IN RE InPhonic, Inc.
_____    Case No. _____
                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R B Associates, Inc., Agent<br>Suite 1000<br>1054 31st Street NW<br>Washington, DC 20007 | 1000 Wisconsin Ave |
| R B Associates, Inc.<br>Suite 1000<br>1054 31st Street NW<br>Washington, DC 20007 | 1010 Wisconsin Avenue NW<br>Suite 600<br>Washington, DC 20007 |
| Parkridge Five Associates L. P.<br>C/O Walker And Company<br>12007 Sunrise Valley Dr., Ste. 400<br>Reston, VA 20191 | 10790 Parkridge Boulevard<br>Reston VA 20191 |
| BRG Properties, LTD, Agent<br>Suite 150<br>770 Township Line Road<br>Yardley, PA 19067 | 11130 Sunrise Valley Dr. |
| Sunrise Campus Investors, LLC<br>C/O BPG Properties, LTD<br>11130 Sunrise Valley Dr., Ste. 100<br>Reston, VA 20191 | 11130 Sunrise Valley Dr. |
| Rouse Commercial Properties, Inc.<br>Suite 302<br>9200 Basil Court<br>Largo, MD 20774 | 9301 Peppercorn Place<br>Largo MD 20774 |
| General Electric Capital Corp.<br>1961 Hirst Drive<br>Moberly, MO 65270 | Capital Leases |
| Capitol Office Solutions<br>P.O. Box 277728<br>Atlanta, GA 30384 | Capital Leases |
| Aaron Rents, Inc.<br>309 E Paces Ferry Road NE<br>Atlanta, GA 30305 | Capital Leases |
| Alltel<br>One Allied Drive<br>Little Rock, AR 72202 | Carrier Agreements |
| AT&T<br>5565 Glenridge Connector<br>Atlanta, GA 30342 | Carrier Agreements |
| EchoStar Satellite<br>9601 S Meridian Blvd.<br>Englewood, CO 80112 | Carrier Agreements |
| Sprint Nextel<br>2003 Edmund Halley Drive<br>Reston, VA 20008 | Carrier Agreements |
| T-Mobile<br>12920 SE 38th Street<br>Bellevue, WA 98006 | Carrier Agreements |
| US Cellular<br>8410 W Bryn Mawr Avenue | Carrier Agreements |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE InPhonic, Inc.
_____
Debtor(s)

Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

© 1993-2007 EZ-Filing Inc. [1-800-998-2424] - Forms Software Only

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| Chicago, IL  60631 | |
| Verizon<br>180 Washinton Valley Road<br>Bedminster, NJ  07921 | Carrier Agreements |
| Virgin Mobile<br>10 Independence Blvd.<br>Warren, NJ  07059 | Carrier Agreements |
| Andrew B. Zeinfeld<br>Suite 600<br>1010 Wisconsin Avenue NW<br>Washington, DC  20007 | Employment Agreement |
| Brian Curran<br>Suite 600<br>1010 Wisconsin Avenue<br>Washington, DC  20007 | Employment Agreement |
| Brian Westrick<br>Suite 600<br>1010 Wisconsin Avenue<br>Washington, DC  20007 | Employment Agreement |
| David A. Steinberg<br>Suite 600<br>1010 Wisconsin Avenue<br>Washington, DC  20007 | Employment Agreement |
| Doug Brower<br>Suite 600<br>1010 Wisconsin Avenue<br>Washington, DC  20007 | Employment Agreement |
| Gary J. Smith<br>Suite 600<br>1010 Wisconsin Avenue<br>Washington, DC  20007 | Employment Agreement |
| George Moratis<br>Suite 600<br>1010 Wisconsin Avenue<br>Washington, DC  20007 | Employment Agreement |
| Gregory S. Cole<br>Suite 600<br>1010 Wisconsin Avenue<br>Washington, DC  20007 | Employment Agreement |
| Jennifer Johnson<br>Suite 600<br>1010 Wisconsin Avenue<br>Washington, DC  20007 | Employment Agreement |
| John Purcell<br>Suite 600<br>1010 Wisconsin Avenue<br>Washington, DC  20007 | Employment Agreement |
| Kenneth Schwarz<br>Suite 600<br>1010 Wisconsin Avenue<br>Washington, DC  20007 | Employment Agreement |
| Kenneth Landry<br>Suite 600<br>1010 Wisconsin Avenue<br>Washington, DC  20007 | Employment Agreement |

IN RE InPhonic, Inc. _____ Case No. _____
                              Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Kesha Evans<br>Suite 600<br>1010 Wisconsin Avenue<br>Washington, DC 20007 | Employment Agreement |
| Lawrence Winkler<br>Suite 600<br>1010 Wisconsin Avenue<br>Washington, DC 20007 | Employment Agreement |
| Michael Walden<br>Suite 600<br>1010 Wisconsin Avenue<br>Washington, DC 20007 | Employment Agreement |
| Mohammed Moukalled<br>Suite 600<br>1010 Wisconsin Avenue<br>Washington, DC 20007 | Employment Agreement |
| Walter Leach<br>Suite 600<br>1010 Wisconsin Avenue<br>Washington, DC 20007 | Employment Agreement |
| Frank C. Bennett, III<br>Suite 600<br>1010 Wisconsin Avenue<br>Washington, DC 20007 | Employment Agreement |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

InPhonic, Inc.

