InPhonic, Inc.

## STATEMENT OF FINANCIAL AFFAIRS - EXHIBIT 3b
### Payments Within 90 Days

Statement of Financial Affairs - 3B
Payments greater than $5,474.99 preceding 90 days
As of 11/07/07

| | | | | | | Dates of payments[?] | Amount Paid | Amount Still owing |
|---|---|---|---|---|---|---|---|---|
| 1-800Mobiles.com (PARTNER) | 264 West 40th Street | 14th Floor | New York | NY | 10018 | 8/16/2007 | $8,953.00 | 57,401 |
| Sinx Enterprises, Inc (Partner) | 50 Methodist Hill Dr | Suite 1500 | Rochester | NY | 14623 | 8/16/2007 | $98,117.17 | 186,457 |
| Sinx Enterprises, Inc. (Partner) | 50 Methodist Hill Dr | Suite 1500 | Rochester | NY | 14623 | 8/24/2007 | $122,891.46 | 186,457 |
| Sinx Enterprises, Inc (Partner) | 50 Methodist Hill Dr | Suite 1500 | Rochester | NY | 14623 | 9/20/2007 | $101,865.41 | 186,457 |
| Abbott, Tim ( Independent ) | 3516 Brianhaven Road | | Fort Worth | TX | 76109 | 8/7/2007 | $16,107.99 | 15,000 |
| Abbott, Tim ( Independent ) | 3516 Brianhaven Road | | Fort Worth | TX | 76109 | 9/6/2007 | $31,566.56 | 15,000 |
| Accurint Rockerdale | | P.O. BOX 7247-6157 | Philadelphia | PA | 19170-6157 | 9/13/2007 | $9,023.95 | 22,384 |
| ACN Communications Services, Inc. | 32991 Hamilton Court | | Farmington Hills | MI | 48334 | 8/15/2007 | $425,539.35 | 509,962 |
| ACN Communications Services, Inc | 32991 Hamilton Court | | Farmington Hills | MI | 48334 | 9/17/2007 | $430,865.22 | 509,962 |
| ACN Communications Services, Inc. | 32991 Hamilton Court | | Farmington Hills | MI | 48334 | 10/19/2007 | $522,364.53 | 509,962 |
| ADP | PO. BOX 9001006 | | Louisville | KY | 10290-1006 | 8/7/2007 | $10,768.70 | 15,528 |
| ADP | PO. BOX 9001006 | | Louisville | KY | 10290-1006 | 8/23/2007 | $14,970.30 | 15,528 |
| ADP | PO. BOX 9001006 | | Louisville | KY | 10290-1006 | 10/24/2007 | $7,349.25 | 15,528 |
| Advertising.com (Partner) | PO Box 630353 | | Baltimore | MD | 21263-0353 | 8/30/2007 | $20,526.74 | 38,872 |
| Airlines Placement Firm | P.O Box 7247-8341 | | Philadelphia | PA | 19170-8341 | 8/14/2007 | $46,542.09 | 45,309 |
| Airlines Placement Firm | P.O Box 7247-8341 | | Philadelphia | PA | 19170-8341 | 9/7/2007 | $13,767.58 | 45,309 |
| Airlines Placement Firm | P.O Box 7247-8341 | | Philadelphia | PA | 19170-8341 | 10/2/2007 | $8,452.95 | 45,309 |
| Airlines Placement Firm | P.O Box 7247-8341 | | Philadelphia | PA | 19170-8341 | 10/10/2007 | $38,610.45 | 45,309 |
| Airlines Placement Firm | P.O Box 7247-8341 | | Philadelphia | PA | 19170-8341 | 10/18/2007 | $9,350.39 | 45,309 |
| Airlines Placement Firm | P.O.Box 7247-8341 | | Philadelphia | PA | 19170-8341 | 10/24/2007 | $8,872.01 | 45,309 |
| Airlines Placement Firm | P.O.Box 7247-8341 | | Philadelphia | PA | 19170-8341 | 11/1/2007 | $9,355.18 | 45,309 |
| Alltel Communications Products | P.O. Box 102063 | | Atlanta, | GA | 30368 | 8/13/2007 | $147,223.50 | 1,069,865 |
| Alltel Communications Products | P.O. Box 102063 | | Atlanta, | GA | 30368 | 10/10/2007 | $23,000.00 | 1,069,865 |
| American Arbitration Association, Inc. | 950 Warren Avenue | | East Providence | RI | 02914 | 8/8/2007 | $20,355.00 | - |
| American Express (Business Travel) | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | 9/27/2007 | $9,872.39 | 24,722 |
| American Express (Corporate Accounts) | CPC Remittance Processing | 2975 West Corporate Lakes Blvd | Weston | FL | 33331-3626 | 8/14/2007 | $90,557.85 | 220,657 |
| American Express (Corporate Accounts) | CPC Remittance Processing | 2975 West Corporate Lakes Blvd | Weston | FL | 33331-3626 | 9/27/2007 | $1,100,501.23 | 220,657 |
| American Express (DAS) | 2965 West Corporate Lakes Blvd | | Weston | FL | 33331-3626 | 8/15/2007 | $53,771.27 | - |
| American Express (DAS) | 2965 West Corporate Lakes Blvd | | Weston | FL | 33331-3626 | 9/5/2007 | $331,019.53 | - |
| American Security Programs, Inc | 22900 Shaw Rd. # 101-4 | | Dulles | VA | 20166 | 8/8/2007 | $28,994.26 | 27,567 |
| American Security Programs, Inc. | 22900 Shaw Rd. # 101-4 | | Dulles | VA | 20166 | 8/23/2007 | $13,660.00 | 27,567 |
| American Security Programs, Inc. | 22900 Shaw Rd. # 101-4 | | Dulles | VA | 20166 | 9/25/2007 | $28,263.19 | 27,567 |
| American Security Programs, inc. | 22900 Shaw Rd. # 101-4 | | Dulles | VA | 20166 | 10/12/2007 | $26,286.21 | 27,567 |
| American Security Programs, Inc. | 22900 Shaw Rd. # 101-4 | | Dulles | VA | 20166 | 10/31/2007 | $52,879.11 | 27,567 |
| ANYCOM Technologies AG (Accessory) | Beckinmannweg 4/2 | D-41066 Monchengladbach | Germany | | | 10/4/2007 | $50,000.00 | 139,000 |
| Apple Computer, Inc. | P.O. Box 281877 | | Atlanta | GA | 30384 | 9/7/2007 | $6,768.29 | - |
| Applied Information Sciences, Inc | 11400 Commerce Park Drive | Suite 600 | Reston | VA | 20191 | 8/8/2007 | $42,590.00 | - |
| Arc Select Inc. | 5714 Regal Crest Ct. | | Clifton | VA | 20124 | 9/7/2007 | $32,680.00 | 47,660 |
| Arc Select Inc. | 5714 Regal Crest Ct. | | Clifton | VA | 20124 | 10/5/2007 | $15,560.00 | 47,860 |
| Associated Bldg. Maint. Co | 2140 Priest Bridge Court | Suite# 3 | Crofton | MD | 21114 | 8/6/2007 | $12,431.42 | 18,857 |
| Associated Bldg. Maint. Co | 2140 Priest Bridge Court | Suite# 3 | Crofton | MD | 21114 | 9/5/2007 | $12,595.22 | 18,857 |
| Associated Bldg. Maint. Co | 2140 Priest Bridge Court | Suite# 3 | Crofton | MD | 21114 | 9/13/2007 | $6,215.71 | 18,857 |
| Azogo/Akss (PRT) | 140 Allstate Parkway | Suite # 505 | Markham, | Ontario | L3R 5Y8 | 9/10/2007 | $152,975.00 | 126,475 |
| Benu Dist & Associates | One Penn Plaza, 55th Floor | | New York | NY | 10119 | 8/29/2007 | $56,750.00 | 20,250 |
| BestBuy (Partner) | 5740 Green Circle Drive | | Minnetonka | MN | 55343 | 8/25/2007 | $71,408.44 | - |
| BestBuy (Partner) | 5740 Green Circle Drive | | Minnetonka | MN | 55343 | 8/29/2007 | $84,449.66 | - |
| Bevocal, Inc | P O Box 120252 | | Dallas | TX | 75312-0252 | 9/14/2007 | $30,000.00 | 21,532 |
| Bevocal, Inc | P O Box 120252 | | Dallas | TX | 75312-0252 | 9/21/2007 | $92,926.38 | 21,532 |

4395596_1.XLS

| Name | Address 1 | Address 2 | City | State | Number | Date | Amount |
|---|---|---|---|---|---|---|---|
| Blue Sky Factory, Inc | 40 East Cross Street | | Baltimore | MD | 21230 | 8/8/2007 | $6,070.14 |
| BMC Group, Inc | 720 Third Ave, 23rd Floor | | Seattle | WA | 98104 | 11/5/2007 | $10,002.00 |
| Brett Dille | 78 Grant St. Suite 3 | | Waltham | MA | 02451 | 9/5/2007 | $19,530.00 |
| Brett Dille | 78 Grant St. Suite 3 | | Waltham | MA | 02451 | 9/25/2007 | $13,020.00 |
| Brightpoint - Nextel | 135 S. LaSalle | Dept 1615 | Chicago | IL | 60674 | 8/14/2007 | $1,500,000.00 |
| Brightstar US | PO Box 534204 | | Atlanta | GA | 30353-4204 | 8/9/2007 | $1,131,677.91 |
| Brightstar US | PO Box 534204 | | Atlanta | GA | 30353-4204 | 9/24/2007 | $591,962.35 |
| Brewer, Doug | 706 Copperline Drive | Unit 201 | Chapel Hill | NC | 27516 | 9/25/2007 | $9,717.50 |
| Buy.com (Partner) | Dept. AR | 85 Enterprise Suite 100 | Aliso Viejo | CA | 92656 | 10/9/2007 | $69,354.00 |
| Campana, Christopher | PO Box 889 | | New York | NY | 10002 | 8/13/2007 | $6,532.00 |
| Capstone Advisory Group, LLC | Park 80 West Plaza I | Plaza Level | Saddle Brook | NJ | 07663 | 10/15/2007 | $100,000.00 |
| Career Blazers Personnel Services, Inc. | P O Box 414050 | | Boston | MA | 02241-4050 | 10/2/2007 | $19,556.48 |
| Careerbuilder, LLC. | 8420 West Bryn Mawr Avenue | | Chicago | IL | 60631 | 8/29/2007 | $19,122.37 |
| Careerbuilder, LLC. | 8420 West Bryn Mawr Avenue | | Chicago | IL | 60631 | 10/1/2007 | $19,122.37 |
| CareFirst BCBS | 10455 Mill Run Circle | | Owings Mills | MD | 21117 | 8/25/2007 | $167,198.46 |
| CareFirst BCBS | 10455 Mill Run Circle | | Owings Mills | MD | 21117 | 10/2/2007 | $180,199.13 |
| CareFirst BCBS | 10455 Mill Run Circle | | Owings Mills | MD | 21117 | 10/5/2007 | $227,509.44 |
| CareFirst BCBS | 10455 Mill Run Circle | | Owings Mills | MD | 21117 | 10/31/2007 | $263,843.26 |
| CDW DIRECT, LLC | P O BOX 75723 | | CHICAGO | IL | 75723 | 8/7/2007 | $77,521.67 |
| CDW DIRECT, LLC | P O BOX 75723 | | CHICAGO | IL | 75723 | 8/24/2007 | $20,370.56 |
| CDW DIRECT, LLC | P O BOX 75723 | | CHICAGO | IL | 75723 | 9/13/2007 | $49,325.72 |
| CDW DIRECT, LLC | P O BOX 75723 | | CHICAGO | IL | 75723 | 9/25/2007 | $7,671.59 |
| CellPhone Street (Partner) | 217 Ilona Ct | | Stafford | VA | 22554 | 8/9/2007 | $30,604.00 |
| CellPhone Street (Partner) | 217 Ilona Ct | | Stafford | VA | 22554 | 8/31/2007 | $24,974.00 |
| Central Parking Systems | P.O. Box 75505 | | Baltimore | MD | 21275-1605 | 11/1/2007 | $22,417.50 |
| Clear Connection, Inc | 11800 Baltimore Avenue | Suite 113 | Beltsville | MD | 20705 | 8/7/2007 | $14,425.75 |
| Clear Connection, Inc. | 11800 Baltimore Avenue | Suite 113 | Beltsville | MD | 20705 | 8/24/2007 | $84,204.71 |
| Cognigen Networks, Inc. (Partner) | P.O. Box 54957 | | Santa Clara | CA | 95054-1191 | 9/27/2007 | $70,194.97 |
| Cognigen Networks, Inc. (Partner) | P.O. Box 54957 | | Santa Clara | CA | 95054-1191 | 9/29/2007 | $78,873.37 |
| Comptroller of Maryland- Revenue Adm. D Revenue Admin. Div | P O BOX 17405 | | Baltimore | MD | 21297-1405 | 8/29/2007 | $17,071.92 |
| Comptroller of Maryland- Revenue Adm. D Revenue Admin. Div. | P.O. BOX 17405 | | Baltimore | MD | 21297-1405 | 9/19/2007 | $13,791.35 |
| Comptroller of Maryland- Revenue Adm. D Revenue Admin. Div. | P.O. BOX 17405 | | Baltimore | MD | 21297-1405 | 10/17/2007 | $14,372.06 |
| Comsys Services LLC | P O Box 60260 | | Charlotte | NC | 28260 | 8/8/2007 | $36,761.50 |
| Comsys Services LLC | P O Box 60260 | | Charlotte | NC | 28260 | 9/7/2007 | $36,759.00 |
| Constulation Parking | 9744 South Park Circle | | Fairfax Station | VA | 22039 | 8/30/2007 | $10,091.40 |
| Constulation Parking | 9744 South Park Circle | | Fairfax Station | VA | 22039 | 10/2/2007 | $9,360.19 |
| Constulation Parking | 9744 South Park Circle | | Fairfax Station | VA | 22039 | 10/16/2007 | $9,360.19 |
| Core Business Technology Solutions, LLC | 231269 Momentum Place | | Chicago | IL | 60689-5311 | 10/2/2007 | $9,635.95 |
| Corporate Wireless Group (Partner) | 1403 Marble Crest Way | | Winter Garden | FL | 34787 | 8/23/2007 | $15,000.00 |
| Corporate Wireless Group (Partner) | 1403 Marble Crest Way | | Winter Garden | FL | 34787 | 8/30/2007 | $5,449.49 |
| CosmoCom, Inc. | 121 Broadhollow Rd. | | Melville | NY | 11747 | 8/23/2007 | $260,059.00 |
| County of Fairfax | Dept. of Tax Administration | P.O. BOX 10201 | Fairfax | VA | 22035-0201 | 9/19/2007 | $27,422.79 |
| County of Fairfax | Dept. of Tax Administration | P.O. BOX 10201 | Fairfax | VA | 22035-0201 | 9/19/2007 | $30,040.56 |
| CYBERSOURCE | File 74099 | P O Box 60000 | San Francisco | CA | 94160 | 8/27/2007 | $48,746.47 |
| CYBERSOURCE | File 74099 | P O Box 60000 | San Francisco | CA | 94160 | 11/1/2007 | $47,795.67 |
| Data Direct | One Landmark Square #105 | | Port Chester | NY | 10573 | 8/15/2007 | $42,000.00 |
| Dataprise | 12250 Rockville Pike 2nd Floor | | Rockville | MD | 20852 | 10/31/2007 | $15,000.00 |
| De Lage Landen Financial Services, Inc. | 1111 Old Eagle School Road | | Wayne | Pennsylvania | 19087 | 9/25/2007 | $127,486.59 |
| Decisions Intelligence LLC | 13011 Saint Clair Road | | Clarksburg | MD | 20871 | 8/23/2007 | $529,737.50 |
| Decisions Intelligence LLC | 13011 Saint Clair Road | | Clarksburg | MD | 20871 | 9/21/2007 | $9,362.65 |
| Decisions Intelligence LLC | 13011 Saint Clair Road | | Clarksburg | MD | 20871 | 10/11/2007 | $16,292.50 |
| Delaware Secretary Of State ( NJ ) | Division of Corporations | P.O. Box 11728 | Newark | NJ | 07101-4728 | 9/7/2007 | $80,000.00 |
| Devo Services | 85, Av Av Yaacoub El Mansour | et Naseh Eddine 1er Etage,Apt1 | Casablanca | Morocco | | 8/15/2007 | $41,280.00 |
| Devo Services | 85, Av Av Yaacoub El Mansour | et Naseh Eddine 1er Etage,Apt1 | Casablanca | Morocco | | 10/2/2007 | $42,240.00 |

| Amount |
|---|
| 31,522 |
| . |
| . |
| . |
| 1,831,677 |
| (15,060) |
| (15,060) |
| 16,348 |
| 35,472 |
| . |
| . |
| 36,656 |
| 19,122 |
| 19,122 |
| . |
| . |
| . |
| . |
| 19,290 |
| 19,290 |
| 19,290 |
| 19,290 |
| 68,759 |
| 68,759 |
| 11,848 |
| 8,749 |
| 8,749 |
| 54,913 |
| 54,913 |
| . |
| . |
| . |
| 46,599 |
| 46,899 |
| . |
| . |
| . |
| 71,120 |
| 37,923 |
| 37,923 |
| 522,181 |
| . |
| 44,019 |
| 44,019 |
| 6,000 |
| 38,500 |
| 254,973 |
| . |
| . |
| . |
| 80,960 |
| 80,960 |

