CAIS Acquisition II, LLC

# CONTINUATION OF SCHEDULE G
## Vendor Agreements

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Colvin Run Partners, LLC<br>PO Box 994<br>Great Falls, VA  22066 | 10205 Colvin Run Road<br>Suite 100<br>Great Falls, VA  22066 |
| Dish-TV.org<br>John  Gracey<br>316 S 11th St<br>Livingston, MT  59047 | |
| TheConsumerBridge<br>Daniel Mardorf<br>706 Charcoal Avenue<br>Middlebury, CT  06762 | |
| Dish Network<br>Louis DiLullo<br>59 Freese Street<br>Providence, RI  02908 | |
| Hogeye Sales<br>J. Unruh<br>156 Baldwyn Rd<br>Brooksville, MS  39739 | |
| Free Dish Network<br>William Costello<br>2828 Cochran St. PMB #173<br>Simi Valley, CA  93065 | |
| Dish Network<br>Randolph Duke<br>P O Box 48923<br>watauga, TX  76148 | |
| Eden Satellite<br>Gizelle Letourneau<br>301 Pine St.<br>Glendive, MT  59330 | |
| the Dish Dealer<br>Janice Bauder<br>10S288 Alma Ln<br>Naperville, IL  60564 | |
| DISH Network<br>Boris Garber<br>922 Alpha Street<br>Inglewood, CA  90302 | |
| VMC Dish Network<br>Eliu Cordova<br>316 Wescoat Ct.<br>Mountain View, CA  94043 | |
| Satellite TV Pros<br>Charles Yarbrough<br>12534 Valley View St. #342<br>garden grove, CA  92845 | |
| JKP & Associates Inc<br>John Priest | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 3135 SE Virginia Ave<br>Gresham, OR 97080 | |
| YOUR BSCO.COM<br>John Walker<br>1619 Hampton Ave. Ste. A<br>Aiken, SC 29801 | |
| North Ga. Adveriser<br>Forrest Forde<br>406 Johnson Drive<br>Braselton, GA 30517 | |
| Metroplex Marketing Group<br>Patrick Cavanaugh<br>122 Glen AV 2 FL<br>Phillipsburg, NJ 08865 | |
| Elizabeth<br>Elizabeth Williams<br>3617 Hastings Dr<br>Fayetteville, NC 28311 | |
| Dish Network<br>Jeff Howard<br>2000 Cornerstone Dr.<br>Kingfisher, OK 73750 | |
| Toweringcu Satellite<br>Bryan Stephens<br>72 Shrapnel Road<br>Cannon Hill, Queensland, 04170 | |
| SELLIOT INC<br>Stuart Moore<br>11407 Lamoille Lane<br>Charlotte, NC 28278 | |
| Dish Network<br>Reginald Rogers<br>1128 Parkway Circle N.<br>Doraville, GA 30340 | |
| Dishpro Network<br>Rick Colvard<br>2314 Magill Ave<br>Clovis, CA 93611 | |
| Dish Network Satellite<br>Pat Johnson<br>108 Pineridge Road<br>Carp, Ontario, K0A-1L0 | |
| Questar Satellite<br>Ernest ODell<br>3305 Sagebrush Rd<br>Levelland, TX 79336 | |
| Sladjan<br>Sladjan Djuric<br>Mose Pijade 115<br>Pancevo, 26000 | |
| VMC Satellite<br>Ivan Radunovic<br>Post Restant<br>Beograd, 11000 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
_____
Debtor(s)                                    Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Christy H.<br>Christy Hardy<br>505A West 5th<br>Breckenridge, TX 76424 | |
| Dish Network<br>Malci Gariani<br>3105 parkside dr<br>plano, TX 75075 | |
| VMC Dish Network<br>Bryan Poach<br>543 Country Club Drive, #B-314<br>Simi Valley, CA 93065 | |
| www.dishtvseller.com<br>William Savidge<br>4509 Sabelle Ln<br>Haltom City, TX 76117 | |
| www.jimborock.com<br>Jim Weney<br>4544 mercer street<br>philadelphia, PA 19137 | |
| DishNetwork Illinois<br>Darryl Mittlestaedt<br>P.O. Box 3362<br>Oakbrook, IL 60522-3362 | |
| KVG.Enterprises<br>Kyle Garcia<br>P.O.Box 895<br>Firestone, CO 80520 | |
| i-like-the-dish.com<br>rachel larmond-holmes<br>17810 nw 67 avenue apt f<br>miami lakes, FL 33015 | |
| DishisGreatest.com<br>David Tison<br>1240 Hall Rd # 507<br>N Fort Myers, FL 33903 | |
| Dish Network<br>keith kothe<br>14781 Memorial Drive Suite # 1645<br>Houston, TX 77079 | |
| NEW TV SATELLITE<br>BABUS GIA<br>ALEXANDRU LAPUSNEANU 107 bl.LV40 sc.B ap<br>CONSTANTA,    900396 | |
| edealsdirect<br>David Abraham<br>10517 greensprings dr<br>tampa, FL 33626 | |
| VMC Satellite<br>Jeremy Dagan<br>132 Pleasantwood Dr<br>Maumelle, AR 72113 | |
| VMF Enterprises<br>Victor Maisonet<br>12836 Ohio Woods Ln. | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Orlando, FL 32824 | |
| VisionNET Dish.com<br>Betty Jackson<br>916 Fairground spur rd . Apt.# 7H<br>New albany, MS 38652 | |
| TWKSatellite.com<br>Edward R Hahn Jr<br>6425 Mill Road<br>Egg Harbor Township, NJ 08234 | |
| Dennis Baker<br>Dennis Baker<br>249 leopard lane<br>Bridgewater, PA 15009 | |
| Dish Network<br>Jasmin Masinovic<br>12377 Sondra Cove Trl N<br>Jacksonville, FL 32225 | |
| DISH NETWORK<br>James Richardson<br>14851 SW 154th Terrace<br>Miami, FL 33187 | |
| Dish TV Network!<br>Sydney Nelson<br>7909 I-40 East #313<br>Amarillo, TX 79118 | |
| vhgiftshop.com<br>vincent Hunte<br>113 comstock Ave-<br>providence, RI 02907 | |
| Dishnetwork<br>justin mann<br>3342 york hwy<br>gastonia, NC 28052 | |
| THEONLYDISH.COM<br>JOSE RODRIGUEZ<br>20 RAILROAD AVENUE, UNIT A<br>RARITAN, NJ 08869 | |
| DigitalDishes.com<br>Beth Marion<br>PO BOX 1583<br>Liberty, NC 27298 | |
| LittleFeet Satellite Co.<br>Robert Timper<br>3101 Jekyll Circle<br>Raleigh, NC 27615 | |
| Christopher's Electronics<br>Christopher Estes<br>5545 Lackland Wy<br>Sacramento,    95835 | |
| DISH NETWORK<br>Eugene Dowdy<br>208 Weatheridge Dr<br>Jackson, TN 38305 | |
| CapitalTEnterprises | |

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Michael Taylor<br>2311 W Camp River rd<br>Queen Creek, AZ  85242 | |
| JC Affiliates<br>Justin Hoffman<br>12601 wiseman rd<br>pekin, IL  61554 | |
| super-dish-now.com<br>JEFF BODEN<br>6650 W. Warm Springs Rd.<br>las vegas, NV  89118 | |
| Dish Network<br>Jose  Soriano<br>1005 N. Center Ave. Apt. #1305<br>Ontario, CA  91764 | |
| LORENZO SATELLITE<br>LORENZO SMITH<br>1205JESSIE ST<br>JACKSONVILLE, FL  32206 | |
| Quality TV<br>Anthony Jackson<br>1801 St. Marlo Ct<br>Conyers, GA  30013 | |
| LF Satelite TV<br>Luis Fallas<br>8480-1000<br>San Jose,    8480-1000 | |
| Dish Network<br>Christina Renfer<br>RR3 Box 3388A Reigals Rd.<br>Moscow, PA  18444 | |
| Ray<br>Raymond Gary<br>2425 Shady Lane  Apt.16<br>Anderson, CA  96007 | |
| Your Wishing Well<br>Calvin Toliver<br>1814 W. 79th Street #507<br>Chicago, IL  60620 | |
| Dish Network<br>Shawn Saifullah<br>1215 IRIS TRAIL<br>PERRIS, CA  92571 | |
| The Dish Network<br>E.J. Vega<br>218 Town View Drive<br>Wappingers Falls, NY  12590 | |
| s dish network<br>joseph  reardon<br>14 hudson street apt#3r<br>worcester, MA  01609 | |
| second to none<br>Fred Diggs<br>2705 Leo St. apt.-d<br>Norfolk, VA  23504 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Debtor(s)

Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Hugh MacCallum**<br>**Hugh MacCallum**<br>**241 Wyoming St.**<br>**Warsaw, NY  14569** | |
| **Ashley**<br>**Ashley Young**<br>**1721 John West Rd Apt 431**<br>**Dallas, TX  75228** | |
| **dish network**<br>**jamal sakatan**<br>**8302 Full Moon Trail**<br>**Round Rock, TX  78681** | |
| **DISH NETWORK TV**<br>**richard  melton**<br>**670 north ponder branch road**<br>**manchester, KY  40962** | |
