IN RE CAIS Acquisition II, LLC                                Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Amarillo, TX  79103-7320 | |
| pro<br>george bohn<br>124 se 27 ave<br>ocala, FL  34482 | |
| Roger Atkinson<br>Roger Atkinson<br>Rt 7 Box 1171M<br>Cleveland, TX  77328 | |
| Free Dish 4 U<br>Linda Duggins<br>P O Box 163<br>Turner, OR  97392 | |
| wei<br>wei shizhao<br>room 604(hire),Junzhuan Boarding House,N<br>Nanning,    530001 | |
| Kingdom  Solutions, Inc.<br>BJ Johnson<br>2348 Hillside Av<br>Indianapolis, IN  46218 | |
| J.M.C.<br>Jan Cudmore<br>1 Cashe Cres.<br>Brantford,    N3T 6K9 | |
| Switchonprofits<br>Robert Pickering<br>8 Constable Crescent,<br>Peterborough,,    PE7 1YY | |
| Lindsey Products<br>Victor Lindsey<br>2008 Kingswinford Dr.<br>North Las Vegas, NV  89032 | |
| Joe Hillsberg<br>Joe Hillsberg<br>W4796 State HWY 156<br>Bonduel, WI  54107 | |
| Carl Hughes<br>Carl Hughes<br>p.o.  box 15<br>Mulvane, KS  67110 | |
| CD quality system<br>Jason Wright<br>Cockrane Village, Commonwealth of Domini<br>Roseau,    none | |
| William Anderson, Jr.<br>William Anderson<br>1507 Newman Ave<br>Lakewood, OH  44107 | |
| RDSR<br>Ruben Gerardo<br>P.O. Box 762259<br>San Antonio, TX  78245 | |
| Dish Network | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
_____
                    Debtor(s)                    Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Richard R. Baller<br>1428 Olivewood ave.<br>Lakewood, OH 44107 | |
| dish network<br>anthony bonner<br>2417 chasepark dr<br>mesquite, TX 75181 | |
| DISH NETWORK<br>Jose Luis Santoyo<br>2116 Northshore Dr. Unit E<br>Chula Vista, CA 91913 | |
| J.Tilton<br>john tilton<br>38 hilltop ave<br>blackwood, NJ 08012 | |
| Better Tv for All<br>Jose Luis Otero Marrero<br>P.O.Box 216<br>Orocovis,    00720 | |
| Stanley Roberts<br>stanley roberts<br>1539 portland ave<br>st paul, MN 55104 | |
| bestusadish.com<br>Douglas Crockett<br>25733 WOODBINE STREET<br>Seaford, DE 19973 | |
| ELM Enterprises<br>Eric Morris<br>535 Ginger Ln.Apt 1<br>Calumet City, IL 60409 | |
| Dish Network<br>Jacqueline Mouton<br>6986 Creek Front Dr<br>Fountain, CO 80817 | |
| JPS Group<br>Gerald Senkerik<br>2519 Bluff Ridge Dr.<br>St. Louis, MO 63129 | |
| Stucrew<br>Stuart Malcolm<br>300 Hanover st Box 124<br>Concord, MI 49237 | |
| Cheaper Than Cable<br>Joseph  DePine<br>5607 S. Clambake Bay Ct. #A<br>Tempe, AZ 85283 | |
| Dish Network<br>Charles Lee<br>15355 SW 43rd. Lane<br>Miami, FL 33185 | |
| Dish Network<br>Richard Wall<br>15919 Tall HTS<br>San Antonio, TX 78255 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Dish Network<br>Petra Malaret<br>204 Bay 34th Street<br>Brooklyn, NY  11214 | |
| Dish Network<br>Clint Shows<br>325 Reedy Creek Rd<br>Laurel, MS  39443 | |
| Dish Network<br>Jerry Knox<br>918 1/2 e 76 pl<br>losangeles, CA  90001 | |
| Wise Dish<br>Nicholas Lashley<br>5460 Trident Dr<br>Kearns, UT  84118 | |
| AMERICAN MARKETING RESEARCH<br>JOHN KONDZIELA<br>39 HITCHING POST LN<br>AMHERST, NY  14228 | |
| best-choice-satellite.com<br>Carmen Pitts<br>949 W. Atherton Rd<br>Flint, MI  48507 | |
| Dish Network<br>Marcus Harvey<br>901 Homestead Rd.<br>Corona, CA  92880 | |
| RICHARD  HODGE<br>RICHARD HODGE<br>2918 OHIO STREET<br>ASHLAND, KY  41102 | |
| DISH NETWORK<br>William Robinson<br>169 Chappel Hill Rd<br>Troy, MO  63379 | |
| Dish Network SAGroup<br>Daniel Salgado<br>838 Muirfield Road<br>Keller, TX  76248 | |
| ~~~Make $110 Per Sale !<br>James Nimock<br>1-1B Peck Ave.<br>Rye, NY  10580 | |
| Supermikeit<br>Mike Wysong<br>7071 Highland Tr.<br>Hillsboro, OH  45133 | |
| www.dayshopper.com<br>Alan  Cirincione<br>162 Christine Way<br>Bolingbrook, IL  60440 | |
| Al Smith<br>Al Smith | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____     Case No. _____
                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 4813 59th st nw<br>Rochester, MN  55901 | |
| Dish Network<br>Lewis Bivens<br>71 Harkins Dr<br>Smyrna, DE  19977 | |
| Agape Net Satellite<br>Gloria  Wellington<br>1009 Grand Street<br>Memphis, TN  38114 | |
| Ralph Harris<br>Ralph Harris<br>4507 Schurmier Rd.<br>Houston, TX  77048 | |
| GPTS<br>Ronald Matheny<br>409 North Broadway Street<br>Scottdale, PA  15683 | |
| Escapenow2003<br>Mary Ellen Lovejoy<br>60 Eaton Place<br>Bear, DE  19701 | |
| Dish Network<br>Ruben Parker<br>212, chowdry nagar, valasarawakkam<br>Chennai,    600087 | |
| Moffett Communications<br>Jay Moffett<br>3534 Highway 74<br>Wesley, AR  72773 | |
| Dish Network<br>Frederick Murphy<br>P.O. Box 507<br>Webbers Falls, OK  74470 | |
| Dish Network<br>James Walters<br>234 S. Park St.<br>Westmont, IL  60559 | |
| Dish Network<br>Amabu  Alighandhi<br>2754 S Xanadu Way<br>Aurora, CO  80014 | |
| MoneyZapper.com<br>Rece  Rainwater<br>PO Box 1241<br>Lincoln Park, MI  48146 | |
| F.I.I.<br>Shalom Friedman<br>6102 EASTBROOKE DR.<br>West Bloomfield, MI  48322-1039 | |
| VMC Satellite<br>Kris Pueblos<br>4444 North Narragansett ave.<br>Harwood Heights, IL  60706 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Dish Network<br>Patricia Murphy<br>213 S 8th St.<br>LaCrosse, WI  54601 | |
| TradeComNet.ws<br>Dennis Chong<br>5 Capitol Rd Apt 11<br>Milford, MA  01757 | |
| J-Mac Enterprises<br>James Griffin<br>701 So. Heights drive<br>Crowley, TX  76036 | |
| iShoppingSource.com<br>Reginald Wimbley<br>3772 Meadowbrook Blvd.<br>University Heights, OH  44118 | |
| Dish Network<br>Daniel Reyes<br>10476 Ethyl Hart<br>El Paso, TX  79927 | |
| DishNetwork<br>Joseph Rivarola<br>70 Barnyard Lane<br>Levittown, NY  11756 | |
| Get Buckeye TV.com<br>Anson Hayashi<br>7148 Saddlewood Dr<br>Westerville, OH  43082 | |
| Jerry Riddlebarger<br>Jerry Riddlebarger<br>38 Falls Rd<br>Andrews, NC  28901 | |
| Fade to Black<br>Jeffery Polowsky<br>117 langley court<br>Aledo, TX  76008 | |
| A1 Dish Systems<br>David Devore<br>35 Milburn Road  apt. #2<br>Goshen,, NY  10924 | |
| Dish Network<br>Manuel Diaz<br>D2 calle B, Urb. Las Flores<br>Vega Baja,    00693 | |
| Best Bargains Depot<br>Clayton Robbins<br>1706 sugarberry PL<br>Greenwood, AR  72936 | |
| Dish Network<br>Alejandro Torres<br>1539 S. Cuyler<br>Berwyn, IL  60402 | |
| VMC Satellite<br>Cody Mecklenburg<br>2000 Cornerstone Dr. | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Kingfisher, OK  73750 | |
| Dish Network<br>Deborah Jergenson<br>17239 n 19th ave apt.#1114<br>phoenix, AZ  85023 | |
| Dish Network<br>Saniel Alvarado<br>4843 Foxshire<br>tampa, FL  33624 | |
| Dish Network<br>Terrence McCarrick<br>7 Middle Cross Rd<br>shoreham, NY  11786-1441 | |
| Nathan's Electronics<br>Nathan Sasser<br>2209 Greycliffe Dr.<br>Gautier, MS  39553 | |
| Gonzalez<br>Everardo Gonzalez<br>1829 walter dr<br>los banos,    93635 | |
| Khan Enterprises<br>Ateeq Khan<br>po box 673<br>boonton, NJ  07005 | |
| Home Wurx Enterprises<br>Albert Sheda<br>P.O. Box  6321<br>Clearfield, UT  84089-6321 | |
| WeGotDish.com<br>Stanley Amazan<br>6520 north 5 th street<br>philadelphia, PA  19126 | |
| Harpcross Networks<br>Dennis Jones<br>PO Box 41304<br>Dallas, TX  75241 | |
| JackC  Enterprises<br>John Campion<br>8 frede drive<br>Brick, NJ  08724 | |
| dish network<br>gary vladik jr<br>1016 5th apt 204<br>antigo, WI  54409 | |
| Big City Lights Satellite<br>Randy Abel<br>P.O. Box 366<br>Morrow, GA  30260 | |
| John Phillips<br>John Phillips<br>19932 Mid Pines Lane<br>Porter Ranch, CA  91326 | |
| John@ Dish Network | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____
Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| John Harris<br>402 Grape St.<br>Abilene, TX  79601 | |
| Charles Revils<br>Charles Revils<br>350 Neary Ave<br>Superior, AZ  85273 | |
| NLP Marketing<br>Nancy Preslar<br>6919 Clara Circle<br>Concord, NC  28025 | |
| www.isurfalot.com<br>Scott Gray<br>924 N. Broadway #1<br>Lebanon, OH  45036 | |
| vmcsatellite.com<br>Yousheng M.<br>P.O. Box 22220<br>Oklahoma Ciy, OK  73123 | |
| Dish Network<br>Shanda Speaks<br>1903 Harbinger Trail<br>Edgewood, MD  21040 | |
| DISH Satellite TV<br>Timothy  Buttles<br>253 S Main St<br>Warsaw, NY  14569 | |
| jcenterprises<br>John Cowin<br>1135 DONNA KAY DRIVE<br>kerrville, TX  78028 | |
| Easy-Dish-Now.com<br>JAVIER LARIOS<br>16904 MACLARENT ST<br>LA PUENTE, CA  91744 | |
| A.R.S. Satellite Retail<br>Angela Swift<br>201  A Yancey Circle<br>Tuskegee, AL  36083 | |
| TerrenCie Associates<br>T. Lewis Johnston<br>P.O. BOX 8151<br>Jackson, MS  39284-8151 | |
| Dish Network<br>Demond A. Phagans<br>917 E. Hamilton St.<br>Gonzales, LA  70737 | |
| Dish Network<br>Jay McLendon<br>2088 Calhoun Road<br>Louisville, MS  39339 | |
| Gazi Hasan Sertkaya<br>hasan sertkaya<br>Kurbantepe Mah. No:40/1 Eskipazar<br>karabuk,    78400 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMBSATELLITE<br>Anna Butterhof<br>124 Commodore rd<br>MANAHAWKIN, NJ  08050 | |
| atlanta shop<br>Gwendolyn Mouzon<br>5270 Forest Downs Ln<br>College Park, GA  30349 | |
| Adv. Education, Inc.<br>Charles Fizer<br>2000 Mallory Lane Ste 130-322<br>Franklin, TN  37067 | |
| OmniTech<br>Chad Winsor<br>P.O. BOX 1414<br>Ava, MO  65608 | |
| Richardson & Richardson<br>Marcus Richardson<br>4009 Cascade Dr<br>Gastonia, NC  28056 | |
| Submission Magic<br>Tim Levins<br>106 center st apt 3<br>garwood, NJ  07027 | |
| G-WIZ INC.<br>cyndy gather<br>4 caney ln<br>conway, AR  72032 | |
| Antwaan Harrison<br>Antwaan Harrison<br>117 Hampton Brook Dr.<br>Hampton, GA  30228 | |
| Cannon Satellite LLC<br>Daphne Cannon<br>6902 Southridge Drive<br>McLean, VA  22101 | |
| DISH Network<br>Frank Gatto<br>1091 SW  42 ave<br>Plantation, FL  33317 | |
| Paul Durry<br>Paul Durry<br>2114 NW 55th Street<br>Lawton, OK  73505 | |
| Savannah Satellites<br>Thomas Smith<br>935 Mill  Stream Ct.<br>Savannah, GA  31419-2975 | |
| DISH NETWORK<br>JAMES JONES<br>2419-5C FAIRWAY DRIVE<br>Raleigh, NC  27603 | |
| Satellite TV By JRH<br>joe harris | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
Case No. _____
Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10751 Meadowglen #124<br>houston, TX  77042 | |
| www.freedvr.net<br>David Pyle Jr<br>PO BOX 93429<br>Lakeland, FL  33804 | |
| M&M UNLIMITED<br>Manasseh Thomas<br>4507 Pine Park Dr.<br>Montgomery, AL  36108 | |
| Dish Network<br>stacatto peterson<br>8309 grandview lane<br>overland park, KS  66212 | |
| Dish<br>steve  schopp<br>17 cottonwood lane<br>westbury, NY  11590 | |
| Charles Mehegan<br>Charles Mehegan<br>PO  Box 133<br>Linville, VA  22834 | |
| CompuTech<br>Tim Jones<br>7040 Snaffle Ct.<br>Mechanicsville, VA  23111 | |
| Dishnetwork-home.net<br>Marlon Bradshaw<br>1877 Brookside Dr<br>Edgewood, MD  21040 | |
| All Free Satellite TV<br>Evan  Stevens<br>897 W Pheasant Lane<br>Saratoga Springs, UT  84045 | |
| dishamerica.tv<br>Allen Terjesen<br>24 Delafield Place<br>Staten Island, NY  10310 | |
| Free Satellite Tv<br>John Rice<br>p.o. box 928<br>athens, GA  30603 | |
| Spears Custom Communications<br>Erin Spears<br>1433 Tamara Ct.<br>Franklin, IN  46131 | |
| Ruben/ Dish Network<br>Ruben Jaramillo<br>1107 Filipino Ave<br>Alamogordo, NM  88310 | |
| Laerynn<br>Rae Lynn Miller<br>2280 370 Street<br>Rock Valley, IA  51247 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                                                Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Dish Network<br>Kathleen Pallein<br>24 Cypress Avenue<br>North Brunswick, NJ  08902 | |
| DishMega<br>Muhammad Waqas Rabbani<br>Zaheen Academy, Gujranwala Cantt<br>Gujranwala,    00000 | |
| Dish Network<br>Leila Montgomery<br>1200 W Holden Ave<br>Orlando, FL  32839 | |
| Best Dish Network<br>Andres Hernandez<br>7520 sw. 28 terr.<br>Miami, FL  33155 | |
| FusenetUSA.com<br>Nathan Widener<br>15126 Oldcorn Lane<br>Charlotte, NC  28262 | |
| Gerald B<br>Gerald Bryson<br>247 knoll rd #15<br>san marcos, CA  92069 | |
| Trini @ Dish Network<br>Katrina Deuss<br>6197 Newmark Street<br>Spring Hill, FL  34606 | |
| Dish Network<br>Mary O'Hair<br>5414 Jenkins Loop Rd.<br>Keystone Heights, FL  32656 | |
| david r. brinkley<br>david r. brinkley<br>1106 ohio ave<br>etowah, TN  37331 | |
| kenneth wallace<br>kenneth  wallace<br>2950 s. greyfriar st.<br>det, MI  48217 | |
| Jack L. R.<br>Jack Riddle<br>4180 Churchman Ave<br>Louisville, KY  40215 | |
| Collegeliving.biz<br>Justin Lux<br>4417 Dixie Hill Road, Apt 211<br>Fairfax, VA  22030 | |
| BU247.com<br>Kevin L. Endicott<br>11113 Woodbaron Court<br>Richmond, VA  23233 | |
| Skycast Inc.<br>Mickey Glover<br>9590 Forest Lane #301 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE <u>CAIS Acquisition II, LLC</u>

