IN RE CAIS Acquisition II, LLC                                    Case No. _____

_____
Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Glendale, AZ  85308 | |
| Super dish deals<br>Eleazar Garza<br>9314 dalmore court<br>Houston, TX  77095 | |
| DIXON'S PC  SERVICE<br>LEROY DIXON<br>206 CHESTNUT AVE<br>NEW BERN, NC  28562 | |
| Karen Brubaker<br>Karen Brubaker<br>Via Locatelli 8<br>Alme,    24011 | |
| Dish Network<br>Kenneth Washington<br>312 Abbi Road<br>Carteret, NJ  07008 | |
| Life Concepts Satellite<br>Roberto Murbach<br>15 Miranda Way<br>Bridgewater, MA  02324 | |
| Dish Network<br>Yvonne Forbes<br>111 S. Young Ln.<br>Eagle, ID  83616 | |
| Dish Network<br>Lillian Chappell<br>1417 East 81st Street<br>Cleveland, OH  44103 | |
| Covered With His Blood<br>cameron jones<br>11802 Stonewood Gate Dr.<br>Riverview, FL  33569 | |
| AskCurt.com<br>Curtis Staggs<br>1310 Happy Lane<br>Madisonville, KY  42431 | |
| GLS Marketing and Retail<br>Gregory Sands Sr<br>6704 237th Street East<br>Graham, WA  98338 | |
| FineTuning<br>Brian Vastine<br>140 Upper Bay Road<br>Sanbornton, NH  03269 | |
| dish network<br>john olsen<br>29 village dr.<br>shelton, CT  06484 | |
| THE SATELLITE MAN<br>Hector Rivera<br>623 NW 13th Street<br>Cape Coral, FL  33993-1044 | |
| VMC Satellite | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                                    Case No. _____
_____
                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Rebecca Napolitano<br>504 E Church Street<br>Susquehanna, PA  18847 | |
| Maurice<br>Dieter Pizarro<br>7220 Alhambra Blvd<br>Miramar, FL  33023 | |
| Dish Network<br>Lisa Mason<br>1509 Main St #313<br>Dallas, TX  75201 | |
| qualitytv<br>Debbie Gigliotti<br>4825 Tomson Ave<br>Niagara Falls, NY  14304 | |
| Souder Online<br>kyle souder<br>203 w 2nd street<br>Rector, AR  72461 | |
| Satellite Free<br>Matt Reddock<br>PO BOX 397<br>Virginia,    05120 | |
| Dish<br>A.J. Almeder<br>2450 se snapper street<br>port saint lucie, FL  34952 | |
| Maurice<br>Maurice Watson<br>932 West 80Th St #2<br>Los Angeles, CA  90044 | |
| Best Bargins<br>Maurice Watson Jr<br>932 West 80 Th St #2<br>Los Angeles, CA  90044 | |
| DISH Network<br>MARTHA ROMERO<br>1216 EARNEST ST<br>MOUNT PLEASANT, TX  75455 | |
| DISHNET4U2<br>Ed  Kinney<br>603 Seagaze Dr.  #203<br>Oceanside, CA  92054 | |
| Pro411.com<br>James Everett<br>105 Lakeside Drive<br>Chapin, SC  29036 | |
| Great Satellite Deal<br>Helene Juliany-Everett<br>105 Lakeside Drive<br>Chapin, SC  29036 | |
| InspectAndReport.com<br>Richard Ida Jr<br>PO Box 151<br>Stevens Point, WI  54481 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DISH NETWORK<br>PATRICIA EDWARDS<br>900 Plank Rd<br>SOUTH HILL, VA 23970 | |
| HOTTEST DEAL EVER !<br>charles whipple<br>5516 canon way apt A<br>west palm beach, FL 33415 | |
| HOTTEST DEAL EVER !<br>charles whipple<br>5516 canon way apt A<br>west palm beach, FL 33415 | |
| Bill's Better World<br>william vanderbilt<br>po box 361<br>sligo, PA 16255 | |
| Free Satelite TV<br>thomas byers<br>348 Leonard Lane<br>Ellenboro, NC 28040 | |
| DISH NETWORK<br>Phillip Towery<br>2018 Diane Lane<br>Alabaster, AL 35007 | |
| Diamond's<br>Jewel Jackson<br>P.O box 42 prince edward hwy<br>prospect, VA 23960 | |
| Dish Network<br>Christine Wilson<br>2610 Santa Ana Avenue<br>Costa Mesa, CA 92627 | |
| Unique Satellite<br>Patrick Kallie<br>3727 Brighton Springs Ln.<br>Katy, TX 77449 | |
| Five Star Dish Partners<br>Charles Wallace<br>2118 Lynnwood Drive<br>Benton, AR 72015 | |
| 66385<br>james wright<br>2001 liberty Blvd #103<br>cortland, OH 44410 | |
| Dish For Your:)<br>Rana SYED<br>2289 ARCHDALE RD<br>Reston, VA 20191 | |
| Free Business Enterprises<br>raul navarro<br>14220 sw 94 street circle lane 101/34<br>miami, FL 33186 | |
| Dish Network<br>Brad Miller | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| P.O. Box 65<br>Culleoka`, TN  38451-2049 | |
| JLC Communications<br>Jeffrey Cole<br>PO Box 14062<br>Columbus, OH  43214 | |
| Karen Blackburm<br>Karen Blackburn<br>944 s 740 w<br>Lehi, UT  84043 | |
| VMC Satellite & Dish Network<br>Robert Clements<br>310 Don Pierre Way<br>Woodstock, GA  30188 | |
| RJLE<br>Richard Jones<br>5509 E Mtn View Rd<br>Edmond, OK  73034 | |
| tamara moreno<br>tamara moreno<br>2409 sw 331st<br>federal way, WA  98023 | |
| Freedom<br>Richard Turpin<br>900 George Strret Ext<br>Sharon, PA  16146 | |
| screenwritertools<br>Danielle  Davis<br>63 E. Centennial Ave.<br>Roosevelt, NY  11575 | |
| Boro Enterprises<br>Ron Boroniec<br>P.O. Box 1263<br>Taylor, MI  48180-1263 | |
| Scoop Entertainment<br>cliff Robinson<br>2021 E. 52nd St., #204<br>Indianapolis, IN  46205 | |
| KansaCorp.com<br>Joel Nelson<br>6311 W 150th<br>Overland Pasrk, KS  66223 | |
| KEG's Awesome Satellite<br>Kristina Gregory<br>925 South Saint Asaph Street<br>Alexandria, VA  22314 | |
| Usa Satellite For Free<br>Frank Wyatt<br>2316 chapel drive<br>fairborn, OH  45324 | |
| PS Satellite<br>Patrick Sadowski<br>146 Dawlish Ave.<br>Aurora ON,    L4G 6R2 | |

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Dish Network<br>Chad  Mangrum<br>11204 Park Village CT.<br>Fairview, TN  37062 | |
| Gtownhub.com<br>Douglas Blake<br>1309 Greencove<br>Garland, TX  75040 | |
| Authorised Dealer<br>Tasmia Chaoudhry<br>42-667 PINE ROW CRES<br>WATERLOO, ONT,    Postal Cod | |
| EbBrowser<br>Jeffrey Hunton<br>1024 Oak View Dr<br>Pensacola, FL  32506 | |
| Prestige Marketing<br>Jason Gilbert<br>PO Box 73<br>Tiptonville, TN  38079 | |
| Jas<br>Annette Steele<br>2021 Nortonia Ave<br>St. Paul, MN  55119 | |
| bettertvforu<br>Rick Antonoff<br>656  Earline Circle Apt F<br>Birmingham, AL  35215 | |
| www.acquire-ownership.com/affiliateer<br>nick barrett<br>75 clive rd<br>SHREWSBERY,    SY2 5QP | |
| Bola Togun<br>Bola Togun<br>7912 Curtis Terrace<br>Oklahoma, OK  73132 | |
| ANT.Inc<br>Antonio Coleman<br>P.O.Box 1429<br>Minden, LA  71058 | |
| Satellites Dish Plus<br>Francisco Cruz-Garcia<br>318 summer sails dr<br>Valrico, FL  33594 | |