## CONTINUATION OF SCHEDULE G
### Vendor Agreements

IN RE InPhonic, Inc. _____ Case No. _____
                              Debtor(s)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **1.** | |
| **1 Voice Worldwide**<br>1770 Indian Trail Road<br>Suite 200<br>Norcross, GA  30093 | |
| **12 Interactive LLC**<br>3501 N. Southport Avenue<br>Suite 144<br>Chicago, IL  60657 | |
| **123 Talkfree** | |
| **123Greetings.com, Inc.**<br>1674 Broadway<br>Suite 403<br>New York, NY  10019 | |
| **1-800 Communications**<br>550 West Old Country Rd.<br>Suite 408<br>Hicksville,, NY  11801 | |
| **1-800Mobiles.com**<br>264 West 40th  Street<br>14th Floor<br>New York, NY  10018 | |
| **1st Choice US Communications, Inc.**<br>1000A Chukker Road<br>Delray Beach,, FL  33483 | |
| **21st Century Marketing**<br>1750 New Highway<br>Farmingdale,, NY  11735 | |
| **24/7 Real Media USA**<br>132 W. 31st Street<br>9th Floor<br>New York, NY  10001 | |
| **247 Malls**<br>Dorfstrasse 33<br>Untersiebenbrunn, 0 A-2284<br>Untersiebenbrunn,    A-2284 | |
| **2Way Gadgets.com**<br>P.O. Box  691422<br>Tulsa, OK  74169 | |
| **3 Tech**<br>3003 Arapahoe St. Ste 209<br>Attn: Angela Cole<br>Denver,, CO  80205 | |
| **302 Media (Milesource)**<br>302 5th Ave.<br>Suitt 800<br>New York,, NY  10001 | |
| **360 Media Planners**<br>Attn: Accts Receivable | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE InPhonic, Inc. _____    Case No. _____
                                                    Debtor(s)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
#### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 7700 Congress Ave, Suite 3104<br>Boca Raton,, FL 33487 | |
| 360 Wireless.Com<br>620 US RT 26<br>Bordentown,, NJ 08505 | |
| 360wireless.com<br>107 Manlove Ave,<br>Bldg B, Suite J<br>Hightstown,, NJ 08520 | |
| 3GUpload.com<br>3GUpload.com<br>3020 North Post Road<br>Indianapolis, IN 46226 | |
| 3XROI<br>PMB 32 2485 Notre Dame Blvd<br>Suite 370<br>Chico, CA 95928 | |
| 411 Web Directory Inc.<br>10559 Jefferson Blvd<br>Suite C<br>Culver City, CA 90232 | |
| 5linx Enterprises, Inc.<br>50 Methodist Hill Dr<br>Suite 1500<br>Rochester, NY 14623 | |
| A.D. Charles, Inc.<br>1504 - A Alameda Avenue<br>Burbank, CA 91506 | |
| A2ZCells.com<br>Soby Joseph<br>3102 Green Gate Way<br>Conyers, GA 30013 | |
| AAA Ohio Motorists Association<br>Lori Gatto<br>5700 Brecksville Road<br>Independence,, OH 44131 | |
| AAAVirtual<br>P.O. Box 4744<br>Cherry Hill,, NJ 08034 | |
| AACOM<br>American Assc Colleges of Med<br>5550 Executive Blvd., Ste. 310<br>Chevy Chase, MD 20815 | |
| AARP Services, Inc<br>P.O. Box 17133<br>Baltimore, MD 21297-1133 | |
| Abacus Direct Corporation<br>PO Box 7247-7674<br>Philadelphia,, PA 19170-7674 | |
| Abes Electronic Center<br>1957 Coney Island Avenue<br>New York, NY 112233 | |
| About.com<br>Attn: Mira Shentou<br>1440 Broadway, 19th Fl | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE InPhonic, Inc. _____     Case No. _____
                              Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| New York,, NY 10018 | |
| Abrazocom, Inc.<br>Attn: Robert Smith<br>5002 New Castle Lane<br>San Antonio,, TX 78249 | |
| ABT Electronics<br>ABT Electronics<br>1200 Milwaukee Ave<br>Glenview, IL 60026 | |
| Accessories Hut<br>20-33 38th Street<br>Astoria,, NY 11105-1631 | |
| AccessoriesUSA<br>139 22nd Ave. E.<br>Seattle,, WA 98112 | |
| ACN Communications Services, Inc.<br>32991 Hamilton Court<br>Farmington Hills, MI 48334 | |
| Action Wireless, Inc.<br>12603 SW Freeway 575<br>Stafford, TX 77477 | |
| Action Wireless, Inc.<br>12603 SW Freeway 575<br>Stafford,, TX 77477 | |
| Active Response, LLC<br>P.O. Box 12105<br>Birmingham, AL 35202 | |
| ActualNames.com<br>Accounting Dept. at ActualName<br>1627 Popham Ave..<br>Bronx,, NY 10453 | |
| Acxiom (Jobs Online)<br>4090 Collections Center Drive<br>Chicago,,    60693 | |
| Addictive Marketing<br>Attn: Ken Keyes<br>4504 Fairfield Drive<br>Bethesda,, MD 20814 | |
| ADEPT Wireless, LLC<br>313 Hammonton Place<br>Silver Spring,, MD 20904 | |
| ADNet International<br>2059 Forest Avenue, Suite 7<br>Chico,, CA 95928 | |
| AdSo Media<br>Aschebergsgatan 22<br>411 27 Gothenburg<br>SWEDEN, | |
| Adtegrity.com, Inc.<br>3501 Lake Eastbrook Blvd. SE<br>Suite 100<br>Grand Rapids,, MI 49546 | |
| AdTel America<br>1325 Capital Parkway<br>Suite 123 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Form S Software Only

**IN RE InPhonic, Inc.** _____    Case No. _____
                                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Carrolton,, TX 75006 | |
| Adteractive<br>303 Second Street, Ste. 375<br>South Tower<br>San Francisco,, CA 94107 | |
| Advanced Wireless Concepts<br>289 S Robertson Blvd<br>Suite 315<br>Beverly Hills, CA 90211 | |
| Advertising.com<br>PO Box 630353<br>Baltimore, MD 21263-0353 | |
| Affinity Connect LLC<br>1224 Boucher Avenue<br>Annapolis,, MD 21403 | |
| Affinity Data LLC<br>7065 Bayou West Place<br>Pinellas Park,, FL 33782 | |
| Affinity Resources<br>2901 Ridgelake Drive<br>Suite #209<br>Metairie,, LA 70002-4934 | |
| African American Telecom<br>2851 Wilkes Court<br>Macon, GA 31217 | |
| Airtime Wireless, LLC<br>621 Lynn Haven Lane<br>Hazelwood, MO 63042 | |
| AJ Interactive<br>Ask Jeeves Inc<br>Dept 33187<br>San francisco, CA 94139 | |
| AJ Pro dba Ivgeni Statkevich<br>Jason Truman<br>5000 - 12A Street SE<br>Calgary, AB T2G 5K9 | |
| Alban Tractor Co., Inc. | |
| Alban Tractor Co., Inc. | |
| Alchemy Digital Solutions, Inc.<br>38 East Ridgewood Ave. # 276<br>Ridgewood, NJ 07450 | |
| Alisa Peters<br>1528 W. Tudor St.<br>Rialto, CA 92377 | |
| Alisa Peters (WorldMallTV)<br>1528 W. Tudor St.<br>Rialto,, CA 92377 | |
| All Access Marketing<br>2500Quantum Lakes Drive,<br>Suite 203<br>Boynton Beach,, FL 33426 | |
| All The Media, Inc.<br>P.O. BOX 20385<br>Louisville, KY 40250 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE InPhonic, Inc. _____   Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Allan Keiter | |
| Allconnect<br>4 Concourse Parkway<br>Atlanta, GA 30328 | |
| Alternative Marketing & Management Inc.<br>1545 Bayfield Court<br>Trinity, FL 34655 | |
| Amazon.com, Inc. | |
| AME, Inc.<br>P.O. BOX 40337<br>Downey, CA 90239 | |
| American Communications<br>5508 Addison Road<br>Capitol Heights,, MD 20743 | |
| American Legion<br>Attn: Paul Dunn<br>5745 Lee Road<br>Indianapolis,, IN 46216 | |
| American Sportsman<br>1 Creekside Drive<br>Greenville,, TX 75402 | |
| Ameriplan USA<br>5700 Democracy Drive<br>Plano, TX 75024 | |
| AMG<br>Attn: Bill Suneson<br>30 Washington Street<br>Wellesly Hills,, MA 02481 | |
| AMS Global, Inc.<br>8122 W. 4th Street<br>Los Angeles,, CA 90048 | |
| AmTxTel Company, Inc.<br>26 Aconbury Drive<br>Fairport, NY 14450 | |
| Anderson Communications<br>1417 14th Street<br>Monett, MO 65708 | |
| Anya Corp. LLC<br>15 Plant St.<br>Cumberland, RI 02864 | |
| Anything Email, Inc.<br>4803 N Dixie Hwy<br>Ft Lauderdale,, FL 33334 | |
| AOL<br>P.O. BOX 5696<br>New York, NY 10087-5695 | |
| AOL<br>P.O. Box 5696<br>New York, NY 10087-5695 | |
| Apex Search Engine Marketing<br>1924 Fleet St.<br>Suite A<br>Baltimore,, MD 21231 | |
| Aptimus, Inc. | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE InPhonic, Inc. _____    Case No. _____
                                Debtor(s)