| Creditor | Address 1 | Address 2 | City | State | Zip | Date | Amount | Total |
|---|---|---|---|---|---|---|---|---|
| DLA Piper Rudick Gray Cary US LLP | P.O. Box 64029 | | Baltimore | MD | 21264-4029 | 10/11/2007 | $75,000.00 | 77,931 |
| DLA Piper Rudick Gray Cary US LLP | P.O. Box 64029 | | Baltimore | MD | 21264-4029 | 10/16/2007 | $100,000.00 | 77,931 |
| DLA Piper Rudick Gray Cary US LLP | P.O. Box 64029 | | Baltimore | MD | 21264-4029 | 9/17/2007 | $75,000.00 | 77,931 |
| DSS DataVaulting, LLC | 1440 Central Park Blvd | Suite 207 | Fredericksburg | VA | 22401 | 8/8/2007 | $31,804.67 | 79,133 |
| Dynamic Accounting Systems, LLC | 43158 Scenic Creek Way | | Leesburg | VA | 20176 | 9/7/2007 | $37,420.00 | . |
| Dynamic Accounting Systems, LLC | 43158 Scenic Creek Way | | Leesburg | VA | 20176 | 9/14/2007 | $26,000.00 | . |
| Ecost.com. Inc. (Partner) | PO Box 951880 | | Dallas | TX | 75395-1880 | 8/15/2007 | $10,000.00 | |
| Ecost.com. Inc. (Partner) | PO Box 951880 | | Dallas | TX | 75395-1880 | 6/30/2007 | $15,000.00 | |
| ENZO Software Solutions | 315 Haviland Mill Road | | Brookeville | MD | 20833 | 8/15/2007 | $13,260.00 | |
| ENZO Software Solutions | 315 Haviland Mill Road | | Brookeville | MD | 20833 | 9/25/2007 | $11,640.00 | |
| ENZO Software Solutions | 315 Haviland Mill Road | | Brookeville | MD | 20833 | 10/23/2007 | $13,360.00 | |
| Epre eDiscovery Solutions, Inc | Dept 0250 | | Dallas | TX | 75312-0250 | 9/18/2007 | $87,571.32 | 4,560 |
| ePlus Group Inc | P.O. BOX 8500-5270 | | Philadelphia | PA | 19178-5270 | 9/5/2007 | $37,860.68 | 42,187 |
| EPLUS TECHNOLOGY, INC. | P.O. BOX 404398 | | Atlanta | GA | 30384-4398 | 8/6/2007 | $84,406.35 | 95,588 |
| EPLUS TECHNOLOGY, INC. | P.O. BOX 404398 | | Atlanta | GA | 30384-4398 | 8/24/2007 | $51,248.02 | 95,588 |
| Escape International (Partner) | 261 Enterprise Ct | Suite 100 | Bloomfield Twp | MI | 48302 | 8/6/2007 | $8,663.41 | 13,540 |
| Experian (Acct#TMD1-1940895) | Department 1971 | | Los Angeles | CA | 90086-1971 | 10/16/2007 | $48,656.01 | . |
| Experian (Acct#TMD1-1940895) | Department 1971 | | Los Angeles | CA | 90086-1971 | 10/24/2007 | $58,921.85 | |
| Experian (Acct#TMD1-1940895) | Department 1971 | | Los Angeles | CA | 90086-1971 | 10/2/2007 | $6,021.56 | 1,000 |
| Experian (Acct#TMD1-1941945 | Department 1971 | | Los Angeles | CA | 90088-1971 | 8/7/2007 | $185,001.04 | 249,700 |
| Export Serv, Inc | 39-40 30th St. | | Long Island | NY | 11101 | 9/5/2007 | $169,168.37 | 249,700 |
| Export Serv, Inc | 39-40 30th St. | | Long Island | NY | 11101 | 8/24/2007 | $224,936.12 | 249,700 |
| Export Serv, Inc | 39-40 30th St. | | Long Island | NY | 11101 | 9/24/2007 | $180,000.00 | 249,700 |
| Export Serv, Inc | 39-40 30th St | | Long Island | NY | 11101 | 10/11/2007 | $192,549.95 | 249,700 |
| Export Serv, Inc | 39-40 30th St | | Long Island | NY | 11101 | 11/2/2007 | $330,000.00 | 249,700 |
| Fadatone (Partner) | 130 Post Avenue | | Westbury | NY | 11590 | 8/30/2007 | $14,355.00 | 24,005 |
| FDM Group Inc. | 1010 Wisconsin Ave. N.W | Apt # 324 | Washington | DC | 20007 | 10/2/2007 | $16,680.00 | 16,609 |
| FEDEX (Federal Express) | P.O. Box 371461 | Suite 215 | Pittsburgh | PA | 15250-7461 | 8/7/2007 | $503,504.31 | 89,942 |
| FEDEX (Federal Express) | P.O. Box 371461 | | Pittsburgh | PA | 15250-7461 | 8/14/2007 | $396,659.15 | 89,942 |
| FEDEX (Federal Express) | P.O. Box 371461 | | Pittsburgh | PA | 15250-7461 | 8/23/2007 | $228,861.11 | 89,942 |
| FEDEX (Federal Express) | P.O. Box 371461 | | Pittsburgh | PA | 15250-7461 | 8/28/2007 | $168,332.70 | 89,942 |
| FEDEX (Federal Express) | P.O. Box 371461 | | Pittsburgh | PA | 15250-7461 | 9/5/2007 | $139,907.46 | 89,942 |
| FEDEX (Federal Express) | P.O. Box 371461 | | Pittsburgh | PA | 15250-7461 | 9/14/2007 | $120,624.27 | 89,942 |
| FEDEX (Federal Express) | P.O. Box 371461 | | Pittsburgh | PA | 15250-7461 | 9/21/2007 | $167,122.96 | 89,942 |
| FEDEX (Federal Express) | P.O. Box 371461 | | Pittsburgh | PA | 15250-7461 | 9/27/2007 | $165,142.54 | 89,942 |
| FEDEX (Federal Express) | P.O. Box 371461 | | Pittsburgh | PA | 15250-7461 | 10/5/2007 | $165,989.16 | 89,942 |
| FEDEX (Federal Express) | P.O. Box 371461 | | Pittsburgh | PA | 15250-7461 | 10/12/2007 | $143,370.12 | 89,942 |
| FEDEX (Federal Express) | P.O. Box 371461 | | Pittsburgh | PA | 15250-7461 | 10/17/2007 | $179,426.46 | 89,942 |
| FEDEX (Federal Express) | P.O. Box 371461 | | Pittsburgh | PA | 15250-7461 | 10/22/2007 | $328,907.55 | 89,942 |
| FEDEX (Federal Express) | P.O. Box 371461 | | Pittsburgh | PA | 15250-7461 | 10/29/2007 | $179,005.37 | 89,942 |
| Firefly Mobile, Inc. | 250 Parkway Dr | Suite 220 | Lincolnshire | IL | 60069 | 11/5/2007 | $82,741.87 | 89,942 |
| Fleishman-Hillard, Inc. | 4709 Paysphere Circe | | Chicago | IL | 60674 | 8/2/2007 | $16,000.00 | 25,000 |
| Fortune High Tech Marketing | 800 Popplewell Lane | | Danville | KY | 40422 | 9/8/2007 | $41,334.61 | 17,079 |
| Fortune High Tech Marketing | 800 Popplewell Lane | | Danville | KY | 40422 | 8/14/2007 | $80,305.53 | 86,675 |
| Fortune High Tech Marketing | 800 Popplewell Lane | | Danville | KY | 40422 | 9/14/2007 | $85,160.56 | 66,675 |
| Fried, Frank, Harris, Shriver & Jacobson LL | One New York Plaza | | New York | NY | 10004-1980 | 10/23/2007 | $96,786.63 | 86,675 |
| Gain Alliance (Partner) | 672 Siesta Key Circle | #2325 | Deerfield Beach | FL | 33441 | 8/7/2007 | $59,095.04 | . |
| GAM Printers Incorporated | P.O. BOX 25 | | Sterling | VA | 20167 | 8/30/2007 | $5,784.00 | 3,044 |
| GAM Printers Incorporated | P.O. BOX 25 | | Sterling | VA | 20167 | 8/9/2007 | $9,972.29 | 9,366 |
| Global Crossing Telecommunications | P.O. BOX 741276 | | Cincinnati | OH | 45274-1276 | 10/2/2007 | $7,100.79 | 9,366 |
| GlobalOne Technologies, LLC | 201 Wildrose Commons | Suite # 302 | Midlothian | VA | 23113 | 9/4/2007 | $118,516.44 | 343,905 |
| Google, Inc (Partner) | Department No 33054 | PO Box 39000 | San Francisco | CA | 94139-3181 | 8/16/2007 | $14,706.00 | 2,838,358 |
| Google, Inc (Partner) | Department No 33554 | PO Box 39000 | San Francisco | CA | 94139-3181 | 9/4/2007 | $58,948.00 | 2,838,358 |
| | | | | | | | $489,852.55 | 2,838,358 |

4395696_1.XLS

| Name | Address | Address 2 | City | State | Account No. | Date | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Google, Inc (Partner) | Department No 33654 | PO Box 39000 | San Francisco | CA | 94139-3181 | 9/18/2007 | $400,000.00 | 2,838,358 |
| Google, Inc (Partner) | Department No 33654 | PO Box 39000 | San Francisco | CA | 94139-3181 | 9/21/2007 | $400,000.00 | 2,838,358 |
| Google, Inc (Partner) | Department No 33654 | PO Box 39000 | San Francisco | CA | 94139-3181 | 10/9/2007 | $200,000.00 | 2,838,358 |
| Google, Inc (Partner) | Department No 33654 | PO Box 39000 | San Francisco | CA | 94139-3181 | 10/11/2007 | $400,000.00 | 2,838,358 |
| Grant Thornton LLP | 33980 Treasury Center | | Chicago | IL | 60694-3900 | 9/5/2007 | $58,171.93 | 192,581 |
| Greater Washington Sports Alliance | 17251 Street, NW | Suite 200 | Washington | DC | 20006 | 8/15/2007 | $98,750.00 | |
| GSI Commerce Solutions, Inc. | LockBox #827327 | P.O. Box 827327 | Philadelphia | PA | 19182-7327 | 8/30/2007 | $29,988.23 | 100,240 |
| Guernsey Office Products, Inc | PO Box 10846 | | Chantilly | VA | 20153-0846 | 8/17/2007 | $13,137.01 | 16,291 |
| Guernsey Office Products, Inc | PO Box 10846 | | Chantilly | VA | 20153-0846 | 10/16/2007 | $15,620.69 | 16,291 |
| Hagan Daws Mangum B L. & Hale PLLC | 300 North Greene Street. | Suite 200 | Greensboro | NC | 27401 | 9/25/2007 | $15,237.32 | 330 |
| Helgeson Enterprises | 4461 White Bear Parkway | | White Bear Lake | MN | 55110 | 8/17/2007 | $404,600.00 | 1,586,200 |
| Helgeson Enterprises | 4461 White Bear Parkway | | White Bear Lake | MN | 55110 | 9/10/2007 | $138,377.22 | 1,586,260 |
| Hewlett-Packard Company | P.O. BOX 1011149 | | Atlanta | GA | 30392-1149 | 7/13/2007 | $19,518.00 | 955 |
| Hobart West Solutions, LLC | PO BOX 75816 | | Philadelphia | PA | 19178-5316 | 8/23/2007 | $41,109.83 | 143,861 |
| Infinite Computer Solutins, Inc | 5 Choke Cherry Road Ste. 320 | | Rockville | MD | 20850 | 8/9/2007 | $52,985.67 | 391,522 |
| Infinite Computer Solutins, Inc | 5 Choke Cherry Road Ste. 320 | | Rockville | MD | 20850 | 8/29/2007 | $133,530.94 | 391,522 |
| Infinite Computer Solutins, Inc | 5 Choke Cherry Road Ste. 320 | | Rockville | MD | 20850 | 9/27/2007 | $111,268.79 | 391,522 |
| Infinite Computer Solutins, Inc | 5 Choke Cherry Road Ste. 320 | | Rockville | MD | 20850 | 10/31/2007 | $46,617.55 | 391,522 |
| InScope Solutions, Inc. | 1851 Alexander Bell Drive. | Suite 105 | Reston | VA | 20191 | 8/15/2007 | $61,105.00 | |
| InScope Solutions, Inc. | 1851 Alexander Bell Drive, | Suite 105 | Reston | VA | 20191 | 10/5/2007 | $5,600.00 | |
| Instant Service | 600 University | Ste 401 | Seattle | WA | 98101-1197 | 9/7/2007 | $18,999.99 | 19,000 |
| iPath Technologies, Inc | 7703 Technology Dr. Suite 100 | | West Melbourne | FL | 32904 | 8/7/2007 | $126,242.56 | |
| iPath Technologies, Inc. | 7703 Technology Dr. Suite 100 | | West Melbourne | FL | 32904 | 8/8/2007 | $103,766.47 | |
| iPath Technolgoies, Inc. | 7703 Technology Dr. Suite 100 | | West Melbourne | FL | 32904 | 9/5/2007 | $14,049.00 | |
| iPath Technolgoies, Inc. | 7703 Technology Dr. Suite 100 | | West Melbourne | FL | 32904 | 9/25/2007 | $7,042.56 | |
| IPSoft, Inc. | 17 State Street | 12th Floor | New York | NY | 10004 | 8/23/2007 | $14,160.00 | 14,160 |
| J.Scott Hale, Attorney at Law | 300 North Green Ste. 200 | | Greensboro | NC | 27401 | 9/19/2007 | $7,157.70 | |
| JBR Media Ventures, LLC | 2 WISCONSIN CIRCLE | SUITE 700 | CHEVY CHASE | MD | 20815 | 8/29/2007 | $100,000.00 | 716,204 |
| Jennifer Johnson | 1501 Crystal Dr. | Apt. # 631 | Arlington | VA | 22202 | 8/23/2007 | $56,000.00 | |
| KenRay Partners, LLC | 1934 Old Gallows Road | Suite 520 | Vienna | VA | 22182 | 8/7/2007 | $25,000.00 | |
| Korzower, Joshua | 13501 Valley Drive | | Rockville | MD | 20850 | 10/31/2007 | $24,091.70 | |
| KPMG LLP | Dept 0522 | P.O. Box 120001 | Dallas | TX | 75312-0522 | 8/13/2007 | $7,500.00 | |
| Kumaraswamy, Shashidhara | #V204 Purva Fairmont, 24th | Main Sector5 11.HSR Layout | Bangalore | | 560034 | 10/2/2007 | $11,000.00 | |
| Language Line Services | P.O. BOX 16012 | | Monterey | CA | 93942-6012 | 8/15/2007 | $18,636.20 | 56,695 |
| Lasership, Inc | P.O.Box 406420 | | Atlanta | GA | 30384-6420 | 8/15/2007 | $10,090.71 | 10,280 |
| Lightyear Networks (Partner) | 1901 Eastpoint Parkway | | Louisville | KY | 40223 | 8/9/2007 | $10,676.23 | 48,334 |
| Lightyear Networks (Partner) | 1901 Eastpoint Parkway | | Louisville | KY | 40223 | 8/24/2007 | $27,894.14 | 48,334 |
| LinkShare Corporation ( Partner ) | 215 Park Avenue South | | New York | NY | 10003 | 9/5/2007 | $13,553.12 | 12,908 |
| Lynch, Peter | 52 Beeches Rd. | | Pictou | NS | B0K 1H0 | 9/5/2007 | $24,818.75 | 880 |
| MCI (Billing ID 17795) | P O Box 371873 | | Pittsburgh | PA | 15250-7873 | 10/2/2007 | $19,698.04 | 166,953 |
| MCI (Billing ID 17795) | P.O. Box 371873 | | Pittsburgh | PA | 15250-7873 | 10/12/2007 | $98,115.35 | 166,953 |
| MCI/Verizon ( VN 93237978/79 ) | P.O. Box 371355 | | Pittsburgh | PA | 15250-7355 | 9/12/2007 | $28,517.54 | 9,783 |
| MCI/Verizon ( VN 93237978/79 ) | P.O. Box 371355 | | Pittsburgh | PA | 15250-7355 | 10/24/2007 | $5,605.91 | 9,783 |
| MCI-VN93078565 /VN93279849 | PO BOX 371322 | | Pittsburgh | PA | 15250-7322 | 8/23/2007 | $8,825.50 | 24,115 |
| MCI-VN93078565 /VN93279849 | PO BOX 371322 | | Pittsburgh | PA | 15250-7322 | 10/24/2007 | $7,913.67 | 24,115 |
| Melaleuca, Inc. (Partner) | 3910 S. Yellowstone Hwy. | | Idaho Falls | ID | 83402 | 8/16/2007 | $16,400.00 | 85,065 |
| MetLife SBC #TM05560261 0001 | PO Box 804466 | | Kansas City | MO | 64180-4466 | 8/13/2007 | $20,090.16 | 24,343 |
| MetLife SBC #TM05560261 0001 | PO Box 804466 | | Kansas City | MO | 64180-4466 | 6/29/2007 | $25,597.21 | 24,343 |
| MetLife SBC #TM05560261 0001 | P.O. Box 804466 | | Kansas Cty | MO | 64180-4466 | 10/1/2007 | $23,022.10 | 24,343 |
| MetLife SBC #TM05560261 0001 | P O BOX 804466 | | Kansas City | MO | 64180-4466 | 10/31/2007 | $24,342.86 | 24,343 |
| MetLife SBC #TM05560261 0002 | P O BOX 804466 | | Kansas City | Missouri | 64180-4466 | 5/23/2007 | $7,446.02 | (1,690) |
| mForce, Inc. | 1750 Rosaleigh Court | | Vienna | VA | 22182 | 8/17/2007 | $75,688.75 | 85,595 |
| mForce, Inc. | 1750 Rosaleigh Court | | Vienna | VA | 22182 | 9/11/2007 | $69,306.91 | 85,595 |
| mForce, Inc | 1750 Rosaleigh Court | | Vienna | VA | 22182 | 10/23/2007 | $90,018.48 | 85,595 |