| **Dish Network**<br>**rami ayoob**<br>**villa 4 gate 86 road 36 block 522 barbar**<br>**barbar,    00973** | |
| **Howard Butler**<br>**Howard Butler**<br>**PO Box 640266**<br>**El Paso, TX  79904** | |
| **marteliza**<br>**Marteliza Atacador**<br>**139 Mabini Homesite**<br>**Cabanatuan City,    03100** | |
| **dishnetwork**<br>**Juan Morales**<br>**3605 Eileen St**<br>**PLANO, IL  60545** | |
| **AG**<br>**Edwin Clemons**<br>**PO Box 15347**<br>**Tallahassee, FL  32317** | |
| **Fairchild**<br>**Christopher Fairchild**<br>**306 Glenstone Drive**<br>**Mountain Home, AR  72653** | |
| **GhZee EE Satel TV**<br>**Redalio Ocampo**<br>**2190 N. Heartland Path**<br>**Lake Villa, IL  60046-5925** | |
| **jeffjazzj**<br>**Jeff Brown**<br>**511 Oliver Ave.**<br>**Bastrop, LA  71220** | |
| **Earth Orbit Satellite Systems**<br>**Sal Strampello**<br>**10032 Jon Day Dr.**<br>**Huntington Beach, CA  92646** | |
| **Dish Network**<br>**ISS HBS** | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                                                      Case No. _____
_____
Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 2480 cowper street<br>palo alto, CA  94301 | |
| mlmeyer<br>mary meyer<br>300 main st.<br>kersey, PA  15846 | |
| Jennifer<br>Jennifer Sanjean<br>589 W Layton St<br>Olathe, KS  66061 | |
| The Max<br>Joe Garza<br>11935 N Los Ebanos Rd<br>mission, TX  78573 | |
| calvin gross<br>calvin gross<br>po box 534<br>waverly, WV  26184 | |
| cablesurvey.com<br>Edward Krakowiak<br>P.O. Box 88<br>Port Jervis, NY  12771 | |
| www.sylviana.net<br>Sylviana Whited<br>416 Flowers Lane<br>North Little Rock, AR  72117 | |
| RayB Options Inc.<br>Ray Barth<br>1203 Tabor Court<br>Brooklyn, NY  11219 | |
| BEST-TV-EVER<br>Wilton L. Williams<br>230 Jefferson St.<br>DeQuincy, LA  70633 | |
| Dish Network<br>Daunte Gibbs<br>1111 Kailie Drive<br>Winder, GA  30680 | |
| Dish Network<br>Kelly Styles<br>464 Fulton Street<br>Farmingdale, NY  11735 | |
| VM<br>vincent mistretta<br>po box 162<br>garden city, NY  11530 | |
| High Vision Viewing<br>DAVID HUMPHREY<br>630 E Roberts ST<br>Orange City, FL  32763 | |
| Dish Network<br>Elijah Dada<br>904 Peachtree Road, Apt L<br>Claymont, DE  19703 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
_____
Debtor(s)                                          Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Super Low Satellites<br>Saran Cannon<br>3580 Pearson Rd<br>Memphis, TN  38118 | |
| WGK Enterprises<br>Greg King<br>131 Ramsgate Drive<br>Shelby, NC  28152 | |
| Paid To Me.com<br>Kiera Laforest<br>187 East Street<br>chester, PA  19013-5709 | |
| DISH NETWORK<br>TYMM HILL<br>40 SHILOH NORTH<br>CABOT, AR  72023 | |
| Computer Connection<br>Howard Hix<br>506 n. pine st.<br>madera, CA  93637 | |
| Doc Enterprises<br>Aldolphus Canty<br>675 6th Ave<br>Troy, NY  12182 | |
| Port City Sales<br>Darryl  Anderson<br>3214 Valewood Drive<br>Shreveport, LA  71109 | |
| Satlink<br>Wilfredo Rodriguez<br>287 morris ave<br>long branch, NJ  07740 | |
| bcsmall.com<br>Brenda Smith<br>5618 Paces Glen Drive, Apt. 928<br>Charlotte, NC  28212 | |
| Beth Sanders<br>Beth Sanders<br>231 Gantt Ct.<br>Duncan, SC  29334 | |
| Best Dish Network<br>Jorge Prieto<br>6724 N. Clearview Ave<br>Tampa, FL  33614-4035 | |
| Dish Network<br>Shawn Graf<br>po box 280234<br>Tampa, FL  33682-0234 | |
| bbtechsatellite<br>Javed Shiekh<br>1195 Clay Ct<br>Fremont, CA  94536 | |
| FREE install - Need CASH?<br>Ann Monroe<br>2933 Sand Hill Rd | |

© 1993-2007 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE CAIS Acquisition II, LLC                                        Case No. _____
                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Springfield, IL 62707 | |
| NJC of Dish Network<br>Nance Charrette<br>232 Ainslie Street<br>Brooklyn, NY 11211 | |
| Dish Network<br>Adrian Jackson<br>478 S.kilmer ave.<br>dayton, OH 45408 | |
| Thomas Ray Garner<br>Thomas Garner<br>1008 Quail Meadow Dr<br>Lebanon, TN 37090 | |
| Free Dish For You<br>Jay Allard<br>1137 Hiller Rd.<br>McKinleyville, CA 95519 | |
| vmcsatellite.com/?aid=210067<br>Bugs Bunny<br>1313 Mockingbird Ln<br>Bronx, NY 32165 | |
| DishTV<br>Yvette Cabrera<br>2301 SW 84 Ave<br>Miami, FL 33155 | |
| Digital View Networks<br>Alfred Penny<br>8 Ashton Rise<br>Huntfield Heights, South,     05163 | |
| Dish Network<br>Dawn Skelly<br>630 2nd ave nw<br>Plainview, MN 55964 | |
| G W Talbott<br>Gerald Talbott<br>1600 La Salle, Apt. A-207<br>Sherman, TX 75090 | |
| Book Box Jumble<br>Clifford Ustick<br>POB 888<br>Lakin, KS 67860 | |
| dish NETWORK-VMC/ls<br>Laura Sullivan<br>10427 W Devonshire Ave<br>Phoenix, AZ 85037 | |
| DISHNETWORK<br>Robert Stockton<br>2531 n court<br>visalia, CA 93291 | |
| IndependentMarketing<br>George Sistrunk<br>POB 217<br>Orangeburg, SC 29116 | |
| Dish Network | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
_____
                Debtor(s)                          Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Cathy Zickafoose<br>146 Lana Lane<br>Chillicothe, OH  45601 | |
| Strategic Networks<br>Scott Shanks<br>3323 Watson Road<br>Saint Louis, MO  63139 | |
| VMC-Satellite<br>Bradley Ottosen<br>10245 Kempwood # 111<br>Houston, TX  77043 | |
| Richard Fuino<br>Richard Fuino<br>1225 Hart St.<br>Utica, NY  13502 | |
| F. Salas<br>Francisco Salas<br>109 craddock ave apt 1308 A<br>san marcos, TX  78666 | |
| Dish Is It<br>Nan Fiscella<br>403 Jones Franklin Road<br>Raleigh, NC  27606 | |
| Satellites Unlimited<br>Jackalyn Gilmer<br>18923 England<br>Macomb, MI  48042 | |
| One Happy Cat<br>James Cave<br>308 E. Poplar<br>Lodi, CA  95240 | |
| VMCSATELLITE<br>Clarissa Connor<br>3626 Lake Rd.<br>Charlotte,    28269-4176 | |
| Trishsinger.com<br>Patti J. Ashley<br>2312 w. comstock drive<br>Chandler, AZ  85224 | |
| *M I G TV*<br>Linda Migliori<br>374 Blevens Dr<br>Manchester, NH  03104 | |
| coacoa<br>Yulonda Taylor<br>4922 Litchfield Ave<br>Baltimore, MD  21215 | |
| Ken & Rhonda Russ<br>Ken Russ<br>180 Leon Russ Rd<br>Sterlington, LA  71280 | |
| Dish Network<br>Marilyn  J. Hopkins<br>11111 Woodmeadow Pkwy #2336<br>Dallas, TX  75228 | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
_____
                    Debtor(s)                                        Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Bishara ELMufdy<br>Bishara ELMufdy<br>16355 NW 23th Street<br>Pembroke Pines, FL  33028 | |
| dish network<br>Humberto C. Zavala<br>19421 Annalee Ave.<br>Carson, CA  90746 | |
| TRI-CITIES SATELLITE<br>Michael Dunbar<br>6800 Temple Hills Road<br>Temple Hill, MD  20748 | |
| Wendy Plantz<br>Wendy Plantz<br>1421 Grand Ave.<br>Sheboygan, WI  53083 | |
| JIM'S TVLAND<br>JAMES LOMMER<br>281 LAKE AVENUE<br>LANCASTER, NY  14086 | |