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Dallas, TX  75243-3431 | |
| Bill's Dish Network<br>William Morrison<br>72 Creesy Street<br>Palmyra, ME  04965 | |
| SRK ENTERPRISES<br>STEVE RYTERSKI<br>3252 MAMMOTH  CIR.<br>WELLINGTON, CO  80549 | |
| Mean Mama<br>Eugenia Horvath<br>PO Box 215<br>Fair Grove, MO  65648 | |
| http://www.dogsupplyman.com<br>Ronald Crawford<br>4243 Bacon St<br>Memphis, TN  38128 | |
| Dish Network<br>John Sylvester<br>111 Pleasant Ave<br>Lancaster, NY  14086 | |
| Klassi Vision<br>Terrence Lyles<br>12632 Countrybrook Drive<br>Spanish Lake, MO  63138 | |
| www.ip-usa.net<br>Charles Broadwater<br>6197 Castlegate Drive W. # 223<br>Castle Rock, CO  80108 | |
| Strategicbizz<br>Antonio  Payton<br>219 Hampshire St<br>Buffalo, NY  14213 | |
| Dish Network<br>William Wright<br>111 Whitsett rd G7<br>Nashville, TN  37210 | |
| dish network<br>jeffrey davis<br>p o box 4<br>holden, MO  64040 | |
| nino 1<br>PEDRO NINO<br>1470 N. 2ND AVE.<br>STAYTON, OR  97383 | |
| Ryan Benjamin<br>Ryan Benjamin<br>2238 Stacy Circle<br>Montgomery, IL  60538 | |
| Charles Goldsby<br>Charles Goldsby<br>672 NE 8TH AVE<br>Crystal River, FL  34428 | |
| YouGotACall.com | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____   Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| matt naqvi<br>14323 Johnny Moore Ct<br>centrville, VA  20120 | |
| Dish<br>Jared Jorgensen<br>1506 Concord Place Dr apt. 1D<br>kalamazoo, MI  49009 | |
| Bentek Telecomp Services<br>Bentek Telecomp<br>101425 Overseas Hwy #917<br>Key Largo, FL  33037 | |
| George Hendricks<br>George  Hendricks<br>PO Box 984<br>NY, NY  10039 | |
| Sports Entertainment<br>David Horton<br>8219 Chesapeake Blvd.<br>Norfolk, VA  23518 | |
| RESIDENTIAL MEDIA<br>JOHN FREELAND<br>1101 KERMIT DR., SUITE 206<br>NASHVILLE, TN  37217 | |
| Smart Marketing<br>Danette Ingemansen<br>287 Dalcrombie Dr<br>New Glasgow, NS,     B2H 1S3 | |
| JNS Marketing<br>James Chaffee<br>29 Telegraph Rd./ P.O. Box 15<br>Bliss, NY  14024-0015 | |
| Dish Network<br>Tara Roberts<br>101 Ivy Green Court<br>Dallas, GA  30157 | |
| Jams Warehouse<br>Jose Mestas<br>352 Woodview cir Apt D<br>Elgin, IL  60120 | |
| Digi-Tech Satellite<br>William Hyland<br>148 State Route 181<br>Lake Hopatcong, NJ  07849 | |
| JmW futures<br>Jack Wamack<br>8510 Childress Rd<br>Powell, TN  37849 | |
| The Vegas Boys<br>Jon Axelrod<br>3478 Paradise Road #125<br>Las Vegas, NV  89169 | |
| google<br>Albert Huerta<br>540 39th Street<br>Union City, NJ  07087 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC        Case No. _____
                                Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Debora Jeanne<br>Debora Ricketts<br>921 Cuchara St<br>Denver, CO 80221 | |
| The ULTIMATE Satellite<br>john pisarcik<br>9533 via segovia<br>new port richey, FL 34655 | |
| Dish Network<br>Turk Wurk<br>8475 Scotts Mill Drive<br>North Charleston, SC 29420 | |
| DISH-MASTER<br>Andrew Jackson<br>P O BOX 351<br>CORTARO, AZ 85652 | |
| Direcdish<br>Paul Hancock<br>6938 Carnation Dr.<br>Carlsbad, CA 92011 | |
| K.W.L SATELLITES<br>KENNETH LAVALLIES<br>7310 mockingbird,ln<br>texas city, TX 77591 | |
| Discount Satellite<br>shin yamaguchi<br>1-1-3 honmachioute uwajima-shi<br>ehime,    7980041 | |
| Dish Network<br>Andrew Munoz<br>6859 Galley Rd<br>Colorado Springs, CO 80915 | |
| Valley Satellite Co<br>Douglas Veley<br>985 3rd ave west<br>Twin Falls, ID 83301 | |
| My Gift 4 You.com<br>James Alliston<br>464 Connie Ln.<br>Merlin, OR 97532 | |
| Michael Jewell<br>Michael Jewell<br>306 Refuge Valley Rd. Room 2<br>Jasper, GA 30143 | |
| R.C. Consulting<br>Richard Christian<br>PO BOX 2984<br>Oneco, FL 34264-2984 | |
| Cary Steiner<br>Cary Steiner<br>21 Corwin Avenue<br>New Hyde Park, NY 11040 | |
| Hotlipsblondy<br>Sandi Anderson | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
_____
Debtor(s)

Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 14501 54th dr ne<br>marysville, WA  98271 | |
| Lori<br>lori stewart<br>1382 Parkview St<br>manteca, CA  95337 | |
| Turbodad<br>Scott Linson<br>15165 Dakota<br>Apple Valley, CA  92307 | |
| Satellite Savings<br>Kurtis Nelson<br>39035 N. Dusty Dr.<br>Queen Creek, AZ  85242 | |
| Full Salvo Satellite<br>Brian Kim<br>11245 1/2 Ferina ST<br>Norwalk, CA  90650 | |
| Dish Network<br>Mark Bradley<br>12300 Osborne Pl. #125<br>Pacoima, CA  91331 | |
| Cheryle Main<br>Cheryle Main<br>114 S Franklin St<br>Dubois, PA  15801 | |
| Dish Network<br>Ron Lewis<br>PO Box 27336<br>Fresno, CA  93729-7336 | |
| Dish Network of California<br>Robert Cheader<br>30 Soledad street<br>Salinas, CA  93901 | |
| Go Dish!<br>Tami Oyler<br>PO Box 30321<br>Indianapolis, IN  46230 | |
| Filex Usa<br>Emilio Filerino<br>2685 Sabal Springs Circle #202<br>Clearwater, FL  33761 | |
| Victory Satellite<br>Victory Satellite<br>384 Old Bratt Road<br>Atmore, AL  36502 | |
| Dish Network<br>JUSTIN MICHAEL EZYK<br>131 Wayne Street<br>LOWER BURRELL, PA  15068 | |
| Dish Network<br>Carmine Santillo<br>316 Snyder<br>Justin, TX  76247 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                                         Case No. _____
_____
                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Hamilton Marketing<br>Matthew Hamilton<br>6020 Gimbel Circle<br>Indianapolis, IN 46221 | |
| Satellite Burst<br>Kai Wah Wong<br>61 Lorong K Telok Kurau #05-03<br>Sg, 425671 | |
| Dish Network<br>Floyd McKinney<br>595 S.Waverly st<br>Columbus, OH 43213 | |
| Dish Network<br>Clint Smith<br>5928 D Ware st<br>Fort Carson, CO 80913 | |
| DISH Network<br>Travis Wilbanks<br>104 Whittle Park Dr.<br>Seneca, SC 29672 | |
| Free Dish Network<br>William Costello<br>2828 Cochran St. PMB #173<br>Simi Valley, CA 93065 | |
| VMCSAT_13<br>Mark Adams<br>6734 E 10th Ave<br>Lake Station, IN 46405 | |
| Dish Network Affiliate<br>Roland Ortega<br>1721 Jaques Dr.<br>Lebanon, IN 46052 | |
| hollyandboo<br>Sandra Hollingsworth<br>72 Michael St.<br>Huntsville, TX 77320 | |
| Dish Network & MSVI<br>Robert Hill<br>PO Box 260064<br>Tampa, FL 33685-0064 | |
| Mike Gerke<br>Michael Gerke<br>2121 W. Royal Palm Rd. #1023<br>Phoenix, AZ 85021 | |
| Ultra Tech Computers<br>William Joseph<br>7100 Lockwood Blvd.<br>Boardman, OH 44512 | |
| CAS Technology<br>Juan Daniels<br>1412-A Russell Parkway #206<br>Warner Robins, GA 31088 | |
| Dish Express<br>Charles Proffitt<br>14336 Fallsmere Circle | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Debtor(s)                                                Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Gainesville, VA 20155 | |
| Van Communications<br>Carol Evans<br>3923 Alder Grove Lane<br>Raleigh, NC 27610 | |
| De Haro Enterprise<br>Michael De Haro<br>117 Veterans Parkway<br>Rogers, AR 72756 | |
| P.W. Connections<br>PHIL WILLIAMS<br>4681 SW 29 TER<br>DANIA, FL 33312 | |
| Ohio Satellite<br>amanda remark<br>2899 Lantz Road<br>Beavercreek, OH 45434 | |
| Samuel Rudy<br>samuel Kosechequetah<br>850 S. Oneida st. #b310<br>Denver, CO 80224 | |
| Free Dish Network 4U<br>William Costello<br>2828 Cochran St. PMB #173<br>Simi Valley, CA 93065 | |
| Sommar Roundtree<br>Matthew Roundtree<br>307 Spurlock Dr.<br>Krum, TX 76249 | |
| AT Enterprises<br>Allen Teal<br>P. O. Box 834<br>Cuba, MO 65453 | |
| Spacedishtv<br>Michael Camacho<br>2561 Fassitt Rd #F12<br>Charleston, SC 29406 | |
| Give Me Dish TV<br>Harry Arnold<br>2726 N.78th Street<br>Mesa, AZ 85207 | |
| USA Satellite Sales<br>James Rardin<br>675 Miles Rd #79<br>Bacliff, TX 77518 | |
| R.E.F. Electronics<br>HAROLD FRANKLIN<br>1958 N. CATALINA STREET<br>LOS ANGELES, CA 90027-1804 | |
| Shawn Morgan<br>Shawn Morgan<br>175 Lavern St<br>Atoka, TN 38004 | |
| majorhustl | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                                    Case No. _____

                                                                        Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Carael Knight<br>7000 Pine Forest Road, Suite D<br>Pensacola, FL 32526 | |
| GrenvilleTrim<br>grenville trim<br>8607 avenue n<br>brooklyn, NY 11236 | |
| Digital Planet<br>Neil Ware<br>7031 Kendall Heath Way<br>Land O'Lakes, FL 34637 | |
| Dish Network<br>Susan Poling<br>2010 hillview ave.<br>wall, NJ 07719 | |
| MO's ART<br>Maurice Robertson<br>1527 Mooresville Hwy Apt 15<br>Lewisburg, TN 37091 | |
| The Roundtree Group<br>Ashley Roundtree<br>2356 Travis Pines Dr.<br>Augusta, GA 30906 | |
| Sunshine247<br>Renee Sosa<br>1859 Newbolt ct.<br>Jacksonville, FL 32210 | |
| Chris Michaels<br>chris hazlinger<br>3500 boston ave #83<br>warren, OH 44484 | |
| Flickertronics<br>Flicker Thomas<br>24 masters drive<br>St. Augustine, FL 32084 | |
| LB<br>Lisa Bergmann<br>5319 Vantage Avenue #5<br>Valley Village, CA 91607 | |
| Dish Network<br>Bryan Poach<br>396 Loire Valley Drive<br>Simi Valley, CA 93065 | |
| MLP<br>Monika Poach<br>543 Country Club Drive, #B-314<br>Simi Valley, CA 93065 | |
| ml sales<br>Michael Tune<br>1053 Arlington Way<br>Warrenton, MO 63383 | |
| My Dish Service!<br>Heath McClellan<br>1432 Norwich<br>Muskegon, MI 49444 | |

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Mike Prior<br>Mike Prior<br>P.O. Box 616<br>Hallstead, PA 18822 | |
| Kyle Curtis<br>Kyle Curtis<br>744 Liberty Hill Drive<br>Lexington, KY 40509 | |
| R. Villagrana<br>Ramiro Villagrana<br>1114 164th St. S.E. #C202<br>Mill Creek, WA 98012 | |
| Dish Network<br>Jeff Berry<br>P O Box 121<br>Spring Hill, TN 37174 | |
| DISH NETWORK<br>LAMORRIS HALL<br>14844 Sequoia AVENUE<br>FONTANA, CA 92335-5374 | |
| EJ Communications<br>Earl Johnson<br>35310 N. Ghost Rider St.<br>Queen Creek, AZ 85242 | |
| Peter Musselman<br>Peter Musselman<br>328-25 Joseph Street<br>Kitchener,    N2G 4X6 | |
| Wow Satellite<br>Mike Modra<br>328 17th Ave North<br>Onalaska, WI 54650 | |
| TeMo Satellite<br>Terrell Morrison<br>2119 Goldfinch Lane<br>League City, TX 77573 | |
| Wilcox Communications<br>Gary Wilcox<br>357 Reynolds St. #55<br>Summersville, WV 26651 | |
| Dish Network<br>Michael Malota<br>6408 Kevinton Pl<br>Boston, NY 14025 | |
| DISH Networks<br>Peter Allard<br>221 Mill Street<br>Uxbridge, MA 01569-2022 | |
| Dish Network<br>Elmo Benitez<br>404 S 80th St<br>Houston, TX 77012 | |
| Dish Network-Timothy<br>Timothy Downey | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                                    Case No. _____

                        Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 33 Holmes Road<br>Holmes, NY 12531 | |
| New Entertainment<br>Israel Nieves<br>2840 West 24th Street<br>Brooklyn, NY 11224 | |
| Jennifer Feeser<br>Jennifer Feeser<br>294 Clear Lake Dr<br>Shepherdsville, KY 40165 | |
| Dish Network<br>William Oliver<br>16209 N 99th Drive<br>Sun City, AZ 85351 | |
| RMC Enterprise<br>Renee Combs<br>11532 Casa Marina Way, #302<br>Tampa, FL 33635 | |
| eBurk Solutions<br>Jason Burkholder<br>11058 725 Rd<br>Holdrege, NE 68949 | |
| DISH Network<br>Stephanie Peterson<br>77 Greenlawn Ave<br>Clifton, NJ 07013 | |
| Delphine Group 2000<br>Derrick Nylander<br>432 Dominquez Way Box #6<br>El Cajon, CA 92021 | |
| TVsatelllite<br>Rosy Lamb<br>1279 Leon Avenue<br>Sudbury, Ontario,    P3A 3L6 | |
| Mr. J. Johnson<br>Jeremiah Johnson Jr<br>p.o. box 477<br>chocowinity, NC 27817 | |
| jks.consultants<br>Jahn Smith<br>4434 South Indiana<br>Chicago, IL 60653 | |
| Dish Network<br>Bridget McLendon<br>2088 Calhoun Rd<br>Louisville, MS 39339 | |
| SatelliteGuy.Net<br>Robert Breckel<br>12 High Pine Ct<br>Cockeysville, MD 21030 | |
| DISH NETWORK<br>LAWRENCE WOOD<br>7328 S WHEELING APT 2702<br>TULSA, OK 74136 | |