| Dish Network 177056<br>Syruss Mcdonald<br>317 W 2ND ST<br>Hanford, CA  93230 | |
| a DISH Network Retailer<br>Anthony Marcoaldi<br>570 E Pike Road<br>Indiana, PA  15701 | |
| Kenneth Webb<br>Kenneth Webb<br>12902 NE 31st Street | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____   Case No. _____
                          Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Vancouver, WA  98682 | |
| $mooth Inc<br>Joel Gomez<br>142 pine st fl 2<br>holyoke, MA  01040 | |
| Dish Network<br>Andrew Picchioni<br>4236 Eagle Head Dr<br>Columbus, OH  43230 | |
| Dish Network<br>Joseph Jenkins<br>P.O. Box 15243<br>Detroit, MI  48215-0243 | |
| WholesalePlusDVD.com<br>Anthony  Cultrera<br>4 Drury Dr<br>Key Largo, FL  33037 | |
| Home Satellite<br>Todd Mason<br>4377 Hayes Rd<br>Ravenna, OH  44266 | |
| Dish Network<br>Greg Butler<br>2509 N. Campbell #365<br>Tucson, AZ  85719 | |
| bettertvfromus<br>Ryan Combs<br>34 County RD 738<br>Cullman, AL  35058 | |
| dB-electronics<br>sebastiaan de boorder<br>roef 13<br>HUIZEN,    1276jn | |
| Jennifer Hopkins<br>Jennifer Hopkins<br>796 E Jordan Ct<br>Nixa, MO  65714 | |
| MVPCellular.com<br>Darrin Mack<br>6060 Ballou Rd.<br>Medina, OH  44256 | |
| dishnet<br>Albert  Mendoza<br>20635 Iris Canyon Rd<br>Riverside, CA  92508 | |
| Nilda Villarin<br>nilda villarin<br>1500 sylvan dr apt 153<br>hurst, TX  76053 | |
| The Dish Network<br>Pascual Castaneda<br>91 harvard st<br>waltham, MA  02453 | |
| Your Friendly Neigborhood Cable Guy! | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____

                                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Jonathan Perryman<br>6918 Yardley<br>Katy, TX  77494 | |
| Valentino Warren<br>Valentino Warren<br>PO Box 5824<br>Jacksonville, AR  72078 | |
| PIBA<br>VINCENT HAMILTON<br>432 Cass Street Suite#77<br>LaCrosse, WI  54601 | |
| 24 SECURE<br>william carpenter<br>p.o. box 306<br>Smarr, GA  31086- | |
| Dish network<br>Jai Baker<br>5471 wadean pl<br>oakland, CA  94601 | |
| Dish Network<br>David Arrington<br>407 Harmony Circle<br>Gray, TN  37615 | |
| Clarence Patterson<br>Clarence Patterson<br>102 Lackawanna Trail<br>Ellenwood, GA  30294 | |
| Peter John<br>Peter Viamontie<br>870 E 220 St. Apt. 1A<br>Bronx, NY  10467 | |
| usa satellite<br>chetan bhandari<br>16 jinella ct<br>boonton, NJ  07005 | |
| Dish Network #1<br>Vicente Lara<br>1344 Marlboro  Rd<br>Stephens City, VA  22655 | |
| Chris Carroll<br>Christopher Carroll<br>3684 paradise rd<br>las vegas, NV  89119 | |
| Carl Thorn<br>Carl Thorn<br>1016 Edgehill Drive<br>Ferguson, MO  63135 | |
| GABRIEL<br>GABRIEL GONZALEZ<br>14113 BRADBURY  RD<br>ORLANDO,    32828 | |
| Latta Enterprises<br>Ray Latta<br>10521 AL Hwy 36<br>Danville, AL  35619 | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 32 CHANNELS OF HD !!!<br>patricia finnefrock<br>12202 FAIR OAKS #10<br>fair oaks, CA  95628 | |
| Woody Andrews<br>Woody Andrews<br>12950 Stardust Dr<br>Yucaipa, CA  92399 | |
| Dish Network<br>Craig Williams<br>37908 Spur Dr.<br>Murrieta, CA  92563 | |
| Dish Network<br>Grace Pagan<br>206 Grantham<br>baytown, TX  77521 | |
| Chronicle Christian Newspaper<br>Russ Jones<br>PO Box 492<br>Newton, KS  64114 | |
| Dish Network<br>Andrew Lee<br>1125 Ruthie Lane<br>Redding, CA  96002 | |
| Ron Maden<br>Ron  Maden<br>21631 Sandystone Ln.<br>Katy, TX  77449 | |
| World Call<br>Nasim  Ajmal<br>647 Cross Creek Dr. Apt DD1<br>Roselle, IL  60172 | |
| Mr.Parvenu<br>Rodney Stewart<br>8206 Severn Orchard Circle<br>Severn, MD  21144 | |
| VMC Dish Network<br>Jorge  Rubio<br>500 N SANTA ROSA #1033<br>San Antonio, TX  78207 | |
| Submission Magic<br>Jon Barry<br>16 Thoroughbred Circle<br>Arden, NC  28704 | |
| JUSTIN C.RICHMOND<br>JUSTIN RICHMOND<br>1145 arnold ave.p.o.box 9341<br>akron, OH  44305 | |
| Dish Network<br>Terry Henderson<br>11825 Helena Street<br>Commerce City, CO  80022 | |
| Sampson International Inc.<br>Melvin Sampson | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 341 Pratt Cir<br>Montgomery, AL  36115 | |
| New Beginning<br>Tanya  Tucker<br>10 Charring Lane<br>New Castle, DE  19720 | |
| Clarence Ebner<br>Clarence Ebner<br>9303 Slayton Drive<br>Austin, TX  78753 | |
| Dish Network<br>Eric Gichane<br>1909 Woodridge Lane<br>Florissant, MO  63033 | |
| Warren<br>Warren Schall<br>15875 Millfield Rd.<br>Millfield, OH  45761 | |
| Hamilton Marketing<br>Matthew Hamilton<br>6020 Gimbel Circle<br>Indianapolis, IN  46221 | |
| Baker Inc.<br>Debra  Baker<br>4238 Mahogany Run<br>Winter Haven, FL  33884 | |
| QualityBusinessReviews.com<br>Roger Hicks<br>1713 Ohio St.<br>Michigan City, IN  46360 | |
| Kirkland Satellite<br>Jamie  Kirkland<br>225 Fawn Court<br>Springfield, GA  31329 | |
| Tanay Gregory<br>Tanchena Gregory<br>1432 Manchester Dr<br>Ofallon, IL  62269 | |
| kprice4thomas<br>edward thomas<br>1940 atlanta rd m-7<br>smyrna, GA  30080 | |
| Larry the Satellite Guy<br>Larry  Mullen<br>5846 Salish Rd<br>Blaine, WA  98230 | |
| FREE2BEBRILLIANT<br>Jacqueline Daniels<br>2729 W DIVISION APT.3F<br>CHICAGO, IL  60622 | |
| VMCwireless.com<br>stephen salvidio<br>2802 west pearl avenue<br>tampa, FL  33611-4020 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| web surfing<br>Sohail Akram<br>66 haven terrace<br>parlin, NJ  08859 | |
| TaylorShopping.com<br>Jim & Teri  Taylor<br>1506 Decatur Pike #159<br>Athens, TN  37303 | |
| YourKeyAgents.com<br>Sean Brown<br>3310 Greensboro Road<br>Madison, GA  30650 | |
| Doris Hassing<br>Doris Hassing<br>P.O. Box 573<br>Canyonville, OR  97417 | |
| MBPEPPER<br>Mindi Pepper<br>PO Box 125<br>Masontown, WV  26542 | |
| Kathryn<br>Kathryn Toral<br>23466 Shady Glen Ct.<br>Moreno Valley, CA  92557 | |
| Ramos Satellite<br>Robert Ramos<br>748 Juanita St<br>Donna, TX  78537 | |
| www.buildmysearchbiz.com/nh765389<br>Nyoka Hall<br>7557 Arlington Expressway # O301<br>Jacksonville, FL  32211 | |
| Simplifing Access<br>Anita Weeks<br>1197 serenade st.,NW<br>palm bay, FL  32907 | |
| VMC<br>MOHAMMAD RIAZ<br>380 E 18TH ST APT 4-S<br>BROOKLYN, NY  11226 | |