## SCHEDULE G – EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 2001 Sixth Avenue, Ste. 3200 Seattle,, WA 98121-2522 | |
| Arbango (Endai) 75 Maiden Lane 4th Floor New York,, NY 10038 | |
| ArcaMax 860 Omni Blvd. Suite C Newport News,, VA 23606 | |
| Area Communications 9741 Traville Gateway Dr. Rockville, MD 20850 | |
| Arena Kom Complex Hipodruma BL 109 VB3 Ab17, Sofia 1612 Bulgaria, | |
| Ascendant Media (ez Sweeps) 810 Dominican Drive Nashville,, TN 37228-1906 | |
| Ashanit Technology, Inc. attn Dionne Muhammed 3962 Sweetwater Parkway Ellenwood,, GA 30294 | |
| Ask.com File 30755 PO Box 60000 San Francisco, CA 94160 | |
| ATC Agency Services, LLC 1230 American Blvd Attn: Michelle Fallon West Chester, PA 19380 | |
| Atlas Web Group, Inc. P.O. BOX 76 Wantagh, NY 11793 | |
| Atsiva 2245 Azalea Drive Roswell, GA 30075 | |
| Audio Company of New Jersey 935 Woodland Avenue Oradell, NJ 07649 | |
| Automotive.com 1901 East Carnegie, #1Q Santa Ana,, CA 92705 | |
| AV Wireless, Inc. 40 W. Gude Drive Suite 220 Rockville, MD 20850 | |
| Avenue A, LLC W501955 PO Box 7777 Philadelphia,, PA 19175-1955 | |
| AWS Convergence (Weatherbug) 2-6 Metropolitan Court Gaithersburg,, MD 20878 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE InPhonic, Inc. _____    Case No. _____
                        Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Azoogle.com Inc<br>140 AllState ParkWay<br>Suite 505<br>Markham,    L3R 5Y8 | |
| AzoogleAds<br>140 Allstate Parkway<br>Suite # 505<br>Markham,,    L3R 5Y8 | |
| Bargain Network, Inc.<br>326 Bollay Drive<br>Goleta,, CA 93117 | |
| Bayham Wireless<br>6017 Guild Court<br>Las Vegas, NV 89131 | |
| Beach Trading Co.<br>80 Carter Drive<br>Edison, NJ 08814 | |
| Bearcom, Inc.<br>4009 Distribution Drive<br>Suite # 200<br>Garland, TX 75041 | |
| beFREE<br>P.O. Box 5600<br>4353 Park Terrace Drive<br>Westlake Village,, CA 91361 | |
| Belcaro Group, Inc.<br>7100 E. Belleview Avenue<br>Suite 208<br>Greenwood Village, CO 80111-1636 | |
| Bellair Communications<br>4268 Erie Ave.<br>Navarre, OH 44662 | |
| Ben Michelson<br>David Mizrachi 22<br>Rehovot,    76531 | |
| Ben Stephenson<br>8864 West 106th Terrace<br>Overland Park,, KS 66212 | |
| Bens Bargains Net LLC<br>PO Box 190816<br>San Francisco, CA 94109-0816 | |
| BestBuy<br>5740 Green Circle Drive<br>Minnetonka, MN 55343 | |
| Better Bills<br>Attn: Elizabeth Markert<br>250 Pharr Rd<br>Atlanta, GA 30305 | |
| Beyond ROI<br>1250 E. Hallandale Beach Blvd.<br>Suite 604<br>Hallandale,, FL 33009 | |
| Big Planet<br>Attn: Accounts Receivable<br>75 West Center Street | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE InPhonic, Inc. _____  Case No. _____
                          Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Provo, UT 84601 | |
| Bigfoot Interactive<br>263 9th Ave<br>10th Floor<br>NY,, NY 10001 | |
| Biz Rate.com<br>4053 Redwood Ave<br>Los Angeles,, CA 90066 | |
| Bizteon<br>2310 Rachel Terr<br>Pine Brook, NJ 07058 | |
| Blastro<br>823 Congress Avenue<br>#440<br>Austin,, TX 78701 | |
| Blessed Hope Communications<br>P.O. Box 892131<br>Oklahoma City,, OK 73189-2131 | |
| Blue Bargain Inc.<br>416 McGroarty St.<br>San Gabriel, CA 91776 | |
| Blue Fire, LLC<br>94-484 Hiapaiole Lp<br>Waipahu, HI 96797 | |
| Blue Orb<br>2326 Ewing Street<br>Los Angeles,, CA 90039 | |
| Boundless Communications, Inc.<br>1006-C Florida Ave. NE<br>Washington, DC 20002 | |
| Bradford & Reed<br>48 West 37th St<br>7th Floor<br>New York,, NY 10018 | |
| Brandseed Customer Connect, LLC<br>3400 South Crater Road<br>Petersburg,, VA 23805 | |
| Brenda Furqueron<br>608 Meadowlake Drive<br>Ozark,, AL 36360 | |
| Broad Vision Group<br>2501 West Hillsboro Blvd<br>Suite 105<br>Deerfield Beach,, FL 33442 | |
| Bronson Ventures Ltd<br>Accounts Receivable<br>153 E. 32nd Street, 9th Floor<br>NY,, NY 10016 | |
| Brunson Tony<br>3653 Timberglen Rd<br>#334<br>Dallas, TX 75287 | |
| Bullz-Eye.com LLC<br>attn Gerardo Orlando<br>1496 Westford Circle #101 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE InPhonic, Inc. _____ Case No. _____