| Name | Address 1 | Address 2 | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|
| MicroPatterns, Inc.( Roy Abraham ) | 1512 Summerseat Place | | Herndon | VA | 20170 | 8/23/2007 | $15,120.00 |
| Microsoft Licensing, GP | 1401 Elm St, 5th Floor | Dept. 842467 | Dallas | TX | 75202 | 8/23/2007 | $156,556.07 |
| Monster, Inc. | P O Box 90364 | | Chicago | IL | 60696-0364 | 8/15/2007 | $11,000.00 |
| Moshi3 Limited | Hong Kong Head Office | | Central | Hong Kong | | 8/17/2007 | $37,470.11 |
| Motorola (Partner) | Attn: Scott Hoffman | 83 Des Voeux Road | Barrington | IL | 60010 | 8/9/2007 | $11,930.00 |
| Motorola (Partner) | Attn: Scott Hoffman | 117 S. Cock St. #334 | Barrington | IL | 60010 | 8/30/2007 | $16,220.00 |
| Mtell Solutions | P.O. BOX 230278 | 117 S. Cock St. #334 | ENCINITAS | CA | 92023 | 8/15/2007 | $69,140.00 |
| Mphasis Corporation (BPO Services) | 460 Park Avenue South | Suite 1101 | New York, | NY | 10016 | 8/7/2007 | $350,000.00 |
| Mphasis Corporation (BPO Services) | 460 Park Avenue South | Suite 1101 | New York, | NY | 10016 | 9/24/2007 | $250,000.00 |
| mPortal, Inc. | 7900 Westpark Drive | Suite A530 | McLean | VA | 22102 | 8/23/2007 | $47,335.55 |
| mPortal, Inc. | 7900 Westpark Drive | Suite A530 | McLean | VA | 22102 | 9/26/2007 | $24,900.94 |
| mPortal, Inc. | 7900 Westpark Drive | Suite A530 | McLean | VA | 22102 | 11/2/2007 | $52,400.00 |
| Mv Dream Wireless | 484 LEVERINGTON AVE. | | PHILIDELPHIA | PA | 19128 | 9/24/2007 | $29,770.00 |
| MvPoints.com, Inc. (PARTNER) | PO Box #220333 | | Pittsburgh | PA | 15251-0333 | 9/11/2007 | $124,000.00 |
| MvRatePlan.com, LLC (PRT) | 2446 Ellijay Drive | | Atlanta | GA | 30319 | 8/22/2007 | $54,381.68 |
| MvRatePlan.com, LLC (PRT) | 2446 Ellijay Drive | | Atlanta | GA | 30319 | 8/22/2007 | $26,735.03 |
| Natico (partner) | 4350 Oaks Road | Suite 512 | Davie | FL | 33314 | 8/30/2007 | $5,170.00 |
| NAVISITE,INC. | P O BOX 10138 | | Unondale | NY | 11555-0138 | 9/7/2007 | $30,990.00 |
| NCOA (PARTNER) | 21000 Bcca Rio Road | STE A-12 | Boca Raton | FL | 33433 | 10/2/2007 | $182,510.00 |
| NCOA (PARTNER) | 21000 Bcca Rio Road | STE A-12 | Boca Raton | FL | 33433 | 10/22/2007 | $100,000.00 |
| Net Margin (PRT) | PO Box 7247-6554 | | Philidelphia | PA | 19170-6554 | 8/17/2007 | $20,260.00 |
| NEVADA DEPARTMENT OF TAXATION | 1550 E. COLLEGE PARKWAY | SUITE 115 | CARSON CITY | NV | 89706 | 8/29/2007 | $12,273.44 |
| NEVADA DEPARTMENT OF TAXATION | 1550 E. COLLEGE PARKWAY | SUITE 115 | CARSON CITY | NV | 89706 | 9/19/2007 | $11,692.36 |
| NEVADA DEPARTMENT OF TAXATION | 1550 E. COLLEGE PARKWAY | SUITE 115 | CARSON CITY | NV | 89706 | 10/17/2007 | $11,215.74 |
| New Boston Inglewood, LLC | P O Box 786221 | | Philadelphia | PA | 19176-6221 | 8/29/2007 | $50,894.47 |
| New Boston Inglewood, LLC | P O Box 786221 | | Philadelphia | PA | 19176-6221 | 10/1/2007 | $52,056.98 |
| New Directions Data Group Of RI LLC | 1459 Stuart Engals Blvd | Suite 303 | Mt. Pleasant | SC | 29464 | 8/23/2007 | $37,055.50 |
| New Directions Data Group Of RI LLC | 1459 Stuart Engals Blvd. | Suite 303 | Mt. Pleasant | SC | 29464 | 9/5/2007 | $23,392.80 |
| New Directions Data Group Of RI LLC | 1459 Stuart Engals Blvd. | Suite 303 | Mt. Pleasant | SC | 29464 | 10/12/2007 | $12,200.00 |
| New York State Sales Tax | JAF BUILDING | P.O. BOX 1205 | New York | NY | 10016-1205 | 8/29/2007 | $19,605.91 |
| New York State Sales Tax | JAF BUILDING | P.O. BOX 1205 | New York | NY | 10016-1205 | 9/19/2007 | $14,346.00 |
| New York State Sales Tax | JAF BUILDING | P.O. BOX 1205 | New York | NY | 10016-1205 | 10/17/2007 | $10,842.00 |
| Next Jump, Inc. (Partner) | 261 Fifth Avenue | 8th Floor | New York | NY | 10016 | 8/24/2007 | $300,000.00 |
| Oce Financial Services Inc. | 13824 Collections Center Drive | | Chicago | IL | 60693-0000 | 8/15/2007 | $5,626.51 |
| Oce Financial Services Inc. | 13824 Collections Center Drive | | Chicago | IL | 60693-0000 | 9/7/2007 | $5,626.51 |
| OpenWave Systems, Inc. | P.O. Box 60000 | | San Francisco | CA | 94160 | 9/26/2007 | $65,000.00 |
| Oracle USA, Inc. | P.O. Box 71028 | | Chicago | IL | 60694-1028 | 9/25/2007 | $7,569.01 |
| Orpine, Inc. | 11785 Northfall Lane | Suite 504 | Alpharetta | GA | 30004 | 9/7/2007 | $7,850.00 |
| OverStock.com, Inc. (Partners) | 6350 Stoth 3000 East | | Salt Lake City | UT | 84121 | 8/16/2007 | $16,010.00 |
| Palmer Staffing Services, Inc. | 3206 Kinross Circle | | Herndon | VA | 20171 | 8/8/2007 | $21,326.25 |
| Pathaa Boggs LLP | 2550 M Street, NW | | Washington, | DC | 20037 | 8/28/2007 | $250,000.00 |
| Peak IT Consulting, LLC | 4760 Ashford-Dunwoody Road | Suite A-411 | Atlanta | GA | 30338-5504 | 8/6/2007 | $13,950.00 |
| PEPCO | P.O. Box 4863 | | Trenton | NJ | 08650-4863 | 8/9/2007 | $23,018.49 |
| PEPCO | P.O. Box 4863 | | Trenton | NJ | 08650-4863 | 8/21/2007 | $24,765.25 |
| PEPCO | P.U. Box 4863 | | Trenton | NJ | 08650-4863 | 9/21/2007 | $22,554.63 |
| PEPCO | P.O. Box 4863 | | Trenton | NJ | 08650-4863 | 10/24/2007 | $18,694.39 |
| Phone Dog ( Partner ) | 1155 Bowman Road | Suite 101 | Mt. Pleasant | SC | 29464 | 8/30/2007 | $6,100.00 |
| Prince Georges County MD | P.O. BOX 17578 | | Baltimore | MD | 21297-1578 | 8/17/2007 | $114,034.10 |
| Profiles Placement Services LLC | 217 N. Charles St. | 4th Floor | Baltimore | MD | 21201 | 8/23/2007 | $13,600.00 |
| ProLink Communications, LLC | 8521 Leesburg Pike | Suite 250 | Vienna | VA | 22182 | 8/10/2007 | $135,301.00 |
| ProLink Communications, LLC | 8521 Leesburg Pike | Suite 250 | Vienna | VA | 22182 | 9/18/2007 | $49,676.00 |
| Quixtar Corp. (Partner) | Attn: Nicole Borm | 375 Exeter Road | London, Ontario | Canada | N5Y 5V6 | 8/17/2007 | $109,488.33 |
| Quixtar Corp. (Partner) | Attn: Nicole Borm | 375 Exeter Road | London, Ontario | Canada | N5Y 5V6 | 8/29/2007 | $124,761.00 |
| Quixtar Inc. ( Partner ) | 5101 SPAULDING PLAZA | | ADA | MI | 49355 | 8/7/2007 | $16,000.00 |

| | | | | | | | 487,119 |
| | | | | | | | 9,295 |
| | | | | | | | 43,441 |
| | | | | | | | 39,420 |
| | | | | | | | 39,420 |
| | | | | | | | 279,578 |
| | | | | | | | 376,970 |
| | | | | | | | 376,970 |
| | | | | | | | 81,406 |
| | | | | | | | 81,406 |
| | | | | | | | 81,406 |
| | | | | | | | 25,200 |
| | | | | | | | 204,785 |
| | | | | | | | 101,095 |
| | | | | | | | 101,095 |
| | | | | | | | 15,412 |
| | | | | | | | 62,255 |
| | | | | | | | 367,768 |
| | | | | | | | 367,768 |
| | | | | | | | 43,660 |
| | | | | | | | 52,057 |
| | | | | | | | 52,057 |
| | | | | | | | 94,699 |
| | | | | | | | 94,699 |
| | | | | | | | 94,699 |
| | | | | | | | 810,250 |
| | | | | | | | 17,726 |
| | | | | | | | 17,726 |
| | | | | | | | 260,000 |
| | | | | | | | 35,237 |
| | | | | | | | 11,400 |
| | | | | | | | 54,220 |
| | | | | | | | 40,938 |
| | | | | | | | 2,198,090 |
| | | | | | | | 150 |
| | | | | | | | 14,867 |
| | | | | | | | 14,867 |
| | | | | | | | 14,867 |
| | | | | | | | 14,867 |
| | | | | | | | 12,720 |
| | | | | | | | 472,959 |
| | | | | | | | 472,959 |
| | | | | | | | 227,889 |
| | | | | | | | 227,889 |

| Creditor | Address 1 | Address 2 | City | State | Zip | Date | Amount | Claim |
|---|---|---|---|---|---|---|---|---|
| Quixtar Inc. ( Partner ) | 5101 SPAULDING PLAZA | Bank DDA#170660694 | ADA | MI | 49355 | 10/22/2007 | $109,784.66 | |
| QWEST - ( Liberty ) | Memphis Tennessee | Bank DDA#170660694 | | | | 9/4/2007 | $25,121.52 | 46,944 |
| QWEST - ( Liberty ) | Memphis Tennessee | | | | | 10/5/2007 | $26,041.79 | 46,944 |
| RadioShack (Partner) | RadioShack Circle | Mail Stop EF4-218 | Fort Worth | TX | 76102-1964 | 8/22/2007 | $88,137.50 | 173,820 |
| Randall Van Dyke & Associates Inc. (PART) | 5670 Greenwood Plaza Blvd. | Suite #200 | Greenwood Village | CO | 80111 | 8/8/2007 | $16,318.35 | 133,357 |
| Randall Van Dyke & Associates Inc. (PART) | 5670 Greenwood Plaza Blvd. | Suite #200 | Greenwood Village | CO | 80111 | 8/15/2007 | $29,162.70 | 133,357 |
| Randall Van Dyke & Associates Inc. (PART) | 5670 Greenwood Plaza Blvd. | Suite #200 | Greenwood Village | CO | 80111 | 8/16/2007 | $26,536.00 | 133,357 |
| Randall Van Dyke & Associates Inc. (PART) | 5670 Greenwood Plaza Blvd. | Suite #200 | Greenwood Village | CO | 80111 | 8/31/2007 | $38,518.00 | 133,357 |
| Randall Van Dyke & Associates Inc. (PART) | 5670 Greenwood Plaza Blvd. | Suite #200 | Greenwood Village | CO | 90111 | 9/6/2007 | $50,000.00 | 133,357 |
| Randall Van Dyke & Associates Inc. (PART) | 5670 Greenwood Plaza Blvd. | Suite #200 | Greenwood Village | CO | 80111 | 9/28/2007 | $50,000.00 | 133,357 |
| Randall Van Dyke & Associates Inc. (PART) | 5670 Greenwood Plaza Blvd. | Suite #200 | Greenwood Village | CO | 80111 | 10/22/2007 | $37,299.00 | 133,357 |
| Randstad | P.O BOX 2004 | | Carol Stream | IL | 60132-2054 | 8/23/2007 | $12,367.53 | 19,971 |
| RDA Corporation | P.O. Box 17078 | | Baltimore | MD | 21267 | 8/7/2007 | $92,550.00 | 117,735 |
| RDA Corporation | P.O. Box 17078 | | Baltimore | MD | 21267 | 8/23/2007 | $50,910.00 | 117,735 |
| RDA Corporation | P.O. Box 17078 | | Baltimore | MD | 21267 | 9/19/2007 | $55,865.00 | 117,735 |
| RDA Corporation | P.O. Box 17078 | | Baltimore | MD | 21267 | 10/22/2007 | $29,026.00 | 117,735 |
| Receivable Management Services Corp.(R.P.O. Box 951762 | | | Cleveland | OH | 44193 | 10/2/2007 | $15,750.00 | 54,000 |
| Receivable Management Services Corp.(R.P.O. Box 951762 | | | Cleveland | OH | 44193 | 11/2/2007 | $45,000.00 | 54,000 |
| Redwood Partners, LTD | 60 East 42nd Street | Suite 1820 | New York | NY | 10166 | 8/14/2007 | $31,000.00 | |
| Robert T. Pizzano General Contractors, Inc | 1019 Cameron Street | | Alexandria | VA | 22314 | 9/21/2007 | $88,695.50 | 3,044 |
| Sapphire Technologies, LLC | P.O. Box 30727 | | HARTFORD | CT | 06150-0727 | 8/13/2007 | $59,927.10 | 37,309 |
| SAVVIS, Inc. | Portal Receivables | 13339 Collections Center Drive | Chicago | IL | 60693-0133 | 9/10/2007 | $122,947.29 | 123,744 |
| SAVVIS, Inc. | Portal Receivables | 13339 Collections Center Drive | Chicago | IL | 60693-0133 | 9/12/2007 | $131,034.97 | 123,744 |
| SAVVIS, Inc. | Portal Receivables | 13339 Collections Center Drive | Chicago | IL | 60693-0133 | 9/27/2007 | $111,029.34 | 123,744 |
| SAVVIS, Inc. | Portal Receivables | 13339 Collections Center Drive | Chicago | IL | 60693-0133 | 11/1/2007 | $154,661.12 | 123,744 |
| SC Kiosks, Inc. (PARTNER) | 300 RadioShack Circle | | Fort Worth | TX | 76102 | 8/22/2007 | $35,675.00 | 119,916 |
| Schaefer, Michael | 2931 Moody Drive | | Plano | TX | 75025 | 9/5/2007 | $8,400.00 | 1,552 |
| Schaefer, Michael | 2931 Moody Drive | | Plano | TX | 75025 | 10/2/2007 | $9,200.00 | 1,552 |
| SIGMA Solutions, Incorporated | P.O. BOX 792766 | | SAN ANTONIO | TX | 78279 | 9/25/2007 | $64,256.14 | |
| SM Junction | 318 5th Avenue | | New Hyde Park | NY | 11040 | 8/17/2007 | $18,409.00 | 31,667 |
| Snow Valley, Inc. (ACCT# 058491) | 10200 Branch Court | | Upper Marlboro | MD | 20774 | 8/23/2007 | $5,816.49 | 3,226 |
| Soko Brothers Communications, Inc | P.O Box 7005 | | Gaithersburg | MD | 20898-7005 | 8/23/2007 | $10,012.63 | 9,413 |
| Soko Brothers Communications, Inc | P.O Box 7005 | | Gaithersburg | MD | 20898-7005 | 9/5/2007 | $9,565.99 | 9,413 |
| Solomon Edwards Group, LLC | P.O. BOX 822045 | | Philadelphia | PA | 19182-2045 | 8/8/2007 | $9,905.00 | 10,273 |
| Spanco Telesystems & Solutions, LTD | W/o #CD6640 | | Baltimore | MD | 21297-3266 | 10/31/2007 | $300,000.00 | 1,969,702 |
| Spanco Telesystems & Solutions, LTD | W/o #CD6640 | | | | | 9/7/2007 | $350,000.00 | 1,969,702 |
| Spanco Telesystems & Solutions, LTD | W/o #CD6640 | | | | | 9/24/2007 | $250,000.00 | 1,969,702 |
| Sparks Personnel Services | Sparks Personnel Services | P.O. Box 37256 | Irving | TX | 75063 | 9/25/2007 | $5,468.76 | 10,148 |
| Spectrawide Inc. (Partner) | 1418 Gardenia St | | Palatine | IL | 60055-0615 | 8/17/2007 | $83,423.09 | 216,598 |
| Sprint PCS (Inventory) | Dept. CH10615 | | Brooklyn | NY | 11234 | 11/1/2007 | $100,000.00 | 1,835,220 |
| Star PCS (Accessory) | 1701 Utica Ave. | | Brooklyn | NY | 11234 | 8/2/2007 | $127,881.22 | 230,483 |
| Star PCS (Accessory) | 1701 Utica Ave. | | Brooklyn | NY | | 8/17/2007 | $86,051.50 | 230,483 |
| Star PCS (Accessory) | 1701 Utica Ave. | | NEW YORK | NY | 10036 | 10/2/2007 | $50,000.00 | 230,483 |
| STROZ FRIEDBERG, LLC | 15 MAIDEN LANE | 12TH FLOOR | NEW YORK | NY | 10038 | 8/7/2007 | $32,522.36 | |
| SumTotal Systems, Inc. | Dept. 33771 | PO Box 39000 | San Francisco | CA | 94139 | 8/8/2007 | $31,600.00 | 7,200 |
| Sunrise Campus Investors, LLC | P.O. Box 153351 | | Wilmington | DE | 19850-5351 | 9/18/2007 | $60,099.42 | 75,382 |
| Sunrise Campus Investors, LLC | P.O. Box 153351 | | Wilmington | DE | 19850-5351 | 10/1/2007 | $84,673.92 | 75,382 |
| Teleconferencing Services,LLC | 5634 Collections Center Drive | | Chicago | IL | 60693 | 9/13/2007 | $10,307.25 | 6,222 |
| Teleconferencing Services,LLC | 5634 Collections Center Drive | | Chicago | IL | 60693 | 10/23/2007 | $19,512.98 | 6,222 |
| Tompelis, Anna Reich | 111 Deer Crossing | | Johnson Creek | WI | 53038 | 10/23/2007 | $7,056.65 | 7,057 |
| The Consumer Bridge (Partner) | 706 Charcoal Ave. | #3 | Middlebury | VT | 60762 | 8/29/2007 | $8,111.24 | 24,512 |
| The NASDAQ Stock Market LLC | P.O. BOX 7777-W8130 | | Philadelphia | PA | 19175-8130 | 10/1/2007 | $10,741.82 | |
| The O' Neal Firm | 8609 North Drive | | Clinton | MD | 20735 | 8/23/2007 | $24,000.00 | |
| TigerDirect | 7795 West Flager Street | #35 | Miami | FL | 33144 | 8/16/2007 | $15,606.00 | 140,945 |