| TOP Dish<br>Mike Gordon<br>100 Dove Valley Ln.<br>Athens, GA  30606 | |
| AJH Global Marketing<br>Antonio Hamilton<br>46226 287th ave S.E.<br>Enumclaw, WA  98022 | |
| Free Dish Pro<br>Christina Armour<br>148 Hills Dr.<br>Clarksville, IN  47129 | |
| GC&G<br>gerald knox<br>900 7th st<br>spencer, NC  28159 | |
| Dish Network<br>Zane Wright<br>18302 Vintage Wood Ln<br>Spring, TX  77379 | |
| Home Entertainment<br>lynne mossman<br>177 bradford ave<br>east haven, CT  06512 | |
| FUTURE DISH-TV<br>keith mitchell<br>2218 picadilly<br>dayton, OH  45406 | |
| satellite deals<br>joseph cavaggioni<br>56 nPlank rd #134<br>Newburgh, NY  12550 | |
| Christopher Jones<br>Christopher Jones | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 140 Sunflower Lane<br>Covington, GA  30016 | |
| Saadia<br>Saadia Duplechin<br>1102 Hwy 1184<br>Cottonport, LA  71327 | |
| FREESatTV4U<br>Mala G.  Pappas-Conant<br>4685 W 1050 N<br>New Richmond, IN  47967 | |
| Dish Network<br>Yervand Gabrielyan<br>314 W. Lomita Ave. Apt. 1<br>Glendale, CA  91204-1622 | |
| Dennis Savoy<br>Dennis Savoy<br>211-1820, du Caribou<br>Longueuil, Qc,    J4N 1M4 | |
| CER Enterprises<br>Charles Ramsey<br>12959 Sorrento<br>Detroit, MI  48227 | |
| dishdeals<br>asim hussain<br>127 north kennedy ave.<br>eden, NC  27288 | |
| Eric<br>Eric Murray<br>PO Box 163<br>Norcross, GA  30091 | |
| Dish Network USA<br>Dikran Bogosian<br>2231 186th pl se<br>bothell, WA  98012 | |
| grbWireless<br>Rob Bruce<br>1004 E. Porter<br>Winslow, IN  47598 | |
| TV YOUR WAY<br>Sharon  Borders<br>1216 W. Hall St.<br>Avon Park, FL  33825 | |
| Shawn G<br>Shawn G<br>5721 Valley Ridge Ave<br>Los Angeles, CA  90043 | |
| DISH Network<br>Paul Devereaux<br>p.o. box 19836<br>w.p.b., FL  33416 | |
| AMF<br>Adrian Fox<br>2498 Cambreleng Avenue<br>Bronx, NY  10458 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____
_____
Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Dish Network<br>Gerald Marks<br>907 N. Lake Park BLVD.# 105<br>Carolina Beach, NC  28428 | |
| All 4 Family<br>Joanne Kinnaman<br>20495 477th Avenue<br>White, SD  57276 | |
| capanosa.com<br>Da-in Todman<br>114 warrenstreet<br>Staten Island, NY  10304 | |
| Dish Network<br>Paden Thompson<br>808 Old Mountain Road<br>Statesville, NC  28677 | |
| Dish Network<br>Terry Terrell<br>3720 scotland lane sw<br>snellville, GA  30039 | |
| HDTV On-Demand<br>Patrick Jones<br>4385 upper 145th st w<br>rosemount, MN  55068 | |
| Dish Network<br>Carene Anderson Allen<br>515 crocus rd<br>venice, FL  34293 | |
| Dish Network<br>Gerald Willis<br>283 Sykes Road<br>Jackson, MS  39212 | |
| VMS<br>eric mcmillen<br>226 n.ellwood av<br>baltimore, MD  21224 | |
| VoyagerLinx<br>Doug Bryan<br>P.O. Box # 15103<br>Monroe, LA  71207-5103 | |
| Dish Network<br>Nick Prososki<br>P.O. Box 368<br>Gretna, NE  68028 | |
| Best DishTV Deals<br>Ricky McCombs<br>41859 C.R. 318 P.O.Box 5015<br>Blissfield, OH  43805 | |
| DishTechnology.com<br>Hal Meyer<br>PO Box 1390<br>Rathdrum, ID  83858-1390 | |
| Cross on a Hill<br>Tracy Landgraf<br>6238 W. Maya Dr. | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____
                          Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Phoenix, AZ  85085 | |
| Melissa<br>Melissa Myers<br>125 Princeton rd.<br>Pennsville, NJ  08070 | |
| Dish Network<br>Manuelle Leblanc<br>2920 west 21st 9p<br>brooklyn, NY  11224 | |
| Curtis Shaw<br>Curtis Shaw<br>31 Macarthur Ave<br>Franlinville, NJ  08322 | |
| DigitalMall.us<br>Neil Davidson<br>PO Box 214<br>Lake Hill, NY  12448 | |
| Dish Network<br>Daniel Georgiev<br>Mile Popjordanov 68/16<br>Skopje,    01000 | |
| Ivan Djuric<br>Ivan Djuric<br>Mose Pijade 115/4<br>Pancevo,    26000 | |
| Dish Network<br>Andre Scott<br>2507 Oakdale Creek Lane<br>Charlotte, NC  28216 | |
| Moses<br>Moses Nthiga  Daniel<br>P.O  BOX  15765<br>Nairobi,    00100 | |
| USA ONE<br>Eric Perich<br>P.O. Box 291<br>St. Michael, PA  15951 | |
| kt2<br>Kay Tracy<br>2917 SW 101st Terrace<br>Gainesville, FL  32607 | |
| Kenneth Murray<br>Kenneth Murray<br>300 Peachtree street<br>Atlanta, GA  30308 | |
| Dish Network<br>Bill Vlahakis<br>18826 Woodcrest<br>Harper Woods, MI  48225 | |
| J. Pitts Inc.<br>Jamel Pitts<br>133 East Suffolk Ct.<br>Flint, MI  48507 | |
| Dish Network | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Rafael Empederado<br>3904 N. California Ave.<br>Chicago, IL 60618 | |
| The Best Tv Entertainment<br>LeeRoy Neal<br>1210 James Ave. North<br>Minneapolis, MN 55411 | |
| Sharon H. Read<br>Sharon Read<br>652 E. 40th. St. Street.<br>Savannah, 31401 | |
| Briant Music Co<br>Andy Briant<br>355 S. Main<br>Monticello, AR 71655 | |
| Dish Network<br>Luis Rubio<br>Apt 506 3400 NorthEast Parkway<br>San Antonio, TX 78218 | |
| Spark<br>David Krisle<br>1051 Twin Pine Road<br>Dickson, TN 37055 | |
| Incredible Solutions<br>Irfanulla Shariff<br>624 Arlington Lane<br>South Elgin, IL 60177 | |
| Pam<br>Pam Bray<br>802 S. 14thSt.<br>La Crescent, MN 55947 | |
| Jim Johnson<br>Jim Johnson<br>PO Box 1724<br>Amarillo, TX 79105 | |
| Simmons Tv Group<br>Jonas Simmons<br>603 knollwood ct<br>Woodstock, GA 30188 | |
| Dish Network<br>Larry Barnett<br>731 Hunter Ct<br>Trenton, OH 45067 | |
| JHS Enterprise<br>John Stepney<br>3607 Prairie Drive<br>Dyer, IN 46311 | |
| SLS VENTURES<br>STEVEN SIMMONS<br>7450 S.E. 68TH AVE<br>PORTLAND, OR 97206-8029 | |
| CarterMart.com<br>Anthony Carter<br>12511 Oral Oaks Road<br>Victoria, VA 23974 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Pike Country Entertainment<br>David Kester<br>1544 Naulton Road<br>Curwensville, PA  16833 | |
| CyberSpeeder<br>Douglas Weidman<br>310 Pleasure Road<br>Lancaster, PA  17601 | |
| Dish Network<br>Gina Shipp<br>1338 dominis st #6<br>honolulu, HI  96822 | |
| Primary Promotions<br>Alisa Brown<br>11 Willow st. apt. # 3<br>Auburn, ME  04210 | |
| DishNetwork/Derrick<br>Derrick D Thomas<br>225 Meadoeridge Drive<br>Covington, GA  30016 | |
| JOHN HARTEL INC.<br>john hartel<br>323 runyon ave<br>middlesex, NJ  08846 | |
| Spa City Satellite TV<br>James Leger<br>2751 Malvern Avenue #38<br>Hot Springs, AR  71901 | |
| TLCom<br>Angel Stoyanov<br>20, Treti Mart Blvd., Vh. b, Ap. 10<br>Dobrich,    09300 | |
| Dish Network<br>Charles Card Jr.<br>84 Lorelee Dr.<br>Tonawanda, NY  14150 | |
| Premier MG<br>Lawrence West<br>911 Huron Street<br>Flint, MI  48507 | |
| Dish Network<br>David Laveck<br>1441 Emma Lane<br>Farmington, NY  14425 | |
| Robert C. Campbell<br>ROBERT C. CAMPBELL<br>100 N. MELROSE AVE, #808<br>NATCHITOCHES, LA  71457 | |
| DISH Network<br>Edward Bill<br>1600 Sunflower Dr.<br>Romeoville, IL  60446 | |