© 1993-2007 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE CAIS Acquisition II, LLC
_____
           Debtor(s)

Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Digital TV Link<br>Peter Nacey<br>16 Barley View<br>York,    YO32 2TY | |
| SmartShopper<br>Rod DeVaney<br>805 Hendrix Street<br>Poplar Bluff, MO  63901 | |
| mp2k15 SW sat tv<br>JAMAL CAMPBELL<br>460 s clition<br>bradley, IL  60915 | |
| Dish Network<br>James Gorman<br>1318 Dab Cr<br>Seffner, FL  33584 | |
| Dish Network (tc)<br>Thomas Calderon<br>5004 Ditman St.<br>Philadelphia, PA  19124 | |
| Edwards Satellite<br>Dustin Edwards<br>1020 e.denker st.<br>wichita, KS  67216 | |
| Nicholas Pandolfino<br>Nicholas Pandolfino<br>5640 Stevens Forest Rd Apt233<br>Columbia, MD  21045 | |
| www.mydishdfw.com<br>Wesley Rhee<br>4313 Latigo Cir.<br>Keller, TX  76248 | |
| Dish Network<br>Mark Lundquist<br>8522 Southern Oak Court<br>Mobile, AL  36695 | |
| Dish Network<br>Deanna Murray<br>186 Hardy Point Rd<br>Pembroke, ME  04666 | |
| D.J. Fisher Satellite, Co.<br>Darren Fisher<br>417 38th St.<br>Pl Sioux City, IA  51104 | |
| Dish Network<br>Monique Williams<br>4301 Holliday Road<br>College Park, GA  30349 | |
| Dish Network<br>Justin  Camello<br>4 park ave<br>whitesboro, NY  13492 | |
| debra phillips<br>debra phillips<br>po box 1384 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| quitman, TX  75783 | |
| Automated Interiors<br>Steve Howell<br>3514 Bridgewater Dr<br>Rowlett, TX  75088 | |
| Dish Network<br>Roderick Cancino<br>8114 W State Ave<br>Glendale, AZ  85303 | |
| The Cozy Home<br>Aiyana McClellan<br>402 Beech St<br>FOrt Washington, MD  20744 | |
| SatSol.com<br>GW Nail<br>PO Box 1302<br>Richmond, TX  77406 | |
| C & L Enterprises<br>Linda Leali<br>12251 E. Stoll Place<br>Denver, CO  80239 | |
| BLESSEDBW<br>carrie whittington<br>8814 Kirkby<br>houston, TX  77083 | |
| CAPSystems Unlimited<br>Cynthia Pearsall<br>70 Dogwood Drive #202<br>West Warwick, RI  02898 | |
| Carolina Sales Group<br>Edward Hudzik<br>8647 Laurel Woods Dr<br>Myrtle Beach, SC  29588 | |
| Dish USA<br>Emma Pinkston<br>27 Hawkins RD<br>Belzoni, MS  39038 | |
| Dish Network<br>Jim Adams<br>7800 Point Meadows Dr. Ste. 1123<br>Jacksonville, FL  32256 | |
| Dish Network<br>Arlevys Mariano<br>7807 W 34 Court<br>Hialeah Gardens, FL  33018 | |
| James W. Lindsey<br>James Lindsey<br>915 Poplar Dr.<br>Jeffersonville, IN  47130 | |
| dish network<br>brandon jenkins<br>12967 Panama St<br>los angelses, CA  90012 | |
| Derrick Janisz | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| Derrick Janisz<br>179 Melody Lane<br>Tarpon Springs, FL 34689 | |
| dish network<br>CONNIE NELSON<br>1751 sw 83 avenue<br>davie, FL 33324 | |
| Dish Network<br>Samuel McMillon<br>3250 kearney st.<br>Denver, CO 80207 | |
| SouthwestMO Satallite<br>Nicholas Carr<br>4 Fisher Creek Dr. Apt. 5<br>Kimberling City, MO 65686 | |
| Shake that money maker<br>Anthony McCormack<br>5 Moorside close<br>Redcar,    TS10 2tt | |
| Dish Network<br>Rusty Aymond<br>220 Tournament dr<br>Carencro, LA 70520 | |
| ED'S OTHER STUFF<br>edward wilson<br>205 limona rd<br>brandon, FL 33510 | |
| JPW Enterprises<br>John Walker<br>P.O. Box 930748<br>Norcross, GA 30003 | |
| The Higgins Family<br>Rob Higgins<br>2486 Old Stony Point rd. Apt. E<br>Santa Rosa, CA 95407 | |
| U.P. to L.A. Entrp.<br>James Angeli<br>10528 Coral Key Avenue<br>Tampa, FL 33647 | |
| S.E. EDWARDS<br>Shawn Edwards<br>1000 Fillmore AVE<br>Buffalo, NY 41211 | |
| DISH NETWORK<br>scotty bell<br>4623 w congress st.<br>Milwaukee, WI 53218 | |
| Dish Network<br>Pat Johnson<br>108 Pineridge Rd<br>Carp, Ontario,    K0A-1L0 | |
| DISHNETWORK<br>mike nickolas<br>6105 S. 257th dr<br>Buckeye, AZ 85326 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DISHNETWORK<br>mike nickolas<br>6105 S. 257th dr<br>Buckeye, AZ  85326 | |
| DISHNETWORK<br>mike nickolas<br>6105 S. 257th dr<br>Buckeye, AZ  85326 | |
| DISHNETWORK<br>mike nickolas<br>6105 S. 257th dr<br>Buckeye, AZ  85326 | |
| DISHNETWORK<br>mike nickolas<br>6105 S. 257th dr<br>Buckeye, AZ  85326 | |
| Lou<br>Luis Arguello Jr.<br>1204 Edgefield st.<br>killeen, TX  76549 | |
| Lou<br>Luis Arguello Jr.<br>1204 Edgefield st.<br>killeen, TX  76549 | |
| DISH NETWORK<br>TIER BIRDSONG<br>1923 S PARKWAY E  APT 1<br>MEMPHIS, TN  38114 | |
| DISH NETWORK<br>TIER BIRDSONG<br>1923 S PARKWAY E  APT 1<br>MEMPHIS, TN  38114 | |
| Dish Network APIII<br>Andrew Pitonack<br>24235 Lexington<br>Eastpointe, MI  48021 | |
| Dish Network<br>Brannon Taylor<br>1420 farmer rd<br>walling, TN  38587 | |
| CheapOps Dish<br>Harrie Trotman<br>1286 w. 36th St. #1<br>los angeles, CA  90007 | |
| www.dishnetman.com<br>Tim Pangburn<br>1026 Dunwich dr.<br>Liberty, MO  64068 | |
| Tim R  & Vickie S Lundy<br>Tim Lundy<br>Box 466<br>Brenton, WV  24818 | |
| Jeremungo Enterprises<br>Jeremy Schaefer | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 208 central ave south<br>bertha, MN  56437 | |
| Dish Network<br>Tasha  Krank<br>2138 Hartford Dr<br>Gastonia, NC  28052 | |
| a starving student<br>Stephen Bowers<br>801 NW 27th Street #2<br>Corvallis, OR  97330 | |
| Dish Network<br>Scott Cooper<br>10415 Bunton Rd<br>Willis, MI  48191 | |
| Dish Network<br>Joel Elston<br>191 Riverview Terrace<br>Lake Wylie, SC  29710 | |
| DISH - NETWORK !<br>Washington Guerrier<br>.o.box 421748<br>kissimmee, FL  34742 | |
| dish network<br>Gerald Johnston<br>1732 N 12th st.<br>Paducah, KY  42001 | |
| CAREFREE<br>victor turner<br>6632 charlene ave<br>san diego, CA  92114 | |
| Galo & Sons<br>carlos galo<br>1938 moreland, rd.<br>abington, PA  19001 | |
| South Eastern Ohio Dish<br>Kenny Holley<br>71214 Old State Rd.<br>McArthur, OH  45651 | |
| Reaves Merchandise<br>Sammy Reaves<br>315 13th Av<br>Alexander City, AL  35010 | |
| BILL HAYES<br>bill hayes<br>335 neola st<br>parkforest, IL  60466 | |
| Discount DishNetwork<br>Maurice Huffman<br>2640 NE 10th Ave<br>Pompano Beach, FL  33064 | |
| John Gustafson<br>John Gustafson<br>725 S 12th st. Lot 29<br>Bismarck, ND  58504 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Citrus Springs Satellite<br>Andrea Plum<br>7905 N. Vince Dr.<br>Citrus Springs, FL  34434 | |
| DIVA DEE<br>darlene makins<br>p.o. box 883<br>gaston, SC  29053 | |
| Dish Network<br>Scott Pastorino<br>1127 Orleans Dr.<br>Mundelein, IL  60060 | |
| Phil Rivera<br>Fidel Rivera<br>1615 Lahontan Ave<br>Winnemucca, NV  89445 | |
| DISH Network<br>Brian Burnetta<br>110 Folsom Avenue<br>Egg Harbor Township, NJ  08234-7227 | |
| Jonathan Tees<br>Jonathan Tees<br>50 Corson ave<br>Trenton, NJ  08619 | |
| Digital Dish Service<br>Stephen Richardson<br>238 E. Shaw Ave. #443<br>Fresno, CA  93710 | |
| Joyce<br>Joyce Tan<br>6535 Saratoga Way<br>Mississauga, Ontario,    L5N 7W9 | |
| Dish Network<br>Gary Pennell<br>1898 Porter Springs Rd<br>Dahlonega, GA  30533 | |
| FREESAT SYSTEM<br>Matt Reddock<br>Lot 25 East Terrace<br>Windsor,    05501 | |
| Dish Network<br>Thomas Loftis<br>215 Courtland Terrace<br>Burlington, NC  27217 | |
| Juan Ramirez<br>juan ramirez<br>po box 81211<br>corpus christi, TX  78468 | |
| Dyno Systems, Inc.<br>Caleb Pearson<br>1504 33rd Street<br>Des Moines, IA  50311 | |
| VMC Satellite<br>Jason Draper<br>13604 Woodbrook Dr. | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Little Rock, AR 72211 | |
| Moms At Home Success<br>Leslie Truex<br>8 Turkey Sag Trail<br>Palmyra, VA 22963 | |
| Dish Direct<br>Duaine Staggs<br>3638 Balls Hill Rd.<br>Neb, KY 42441 | |
| FreeSatellitetvZone<br>Ezra Sanders<br>159-1 HL Frank Ln.<br>Lexington, NC 27295 | |
| Sonja Anderson<br>Sonja C Anderson<br>26745 Santa Barbara Dr<br>Southfield, MI 48076 | |
| DISH NETWORK<br>AKM FARRUKEE<br>79 ASHURST CRES,<br>BRAMPTON,    L6V 3N7 | |
| Fordsgiftshop<br>David Ford<br>1718 Radio Rd. Apt. M<br>Dayton, OH 45403 | |
| Elia Santiago<br>Elia Santiago<br>2441 eastwood dr<br>Indianapolis, IN 46219 | |
| keepncontact.com<br>William Massie<br>P O BOX 614<br>Winona, TX 75792 | |
| MS-Satellite<br>Mario Smalls<br>1456 Saratoga Drive<br>Milpitas, CA 95035-6522 | |
| W2 Satellite TV<br>Paul Weaver<br>425 Chestnut Street<br>Mifflinburg, PA 17844 | |
| Future Vision Co.<br>Garai Charlton<br>1565 Mountain Shadow Trail<br>Stone Mountain, GA 30087 | |
| Jams Warehouse<br>Jose Mestas<br>352 Woodview Cir Unit D<br>Elgin, IL 60120 | |
| Sports Fanatics Warehouse<br>Ivan Cusick<br>P.O. Box 4802<br>Mesa, AZ 85211-4802 | |
| Philip Sumpter | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
_____
                Debtor(s)                                  Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Philip Sumpter<br>Melrose Park Manor 210 W. Cheltenham Ave<br>Philadelphia, PA  19126 | |
| Richard Spafford<br>Richard Spafford<br>6874 Alpine Ct<br>Bonners Ferry, ID  83805 | |
| Full Offer.com<br>Spencer Judd<br>2330 Janet Ct.<br>Anderson, IN  46012 | |
| Dish Network<br>Dave  Johnson<br>PO Box 50045<br>Santa Barbara, CA  93150 | |
| Kenneth Kraft<br>Kenneth Kraft<br>9500 South Heights Rd. Lot 167<br>Little Rock,, AR  72209 | |
| Cruises & Tours International<br>Brian Anderson<br>364 Seaside Ave. #1001<br>Honolulu, HI  96815 | |
| Dish Network<br>Michele Mancini<br>55 Windsor Ave. #C116<br>Rockville Centre, NY  11570 | |
| DISH NETWORK<br>James Simmons<br>4519 princeton ave<br>philadelphia, PA  19135 | |
| http://www.marketingtips.com/sr/t.x/9193<br>ALBERTO TORRES<br>3333 UNITY DR. #74<br>HOUSTON, TX  77057 | |
| SuwanneeCountyToday<br>Steve Wojnar<br>12910 Hwy. 90 West #105<br>Live Oak, FL  32060 | |
| INTEGRITY SATELLITE<br>Beverly Radau<br>411 Richmond St, Apt 5<br>Delhi, LA  71232 | |
| Dish Network<br>Jeff Howard<br>2000 Cornerstone Dr.<br>Kingfisher, OK  73750 | |
| Dish Network<br>Jeff Howard<br>2000 Cornerstone Dr.<br>Kingfisher, OK  73750 | |
| Sommar Roundtree<br>Sommar Roundtree<br>307 Spurlock Dr.<br>Krum, TX  76249 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No.