| Mahar's Pro Shop<br>Joe Mahar<br>2575 Lake Road<br>Hilton, NY  14468 | |
| www.dismart.net<br>David Alexander<br>303 E. 5th. street<br>los Angeles, CA  90013 | |
| S&K 2007<br>Katherine Gauldin<br>607E.England Ave<br>Crewe, VA  23930 | |
| VirginiaSatellites<br>Holly Santos Hernandez<br>401 Dade St C1 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Crewe, VA 23930 | |
| **DISH NETWORK**<br>**Ruben Garza**<br>**715 e. magnolia**<br>**fort collins, CO 80524** | |
| **Dish Network**<br>**Billy Severt**<br>**2728 Old Wilkesboro Rd.**<br>**Jefferson, NC 28640** | |
| Sven Andersen<br>Sven Andersen<br>Koehnenweg 15<br>Bremen,    28277 | |
| Cheryl Endicott<br>Cheryl Endicott<br>52 Prescott Street<br>Somerville, MA 02143 | |
| satelliteaffiliate<br>yudi anggoro<br>Jl. Mendung IV no 51 jebres<br>solo,    57126 | |
| Your Local Satellite Co.<br>Jamar Thompson<br>7924 Quail Ave N<br>Brooklyn Park, MN 55443 | |
| Terry J. Joiner<br>**TERRY JOINER**<br>3627 Cornell<br>Dearborn, MI 48124 | |
| Los Valentins<br>Sharon Vaughan<br>PO Box 180<br>Farmville, VA 23901 | |
| **Dish Network**<br>**Brock Rigdon**<br>**8933 S. 250 E.**<br>**Sandy, UT 84070** | |
| SatelliteTVMan.com<br>Reaf Thompson<br>8219 S Mariposa Avenue<br>Los Angeles, CA 90044 | |
| **Dish Network**<br>**Dana Pienta**<br>**5260 Bridlington Dr.**<br>**Toledo, OH 43623** | |
| **Dish Network/Roxanne**<br>**Roxanne Simpson**<br>**4742 SW 136th St**<br>**Ocala, FL 34473** | |
| R.D.Seals<br>richard seals<br>830 roberts ct<br>carlisle, OH 45005 | |
| HotConneXionS | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Frederick Cowden<br>3808 Caffey Wood Rd<br>Anniston, AL  36207 | |
| Newcybertech.com<br>Craig Freshwater<br>Rt.2 Box 164-A<br>Walker, WV  26180 | |
| Bnjvariety.com<br>Brian King<br>459 E Exchange ST Apt 1<br>Akron, OH  44304 | |
| GoUtahRentals.com<br>GoUtah Rentals<br>9065 s. 255 w.<br>Sandy, UT  84070 | |
| Troy logan<br>Troy Logan<br>8529 N Rhode Ave<br>kansas city, MO  64153 | |
| Judy<br>Judith Maleski<br>1025 East 9th Street<br>Erie, PA  16503 | |
| Wsi-Internl<br>Jesus Gonzales<br>433 Sw Tyler St  Suite C<br>Topeka, KS  66603 | |
| Submission Magic<br>Brian Lekites<br>13196 Scottish Hunt Lane<br>Bristow, VA  20136 | |
| Dish Network<br>Jeffery Estes<br>25156 Green St<br>Bell City, MO  63735-8185 | |
| Chris<br>Christopher Neitzel<br>15120 Peace Blvd.<br>Spring Hill, FL  34610 | |
| 100creditcardoffers<br>Michael Large<br>P.O. Box 942<br>Clintwood, VA  24228 | |
| The Bargin Warehouse<br>Dennis O'Connor<br>7310 Natalie NE #118WG<br>Albuquerque, NM  87110 | |
| JMA Advantage<br>ronald ashmore<br>503 s bell<br>hamilton, TX  76531 | |
| DISH TV NETWORK<br>Barb Rigel<br>P.O. Box 22963<br>Denver, CO  80222 | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
_____
                    Debtor(s)                                    Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SRS Satellite<br>Eric Swindell<br>402 Medford Street-1st floor<br>Somerville, MA  02145 | |
| Sunshine Advantage<br>Clayton Kilgore<br>2225 Greenthread Dr<br>League City, TX  77573 | |
| The Heart's Choice<br>Kevin Doolittle<br>718 Pine St Apt 2F<br>Easton, PA  18042-4285 | |
| ComfortSatellite<br>Ben Moore<br>P. O. Box 1121<br>Comfort, TX  78013-1121 | |
| Dish Network<br>Brent  Schlaeger<br>953 10th Ave SE<br>Forest Lake, MN  55025 | |
| NORVAL ARNETT<br>NORVAL ARNETT<br>1401 N. HAIRSTON RD.<br>STONE MOUNTAIN, GA  30083 | |
| Global Marketing<br>ariel maningding<br>po box 1235<br>Cypress, CA  90630 | |
| e-mail<br>Milan Miljatovic<br>Nikolaja Gogolja 92/15<br>Belgrade,    11030 | |
| JVV Enterprise<br>John Vrana<br>2417 S 16th Ave<br>Broadview, IL  60155-4015 | |
| Jae Jefferson<br>JAE JEFFERSON<br>13 Heatherton Ct<br>Windsor Mill, MD  21244 | |
| Deerey<br>deanna parrill<br>8617 maple grove  ct<br>sacramento, CA  95828 | |
| Wtd Enterprises,LLC<br>Jory Reeves<br>5315 Crystal St<br>Denver, CO  80239 | |
| Floyd Hills<br>Floyd Hills<br>436 Blue Beech Way<br>Chesapeake, VA  23320-3812 | |
| FREE SPEECH TV<br>JAMES TRAYNOR | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1910 MADISON #19<br>MEMPHIS, TN 38104 | |
| Maliah<br>Mai La Xiong<br>206 Mead Street<br>Eau Claire, WI 54703 | |
| Great Way to Travel<br>Joyce Colvin<br>Rt. 3 Box NS-29<br>Longview, TX 75603 | |
| ItineraryTBD<br>Ray Hodge<br>PO Box 2032<br>Southfield, MI 48037-2032 | |
| FREE-DISH-4-U.COM<br>S Doyle<br>6050 PEACHTREE PKWY, STE.240-173<br>NORCROSS, GA 30092 | |
| MIKE STEWART<br>Mike Stewart<br>P.O. Box 29196<br>Parma,, OH 44129 | |
| NTT Satellite<br>Stephen Hernandez<br>8556 Shady Pines Dr<br>Las Vegas, NV 89143 | |
| DISH Network<br>David Tillman<br>86-30 208th. St. Apt. 3H<br>Queens Village, NY 11427 | |
| Caribbean-Breezes.net<br>Tony Galoppe<br>8720 Shadow Wood Blvd Apt 303<br>Coral Springs, FL 33071 | |
| Jai hanuman<br>B.h.sushil Kumar<br>H.no;10-034,t-4,temple alwal,alwal,secun<br>Hyderabad,    500010 | |
| satellitenetconnect<br>Scott Daugherty<br>20621 CR34<br>Saint Stephens, AL 36569 | |
| TFM Wireless<br>Jaime DeSousa<br>36 Thompson Street<br>New Bedford, MA 02740 | |
| I ENJOYSATELLITE.COM<br>Anthony Ranno<br>10 Compton Way<br>Boynton Beach, FL 33426 | |
| GUATE1125<br>EDGAR GONZALEZ<br>28 PROSPECT #2L<br>WALTHAM, MA 02453 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                                              Case No. _____
                          Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Submission magic<br>Fred Stuhrberg<br>21143 hawthorne blvd #225<br>Torrance, CA 90503 | |
| Elite Automotive Gro<br>Anthony Chamblin<br>128 TinTern Abbey<br>Alabaster, AL 35007 | |
| Ray Finch<br>Ray Finch<br>428 e. mulberry st<br>millville, NJ 08332 | |
| R. Durham<br>Ruthie Durham<br>5189 5th st.<br>Morrow, GA 30260 | |
| Satellite Experts<br>Patrick Mack<br>445 N Plum St<br>Vermillion, SD 57069 | |
| Shop LookAnSee.com<br>Randy Lovelace sr.<br>100 Ave, K<br>Matamoras, PA 18336 | |
| Nolan's Inspections, LLC<br>Nolan Kienitz<br>1521 Callaway Drive<br>Plano, TX 75075-6842 | |