                              Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Westlake,, OH  44145 | |
| Burst! Media, LLC<br>8 New England Executive Park<br>Burlington,, MA  01803 | |
| Business Communication Assoc.<br>800 2nd Ave. NW<br>Cullman, AL  35055 | |
| Buy.com<br>Dept: AR<br>85 Enterprise Suite 100<br>Aliso Viejo, CA  92656 | |
| Buy.com | |
| Buy.com<br>85 Enterprise<br>Suite 100<br>Aliso Viejo, CA  92656 | |
| Buyers United, Inc | |
| Cable Connection, LLC<br>c/o Telamerica Media<br>1435 Walnut St. 4th Fl<br>Philadelphia, PA  19102 | |
| Camcoocay LLC<br>6932 Glen Arbor<br>Florence,, KY  41042 | |
| Camera Phones<br>Attn: Daniel Mardorf<br>706 Charcoal Avenue<br>Middlebury,, CT  06762 | |
| Campus Dimensions, Inc.<br>1500 JFK Blvd<br>Suite 800<br>Philadelphia,, PA  19102-1737 | |
| Capelinks<br>P.O. BOX 403<br>SOUTH DENNIS, MA  02660 | |
| Capital Management International<br>2522C N. Fairfax Drive<br>Arlington,, VA  22201 | |
| Carbon-fiber-products.com<br>3050 Pembroke Circle<br>Corona, CA  92879 | |
| Careclicks<br>38 Center Road<br>Makopac, NY  10541 | |
| CareerBuilder, Inc., Sublessee<br>Parkridge Center, 1st And 2nd Floors<br>10780-10790 Parkridge Boulevard<br>Reston, VA  20191 | |
| Casale Media<br>126 Renaissance Court<br>Vaughan, Ontario Canada,     1417W4 | |
| Catapult List Management Services<br>49 Adrienne Lane<br>Garrison,, NY  10524 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE InPhonic, Inc. _____    Case No. _____
                              Debtor(s)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CBS Telecom, Inc<br>6 Whison Rd<br>Briar Cliff, NY 10510-1331 | |
| CCT Marketing LLC<br>401 Hackensack Ave.<br>Hackensack,, NJ 07601 | |
| CDI Access<br>3573 Kumukoa Street<br>Honolulu, HI 96822 | |
| Cell Made Simple<br>Online Lead Generation<br>  CA | |
| Cell Phone Digest<br>1487 Bogota Way<br>Jonesboro, GA 30236 | |
| CellPhone Street<br>217 Ilona Ct<br>Stafford, VA 22554 | |
| CellPro, Inc.<br>8024 Old Country Road, 54<br>New Port Richey,, FL 34653 | |
| Cellular Choices<br>16004 SW Tualatin-Sherwood Rd<br>#166<br>Sherwood,, OR 97140 | |
| Cellular Concepts Marketing Group<br>3708 Brookside Ct.<br>Grayslake, IL 60030 | |
| Cellular One Group (Western Wireless)<br>Western Wireless Corporation<br>PO Box 70870 CM122176<br>St. Paul, MN 55170 | |
| Cellular Seekers, Inc.<br>1600 W. Oakland Park Blvd.<br>Suite 200<br>Ft. Lauderdale,, FL 33311 | |
| CellularAccessory.com, Inc.<br>5445 Oceanus Drive<br>#114<br>Huntington Beach, CA 92649 | |
| CGETC Inc. DBA AccessoryGeeks.com, Inc.<br>260 Paseo Tesoro<br>Walnut, CA 91789 | |
| Chad Musak (Mobile Logic, Inc.)<br>3859 Wekia Springs Rd.<br>Suite 311<br>Longwood,, FL 32779 | |
| Champion Communications<br>130 Industrial Dr.<br>Greenville, SC 29607 | |
| Charlwood Emarketing<br>Suite 2, 81 Brunswick Ave.<br>Toronto,, ON M5S 2L8 | |
| Chauncie Consulting Group | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE InPhonic, Inc. _____    Case No. _____
                                              Debtor(s)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 28 W. 36th Street<br>Suite 804<br>New York, NY 10018 | |
| Cheap Flights<br>19803 Ahwanee Lane<br>Northridge,, CA 91326 | |
| Cheapcellphones<br>44 Wright Blvd.<br>Hopewell Junction, NY 12533 | |
| Cheapercell, LLC<br>272 Bingham Ct.<br>Tomstock Park, MI 49321 | |
| ChildSafe Network, LLC<br>2 Wisconsin Circle<br>Suite 700<br>Chevy Chase, MD 20815 | |
| Choi Chew Company<br>31-65 138 St. Apt. 5K<br>Flushing, NY 11354 | |
| ChoicePoint (itsimazing/Triana Corp]<br>3801 Woodland Heights Rd.<br>Suite 200, attn A/R<br>Little Rock,, AR 72212 | |
| Chooseyourwireless.com<br>320 Watts Street<br>Apt 3<br>Morgantown,, WV 26501 | |
| Christian Coalition of America<br>8730 Northpark Blvd<br>Bldg D, Suite C<br>SC 29962 | |
| Circuit City<br>9950 Mayland Drive<br>Richmond,, VA 23233 | |
| Citywide Communications<br>Attn: Vincent Kenney<br>61 1/2 E. Franklin St.<br>Hagerstown,, MD 21740 | |
| Claria Corp.<br>Attn: Accounts Receivable<br>555 Broadway Street<br>Redwood City,, CA 94063 | |
| Claria Corp. fka The Gator Corp<br>Attn: Accounts Receivable<br>555 Broadway Street<br>Redwood, CA 94063 | |
| Classmates.com<br>PO Box 84821<br>Seattle,, WA 98124-6121 | |
| Cleveland 6 LLC<br>1305 stoney Run Trail<br>Cleveland, OH 44147 | |
| ClickforMail.com<br>9202 Cedar Crest Drive<br>Suite 100 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE InPhonic, Inc.                                                    Case No. _____
                          Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Austin,, TX 78750 | |
| Clint Wheeler<br>511 John Marshal Dr.<br>Vienna, VA 22180 | |
| Clint Wheeler<br>8320 Wolftrap Rd<br>Vienna,, VA 22182 | |
| CMedia Philadelphia LLC<br>1230 American Blvd<br>West Chester, PA 19380 | |
| CMR Marketing<br>P.O. Box 3219<br>Hutchinson, KS 67504 | |
| CMS<br>5095 Murphy Canyon Road<br>Suite 240<br>San Diego,, CA 92123 | |
| CNET Networks, Inc<br>235 Second St.<br>San Francisco, CA 94105 | |
| Coach Illustrated<br>2525 Green Tech Drive<br>Suite B<br>State College,, PA 16803 | |
| Codova<br>633 W. Arrow Highway<br>San Dimas, CA 91773 | |
| Coff & Coff 1 | |
| Cognigen<br>P.O. Box 54957<br>Santa Clara,, CA 95054-1191 | |
| Cognigen Networks, Inc.<br>P.O. Box 54957<br>Santa Clara, CA 95054-1191 | |
| College Cellular, Inc.<br>569 North Main Street<br>Doylestown,, PA 18901 | |
| College Publisher<br>100 City Hall Plaza<br>Boston,, MA 02108 | |
| Colonize.com, Inc.<br>200 E Buffalo Street<br>Suite 301<br>Ithaca,, NY 14850 | |
| Comcast Spotlight<br>Comcast Spotlight- SF Bay<br>755 Sansome St. 5th floor<br>San Francisco, CA 94111 | |
| Come from the Heart<br>798 Verdun St.<br>Clarksburg,, WV 26301 | |
| Communication Consultants<br>3009 E. 1st Street<br>St. Duluth,, MN 55812 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE InPhonic, Inc. _____    Case No. _____
                                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Communications Depot<br>5015 S Florida St<br>Suite 403<br>Lakeland,, FL 33813 | |
| Community Connect<br>Attn: Calvin Wong<br>205 Hudson St., 6th Floor<br>New York,, NY 10013 | |
| Compare Wireless Rates<br>2446 Ellijay Drive<br>Atlanta, GA 30319 | |
| Compare Wireless Rates<br>2446 Ellijay Drive<br>Atlanta,, GA 30319 | |
| CompareWirelessPhones<br>15952 Crestrock Circle<br>Parker,, CO 80134 | |
| CompuGalaxy, Inc. - DirectlyMobile.com<br>Attn. Mark Friedman<br>4201 Wilshire Blvd, Ste 522<br>Los Angeles,, CA 90010 | |