| Name | Street Address | Suite/Floor | City | State | Zip | Date | Amount | Total |
|---|---|---|---|---|---|---|---|---|
| TigerDirect | 7795 West Flager Street | #35 | Miami, | FL | 33144 | 10/9/2007 | $13,780.00 | 140,945 |
| TMI WIRELESS (DANIEL HUNG) | 4101 Chain Bridge Rd. | Ste 304 | Fairfax | VA | 22030 | 6/22/2007 | $190,573.50 | 364,693 |
| TMI WIRELESS (DANIEL HUNG) | 4101 Chain Bridge Rd. | Ste 304 | Fairfax | VA | 22030 | 10/2/2007 | $233,909.00 | 364,693 |
| TMI WIRELESS (DANIEL HUNG) | 4101 Chain Bridge Rd. | Ste 304 | Fairfax | VA | 22030 | 10/23/2007 | $314,982.00 | 364,693 |
| T-Mobile (Inventory) | P.O. Box 910508 | | Dallas | TX | 20774 | 8/1/2007 | $1,000,200.00 | 8,723,752 |
| T-Mobile (Inventory) | P.O. Box 910508 | | Dallas | TX | 20774 | 8/22/2007 | $2,071,000.00 | 8,723,752 |
| T-Mobile (Inventory) | P.O. Box 910508 | | Dallas | TX | 20774 | 6/20/2007 | $653,933.00 | 8,723,752 |
| T-Mobile (Inventory) | P.O. Box 910508 | | Dallas | TX | 20774 | 9/24/2007 | $103,000.00 | 8,723,752 |
| T-Mobile (Inventory) | P.O. Box 910508 | | Dallas | TX | 20774 | 9/13/2007 | $578,388.17 | 8,723,752 |
| Teavesent LLC | 6 Summerville Road | | Foxboro | MA | 02035 | 9/13/2007 | $28,440.00 | 92,130 |
| Traypnt, Inc. (Formerly Tray Business Svs | P.O BOX 2830 | | Glen Burnie | MD | 21060-4830 | 8/13/2007 | $22,761.98 | 15,236 |
| uBID, Inc. | 9725 W. Higgins | 9th Floor | Chicago | IL | 60631 | 8/6/2007 | $10,000.00 | 11,500 |
| Unisource - Maryland | 7472 Collection Center Drive | | Chicago | IL | 60693 | 6/23/2007 | $11,727.43 | 32,842 |
| Unisource - Maryland | 7472 Collection Center Drive | | Chicago | IL | 60693 | 9/5/2007 | $8,150.32 | 32,842 |
| Unisource - Maryland | 7472 Collection Center Drive | | Chicago | IL | 60693 | 9/25/2007 | $19,607.67 | 32,842 |
| Unisource - Maryland | 7472 Collection Center Drive | | Chicago | IL | 60693 | 9/26/2007 | $14,894.88 | 32,842 |
| Unisource - Maryland | 7472 Collection Center Drive | | Chicago | IL | 60693 | 10/12/2007 | $20,046.59 | 32,842 |
| US 21 Computers | 4930-C Eisenhower Avenue | | Alexandria | VA | 22304 | 8/15/2007 | $28,447.00 | 55,631 |
| US 21 Computers | 4930-C Eisenhower Avenue | | Alexandria | VA | 22304 | 9/27/2007 | $54,354.00 | 55,631 |
| US Cellular | USCC Distribution Co | | Chicago | IL | 60693 | 9/15/2007 | $112,980.04 | 73,744 |
| Verizon Wireless (Inventory) | P.O. BOX 64498 | | Baltimore | MD | 21264-4498 | 9/15/2007 | $2,735,650.00 | 756,356 |
| Verizon Wireless (Inventory) | P.O. BOX 64498 | | Baltimore | MD | 21264-4498 | 9/14/2007 | $875,000.00 | 756,356 |
| Virgin Mobile USA, LLC (INVENTORY) | 10 Independence Blvd | | Warren | NJ | 07059 | 10/23/2007 | $7,347.00 | - |
| Virgina Department of Taxation | | | | | | 8/29/2007 | $12,446.04 | |
| Waterfront Center ( Rent ) | 1054 31st Street NW | Suite 1000 | Washington | DC | 20007 | 8/29/2007 | $42,422.70 | 48,107 |
| Waterfront Center ( Rent ) | 1054 31st Street NW | Suite 1000 | Washington | DC | 20007 | 10/1/2007 | $53,791.30 | 48,107 |
| Westrick, Brian | | | | | | 8/27/2007 | $311,272.55 | . |
| Westrick, Brian | | | | | | 9/12/2007 | $272,023.21 | . |
| Westrick, Brian | | | | | | 9/25/2007 | $50,945.61 | . |
| Westrick, Brian | | | | | | 9/25/2007 | $383,947.06 | . |
| Westrick, Brian | | | | | | 9/27/2007 | $100,000.00 | . |
| Willis of Maryland, Inc. | PO Box 13764 | | Newark | NJ | 07188-0764 | 8/29/2007 | $8,686.00 | 172,197 |
| Willis Of Texas, Inc. ( Austin ) | P. O. Box 730310 | | Dallas | TX | 75373-0310 | 10/23/2007 | $20,769.00 | 172,197 |
| Winkler, Lawrence S. | | | | | | 9/21/2007 | $25,000.00 | |
| Winkler, Lawrence S. | | | | | | 10/4/2007 | $25,000.00 | |
| Yahoo! Search Marketing /Overture (Partn | P.O. Box 89-4147 | | Los Angeles | CA | 90189-4147 | 9/27/2007 | $200,000.00 | 1,543,973 |
| Yahoo!, Inc. (Partner) | Yahoo! Accounts Receivable | P.O. BOX 3003 | Carol Stream | IL | 60132-3003 | 8/9/2007 | $250,000.00 | 3,718,960 |
| Yellow Page Authority (Partner) | 8940 W 192nd Street | Suite D | Mokena | IL | 80448 | 8/6/2007 | $73,273.40 | 286,174 |
| Yellow Page Authority (Partner) | 8940 W 192nd Street | Suite D | Mokena | IL | 80448 | 10/2/2007 | $165,273.80 | 286,174 |
| Yoder, Grant | | | | | | 9/5/2007 | $147,046.00 | 6,199 |
| Yoder, Grant | | | | | | 9/27/2007 | $44,931.64 | 6,199 |
| Yoder, Grant | | | | | | 10/2/2007 | $89,734.34 | 8,199 |
| Yoder, Grant | | | | | | 10/18/2007 | $33,007.65 | 8,199 |
| York Solutions | One Westbrook Corporate Center | Suite 910 | Westchester | IL | 60154 | 8/23/2007 | $20,104.71 | 54,510 |
| You Never Call, Inc. (Partner) | 5967 W. 3rd Street | #307 | Los Angeles | CA | 90056 | 5/17/2007 | $11,045.00 | 49,715 |
| You Never Call, Inc. (Partner) | 5967 W. 3rd Street | #307 | Los Angeles | CA | 90036 | 10/22/2007 | $50,000.00 | 49,715 |

InPhonic, Inc.

## STATEMENT OF FINANCIAL AFFAIRS - EXHIBIT 3c
### Payments to Insiders

Payments to insiders
InPhonic, Inc.

| Name | Total Payments | Amount Still Owing |
|------|---------------|--------------------|
| Bath, Blake | $         86,000.00 | $          6,167.00 |
| Bennett, Frank | $     1,266,410.36 | |
| Brind Investment | $           3,060.15 | $          6,167.00 |
| Brind, Ira | $         89,500.00 | |
| Cole, Gregory | $       295,387.54 | |
| Curran, Brian | $       855,449.74 | |
| Harris, Larry | $       120,666.00 | $          8,333.00 |
| Kemp, Jack | $         58,834.00 | $          1,333.00 |
| Leach, Walter W. | $       507,348.30 | |
| Moratis, George Z | $       287,451.56 | |
| Provost, Lou | $         33,086.28 | |
| Rahim, Rick | $                   - | |
| Rahim, Zee | $       599,733.92 | |
| Schwarz, Ken | $         82,291.57 | |
| Sculley Associates, Inc. | $           6,035.21 | |
| Sculley, John | $         61,840.25 | $          2,285.00 |
| Smith, Gary | $       536,429.62 | |
| Steinberg, David A. | $       527,272.16 | |
| Walden, Michael | $       172,444.86 | |
| Westrick, Brian | $       578,319.89 | |
| Winkler, Lawrence S. | $     1,852,524.53 | $      250,000.00 |
| Zeinfeld, Andy | $       657,500.00 | |
| | $     8,677,585.94 | |

InPhonic, Inc.

## STATEMENT OF FINANCIAL AFFAIRS – EXHIBIT 4a
### Suits, administrative proceedings, executions, garnishments and attachments

| Case Name/Number | Court | Nature/Cause of Action | Status |
|---|---|---|---|
| Avesair, Inc. v. InPhonic. Inc., Case No. 04-CVS-10838 | Superior Court of North Carolina | Breach of contract | Pending |
| In re Rebate Litigation. Action No. 06-0507 (ESH), MDL Dkt. No. 1792 | District Court for the District of Columbia | Violation of consumer protection laws | Pending |
| Edwin Davis v. InPhonic, Inc., C.A. No. 1:06-528 | D. District of Columbia | | Pending |
| Hongyi Yu, et al. v. InPhonic. Inc., C.A. No. 1:06-951 | D. District of Columbia | | Pending |
| Ryan Sutherland v. InPhonic. Inc., et al., C.A. No. 1:06-3281 | N.D. Illinois | | Pending |
| Paul Rock, et al. v. InPhonic, Inc., C.A. 2:06-2156 | D. New Jersey | | Pending |
| Keith A. Frederick v. InPhonic, Inc. Index No. 6543/07 | Supreme Court of N.Y. County of Queens | | Pending |
| Office of the Attorney General, District of Columbia v. InPhonic. Inc., Civil Action No. 4390-06 | Superior Court of the District of Columbia | Violation of consumer protection laws | Pending |
| In re FTC – InPhonic, Inc. File No. 062-3066 | United States of America Federal Trade Commission | Violation of consumer protection laws | Consent decree |
| Office of the Attorney General, State of Florida, Case No. L06-3-1121 | N/A | Rebate investigation | Open |

BALTI\4395790.3 11/8/07
336037-18

Page 1 of 4

| Case Name/Number | Court | Nature/Cause of Action | Status |
|---|---|---|---|
| Office of the Attorney General, State of Pennsylvania, INV. # B06-088 SAE/FJH | N/A | Rebate investigation | Open |
| Icon International, Inc. v. InPhonic, Inc., Case No. 13 494 Y 00167 07 | American Arbitration Association | | Stipulated arbitration award for $4,997,406.61 plus interest and expenses |
| In re FCC, File No. EB-05-IH-0158 NAL/Acct. No. 200532080139 FRN No. 0012-5999-16 | N/A | FCC violations | Pending |
| Mark Miller v. InPhonic, Inc., et al, Case No. 1:07-cv-00930-RBW | United States District Court for the District of Columbia | Securities law violations | Pending |
| PeopleSupport, Inc. v. StarNumber, Inc. and InPhonic, Inc., Case No. BC371834 | Superior Court of CA for the County of Los Angeles | Breach of contract and other common counts | Pending |
| Amazon Services, LLC v. InPhonic, Inc., Case No. 07-2-23836-1SEA | Superior Court of Washington for King County | Breach of contract and other common counts | Pending |
| In re SEC, SEC-MHO-10671 | N/A | Request for information | Pending |
| Robert Zimmer v. InPhonic, Inc., Case No. 051212 | Justice Court, Precinct Number One, Travis County, Texas | | Pending |
| David J. Horvath v. Wirefly.com and InPhonic, Inc., Case No. CV 07 618041 | Court of Common Pleas, Cuyahoga County, OH | | Pending |

| Case Name/Number | Court | Nature/Cause of Action | Status |
|---|---|---|---|
| Omer Shvili v. Mr. Richard D. Calder Jr./InPhonic, Inc., Docket No. SC 35-07 | Superior Court of NJ Special Civil Part of Somerset County | | Closed |
| Patrick Michael Sullivan v. InPhonic, Inc.. Case No. 07SC01587 | Superior Court of CA. County of Sacramento | | Closed |
| Larry Froehlich & Laura Froehlich v. Wirefly.com; InPhonic, Inc., Docs 1 through 20, inclusive, Case No. RIC 477654 | Superior Court of CA. County of Riverside | | Pending |
| Parvinder Kumar v. InPhonic, Inc. Case No. PSC 07-0957 | Superior Court of CA. County of Pittsburg | | Closed |
| Sudhaker Govindavajala v. InPhonic, Inc. and NCO Financial Systems, Docket No. SC 2153-07 | Superior Court of NJ, Law Division, Special Civil Part, Middlesex County | | Pending |
| Matthew Onufrak & Rachel Onufrak v. Cingular Wireless, Tiger Direct, Inc, InPhonic, Inc. and ABC Corp. 1-3, Docket No. DC-003020-07 | Superior Court of NJ, Law Division, Special Civil Part for Morris County | | Closed |
| Frank A. Cuenca v. InPhonic, Inc., Case No. SC175698 | Superior Court of CA County of San Diego | | Closed |
| Asaf Peled v. InPhonic, Inc.. Case No. 057294 CVN 2006 | Civil Court of the City of New York. County of New York | | Closed |

| Case Name/Number | Court | Nature/Cause of Action | Status |
|---|---|---|---|
| Amol Kandalgaonkar v. InPhonic, Inc., Case No. 63-001746 | State of Washington, King County | | Closed |
| Ammar Askari v. InPhonic, Inc., Case No. 06SC028185 | State of Wisconsin Circuit Court | | Closed |
| Robinson Castillo v. InPhonic, Inc., Case No. 06NS04279 | Superior Court of CA County of Orange | | Closed |
| Sreenivas Rao v. InPhonic, Inc., Case No. 07 23404 | Florida County Court, Hillsborough County | | Closed |
| David Sztyk v. InPhonic, Inc., Case No. CV1 0700021 | State of Ohio, Butler County Court | | Closed |
| Kristi Prewitt v. InPhonic, Inc., Suit No. 0606-04112-B | State of Louisiana Baton Rouge City Court | | Closed |
| Yazi Gnaly v. InPhonic, Inc., Case No. SC 0102-07 | Superior Court of NJ | | Closed |
| MicroSoft Online, LP dba MSN v. InPhonic, Inc. | Superior Court of Washington, King County | | Pending |
| ProLink Communications, LLC v. InPhonic, Inc. | Superior Court of District of Columbia | | Pending |
| Korsak v. InPhonic, Inc. | Circuit Court of Rankin County, Mississippi | Breach of contract | Settled for $4,000 |
| Wu v. InPhonic, Inc. and StarNumber, Inc. (In re U-Mobile Communications, Inc.) | U.S. Bankruptcy Court of the Northern District of California | Breach of contract | Settled for $40,000 |
| Jackenthal v. InPhonic, Inc. and StarNumber, Inc. | Superior Court of the District of Columbia | Fraud and other claims arising from employment/termination | Settled for $20,000 and certain stock options |

InPhonic, Inc.

## STATEMENT OF FINANCIAL AFFAIRS - EXHIBIT 7
### Gifts and Charitable Contributions

Case 07-11666-KG   Doc 39-1   Filed 11/09/07   Page 17 of 70

Gifts and Chartable Contributions (Preceding 12months)

| Name | Address 1 | Address 2 | City | St | Zip | Date | Description | Value |
|------|-----------|-----------|------|----|-----|------|-------------|-------|
| Fight For Children | 1625 K. Street NW | Suite 1080 | Washington | DC | 20006 | 10/26/06 | 2006 FIGHT NIGHT | $5,000.00 |
| Friends of Martin O'Malley | | | | | | 10/31/06 | Friends of Martin | $4,000.00 |
| University Of Maryland College Park Foundation | 3400 A.V.Williams Bldg | | College Park | MD | 20742 | 12/19/06 | Corp Scholars Program | $3,000.00 |
| Family Mayoral Inaugural Committee | | | | | | 12/28/06 | Other | $10,000.00 |
| The Samy Betty Foundation | c/o EarthLink, Inc., Level A | 1375 Peachtree Street | Atlanta | GA | 30309 | 01/09/07 | Other | $250.00 |
| Boys & Girls Clubs of Greater Washington | Attn: Terri Johnson - BGCGW | 8360 Catesville Rd Suite 600 | Silver Spring | MD | 20910 | 04/16/07 | CONGRESSIONAL DINNEF | $5,000.00 |
| Students in Free Enterprise | Jack Kahl Entrepreneurship Ctr | 1959 East Kerr St. | Springfield | MO | 65803-4775 | 05/02/07 | Other | $10,000.00 |

$37,250.00

4396588_1.xls

InPhonic, Inc.

## STATEMENT OF FINANCIAL AFFAIRS - EXHIBIT 11
### Closed Financial Accounts

InPhonic Inc.
Financial accounts closed

| Name of account | Bank Name | Bank Address | Type of account | Account Numb | Balance prior to transfer | | Date Closed |
|---|---|---|---|---|---|---|---|
| Loomis | Comerica Bank | 226 Airport Parkway, San Jose, CA 95110 | Checking | 1892038819 | $ | 78,270.56 | 12-Jan-07 |
| InPhonic Inc. | UBS Financial Services, Inc. | 299 Park Avenue, 25th Floor, New York, NY 10171 | Debit Card | Y178554 | $ | 10.12 | 10-Aug-07 |
| Cellular Choice | UBS Financial Services, Inc. | 299 Park Avenue, 25th Floor, New York, NY 10171 | Debit Card | Y178555 | $ | 168,133.78 | 10-Aug-07 |
| Cellular Buys | UBS Financial Services, Inc. | 299 Park Avenue, 25th Floor, New York, NY 10171 | Debit Card | Y178556 | $ | 8.34 | 10-Aug-07 |
| A1 | UBS Financial Services, Inc. | 299 Park Avenue, 25th Floor, New York, NY 10171 | Debit Card | Y178557 | $ | 11,270.57 | 10-Aug-07 |
| Intelenet | UBS Financial Services, Inc. | 299 Park Avenue, 25th Floor, New York, NY 10171 | Debit Card | Y178558 | $ | 32.46 | 10-Aug-07 |
| InPhonic Inc. | UBS Financial Services, Inc. | 299 Park Avenue, 25th Floor, New York, NY 10171 | Debit Card | Y178629 | $ | 0.01 | 10-Aug-07 |
| InPhonic Inc. | Goldman Sachs & Co | One New York Plaza New York, NY 10004 | Money Market | 001-07136-4 | $ | 6,764.64 | 6-Aug-07 |
| InPhonic Inc. | Deutsche Bank Alex.Brown | 222 S. Riverside, 26th Floor, Chicago, IL 60606 P.O Box 27025, | Money Market | 5XR-710172 | $ | 9,162.69 | 6-Aug-07 |
| InPhonic Inc. | Bank of America | Richmond, VA 23261-7025 | Checking | 0041 3440 4361 | $ | 19,467.66 | 13-Aug-07 |