| Dish Network<br>Vicki Baker | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                                    Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 3641 s 31 west ave<br>Tulsa, OK  74107 | |
| the Tammy of Denver<br>Tammy  Mitchell<br>8400 E. Yale Ave., #3-205<br>Denver, CO  80231 | |
| NPI Mall.Com<br>David Dauer<br>P.O. Box 336<br>Ambridge, PA  15003 | |
| iPROFITS247.com<br>Tim Turner<br>117 N. 4th Street #104<br>Las Vegas, NV  89101 | |
| Xxtreme Technology<br>Kurt Johnsen<br>10 Fox Hill Lane<br>Enfield, CT  06082 | |
| Jenn@DishNetwork<br>Jennifer Carter<br>P O BOX 294<br>Sweeny, TX  77480 | |
| Central Satellite.com<br>Roger Box<br>108 Kalem Road<br>Morton, MS  39117 | |
| TVDishSystem.com<br>Anthony Iorio<br>3161 Maple Ave.  Apt. D<br>Conneaut, OH  44030 | |
| Ronald Hurley<br>Ronald  Hurley<br>13234 Carriage Cir<br>Gulfport, MS  39503 | |
| Florida Satellite TV<br>Peter Dobler<br>2339 Warwick Dr<br>Oldsmar, FL  34677 | |
| DISH NETWORK<br>MICHAEL LOBIANCO<br>1569 aspen street<br>brick, NJ  08724 | |
| Ms Owens<br>Crystal Owens<br>7305 peak hill rd<br>holly springs, NC  27540 | |
| FreeSatelliteService<br>Terry Nibbe<br>21 N Liverpool Rd<br>Hobart, IN  46342 | |
| DISH<br>bob whitt<br>165 montague street<br>danville, VA  24541 | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Dish Network<br>Ron Simpson<br>222 Cox Ave., S. W.<br>Madelia, MN  56062 | |
| PARADISE SALES<br>Issiac Rivers<br>6507 nw chugwater circle<br>port saint lucie, FL  34983 | |
| Dish Network<br>Dax Jackson<br>4675 S. Dillon Ct #F<br>aurora, CO  80015 | |
| Dish Network<br>Grace Sotherden<br>312 Vassar Drive<br>Albuquerque, NM  87106 | |
| Dish Network<br>Mohammed Benhaddouch<br>57 Corbin Ave Apt 5<br>Jersey City, NJ  07306 | |
| Wandas DishNetwork<br>Wanda Yount<br>PO Box 3086<br>Mills, WY  82644 | |
| JEE<br>JAMAL EVANS<br>WILLIAMS STREET<br>NASSAU,    SS-6153 | |
| CMT Computer Services<br>Anthony Middona<br>337 Martin Lane<br>Bloomingdale, IL  60108 | |
| My Buyer's Choice<br>stanley waller<br>8708 sedgemoor drive<br>richmond, VA  23228 | |
| The Best TV<br>eduardo sykes<br>464 n oakley dr. a-115<br>columbus, GA  31906 | |
| Affordable Dish Satellite<br>jamie morgan<br>2205 prior rd. apt. c<br>wilmington, DE  19809 | |
| Dish Network<br>Angela McGarry<br>4147 Pine Creek Rd SW Apt 11<br>Grandville, MI  49418-2580 | |
| Kimsplace<br>Kimberly Calder<br>G19 Gap View Mobile Ct<br>Walnutport, PA  18088 | |
| Dish Network<br>Deborah Cseri<br>W166 N8472 Dardis Ave | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Menomonee Falls, WI 53051 | |
| J. Lewis of Satellite Independent Contra<br>Deborah Clarke<br>32 bucknell lane<br>willingboro,    07821 | |
| Landsharks Marketing<br>Joe  McClernan<br>7652 Sawmill Rd #179<br>Dublin, OH  43016 | |
| Dish Network<br>John DeRossett<br>800 Leisure Lake Dr. Apt 3F<br>Warner Robins, GA  31088 | |
| Kevin Giles<br>Kevin Giles<br>315 Fairfield Dr.<br>Dyersburg, TN  38024 | |
| THE WORLD'S BEST<br>Ezra B Lucas, SR<br>2510 Woodland Ave<br>Baltimore, MD  21215 | |
| Clara Clarke<br>Clara  Clarke<br>2418 W 76th Ave.<br>Philadelphia, PA  19150 | |
| Foreverg<br>GEORGE WILLIAMS<br>5117  Cst. #100  S.E<br>Washington, DC  20019 | |
| Free Dish Network USA<br>Lynne  Peterson<br>1330 e washington ln 2nd fl<br>PHILADELPHIA, PA  19138 | |
| Philip Alcazar<br>Philip Alcazar<br>1024 N. Workman Street<br>San Fernando, CA  91340 | |
| STRAWBERRYTV.COM<br>L.E. Wallace<br>P.O. Box 1842<br>Natalbany, LA  70451 | |
| Dish Network<br>Eric Jonas<br>9042 W Arbor Ave<br>Littleton, CO  80123 | |
| DISH NETWORK<br>kathleen m boye<br>9325  Westbury Woods Dr. Apt H<br>charlotte, NC  28277 | |
| The-Cash-Builder.com<br>James  Hibbard<br>P.O. Box 155<br>Girdler, KY  40943 | |
| www.4satnow.com | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

_____    Case No. _____
            Debtor(s)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
#### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| vern wallace<br>15806 N. Bend Ct.<br>Houston, TX  77073 | |
| Channels Of The Sky<br>Korey Grendahl<br>104-A NE Juniper Ave.<br>Vancouver, WA  98684 | |
| vmc-dishtv.com<br>Bruce Ellis<br>PO Box 1291<br>Aberdeen, NC  28315 | |
| VMC Wireless<br>Dwight Obey<br>1305 Murray Winn<br>Windcrest, TX  78239 | |
| M.T. HUNT<br>Marvin Hunt<br>22750 Missouri Street    P.O. Box 127<br>Bokoshe, OK  74930 | |
| Dish Network<br>Gilles  Couroux<br>344 Rue Centenaire<br>Embrun, Ontario,    K0A 1W0 | |
| Dymun Enterprises<br>Lillyus Johnson<br>190 E 7th St Apt A<br>Perris, CA  92570 | |
| Dish Network<br>Tracey Parkman<br>2000 Austell Rd. apt. 230<br>Marietta, GA  30008 | |
| DishTvRep.com<br>DishTvRep. com<br>P.O.  BOX  20742<br>PHOENIX, AZ  85036-0742 | |
| Dish Network<br>Edward Slagle<br>120 Bunton Rd<br>Johnson City, TN  37604 | |
| Webstar21 LLC<br>Michael Stagner<br>8314 Walnut Ln<br>Dittmer, MO  63023 | |
| Opps Unlimited<br>Joseph Hagenbaugh<br>1844 Springfield Center Road<br>Akron, OH  44312 | |
| Dish Network<br>Sierra Resnover<br>4998 Oakbrook Drive<br>Indianapolis, IN  46254 | |
| www.BetterDishDeal.com<br>Morris Bullock<br>116 Stockbridge Drive<br>Selma, NC  27576 | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Debtor(s)

Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Monyvette<br>Monica Henderson<br>15769 Henderson Drive<br>Buhl, AL  35446 | |
| SoloAdsOnly.com<br>Margaret Tyger<br>426 Water St Ext Apt B-1<br>Johnsonburg, PA  15845 | |
| Satellite's For Everyone<br>Scott Buttrum<br>428 NW 25th St Apt 2<br>Oklahoma City, OK  73103 | |
| Dish Network<br>Sharon Turner<br>24255 US Rt 11<br>Calcium, NY  13616 | |
| Mike Farmer<br>Mike Farmer<br>810 Vista Ln.<br>Abilene, TX  79601 | |
| dish network<br>Trista Evans<br>1811 holloway<br>midland, TX  79701 | |
| Digital Outlook<br>Deryc Jennings Sr.<br>1526 W Roache Street<br>Indianapolis, IN  46208 | |
| Satellite Crew<br>andy davila<br>5521 s pin oak dr<br>tucson, AZ  85746 | |
| YOLANDA ROGERS<br>YOLANDA ROGERS<br>5841 coopers ridge LN<br>char, NC  28269 | |
| Advanced Consumer Technology<br>Karl Greene<br>659 stambaugh ave.<br>columbus, OH  43207 | |
| Larjas Ltd<br>Jon Larsen<br>755 Meadowside Ct<br>orlando, FL  32825 | |
| Dish Network<br>Hector Soto<br>24510 s Avalon Blvd<br>Wilmington, CA  90744 | |
| Advanced-Dishnetwork<br>Sergio Clachar<br>2604 Springdale Ct<br>Arlington, TX  76006 | |
| BigJon's Service UnL<br>Jonathon Gleeson | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____
                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 3132 tower rd<br>pamplin, VA  23958 | |
| Worldwide Internet<br>Mike Fudge<br>10062 Royal Lane 309<br>Dallas, TX  75238 | |
| Dish Network<br>Roger Edwards<br>85 Richmond Hill Road<br>Asheville, NC  28806 | |
| DeWa<br>Delores Walker<br>15107 Diekman Ct<br>Dolton, IL  60419 | |