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| The Dish Experts<br>John Guthrie<br>RR3 Box 3181<br>Pittsfield, IL  62363 | |
| SimonSaysSatellite<br>Danielle Hay<br>3200 Allen St #102<br>Falls Church, VA  22042 | |
| FundRaising Dynamics<br>Patrick S. Patton<br>2818 S. State Ave.<br>Indianapolis, IN  46203 | |
| EsgDirect.com<br>William Pavone<br>145 Elmview Dr.<br>Tonawanda, NY  14150-7879 | |
| Nation Wide Service<br>LeRoy Lennander<br>13819 Shawkia Drive<br>Brainerd, MN  56401 | |
| Windstarr Technology<br>David Lay<br>3816 106th st Apt #2<br>Urbandale, IA  50322 | |
| Jeff<br>Jeffrey Kopp<br>1234 Francis St #45<br>Clarkston, WA  99403 | |
| Dish Enterprises<br>Rick  Collins<br>3861 Park Avenue West<br>Mansfield, OH  44903 | |
| Michael Wynar<br>Michael Wynar<br>840 Southbriar Rd.<br>Toledo, OH  43607 | |
| JAC<br>John Cooper<br>242 Main Road<br>Ballarat,    03350 | |
| SatUK<br>Debbie Herman<br>105 Courtlands Avenue<br>London,    SE12 8JJ | |
| Mark Osborn<br>Mark Osborn<br>69 Palmetto Street<br>Bedford, OH  44146 | |
| rrlinks<br>Randy Rawlinson<br>PO Box 75370<br>Dallas, TX  75370 | |
| satellite network<br>VICTORIA HENRY | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
_____
Debtor(s)

Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 226 GARVINS LANE<br>WHEELING, WV 26003 | |
| Kool<br>Karuna Ravindran<br>801, Natashaa Towers, Plot 84, Sector 17<br>Navi Mumbai,    400709 | |
| Johnco Dish Network<br>John Schuyler<br>1403 shasta dr<br>bakersfield, CA 93308 | |
| Javad<br>javad shahriari<br>5055 duneville st. apt 226 bld 20<br>las vegas, NV 89118 | |
| Capitolwirelessusa.com<br>DonQual Merrick<br>7505 martha st<br>forestville, MD 20747 | |
| Dish Network<br>Tasso Dracopoulos<br>807 E Appletree Ln<br>Arlington Heights, IL 60004 | |
| Orion Global Marketing<br>Jeffrey Warren<br>1146 Washington St<br>Holliston, MA 01746 | |
| Jiovonni Marques<br>Jiovonni Marques<br>2106 Kite Dr<br>Oxnard, CA 93035 | |
| John Ibberson<br>john ibberson<br>800 village walk #140<br>Guilford, CT 06437 | |
| DISH Network<br>Theodore Knochel, Jr.<br>1010 7th Street<br>Coronado, CA 92118-2112 | |
| Leslie Derne<br>Leslie Derne<br>P.O Box 693903<br>Miami, FL 33269 | |
| Dish Network TV<br>Andrew Gump<br>P.O. Box 582<br>San Antonio, FL 33576 | |
| Jennifer<br>Jennifer Dean<br>4312 Emmit Drive<br>Raleigh, NC 27604 | |
| Dish Network<br>Jill Austin<br>17684 Robbins Rd<br>Grand Haven, MI 49417 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VJW satellite<br>Valerie Williams<br>1089 W 45th St<br>Safford, AZ 85546 | |
| Provider Satellite TV<br>Dave Wilson<br>1504 Jay Ave.<br>Swansea, IL 62226 | |
| Direct International<br>Milton Williams<br>803 Catalina Dr<br>Newport News, VA 23608 | |
| Dish Network<br>Dan Higgins<br>736 s. broadway<br>peru, IN 46970 | |
| Bailes Electronics<br>Max Bailes Jr.<br>Rt.4 Box 57-A<br>Hurricane, WV 25526 | |
| BEST DISH DEALS<br>Dan Meyer<br>70 Ridgewood Dr.<br>Cleveland, GA 30528 | |
| Jodi Lentz<br>Jodi Lentz<br>2601 Lookout Dr #8203<br>Garland, TX 75044 | |
| The #1 Dish Network<br>Marilyn Fleming<br>1635 Keesler Dr<br>Rantoul, IL 61866 | |
| David Hosford<br>David Hosford<br>2025 red river road<br>Sykesville, MD 21784 | |
| LanGroup Internat'l<br>Anne Lanam<br>1255 So. Leslie Ln.<br>DesPlaines, IL 60018-5563 | |
| Simply-Dish-Network<br>Delbert Tso<br>13810 N 20th Street<br>Phoenix, AZ 85022 | |
| Dish Digital TV<br>RK Chawla<br>D-64 sector-36<br>Noida, 201303 | |
| VMC<br>Najeeb Rubina<br>50 RIVERDALE AVE<br>YONKERS, NY 01070 | |
| DISH MAN TV!<br>Jason Grice<br>723 animas view dr. #10 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| durango, CO 81301 | |
| Dish Satellite<br>Aifili Tufa<br>222 Vineyard St. Apt 302<br>Honolulu, HI 96813 | |
| VMC Satellite<br>Navid Sanati<br>316 e dunbar dr<br>tempe, AZ 85282 | |
| VERMILLION MARKETING<br>Travis Morrow<br>333 W. Fort Street #101<br>Detroit, MI 48226 | |
| Dish Network<br>joey earley<br>4650 hackberry grove cir apt 1414<br>charlotte, NC 28269 | |
| Dish Network<br>Steve Harn<br>2965C Koali Rd<br>Honolulu, HI 96826 | |
| Get the Dish Inc.<br>Gary Creasey<br>502 West River Road Unit 130<br>Hooksett, NH 03106 | |
| ADM Satellite<br>Derek Stewardson<br>503 Chantel Crt.<br>Sarnia, Ontario,    N7S 6H7 | |
| dish network<br>leonard mccarty<br>2104 w. 25th<br>pine bluff, AR 71601 | |
| Products By Taz<br>James Forsyth<br>1705 7th Street<br>Oroville, CA 95965 | |
| D. Dana Singer<br>D. Dana Singer<br>2857 Bonnie Brae<br>Casper, WY 82601-5806 | |
| Dish Network<br>Arthur Patton<br>212 Vail<br>Southgate, KY 41071 | |
| Jon Dahl<br>Jon Dahl<br>236 Waterbury Ct.<br>Westland, MI 48186 | |
| LIDIRI<br>Mohamed Lidiri<br>3106 The Royal Huntsman Ct<br>South Bend, IN 46637 | |
| best net | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Debtor(s)

Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| eric ross<br>2215 e tuscarawas st #608<br>canton, OH  44707 | |
| Consumer Related Services 412 232 6731<br>R Palmer<br>411 W. Hill Street<br>Oklahoma City, OK  73118 | |
| Manuatele.net<br>Pen Fiatoa<br>4432 Saint Ann Ln<br>Columbus, OH  43213 | |
| Prestige Inspections<br>Robert  Lawrence<br>4160 State Rd.<br>Akron, OH  44319 | |
| Dish Network<br>Laura Rickertsen<br>408 Sandpiper Court - Apt G2<br>Polk City, IA  50226 | |
| Dish Network<br>Micah Hibler<br>17599 Whitney Road #202<br>Strongsville, OH  44136 | |
| Jon and Jenna<br>Jon Bilodeau<br>PO Box 904<br>Rutland, VT  05702 | |
| James Wells<br>James Wells<br>3420 Byron Ave<br>Miami Beach, FL  33141 | |
| Dish Network<br>Monica Okon<br>6632 E 44th Ct N<br>Bel Aire, KS  67226 | |
| Legendary Homes Inc.<br>Todd Rutledge<br>P.O. Box 13<br>Waldron, MI  49288 | |
| Lorrie Hughes<br>lorrie hughes<br>14405 union ave sw apt c<br>lakewood, WA  98498 | |
| Satellite Inovations<br>Tom Whetzell<br>14648 Berry Rd<br>Cabool, MO  65689 | |
| Satellite-TV.info<br>David Thomson<br>21065 56th ave. Unit 27<br>Langley,    V3A 8A6 | |
| Dish Network<br>Debora Polk<br>6311 Tiffany<br>Houston, TX  77085 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
_____
Debtor(s)

Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PGB Enterprises<br>Paul Beata<br>15315 75th Way North<br>Palm Beach Gardens, FL 33418 | |
| JAMES FREE DISH<br>JAMES HALL<br>918 NAVCO RD<br>MOBILE, AL 36605 | |
| VC Walker<br>Victor Walker<br>1015 Eiffel ln.<br>Kissimmee, FL 34759 | |
| DISH Network!!<br>Daniel Lowery<br>12624 Hickory Nut Lane<br>Holts Summit, MO 65043 | |
| Nichole Stewart<br>Nichole Stewart<br>614 N. Commercial St.<br>Crocker, MO 65452 | |
| DISH NETWORK<br>Justin Logsdon<br>1530 Anthony St Apt 5<br>Hancock, MI 49930 | |
| small business op<br>ghenardi nance<br>480 18th ave<br>newark, NJ 07103 | |
| KMJ Enterprises<br>Kenneth Brown<br>8652 FM 1107<br>Stockdale, TX 78160 | |
| MWhitney<br>Mashell Whitney<br>PO BOX 512<br>Port Crane, NY 13833 | |
| skattergoodz.com<br>Elizabeth Hunt<br>12540 Equestrian Circle #506<br>Fort Myers, FL 33907 | |
| Ray<br>Ray Frentzel<br>W5655 Hwy. 33 #69<br>La Crosse, WI 54601 | |
| GoddessVision<br>Kimberly Spellmon<br>921 Oliver Ave. N<br>Minneapolis, MN 55411 | |
| HAZELTON ENTERPRISES<br>Kevin Hazelton<br>2021 N Sizer Avenue # 210<br>Jefferson City, TN 37760 | |
| DARBOUZE ENTERPRISES<br>Francois Darbouze | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 41 E.Forest Ave.#7 D<br>Englewood, NJ 07631 | |
| **Free Satellite Dish**<br>**William Costello**<br>**2828 Cochran St. PMB #173**<br>**Simi Valley, CA 93065** | |
| dish it<br>Gaylord Manning<br>4427 raymar dr<br>orlando, FL 32839 | |
| Maxie Coldiron<br>maxie coldiron<br>1167 pecan acres lane lot 7<br>vidalia, LA 71373 | |
| **Free2U Satellite**<br>**Mike Bennett**<br>**59 Levern Bridge Road**<br>**Glasgow,    G53 7AB** | |
| **Free Sattelite HDTV**<br>**Albert J. Escamilla**<br>**1916 west 17th street**<br>**Chicago, IL 60608** | |
| **Creative Technology**<br>**Charles Daniels**<br>**P.O. Box 856**<br>**Crestview, FL 32536** | |
| **Dish Network**<br>**Joe Rodriguez**<br>**1249 west state st apt 1**<br>**fremont, OH 43420** | |
| **Dish Specialties**<br>**Shane Burgess**<br>**1312 shady lane #204**<br>**Bedford, TX 76021** | |
| **Nott-Assc Int.**<br>**Gordon Nottingham**<br>**97 adswood Road**<br>**Stockport,    SK3 8HR** | |
| **Dish Network**<br>**Patrick Wilkes**<br>**1400 Colonial Lake Drive, Apt. 1426**<br>**Madison, AL 35758** | |
| **Dish Network**<br>**Rachel Linebach**<br>**608 Bushdale Dr**<br>**Arlington, TX 76002** | |
| **AirFlowEntertainment**<br>**Patricia Keene**<br>**PO Box 442**<br>**Forest City, NC 28043** | |
| **myTVmyWay.com**<br>**John Denslow**<br>**1078 Purple Sky Way**<br>**Castle Rock, CO 80108** | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Quality Satellite Services<br>Michael Mardis<br>7075 Bengal Road<br>Campbellsville, KY 42718 | |
| website<br>Khalida Jafar<br>1407 Village dr<br>Avenel, NJ 07001 | |
| DISH Network<br>Katherine Collom<br>6420 Yosemite Place<br>Bakersfield, CA 93309 | |
| Your Friends at Mr. Home Inspector<br>Joe Schmalz<br>39W411 Sulley Drive<br>Geneva, IL 60134 | |
| Jimmie L.Saltmarshall<br>Jimmie saltmarshall<br>150 suburban street<br>Ecorse, MI 48229 | |
| LP's Satellite<br>Lisa Pederson<br>208 8th Ave. South<br>Princeton, MN 55371-1917 | |
| SKYTECK<br>Leon Brandon Jr.<br>340 South Whiting St. Apt.f-34<br>Alexandria, VA 22304 | |
| CONCORD-SMG DishTV<br>SAMUEL GANZAN<br>3657 Primo Rivera Street<br>Makati City,    01204 | |
| limboInternet.co.uk<br>jason beckley<br>9 bensfield<br>Worcester,    WR6 5LQ | |
| Cable Free Solution<br>Paul Webster<br>7 Pearl Drive<br>Howell, NJ 07731 | |
| Dish Network<br>Rob Miller<br>55 High Crest Drive<br>West Milford, NJ 07480 | |
| paul taggart<br>paul taggart<br>41 quaboag valley co-op<br>palmer, MA 01069 | |
| Noble Global Media<br>Vernon Leverett-El<br>621 Water Street Suite 507<br>New York, NY 10002 | |
| Dish Network<br>Anthony Filardo<br>PO Box 576 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
                                                            Case No. _____
_____
Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Clarksville, AR  72830 | |
| **Dish Network Promotions**<br>**Jason Michael-Trusler**<br>**3208-C E Colonial Dr #252**<br>**Orlando, FL  32803** | |
| robia007<br>**Robia Gongora**<br>**906 Montague St**<br>**Rockford, IL  61102** | |
| **Better than Cable**<br>**Michael Fiset**<br>**4-2035 Edouard-Montpetit**<br>**Montreal,    h3t 1j3** | |
| **B & M Satellites**<br>**Ben Munoz**<br>**3864 South 110th Rd**<br>**Bolivar, MO  65613** | |
| **Carino**<br>**Robert Rawson**<br>**11 Cawarrah Rd.,**<br>**Middle Cove,    02068** | |
| SatelliteTV.cc<br>**Michael Lorenzen**<br>**601 Crescent**<br>**Mt. Pleasant, MI  48858** | |
| **SuperFamilyFun.com**<br>**Louise Fourie**<br>**P O Box 1602**<br>**Brits,    00250** | |
| **CEC**<br>**Jessica Gunsch**<br>**145 East Dorsey Lane**<br>**Poughkeepsie, NY  12601** | |
| **By the People**<br>**sergio  sanchez**<br>**22692 mandarina lane**<br>**coto de caza, CA  92679** | |
| **Satellite TV Special**<br>**Ayric Dierenfeld**<br>**3490 Strathmore Place**<br>**Eugene, OR  97405** | |
| Satellite TV Special<br>**Ayric Dierenfeld**<br>**3490 Strathmore Place**<br>**Eugene, OR  97405** | |
| **CHEAP TV .COM**<br>**steven koons**<br>**744 loretta street**<br>**tonawanda, NY  14150** | |
| **MTE**<br>**Melissa Barnes**<br>**412 Dairy Hill Rd.**<br>**Little Falls, NY  13365** | |
| **T & K Enterprises** | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Tracy Becker<br>5103 Woodlawn Cir. W.<br>Palmetto, FL  34221 | |
| Dish Network<br>Richard Froelich<br>236 W. Kennedy Drive<br>Streamwood, IL  60107 | |
| Taylopez<br>Kenneth Taylor<br>1210 s mulberry<br>Ennis, TX  75119 | |
| Oklahoma Communications<br>Oklahoma Communications<br>po box 793<br>locust grove, OK  74352 | |
| Free Dish Pro<br>Marcus Ranger<br>4012 Treeline Drive<br>Dallas, TX  75224 | |
| Jake Pogorelec<br>Jake Pogorelec<br>2209 W 12th Street<br>Duluth, MN  55806 | |
| MobilehomeDishDealer<br>TrailerparksUSA Doublwide<br>lot# 309 spruce lane<br>Hamburg, PA  19526 | |
| Affordable Dish Network<br>Manoj keswani<br>Gdg.Menara Era Lt 11 # 1101-102, Jl.Sene<br>Jakarta,    10410 | |
| internet<br>Luis Yuri Tocales Cano<br>Asoc.H.Unanue mz76 lt7<br>tacna,    00000 | |
| advancesales.biz<br>Anthony Brown<br>2906 Cane Mill Rd<br>Asheboro, NC  27205 | |
| Dish Network& JPorch<br>James  Porch<br>2301 Columbus Ave.<br>Waco, TX  76701 | |
| my-dish-tv.com<br>Michael Johnson<br>PO Box 514<br>Canyon, TX  79015 | |
| Nick Johnson<br>Nicholas Johnson<br>1447 Hirst street<br>Philadelphia, PA  19151 | |
| Greater TV<br>Ron Gorby<br>175 Palladium Drive<br>Surfside Beach, SC  29575 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Square Biz<br>D. Stams<br>1889B Skyland Rd NE<br>Atlanta, GA  30319 | |
| Dish Network<br>Jermaine Parks<br>p.o. box 4827<br>philadelphia, PA  19124 | |
| Dish Network Retailer<br>Jeremiah Brown<br>7618 Pissarro Drive #101<br>Orlando, FL  32819 | |
| Dish Network<br>Reza Safaei<br>7748 Montecito Ct.<br>Rancho Cucamonga, CA  91730 | |
| Johnson Digital<br>Scott Johnson<br>3143 Bent Tree Drive<br>St. Cloud, MN  56301 | |
| DISH Network<br>Sandra Lauer<br>1010 S. Oneida St., #D-103<br>Denver, CO  80224 | |
| JRH & Dish Network<br>James Huntington<br>1223 N 28th St<br>Bismarck, ND  58501 | |
| J & J Enterprise<br>Junaid S Chaudhri<br>14139 - Hawthorne Blvd<br>Hawthorne, CA  90250 | |
| lookingfordish.com<br>Stacie Wrightsman<br>14011 Ashwin Lane<br>Poplar Grove, IL  61065 | |
| Dish Network<br>Nathan Mares<br>120 colonial dr apt j<br>shillington, PA  19607 | |
| glaminpeace<br>Gloria Lamkin<br>1014 hedges<br>San Antonio, TX  78203 | |
| dishworks<br>caryn winberg<br>9617 nw 7th circle #324<br>Plantation, FL  33324 | |
| Television<br>Jarret Miller<br>714 Brookvale<br>Glencoe, IL  60022 | |
| Body-Rockin.com<br>James Slater | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