| TV on the Web<br>Chris McCarthy<br>6310 Green Valley Circle, Apt. 301<br>Culver City, CA 90230 | |
| Brevard's Best Dish<br>Joseph Kielbasa<br>1505 N. Hwy. A1A #403<br>Indialantic, FL 32903 | |
| echostar<br>Mike Summers<br>17290 Ridgview Drive<br>Minnetonka, MN 55345 | |
| Opulent Sattelites<br>Chris Ndubisi<br>8101 Sandy Spring Road, Suite 220, Box N<br>Laurel, MD 20707 | |
| Phillip Olsen<br>Phillip Olsen<br>213 W Chestnut St<br>Odessa, MO 64076 | |
| DishOnlineLive.com<br>Derrick James<br>391 E Las Colinas Blvd<br>Irving, TX 75039 | |
| Dish Network<br>Bryan Lugo<br>449 East Providencia Ave. Apt. J | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                                    Case No. _____
_____
Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Burbank, CA  91501 | |
| Discount Dishes<br>Ken Dellamaggiore<br>10006 Palms Blvd #209<br>Los Angeles, CA  90034 | |
| Let's Dish Zone<br>Steph Holly<br>590 Beale Avenue<br>Jacksonville, FL  32207 | |
| williamleverndillon<br>william dillon<br>3741 remembrance rd. n.w.<br>walker, MI  49534-2231 | |
| BBC Enterprises<br>Brian Cowens<br>24819 Pueblo Ave.<br>Buckeye, AZ  85326 | |
| vmc permotions<br>johnny richardson<br>2666 fordham rd<br>dallas, TX  75216 | |
| C.D.W.S Installation<br>Chad  Smith<br>11656 fairwood dr<br>Spokane, WA  99218 | |
| Starr Financial<br>sammi sheets<br>1301 w oklahoma ave<br>enid, OK  73703 | |
| Muna<br>M Haniffa<br>112A, Second Lane, Hill Crescent, Hill S<br>Dehiwala,    10350 | |
| PioneerDynamics<br>Dianne Terry<br>923 James Street 50<br>Syracuse, NY  13203 | |
| Investor Dish<br>Matt Schafer<br>931 Jackson Street<br>Greenville, OH  45331 | |
| DISH NETWORK<br>Denshime Johanna<br>One way, market road, Gwagwalada Abuja.<br>Abuja,    00234 | |
| net searching<br>Misbah Chaudhry<br>22 sky top garden apt 17<br>Parlin, NJ  08859 | |
| Allegro Satellite<br>Pat Weiler<br>17675 SE Pine #211<br>Portland, OR  97233 | |
| Vmc.com | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| babu rafique<br>66 haven terrace<br>parlin, NJ  08859 | |
| VMC Freedom<br>Dan Miller<br>10283 Bleeker Street<br>Woodbury, MN  55129 | |
| Dish Network<br>Blanche Russell<br>PO Box 1<br>Smyrna Mills, ME  04780 | |
| Michael Garner<br>Michael Garner<br>127 Meadowbrook Dr<br>Port Lavaca, TX  77979 | |
| www.dishnetwork4us.com<br>Clifford Whitney<br>Rt 1 Box 164f<br>Oak Hill, WV  25901 | |
| Dish Network<br>Brian Creal<br>9888 W. Belleview Ave #424<br>Littleton, CO  80123 | |
| Dish Network<br>Christopher Lyon<br>11245 N 112th East Ave.<br>Owasso, OK  74055 | |
| Dish Network<br>Jeremy Lea<br>69671 East Side Court<br>Desert Hot Springs, CA  92241 | |
| WWW.GIVEMEAFREEDISH.COM<br>MICHAEL JALILI<br>13 MERLIN AVE<br>ALISO VIEJO, CA  92656 | |
| SNS<br>sarah sullens<br>2767 w eubanks<br>oklahoma city, OK  73112 | |
| jw2005<br>John Workman<br>P.O. Box 597<br>Johnson City, TN  37605 | |
| DISH Network<br>MONICA SANTOS<br>5330 Vivera Lane<br>Jacksonville, FL  32244 | |
| James Postelwait HomeNet<br>James Postelwait Jr<br>1850 Hog Run Rd<br>Stout, OH  45684 | |
| VMC<br>MOHAMMAD RIAZ<br>380 E 18TH ST APT 4-S<br>BROOKLYN, NY  11226 | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                                Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Richard David<br>Richard David<br>2208 Highland Ave S117<br>Augusta, GA  30904 | |
| Muthiah T Arasu<br>Muthiah Thirunavukarasu<br>11 GF Omkar, Parsn Apartments,(Opp) Fati<br>Madurai,    625018 | |
| zmtsl<br>Zimt Solutions<br>Im Mediapark 5d<br>Cologne,    50670 | |
| julesjewelsnthings<br>Tawnya Pearson<br>105 Davis<br>Filer, ID  83328 | |
| bob johnson<br>greg kirb<br>112 w 14th st<br>traverse city, MI  49684 | |
| GO4THRACING<br>dennis goforth<br>3500 mckinney suite 135<br>baytown, TX  77521 | |
| LORETTA'S  WORLD<br>James Rice<br>26818 Summers Road<br>East Rochester, OH  44625 | |
| Kevin McCourt<br>Kevin McCourt<br>807 Densmore Road<br>Philadelphia, PA  19116 | |
| dish Network<br>James Thessen<br>16308 Castletroy Dr<br>Austin, TX  78717 | |
| melissa<br>Melissa Ruede<br>27 NE 5th Street<br>Chiefland, FL  32626 | |
| EDCO enterprises<br>edison ingram<br>11530 nw 79th lane<br>Miami, FL  33178 | |
| Dish Network<br>Fernando Solis<br>1880 Martin Bauman DR<br>El Paso, TX  79936 | |
| not just good better<br>garry britt<br>245 prentice lane<br>brent, AL  35034 | |
| Sam Ross<br>Sam Ross | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

_____
                Debtor(s)                              Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 9041 Meadow Vista Road<br>Charlotte, NC 28213 | |
| familytimetogether<br>James Robinson<br>6710-57 mount herman church road<br>durham, NC 27705 | |
| Free T.V.<br>Daniel Robichaux<br>30007 Canyon Side Court<br>spring, TX 77386 | |
| Lil' Jay<br>JAREN COOPER<br>809 Wien Ave.<br>Blue Springs, MO 64014 | |
| Dish Network<br>John Wiedenmann<br>6201 15th Ave NW<br>Seattle, WA 98107 | |
| vmcwireless<br>Tyler Hadley<br>p.o. box 651<br>Cordova, AK 99574 | |
| Nancy Greer<br>Nancy Greer<br>7504 Silverado Loop<br>Kaufman, TX 75142 | |
| Shalene Parker<br>Michele Parker<br>3720 Trevor Court<br>Tallahassee, FL 32303 | |
| James Messier<br>James Messier<br>6494 rocky branch rd<br>stony creek va, VA 23882 | |
| Kristie Mckee<br>Kristie Mckee<br>298 Butler st<br>Pittsburgh, PA 15223 | |
| xtremesatellite<br>Fernando Perdomo<br>10342 Stratford Pointe Ave.<br>Orlando, FL 32832 | |
| Web<br>S. Gamboa<br>3961 Via Marisol #314<br>Los Angeles, CA 90042 | |
| YourBargainMart.com<br>Robert Dees<br>719 Lantana #69<br>Corpus Christi, TX 78408 | |
| Simon<br>Simon Solomon<br>5936 E lover Ln Apt A232<br>Dallas, TX 75206 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Nicholas Stoddard<br>Nicholas Stoddard<br>2508 Countryside Ln<br>West Jordan, UT  84084 | |
| Nationwide TV<br>Lemuel Hogue II<br>8839 S. Ada<br>Chicago, IL  60620 | |
| ThatCostLess.com<br>Mike Abraham<br>3024 Langston Circle<br>St. Charles, IL  60175 | |
| Jerry Coon, Realtor<br>Jerry  Coon<br>318 Hillcrest St<br>Marshfield, MO  65706 | |