| CompUSA Inc.<br>Attn: Shawn Thoele<br>14951 North Dallas Parkway<br>Dallas, TX 75254 | |
| Computer 21, LLC<br>105 Parkvie Drive<br>Scott City, MO 63780 | |
| Computer Nerds Int'l<br>2680 NE 188th Street<br>Miami, FL 33180 | |
| Connectify Networks, Inc.<br>1014 Scott Street<br>San Francisco,, CA 94115 | |
| Consulting.com<br>415 Parkside Ct<br>Copiague, NY 11726 | |
| Consumer Base LLC<br>1007 Church St.<br>Suite # 510<br>Evanston, IL 60201 | |
| Consumer Data Group<br>1830 S. Indiana Avenue<br>Unit G<br>Chicago,, IL 60616 | |
| ConsumerBase LLC<br>1007 Church Street<br>Suite 510<br>Evanston,, IL 60201 | |
| ContextualNet<br>71 West 23rd Street<br>Suite 515<br>New York,, NY 10010 | |
| Cool Cellular Deals<br>10321 Kilmarnock Drive | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE InPhonic, Inc.                                                              Case No.
_____
                              Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Austin, TX 78726 | |
| Cool Smart Phone<br>4 Leam Drive<br>Burntwood,   WS7 9JG | |
| CoolSavings, Inc.<br>PO Box 101452<br>Atlanta,, GA 30392-1452 | |
| Cordless Workz<br>1135 Kildaire Farm Road<br>Suite 200<br>Cary, NC 27511 | |
| Corporate Communications Group, Inc<br>3389 Sheridan Street, #175<br>Hollywood,, FL 33021 | |
| Corporate Wireless Group<br>1403 Marble Crest Way<br>Winter Garden, FL 34787 | |
| Corporate Wireless Group, Inc<br>850 Meadowview Crossing<br>Suite 5<br>West Chicago, IL 60185 | |
| Council of Residential Specialists<br>Eric Berkland<br>430 North Michigan Ave<br>Chicago,, IL 60611 | |
| Coupons, Inc.<br>1301 Shoreway Road<br>Belmont, CA 94002 | |
| Coverclicks<br>333 East 149th Street<br>3rd Floor<br>Bronx,, NY 10451 | |
| CPA2Biz<br>527 Third Avenue<br>Suite # 214<br>New York, NY 10016 | |
| Crazy Wireless Offers<br>321 N. Central Expressway<br>Suite 250<br>McKinney, TX 75070 | |
| Credit Management Group<br>2000 S. Colorado Blvd<br>Tower 1, Suite 3500<br>Denver, CO 80222 | |
| Customer Knowledge<br>705 Greenway Trace<br>Woodstock,, GA 30189 | |
| Customer Stream | |
| CWCS<br>c/o Michael Rogers<br>1544 E. Dana Place<br>Orange, CA 92866 | |
| Cyberads, Inc.<br>Attn: Walt Tatum<br>1681 Loma Roja | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE InPhonic, Inc. _____    Case No. _____
                        Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Santa Ana, CA 92705 | |
| Cyberads, Inc.<br>1681 Loma Roja<br>Santa Ana,, CA 92705 | |
| CYDOOR<br>26 West 17th Street<br>New York, NY 10011 | |
| Cydoor Technologies Inc.<br>26 West 17 Street<br>New York,, NY 10011 | |
| Cypher Marketing, Inc.<br>attn: Daniel Jacob<br>2009 E. Cherokee Place<br>Olathe,, KS 66062 | |
| Cypher Marketing, Inc.<br>1374 S. Brentwood Dr.<br>Olathe,, KS 66062 | |
| Daniel Young Company<br>23730 107th Place W<br>Edmonds, WA 98020 | |
| Data Marketing<br>699 Bay Esplanade<br>Clearwater,, FL 33767 | |
| DataDate.com, Inc.<br>34700 Coast Hwy<br>Suite 104<br>Capistrano Beach,, CA 92624 | |
| Datavision Computer Video Inc.<br>445 5th Avenue<br>New York, NY 10016 | |
| Datran Media<br>P.O. BOX 7247-9284<br>Philadelphia, PA 19170-9284 | |
| Datran Media<br>Attn: Jay Greenwald<br>16 Fairway Court<br>Cresskill,, NJ 07626 | |
| Dave Williams & Ronnie A. Whitt<br>56321 Miller Avenue<br>Mishawaca, IN 46545 | |
| DC Cellular<br>51 Dolphin Cove Quay<br>Stamford, CT 06902 | |
| DealHelper.com, Inc.<br>15760 Ventura Blvd.<br>Suite 2020<br>Encino,, CA 91436 | |
| Dealnews.com<br>103 Mountain Brook Boulevard<br>Madison, AL 35758 | |
| Deals of America<br>Sanjeev Jain<br>6 Westgate Drive, Suite 108<br>Woburn, MA 01801 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE InPhonic, Inc. _____  Case No. _____
                                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Santa Ana, CA 92705 | |
| Cyberads, Inc.<br>1681 Loma Roja<br>Santa Ana,, CA 92705 | |
| CYDOOR<br>26 West 17th Street<br>New York, NY 10011 | |
| Cydoor Technologies Inc.<br>26 West 17 Street<br>New York,, NY 10011 | |
| Cypher Marketing, Inc.<br>attn: Daniel Jacob<br>2009 E. Cherokee Place<br>Olathe,, KS 66062 | |
| Cypher Marketing, Inc.<br>1374 S. Brentwood Dr.<br>Olathe,, KS 66062 | |
| Daniel Young Company<br>23730 107th Place W<br>Edmonds, WA 98020 | |
| Data Marketing<br>699 Bay Esplanade<br>Clearwater,, FL 33767 | |
| DataDate.com, Inc.<br>34700 Coast Hwy<br>Suite 104<br>Capistrano Beach,, CA 92624 | |
| Datavision Computer Video Inc.<br>445 5th Avenue<br>New York, NY 10016 | |
| Datran Media<br>P.O. BOX 7247-9284<br>Philadelphia, PA 19170-9284 | |
| Datran Media<br>Attn: Jay Greenwald<br>16 Fairway Court<br>Cresskill,, NJ 07626 | |
| Dave Williams & Ronnie A. Whitt<br>56321 Miller Avenue<br>Mishawaca, IN 46545 | |
| DC Cellular<br>51 Dolphin Cove Quay<br>Stamford, CT 06902 | |
| DealHelper.com, Inc.<br>15760 Ventura Blvd.<br>Suite 2020<br>Encino,, CA 91436 | |
| Dealnews.com<br>103 Mountain Brook Boulevard<br>Madison, AL 35758 | |
| Deals of America<br>Sanjeev Jain<br>6 Westgate Drive, Suite 108<br>Woburn, MA 01801 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE InPhonic, Inc. _____    Case No. _____
                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Defenders of Wildlife**<br>attn: Charles Orasin<br>1130 Seventeenth Street, NW<br>Washington,, DC 20036-4604 | |
| Dell Products, LP<br>1 Dell Way<br>Round Rock,, TX 78682 | |
| DeskTop Publishers (A. Martel)<br>2498-124B<br>South Surrey,, BC V4A 3N6 | |
| DialFreeCalls<br>267 Rt. 46 East<br>Denville,, NJ 07834 | |
| Digital Arrow<br>1730 S Federal Hwy<br>Suite 116<br>Delray Beach,, FL 33483 | |
| Digital Communications Warehouse<br>6186 Ridge Avenue<br>Philadelphia, PA 19128 | |
| Digital Innovations, Inc.<br>2913 Avenue P<br>Brooklyn, NY 11229 | |
| Digital Root<br>40 West 22nd Street<br>6th Flr.<br>New York,, NY 10010 | |
| Direct Page, Inc.<br>229 S. Delsea Drive<br>Vineland, NJ 08360 | |
| DirectNet Advertising<br>9400 4th Street North<br>#200<br>St.Petersburg,, FL 33702 | |
| DirectQlick.com<br>Attn: Marcela Cordoba<br>23436 Madero Suite 230<br>Mission Viejo,, CA 92691 | |
| DirectStuff.com<br>P.O. Box 16530<br>Pittsburgh,, PA 15242 | |
| Discount Cell<br>350 West 500 South<br>Provo, UT 84601 | |
| Discount Telecom, LLC<br>41 Ennis Lane<br>Fairfield, CT 06824 | |
| Discuss Wireless.com<br>240 Hidden Creek Rd NW<br>Calgary<br>Alberta, T3A 6L1 | |
| Dish Management Group, Inc.<br>599 W. Hartsdale Ave.<br>Suite 201<br>White Plains,, NY 10607 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE InPhonic, Inc. _____    Case No. _____
                    Debtor(s)