InPhonic, Inc

## STATEMENT OF FINANCIAL AFFAIRS - EXHIBIT 13
### Setoffs

| Carrier Offsets | Carrier Address | Dollar Amount | Withheld Date |
|---|---|---|---|
| Alltel Corporation | One Allied Drive 1269-B5F08D, Little Rock, AR 72202 | $ 436,183.19 | 10/23/2007 |
| Sprint Nextel | 2001 Edmund Halley Drive, Reston, VA 20191 | $ 1,840,413.79 | 10/29/2007 |
| Sprint Nextel | 2001 Edmund Halley Drive, Reston, VA 20191 | $ 750,000.00 | 10/16/2007 |
| Sprint Nextel | 2001 Edmund Halley Drive, Reston, VA 20191 | $ 1,500,000.00 | 9/10/2007 |
| Sprint Nextel | 2001 Edmund Halley Drive, Reston, VA 20191 | $ 700,000.00 | 9/26/2007 |
| Sprint Nextel | 2001 Edmund Halley Drive, Reston, VA 20191 | $ 1,500,000.00 | 8/25/2007 |
| T-Mobile USA, Inc. | 12020 SE 38th Street, Bellevue, WA 90006 | $ 2,354,757.45 | 10/4/2007 |
| T-Mobile USA, Inc. | 12020 SE 38th Street, Bellevue, WA 90006 | $ 1,152,119.22 | 10/4/2007 |
| T-Mobile USA, Inc. | 12020 SE 38th Street, Bellevue, WA 90006 | $ 781,925.00 | 9/6/2007 |
| T-Mobile USA, Inc. | 12020 SE 38th Street, Bellevue, WA 90006 | $ 1,152,119.22 | 9/4/2007 |
| T-Mobile USA, Inc. | 12020 SE 38th Street, Bellevue, WA 90006 | $ 1,152,119.22 | 8/10/2007 |
| Verizon Wireless | 30 Independence Boulevard, Warren, NJ 07059 | $ 192,180.00 | 10/16/2007 |
| Verizon Wireless | 30 Independence Boulevard, Warren, NJ 07059 | $ 895,090.00 | 10/16/2007 |
| Verizon Wireless | 30 Independence Boulevard, Warren, NJ 07059 | $ 232,192.08 | 10/16/2007 |
| Verizon Wireless | 30 Independence Boulevard, Warren, NJ 07059 | $ 897,290.00 | 9/18/2007 |
| Verizon Wireless | 30 Independence Boulevard, Warren, NJ 07059 | $ 415,260.00 | 9/18/2007 |
| Cingular Wireless | 5565 Glenridge Connector - Suite 1850, Atlanta, GA 30342 | $ 5,640,429.38 | 10/29/2007 |
| Cingular Wireless | 5565 Glenridge Connector - Suite 1850, Atlanta, GA 30342 | $ 2,870,595.00 | 9/26/2007 |
| Cingular Wireless | 5565 Glenridge Connector - Suite 1850, Atlanta, GA 30342 | $ 3,215,832.00 | 8/28/2007 |
| Total | | $ 27,678,505.55 | |

# InPhonic setoffs - August 2007

| Vendor Name | Invoice # | Invoice Date | Invoice Amount |
|---|---|---|---|
| Wireless Xcessories Group, Inc (Accessory) | 268352-1 | 8/16/2007 | $7.90 |
| Wireless Xcessories Group, Inc (Accessory) | 251334E-1 | 4/27/2007 | $390.00 |
| Wireless Xcessories Group, Inc (Accessory) | 243770-1D | 3/30/2007 | $457.00 |
| Wireless Xcessories Group, Inc (Accessory) | 267999C-1 | 6/29/2007 | $486.50 |
| Wireless Xcessories Group, Inc (Accessory) | 251334C-1 | 4/27/2007 | $1,135.50 |
| Wireless Xcessories Group, Inc (Accessory) | 243770-1E | 5/15/2007 | $1,754.13 |
| Wireless Xcessories Group, Inc (Accessory) | 251334D-1 | 6/6/2007 | $1,844.00 |
| Wireless Xcessories Group, Inc (Accessory) | 259291B-1 | 5/31/2007 | $4,177.00 |
| Wireless Xcessories Group, Inc (Accessory) | 251334F-1 | 4/27/2007 | $5,119.00 |
| Wireless Xcessories Group, Inc (Accessory) | 259291C-1 | 5/31/2007 | $5,619.90 |
| Wireless Xcessories Group, Inc (Accessory) | 251334-1B | 4/27/2007 | $6,980.20 |
| Wireless Xcessories Group, Inc (Accessory) | 243770-1B | 3/30/2007 | $7,982.00 |
| Wireless Xcessories Group, Inc (Accessory) | 243770-1C | 3/30/2007 | $9,981.15 |
| Wireless Xcessories Group, Inc (Accessory) | 267999B-1 | 6/29/2007 | $11,544.10 |
| Wireless Xcessories Group, Inc (Accessory) | 267999A-1 | 6/29/2007 | $21,093.36 |
| Wireless Xcessories Group, Inc (Accessory) | 272959-1 | 7/27/2007 | $26,314.47 |
| Wireless Xcessories Group, Inc (Accessory) | 259291A-1 | 5/31/2007 | $43,805.86 |
| Wireless Xcessories Group, Inc (Accessory) | 251334-1A | 4/27/2007 | $52,606.03 |
| Wireless Xcessories Group, Inc (Accessory) | 243770-1A | 3/30/2007 | $54,212.17 |
|  |  |  | **$255,510.27** |

| | | |
|---|---|---|
| Credit Memo's To Be Applied | | $ (16,165.38) |
| | | $ 239,344.89 |

# InPhonic setoffs - August 2007

| Vendor Name | Invoice # | Invoice Date | Invoice Amount |
|---|---|---|---|
| Flipswap, Inc. | 329 | 4/6/2007 | $ 8,735.00 |

| | |
|---|---|
| | $ 8,735.00 |
| Credit Memo's To Be Applied | $ - |
| | $ 8,735.00 |

# InPhonic Setoffs - September 2007

| Vendor Name | Invoice # | Invoice Date | Invoice Amount |
|---|---|---|---|
| Flipswap, Inc. | 329 | 4/6/2007 | $ 5,249.05 |

|  |  |
|---|---|
| Credit Memo's To Be Applied | $ 5,249.05 |
|  | $ - |
|  | $ 5,249.05 |

# InPhonic Setoffs - October 2007

| Vendor Name | Invoice # | Invoice Date | Invoice Amount |
|---|---|---|---|
| Flipswap | 329 | 4/6/2007 | $ 210.01 |

Credit Memo's To Be Applied

$ 210.01
$ -
$ 210.01

InPhonic, Inc.

## STATEMENT OF FINANCIAL AFFAIRS – EXHIBIT 19d
### Parties Receiving Information Packages

**InPhonic, Inc.**
**SOFA #19d - parties receiving information packages**

| Company | Recipient | Date |
|---|---|---|
| Brightstar | Multiple | Various |
| Vertrue | Jamie Koven | Various |
| Primal/IAC | Michael Kestenbaum | 10/23/07 |
| Arcadia Capital | Richard Rofe | 10/23/07 |
| Versa Capital | Greg Segall | 10/23/07 |
| United Online | Josh Empson | 10/23/07 |
| Best Buy | Winnie Zeng | 10/23/07 |
| Marathon Fund | Hyonwoo Shin<br>Gregory Resnick | 10/23/07 |
| Cerberus/Ableco | Michael Arana | 10/23/07 |
| Platinum Equity | Sam Farahnak | 10/23/07 |
| Vector Capital | John Chen | 10/23/07 |
| Sun Capital | Philip Brown | 10/23/07 |
| TESSCO | David Young | 10/24/07 |
| Simply Wireless | Steven Qureshi | 10/25/07 |
| TRANZACT | David Graf | 10/25/07 |
| Longroad Asset Management | Trevor Winstead | 10/25/07 |
| Blackstreet Capital | Murray Gunty | 10/26/07 |
| Liberty Media | Multiple | Various |
| Verisign | | |
| Redpoint Ventures | | |

InPhonic, Inc.

## STATEMENT OF FINANCIAL AFFAIRS - EXHIBIT 23
### Distributions by InPhonic, Inc.

**InPhonic, Inc.**
**Income resulting from option exercises and/or restricted stock releases**
**For the Period November 1, 2006 - November 5, 2007**

| Name | Total Income |
|------|-------------:|
| Blake Bath | $ - |
| Frank Bennett, III | $ 899.100 26 |
| Ira Brind | $ 6,080 00 |
| Gregory Cole | $ 56,212 50 |
| Brian Curran | $ 319,835.00 |
| Lawrence Harris | $ 32,941.44 |
| Jack Kemp | $ 39,021 44 |
| Walter Leach | $ 207,651 33 |
| George Moratis | $ 60,781.48 |
| Lou Provost | $ 51,160 00 |
| Rick Rahim | $ - |
| Ziya Rahim | $ 316,747 45 |
| Kenneth Schwarz | $ - |
| John Sculley | $ - |
| Gary Smith | $ 244,932 58 |
| David Steinberg | $ 188,627 12 |
| Michael Walden | $ 259,118 76 |
| Brian Westrick | $ 303,218 54 |
| Lawrence Winkler | $ 1,578.479 41 |
| Andrew Zeinfeld | $ 332,500 00 |

Case 07-11666-KG Doc 39-1 Filed 11/09/07 Page 30 of 70

InPhonic, Inc.

Page: 1
File: AwrdRlsd
Date: 11/5/2007
Time: 1:34:37PM

AWARDS RELEASED
FROM 11/1/2006 TO 11/5/2007
Misc2 is equal to SEC

ID: 100034

| Name | ID | Number | Release Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Tax Deduction |
|---|---|---|---|---|---|---|---|---|---|---|
| Westrick, Brian | 100034 | 00002732 | 8/17/2007 | 2004 | 1.875 | $2.8400 | $5,325.00 | $0.0000 | $0.00 | $5,325.00 |
| Westrick, Brian | 100034 | 00002732 | 8/14/2007 | 2004 | 1.875 | $3.0400 | $5,700.00 | $0.0000 | $0.00 | $5,700.00 |
| Westrick, Brian | 100034 | R0002895 | 8/14/2007 | 2004 | 1.750 | $3.0400 | $5,320.00 | $0.0000 | $0.00 | $5,320.00 |
| Westrick, Brian | 100034 | R0002895 | 8/14/2007 | 2004 | 7.000 | $3.0400 | $21,280.00 | $0.0000 | $0.00 | $21,280.00 |
| Westrick, Brian | 100034 | 00002732 | 2/27/2007 | 2004 | 1.875 | $12.7900 | $23,968.45 | $0.0000 | $0.00 | $23,968.45 |
| Westrick, Brian | 100034 | 00002732 | 11/17/2006 | 2004 | 1.875 | $11.5200 | $21,588.48 | $0.0000 | $0.00 | $21,588.48 |

ID: 100034

Total: 16.248 | $83,181.94 | $0.00 | $83,181.94

Hi $12.7900   Hi $0.0000
Avg $6.0450   Avg $0.0000
Lo $2.8400    Lo $0.0000

InPhonic, Inc.

AWARDS RELEASED
FROM 11/1/2006 TO 11/5/2007
Misc2 is equal to SEC

ID: 100045

| Name | ID | Number | Release Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Tax Deduction |
|------|-----|--------|--------------|------|--------|--------------|--------------------|-------|-------------|---------------|
| Smith, Gary J. | 100045 | 00002730 | 8/17/2007 | 2004 | 1,875 | $2.8400 | $5,325.00 | $0.0000 | $0.00 | $5,325.00 |
| Smith, Gary J. | 100045 | 00002730 | 8/14/2007 | 2004 | 1,875 | $3.0400 | $5,700.00 | $0.0000 | $0.00 | $5,700.00 |
| Smith, Gary J. | 100045 | P0002981 | 8/14/2007 | 2004 | 7,000 | $3.0400 | $21,280.00 | $0.0000 | $0.00 | $21,280.00 |
| Smith, Gary J. | 100045 | P0002981 | 8/14/2007 | 2004 | 1,750 | $3.0400 | $5,320.00 | $0.0000 | $0.00 | $5,320.00 |
| Smith, Gary J. | 100045 | 00002730 | 2/27/2007 | 2004 | 1,874 | $12.7900 | $23,966.46 | $0.0000 | $0.00 | $23,966.46 |
| Smith, Gary J. | 100045 | 00002730 | 11/17/2006 | 2004 | 1,874 | $11.5200 | $21,586.48 | $0.0000 | $0.00 | $21,586.48 |
| ID: 100045 | | | | | 16,248 | | $83,181.94 | | $0.00 | $83,181.94 |
| | | | | | Hi | $12.7900 | Hi | $0.0000 | | |
| | | | | | Avg | $6.0450 | Avg | $0.0000 | | |
| | | | | | Lo | $2.8400 | Lo | $0.0000 | | |

Case 07-11666-KG    Doc 39-1    Filed 11/09/07    Page 32 of 70

InPhonic, Inc.

AWARDS RELEASED
FROM 11/1/2006 TO 11/5/2007
Misc2 is equal to SEC

ID: 100077

| Name | ID | Number | Release Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Tax Deduction |
|---|---|---|---|---|---|---|---|---|---|---|
| Walden, Michael | 100077 | R0002883 | 9/24/2007 | 2004 | 1,750 | $2.6300 | $4,602.50 | $0.0000 | $0.00 | $4,602.50 |
| Walden, Michael | 100077 | 00002731 | 8/17/2007 | 2004 | 1,875 | $2.8400 | $5,325.00 | $0.0000 | $0.00 | $5,325.00 |
| Walden, Michael | 100077 | R0002883 | 6/22/2007 | 2004 | 1,750 | $5.9700 | $10,447.50 | $0.0000 | $0.00 | $10,447.50 |
| Walden, Michael | 100077 | 00002731 | 5/17/2007 | 2004 | 1,875 | $7.5800 | $14,212.50 | $0.0000 | $0.00 | $14,212.50 |
| Walden, Michael | 100077 | R0002883 | 4/5/2007 | 2004 | 7,000 | $9.5000 | $66,500.00 | $0.0000 | $0.00 | $66,500.00 |
| Walden, Michael | 100077 | 00002731 | 2/27/2007 | 2004 | 1,874 | $12.7900 | $23,968.46 | $0.0000 | $0.00 | $23,968.46 |
| Walden, Michael | 100077 | 00002731 | 11/17/2006 | 2004 | 1,874 | $11.5200 | $21,598.48 | $0.0000 | $0.00 | $21,598.48 |
| ID: 100077 | | | | | 17,998 | | $146,644.44 | | $0.00 | $146,644.44 |
| | | | | | Hi | $12.7900 | Hi | $0.0000 | | |
| | | | | | Avg | $7.5471 | Avg | $0.0000 | | |
| | | | | | Lo | $2.6300 | Lo | $0.0000 | | |

InPhonic, Inc.

Page: 4
File: AwrdRlsd
Date: 11/5/2007
Time: 1:34:37PM

AWARDS RELEASED
FROM 11/1/2006 TO 11/5/2007
Misc2 is equal to SEC

ID: 100150

| Name | ID | Number | Release Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Tax Deduction |
|---|---|---|---|---|---|---|---|---|---|---|
| Leach, Walter W. | 100150 | R0002871 | 9/24/2007 | 2004 | 1,750 | $2.6300 | $4,602.50 | $0.0000 | $0.00 | $4,602.50 |
| Leach, Walter W. | 100150 | R0002729 | 8/17/2007 | 2004 | 1,975 | $2.6400 | $5,225.00 | $0.0000 | $0.00 | $5,225.00 |
| Leach, Walter W. | 100150 | R0002729 | 8/14/2007 | 2004 | 1,975 | $3.0400 | $5,700.00 | $0.0000 | $0.00 | $5,700.00 |
| Leach, Walter W. | 100150 | R0002871 | 8/14/2007 | 2004 | 1,750 | $3.0400 | $5,320.00 | $0.0000 | $0.00 | $5,320.00 |
| Leach, Walter W. | 100150 | R0002871 | 4/22/2007 | 2004 | 7,500 | $10.3500 | $72,520.00 | $0.0000 | $0.00 | $72,520.00 |
| Leach, Walter W. | 100150 | R0002729 | 2/17/2007 | 2004 | 1,874 | $13.8500 | $25,954.90 | $0.0000 | $0.00 | $25,954.90 |
| Leach, Walter W. | 100150 | R0002729 | 11/17/2006 | 2004 | 1,874 | $11.5200 | $21,586.48 | $0.0000 | $0.00 | $21,586.48 |

ID: 100150

17,998

$141,010.88

$0.00

$141,010.88

Hi  $13.8500  $13.8500  Hi
Avg  $6.7543  Avg  $0.0000
Lo  $2.6300  $2.6300  Lo  $0.0000
$0.0000

InPhonic, Inc.

AWARDS RELEASED
FROM 11/1/2006 TO 11/5/2007
Misc2 is equal to SEC

Page:  5
File:  AwdsRlsd
Date:  11/6/2007
Time:  1:34:37PM

ID: 100152

| Name | ID | Number | Release Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Tax Deduction |
|---|---|---|---|---|---|---|---|---|---|---|
| Steinberg, David A. | 100152 | 00002720 | 6/17/2007 | 2004 | 6.248 | $2.8400 | $17,744.32 | $0.0000 | $0.00 | $17,744.32 |
| Steinberg, David A. | 100152 | 00002720 | 6/14/2007 | 2004 | 6.248 | $3.0400 | $18,993.92 | $0.0000 | $0.00 | $18,993.92 |
| Steinberg, David A. | 100152 | 00002720 | 2/27/2007 | 2004 | 6.248 | $12.7900 | $79,911.92 | $0.0000 | $0.00 | $79,911.92 |
| Steinberg, David A. | 100152 | 00002720 | 11/17/2006 | 2004 | 6.248 | $11.5200 | $71,976.96 | $0.0000 | $0.00 | $71,976.96 |
| ID  100152 | | | | | 24.992 | | $188,627.12 | | $0.00 | $188,627.12 |
| | | | | | | Hi  $12.7900 | Hi | $0.0000 | | |
| | | | | | | Avg  $7.5475 | Avg | $0.0000 | | |
| | | | | | | Lo  $2.8400 | Lo | $0.0000 | | |

InPhonic, Inc.

AWARDS RELEASED
FROM 11/1/2006 TO 11/6/2007
Misc2 Is equal to SEC

ID: 110521

| Name | ID | Number | Release Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Tax Deduction |
|------|----|--------|--------------|------|--------|--------------|--------------------|-------|-------------|---------------|
| Bennett III, Frank C. | 110521 | R0002726 | 9/17/2007 | 2004 | 1,875 | $2.8400 | $5,325.00 | $0.0000 | $0.00 | $5,325.00 |
| Bennett III, Frank C. | 110521 | R0002726 | 8/14/2007 | 2004 | 1,875 | $3.0400 | $5,700.00 | $0.0000 | $0.00 | $5,700.00 |
| Bennett III, Frank C. | 110521 | R0002853 | 8/14/2007 | 2004 | 1,750 | $3.0400 | $5,320.00 | $0.0000 | $0.00 | $5,320.00 |
| Bennett III, Frank C. | 110521 | R0002853 | 9/14/2007 | 2004 | 7,000 | $3.0400 | $21,280.00 | $0.0000 | $0.00 | $21,280.00 |
| Bennett III, Frank C. | 110521 | R0002726 | 2/27/2007 | 2004 | 1,874 | $12.7900 | $23,968.46 | $0.0000 | $0.00 | $23,968.46 |
| Bennett III, Frank C. | 110521 | R0002726 | 11/17/2006 | 2004 | 1,874 | $11.5200 | $21,588.48 | $0.0000 | $0.00 | $21,588.48 |
| | ID: 110521 | | | | 16,248 | | $83,181.54 | | $0.00 | $83,181.54 |
| | | | | | Hi | $12.7900 | Hi | | | |
| | | | | | Avg | $6.0450 | Avg | | | |
| | | | | | Lo | $2.8400 | Lo | | | |

InPhonic, Inc.