| RDJ Promotions<br>Rachelle Johnson<br>1122 s. Mayfield Ave., 1st Flr<br>Chicago, IL  60644 | |
| VMCSAT_2006<br>Matthew Hamilton<br>6020 Gimble Circle<br>Indianapolis, IN  46221 | |
| VMC Sattelite<br>Donald Young<br>5318 twin creeks dr<br>VALRICO, FL  33594 | |
| Dregerwholesale<br>Keith Dreger<br>3803 Armour Ave<br>Fort Smith, AR  72904 | |
| FREE DISH NETWORK<br>Veronica Henderson<br>113 Zenith DR<br>Beech Island, SC  29842 | |
| Americano Satellite Solution<br>Ron  Graham<br>709 Cedarcrest Dr<br>Vine Grove, KY  40175 | |
| Dish Network<br>Jeffrey Hanson<br>19824 Lander St. NW<br>Elk River, MN  55330 | |
| Big DR<br>Wayne Hancharuk<br>936 Monarch Drive<br>Courtenay, B.C.,    V9N 9X2 | |
| Chris DuBovik<br>Chris DuBovik<br>205 Scarborough St<br>Hartford, CT  06105 | |
| The Dish Network !<br>LARRY SYMONS<br>5178 Royalton Road Suite 6 C<br>North Royalton, OH  44133 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Digital Alternatives<br>Ron  Rutland Jr.<br>4310 N. Park Ave<br>Indianapolis, IN  46205 | |
| A Dish Network Retailer<br>Monica White<br>656 Josephine St.<br>Denver, CO  80206 | |
| Market Man inc.<br>Raymond Pickering<br>Po Box 1624<br>Chandler, AZ  85244 | |
| Hephzibah<br>Jeanette Gassaway<br>4500 Meridian rd.<br>Williamston, MI  48895 | |
| Dish Network Retailer<br>Ric Coleman<br>10550 Lyndale Av.s. #16<br>Blomington, MN  55445 | |
| Dish network<br>Mohammed  Rownak<br>11536 Aldburg way<br>germantown, MD  20876 | |
| Americas  Satelite<br>Christopher Rodarte<br>2335 Klattenhoff dr<br>Austin, TX  78728 | |
| Dish Network<br>Steven Casselman<br>8554 Krull Pkwy<br>Niagara Falls, NY  14304 | |
| NLMA Enterprises<br>Nadia Campbell<br>2761 Norfair Loop<br>Lithonia, GA  30038 | |
| Dish Network<br>MARYJANE CARTER<br>5 Merlino Dr.<br>Groton, CT  06340 | |
| DishNetwork<br>Mubeen Ijaz<br>260 K-3 Lane# 7 WapdaTown<br>Lahore,    54000 | |
| USA 1 DISH TV OFFERS<br>donnie mears<br>25852 mcbean pkwy#105<br>valencia, CA  91355 | |
| Jim&lori's satellite<br>James Mitchell<br>87 strawberry ave.apt#3<br>Lewiston, ME  04240 | |
| CRAZY ABOUT DISH<br>Marshall Ryan<br>501 Sheridan | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Chenoa, IL  61726 | |
| Rodrigo Rubio<br>Rodrigo Rubio<br>PO Box 583<br>Bethpage, NY  11714 | |
| Webinfo5<br>Jason Albright<br>615 East Market St.<br>Taylorville, IL  62568 | |
| VMC Satellite Sales<br>Cesar Castillo<br>P.O. Box 7942<br>San Luis, AZ  85349 | |
| Dish Network<br>Debbie Schwab<br>1003 W. Washington Ave.<br>Guthrie, OK  73044 | |
| Mike G<br>Michael Garcia<br>536 Fay Ave<br>Elmhurst, IL  60126 | |
| Dish Network<br>Matthew Mackey<br>293 Brentwood Drive<br>North Tonawanda, NY  14120 | |
| Dish Network<br>Nathanael August<br>468 Tanner St.<br>Sharon, PA  16146 | |
| A&D MARKETING<br>DAVID  GREEN<br>698 old camden rd<br>bishopville, SC  29010 | |
| J T R Family<br>Daniel Abrams<br>1645 S 68th St apt 2<br>West Allis, WI  53214 | |
| Ms. Tracie<br>Tracie Woodridge<br>5450 67th Avenue<br>Riverdale, MD  20737 | |
| The Satellite Connection<br>Rachel  Helt<br>9 Larch Avenue<br>Sussex, NJ  07461 | |
| Zeno's Entertainment<br>Frederick Zeno<br>105 Harrison Dr.<br>Lafayette, LA  70507 | |
| LLJ Satellite TV<br>Linda Jones<br>134 State St<br>Thurman, OH  45685 | |
| appleblossomdesigns.com | |

© 1993-2007 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

IN RE CAIS Acquisition II, LLC
_____
                    Debtor(s)                    Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Richard Hilderbrand<br>25189 Hayes Blvd<br>Warren, MI  48089 | |
| dishforme<br>A. Trosper<br>8708 Polk St NE<br>Blaine, MN  55434 | |
| ClearImageSatellite<br>Joshua Stewart<br>604A Thelma St.<br>Longview, TX  75604 | |
| Netroniques.com<br>David Torok<br>3219 Hemlock drive<br>Erie, PA  16506 | |
| TNJ Enterprise<br>Todd Rashleigh<br>3329 dorian ave<br>spring hill, FL  34606 | |
| Dishnet<br>Chris Walker<br>6040 Morris Farm Lane<br>Mint Hill, NC  28227 | |
| Dish Network<br>Manuel Vergara<br>1001 Winsor Avenue<br>Oakland, CA  94610 | |
| Dish Network<br>GENYATTO  BROWN<br>PO Box 372592<br>Decatur, GA  30037 | |
| Phuong Vo<br>Phuong Vo<br>2401 Summer Place Dr<br>Arlington, TX  76014 | |
| DIVINE DISH<br>Jackie G  Remler<br>1616 S 92nd St<br>West Allis, WI  53214 | |
| Dish Network<br>Benjamin Miller<br>16506 SE 29th St Apt. F57<br>Vancouver, WA  98683 | |
| MATRIX SATELLITE TV<br>Lamar Smiley<br>3443 Stumpff Blvd<br>Spencer, OK  73084 | |
| Dish Network<br>Jerrode  Miller<br>7415 Silverdale St.<br>Colordo Springs, CO  80911 | |
| DISH NETWORK<br>BRENDA BAILEY<br>115 NEW CASKY CHURCH ROAD<br>HOPKINSVILLE, KY  42240 | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                                           Case No. _____
_____
Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Dish Network<br>Richelle Smallfield<br>P.O. Box 94<br>Brandon, SD  57005 | |
| Dish Network<br>Sarah Hastings<br>747 9th ave. south<br>Clinton, IA  52732 | |
| DEEZ Communications<br>Daniel L. Davis<br>13950 El Camino Place<br>Fontana, CA  92337 | |
| NQ Tech. Solutions<br>Eros Barreras<br>15521 Fairhope Dr.<br>La Mirada, CA  90638 | |
| VICTOR COX<br>victor  cox<br>2509 dandridge drive<br>raleigh, NC  27610 | |
| Dish Network<br>William Guthrie<br>P.O. Box 479<br>Stryker, OH  43557 | |
| Rolf Trauthwein<br>Rolf Trauthwein<br>1860 Queen City Ave.  Apt. G-20<br>Cincinnati, OH  45214 | |
| Winston Salem Dish Network<br>Desmond O'Connor<br>353 Jonestown Rd # 307<br>Winston Salem, NC  27104-4620 | |
| dish network<br>jim gambrell<br>954 harmony rd<br>gainesboro, TN  38562 | |
| DISH Network<br>Evan Whelan<br>838 S.E 4th CT.<br>Deerfield Beach, FL  33441 | |
| Missyann<br>melissa dobbins<br>183 blanket place box 211<br>lerona, WV  25971 | |
| Budspage<br>Bud Dalley<br>1751 Broadway Street<br>Port Coquitlam,    V3C 2M9 | |
| CORE Satellite<br>Michael Dunn<br>138 Norwood Avenue<br>Syracuse, NY  13206-1611 | |
| Dish<br>Chris Sutherland | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 2281 SW 83rd Ave<br>Miramar, FL  33025 | |
| JMF Satellite<br>John Fisher<br>7224 Princeton Place<br>Pittsburgh, PA  15218 | |
| Kelstar Enterprise<br>Kevin Kelly<br>38 Eastern Pkwy<br>Jersey City, NJ  07305 | |
| Kay H<br>Kay Heermeier<br>,<br>Bowling Green, OH  43402 | |
| DISH Network<br>Andrew Houff<br>3842 Tyler Ave<br>Berkley, MI  48072 | |
| DishNet Promotions<br>Jeff Petersen<br>2942 Santa Ana<br>Clovis, CA  93611 | |
| David Suits<br>David Suits<br>P.O.Box 5100<br>Greenhaven, AZ  86040 | |
| DISH Network<br>Kimberly Ficek<br>PO BOX 5203<br>San Luis Obispo, CA  93403 | |
| no deposit<br>thomas davis<br>18 1/2 crandall street<br>glens falls, NY  12801 | |