_____
                Debtor(s)

Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 121 East Independence<br>Jacksonville, IL 62650 | |
| DealShake.com<br>Kenn Kerper<br>4611 Brownstone Drive<br>Hillard, OH 43026-8915 | |
| Dish Network<br>Susan Driggers<br>1143 Owens Rd.<br>Columbia, SC 29203 | |
| dish<br>noone none<br>none<br>none,    123none | |
| Class A Satellites<br>Ajon Cornish<br>4725 Williston<br>Baltimore, MD 21229 | |
| internet<br>Jamie Honie<br>PO Box 3325<br>Chinle, AZ 86503 | |
| House 2 Fix, LLC<br>Edgar Vizcarrondo<br>3929 Cat Creek Rd<br>Valdosta, GA 31605 | |
| Satellite Pro<br>Roger Hammer<br>8200 South State Road 109<br>Knightstown, IN 46148 | |
| Have total control<br>Sherri Maeckel<br>1121 E. I-30   apt.201<br>garland, TX 75043 | |
| DBS-ENTERPRISE<br>Darryl Seitz<br>25 Robin Hill Ln<br>Belleville, IL 62221 | |
| Stealth Visions<br>ed weber<br>710 james lane<br>Walton, KY 42094 | |
| dish network<br>Matthew Keadle<br>rt. 1 box 75<br>alderson, WV 24910 | |
| Dish Network Usa<br>jude desir<br>7620nw63rdst,<br>miami, FL 33166 | |
| Cassie Rogers<br>Cassandra Rogers<br>4545 Tuttles View Drive<br>Dublin, OH 43016 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Megan Steimle<br>Megan Steimle<br>325 E 12th Ave. apt 2<br>Denver, CO  80203 | |
| Scott Honda<br>Scott Honda<br>91-1502 Halahua St.<br>Kapolei, HI  96707 | |
| JTMaxey<br>John Maxey<br>905 Indian Springs Dr.<br>Lancaster, PA  17601 | |
| FREE DISH OFFER<br>amber roberson<br>211 staysail st<br>pensacola, FL  32507 | |
| (scitems4sale)<br>Patrick Harley<br>PO BOX 3313<br>Lexington, SC  29171 | |
| Dish Network<br>Noble McGregor<br>600 Nova Avenue<br>high point, NC  27265 | |
| Plattsburgh TV<br>Russell Ashe<br>23 Hamilton St<br>Plattsburgh, NY  12901 | |
| SurfTheWeb.com<br>David Stewart<br>PO Box 7374<br>Ventura, CA  93006 | |
| Dish network<br>Richard Walden<br>4397 Battle creek rd se<br>Salem, OR  97302 | |
| Atlanta's best TV<br>Jamie Bateman<br>321 nelms ave NE<br>atlanta, GA  30307 | |
| Dish Network<br>Charles Huene<br>5440 Windsor Road  Apt. 3<br>Loves Park, IL  61111 | |
| TheBestNetworkDealer<br>James Barber<br>106 fox den drive<br>Lexington, NC  27295 | |
| FundRaising Dynamics Ministry<br>Patrick Patton<br>1702 E. Troy Ave.<br>Indianapolis, IN  46203 | |
| Parker Inc.<br>Marvin Parker<br>910 Tanglewood Dr | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
_____
Case No. _____
Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Clyde, TX  79510 | |
| Extreme Satellite<br>Robert Martinez<br>1709 Commercial Ave.<br>Coleman, TX  76834 | |
| Dish Network<br>George Beckwith<br>2430 Pleasant Valley RD<br>Niles, OH  44446 | |
| Ralph Gerber<br>Ralph Gerber<br>184 Newton St.<br>Texarkana, TX  75501 | |
| usasatellitedish.info<br>Neil Langston<br>4 Oak Road<br>Shrewsbury,    SY5 8RE | |
| MB<br>Matthew Hoffman<br>25325 Woodfield Road<br>Damascus, MD  20872 | |
| T. Reitz Roofing<br>Terry Reitz<br>87 Donald Ln<br>Summerville, PA  15864 | |
| baylane promotions<br>jerry holmes<br>5121 openwood lane<br>hernando, MS  38632 | |
| TV DISH NETWORK<br>Lucinda  Humlack<br>1732 Shell Cracker Dr<br>Willow Spring, NC  27592 | |
| 8190737<br>Abdul Hamid<br>H# 1 JAMIA FATHIA ZAILDAR ROAD ICHHRA<br>LAHORE,    54400 | |
| Truax PC Solutions<br>Larry Truax<br>2 Mizzen Drive<br>Barnegat, NJ  08005 | |
| dwash<br>Donel Washington<br>29329 Laurel Woods Dr Apt108<br>Southfield, MI  48034-4650 | |
| renelmulti-service<br>Renel Jean<br>250 west sample RD apt D106<br>Pompano Beach, FL  33064 | |
| New Paradigm<br>Robert Horton<br>58194 Oakwood Drive<br>Three Rivers, MI  49093 | |
| Dish Network | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Charlie Espinoza<br>7271 Quiet Pond<br>Colorado Springs, CO  80922 | |
| Independent Affiliate- Eric C.<br>Eric  Croegaert<br>712 Clark St.<br>Marseilles, IL  61341 | ; |
| ANDERSON<br>john anderson<br>2157 Neal Av<br>macon, GA  31204 | |
| FREE DISH NETWORK<br>NAVEED SIDDIQI<br>196-15B 65Cres apt#1C<br>FRESH MEADOWS, NY  11365 | |
| Billy Boy<br>Billy Watson<br>1121 East 67 St<br>Inglewood, CA  90302 | |
| Dish Network<br>Vernon Mack<br>756 snowhill road<br>Hartsville, SC  29550 | |
| Harrison Enterprises<br>Lynwood W Harrison<br>8 Rip Rap Road<br>Hampton, VA  23669 | |
| World 1 Satellites<br>Les Sakal<br>352-1027 Davie Street<br>Vancouver, BC, Canada,    V6E 4L2 | |
| Dish 4 You Network<br>Gary Upchurch<br>1375 Pasadena Ave S, #308<br>South Pasadena, FL  33707 | |
| Patrick G Montgomery<br>Patrick  Montgomery<br>15847 wisconsin<br>detroit, MI  48238 | |
| OneWorldMarketPlace<br>Mike Carroll<br>4094 Shasta Circle<br>Clover, SC  29710 | |
| Dish Network<br>Kevin  Morris<br>225 Willow Ln<br>Nashville, TN  37211 | |
| Dish Network<br>Rena Cochran<br>P.O Box 320<br>Olive Hill, KY  41164 | |
| THF Satelite<br>Theresa Fleischli<br>126 Quailbush Drive<br>Las Vegas, NV  89031 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
_____
Debtor(s)                                Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Web Search<br>liron elimeleh<br>hashita 111<br>omer,    84965 | |
| Free Satellite TV<br>Patty Smith<br>20018 Daytona Way<br>Tampa, FL  33647 | |
| dish network<br>Eva Kirchberg<br>3750 black creek rd<br>cold brook, NY  13324 | |
| Rich Clark<br>Rich Clark<br>9000 W 69 St<br>Merriam, KS  66204 | |
| Dish Network<br>KARIM  KASSAM<br>103 - 3400 EGLINTON AVE. E.<br>SCARBOROUGH,    M1J 2H8 | |
| brooklyn<br>aron rosenberg<br>825 46 th st<br>brooklyn, NY  11220 | |
| Better cable<br>Jimmy Richardson<br>3817 N North St #304<br>Boise, ID  83703 | |
| Dish Network<br>Duane Higgins<br>35 Mathews Ave. Unit 28<br>Waterville, ME  04901 | |
| MPalmore Enterprises<br>Malcolm  Palmore<br>982 Oxford Rd.<br>Cleveland Hts., OH  44121 | |
| Joshua Burnett<br>Joshua Burnett<br>6307 n 106th street<br>Omaha, NE  68134 | |
| TWIN  TOWERS<br>trentiss mitchell<br>PO BOX 59575<br>Jackson, MS  39284 | |
| Dish for Cedar Creek Lake<br>Kimberly Horton<br>9180 FM 316 South<br>Eustace, TX  75124 | |
| Dish for Cedar Creek Lake<br>Kimberly Horton<br>9180 FM 316 South<br>Eustace, TX  75124 | |
| Robert Nelson<br>Robert Nelson | |

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 13000 M L King Way S Space #19<br>Seattle, WA 98178 | |
| Dish Network<br>Lalit Chellani<br>444 Pinehurst Lane<br>North Liberty, IA 52317 | |
| Free Dish<br>Dorothy Moran<br>6250 S GOVE ST<br>Tacoma, WA 98409 | |
| KC Electronics<br>Kenneth Chadd<br>12 Millbridge<br>Saint Peters, MO 63376 | |
| DishHound.com<br>Jeff Reese<br>10470 Rio Grande Ct.<br>Fountain Valley, CA 92708 | |
| The Russell's<br>Aaron Russell<br>2304 Lakeview W<br>Haines City, FL 33844 | |
| DISH NETWORK<br>P.K. SAJI<br>J-1425, MANSAROVER PARK,SHAHDARA<br>DELHI,    110032 | |
| Daniel Medina<br>Daniel Medina<br>419 N Frances St<br>Dallas, TX 75211 | |
| Dish Gallery<br>Charles Larkin<br>1757 Hemlock Ave<br>San Mateo, CA 94401 | |
| Atlas Marketing<br>Robert Dunning<br>4019 W Campo Bello Drive<br>Glendale, AZ 85308 | |
| LAVALLEY<br>PAUL LAVALLEY<br>209 BLEMHUBER AVE/P.O.BOX 793<br>MARQUETTE, MI 49855 | |
| Jerome K Thompson<br>Jerome K Thompson Jr<br>334-4 WATERDOWN DRIVE<br>FAYETTEVILLE, NC 28314 | |
| Dish Network<br>Randall Holman<br>34215 Columbine Trail East<br>Elizabeth, CO 80107 | |
| English satellite<br>Raymond English<br>311 Dorothy Ave<br>Fairview, PA 16415 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                                    Case No. _____