| SELLACOM<br>Brian Levine<br>14836 dufief drive<br>north potomac, MD  20878 | |
| Dish Network<br>Richard Cornelius<br>206 Newark Ave.#1<br>Bloomfield, NJ  07003 | |
| Dish Network<br>Jerry Hall<br>8050 Marseilles Dr.<br>Jacksonville, FL  32277 | |
| Network Affiliates<br>Michael Silva jr<br>73-1095 Makamaka st<br>Kailua Kona, HI  96740 | |
| Your local Dish Prov.<br>Vicente Chavez<br>199 forest pl<br>lawrenceville, GA  30045 | |
| Get Your Stuff<br>Rachelle Fields<br>3034 francis street  202<br>kansas city, KS  66103 | |
| Justin Wyman<br>Justin Wyman<br>2855 Pinecreek Dr., E-106<br>Costa Mesa, CA  92626 | |
| lee williams<br>walter  williams<br>1706 old four notch rd<br>carrollton, GA  30116 | |
| KCSaveMoney<br>Paul Stigall<br>8525 Eby Ave.<br>Overland Park, KS  66212 | |
| Traffic Swarm<br>Charles Bonesteel<br>3850 Benson Park Blvd | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____  Case No. _____
                                                                        Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Orlando, FL 32829 | |
| JL Ramos<br>Jose Ramos<br>721 Lavaca Loop<br>Elgin, TX 78621 | |
| Mike Correll<br>mike correll<br>2447 perkiomen ave<br>reading, PA 19606 | |
| The Signal<br>Ronald DuBois<br>1221 Ira Williams Rd<br>Benton, AR 72019-7487 | |
| Amanda Nelms<br>Amanda Nelms<br>230 Parkside Dr<br>Bridge City, TX 77611 | |
| Lalo Garza<br>(Lalo) Ladislado Garza<br>P.O. Box 716<br>Corpus Christi, TX 78403 | |
| atp<br>franz von muhlfeld<br>920 p lopez street barangay new zaniga<br>mandaluyong,    01250 | |
| Two Persons Enterprises<br>David Persons<br>3105 Trailwood Lane<br>Toano, VA 23168 | |
| VMC Satellite<br>Mark Edelen<br>3213 Lancaster<br>Shreveport, LA 71108 | |
| napagirl<br>rebecca olson<br>46780 209th ave<br>Clearbrook, MN 56634 | |
| Danny Busbin<br>Danny Busbin<br>203 Adamson Road<br>Fitzgerald, GA 31750 | |
| DISH Network<br>Brian Corsetti<br>316 Millicent Way<br>Morrisville, NC 27560 | |
| internet<br>umar amin<br>640-1-C-1 Township<br>lahore,    54000 | |
| Irene Epperly<br>Irene Epperly<br>2295 WILLIS HOLLOW ROAD<br>Shawsville, VA 24162 | |
| Jonie Markwell | |

IN RE CAIS Acquisition II, LLC                                        Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| jonie markwell<br>1015 e raymond st<br>indianapolis, IN 46203 | |
| Ella Monckton<br>Ella Monckton<br>1050 S. Airport Way<br>Manteca, CA 95337-8299 | |
| Mikeys Gifts<br>Michael Rochester<br>112 Robinson lane<br>pickens, SC 29671 | |
| Affiliate<br>Syed Ali Mazhar<br>446 A III gulberg 3<br>Lahore, 54000 | |
| ALL ABOUT DISH of La Crosse<br>Christopher Cudnoski<br>W7890 Maple Dr<br>Onalaska, WI 54650 | |
| Gemini500<br>carmen chan<br>#1002-5790 Patterson Ave.<br>Burnaby, BC, V5H 4H6 | |
| DIAMONDINCS.<br>CBORIS BRYANT<br>1218 WEST ERIE AVE.<br>PHILADELPHIA, PA 19140 | |
| Dish Network<br>Frank Daknis<br>207 Knapp Road<br>Lansdale, PA 19446 | |
| WWW TV<br>Len Crawford<br>5415 Peach Tree Drive<br>Cambridge, MD 21613 | |
| BetterTVForAll<br>oscar rivas<br>1720 s. depot #M81<br>santa maria, CA 93458 | |
| PrimeSite Advertising<br>Derek Alshouse<br>3622 Beaver Ave Suite 1<br>Des Moines, IA 50310 | |
| The J Team<br>James Sawyer<br>4528 s 2300 w<br>Roy, UT 84067 | |
| World Call<br>Nasim Ajmal<br>647 Cross Creek Dr. Apt DD1<br>Roselle, IL 60172 | |
| Planet CB<br>Josh Dunnigan<br>19 Orchard Drive<br>Herrin, IL 62948 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| East Atlanta Satellite<br>lorett Glanton<br>805 Maynard Terr<br>atlanta, GA  30316 | |
| NRG ENTERTAINMENT<br>Mike Sparrow<br>15956-71st street ne<br>otsego, MN  55330 | |
| CUYUNI SALES.COM<br>RUDLEY ANTHONY<br>11600 SW COURTLY MANOR DRIVE<br>LAKE SUZY, FL  34269-7030 | |
| MarketSatellites<br>James Humphrey<br>PO Box 1234<br>Gallup, NM  87305 | |
| SSJ DESIGNS<br>SULEMA JIMENEZ<br>5446 Riverview Dr.<br>ROBSTOWN, TX  78380 | |
| Scorpion Enterprises<br>Harry Graybill<br>303 W. 6th St.<br>Los Fresnos, TX  78566 | |
| WavHost<br>MICHAEL SPAGNOLA<br>110 RAILROAD ST<br>FRANKFORT, NY  13340 | |
| East Lake Satellite<br>Philipdeon Pack<br>805 maynard terrace<br>atlanta, GA  30316 | |
| Dish network<br>Rick  Ramirez<br>5235 95th st<br>lubbock, TX  79424 | |
| jcampper<br>Jason Camp<br>6060 preakness dr<br>Riverbank, CA  95357 | |
| Good Yar<br>Safdar Naqvi<br>House# 36,St# 02,Shadab Colony<br>Pakpattan,    54700 | |
| Dish Network<br>Eric Freeman<br>4506 Lakeside Meadow Drive<br>Missouri City, TX  77459 | |
| Alex<br>Ali Farooq<br>394-tariq block new garden town<br>Lahore,    54000 | |
| The Mexican Taint<br>Marcia  Gaffner | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
_____
                Debtor(s)                                                    Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 21 willets ave<br>syosset, NY 11791 | |
| The Dalihan Group<br>Phuong-dung Nguyen<br>16 Seaspray N.<br>Laguna Niguel, CA 92677 | |
| less $ 4 dish<br>Luis Palma<br>720-B Madison Ave<br>Charlottesville, VA 22903 | |
| Searching<br>Shamim Siddiqi<br>84-70 129st Apt#2M<br>Kew Gardens, NY 11415 | |
| DishTvGiveAway.com<br>April Kvitek<br>9050 26th Avenue<br>Kenosha, WI 53143 | |
| tkkdigital<br>Bobbie Brown<br>Rt 1 Box 688<br>Webbers Falls, OK 74470 | |
| Ali Atkins<br>Ali Atkins<br>1606 Westchase Drive<br>Charleston, SC 29407 | |
| ML KILCREASE<br>ML Kilcrease<br>108 COOK ST<br>Waxahachie, TX 75165 | |
| HawkeyeSatellite<br>Daron Salmon<br>603 Forrest Ave<br>Ida Grove, IA 51445 | |
| Dish Network Special Offer<br>Yaroslav Svirdan<br>8303 NE 158th Ave<br>Vancouver, WA 98682 | |
| JWB Global<br>anthony giordano<br>909 southridge dr<br>monroe, NC 28112 | |
| Dish Network<br>Shaliah Maddox<br>7753 S. Loomis Apt.2<br>Chicago, IL 60620 | |
| Petersen Enterprises<br>Bryan Petersen<br>5321 W. Woodstep Ave.<br>West Valley City, UT 84120 | |
| Dish Network<br>Michael Littles<br>20 Renier Ct.<br>Middletown, NJ 07748 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                                          Case No. _____