## SCHEDULE G – EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLD2000.com, LLC<br>9707 Routts Hill Road<br>Warrenton, VA  20186 | |
| DM Offers, Inc.<br>8170 McCormick Blvd<br>Suite # 215<br>Skokie, IL  60076 | |
| DNA-DirectNet Advertising<br>877 Executive Center Drive W.<br>#300<br>St. Petersburg,, FL  33702 | |
| do not use ( see FCCC)<br>ATTN Dr Larry Toy<br>1102 Q Street, 3rd Floor<br>Sacramento,, CA  95814 | |
| Don Murray<br>114 E. 7200 South<br>Midvale,, UT  84047 | |
| dotzoo.com<br>12624 SE 83rd Ct<br>NewCastle,, WA  98056 | |
| Dr Solutions, LLC<br>4 Research Drive<br>Suite 402<br>Shelton, CT  06484 | |
| Dream Pages, Inc.<br>6005 Davenport Rd<br>Dallas,, TX  75248 | |
| Dreamam Ltd. | |
| Dynamic Solution<br>735 School Road<br>Mckinleyville, CA  95519 | |
| Earthlink<br>Attn: Accounts Receivable - GP<br>1375 Peachtree Rd. Level A<br>Atlanta,, GA  30309 | |
| Earthlink<br>Kristi Halford<br>1375 Peachtree Rd.-Level A<br>Atlanta,, GA  30309 | |
| EAS Marketing<br>17 East 15th Avenue<br>Hutchinson, KS  67501 | |
| Eastern Cellular<br>141 Arnold Blvd<br>Howell,, NJ  07731 | |
| Easy Call Communications<br>PO Box 11093<br>Olympia, WA  98508 | |
| Ebates.com<br>Dept. 33055<br>PO Box 39000<br>San Francisco,, CA  94139-3055 | |
| Ecatcher, Inc. | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE InPhonic, Inc. _____    Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 110 S. Poplar Street Suite 103 Wilmington, DE 19801 | |
| Echen, Inc. 1750 Old Canyon Drive Hacienda Heights,, CA 91245 | |
| ECommerce Hosting Solutions.com PO Box 805 Midway,, UT 84049 | |
| ECompanies Unlimited Inc. 50 East 18th Street Suite b7 Brooklyn,, NY 11226 | |
| Ecost.com, Inc. PO Box 951880 Dallas, TX 75395-1880 | |
| eCube Media, Inc. 216 E. 29th, St. #1E New York,, NY 10016 | |
| eDealinfo.com, Inc. 39189 Horton Drive Farmington Hills, MI 48331 | |
| Edealworld, Inc. 3607 S. Village Drive Avenel, NJ 07001 | |
| Educational Direct 7700 Old Georgetown Road Suite 600 Bethesda, MD 29814 | |
| eEnvisions 17431 Ambaum Blvd S. # D8 Burien, WA 98148 | |
| EFast Advance 10895 Lowell First Floor Overland Park, KS 66210 | |
| Eforcity 12339 Denholm Drive El Monte, CA 91732 | |
| Egizmo 70 Middle Neck Road Suite 5 Great Neck, NY 11021 | |
| Elephant Wireless Attn: Kurt Schramm 120 McGaw Street Edison,, NJ 08837 | |
| ELINK MEDIA, INC. 537 Clematis Street West Palm Beach,, FL 33401 | |
| e-List Marketers, Inc. 20283 State Road 7 Suite 300 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE InPhonic, Inc.                                                          Case No. _____
                              Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Boca Raton,, FL 33498 | |
| Elite Marketing, Inc. C/O Jaime Lawhorne 83 Anchor Lane Santa Rosa Beach,, FL 32459 | |
| EmailResults.net 83 Washington Street Dover,, NH 03820 | |
| EMAZING Attn: A/R 620 South Third Street Louisville,, KY 40202 | |
| Emerick Telecom Brokerage 151 Morrison Dr. Pittsburgh, PA 15216 | |
| EmoryDay Worldwide, LLC 1121 Annapolis Rd Suite 298 Odenton, MD 21113 | |
| EMSI 200 Centennial Avenue Suite 203 Piscataway,, NJ 08854 | |
| Encore Marketing 71 South 20th Street Suite 122 Battle Creek, MI 49015 | |
| ENDAI ATTN: Accounts Receivable 217 Water Street 3rd Floor New York,, NY 10038 | |
| EnergyOn Attn: Kenneth Soule 132 Fairgrounds Road West Kingston,, RI 02892 | |
| English Carrier 1614 Palace Court Valrico, FL 33594 | |
| Entertainment Publications, Inc. PO Box 7067 Troy, MI 40899-7067 | |
| Epeak Media Inc. 1808 Aston Avenue Suite 180 Carlsbad,, CA 92008 | |
| Equip Corporation 18062 SW 33rd Street Miramar,, FL 33029 | |
| eSavingsZone.com 74-785 Highway 111 Suite 103 Indian Wells,, CA 92210 | |
| Escape International 281 Enterprise Ct Suite 100 | |