AWARDS RELEASED
FROM 11/1/2006 TO 11/5/2007
Misc2 is equal to SEC

ID: 111169

| Name | ID | Number | Release Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Tax Deduction |
|---|---|---|---|---|---|---|---|---|---|---|
| Winkler, Lawrence S. | 111169 | 00002722 | 8/17/2007 | 2004 | 12,456 | $2.8400 | $35,488.64 | $0.0000 | $0.00 | $35,488.64 |
| Winkler, Lawrence S. | 111169 | 00002774 | 8/14/2007 | 2004 | 1,124 | $3.0400 | $3,493.96 | $0.0000 | $0.00 | $3,493.96 |
| Winkler, Lawrence S. | 111169 | P0003257 | 8/14/2007 | 2004 | 6,250 | $3.0400 | $19,000.00 | $0.0000 | $0.00 | $19,000.00 |
| Winkler, Lawrence S. | 111169 | 00002774 | 8/14/2007 | 2004 | 3,124 | $3.0400 | $9,496.96 | $0.0000 | $0.00 | $9,496.96 |
| Winkler, Lawrence S. | 111169 | 00002723 | 8/14/2007 | 2004 | 3,124 | $3.0400 | $9,496.96 | $0.0000 | $0.00 | $9,496.96 |
| Winkler, Lawrence S. | 111169 | 00002774 | 2/27/2007 | 2004 | 3,124 | $12.7900 | $37,987.84 | $0.0000 | $0.00 | $37,987.84 |
| Winkler, Lawrence S. | 111169 | 00002723 | 2/27/2007 | 2004 | 12,456 | $12.7900 | $39,955.96 | $0.0000 | $0.00 | $39,955.96 |
| Winkler, Lawrence S. | 111169 | 00002723 | 11/17/2006 | 2004 | 13,456 | $11.5200 | $159,823.84 | $0.0000 | $0.00 | $159,823.84 |
| Winkler, Lawrence S. | 111169 | 00002774 | 11/5/2006 | 2004 | 12,507 | $11.2900 | $141,204.03 | $0.0000 | $0.00 | $141,204.03 |

ID: 111169

| | | | | | 78,113 | | $596,408.15 | | $0.00 | $596,408.15 |
| | | | | | Hi | $12.7900 | | Hi $0.0000 | | |
| | | | | | Avg | $7.0433 | | Avg $0.0000 | | |
| | | | | | Lo | $2.8400 | | Lo $0.0000 | | |

InPhonic, Inc.

AWARDS RELEASED
FROM 11/1/2006 TO 11/5/2007
Misc2 is equal to SEC

Page: 8
File: AwrdRlsd
Date: 11/5/2007
Time: 1:34:37PM

ID: 111627

| Name | ID | Number | Release Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Tax Deduction |
|---|---|---|---|---|---|---|---|---|---|---|
| Morales, George | 111627 | R0002875 | 8/14/2007 | 2004 | 1,250 | $3.0400 | $3,800.00 | $0.0000 | $0.00 | $3,800.00 |
| Morales, George | 111627 | R0002800 | 8/14/2007 | 2004 | 874 | $3.0400 | $2,656.96 | $0.0000 | $0.00 | $2,656.96 |
| Morales, George | 111627 | R0002875 | 8/14/2007 | 2004 | 312 | $3.0400 | $948.48 | $0.0000 | $0.00 | $948.48 |
| Morales, George | 111627 | R0002809 | 8/14/2007 | 2004 | 875 | $3.0400 | $2,660.00 | $0.0000 | $0.00 | $2,660.00 |
| Morales, George | 111627 | R0002809 | 2/27/2007 | 2004 | 874 | $12.7900 | $11,176.46 | $0.0000 | $0.00 | $11,176.46 |
| Morales, George | 111627 | R0002809 | 11/9/2006 | 2004 | 3,502 | $11.2900 | $39,537.58 | $0.0000 | $0.00 | $39,537.58 |

ID: 111627

| | | | | | 7,687 | | $60,781.48 | | $0.00 | $60,781.48 |
| | | | | | Hi | $12.7900 | Hi | $0.0000 | | |
| | | | | | Avg | $6.0400 | Avg | $0.0000 | | |
| | | | | | Lo | $3.0400 | Lo | $0.0000 | | |

InPhonic, Inc.

AWARDS RELEASED
FROM 11/1/2006 TO 11/6/2007
Misc2 is equal to SEC

Page: 9
File: AwrdRlsd
Date: 11/6/2007
Time: 1:34:37PM

ID: 111847

| Name | ID | Number | Release Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Tax Deduction |
|---|---|---|---|---|---|---|---|---|---|---|
| Zehfeld, Andrew B. | 111847 | R0003256 | 8/14/2007 | 2004 | 57,500 | $3.0400 | $266,000.00 | $0.0000 | $0.00 | $265,000.00 |
| Zehfeld, Andrew B. | 111847 | R0003256 | 8/14/2007 | 2004 | 21,875 | $3.0400 | $66,500.00 | $0.0000 | $0.00 | $66,500.00 |
| ID: 111847 | | | | | 109,375 | | $332,500.00 | | $50.00 | $332,500.00 |
| | | | | | Hi | $3.0400 | Hi $332,500.00 | Hi $0.0000 | | |
| | | | | | Avg | $3.0400 | Avg | Avg $0.0000 | | |
| | | | | | Lo | $3.0400 | Lo | Lo $0.0000 | | |

InPhonic, Inc.

AWARDS RELEASED
FROM 11/1/2006 TO 11/5/2007
Misc2 is equal to SEC

Page: 10
File: AwrdRlsd
Date: 11/5/2007
Time: 1:34:37PM

ID: 111848

| Name | ID | Number | Release Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Tax Deduction |
|---|---|---|---|---|---|---|---|---|---|---|
| Curran, Brian J. | 111848 | R0003250 | 8/14/2007 | 2004 | 12,500 | $3.0400 | $38,000.00 | $0.0000 | $0.00 | $38,000.00 |
| Curran, Brian J. | 111848 | R0003250 | 8/14/2007 | 2004 | 50,000 | $3.0400 | $152,000.00 | $0.0000 | $0.00 | $152,000.00 |
| Curran, Brian J. | 111845 | R0003251 | 11/9/2006 | 2004 | 11,500 | $11.2900 | $129,835.00 | $0.0000 | $0.00 | $129,835.00 |
| ID: 111848 | | | | | 74,000 | Hi $11.2900 | $319,835.00 | Hi $0.0000 | $0.00 | $319,835.00 |
| | | | | | | Avg $5.7900 | | Avg $0.0000 | | |
| | | | | | | Lo $3.0400 | | Lo $0.0000 | | |

InPhonic, Inc.

AWARDS RELEASED
FROM 11/1/2006 TO 11/5/2007
Misc2 Is equal to SEC

Page: 11
File: AvrdRlsd
Date: 11/5/2007
Time: 1:34:37PM

ID: 111869

| Name | ID | Number | Release Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Tax Deduction |
|---|---|---|---|---|---|---|---|---|---|---|
| Cole, Gregory | 111869 | R0003306 | 9/20/2007 | 2004 | 1,875 | $2.8200 | $5,287.50 | $0.0000 | $0.00 | $5,287.50 |
| Cole, Gregory | 111869 | R0003249 | 8/17/2007 | 2004 | 1,875 | $2.8400 | $5,325.00 | $0.0000 | $0.00 | $5,325.00 |
| Cole, Gregory | 111869 | R0003306 | 8/14/2007 | 2004 | 7,500 | $3.0400 | $22,800.00 | $0.0000 | $0.00 | $22,800.00 |
| Cole, Gregory | 111869 | R0003249 | 8/14/2007 | 2004 | 7,500 | $3.0400 | $22,800.00 | $0.0000 | $0.00 | $22,800.00 |
| ID: 111869 | | | | | 18,750 | | $56,212.50 | | $0.00 | $56,212.50 |
| | | | | | | Hi $3.0400 | | Hi $0.0000 | | |
| | | | | | | Avg $2.9350 | | Avg $0.0000 | | |
| | | | | | | Lo $2.8200 | | Lo $0.0000 | | |

InPhonic, Inc.

AWARDS RELEASED
FROM 11/1/2006 TO 11/5/2007
Misc2 is equal to SEC

ID: 11198D

| Name | ID | Number | Release Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Tax Deduction |
|---|---|---|---|---|---|---|---|---|---|---|
| Provost, Louis | 11198D | R0D03310 | 2/27/2007 | 2004 | 4,000 | $12.7900 | $51,160.00 | $0.0000 | $0.00 | $51,160.00 |
| ID: 11198D | | | | | 1,000 | | $51,160.00 | | $0.00 | $51,160.00 |
| | | | | | Hi | $12.7900 | | Hi $0.0000 | | |
| | | | | | Avg | $12.7900 | | Avg $0.0000 | | |
| | | | | | Lo | $12.7900 | | Lo $0.0000 | | |

InPhonic, Inc.

AWARDS RELEASED
FROM 11/1/2006 TO 11/5/2007
Misc2 is equal to SEC

ID: 300035

| Name | ID | Number | Release Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Tax Deduction |
|---|---|---|---|---|---|---|---|---|---|---|
| Rahim, Ziya | 300035 | 00003294 | 5/21/2007 | 2004 | 4,000 | $8.0100 | $32,040.00 | $0.0000 | $0.00 | $32,040.00 |
| Rahim, Ziya | 300035 | 00003294 | 2/27/2007 | 2004 | 4,000 | $12.7900 | $51,160.00 | $0.0000 | $0.00 | $51,160.00 |
| Rahim, Ziya | 300035 | 00002294 | 11/20/2006 | 2004 | 5,000 | $11.4700 | $57,350.00 | $0.0000 | $0.00 | $57,350.00 |
| Rahim, Ziya | 300035 | 00002293 | 11/20/2006 | 2004 | 13,517 | $11.4700 | $155,039.99 | $0.0000 | $0.00 | $155,039.99 |
| Rahim, Ziya | 300035 | 00002643 | 11/3/2006 | 2004 | 1,874 | $11.2600 | $21,157.46 | $0.0000 | $0.00 | $21,157.46 |
| ID: 300035 | | | | | 28,391 | | $316,747.45 | | $0.00 | $316,747.45 |
| | | | | | Hi | $12.7900 | Hi | $0.0000 | | |
| | | | | | Avg | $11.0050 | Avg | $0.0000 | | |
| | | | | | Lo | $8.0100 | Lo | $0.0000 | | |

InPhonic, Inc.

AWARDS RELEASED
FROM 11/1/2006 TO 1/15/2007
Misc2 is equal to SEC

ID: 800001

| Name | ID | Number | Release Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Tax Deduction |
|------|----|--------|--------------|------|--------|--------------|--------------------|-------|-------------|---------------|
| Brind, Ira | 800001 | G0002714 | 8/14/2007 | 2004 | 2,000 | $3.0400 | $6,080.00 | | $0.00 | $6,080.00 |
| Brind, Ira | 800001 | R0002886 | 8/14/2007 | 2004 | 10,836 | $3.0400 | $32,941.44 | | $0.00 | $0.00 |
| ID: 800001 | | | | | 12,836 | | $39,021.44 | | $0.00 | $6,080.00 |
| | | | | | Hi | $3.0400 | Hi | $0.0000 | | |
| | | | | | Avg | $3.0400 | Avg | $0.0000 | | |
| | | | | | Lo | $3.0400 | Lo | $0.0000 | | |

InPhonic, Inc.

AWARDS RELEASED
FROM 11/1/2006 TO 1/15/2007
Misc2 is equal to SEC

ID: 800006

| Name | ID | Number | Release Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Tax Deduction |
|---|---|---|---|---|---|---|---|---|---|---|
| Kemp, Jack F. | 800006 | 00002717 | 8/14/2007 | 2004 | 2,000 | $3.0400 | $6,080.00 | $0.0000 | $0.00 | $6,080.00 |
| Kemp, Jack F. | 800006 | R0002890 | 8/14/2007 | 2004 | 10,835 | $3.0400 | $32,941.44 | $0.0000 | $0.00 | $32,941.44 |
| ID: 800006 | | | | | 12,835 | | $39,021.44 | | $0.00 | $39,021.44 |
| | | | | | Hi | $3.0400 | | Hi $0.0000 | | |
| | | | | | Avg | $3.0400 | | Avg $0.0000 | | |
| | | | | | Lo | $3.0400 | | Lo $0.0000 | | |

InPhonic, Inc.

AWARDS RELEASED
FROM 11/1/2006 TO 11/5/2007
Misc2 is equal to SEC

Page: 16
File: AwrdRlsd
Date: 11/5/2007
Time: 1:34:37PM

ID: 800020

| Name | ID | Number | Release Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Tax Deduction |
|---|---|---|---|---|---|---|---|---|---|---|
| Sculley, John | 800020 | 00002716 | 8/14/2007 | 2004 | 2,000 | $3.0400 | $6,080.00 | $0.0000 | $0.00 | $0.00 |
| Sculley, John | 800020 | R0002891 | 8/14/2007 | 2004 | 10,836 | $3.0400 | $32,941.44 | $0.0000 | $0.00 | $0.00 |
| ID: 800020 | | | | | 12,836 | | $39,021.44 | | $0.00 | $0.00 |
| | | | | | Hi | $3.0400 | Hi | $0.0000 | | |
| | | | | | Avg | $3.0400 | Avg | $0.0000 | | |
| | | | | | Lo | $3.0400 | Lo | $0.0000 | | |

InPhonic, Inc.

AWARDS RELEASED
FROM 11/1/2006 TO 11/5/2007
Misc2 is equal to SEC

ID: 800030

| Name | ID | Number | Plan | Release Date | Shares | Market Value | Total Market Value | Price | Total Price | Tax Deduction |
|---|---|---|---|---|---|---|---|---|---|---|
| Harris, Laurence E | 800030 | R0003161 | 2004 | 8/14/2007 | 10,836 | $3.0400 | $32,941.44 | $0.0000 | $0.00 | $32,941.44 |
| ID: 800030 | | | | | 10,836 | | $32,941.44 | | $0.00 | $32,941.44 |
| | | | | | | Hi  $3.0400 | Hi | $0.0000 | | |
| | | | | | | Avg $3.0400 | Avg | $0.0000 | | |
| | | | | | | Lo  $3.0400 | Lo | $0.0000 | | |
| TOTALS | | | | | 479,392 | | $2,609,478.60 | | $0.00 | $2,537,515.72 |
| | | | | | | Hi  $13.8500 | Hi | $0.0000 | | |
| | | | | | | Avg $5.3429 | Avg | $0.0000 | | |
| | | | | | | Lo  $2.6300 | Lo | $0.0000 | | |

InPhonic, Inc.

STOCK OPTIONS AND AWARDS GRANTED
FROM 11/1/2006 TO 11/5/2007
Misc2 is equal to SEC

Page: 1
File: Granted
Date: 11/5/2007
Time: 1:36:53PM

ID: 100034

| Name | ID | Number | Grant Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Value on Grant |
|---|---|---|---|---|---|---|---|---|---|---|
| Westrick, Brian | 100034 | 00003475 | 6/21/2007 | 2004 | 30,000 | $5.9700 | $179,100.00 | $0.0000 | $0.00 | $179,100.00 |
| Westrick, Brian | 100034 | 00003387 | 12/28/2006 | 2004 | 50,000 | $11.1100 | $555,500.00 | $0.0000 | $0.00 | $555,500.00 |
| ID: 100034 | | | | | 80,000 | | $734,600.00 | | | $734,600.00 |
| | | | | | Hi | $11.1100 | Hi | $0.0000 | | $0.00 |
| | | | | | Avg | $8.1825 | Avg | $0.0000 | | |
| | | | | | Lo | $5.9700 | Lo | $0.0000 | | |

InPhonic, Inc.

STOCK OPTIONS AND AWARDS GRANTED
FROM 11/1/2006 TO 11/5/2007
Misc2 is equal to SEC

Page: 2
File: Granted
Date: 11/5/2007
Time: 1:36:53PM

ID: 100045

| Name | ID | Number | Grant Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Value on Grant |
|------|-----|--------|------------|------|--------|--------------|--------------------|-------|-------------|----------------|
| Smith, Gary J. | 100045 | 00003473 | 6/21/2007 | 2004 | 30,000 | $5.9700 | $179,100.00 | $0.0000 | $0.00 | $179,100.00 |
| Smith, Gary J. | 100045 | 00003388 | 12/26/2006 | 2004 | 50,000 | $11.1100 | $555,500.00 | $0.0000 | $0.00 | $555,500.00 |
| | ID: 100045 | | | | 80,000 | | $734,600.00 | | $0.00 | $734,600.00 |
| | | | | | Hi | $11.1100 | Hi | $0.0000 | | |
| | | | | | Avg | $9.1625 | Avg | $0.0000 | | |
| | | | | | Lo | $5.9700 | Lo | $0.0000 | | |

InPhonic, Inc.

STOCK OPTIONS AND AWARDS GRANTED
FROM 11/1/2006 TO 11/6/2007
Misc2 is equal to SEC

ID: 100077

| Name | ID | Number | Grant Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Value on Grant |
|---|---|---|---|---|---|---|---|---|---|---|
| Walden, Michael | 100077 | 00003476 | 6/21/2007 | 2004 | 30,000 | $5.9700 | $179,100.00 | $0.0000 | $0.00 | $179,100.00 |
| Walden, Michael | 100077 | 00003386 | 12/28/2006 | 2004 | 50,000 | $11.1100 | $555,500.00 | $0.0000 | $0.00 | $555,500.00 |
| ID: 100077 | | | | | 80,000 | | $734,600.00 | | $0.00 | $734,600.00 |
| | | | | | Hi | $11.1100 | Hi | $0.0000 | | |
| | | | | | Avg | $8.1825 | Avg | $0.0000 | | |
| | | | | | Lo | $5.9700 | Lo | $0.0000 | | |

InPhonic, Inc.