| Orlando P. Abarzua<br>Orlando Abarzua<br>8085 cypres  ave<br>NY, NY  11385 | |
| dishnetworkfamilytv.com<br>Dock McNeely<br>4801 Laguna Blvd. Suite 105371<br>Elk Grove, CA  95758 | |
| SCTAZ2U<br>Florence Burns<br>PO Box 33<br>Fonda, NY  12068 | |
| Somerset Internet<br>lauren stephens<br>PO Box 432<br>Somerset, WI  54025 | |
| Clyde Lord Jr<br>Clyde Lord Jr<br>3445 Walnut Ridge<br>Atlanta, GA  30349 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                    Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Dish   Network<br>Danielle Grunke<br>2506  12th  street<br>Two  Rivers, WI  54241 | |
| Dishman<br>John Phillips<br>153 Collins Street<br>Collingwood,    L9Y 4L7 | |
| Dish Network<br>Matthew  Caissie<br>135 King Ave Unit H<br>Weymouth, MA  02188 | |
| Visionaire<br>James Frierson<br>29 Revere Way Apt. 2<br>Pittsburgh, PA  15219 | |
| DISH NETWORK<br>Patrick  Francis<br>6780 ABRAMS  RD. # 103-272<br>Dallas, TX  75231-0272 | |
| Carl's Money Corner<br>Carl Walker<br>5201 W. Camelback Rd. # A3<br>Phoenix, AZ  85031-1211 | |
| Dish Network<br>Benjamin Calfee<br>1240 Waterwyck Trail<br>Centerville, OH  45458 | |
| Alex Fuentes<br>Nelson Fuentes<br>3023 i Wakefield Dr<br>Carpentersville, IL  60110 | |
| Dish Network<br>Ali Ejaz<br>260 K-3 Lane# 7 WapdaTown<br>Lahore,    54000 | |
| Dish Network<br>Ali Ejaz<br>260 K3 Wadpa Town<br>Lahore,    54000 | |
| Vincent Kuharski<br>Vincent Kuharski<br>913 Daulton ave<br>Madera, CA  93638 | |
| Ghersini Enterprises. Inc.<br>Peter Ghersini<br>1207 Park Bridge Nw.<br>Acworth, GA  30101 | |
| Dish Network<br>Alfred Hernandez<br>9032 reading av<br>los angeles, CA  90045 | |
| the dish is the best<br>David  Tafoya<br>404 #c Western Skies | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____
                                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Albuquerque, NM 87123 | |
| Dish Network<br>Stephen Covil<br>2200H Kensington Place<br>Asheville, NC 28803 | |
| Dish Network Affiliate<br>Dennis Brydon<br>30 Crider Lane<br>Dry Branch, GA 31020 | |
| CompuMedia Consult.<br>Carlos Heredia<br>3306 Brinton Trails Ln.<br>Katy, TX 77494 | |
| dish network retailer<br>jeffery yarger<br>11551 green springs rd apt.211<br>richmond, VA 23235 | |
| Kings Choice Satellites<br>JOHN KING<br>9302 Forest Ln # E206<br>DALLAS, TX 75243 | |
| WARRENS SATELLITE<br>FRANK .C. WARREN<br>5966 WILLOW DALE ROAD<br>SPRINGFIELD, OH 45502 | |
| switchtothedish<br>Marsha Turner<br>362 Jettie N.E.<br>Canton, OH 44730 | |
| Michael Hansen<br>Michael Hansen<br>1201 Moore Ave. # 102<br>Portland, TX 78374 | |
| DISH NETWORK<br>BRUCE JOHNSON<br>26 E. MADISON AVE.<br>CLIFTON HEIGHTS, PA 19018 | |
| San Jose Cell Phones<br>Rick Shrum<br>3637 Snell Ave. SPACE 77<br>San Jose, CA 85136 | |
| DnD's Satellite<br>David Looney<br>950 Thomas Rd.<br>Springtown, TX 76082 | |
| quality satellites<br>timothy gunn<br>604 zellwood dr.<br>lavergne, TN 37086 | |
| Dish Give Away<br>Wayne Gaillard<br>9200 Traders Xing apt L<br>Laurel, MD 20723 | |
| Dish Network | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Donald Elliott<br>10520 Englewood dr<br>Oakland, CA 94605 | |
| WRC Associates<br>William R Cary Sr<br>2516 Red Cedar Drive<br>Mitchellville, MD 20721 | |
| Leo Toby Contracting<br>Leo Toby<br>17 perrine street<br>Auburn, NY 13021 | |
| Home Media Store<br>Christine Peppler<br>8770 Valley Farm Road<br>Mulberry, IN 46058 | |
| pe7e<br>Peter Flack<br>10 Muncy ave #607<br>West Babylon, NY 11704 | |
| DWD Satellite<br>Darrell Delaney<br>3032 Valley Vista Dr. So.<br>Saint Peters, MO 63376 | |
| Kimberly D. Jackson<br>Kimberly Jackson<br>7821 Untreiner Ave<br>Pensacola, FL 32534 | |
| VMC Satellite<br>Michael Wright<br>7788 E. Phantom Way<br>Scottsdale, AZ 85255 | |
| Dish Network<br>Ana Duarte<br>50 Streamwood<br>Irvine, CA 92620 | |
| Dish Network<br>Jose Alvarado<br>1111 Sunrise Pl<br>Siler City, NC 27344 | |
| Discount Satellite<br>Mona Lisa Guerrero<br>Box 28 Mail and More, One Box Inc. SM<br>LGF SM City Cebu,    06000 | |
| Asansaya<br>Asansaya Berndt<br>2304 Centennial Ct. W.<br>West Lafayette, IN 47906 | |
| A Vance Solution<br>Lois x Brundage Vance<br>4325 Threshold Court<br>North Las Vegas, NV 89032 | |
| OutbackSatellite<br>James Cavitt<br>Rt. 1 Box 593-F<br>Marietta, OK 73448 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| dish network<br>stephanie williams<br>1520 fair street<br>dyersburg, TN  38024 | |
| ERVIN TECHNOLOGIES<br>Christopher Ervin<br>14017 Purche Ave.<br>Gardena, CA  90249 | |
| patriotsatellite<br>Brian A. Burke Sr.<br>9 Ryan Road<br>Magnolia, MA  01930 | |
| DISH NETWORK<br>Jason Beam<br>11103 Cedar Bend Dr<br>Grand Blanc, MI  48439 | |
| RST DISH Pros<br>Russ Thomas<br>P.O. Box 10529<br>Daytona Beach, FL  32120 | |
| www.businessplanet.ws<br>jonathan bracy<br>49 Mckeen street<br>brunswick, ME  04011 | |
| Logue Ventures<br>Stephen Logue<br>630 S. Research<br>Atoka, OK  74525 | |
| Mark Fischer<br>Mark Fischer<br>231 Carriage Way<br>Kyle, TX  78640 | |
| DishMark<br>Mark Hopperton<br>2337 W. 3rd Ave. Suite # C<br>Spokane, WA  99201 | |
| Dish Network<br>Billie Ray<br>3162 Pleasant Ridge Rd.<br>Sturgis, MS  39769 | |
| Far Horizons<br>Jerry Whitehead<br>4844 Wales Street<br>Lake Wales, FL  33859 | |
| Free Satallite TV<br>richard dusch<br>4535 starcher Ct<br>Suffolk, VA  23434 | |
| Dish Network<br>ronald smith<br>14 ryan dr<br>phenix city, AL  36870 | |
| Earl Halstead<br>Earl Halstead | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 2121 Windsor Garden Lane C234 Baltimore, MD  21207-7361 | |
| R.D.Martin Roger Martin 1441 Millmoore Terrace Dacula, GA  30019 | |
| Dish Network Jim Best 18828 SE 22nd Circle Vancouver, WA  98683 | |
| Security Enterprises David Ohlhausen 56 Charlie Street Rockport, TX  78382 | |
| Dish Network L K Koelbel 65 E 100 N Orem, UT  84057 | |
| Dish Network Eric Daehn 6069 Delaney Drive Hoffman Estates, IL  60192 | |
| Dish Network&G Bamfo George Bamfo 9732 S Merrill Ave CHICAGO, IL  60617-4832 | |
| www.bugsout.com James  Raifsnider 133 Round Hill Lane Lancaster, PA  17603 | |
| Dish Network John Watkins 24 W. Salome Ave. Akron, OH  44310 | |
| Dish Network Candice  Rembert 1525 Crawford Rd #30 Cleveland, OH  44106 | |
| John's Enterprizes John Potter Sr P.O. Box 127 Wheaton, MO  64874-0127 | |
| richard morris richard morris 473 s trellis ct newport news, VA  23608 | |
| blush Danielle Lehnen 9280 Jewel Lane N Forest Lake, MN  55025 | |
| Dish-TV Unlimited Brian Sanborn 7814 Bastille Rd Severn, MD  21144 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE <u>CAIS Acquisition II, LLC</u>
_____
Debtor(s)                                    Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Dish Network<br>Clay Griffith<br>1479 Siskin Dr.<br>Cordova, TN  38016 | |