                                        Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DKW INC.<br>Donald Wojhan<br>7503Crispwood Ln.<br>Houston, TX  77086-3005 | |
| InnerVoice Productions<br>Steve Drewel<br>P.O. Box 643<br>Palmyra, MO  63461 | |
| KLW Systems<br>Kory Wenzler<br>1424 King St<br>Lebanon, PA  17042 | |
| SUPER SPECIAL OFFER  FROM DISH NETWORK<br>Jean  Cabeche<br>145-37 229th street<br>Springfield Gardens, NY  11413-3924 | |
| Dish Network<br>Paul Beedle<br>20 ward place<br>West Haven, CT  06516 | |
| Dish Network<br>Arthur  Conway<br>1625 Franklin Street NE #202<br>Washington, DC  20018 | |
| Earl LaForge<br>Earl Laforge<br>14 Hillside Place<br>Highland, NY  12528 | |
| Mr.Lawson<br>Will Lawson<br>23306 Cimber Ln.<br>Spring, TX  77373 | |
| Eye In The Sky<br>bill ewell<br>5008 quarto lane<br>colorado springs, CO  80917 | |
| Brian Hatcher, Independent Affiliate<br>Brian Hatcher<br>PO Box 901188<br>Kansas City, MO  64190-1188 | |
| Dish Network<br>Yolanda Blenman<br>509 Hassellwood Dr<br>Jamestown, NC  27282 | |
| ultimatedishtv<br>kim latta<br>1206 olive st.<br>st.charles, MO  63301 | |
| S C M Family<br>Schletha Martin<br>301 Wesley Club Dr.<br>Decatur, GA  30034 | |
| Lee's GIFT CENTRE<br>William Arrington<br>P.O. Box 743 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Scottsburg, IN  47170 | |
| **Keihelo**<br>**Keijo Helotie**<br>**29081 Hwy 19N #311**<br>**Clearwater, FL  33761** | |
| **DISH Network**<br>**Ashland Clemons**<br>**3316 W San Juan St # A**<br>**Tampa, FL  33629** | |
| **The Dish People**<br>**Danny Wade**<br>**300 S. hague Ave.**<br>**Columbus, OH  43204** | |
| **satellitepipe.com**<br>**Stephen Imgrund**<br>**11908 sunset trail north**<br>**Plymouth, MN  55441** | |
| **Dish Network**<br>**Ian Lopes**<br>**17 Baier Ave**<br>**Somerset, NJ  08873** | |
| **Charles Coles**<br>**Charles Coles**<br>**434 Firewood Ln.**<br>**Galloway, OH  43119** | |
| **Angelica Conley**<br>**Angelica Conley**<br>**10490 West Barney Lane**<br>**Tucson, AZ  85743** | |
| **Divine Communications   Network**<br>**Billy west**<br>**309 oakmanor dr.203**<br>**glenburnie, MD  21061** | |
| **www.allprodish.com**<br>**Bob Grimes**<br>**9003 Scotland Well Cove**<br>**Austin, TX  78750** | |
| **Dish Network**<br>**BRIAN CASHI**<br>**534 east oak st**<br>**crowley, LA  70526** | |
| **Anthony L. Gordon**<br>**Anthony Gordon**<br>**1700 north broadway lot # 52**<br>**Salem, IL  62881** | |
| **Smart Choices**<br>**Rebecca Harper**<br>**5020 US Highway 441 SE**<br>**Okeechobee, FL  34974** | |
| **Dish Network**<br>**Paula Amick**<br>**505 Red Rock Point**<br>**Lakemoor, IL  60051** | |
| **DM-Tech** | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **MARLON HUBERT** 2907 cliffdale st houston, TX 77091-2919 | |
| **RICHIEMAC RICHARD MCINTOSH 2755 W. STOCKTON AVE ANAHEIM, CA 92801** | |
| **DISH NETWORK Cindy Cressler 315 Villanova Rd Oak Ridge, TN 37830** | |
| **Dish Network Juan Velasquez 3422 chapman ST. Los Angeles, CA 90065** | |
| **Today's Technology Frances Murphy P.O BOX 23185 Phila, PA 19124** | |
| **Cheryl Ebbing Cheryl Ebbing 425 HampshireDrive #4 Hamilton, OH 45011-4812** | |
| **Your source for Dish Leon McDonald 19 Garfield Pl Cincinnati, OH 45227** | |
| **Bay Satellite TV Brian Gibson 1010 Scotnell Place Concord, CA 94518** | |
| **armydad james guignard 4908 shumard dr killeen, TX 76542** | |
| **EBP ENTERPRISE Elvin Primm 13215 CROOKED PINE COURT CHARLOTTE, NC 28215** | |
| **Video Alternatives Jerry Landrum 16141 East Brighton Dr. Loxahatchee, FL 33470-4123** | |
| **Michael Patrick Michael Patrick P.O. Box 16577 Savannah, GA 31416** | |
| **GMG George Goodman 129 Pinewoods Crescent Middle Island, NY 11953** | |
| **Desiree Mendoza Desiree Mendoza 1230c E. Mineral King Visalia, CA 93292** | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Dish Network<br>Frank Anderson<br>3119 32nd street<br>Astoria, NY  11106 | |
| SHILAKIL ENTERPRISES<br>Hector Spencer<br>3708 McKnight Dr.<br>Odessa, TX  79762 | |
| Dish Network<br>Pat Johnson<br>108 Pineridge Rd<br>Carp, Ontario,    K0A-1L0 | |
| Dish Network<br>Margaret Bill<br>559 NW38th Terrace<br>Deerfield Beach, FL  33442 | |
| http://ScottEdwards.ws<br>Scott Edwards<br>3104 Sappington Pl.#371<br>Fort Worth, TX  76116 | |
| DORATEX<br>NORMA ROSA<br>155 Fowler ave<br>KENMORE, NY  14217 | |
| MidCity Satellite<br>Dawn Voss - Alshwayat<br>8237 woodland<br>Darien, IL  60561 | |
| The Marcello Group<br>Jerry Marcello<br>2 Tynemouth Ct<br>Robbinsville, NJ  08691 | |
| Morris Concepts<br>Margaret Morris<br>817 East 1st Ave<br>Hutchinson, KS  67501 | |
| rga associates<br>rga associates<br>2332 cantura drive<br>mesquite, TX  75181 | |
| Laron L Bean<br>Laron L Bean<br>2464 Lakeshore Blvd Apt 960<br>Ypsilanti, MI  48198 | |
| GetWirelessFreedom<br>Don McCarty<br>5016 Bowline Ct<br>Southport, NC  28461 | |
| Mize Enterprise<br>Marvin Mize<br>25681 Tallandsia Ct.<br>Moreno Valley, CA  92553-0707 | |
| SatelliteTV<br>Robert Melson Sr. | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE <u>CAIS Acquisition II, LLC</u>                                           Case No. _____

                                                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 4704 Petaluma Cir.<br>Las Vegas, NV  89120-1743 | |
| Dish Network<br>cheri juenemann<br>2054 harmony rd<br>bellingham, WA  98226 | |
| Joseph F. Price<br>Joseph Price<br>11801 North 50th Street D-24<br>Tampa, FL  33617 | |
| Dish Network<br>Wesley Secrest<br>4621 Secrest Shortcut Rd<br>Monroe, NC  28110 | |
| the1audioguy<br>brian googins<br>8709 midway st ne<br>blaine, MN  55449 | |
| Raynel, Inc<br>Chanel Blackmore<br>12215 Pompano Ln<br>Houston, TX  77072 | |
| LeadingEdge Networks<br>Gabriel Ikpemgbe<br>18 Menzel Avenue<br>Maplewood, NJ  07040 | |
| VMC SATELLITE- BW DISH NETWORK SYSTEM'<br>Bettie Wylie<br>2107 Whittier Ave<br>Baltimore, MD  21217 | |
| katrinakftj<br>kathy Deyoe<br>6831 136TH AVE S.E<br>Newcastle, WA  98059 | |
| Visions Systems<br>Russell Bruneske<br>3709 Russet Lane<br>South Milwaukee, WI  53172 | |
| Dish Network<br>Dan Martin<br>138 Valley Oaks Dr.<br>Advance, NC  27006 | |
| Top-Choice.org<br>Trevor McKay<br>2 Behrent court<br>Lake Fletcher, N.S.,     B2T 1A5 | |
| Simply Dish TV<br>Melinda Carender<br>7055 Peacock Rd<br>Williamsburg, IN  47393 | |
| data7<br>don bluntach<br>325 sam jenkins rd<br>gray, TN  37615 | |

© 1993-2007 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE CAIS Acquisition II, LLC                                            Case No. _____
                                      Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NC VIP Home Inspections<br>Ken Rentz<br>404 Indigo Dr<br>Cary, NC  27513 | |
| B  G  W  E<br>Leslie Poston<br>20 Marshall Rd<br>Kingston, NH  03848 | |
| Max's Sister<br>Heidi Berlin<br>2302 W. 112th Street<br>Chicago, IL  60643 | |
| AJW Inc.<br>Aaron  West<br>1319 Longfellow Ave<br>South Bend, IN  46615 | |
| WORKING FOR YOU<br>MICHELLE BALDUCCI<br>P.O BOX 563<br>KERHONKSON, NY  12446 | |
| Home  Advantages<br>Jerry Robinson<br>P.O. Box180<br>Farmville, VA  23901 | |
| DreamChoice<br>Albert Zavurov<br>215 east muriel dr<br>phoenix, AZ  85022 | |
| mvp WORLDWIDE<br>Jamel prince<br>po box 853<br>bucyrus, OH  44820 | |
| Dish Network Satellite and VMC Satellite<br>M.G. Wallace<br>P.O. Box 2883<br>Laguna Hills, CA  92654 | |
| SHAFTISBACK2<br>William Brown<br>535 church st.<br>Lancaster, PA  17602 | |
| vmcsatellite = Billy Gaines<br>Billy Gaines<br>1006 Riverside Drive<br>Old Hickory, TN  37138 | |
| Great Money Savers<br>Cathi Sullivan<br>403 Bishopsbridge Dr<br>Cincinnati, OH  45255 | |
| www.TheDISHrocks.com<br>Patrick Oltman<br>109 Ravenswood Court<br>Joppa, MD  21085 | |
| Atlas Marketing<br>Robert Dunning<br>4019 W Campo Bello Drive | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only