                           Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Henry Mays<br>Henry Mays<br>925 Four Locust Hwy.<br>Keysville, VA  23947 | |
| satxusaSoftware.com<br>Robert Alvarez<br>424 Denver Blvd<br>San Antonio, TX  78210 | |
| Nanes Satellite<br>Joe Nanes<br>p o box 988<br>Wallis, TX  77485 | |
| tim<br>tim simpson<br>18123 melissa springs<br>tomball, TX  77375 | |
| ibeeDISH<br>Victoria Meyers<br>433 Golden Trail<br>Malvern, AR  72104 | |
| Richard Walters<br>Richard  Walters<br>393 bragdon rd.<br>Wells, ME  04090 | |
| VMCSAT.COM<br>Sebring Megill<br>17117 E Kent Drive<br>Aurora, CO  80013 | |
| Instant Dish Service<br>ANDRE HORTON<br>1001 16th St., B-180/#315<br>DENVER, CO  80265 | |
| DISH NETWORK AFFILIATE<br>Charles F Best<br>1711 Hollinshed Ave<br>Pennsauken, NJ  08110 | |
| Felicia Properties<br>Felicia Taylor<br>8013 Wingate Dr<br>Glenn Dale, MD  20769 | |
| Dish Network/Alisha<br>Alisha Dorau<br>5053 B East Stance Loop<br>Fort Polk, LA  71459 | |
| Durden Media<br>Wendell  Craig<br>14781 Memorial Dr., Suite 821<br>Houston, TX  77079 | |
| Innovative Resources<br>Tom Harris<br>7506 Ferber Place<br>Springfield, VA  22151 | |
| J&M ENTERPRISES<br>VANESSA KOEN<br>PO BOX 1031 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                                   Case No. _____
                        Debtor(s)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LOXLEY, AL  36551 | |
| Amanda<br>Amanda Arnold<br>302 E College St<br>Sandborn, IN  47578 | |
| Dish Network<br>Theodore Mathis<br>3906 Victoria Blvd<br>Hampton, VA  23669 | |
| LaQuana Mann<br>LaQuana Mann<br>2276 W. 12th St.<br>Jacksonville, FL  32209 | |
| Global Satellites Inc<br>Faisal Khalid<br>14503 Independence Drive<br>Plainfield, IL  60544 | |
| Harleys Deals<br>Robert Harley<br>po box 3212<br>Cottonwood, AZ  86326 | |
| ON-LINE<br>TANGELERA JORDAN<br>POST OFFICE BOX 6341<br>TALLAHASSEE, FL  32314 | |
| RDM Satellite Services<br>William Richards<br>1013 W. Linden St, Unit 10<br>Allentown, PA  18102 | |
| The #1 DISH Dealer!<br>Tahlon Springs<br>2103 Mayfield Villa Dr. #5205<br>Arlington, TX  76014 | |
| Jere Sponagle<br>Jere Sponagle<br>4706 West Menadota Drive, Glendale, Az 8<br>Glendale, AZ  85308-5116 | |
| Dean Cooksey<br>Dean Cooksey<br>6800 Blackberry<br>Arlington, TX  76016 | |
| FERRY POOLE/FREE2SAV/ vmcsatellite.com/?<br>FERRY POOLE<br>3226 HALIFAX DR<br>INDIANAPOLS, IN  46222 | |
| Sunniaire Satellite TV Services<br>Jayne Franklin<br>1204 Old Cedartown Road<br>Rockmart, GA  30153 | |
| vmc<br>nawaz  seth<br>66 haven terrace<br>parlin, NJ  08859 | |
| Dish Network | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                                                   Case No. _____
_____
                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Kevin Marsh<br>3170 Nilden Avenue<br>Castle Shannon, PA  15234 | |
| Cape Wireless<br>Mike Corso<br>560 Doral Dr<br>Williamstown, NJ  08094 | |
| Jackie Smith<br>Jackie Smith<br>6020 Kansas ave. Lot 26<br>Kansas city, KS  66111 | |
| Dish Network<br>Joao Santiago<br>140 Chancery St.<br>New Bedford, MA  02740 | |
| World Satellites<br>Deena  Paquette<br>352-1027 Davie Street<br>Vancouver, BC, Canada,     V6E 4L2 | |
| Wilson Blosser<br>Wilson  Blosser<br>4060 Powell Ave.<br>Whitehall, OH  43213 | |
| Top5WorkAtHomeJobs.c<br>Maurice Gardere<br>9501 E Broadway Rd. #23<br>Mesa, AZ  85208 | |
| Bobby Light<br>Bobby Light<br>1903 Mark Pine Rd.<br>Hayes, VA  23072 | |
| CJM Satellite TV<br>Jim Walsh<br>2358 East Vassar Ave<br>Denver, CO  80210-6120 | |
| Dish Network Retailer<br>Laura  Pope<br>312 Copeland Ave<br>North Braddock, PA  15104 | |
| G.P. Morvick<br>Gregory Morvick<br>RD# 6 Box 287-B<br>Kittanning, PA  16201 | |
| QuickSilverServices<br>Thomas Reynolds<br>4413 Donegal<br>Corpus Christi, TX  78413 | |
| Janis Kaseman<br>Janis  Kaseman<br>8 Green Lane<br>Hilton, NY  14468 | |
| Dish Professionals<br>Katelyn Hayes<br>12138 Central Avenue, Suite 269<br>Mitchellville, MD  20721 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Linda Woodcox<br>Linda Woodcox<br>3601 W. Burro Dr.<br>Golden Valley, AZ  86413 | |
| Page<br>john page<br>715 peeples st. #14<br>atlanta, GA  30310 | |
| RTS Enterprises<br>Ryan  Smith<br>117 royal dr. Apt #3703<br>Madison, AL  35758 | |
| Thomas Communication<br>Calvin Thomas<br>114 Bennett circle<br>Carrollton, GA  30117 | |
| RANDIJEAN<br>Randi Hostetter<br>2832 Gold Place<br>Alamosa, CO  81101 | |
| Dish Family<br>Hope Garcia<br>152 South Waters Edge Dr<br>Glendale Hts, IL  60139 | |
| Next Step Marketing<br>phillip currence<br>6404 Trotters Ridge rd<br>Charlotte, NC  28227 | |
| #1 Quality Services<br>Terrah Tullie<br>902 Sutton Drive<br>Killeen, TX  76541 | |
| All Best Satellite<br>Damon Clifford<br>PO box 80726<br>Austin, TX  78708 | |
| wanita coppola<br>wanita coppola<br>8550 e speedway apt 261<br>tucson, AZ  85710 | |
| DarKiska<br>Darlene Littlejohn<br>P.O. Box 158<br>Dimondale, MI  48821 | |
| DISH retailer<br>sergio nunez<br>712 n. erica st.<br>pharr, TX  78577 | |
| Clyde Cross<br>Clyde Cross<br>225 Bradford Way<br>Dayton, TN  37321 | |
| LARGEST RETAILER<br>ALI SYED | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                                    Case No. _____
                          Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Hohes Feld 8,<br>Braunschweig,      38124 | |
| A Marine wife!<br>Jessica Wood<br>1740 Eagles Nes Way #323<br>oceanside, CA  92058 | |
| KEATING FAMILY<br>daniel keating<br>16405 nw 23 street<br>pembroke pines, FL  33028 | |
| Young Enterprises<br>Kenneth Young<br>1290 Bayfield<br>Antigonish,      BOH 1A0 | |
| Dish Network<br>Richard Teasdale<br>11941 Juniper Way #1024<br>Grand Blanc, MI  48439 | |
| Dish<br>kevin lonchar<br>po box 6682<br>chico, CA  95927 | |
| Ksduncan<br>Kecia Duncan<br>215 Whitestone Dr<br>Huntsville, AL  35810 | |
| The Aymac Group<br>Victor Martinez<br>22 Gerarld Avenue Apt1E<br>Binghamton, NY  13905 | |