© 1992-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE InPhonic, Inc.
_____
                    Debtor(s)

Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Bloomfield Twp, MI 48302 | |
| eStarNetwork, LLC<br>Attn: Bill Bergfeld<br>P.O. BOX 558<br>Conroe,, TX 77305 | |
| Ethink Email<br>4800 North Federal Highway<br>Suite 301A<br>Boca Raton,, FL 33434 | |
| Etronics Inc.<br>216 Maspeth Ave.<br>Brooklyn, NY 11211 | |
| EU Services Mailing Division<br>PO Box 17164<br>Baltimore, MD 21297-1164 | |
| eUniverse<br>6060 Center Drive<br>Suite 300<br>Los Angeles,, CA 90045 | |
| Euro RSCG Direct Response LLC<br>1808 Aston Avenue<br>Suite 150<br>Carlsbad, CA 92008 | |
| Everything Treo<br>Smart Phone Resource Inc.<br>2285 Mattituck Avenue<br>Seaford, NY 11783 | |
| eVolte Private Limited<br>295 Tilak Nagar Main<br>1st Floor, GM House<br>Indore - 452018, | |
| eXact Advertising, LLC<br>PMB 2392<br>101 W. 23rd Street<br>New York,, NY 10011 | |
| Excel Callnet Private Limited<br>24/3 Industrial Area Phase II<br>Chandigarh 160002, | |
| Excess Revenue, Inc.<br>4547 26th Ave. S.W.<br>Calgary,    T3E 0P8 | |
| Excite Network<br>General Post Office<br>PO Box 26893<br>New York,, NY 10087-6893 | |
| Extreme Wireless<br>1907 South College Street<br>#105<br>Auburn,, AL 36832 | |
| EZ Phone, Inc | |
| EZsweeps | |
| eZula, Inc.<br>1550 Bryant Street<br>Suite 490<br>San Francisco,, CA 94103 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE InPhonic, Inc.                                                           Case No. _____
                          Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Fabuloussavings.com<br>1122 Finch Avenue West<br>Unit 18<br>Toronto,    M3J 3J5 | |
| Facebook, Inc.<br>Attn: Accounts Receivable<br>156 University Avenue<br>Palo Alto, CA  94301 | |
| Fadatone<br>130 Post Avenue<br>Apt # 324<br>Westbury, NY  11590 | |
| Faith Enterprises, LLC<br>906 W. Broadway<br>West Plains, MO  65775 | |
| Family Video Movie Club Inc.<br>2500 Lehigh Avenue<br>Glenview, IL  60026 | |
| Fastclick.com<br>360 Olive St.<br>Santa Barbara, CA  93101 | |
| Fathub (Perfect Presence)<br>1334 Lancaster Avenue<br>Reading,, PA  19607 | |
| Faye's Management  (No Limit Wireless)<br>2753-30 S. Mendenhall<br>Memphis,, TN  38115 | |
| Financial Destination, Inc.<br>15 East Broadway<br>Derry,, NH  03038 | |
| Financial Marketing Inc.<br>4481 Legendary Drive<br>Suite 150<br>Destin,, FL  32541 | |
| Fingerhut Direct Marketing, Inc.<br>Attn: Bev Campbell<br>7777 Golden Triangle Drive<br>Eden Prairie, MN  55344 | |
| Fionda Communications, LLC<br>7 West Figueroa Street<br>Santa Barbara,, CA  93117 | |
| FitSaver<br>1996 Overseas Hwy, #14<br>Marathon,, FL  33050 | |
| FiveStar Advertising, Inc.<br>1600 New Highway<br>Suite #2<br>Farmingdale, NY  11735 | |
| Flashpoint (FlashTrack)<br>Elite Street<br>1375 Broadway 6th Floor<br>New York,, NY  10018 | |
| FON Central.com<br>200 Sawmill River Road<br>Hawthorne, NY  10532 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE InPhonic, Inc.                                                        Case No. _____
                        Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Fon Media<br>1370 Avenue of Americas<br>Suite 2601<br>New York, NY 10019 | |
| Fortune High Tech Marketing<br>800 Popplewell Lane<br>Danville, KY 40422 | |
| Found Corporation<br>4715 Roanoke Way<br>PO Box 1025<br>Nags Head, NC 27959 | |
| Foundation CCC<br>Attn: Dr. Larry Toy<br>140 Mayhew Way, Suite 704<br>Pleasant Hill,, CA 94523 | |
| Foundation for California Comm Colleges<br>1102 Q St<br>3rd Floor<br>Sacramento, CA 95814 | |
| Four Star<br>122 Exeter Road<br>Masssapequa,, NY 11758 | |
| Four Star (Signature 21)<br>122 Exeter Rd<br>Massapequa,, NY 11758 | |
| Free Phone Madness<br>5511 Harmony Lane<br>Lancaster, CA 03536 | |
| Free Stuff Central<br>8501 Voigt<br>Goss Ile,, MI 48138 | |
| Freecell-phone<br>10872 Avenida Santa Ana<br>Boca Raton,, FL 33498 | |
| Freedom Starr dba American Fone<br>8730 Sunset Blvd.<br>Suite 700<br>Los Angeles,, CA 90069 | |
| Freeze.com LLC<br>868 3rd Street South<br>Suite 102<br>Waite Park,, MN 56387 | |
| Freeze.com, LLC<br>868 3rd Street South<br>Suite 102<br>Waite Park, MN 56387 | |
| Frontline Direct Marketing<br>PO Box 25520<br>Honolulu,, HI 96825-0520 | |
| Frontline Direct Marketing (AASO)<br>PMB 294, 45-934 Kam Hwy,<br>Ste. C<br>Kaneohe,, HI 96744 | |
| Frontline Direct, Inc.<br>2658 Del Mar Heights Rd. | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE InPhonic, Inc.                                                        Case No. _____
_____
                              Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Suite# 203<br>Del Mar, CA  92014 | |
| Fulfillment Plus, Inc.<br>39 Green Street<br>Waltham,, MA  02451-1646 | |
| Full e-Media Marketing, LLC<br>P.O. Box 2021<br>Carlsbad,, CA  92018-2021 | |
| FullCircle Interactive<br>PO Box 164<br>New York,, NY  10013 | |
| Gadgateer<br>8581 Dobbs Cemetery Road<br>Columbus, IN  47201 | |
| Gain America<br>672 Siesta Key Circle<br>#2325<br>Deerfield Beach, FL  33441 | |
| Galt Media, Inc.<br>774 Mays Blvd #10 PMB 261<br>Incline Village,, NV  89451 | |
| Garth Mobile<br>PO Box 329<br>Gladstone, NJ  07934 | |
| Gattaca, Inc.<br>39 E. 30th Street<br>Suite 3<br>New York,, NY  10016 | |
| Gear Six<br>18 Crow Canyon Court<br>Suite #240<br>San Ramon,, CA  94583 | |
| Geeks<br>1890 Ord Way<br>Oceanside, CA  92056 | |
| Geo Telecom, Inc.<br>11111 Richmond Avenue<br>Suite 220<br>Houston, TX  77082 | |
| Gerald Mason (Jag Cellular)<br>501 Cedar Ave<br>West Long Beach,, NJ  07764 | |
| Get Your Tech<br>53 Amara Lane<br>Westhampton, NJ  08060 | |
| GetYourWireless.com<br>25 E. Illinois<br>Chicago,, IL  60611 | |
| Giant Rewards<br>210 Rte 4E<br>Suite 303<br>Paramus,, NJ  07652 | |
| Gigabargains.com<br>Apogee Inc.<br>2322 N Batavia St., Unit #105 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE InPhonic, Inc.                                                                    Case No. _____
_____
                          Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Orange, CA 92805 | |
| Global Marketing Strategies, LLC<br>1163 S. 920 East<br>Ogden,, UT 84404 | |
| Global Resource Systems Corp.<br>150 South Pine Island Dr.<br>Suite 520<br>Plantation, FL 33324 | |
| Global Resource Systems, LLC<br>150 South Pine Island Road<br>Suite 520<br>Plantation, FL 33324 | |
| GlobalCom Solutions, LLC<br>545 N. 1624 Road<br>Lawrence,, KS 66049 | |
| GMB Direct<br>305 Madison Avenue<br>Ste. 449<br>New York, NY 10165 | |
| GN Netcom<br>House of Adjustment<br>Attn: Mel Chaiken<br>Mamaroneck,, NY 10543 | |
| Go Electronic<br>P.O. BOX 3312<br>Tualatin,, OR 97062 | |
| Go Prepaid Depot<br>11835 Carmel Mountain<br>#1304-409<br>San Diego,, CA 92128 | |
| Good Sam Club<br>Attn: Gretchen LeMaster<br>2575 Vista Del Mar Drive<br>Ventura,, CA 93001 | |
| Goodguys<br>Attn: Micah Eldredge<br>120 SW Ankeny St, Suite 420<br>Portland,, OR 97204 | |
| Google, Inc<br>Department No 33654<br>PO Box 39000<br>San Francisco, CA 94139-3181 | |
| GoSolutions, Inc.<br>10701 Danka Way N<br>Suite 100<br>St. Petersburg, FL 33716 | |
| GoWireless4Less | |
| goZing<br>17207 Ventura Boulevard<br>Suite 4<br>Encino,, CA 91316 | |
| Gravity Advanced Systems LLC dba Phone A<br>1290 Pine Ridge Circle E<br>#A2<br>Tarpon Springs, FL 34688 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE InPhonic, Inc. _____    Case No. _____
                              Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GreatMeals USA, Inc.<br>9683 Parkview Avenue<br>Suite 100<br>Boca Raton,, FL 33428 | |
| Group Lotto<br>1 Blue Hill Plaza, 5th Floor<br>P.O. BOX 1665<br>Pearl River, NY 10965 | |
| Group Lotto<br>1 Blue Hill Plaza<br>5th Floor, PO Box 1665<br>Pearl River, NY 10965 | |
| GSI Commerce Solutions, Inc.<br>LockBox #827327<br>P.O. Box 827327<br>Philidelphia, PA 19182-7327 | |
| H20 Media Incorporated<br>5407 East Calle Tuberia<br>Phoenix,, AZ 85018 | |
| Hampton & Assoc<br>2070 Valleydale Rd<br>Suite 1<br>Birmingham, AL 35244 | |
| Harris Communications Inc.<br>15155 Technology Drive<br>Eden Prairie, MN 55347 | |
| Hello Direct, Inc<br>75 Northeastern Blvd<br>Nashua, NH 03062 | |
| HelloMobile.com<br>10965 Bluffside Drive<br>Suite 254<br>Studio City, CA 91604 | |
| High Falls Media<br>460 State Street<br>Suite 302<br>Rochester,, NY 14608 | |
| High Performance Networks, Inc.<br>2655 29th Street<br>Astoria,, NY 11102 | |
| High Tech Wireless<br>162-01 Jamaica Avenue<br>Jamaica, NY 11432 | |
| Home-Link<br>One Reservoir Corp. Center<br>4 Research Drive<br>Shelton,, CT 06484 | |
| Hot Wireless<br>1582 Rt. 9<br>Unit #3<br>Wappingers Falls,, NY 12590 | |
| How Stuff Works, Inc.<br>1 Capital City Plaza, Ste 1500<br>3350 Peachtree Road<br>Atlanta, GA 30326 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE InPhonic, Inc.                                                   Case No. _____