STOCK OPTIONS AND AWARDS GRANTED
FROM 11/1/2006 TO 11/5/2007
Misc2 is equal to SEC

Page: 4
File: Granted
Date: 11/5/2007
Time: 1:36:53 PM

ID: 100150

| Name | ID | Number | Grant Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Value on Grant |
|---|---|---|---|---|---|---|---|---|---|---|
| Leach, Walter W. | 100150 | 00002472 | 6/21/2007 | 2004 | 30,000 | $5.9700 | $179,100.00 | $0.0000 | $0.00 | $179,100.00 |
| Leach, Walter W. | 100150 | 00003385 | 12/28/2006 | 2004 | 50,000 | $11.1100 | $555,500.00 | $0.0000 | $0.00 | $555,500.00 |
| ID: 100150 | | | | | 80,000 | | $734,600.00 | | $0.00 | $734,600.00 |
| | | | | | Hi | $11.1100 | Hi | $0.0000 | | |
| | | | | | Avg | $8.1825 | Avg | $0.0000 | | |
| | | | | | Lo | $5.9700 | Lo | $0.0000 | | |

InPhonic, Inc.

STOCK OPTIONS AND AWARDS GRANTED
FROM 11/1/2006 TO 11/5/2007
Misc2 is equal to SEC

Page: 5
File: Granted
Date: 11/5/2007
Time: 1:36:53PM

ID: 100152

| Name | ID | Number | Grant Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Value on Grant |
|---|---|---|---|---|---|---|---|---|---|---|
| Stenberg, David A. | 100152 | 00002381 | 12/28/2006 | 2004 | 500.000 | $11.1100 | $5,555,000.00 | $0.0000 | $0.00 | $5,555,000.00 |
| | ID: 100152 | | | | 500.000 | | $5,555,000.00 | | $0.00 | $5,555,000.00 |
| | | | | | Hi | $11.1100 | Hi | $0.0000 | | |
| | | | | | Avg | $11.1100 | Avg | $0.0000 | | |
| | | | | | Lo | $11.1100 | Lo | $0.0000 | | |

InPhonic, Inc.

STOCK OPTIONS AND AWARDS GRANTED
FROM 11/1/2006 TO 11/5/2007
Misc2 is equal to SEC

Page: 6
File: Granted
Date: 11/5/2007
Time: 1:36:53PM

ID: 110521

| Name | ID | Number | Grant Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Value on Grant |
|---|---|---|---|---|---|---|---|---|---|---|
| Bennett III, Frank C. | 110521 | 00003801 | 9/11/2007 | 2004 | 22,567 | $2.8300 | $63,864.61 | $0.0000 | $0.00 | $63,864.61 |
| | ID: 110521 | | | | 22,567 | | $63,864.61 | | $0.00 | $63,864.61 |
| | | | | | Hi | $2.8300 | Hi | $0.0000 | | |
| | | | | | Avg | $2.8300 | Avg | $0.0000 | | |
| | | | | | Lo | $2.8300 | Lo | $0.0000 | | |

InPhonic, Inc.

STOCK OPTIONS AND AWARDS GRANTED
FROM 11/1/2005 TO 11/5/2007
Misc2 is equal to SEC

ID: 111169

| Name | ID | Number | Grant Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Value on Grant |
|------|-----|--------|-----------|------|--------|--------------|--------------------|-------|-------------|----------------|
| Winkler, Lawrence S. | 111165 | 00003382 | 12/28/2005 | 2004 | 100,000 | $11.1100 | $1,111,000.00 | $0.0000 | $0.00 | $1,111,000.00 |
| | ID: 111169 | | | | 100,000 | | $1,111,000.00 | | $0.00 | $1,111,000.00 |
| | | | | | Hi | $11.1100 | Hi | $0.0000 | | |
| | | | | | Avg | $11.1100 | Avg | $0.0000 | | |
| | | | | | Lo | $11.1100 | Lo | $0.0000 | | |

InPhonic, Inc.

STOCK OPTIONS AND AWARDS GRANTED
FROM 11/1/2006 TO 11/5/2007
Misc2 is equal to SEC

ID: 111627

| Name | ID | Number | Grant Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Value on Grant |
|---|---|---|---|---|---|---|---|---|---|---|
| Moralis, George | 111627 | 00002474 | 6/21/2007 | 2004 | 30,000 | $5.9700 | $179,100.00 | $0.0000 | $0.00 | $179,100.00 |
| Moralis, George | 111627 | 00003381 | 12/28/2006 | 2004 | 30,000 | $11.1100 | $333,300.00 | $0.0000 | $0.00 | $333,300.00 |
| Moralis, George | 111627 | RR003305 | 11/22/2006 | 2004 | 11,000 | $11.7600 | $129,360.00 | $0.0000 | $0.00 | $129,360.00 |
| ID: 111627 | | | | | 71,000 | | $641,760.00 | | $0.00 | $641,760.00 |
| | | | | | Hi | $11.7600 | Hi | $0.0000 | | |
| | | | | | Avg | $9.0269 | Avg | $0.0000 | | |
| | | | | | Lo | $5.9700 | Lo | $0.0000 | | |

InPhonic, Inc.

Page: 9
File: Granted
Date: 11/5/2007
Time: 1:36:53PM

STOCK OPTIONS AND AWARDS GRANTED
FROM 11/1/2006 TO 11/5/2007
Misc2 is equal to SEC

ID: 111847

| Name | ID | Number | Grant Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Value on Grant |
|---|---|---|---|---|---|---|---|---|---|---|
| Zeinfeld, Andrew B. | 111847 | 00003477 | 6/21/2007 | 2004 | 30,000 | $5.9700 | $179,100.00 | $0.0000 | $0.00 | $179,100.00 |
| Zeinfeld, Andrew B. | 111847 | 00003363 | 12/28/2006 | 2004 | 50,000 | $11.1100 | $555,500.00 | $0.0000 | $0.00 | $555,500.00 |
| ID: 111847 | | | | | 80,000 | | $734,600.00 | | $0.00 | $734,600.00 |
| | | | | | Hi | $11.1100 | | $0.0000 | | |
| | | | | | Avg | $9.1825 | | $0.0000 | | |
| | | | | | Lo | $5.9700 | | $0.0000 | | |

InPhonic, Inc.

STOCK OPTIONS AND AWARDS GRANTED
FROM 11/1/2006 TO 11/5/2007
Misc2 is equal to SEC

ID: 111848

| Name | ID | Number | Grant Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Value on Grant |
|------|----|--------|------------|------|--------|--------------|--------------------|----|-------------|----------------|
| Curran, Brian J. | 111848 | 00003471 | 6/21/2007 | 2004 | 30,000 | $5.9700 | $179,100.00 | $0.0000 | $0.00 | $179,100.00 |
| Curran, Brian J. | 111848 | 00003364 | 12/28/2006 | 2004 | 50,000 | $11.1100 | $555,500.00 | $0.0000 | $0.00 | $555,500.00 |
| | ID: 111848 | | | | 80,000 | | $734,600.00 | | $0.00 | $734,600.00 |
| | | | | | Hi | $11.1100 | Hi | $0.0000 | | |
| | | | | | Avg | $9.1825 | Avg | $0.0000 | | |
| | | | | | Lo | $5.9700 | Lo | $0.0000 | | |

InPhonic, Inc.

STOCK OPTIONS AND AWARDS GRANTED
FROM 11/1/2006 TO 11/5/2007
Misc2 is equal to SEC

ID: 111869

| Name | ID | Number | Grant Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Value on Grant |
|---|---|---|---|---|---|---|---|---|---|---|
| Cole, Gregory | 111869 | 00003559 | 6/21/2007 | 2004 | 30,000 | $5.9700 | $179,100.00 | $0.0000 | $0.00 | $179,100.00 |
| Cole, Gregory | 111869 | 00003389 | 12/28/2006 | 2004 | 20,000 | $11.1100 | $222,200.00 | $0.0000 | $0.00 | $222,200.00 |
| Cole, Gregory | 111869 | R0003305 | 11/22/2006 | 2004 | 30,000 | $11.7600 | $352,800.00 | $0.0000 | $0.00 | $352,800.00 |
| ID: 111869 | | | | | 80,000 | | $754,100.00 | | $0.00 | $754,100.00 |
| | | | | | Hi | $11.7600 | Hi | $0.0000 | | |
| | | | | | Avg | $9.4263 | Avg | $0.0000 | | |
| | | | | | Lo | $5.9700 | Lo | $0.0000 | | |

InPhonic, Inc.

STOCK OPTIONS AND AWARDS GRANTED
FROM 11/1/2006 TO 11/5/2007
Misc2 is equal to SEC

Page: 12
File: Granted
Date: 11/5/2007
Time: 1:36:53PM

ID: 111980

| Name | ID | Number | Grant Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Value on Grant |
|---|---|---|---|---|---|---|---|---|---|---|
| Provost, Louis | 111980 | C0C03530 | 5/11/2007 | 2004 | 15,000 | $2.8300 | $42,450.00 | $0.0000 | $0.00 | $42,450.00 |
| Provost, Louis | 111980 | C0C03577 | 6/21/2007 | 2004 | 5,000 | $5.9700 | $29,850.00 | $0.0000 | $0.00 | $29,850.00 |
| Provost, Louis | 111980 | R0000310 | 11/22/2006 | 2004 | 4,000 | $11.7600 | $47,040.00 | $0.0000 | $0.00 | $47,040.00 |
| Provost, Louis | 111980 | R0003511 | 11/22/2006 | 2004 | 75,000 | $11.7600 | $882,000.00 | $0.0000 | $0.00 | $882,000.00 |
| Provost, Louis | 111980 | C0C03328 | 11/22/2006 | 2004 | 30,000 | $11.7600 | $352,800.00 | $0.0000 | $0.00 | $352,800.00 |
| ID: 111980 | | | | | 129,000 | | $1,354,140.00 | | $0.00 | $1,354,140.00 |
| | | | | | Hi | $11.7600 | Hi | $0.0000 | | Hi |
| | | | | | Avg | $10.4972 | Avg | $0.0000 | | |
| | | | | | Lo | $2.8300 | Lo | $0.0000 | | |

InPhonic, Inc.

STOCK OPTIONS AND AWARDS GRANTED
FROM 11/1/2006 TO 11/5/2007
Misc2 is equal to SEC

Page:  13
File:   Granted
Date:  11/5/2007
Time:  1:36:53PM

ID: 114108

| Name | ID | Number | Grant Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Value on Grant |
|------|-----|--------|-----------|------|--------|-------------|-------------------|-------|-------------|----------------|
| Schwarz, Kenneth D | 114108 | 00003776 | 6/31/2007 | 2004 | 370,000 | $3.3400 | $1,235,800.00 | $0.0000 | $0.00 | $1,235,800.00 |
| | ID: 114108 | | | | 370,000 | | $1,235,800.00 | | $0.00 | $1,235,800.00 |
| | | | | | Hi | $3.3400 | Hi | $0.0000 | | |
| | | | | | Avg | $3.3400 | Avg | $0.0000 | | |
| | | | | | Lo | $3.3400 | Lo | $0.0000 | | |

InPhonic, Inc.

STOCK OPTIONS AND AWARDS GRANTED
FROM 11/1/2006 TO 11/5/2007
Misc2 is equal to SEC

ID: 300035

| Name | ID | Number | Grant Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Value on Grant |
|------|-----|--------|-----------|------|--------|--------------|--------------------|-------|-------------|----------------|
| Rahim, Ziya | 300035 | 00003293 | 11/20/2006 | 2004 | 13,517 | $11.4700 | $155,039.99 | $0.0000 | $0.00 | $155,039.99 |
| Rahim, Ziya | 300035 | 00003294 | 11/20/2006 | 2004 | 13,000 | $11.4700 | $149,110.00 | $0.0000 | $0.00 | $149,110.00 |
| | ID: 300035 | | | | 26,517 | $11.4700 Hi | $304,149.99 | $0.0000 | $0.00 | $304,149.99 |
| | | | | | | $11.4700 Avg | | $0.0000 | | |
| | | | | | | $11.4700 Lo | | $0.0000 | | |

InPhonic, Inc.

STOCK OPTIONS AND AWARDS GRANTED
FROM 11/1/2006 TO 11/5/2007
Misc2 is equal to SEC

Page: 15
File: Granted
Date: 11/5/2007
Time: 1:35:53PM

ID: 800001

| Name | ID | Number | Grant Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Value on Grant |
|---|---|---|---|---|---|---|---|---|---|---|
| Brind, Ira | 800001 | 00003841 | 9/11/2007 | 2004 | 50,000 | $2.8300 | $141,500.00 | | $0.0000 | $0.00 | $141,500.00 |
| ID: 800001 | | | | | 50,000 | | $141,500.00 | | $0.0000 | $0.00 | $141,500.00 |
| | | | | | Hi | $2.8300 | Hi | $0.0000 | | |
| | | | | | Avg | $2.8300 | Avg | $0.0000 | | |
| | | | | | Lo | $2.8300 | Lo | $0.0000 | | |

InPhonic, Inc.

STOCK OPTIONS AND AWARDS GRANTED
FROM 11/1/2006 TO 11/6/2007
Misc2 is equal to SEC

Page: 16
File: Granted
Date: 11/5/2007
Time: 1:36:53PM

ID: 800020

| Name | ID | Number | Grant Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Value on Grant |
|---|---|---|---|---|---|---|---|---|---|---|
| Scullry, John | 800020 | 00003943 | 9/11/2007 | 2004 | $0.000 | $2.8300 | $141,500.00 | $0.0000 | $0.00 | $141,500.00 |
| ID: 800020 | | | | | $0.000 | $2.8300 | $141,500.00 | $0.0000 | $0.00 | $141,500.00 |
| | | | | | Hi | $2.8300 | | $0.0000 | | |
| | | | | | Avg | $2.8300 | | $0.0000 | | |
| | | | | | Lo | $2.8300 | | $0.0000 | | |

InPhonic, Inc.

STOCK OPTIONS AND AWARDS GRANTED
FROM 11/1/2006 TO 11/5/2007
Misc2 is equal to SEC

Page: 17
File: Granted
Date: 11/5/2007
Time: 1:36:53PM

ID: 800030

| Name | ID | Number | Grant Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Value on Grant |
|------|----|--------|-----------|------|--------|-------------|-------------------|-------|-------------|----------------|
| Harris, Laurence E | 800030 | 00003842 | 9/11/2007 | 2004 | 50,000 | $2.8300 | $141,500.00 | $0.0000 | $0.00 | $141,500.00 |
| Harris, Laurence E | 800030 | 00003576 | 5/21/2007 | 2004 | 17,500 | $5.5700 | $101,450.00 | $0.0000 | $0.00 | $101,450.00 |
| | ID: 800030 | | | | 67,000 | | $242,950.00 | | $0.00 | $242,950.00 |
| | | | | | Hi | $5.9700 | Hi | $0.0000 | | |
| | | | | | Avg | $3.6267 | Avg | $0.0000 | | |
| | | | | | Lo | $2.8300 | Lo | $0.0000 | | |

InPhonic, Inc.

STOCK OPTIONS AND AWARDS GRANTED
FROM 11/1/2006 TO 11/5/2007
Misc2 is equal to SEC

Page: 18
File: Granted
Date: 11/5/2007
Time: 1:36:53PM

ID: 800032

| Name | ID | Number | Grant Date | Plan | Shares | Market Value | Total Market Value | Price | Total Price | Value on Grant |
|------|------|--------|-----------|------|--------|--------------|-------------------|-------|-------------|----------------|
| Bash, Blake | 800032 | 00003844 | 9/11/2007 | 2004 | 50,000 | $2.8300 | $141,500.00 | $0.0000 | $0.00 | $141,500.00 |
| Bash, Blake | 800032 | 00003579 | 11/22/2006 | 2004 | 10,000 | $11.7600 | $117,600.00 | $0.0000 | $0.00 | $117,600.00 |
| | ID: 800032 | | | | 60,000 | | | | $0.00 | $259,100.00 |
| | | | | | Hi | $11.7600 | $259,100.00 Hi | $0.0000 | | |
| | | | | | Avg | $4.3183 | Avg | $0.0000 | | |
| | | | | | Lo | $2.8300 | Lo | $0.0000 | | |
| | | | T O T A L S | | 2,005,054 | | | | $0.00 | $16,212,504.60 |
| | | | | | Hi | $11.7600 | $16,212,504.60 Hi | $0.0000 | | |
| | | | | | Avg | $8.0817 | Avg | $0.0000 | | |
| | | | | | Lo | $2.8300 | Lo | $0.0000 | | |

InPhonic, Inc.

STOCK OPTIONS EXERCISED
FROM 11/1/2006 TO 11/5/2007
Misc2 is equal to SEC

Page: 1
File: Exercised
Date: 11/5/2007
Time: 1:38:56PM

ID: 100034

| Name | ID | Option Number | Exercise Date | Type | Plan | Shares | Value Basis | Total Value | Price | Total Price | Tax Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Westrick, Brian | 100034 | 00001406 | 2/28/2007 | Same-Day Sale | 1999 | 2,605 | $12.0878 | $31,488.62 | $5.8800 | $15,317.40 | $0.00 |
| Westrick, Brian | 100034 | 00001409 | 2/28/2007 | Same-Day Sale | 1999 | 4,705 | $12.1037 | $56,947.91 | $5.8800 | $27,665.40 | $29,282.51 |
| Westrick, Brian | 100034 | 00001409 | 11/29/2006 | Same-Day Sale | 1999 | 3,500 | $11.4785 | $40,174.90 | $5.8800 | $20,580.00 | $19,594.90 |
| Westrick, Brian | 100034 | 00001409 | 11/29/2006 | Same-Day Sale | 1999 | 2,500 | $11.4992 | $28,747.90 | $5.8800 | $14,700.00 | $14,047.90 |
| Westrick, Brian | 100034 | 00001409 | 11/29/2006 | Same-Day Sale | 1999 | 3,500 | $11.4858 | $40,200.40 | $5.8800 | $20,580.00 | $19,620.40 |
| Westrick, Brian | 100034 | 00001409 | 11/29/2006 | Same-Day Sale | 1999 | 3,750 | $11.4902 | $43,088.40 | $5.8800 | $22,050.00 | $21,038.40 |
| Westrick, Brian | 100034 | 00001406 | 11/29/2006 | Same-Day Sale | 1999 | 5,695 | $11.5597 | $65,321.10 | $5.8800 | $34,562.60 | $33,658.50 |
| Westrick, Brian | 100034 | 00001406 | 11/24/2006 | Same-Day Sale | 1999 | 3,500 | $11.7393 | $41,087.67 | $5.8800 | $20,580.00 | $0.00 |
| Westrick, Brian | 100034 | 00001406 | 11/24/2006 | Same-Day Sale | 1999 | 1,200 | $11.7105 | $14,052.61 | $5.8800 | $7,056.00 | $0.00 |
| Westrick, Brian | 100034 | 00001406 | 11/24/2006 | Same-Day Sale | 1999 | 3,112 | $11.6408 | $36,226.26 | $5.8800 | $18,298.56 | $0.00 |
| Westrick, Brian | 100034 | 00001407 | 11/17/2006 | Same-Day Sale | 1999 | 2,604 | $11.8051 | $30,740.48 | $5.8800 | $15,311.52 | $15,428.96 |
| Westrick, Brian | 100034 | 00001408 | 11/17/2006 | Same-Day Sale | 1999 | 975 | $11.7856 | $11,494.83 | $5.8800 | $5,733.00 | $0.00 |

ID: 100034

| | | | | | | 37,846 | $12.1037 Hi | $442,571.08 | $5.8800 Hi | $222,534.48 | $152,671.57 |
| | | | | | | Hi | $11.6940 Avg | Avg | $5.8800 Avg | | |
| | | | | | | Avg | $11.4785 Lo | Lo | $5.8800 Lo | | |
| | | | | | | Lo | | | | | |

InPhonic, Inc.