| Dish Network<br>Daniel Letts<br>824 Roselawn ave.<br>modesto, CA  95351 | |
| RFMCo Dish Network<br>Richard Melka<br>P.O. BOX 11<br>Brookfield, IL  60513-0011 | |
| DishNetwork<br>larry schwab<br>1003 w. washington ave.<br>guthrie, OK  73044 | |
| Ascencion Group, LLC<br>Rafael Ascencion<br>1013 Oak Forest Drive<br>Fort Worth, TX  76114 | |
| Susan<br>Susan McAdams<br>322 Hill Terrace Dr<br>nederland, TX  77627 | |
| Dish Network<br>Clyde Rohan<br>P.O. Box 1428<br>Port Lavaca, TX  77979 | |
| Dish Network<br>John Racine<br>500 Cleveland<br>Taylorville, IL  62568 | |
| Johnpazzy<br>John Azevedo<br>244 Eighteenth St. Unit 12<br>Dracut, MA  01826-5167 | |
| Dish Network<br>Karl Hall<br>4341 Lindbergh Dr., Suite 200D<br>Addison, TX  75001 | |
| The Dish Network<br>Jerry Caccavaro<br>302 Conner Grant Road<br>New Bern, NC  28562-9597 | |
| Dish Network<br>Sky Reynolds<br>430 se 194th ave<br>portland, OR  97233 | |
| The Sales Advocate<br>Gus  DeBree<br>901 Ave I<br>Matamoras, PA  18336 | |
| Dish Network<br>Ann Nichols<br>2501 Oakwood Dr | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Port Huron, MI 48060 | |
| Ligonier Valley Dish<br>Ken Pankowski<br>110 Falling Rock Dr.<br>Bolivar, PA 15923 | |
| Dish Network<br>Steven Warren<br>3521 W Northgate Dr Apt 1013<br>Irving, TX 75062 | |
| RWM Co.<br>Roy Marvin<br>RR1 Box 1785<br>Hallstead, PA 18822 | |
| Ginn's Sattellite Service<br>Molly Ginn<br>7693 Stantonsburg Road<br>Farmville, NC 27828 | |
| Dish Network Group<br>Arnaldo Nogales<br>PO BOX 126896<br>Hialeah, FL 33012 | |
| AYC & G<br>Raymond Henderson<br>29 Campus Drive West<br>Snyder, NY 14226 | |
| ALL DISH NETWORK<br>Lawrence Matthews<br>7558 S. Hermitage<br>Chicago, IL 60620 | |
| Home Connections<br>Matthew Hamilton<br>6020 Gimbel Circle<br>Indianapolis, IN 46221 | |
| Dish Network<br>Bryson Edwards<br>4301 Holliday Road<br>College Park, GA 30349 | |
| Super Satellite<br>Joseph Gerace<br>1140 parkway dr<br>greenville, OH 45331 | |
| DISH Network<br>Michelle Myers-Honaker<br>883 Orrin Street<br>Akron, OH 44320 | |
| The Best Dish site<br>Christopher Parrent<br>14111 Essex Lane<br>Apple Valley, MN 55124 | |
| Edna D Clark<br>Edna Clark<br>2016 G Morningside Drive<br>Burlington, NC 27217 | |
| Hillary Deveaux | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

_____ Case No. _____
Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Hillary Deveaux<br>Colony Village<br>Nassau,    P.O.Box SS | |
| Daryl Dunnings<br>DARYL DUNNINGS<br>4460 N.W. 4th CT<br>Plantation,    33317 | |
| HelpByRhonda.com<br>Rhonda Gregory<br>127 Middlefield Rd<br>Peru, MA  01235 | |
| my-satellitetv.net<br>Clifton Baylor<br>311 Florence Ave<br>Alexandria, LA  71301 | |
| Viva Pinoy Alamo !<br>Edison Diloy<br>2923 dixon plain<br>san antonio, TX  78245 | |
| James Womack<br>James Womack<br>316 N Chase<br>Monticello, IL  61856 | |
| Dish Network.<br>Billy Baker<br>442 timberbend trail<br>allen, TX  75002 | |
| Dish Network<br>Joan Shipley<br>141 Clayburn dr<br>Pataskala,    43062 | |
| Latricia Reynolds<br>Latricia  Reynolds<br>3939 Briarcrest<br>Las Vegas, NV  89120 | |
| DISH Network Authorized Sales & Service<br>George Williams<br>732 Horseshoe Lane<br>Williamstown, NJ  08094 | |
| Rick Schultz<br>Richard Schultz<br>7511 cane run rd#197<br>Louisville, KY  40258 | |
| C. Donnebereg, Jr.<br>Charles Donneberg Jr<br>P.O. Box 4063<br>Lynchburg, VA  24502 | |
| Dish Network<br>Kristen Mackey<br>3824 Kipling Ave<br>memphis, TN  38128 | |
| Tyler Miller<br>Tyler Miller<br>14799 19th St. North<br>Stillwater, MN  55082 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Ultimate Professional Services<br>Ultimate Prof Services<br>Po Box 1312<br>American Fork, UT  84003 | |
| Igc Communications<br>Michael Chrzanowski<br>4205 Cornell Crossing<br>Kennesaw, GA  30144 | |
| MyspaceBliss.com<br>Andrew Reeve<br>228 1st Ave, Apt 7<br>Salt Lake, UT  84103 | |
| Dish<br>James Carwile<br>513 N 3rd Street<br>Boonville, IN  47601 | |
| BetterTvForYou<br>STANLEY COLEMAN<br>1950 BROOKSHIRE RD<br>AKRON, OH  44313 | |
| Dish Network<br>Eduard Moraru<br>956 Howe Ave Apt 79<br>Sacramento, CA  95825 | |
| J Bartholomew<br>Jenifer Bartholomew<br>1422 Dayspring Trace<br>lawrenceville, GA  30045 | |
| jack hyu<br>jack hyu<br>st .av<br>alabama,    355838 | |
| tanvir<br>tanvir arefin<br>221 malibagh (near shahi mosque) near ma<br>dhaka,    01217 | |
| www.HumanCave.com<br>Steve McCay<br>P.O. Box 70787<br>Bakersfield, CA  93387 | |
| The Dish Experts<br>Jeff Miller<br>11557 robinwood dr apt 25<br>Hagerstown, MD  21742 | |
| DishNetwork<br>Craig Brown<br>7033 sw 55th Ave.<br>Portland, OR  97219 | |
| BEST DISH NETWORK<br>RANDALL LANCASTER<br>1934 n 8th<br>coeur d alene, ID  83814 | |
| David A. Underwood<br>David Underwood | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____   Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 731 lakeshore Dr.<br>monroe, LA  71203 | |
| Dish Network<br>Jose LaLindez<br>296 Myrtle Ave<br>Irvington, NJ  07111 | |
| Dish Network<br>Patricia Stallings<br>5724 Hawthorne Ln<br>Portsmouth, VA  23703 | |
| Jeremy Bouie<br>Jeremy Bouie<br>1836 s 16th ave<br>Broadview, IL  60155 | |
| Dish Network<br>Mike  Katrinak<br>P.O. BOX 60044<br>King of Prussia, PA  19406 | |
| Practical-HT-Guide<br>Andrew Ghigo<br>No. 55, 'Floriade', Triq L-Ghadajjar<br>Mosta,    MST 05 | |
| ACE<br>eric moore<br>3004 windsor meadow lane<br>matthews, NC  28105 | |
| Brian Clark<br>Brian Clark<br>5823 N. Mesa #827<br>El Paso, TX  79912 | |
| Dish Network<br>Tom  Gattens<br>533 Hickory St.<br>Scranton, PA  18505 | |
| DISH NETWORK<br>ANTHONY GRANT<br>2673 N.44TH STREET<br>MILWAUKEE, WI  53210-2401 | |
| Derek Ford<br>Derek Ford<br>1900 Memory Ln<br>Vernon, TX  76384 | |
| Ron Brooks Cartoons<br>Ronald Brooks<br>2225parkway apt117<br>pigeon forge, TN  37863 | |
| Dwight Calvert<br>Dwight Calvert<br>690 Brair Fork Rd<br>Bean Station, TN  37708 | |
| EJL Enterprise<br>Abraham Kercado<br>816 1/2 wallace st.<br>Erie, PA  16503 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                                              Case No. _____
                                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Sarah Thompson<br>Sarah Thompson<br>319 Forest Hills Dr<br>Montgomery, AL  36109 | |
| Babz<br>Barbara Michalopoulos<br>7103 69th Street<br>Glendale, NY  11385 | |
| IWC Enterprises<br>Ismael Cruz<br>1729 W Chapel Dr<br>Deltona, FL  32725-3839 | |
| IWC Enterprises<br>Ismael Cruz<br>1729 W Chapel Dr<br>Deltona, FL  32725-3839 | |
| schambys home<br>Larry Schamber<br>1199 N Terry St Spc103<br>Eugene, OR  97402 | |
| DOUGLAS DUPREE<br>Douglas Dupree<br>200 Rollins Dr.  #55<br>GREENVILLE, NC  27834 | |