| vmc<br>Aaron Suresh Fernandez<br>House no.838 Taman Kuhara Jaya<br>Tawau,      91000 | |
| ShoppingWithMoms.com<br>Trisha Dunaway<br>111 Maple ST<br>New Iberia, LA  70560 | |
| partnerships mvp<br>molly gerhart<br>po box 853<br>bucyrus, OH  44820 | |
| INTERNET<br>SAMEEN EJAZ<br>30 PENASCO CRT<br>SACRAMENTO, CA  95833 | |
| Peter<br>Peter Pelliccia<br>27 Saratoga Avenue<br>Redwood Park,      05097 | |
| Michele & Dish Network<br>Michele Smart<br>1920 S Arrowhead Ct<br>Independence, MO  64057 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
_____
Debtor(s)

Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Triple J's Marketing<br>Alice Latula<br>118 Conway St<br>New Iberia, LA  70563 | |
| Dish Network<br>Jeff Willis, Sr.<br>107 Clinton Blvd. Apt. I-1<br>Clinton, MS  39056 | |
| Benjamin Dunn<br>Benjamin Dunn<br>117 e main st<br>earlington, KY  42410 | |
| MomFlewSouth<br>Denise Chasse<br>46 Urbans Lane<br>Tiverton, RI  02878 | |
| Dish Network<br>William Brown<br>37 Eastmont Ln<br>Sicklerville, NJ  08081 | |
| Freesys<br>gerald kliszak<br>1899 union rd<br>west seneca, NY  14224 | |
| Fast Track<br>eddie ellis<br>568 First Aveune<br>Suffolk, VA  23434 | |
| Nickalas<br>John Lucas<br>2405 15th ave.<br>Port Huron, MI  48060 | |
| HK<br>HUMAIRA KAMRAN<br>3008 w 22nd st apt 14<br>brooklyn, NY  11224 | |
| David & Paula Simon<br>DAOUDA BALLO<br>10003 Forum West # 302<br>houston, TX  77036 | |
| Dish Network<br>Richard Murray<br>8553 N Beach st #255<br>Keller, TX  76248 | |
| heather<br>heather Wilkinson,Burns<br>9903 deertrail dr.  lot. 7<br>houston, TX  77038 | |
| David Lookingbill<br>David Lookingbill<br>11314 Whittingham ln.<br>Houston, TX  77099 | |
| dishsavings<br>Daniel Belman<br>9620 Maryknoll Ave | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                                    Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Whittier, CA  90605 | |
| Bill Allen<br>Bill Allen<br>1220  Elva Drive,  S.W.<br>Atlanta, GA  30331 | |
| Carl Thompson<br>Carl Thompson<br>217 nw redland rd<br>flrida city, FL  33034 | |
| AustinEdge<br>Jan Salinas<br>505 Gate Tree Ln<br>Austin, TX  78745 | |
| Universal Connection<br>Jamal  Mahmood<br>647 Cross Creek Dr. Apt DD2<br>Roselle, IL  60172 | |
| R. Nelson<br>Lawrence nelson<br>1905 ERIE ST  ste#104<br>ADELPHI, MD  20783 | |
| MMB Promotions<br>Tami Bourquin<br>11457 S Northwood Cir<br>Olathe, KS  66061 | |
| Satellite Solutions<br>Ahamedu Mahamadu<br>1555 Jane St. #1917<br>Toronto,    M9N 2R4 | |
| zafar<br>ARFAN GILL<br>209 HILLSIDE AVE APT 3B<br>QUEENS VILLAGE, NY  11427 | |
| Dish Network<br>Steven Carodiskey<br>485 N. Armistead st #303<br>Alexandria, VA  22312 | |
| Justin Cash<br>Justin Cash<br>110 Kimberly<br>St. Peters, MO  63376 | |
| The 3 M's<br>Roland  Lopez<br>4515 Hollyridge<br>San Antonio, TX  78228 | |
| Crystal Frost<br>Crystal Frost<br>45 parker village<br>LITTLETON, NH  03561 | |
| HDimensions12<br>Carolyn  Fields<br>40 New Bold Square<br>Rehoboth Beach,    19964 | |
| Sandra Robinson | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
_____
Debtor(s)

Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Sandra Robinson<br>777 NW 155TH LANE 619<br>MIAMI, FL  33169 | |
| DISH NETWORK<br>MICHELE JOHNSON<br>4509 SABELLE LANE<br>HALTOM CITY, TX  76117 | |
| Team Dish Network<br>Kioky Salazar<br>4529 Hazel Ave<br>fair oaks, CA  95628 | |
| JC Dish<br>Chad Bourquin<br>11235 S. Mastin #101<br>Overland Park, KS  66210 | |
| Dish Network Bargain<br>Teresa Nevels<br>3731 S. Atherton Ct.<br>Independence, MO  64055 | |
| DGDishNet<br>Dawn Cole<br>2025 Chaucer Lane<br>Ponte Vedra, FL  32081 | |
| SatelliteDeal<br>Dane Robinson<br>209 Banbury Rd.<br>Brantford,    N3P 1E7 | |
| craigslist<br>michael daniels<br>4550 crystal st<br>denver, CO  80239 | |
| Lakeshia Eskridge<br>lakeshia Eskridge<br>511 bell street<br>winona, MS  38967 | |
| Jacinda Wilcox<br>Jacinda Wilcox<br>R.R. 5 Box124<br>Bloomfield, IN  47424 | |
| Powerbay Satellite<br>Joshua Smith<br>968 Sierra St<br>Kingsburg, CA  93631-2035 | |
| The Williams Family<br>Kaprice Williams<br>102 Raven Road<br>Monticello, GA  31064 | |
| CENCI COMMUNICATION<br>Willie  Horne<br>1416 ARROWSMITH RD<br>ORLANDO, FL  32822 | |
| Bruce Harding<br>Bruce Harding<br>4380 W Seneca Rd.,Lot 137<br>Trumansburg, NY  14886 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____
                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Dish Network**<br>**Ann Sawall**<br>**3007 NorthMoor Trail**<br>**Long Beach, IN  46360** | |
| **Smart Design & Installations**<br>**James Brittain**<br>**139 magnolia dr**<br>**heber springs, AR  72543** | |
| **ALAN L TRAVIS SR**<br>**ALAN TRAVIS SR**<br>**12013 sherree lane**<br>**princess anne, MD  21853** | |
| **Martial Science**<br>**Yusef Moore**<br>**16000 Trade Zone Avenue, Suite 103**<br>**Upper Marlboro, MD  20774** | |
| **Dish Network**<br>**Grant Anderson**<br>**2015 Lincoln ave.**<br>**plattsmouth, NE  68048** | |
| **CraigslistAD**<br>**Jonna Johnson**<br>**253 S. State st. #48**<br>**Salt lake city, UT  84111** | |
| **Kala**<br>**kala nicholopoulos**<br>**74a james st.**<br>**palmer, MA  01069** | |
| **dish for viewing**<br>**THOMAS SALAMONE**<br>**1141 carey ave**<br>**AKRON, OH  44314** | |
| **T.V  Entertainment**<br>**Mark Braga**<br>**P.O Box 701**<br>**Hudson, MA  01749** | |
| **SatelliteTV.com**<br>**CHIEDOZIE OKONKWO**<br>**4903 East Kessler Boulevard**<br>**Indianapolis, IN  46220** | |
| **LGerard3Davis**<br>**Lewis Davis**<br>**po box 160443**<br>**miami, FL  33116** | |
| **Cost Cutters**<br>**Robert Lipford**<br>**823 West 5th Street**<br>**Junction City, KS  66441** | |
| **New.com**<br>**wilmer johnson**<br>**8533 candlewood dr. apt # 261**<br>**oklahoma city, OK  73132** | |
| **scm**<br>**Sandra Muhammad** | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 29 Alsalam Str., Mansheyet Alsad Alaali, Cairo,   11312 | |
| Sandy Sandra Davis 2845 White Kansas City, MO  64129 | |
| Taylortots Angels Azure Taylor 115 Franklin Dr S Talladega, AL  35160 | |