                                  Debtor(s)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
#### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HSG/ATN<br>80 Pinon Shadows Circle<br>Sedona, AZ  86336 | : |
| Hydramedia<br>8800 Wilshire Blvd.<br>2nd Floor<br>Beverly Hills, CA  90211 | |
| I Buy Digital.com, Inc.<br>Raritan Center Business Park<br>298 Fernwood Avenue, Bldg B<br>Edison, NJ  08837 | |
| I Won Inc.<br>PO Box 26893<br>New York, NY  10087-6893 | |
| i33 Communications LLC<br>433 West 14th Street<br>Suite 3R<br>New York,, NY  10014 | |
| IBN Telecom<br>10226 Blake Lane<br>Oakton, VA  22124 | |
| ICC<br>97 Marcus Blvd.<br>Hauppauge,, NY  11788 | |
| ICON International Inc.<br>P.O. BOX 533191<br>Atlanta, GA  30310-3191 | |
| Iconnexion, LLC.<br>55 West, 39th Street<br>New York, NY  10018 | |
| iKompania<br>705 S. Noah Terr<br>Mount Prospect, IL  60056 | |
| Ilana Michelson<br>David Mizrachi 22<br>Rehovot 76531,    76531 | |
| I-Method.com<br>1814 NE Miami Gardens Drive<br># 203<br>Miami, FL  33179 | |
| Impact Telecom LLC<br>7200 S. Alton Way Suite B260<br>Centennial, CO  80012 | |
| Impulse Marketing Group<br>5887 Glenridge Drive<br>Suite 400<br>Atlanta,, GA  30328 | |
| iMustPlay<br>c/o iMustLotto<br>425 East Colorado St., Ste 500<br>Glendale,, CA  91205-5118 | |
| Infinite Media<br>190 East Post Road<br>White Plains,, NY  10601 | |

© 1992-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE InPhonic, Inc.                                                    Case No. _____
                          Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Infomedia, Inc.<br>1151 Eagle Dr.<br>Suite 325<br>Loveland, CO 80537 | |
| InfoTech International<br>Attn: Steve Lee<br>17032 Manzanita Street, #158<br>Stirling City,, CA 95978 | |
| Inmar, LLC<br>16550 NW 10th Avenue<br>Miami,, FL 33169 | |
| Innovate it<br>Fabriksgatan 10<br>412 50 Goteborg SWEDEN<br>50 Goteborg,    00412 | |
| Innovation Ads, Inc.<br>116 W. 23rd<br>Suite 500<br>New York, NY 10011 | |
| Insite Direct, Inc.<br>60 East 8th Street.<br>19th Floor.<br>New York,, NY 10003 | |
| IntegraClick, Inc<br>4114 Central Sarasota Pkwy.<br>#1116<br>Sarasota,, FL 34238 | |
| IntegralNet Marketing Inc.<br>4171 W Hillsboro Blvd<br>Suite #4<br>Coconut Creek, FL 33073 | |
| Integrity Communications and Utilities<br>Greg Holland<br>PO Box 14<br>Limeport,, PA 18060 | |
| INTELENET Wireless<br>299 Deo Dr. #117<br>Newark,, OH 43055 | |
| Intelesis<br>Attn: Bryan Sedwick<br>603 Canne Place<br>Celebration,, FL 34747 | |
| Intelisys Corporation<br>1318 Redwood Way Suite 120<br>Petaluma, CA 94954 | |
| InterMark Media, Inc<br>6851 Jericho Tpke<br>Suite 210<br>Syosset,, NY 11791 | |
| Internet Wire<br>5757 Century Blvd<br>3rd Floor<br>Los Angeles,, CA 90045 | |
| Internetfuel.com, Inc.<br>9800 D TOPANGA BLVD. #318 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only