STOCK OPTIONS EXERCISED
FROM 11/1/2006 TO 11/5/2007
Misc2 is equal to SEC

ID: 100045

| Name | ID | Option Number | Exercise Date | Type | Plan | Shares | Value Basis | Total Value | Price | Total Price | Tax Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Smith, Gary J. | 100045 | 00001421 | 4/2/2007 | Same-Day Sale | 1999 | 2,000 | $10.5167 | $21,033.43 | $7.8000 | $15,600.00 | $0.00 |
| Smith, Gary J. | 100045 | 00001421 | 3/1/2007 | Same-Day Sale | 1999 | 2,000 | $12.1110 | $24,222.00 | $7.8000 | $15,600.00 | $0.00 |
| Smith, Gary J. | 100045 | 00001424 | 3/1/2007 | Same-Day Sale | 1999 | 2,000 | $12.0500 | $24,100.00 | $5.8800 | $11,760.00 | $12,340.00 |
| Smith, Gary J. | 100045 | 00001424 | 2/1/2007 | Same-Day Sale | 1999 | 2,000 | $14.0000 | $28,000.00 | $5.8800 | $11,760.00 | $16,240.00 |
| Smith, Gary J. | 100045 | 00001424 | 2/1/2007 | Same-Day Sale | 1999 | 4,000 | $13.9358 | $55,743.20 | $5.8800 | $23,520.00 | $32,223.20 |
| Smith, Gary J. | 100045 | 00001424 | 1/29/2007 | Same-Day Sale | 1999 | 2,000 | $14.0000 | $28,000.00 | $5.8800 | $11,760.00 | $16,240.00 |
| Smith, Gary J. | 100045 | 00001424 | 1/23/2007 | Same-Day Sale | 1999 | 2,000 | $12.0000 | $24,000.00 | $5.8800 | $11,760.00 | $12,240.00 |
| Smith, Gary J. | 100045 | 00001424 | 1/2/2007 | Same-Day Sale | 1999 | 2,000 | $10.8085 | $21,617.00 | $5.8800 | $11,760.00 | $9,657.00 |
| Smith, Gary J. | 100045 | 00001424 | 12/4/2006 | Same-Day Sale | 1999 | 2,000 | $12.0000 | $24,000.00 | $5.8800 | $11,760.00 | $12,240.00 |
| Smith, Gary J. | 100045 | 00001423 | 12/1/2006 | Same-Day Sale | 1999 | 247 | $11.5370 | $2,849.64 | $5.8800 | $1,452.36 | $0.00 |
| Smith, Gary J. | 100045 | 00001424 | 12/1/2006 | Same-Day Sale | 1999 | 1,753 | $11.5370 | $20,224.36 | $5.8800 | $10,307.64 | $9,916.72 |
| Smith, Gary J. | 100045 | 00001424 | 11/27/2006 | Same-Day Sale | 1999 | 3,017 | $11.0719 | $33,403.92 | $5.8800 | $17,739.96 | $15,663.96 |
| Smith, Gary J. | 100045 | 00001423 | 11/7/2006 | Same-Day Sale | 1999 | 615 | $10.4776 | $6,443.75 | $5.8800 | $3,616.20 | $0.00 |
| Smith, Gary J. | 100045 | 00001424 | 11/7/2006 | Same-Day Sale | 1999 | 1,385 | $10.5800 | $14,653.30 | $5.8800 | $8,143.80 | $6,509.50 |

ID: 100045

| | | | | | | Shares | | Total Value | | Total Price | Tax Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 27,017 | | $328,290.60 | | $165,539.96 | $143,470.38 |
| | | | | | HI | | $14.0000 | HI | $7.8000 | | |
| | | | | | Avg | | $12.1513 | Avg | $6.1643 | | |
| | | | | | Lo | | $10.4776 | Lo | $5.8800 | | |

InPhonic, Inc.

STOCK OPTIONS EXERCISED
FROM 11/1/2006 TO 11/5/2007
Mnc2 is equal to SEC

Page: 3
File: Exercised
Date: 11/5/2007
Time: 1:38:56PM

ID: 100077

| Name | ID | Option Number | Exercise Date | Type | Plan | Shares | Value Basis | Total Value | Price | Total Price | Tax Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Walden, Michael | 100077 | 00001461 | 2/28/2007 | Same-Day Sale | 1998 | 1,872 | $12.0366 | $22,532.56 | $5.8800 | $11,007.36 | $0.00 |
| Walden, Michael | 100077 | 00001464 | 2/28/2007 | Same-Day Sale | 1998 | 1,261 | $12.0500 | $15,195.05 | $5.8800 | $7,414.68 | $7,780.37 |
| Walden, Michael | 100077 | 00001463 | 2/28/2007 | Same-Day Sale | 1999 | 574 | $12.0366 | $6,909.03 | $5.8800 | $3,375.12 | $0.00 |
| Walden, Michael | 100077 | 00001462 | 2/28/2007 | Same-Day Sale | 1999 | 733 | $12.0500 | $8,832.65 | $5.8800 | $4,310.04 | $4,522.61 |
| Walden, Michael | 100077 | 00002162 | 2/28/2007 | Same-Day Sale | 1999 | 2,187 | $12.0500 | $26,353.35 | $10.0000 | $21,870.00 | $4,483.35 |
| Walden, Michael | 100077 | 00001460 | 11/9/2006 | Same-Day Sale | 1999 | 1,250 | $10.8107 | $13,513.44 | $7.8000 | $9,750.00 | $0.00 |
| Walden, Michael | 100077 | 00001462 | 11/9/2006 | Same-Day Sale | 1999 | 2,196 | $10.8219 | $23,764.89 | $5.8800 | $12,912.48 | $10,852.41 |
| Walden, Michael | 100077 | 00001461 | 11/9/2006 | Same-Day Sale | 1999 | 5,615 | $10.8107 | $60,702.31 | $5.8800 | $33,016.20 | $0.00 |
| Walden, Michael | 100077 | 00001463 | 11/9/2006 | Same-Day Sale | 1999 | 2,526 | $10.8107 | $27,307.84 | $5.8800 | $14,852.88 | $0.00 |
| Walden, Michael | 100077 | 00002162 | 11/9/2006 | Same-Day Sale | 1999 | 8,750 | $10.8219 | $94,691.63 | $10.0000 | $87,500.00 | $7,191.63 |
| Walden, Michael | 100077 | 00001464 | 11/9/2006 | Same-Day Sale | 1999 | 3,780 | $10.8219 | $40,906.63 | $5.8800 | $22,226.40 | $18,680.23 |

| ID: 100077 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 30,744 | | $340,709.48 | | $225,235.16 | $53,510.60 |
| | | | | | | HI | $12.0500 | | $10.0000 | | |
| | | | | | | Avg | $11.0521 | | $7.4237 | | |
| | | | | | | Lo | $10.8107 | | $5.8800 | | |

InPhonic, Inc.

STOCK OPTIONS EXERCISED
FROM 11/1/206 TO 11/5/2007
Misc2 is equal to SEC

Page: 4
File: Exercised
Date: 11/5/2007
Time: 1:38:56PM

ID: 100150

| Name | ID | Option Number | Exercise Date | Type | Plan | Shares | Value Basis | Total Value | Price | Total Price | Tax Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Leach, Walter W. | 100150 | 00001504 | 5/1/2007 | Same-Day Sale | 1999 | 438 | 9.2905 | $4,071.87 | 5.8800 | $2,575.44 | $0.00 |
| Leach, Walter W. | 100150 | 00001502 | 5/1/2007 | Same-Day Sale | 1999 | 1,562 | 9.2161 | $14,355.60 | 5.8800 | $9,184.55 | $0.00 |
| Leach, Walter W. | 100150 | 00001502 | 3/1/2007 | Same-Day Sale | 1999 | 1,000 | 12.2287 | $12,228.67 | 5.8800 | $5,880.00 | $0.00 |
| Leach, Walter W. | 100150 | 00001502 | 2/28/2007 | Same-Day Sale | 1999 | 200 | 11.9199 | $2,383.99 | 5.8800 | $1,176.00 | $0.00 |
| Leach, Walter W. | 100150 | 00001504 | 2/28/2007 | Same-Day Sale | 1999 | 947 | 12.1787 | $11,533.18 | 5.8800 | $5,569.36 | $0.00 |
| Leach, Walter W. | 100150 | 00001502 | 2/27/2007 | Same-Day Sale | 1999 | 237 | 12.3452 | $2,925.82 | 5.8800 | $1,393.56 | $0.00 |
| Leach, Walter W. | 100150 | 00001503 | 2/27/2007 | Same-Day Sale | 1999 | 1 | 12.3601 | $12.35 | 5.8800 | $5.88 | $6.48 |
| Leach, Walter W. | 100150 | 00001505 | 2/27/2007 | Same-Day Sale | 1999 | 107 | 12.3601 | $1,322.53 | 5.8800 | $629.16 | $693.37 |
| Leach, Walter W. | 100150 | 00002160 | 2/27/2007 | Same-Day Sale | 1999 | 1,030 | 12.3601 | $12,730.88 | 10.0000 | $10,300.00 | $2,430.88 |
| Leach, Walter W. | 100150 | 00002160 | 2/27/2007 | Same-Day Sale | 1999 | 1,000 | 12.4201 | $12,420.10 | 10.0000 | $10,000.00 | $2,420.10 |
| Leach, Walter W. | 100150 | 00001502 | 2/23/2007 | Same-Day Sale | 1999 | 126 | 13.9000 | $1,751.40 | 5.8800 | $740.88 | $0.00 |
| Leach, Walter W. | 100150 | 00001505 | 1/3/2007 | Same-Day Sale | 1999 | 1,000 | 10.8175 | $10,817.50 | 5.8800 | $5,880.00 | $4,937.50 |
| Leach, Walter W. | 100150 | 00001501 | 11/10/2006 | Same-Day Sale | 1999 | 2,605 | 10.7982 | $28,103.37 | 7.0000 | $20,319.00 | $3.00 |
| Leach, Walter W. | 100150 | 00002160 | 11/10/2006 | Same-Day Sale | 1999 | 8,120 | 10.8000 | $87,696.00 | 10.0000 | $81,200.00 | $6,496.00 |
| Leach, Walter W. | 100150 | 00001505 | 11/10/2006 | Same-Day Sale | 1999 | 1,106 | 10.8000 | $11,944.80 | 5.8800 | $6,503.28 | $5,441.52 |
| Leach, Walter W. | 100150 | 00001502 | 11/10/2006 | Same-Day Sale | 1999 | 1,125 | 10.7882 | $12,136.78 | 5.8800 | $6,615.00 | $0.00 |
| Leach, Walter W. | 100150 | 00001504 | 11/10/2006 | Same-Day Sale | 1999 | 1,000 | 10.7883 | $10,788.25 | 5.8800 | $5,880.00 | $0.00 |
| Leach, Walter W. | 100150 | 00001502 | 11/6/2006 | Same-Day Sale | 1999 | 1,000 | 9.1085 | $9,108.47 | 5.8800 | $5,880.00 | $0.00 |

ID: 100150

| | | | | | | 22,604 | | $246,371.57 | | $179,731.12 | $22,425.85 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Hi | 13.9000 | Hi | $10.0000 | | |
| | | | | | | Avg | 10.8995 | Avg | $7.9513 | | |
| | | | | | | Lo | 9.1085 | Lo | $5.8800 | | |

InPhonic, Inc.

STOCK OPTIONS EXERCISED
FROM 11/1/206 TO 11/5/2007
Misc2 is equal to SEC

Page: 5
File: Exercised
Date: 11/5/2007
Time: 1:39:56PM

ID: 110521

| Name | ID | Option Number | Exercise Date | Type | Plan | Shares | Value Basis | Total Value | Price | Total Price | Tax Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bennett III, Frank C. | 110521 | 00001730 | 4/2/2007 | Same-Day Sale | 1999 | 10,000 | $10.5790 | $105,790.00 | $7.8000 | $78,000.00 | $27,790.00 |
| Bennett III, Frank C. | 110521 | 00001730 | 3/1/2007 | Same-Day Sale | 1999 | 10,000 | $12.2575 | $122,575.00 | $7.8000 | $78,000.00 | $44,575.00 |
| Bennett III, Frank C. | 110521 | 00001730 | 3/1/2007 | Same-Day Sale | 1999 | 10,000 | $12.0500 | $120,500.00 | $7.8000 | $78,000.00 | $42,500.00 |
| Bennett III, Frank C. | 110521 | 00001730 | 2/1/2007 | Same-Day Sale | 1999 | 20,000 | $14.0000 | $280,000.00 | $7.8000 | $156,000.00 | $124,000.00 |
| Bennett III, Frank C. | 110521 | 00001730 | 2/1/2007 | Same-Day Sale | 1999 | 20,000 | $13.9303 | $278,606.00 | $7.8000 | $156,000.00 | $122,606.00 |
| Bennett III, Frank C. | 110521 | 00001730 | 1/29/2007 | Same-Day Sale | 1999 | 3,059 | $14.0000 | $42,826.00 | $7.8000 | $23,860.20 | $18,965.80 |
| Bennett III, Frank C. | 110521 | 00001730 | 1/23/2007 | Same-Day Sale | 1999 | 10,000 | $12.0000 | $120,000.00 | $7.8000 | $78,000.00 | $42,000.00 |
| Bonnott III, Frank C. | 110521 | 00001730 | 1/3/2007 | Same-Day Sale | 1999 | 10,000 | $10.8084 | $108,084.00 | $7.8000 | $78,000.00 | $30,084.00 |
| Bennett III, Frank C. | 110521 | 00001729 | 11/30/2006 | Same-Day Sale | 1999 | -4,296 | $11.5327 | $49,573.96 | $7.8000 | $33,501.00 | $0.00 |
| Bennett III, Frank C. | 110521 | 00001729 | 11/30/2006 | Same-Day Sale | 1999 | 305 | $11.3409 | $3,458.97 | $5.8800 | $1,793.40 | $1,665.57 |
| Bennett III, Frank C. | 110521 | 00001730 | 11/29/2006 | Same-Day Sale | 1999 | 10,000 | $11.3287 | $113,287.29 | $7.8000 | $78,000.00 | $35,287.29 |
| Bennett III, Frank C. | 110521 | 00001730 | 11/29/2006 | Same-Day Sale | 1999 | 10,000 | $11.2524 | $112,524.00 | $7.8000 | $78,000.00 | $34,524.00 |
| Bennett III, Frank C. | 110521 | 00001730 | 11/29/2006 | Same-Day Sale | 1999 | 10,579 | $11.2500 | $119,013.75 | $7.8000 | $82,516.20 | $36,497.55 |
| Bennett III, Frank C. | 110521 | 00001730 | 11/29/2006 | Same-Day Sale | 1999 | 9,421 | $11.2500 | $105,986.25 | $7.8000 | $73,483.80 | $32,502.45 |
| Bennett III, Frank C. | 110521 | 00001730 | 11/15/2006 | Same-Day Sale | 1999 | 50,000 | $11.0043 | $550,215.00 | $7.8000 | $390,000.00 | $160,215.00 |
| Bennett III, Frank C. | 110521 | 00001729 | 11/10/2006 | Same-Day Sale | 1999 | -4,252 | $10.5800 | $44,986.16 | $7.8000 | $33,165.60 | $0.00 |
| Bennett III, Frank C. | 110521 | 00001732 | 11/7/2006 | Same-Day Sale | 1999 | 4,278 | $10.5800 | $45,261.24 | $5.8800 | $25,154.64 | $20,106.60 |
| Bennett III, Frank C. | 110521 | 00001729 | 11/7/2006 | Same-Day Sale | 1999 | 5,722 | $10.5273 | $60,237.14 | $5.8800 | $44,531.60 | $0.00 |

ID: 110521

| | | | | | | 201,511 | | $2,382,024.76 | | $1,566,166.44 | $773,319.26 |
| | | | | | | Hi | $14.0000 | Hi | $7.8000 | | |
| | | | | | | Avg | $11.7974 | Avg | $7.7564 | | |
| | | | | | | Lo | $10.5273 | Lo | $5.8800 | | |

InPhonic, Inc.

STOCK OPTIONS EXERCISED
FROM 11/1/206 TO 11/5/2007
Misc2 is equal to SEC

Page: 6
File: Exercised
Date: 11/5/2007
Time: 1:38:56PM

ID: 111169

| Name | ID | Option Number | Exercise Date | Type | Plan | Shares | Value Basis | Total Value | Price | Total Price | Tax Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Winkler, Lawrence S. | 111169 | 00002181 | 1/3/2007 | Same-Day Sale | 1999 | 10,744 | $10.6818 | $114,765.46 | $5.8800 | $63,174.72 | $0.00 |
| Winkler, Lawrence S. | 111169 | 00002182 | 1/3/2007 | Same-Day Sale | 1999 | 89,256 | $10.7422 | $958,805.80 | $5.8800 | $524,825.28 | $433,980.52 |
| Winkler, Lawrence S. | 111169 | 00002182 | 11/9/2006 | Cash | 1999 | 100,000 | $10.8450 | $1,084,500.00 | $5.8800 | $588,000.00 | $466,500.00 |
| ID: 111169 | | | | | | 200,000 | | $2,158,071.26 | | $1,176,000.00 | $930,480.52 |
| | | | | | | Hi | $10.8450 | Hi | $5.8800 | | |
| | | | | | | Avg | $10.7904 | Avg | $5.8800 | | |
| | | | | | | Lo | $10.6818 | Lo | $5.8900 | | |
| | | | TOTALS | | | 520,122 | | $5,898,038.75 | | $3,539,147.16 | $2,075,878.16 |
| | | | | | | Hi | $14.0000 | Hi | $10.0000 | | |
| | | | | | | Avg | $11.3397 | Avg | $9.8045 | | |
| | | | | | | Lo | $9.1085 | Lo | $5.8800 | | |