| a Dish Network Retailer<br>John Longfellow<br>1039 N Logan St<br>Olathe, KS  66061 | |
| KarimaSatellite<br>KARIMA Muhammad<br>523 Winmet Dr<br>Columbia, SC  29203 | |
| MMR<br>Ruben Matos<br>15125 Nob Hill Dr<br>San Jose, CA  95127 | |
| Dish Network<br>Kimberley Buie<br>204 W Baker/P O Box 351<br>Tallula, IL  62688-0351 | |
| VMC Satellite<br>Calvin Whitby<br>5120 woodmere dr #101<br>centreville, VA  20120 | |
| Dish Network<br>David  Lopez<br>11310 Chimayo Rd.<br>Apple Valley, CA  92308 | |
| Eden Satellite<br>Liliane Joly<br>210-21 Mont Clare Place<br>St. Albert, Alberta  CAN,    T8N 5Z4 | |
| Jones Financial, Inc<br>Randy Jones<br>419 Hawthorne Drive | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Richmond, KY 40475 | |
| Dish Network<br>Clark Reed<br>3875 san pablo rd s apt 1212<br>jacksonville, FL 32224 | |
| SmartStuff2Buy.com<br>T.J. McKinney<br>1316 Mangrum Ave<br>Mayfield, KY 42066 | |
| wish4dishtv<br>Thomas Paonessa<br>618 W 31st ST<br>Chicago, IL 60616 | |
| dish network<br>rick cogburn<br>2600 gable rd. apt. 45<br>saint helens, OR 97051 | |
| Jeremy Loftis<br>Jeremy Loftis<br>149 Ponder Lane<br>Taylors, SC 29687 | |
| PRMT<br>PABLO MURGUEYTIO<br>FERNANDEZ DE RECALDE N23-54<br>QUITO, N/A | |
| DishNetwork<br>Allen Snyder<br>513 First Avenue<br>Johnsonburg, PA 15845 | |
| JEFF<br>Jeff Campbell<br>112 ELK RUN AVE.<br>Punxsutawney, PA 15767 | |
| Sue<br>Sue Jacobus<br>601 Washington Square Dr<br>Leander, TX 78641 | |
| Dish Network<br>Michael Carmack<br>522 Mentola Ave.<br>Cincinnati, OH 45205 | |
| yourshopspace<br>Afshin Kashani<br>6061 Yonge Street#1202<br>Toronto-Ontario, M2M 3WR | |
| DISH NETWORK<br>RUBEN SALINAS<br>p.o. box 742<br>SANTA ROSA, TX 78593 | |
| deb-ron<br>William Wade<br>203 Carmichael Court<br>League City, TX 77573 | |
| http://WarrenPa.ws | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Buster Darr<br>12 Franklin St<br>Warren, PA 16365 | |
| Dan Sanders<br>Daniel Sanders<br>1906 Courtside Lane Apt.103<br>Charlotte, NC 28720 | |
| U.S.A. DISH<br>James Shields<br>4212 searcy ln<br>louisville, KY 40216 | |
| Dish Network<br>Jason Bruecker<br>W3776 County Road BB<br>Markesan, WI 53946 | |
| City Wide Limited<br>ERIC SMITH<br>5108 AUDREY STREET<br>Dallas, TX 75210 | |
| number one<br>betty riker<br>5802 bambi dr<br>lakeland, FL 33809 | |
| Dish Network<br>James Foster<br>1632 Clark Rd<br>Cutler, OH 45724 | |
| Dish network<br>zeke rodriguez<br>po box 871<br>taft, TX 78390 | |
| Dish Network<br>Joshua Hori<br>106 Holly Ln. Apt. A<br>Vacaville, CA 95688 | |
| Dish Network<br>Thomas Tueting<br>po box 14116<br>cincinnati, OH 45250 | |
| Dish Network<br>Eric Tyburski<br>3200 Lenox Road - Apt B312<br>Atlanta, GA 30324 | |
| Dish Network<br>Eric Tyburski<br>3200 Lenox Road - Apt B312<br>Atlanta, GA 30324 | |
| Dish 4 Free<br>Clark Jones<br>300 Ball<br>Marietta, OK 73448 | |
| Ardmore Today<br>Clark Jones<br>300 Ball<br>Marietta, OK 73448 | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NKY Satellite<br>Jeffrey  Gillman<br>2004 Gribble Drive<br>Covington, KY  41017 | |
| Roy Evans<br>Roy Evans<br>230 South Broadway  1R<br>Baltimore, MD  21231-2405 | |
| dish network<br>gerald  goldade<br>po box 1991<br>aberdeen, SD  57402 | |
| Chike's Businesses<br>Ferdinand Aneke<br>25, Agbebi Street, Ijesha<br>Surulere, Lagos State.,    23401 | |
| Amy Darr<br>Amy Darr<br>12 franklin st<br> warren, PA  16365 | |
| an official DishNetwork provider<br>Donna Taylor<br>139 Stone Field Circle<br>Shelbyville, TN  37160 | |
| DISH NETWORK<br>Joseph Nero<br>905 NW Pennington Ct<br>Blue Springs, MO  64015 | |
| Dish NetWork<br>SALWA EL KHOURY<br>PO BOX 51<br>NEW YORK, NY  10028 | |
| luckoftheirishcasino<br>john reardon<br>15 little johns retreat<br>bluffton, SC  29910 | |
| Dish Network<br>Rebecca Gilliand<br>721 Lakeside Dr.  Apt.  208<br>Lincoln, NE  68528 | |
| HOMEJOBSTOP.COM<br>ZALASHA WYNNE<br>4140 STEPHEN DR<br>north highlands, CA  95660 | |
| Dish Network<br>Doug Huber<br>2618 262nd ave<br>Delhi, IA  52223 | |
| Dish Network<br>Robert Batey<br>5288 Sidney Road<br>Belhaven, NC  27810 | |
| 54527<br>Jevgenijus Koin | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                                    Case No. _____
_____
            Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 3816 Watseka Ave #4<br>Culver City, CA  90232 | |
| laradish<br>Larisa Garrison<br>16 Meadowbrook Circle<br>Bentonville, AR  72712 | |
| Nelson & Friends<br>Mike Nelson<br>3350 Winn Rd<br>Sturgeon, MO  65284 | |
| Dish Network<br>Ronald Burkins<br>240 Cork Road<br>Rockton, IL  61072 | |
| CJ's Shopping Center<br>Cory Johnson<br>863 Dale Blvd.<br>Winnipeg,    R3R 1R4 | |
| Dish Network<br>Hakop Sarkisyan<br>2348 N. CAROL AVE<br>Fresno, CA  93722 | |
| Dish Network<br>Kevin  Curran<br>2014 Gordon verner cir<br>stockton, CA  95206 | |
| DISH NETWORK<br>J. L. Sanders<br>1723 Kenilworth Ave<br>Capitol Heights, MD  20743 | |
| Letmehavedishtv.com<br>David Harrington<br>3136 North Sixth Street<br>Harrisburg, PA  17110-2705 | |
| Lucky Guy<br>Venkatesh Amirthalingam<br>20, Konamanai Sandhu<br>Komarapalayam,    638183 | |
| Allen's Dish Network<br>Allen Boger<br>32052 Lakeview RD NE<br>Coulee City, WA  99115 | |
| Leap Of Faith<br>robert brower<br>4717 McKibben Dr<br>North Port, FL  34287 | |
| Quality Dish Service<br>Robert Turner<br>1751 Junction Ave<br>San Jose, CA  95112 | |
| Ivey's Connections<br>Larry  Ivey<br>2950 SE 4 Place<br>Homestead, FL  33033 | |

© 1993-2007 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Dish-Demon.com<br>Paul Bottoms<br>415 s 12th apt d<br>chickasha, OK 73018 | |
| Dish Network<br>Andrew Hettinger<br>PO Box 424<br>Sidell, IL 61876 | |
| GEE<br>Glendora Manago<br>29 Shelton Court<br>Indian Head, MD 20640 | |
| Rampart Digital Tech<br>Alan Wrany<br>6285 Eagles Nest Drive<br>Colorado Springs, CO 80918-1508 | |
| boomarangsatellites<br>ERIC HAWKINS<br>P.O.Box 737644<br>ELMHURST, NY 11373 | |
| Misael Santiago<br>Misael Santiago<br>urb. monte mar<br>fajardo,   00738 | |
| Dish Network<br>Gary THOMPSON<br>P.O. Box 125<br>Riner, VA 24149 | |
| Dish Network<br>Allen Finch<br>477 W. Jefferson St.<br>Hoschton, GA 30548 | |
| Larry D. Jenkins<br>Larry Jenkins<br>1064 Chanbers Ct#205<br>Aurora, CO 80011 | |
| Dish 4 Less<br>Monica Howington<br>900 Kentucky Derby Lane<br>Fort Worth, TX 76179 | |
| Dish Network<br>Courtney Jones<br>8426 Garden Parks Drive<br>Houston, TX 77075 | |
| The Arriero Team<br>Salvador Arriero<br>2611 Maricopa Ridge Lane<br>Charlotte, NC 28270 | |
| Premium Products Inc<br>Dale Thomas<br>450 HillsideDr.Bldg.B,Suite200<br>Mesquite, NV 89027 | |
| Texas Marketing<br>J. E. Bell<br>3201 Carter | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only