| AK Get Dish Art Keefe 1009 seine drive lake saint louis, MO  63367 | |
| Paul Reeder Paul Reeder 420 Commons Blvd. Apt. E Jackson, MI  49203 | |
| MUNDO SATELLITE JOSE L CONTRERAS 12430 N 19TH AVE APT 114 PHOENIX, AZ  85029 | |
| Angelee Santiago Angelee Santiago 2208 Barry dr Killeen, TX  76543 | |
| Dish Network Jeanine Minar P. O. Box 906 San Bernardino, CA  92401 | |
| Beverly Beverly Glanton 1800 Terry Mill rd Atlanta, GA  30316 | |
| Dish Network Patrick  Johnson 36 Acklam Terrace Ottawa,   k2k-2h5 | |
| top5offers.com Anthony Marcoaldi 570 East Pike Rd Indiana, PA  15701 | |
| top5offers.com Anthony Marcoaldi 570 East Pike Rd Indiana, PA  15701 | |
| top5offers.com Anthony Marcoaldi 570 East Pike Rd Indiana, PA  15701 | |
| top5offers.com Anthony Marcoaldi 570 East Pike Rd Indiana, PA  15701 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

                                        Case No. _____

                                        Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| top5offers.com<br>Anthony Marcoaldi<br>570 East Pike Rd<br>Indiana, PA  15701 | |
| a DISH Network Retailer<br>Anthony Marcoaldi<br>570 East Pike Rd<br>Indiana, PA  15701 | |
| A Dish Network Retailer.<br>Duke Carpenter<br>814 Rosswell Ave<br>Steubenville, OH  43952 | |
| J&K advertising<br>joey mitchell<br>401 slicer<br>kennett, MO  63857 | |
| SatelliteDishForYou<br>Crisie Mallory<br>3901 Westover Road<br>Westover, AL  35147 | |
| Dish Network<br>Matt Sumner<br>106 Paisley Ct. #C<br>Bozeman, MT  59715 | |
| Donna Bailey<br>donna bailey<br>4013 harmony ln.<br>indianapolis, IN  46221 | |
| Krysta Johnson<br>Krysta Johnson<br>5622 Evers Rd. Apt #3806<br>San Antonio, TX  78238 | |
| 20<br>victor echeverria<br>repto monte maria 2 pol t #31<br>san salvador,     11503 | |
| Swiss Success<br>Lori Adamson<br>525 Whitfield Rd.<br>Jacksonville, FL  32221 | |
| ComEdge<br>Bryan Andresen<br>5241 18th AVE NE<br>Seattle, WA  98105 | |
| Toni Cruz<br>Toni Cruz<br>8225 Epoch Circle, #174<br>Fort Worth, TX  76116 | |
| Brad Carlton<br>Brad Carlton<br>1360 Zephyr Court<br>Cumming, GA  30041 | |
| Brittany Thompson<br>brittany  thompson<br>p.o box 863 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
                                                    Case No. _____
_____
            Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| bridgeton, NJ 08302 | |
| Diamondway Ent<br>Fuquay Crawford<br>1913 diamond way<br>Fairfield, CA 94533 | |
| SHANNON<br>SHANNON BRAVATTI<br>12861 WEST ST #154<br>GARDEN GROVE, CA 92840 | |
| Master Electronics<br>Armando Avila<br>396 S. Los Angeles St. #16<br>Los Angeles, CA 90013 | |
| Elaina<br>Elaina-Beth Cooley<br>P.O. Box 214<br>Anacoco, LA 71403 | |
| Brinadragonfly<br>Sabrina Swingle<br>p o box 123<br>manchester, CA 95459 | |
| JVMarketing Unlimited<br>Jim Banks<br>1135 Greenwood Mooringsport<br>Shreveport, LA 71107 | |
| Laura C. Reder<br>Laura Reder<br>4676 Victoria Ct.<br>Midland, MI 48642 | |
| Champion Goods<br>Scott Kransel<br>200 County Road AR<br>Champion, MI 49814 | |
| Patriot HI<br>Ed Snedaker<br>5075 Springdale Blvd<br>Hilliard, OH 43026 | |
| Red Dog Computers<br>Ross Anderson<br>1586 Highview Dr<br>Mount Vernon, IA 52314 | |
| James Monbeck<br>James Monbeck<br>3201 W Loop 289<br>Lubbock, TX 79407 | |
| Steven Bayt<br>Steven Bayt<br>2814 Dellwood Drive<br>Parma, OH 44134-4208 | |
| SKY HAWK Inc.<br>SKY HAWK<br>3028 Scott Crescent<br>Flossmoor, IL 60422 | |
| Mitchell Sojourner | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Mitchell Sojourner<br>217B brendalwood blvd.<br>brandon, MS  39047 | |
| Tim B<br>Timothy Britton<br>160 E. Vista Ridge Mall Dr #824<br>Lewisville, TX  75067 | |
| C. Stiggers<br>Cyrus Stiggers<br>918 linwood dr<br>huntsville, AL  35816 | |
| Our Place!<br>Robert Harley<br>po box 3084<br>Dateland, AZ  85333 | |
| Dropships Galore<br>Ronnie Turner<br>2305 Old Brandon Road<br>Pearl, MS  39208-4512 | |
| Tiny<br>Perry Tiny Tavares<br>20 Ames Baker Way<br>South Dartmouth, MA  02748 | |
| TEAM PASSION GROUP<br>Henry Scales<br>#4 Gray Lane<br>Sewickley, PA  15143 | |
| RB99<br>RAUL BRISENO<br>2504 S ORVILLE ST<br>STOCKTON, CA  95206-3518 | |
| Henry Wages<br>Henry Wages<br>1479 McGee ct<br>elgin, SC  29045 | |
| QUINN COLWELL with QCC SAT TV<br>Quinn Colwell<br>303 S. Paul Ave.<br>Bluford, IL  62814 | |
| Free Dish Network<br>William Costello<br>2828 Cochran St. PMB #173<br>Simi Valley, CA  93065 | |
| Dish Discount<br>christopher hammond<br>4925 Spruce Peak Rd<br>Charlotte, NC  28278 | |
| HARRIET D JAMES<br>HARRIET D JAMES<br>1230 A NORTH UNIVERSITY STREET,<br>REDLANDS, CA  92374 | |
| Dish Diors<br>Charlene Brown<br>12138 central ave #503<br>mitchellville, MD  20721 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                                    Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NOYZE VISION  INC.<br>MARTINEZ WILLIAMS<br>p.o box 7686<br>chicago, IL  60680 | |
| Wilsons Inspect Svc<br>Shawn Wilson<br>301 North Main Street<br>Washington CourtHouse, OH  43160 | |
| DatastormDirect.com<br>Jon Diller<br>800 Lagunita Dr.<br>Soquel, CA  95073 | |
| On Time Services<br>RUDY MURPHY<br>74a nome way<br>aurora, CO  80012 | |
| Tee29<br>Timothy Mills<br>1503 Maple St.<br>GOLDSBORO, NC  27530 | |
| TinaHarrisTaylor<br>Tina Harris-Taylor<br>2470 w Warren Ave # D<br>Denver, CO  80219 | |
| Dish<br>john lagiewski<br>2600 s university dr  apt 112<br>davie, FL  33328 | |
| google<br>Robert Dullo<br>4025 hamilton circle 178<br>arlington, TX  76013 | |
| Brandon Grundy<br>Brandon Grundy<br>4850 Shed Rd.<br>Bossier City, LA  71111 | |
| RealityShock.tv<br>Erik Neilsen<br>13951 SE 121 Place<br>Ocklawaha, FL  32179 | |
| FREE DISH TV<br>Margaret Cox<br>301 Hedgewyck Drive<br>Findlay, OH  45840 | |
| Sally Davis<br>Sally Davis<br>1537 Sylvia Court<br>Charlotte, NC  28205 | |
| DishAgent.com<br>James Kaucic<br>3249 91st Street<br>Sturtevant, WI  53177 | |
| Dish Network<br>Cristin Badgley | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only