IN RE CAIS Acquisition II, LLC
_____
Case No. _____
Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|

352 Brightmoor St
Temperance, MI  48182

**Dish Network**
**Steve Escamilla**
8613 Old Homestead Dr.
Dallas, TX  75217

**E & R**
**Ricky Chatman**
3430 Irby Dr. Apt. 2202
Conway, AR  72034

**Wolf Satellite**
**Scott  Meyer**
318 W 3rd Ave N
Aurora, MN  55705

by email
**SHAHIN  ANWAR**
3355 WOODBURN RD
ANNANDALE, VA  22003

malissa
**malissa weir**
6295 beloit ave
keystone heights, FL  32656

**Lim Hoo Chon**
**Lim Hoo Chon**
158 Taman Li Hua
Bintulu Sarawak,    97000

**My Satellite Dish TV**
**Edward Halloran**
71 Marlboro St #20
Quincy, MA  02170

bryants satellite sales
**ED BRYANT**
pobox190
nicholson, PA  18446

**Ardi**
**Ardia Pratama**
Jl Majapahit III blok W no 2 Pondok Jati
Bekasi,    17431

**Terrence Robinson**
**TERRENCE ROBINSON**
4865 hunters glen south
memphis, TN  38128

**VMCwireless.com**
**Gatut Putranto**
Jl. Pare No. 95 - Wates
Kediri,    64174

**Dish Network**
**Ryan Gesinski**
6226 Conklin Way
Haymarket, VA  20169

**Wilkco**
**John Wilkinson**
221 N. West Street
Carlisle, PA  17013

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DISH NETWORK RETAILER<br>ANTHONY MAULFAIR<br>538 SPRUCE STREET<br>STEELTON, PA  17113 | |
| A Dish Network retailer<br>kimberly grimmette<br>910 Villa Way<br>Fernley, NV  89408 | |
| Dish Network<br>Andy Davis<br>645 big bell loop<br>eads, TN  38028 | |
| A DISH NETWORK RETAILER<br>Deborah Barber<br>2314 lake st<br>lawtey, FL  32058 | |
| GalaxymillsSuperstore<br>Mark Hamilton<br>3003 w. madison<br>Phoenix, AZ  85009 | |
| Arshad & Co<br>Sobia Arshad<br>115 G block Sabza Zar Scheme Lahore<br>Lahore,    54000 | |
| THE LARGEST DISH NET<br>LOUIS SMITH<br>PO BOX 815<br>GAMBRILLS, MD  21054 | |
| wkg4damoney<br>Marcella Leighton<br>1907 hwy 5 north #1309<br>benton, AR  72015 | |
| THE MOST HD PROGRAMS<br>John Goodwin<br>329 mayfield cir<br>suisun city, CA  94585 | |
| Baird Satellite<br>Greg Baird<br>3531 Garden Ave<br>Indianapolis, IN  46222 | |
| Wicked Satellite<br>Bob Cooley<br>9118 w Brogan #103<br>boise, ID  83709 | |
| PAUL OHMS<br>Paul Ohms<br>6420 Weddel St.<br>Taylor, MI  48180 | |
| Tiger Team Solutions<br>James Levisee<br>9712 Temple Drive<br>Little Rock, AR  72205-2160 | |
| Dish Network<br>Rosalind Ransom Pumphrey<br>2050 Rolling Rock Ct. | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Lithia Springs, GA 30122 | |
| wahab traders<br>ZAFAR KHAN<br>604 7TH ST S<br>GARDEN CITY, NY 11530 | |
| Sharon Hunter<br>Sharon Hunter<br>3227 Huisache<br>Denton, TX 76209 | |
| TheBestSatellite<br>Anastacia Moore<br>2153 Pimmit Dr.<br>Falls Church, VA 22043 | |
| a Dish Network Authorized Dealer!<br>Eboni Marmolejos<br>11823 S 45th St<br>Phoenix, AZ 85044 | |
| cosmos<br>Vladimir Kotelnikov<br>ul.Gorodskoy val,d.16,kv.74<br>Yaroslavl,    150049 | |
| Ebuyz<br>Lakeshia Townsend<br>11368 Greenwood School Rd D17<br>Princess Anne, MD 21853 | |
| ENJOY THE BEST OF TV<br>MARVIN GALVEZ<br>12300 hodges st # 414<br>houston, TX 77085 | |
| Satellite Simplified<br>Satellite Simplified<br>801 N 49th St Apt 217<br>Fort Smith, AR 72903 | |
| Friend<br>C Y Saeed<br>9 Washington Road<br>East Ham,    E6 1AJ | |
| VMC Satellite<br>Kevin Dixon<br>5501 Tanglebriar Drive<br>Dickinson, TX 77539 | |
| www.vmcsatellite.com<br>antoine read<br>221 appaloosa dr<br>jacksocnville, NC 28540 | |
| Netstore<br>Rune Larsen<br>Steinroysa 1<br>Torp,    01658 | |
| Sowah IT Support<br>Michael Sowah<br>297 Pueblo Dr<br>Bolingbrook, IL 60440 | |
| www.4daily.com | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                                      Case No. _____
_____
Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OLE BOETTCHER<br>CEDERVEJ 16<br>KOLDING,    06000 | |
| TLF Technologies<br>Tommy Flournoy<br>1013 US HWY 181 - Crescent Center<br>Portland, TX  78374 | |
| Dish Network<br>edgar cahanding<br>96 M.L. Quezon St., Bagumbayan<br>Taguig City,    01630 | |
| Graftrix Services<br>William Rutan<br>P.O. Box 1453<br>Bloomfield, NJ  07003 | |
| Gms Consulting<br>Jacques Gaillot<br>2763 Ridge Haven Drive<br>Green Cove Springs, FL  32043 | |
| INTERNET SURFING<br>P.R AJITH<br>cb3,p&t quarters,vellakiner,alappuzha,ke<br>alappuzha,    688001 | |
| Dish<br>Samuel McCrory<br>2101 N Haskell Ave #3207<br>Dallas, TX  75204 | |
| Dish Network<br>Wayne Cox<br>5129 Aurora Lake cilcle<br>Greenacres, FL  33463 | |
| Dynamic IT<br>Stacey Beam<br>1400 N. Graves<br>McKinney, TX  75069 | |
| Willy's Satellite TV<br>Kenneth Maley Sr.<br>2312 9th Street NW<br>Canton, OH  44708 | |
| evaulate-now.com<br>David Haupt<br>30423 Canwood Street Suite 114<br>Agoura Hills, CA  91301 | |
| sites searching<br>Inna King<br>PO Box 1207<br>Dneprodzerzhinsk-37,    51937 | |
| Little B's Satellite<br>William  McFadden<br>5250 Quiet Creek Lane<br>Lakeland, FL  33811 | |
| B & M Satellite's<br>brian maschue<br>1031 E. Butler #A<br>Phoenix, AZ  85020 | |

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Dish Network<br>Terry Schrock<br>5534 Antoinette St<br>Sarasota, FL  34232 | |
| Jack's retail<br>Jack Mitchell<br>508 E. 11th Ave.<br>Mitchell, SD  57301 | |
| G.S Computer Service<br>Karen Spansel<br>2525 NW 15th<br>Redmond, OR  97756 | |
| DISHWORLD<br>JONATHAN MAY<br>505 N. LAKESHORE DR.  apt 912<br>CHICAGO, IL  60611 | |
| Dish4More<br>Sandy DeMent<br>721 Willington Drive<br>Arlington, TX  76018 | |
| Marketers Route<br>Phyllis Thomas<br>PO Box 835<br>Aiken, SC  29802-0835 | |
| jose avila<br>jose avila<br>1543 euclid d<br>santa monica, CA  90404 | |
| K-WIL Info.<br>Kenneth Wilkes<br>908 West Lombard Street<br>Baltimore, MD  21223 | |
| AMERISAT<br>HEYDI MARTINEZ<br>12430 N 19TH AVE APT 114<br>phoenix, AZ  85029 | |
| SatelliteTVMan.com<br>Reaf Thompson<br>8219 S Mariposa Avenue<br>Los Angeles, CA  90044 | |
| Dish Network<br>Terry Crawford<br>1212 105th ave<br>Oakland, CA  94603 | |
| IC-KT Inc.<br>Kathryn Taylor<br>655B E 14th St Apt 109<br>Brownsville, TX  78520 | |
| RAQUEL Y RAMIRO<br>ROSA CARRANZA<br>1723 ridge hollow dr<br>houston, TX  77067 | |
| Dish Network<br>Michele Dillon | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 316 1st Street Apt 1<br>Lakewood, NJ  08701 | |
| FRAZIER ELECTRONICS<br>Don Bowen<br>3534 Mt. Pinos Way, Box 721<br>Frazier Park, CA  93225 | |
| A Dish Network Retailer<br>lucy wei<br>30 sanderson Road<br>Lexington, MA  02420 | |
| Charity Deals<br>Matt Bradshaw<br>770 # Main St #105<br>Lehi, UT  84043 | |
| Satellite Associates<br>John Tyler<br>722 E. LAMBUTH LANE<br>Deer Park, TX  77536 | |
| Free Dish Now<br>T I<br>PO Box 1234<br>Bellevue, NE  68005 | |
| TEXAS SATELLITES<br>GEORGE MARTINEZ<br>p p box 1132<br>Orange Grove, TX  78372 | |
| CK Enterprises<br>Curtis Knight<br>3402 milton drive<br>alton, IL  62002 | |
| Joy<br>Joy Campbell<br>31702 McWade Ave.<br>Homeland, CA  92548 | |
| Extreme Satellite<br>Jesus Rojas<br>1651 Saint Vitus<br>El Paso, TX  79936 | |
| Digital Sky Communications<br>Timothy Odoms<br>3222 Palmetto Palm Dr<br>Harlingen,    tx | |
| Dish Network<br>Randall Higgins<br>13909 State Route 141<br>Kitts Hill, OH  45645 | |
| Roseanne Gerkin<br>roseanne gerkin<br>232 mckenzie ave #1<br>panama city, FL  32401 | |
| my self today<br>Adrian Sipos<br>2838 Birch St #10<br>Vancouver,    v6h 2t6 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| The Raen Network Inc.<br>Iris Jackson<br>1738 NW 64th st<br>miami, FL 33147 | |
| V.I.P.Marketing<br>V.I.P. Marketing<br>3628 N. Audubon Road<br>Indianapolis, IN 46218 | |
| Betty<br>Beatriz Rubi<br>3956 Melaleuca Ln.<br>Lake Worth, FL 33461 | |
| Test Account<br>TESTer Alot<br>1 Tester road<br>Chantilly, VA 22066 | |
| 3-step-plan.com<br>John and Melissa Luthe<br>101 edgewater ct<br>hendersonville, TN 37075 | |
| internet<br>leslie pavia<br>dorothy's flat 1, bluebell str<br>fgura,    mt | |
| stevieslinks<br>Brian Stevens<br>1035 Warren St<br>Huntington, IN 46750 | |
| Dish Network<br>Eric Sewell<br>8106 Pea Tree Ct<br>Trinity, FL 34655 | |
| Dish Network<br>Lanny Brothers<br>856 Highway 27 North<br>Murfreesboro, AR 71958 | |
| SearchLasVegasOnline<br>Brian Adams<br>7910 Tropical Parkway Suite 150-109<br>Las Vegas, NV 89149 | |
| Dish Network<br>Rick Venegas<br>3006 Donegal<br>El Paso, TX 79925-4146 | |
| John Galt<br>Mark McKay<br>2810 S. Ong<br>Amarillo, TX 79109 | |
| Dish Network<br>Gabriel Gillespie<br>1017 Bonanza Rd<br>Las Vegas, NV 89101 | |
| Creative Expressions<br>Bernadette Gilliam<br>1111 Carroll Street | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Baltimore, MD 21231 | |
| Peter Tokarczyk<br>Peter Tokarczyk<br>7003 Cherry Branch Road<br>Radford, VA 24141 | |
| Datin Enterprises<br>Martin Morales<br>3527 Orchard Drive<br>Hammond, IN 46323 | |
| PSD Web Services<br>Bruce Parmele<br>1527 Willow Dr<br>Bonifay, FL 32425 | |
| TV4Free<br>Mark Lusk<br>1401 Jackson Avenue<br>Florence, SC 29501 | |
| MMB Promotions<br>Tami Bourquin<br>11457 S Northwood Cir<br>Olathe, KS 66061 | |
| DISH NETWORK<br>KEVIN DOWS<br>90 NATHAN HALE DRIVE<br>COVENTRY, CT 06238 | |
| Newmillineum<br>Rick Perry<br>164 Classic Country Ct<br>Springtown, TX 76082 | |
| Dish Network<br>Mario Ramirez<br>P.O. Box 115<br>La Villa, TX 78562 | |
| dcghdfgh<br>sdfzxfg sfgsdfgsdfg<br>sdfsdfsdfgsdfg<br>sdfsdfsdfg, OK 23425 | |
| Dish Network<br>Marlin Brown<br>162 Valley Park South<br>Bethlehem, PA 18018-1342 | |
| Dish Network<br>Mark Flaim<br>4 Woodbine Dr<br>Highland Mills, NY 10930 | |
| JoyceRhodeman<br>Joyce Rhodeman<br>4210 E 115th Street<br>Kansas City, MO 64137 | |
| Metro Festival<br>James LaMorte<br>4 esher ct<br>Manchester, NJ 08759 | |
| Dish Network | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
_____
                    Debtor(s)                                    Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ryan corey<br>3817 sage dr apt f<br>rockford, IL  61114 | |
| John<br>John Reinhardt<br>1907 East Bendix Drive<br>Tempe, AZ  85283 | |
| Mike Bullock<br>Mike Bullock<br>P.O. Box 382<br>Harleton, TX  75651 | |
| Satellite Solutions<br>Troy Gregory<br>6745 Dartmouth Ave  N<br>St Petersburg, FL  33710 | |
| Audrey DeJesus<br>Audrey DeJesus<br>30 Olde Hickory Road<br>West Milford, NJ  07480 | |
| Legendary Partners<br>Michael Collins<br>2127 Montgomery Lane<br>La Vergne, TN  37086 | |
| Dish for Kids<br>Joe Kocsis<br>1926 Salem St<br>Chico, CA  95928 | |
| Authorized Dealer<br>Brent Morales<br>2512 S. Howard St<br>Philadelphia, PA  19148 | |
| Dish Network<br>MICHAEL KLOPP<br>2035 ESHELMAN ST<br>MIDDLETOWN, PA  17057 | |
| Bayside Dish Network<br>William McPherson<br>284 Shady Lane<br>Colchester, VT  05446 | |
| Dish Network<br>Eduardo Araga<br>149 buttercup circle<br>Vacaville, CA  95687 | |
| Dish Network<br>Rob Marczyk<br>250 Winding Canyon Way<br>Algonquin, IL  60102 | |
| kaiboy<br>steffanie johnsen<br>1839 Jessica Loop<br>North Pole, AK  99705 | |
| Dish Network<br>Melvin Coleman<br>4533 Successful Lane<br>Bartlett, TN  38135 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

_____
Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Daytripper TV<br>James Cooper<br>3544 sandra ave north #13<br>Keizer, OR  97303 | |
| David Jenkins<br>David Jenkins<br>118 broadwing court<br>san ramon, CT  94582 | |
| Starlight Blessings<br>Michael Mokry<br>11762 Lincoln St.<br>Northglenn, CO  80233 | |
| Al Goldis<br>Alan Goldis<br>6064 Gibson Ave<br>East Lansing, MI  48823 | |
| Dish Network<br>Ricardo Garcia<br>465 Ribbonwood Ave<br>San Jose, CA  95123 | |
| BestSatelliteDealer<br>David Hilliard<br>2830 glenside blvd.<br>Muskegon, MI  49421 | |
| Arlana's Corner<br>Daniela Farr<br>1349 N. Greenview Ave.<br>Chicago, IL  47933 | |
| Robert Lee Joseph<br>Robert Joseph<br>1777 Martha Dr.<br>Rocky Face, GA  30740 | |
| Metamorphosis<br>Paula Artis<br>19741 Burt Road<br>Detroit, MI  48219 | |
| Crystal<br>Ambrose Gulzaman<br>4807n.SunflowerAve.Apt.B<br>Covina, CA  91724 | |
| meralexsu<br>Noah Tallant<br>208 North Main Street<br>Chilhowee, MO  64733 | |
| SoCo Group<br>Michael Greer<br>209 Crop Ct.<br>West Chester, PA  19382 | |
| Barry<br>Barry Pyren<br>266 Bishops Glen Drive<br>Frederick, MD  21702 | |
| Dish Network~BDT<br>Bill & Deb Tice | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                                                    Case No. _____
_____
                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1380 Park Ave<br>Piqua, OH  45356 | |
| A&B Associates<br>Allen Olsen<br>4671 Pierson Dr<br>Ooltewah, TN  37363-8881 | |
| Dish Network<br>Ronald Poire<br>PO Box 97<br>Enfield Center, NH  03749 | |
| JENKINS COMMUNICATIO<br>CHANDA JENKINS<br>500 CRESTVIEW DR<br>BENNETTSVILLE, SC  29512 | |
| Southwest Technology<br>William Brock<br>7608 Kamloops Dr<br>Bakersfield, CA  93309 | |
| SM Kraslen<br>Steven Kraslen<br>7537 N Maplewood Unit C<br>Chicago, IL  60645 | |
| Carrie Hammonds<br>Carrie Hammonds<br>5455 S. Suncoast Blvd. No.8<br>Homosassa, FL  34446-2068 | |
| On-Line Marketing Gp<br>Thom Reece<br>403 E. 2nd St<br>Appleton City, MO  64724 | |
| Dish Network<br>Bryan Brewster<br>1621 W 8600 S<br>West Jordan, UT  84088 | |
| Clear Image<br>Kevin Alvarez<br>11754 NW 47th Drive<br>Coral Springs, FL  33076 | |
| Dish Network<br>Richard Hein<br>12 Hilltop Drive<br>Wolcott, CT  06716 | |
| Dish Network<br>Mark Choiniere<br>304 Springdale Rd<br>Westfield, MA  01085 | |
| Willie M. Robinson<br>Willie Robinson<br>4950 E Leisure Ave<br>Fresno, CA  93737 | |
| Burkhard Enterprises<br>John Zofchak<br>765 Crestview Ave.<br>Akron, OH  44320-1920 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
_____
                                                        Case No. _____
                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Your source HD!<br>Brent Wilkinson<br>PO BOX 151192<br>Lakewood, CO  80215 | |
| Sandy Nieman<br>Sandra Nieman<br>305 Wimpole<br>Rochester Hills, MI  48309 | |
| Dish Network<br>Brian Lind<br>82 East Cuyuga<br>Powell, OH  43065 | |
| LesTer Enterprises<br>Terrina Williamson<br>111 Homestead St Unit 10<br>Boston, MA  02121 | |
| Adilson & Jennyfer Cabral<br>Jennyfer Cabral<br>16 Gould Ave<br>Malden, MA  02148 | |
| DishNet Affiliate<br>Narciso  Lira<br>11030 Stoneridge Canyon Court<br>Houston, TX  77089 | |
| P,MH Enterprise<br>Mark Hardin<br>267 Penny Ln.<br>Gahanna, OH  43230 | |
| The Satellite People.<br>Ezra McGainey<br>PO Box 947<br>Blythewood, SC  29016 | |
| Satellite Television<br>Mr B James Bruno<br>2899 goura Rd 161<br>Westlake Vg, CA  91361 | |
| VMC Satellite (Ivan)<br>Ivan  Valenzuela<br>13144 Diamond Hill Dr.<br>Germantown, MD  20874 | |
| Breakthrough Profits<br>Roy Kaufman<br>628 Ida<br>Wichita, KS  67211 | |
| Dish Network<br>Loyal Anderson Jr<br>1042 hayworth avenue<br>Duncanville, TX  75137 | |
| Connecticut<br>Jose L. Rivera<br>33 Cumberland St<br>Hartford, CT  06106 | |
| CollierLand<br>Herdie Collier<br>7746 Clements Rd | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                                    Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Wyncote, PA  19095 | |
| **Dish Network**<br>**Brett Pearson**<br>**2018 Fulham Dr**<br>**Naperville, IL  60564** | |
| **RMC Dish Service**<br>**Richard Chavez**<br>**10244 telfair ave**<br>**Pacoima, CA  91331** | |
| **Dish Network**<br>**Billy Luquingan**<br>**25706 W. Lilac Ave**<br>**Monee, IL  60449** | |
| **HGPowerHosting.Com**<br>**Ron Williams**<br>**805 Palm Blvd**<br>**Lehigh Acres, FL  33936** | |
| **Wyman Phillips**<br>**Wyman Phillips**<br>**101 Reatta Dr**<br>**Justin, TX  76247** | |
| **Network Admins Inc.**<br>**Leon D. Maiden Jr.**<br>**5388 Ridge Forest Drive**<br>**Stone Mountain, GA  30083** | |
| **Dish Network**<br>**John Furlong**<br>**8542 Mandell Dr.**<br>**Macedonia, OH  44056** | |
| **Scott Peevyhouse**<br>**Scott Peevyhouse**<br>**213 reg. thompson rd.**<br>**dyer, TN  38330** | |
| **Magic Dish**<br>**Fajar Tobing**<br>**11650 Cherry Ave # C28**<br>**Fontana, CA  92337** | |
| **poppajoe**<br>**Joseph Carman**<br>**106 E. Brooklyn**<br>**Pontiac, MI  48340** | |
| **Dish Network**<br>**Jon Etter**<br>**21088 Mtn. Village Dr.**<br>**Eckert, CO  81418** | |
| **Dish Network..**<br>**Michael  Martinelli**<br>**11233 e edgewood ave**<br>**mesa, AZ  85208** | |
| **Dish Network**<br>**Stephen Dodge**<br>**7720 Hawthorn drive**<br>**Port Richey, FL  34668** | |
| **Dish Network** | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Stephen Dodge<br>7720 Hawthorn drive<br>Port Richey, FL  34668 | |
| Dish Network<br>Kent McClain<br>306 Sparks Chapel Rd<br>Burkesville, KY  42717 | |
| Tucson Rest. Guide<br>Wayne Carlson<br>4841 E Salida del Sol Pl<br>Tucson, AZ  85718 | |
| Jeff Reith<br>jeff reith<br>5446 glenwick ln<br>dallas, TX  75209 | |
| DISH NETWORK<br>KEVIN PATIERNO<br>17616 CAMERON ST 7<br>huntington beach, CA  92647 | |
| Brent Christian<br>Brent  Christian<br>303 Schultz Rd.<br>Vilonia, AR  72173 | |
| JMA Advantage<br>ronald ashmore<br>503 s bell<br>hamilton, TX  76531 | |
| Dish Network<br>Brenda Pennington<br>P.O. Box 216<br>Pocahontas, VA  24635 | |
| ChrisArcherInc.com<br>Chris Archer<br>303 Pickering Drive<br>Pickerington, OH  43147 | |
| Channel  surfer<br>Sherman McLain<br>13 Michelle Dr.<br>Covington, LA  70433 | |
| Dish Network<br>William Day<br>108 Clocktower Dr. #161<br>Brandon, FL  33510 | |
| Jose Calderon<br>Jose Calderon<br>9218 waymond Ave<br>highland, IN  46322 | |
| greensboro<br>warren smith<br>4815A tower road<br>greensboro, NC  27410 | |
| Dish Network<br>Dyana Spurling<br>323 brooke lane<br>Grants pass, OR  97527 | |

© 1993-2007 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE CAIS Acquisition II, LLC                                           Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Dish Network<br>Richard Bustamante<br>11601 Blue Bonnet<br>El Paso, TX 79936 | |
| DISH NETWORK<br>george lucas<br>231 keller st.#3<br>petaluma, CA 94952 | |
| Covered Wagon Sat<br>Jack Dalbora<br>18395 E Idaho Pl<br>Aurora, CO 80017 | |
| ( Dish Network )<br>Randy Bryant<br>24595 Meadow Ln<br>Porter, TX 77365 | |
| FreeState Associates<br>Tod Demuth<br>1225 Tall Grass Drive<br>Eudora, KS 66025 | |
| none<br>Joseph Deir<br>none<br>none,   none | |
| Don Clayton<br>Donald Clayton<br>3736 Edgar St<br>Cincinnati, OH 45204-1055 | |
| Dish Network<br>Jennifer Salazar<br>4506 26th Ave SE<br>Lacey, WA 98503 | |
| a DISH Network Retailer<br>Zachry Sum<br>2521 Fairglen Pl<br>Corona, CA 92881 | |
| Dave's Satellite<br>David Broussard<br>2243 Knightsbridge Ct<br>Grand Forks, ND 58201 | |
| Unitech<br>James Blackwell Jr<br>1115 Harvard RD<br>Waldorf, MD 20602 | |
| Dish Network<br>James Robertson<br>16537 Yucca Circle<br>Fountain Valley, CA 92708 | |
| Dish Network 156872<br>Mark Rubin<br>360CabriniBlvd<br>NewYork, NY 10040 | |
| MW TEXAS<br>TRISHA HILBORN | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                                                    Case No. _____

                                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 5232 CR 598<br>FARMERSVILLE, TX  75442 | |
| Gnome's Erotica<br>Ken Williams<br>923 E Bridgeport AVE<br>Spokane, WA  99207 | |
| GUATMEX, S.A. EN ESPANOL<br> edin  Mendez<br>5270 Noble Dr. South<br>Mobile, AL  36619 | |
| AMERICAN SATELLITE<br>James McDuffie<br>P.O. BOX 822<br>Riverside, CA  92502 | |
| onestopshop<br>Rose Deacon<br>133 Pomona Drive<br>Madison Heights, VA  24572 | |
| Norm Toler<br>Norman Toler<br>1927 Harland Dr<br>Houston, TX  77055 | |
| dish network<br>Ahmed Tayfour<br>P O box 112312<br>Stamford, CT  06911 | |
| panamatravel.com<br>Ted Emiliani<br>5016 Columbia Ave<br>North Bergen, NJ  07047 | |
| DISH NETWORK<br>William Cross<br>5630 Cladwell Drive<br>Pendleton, IN  46064 | |
| N Dunn/ Affiliate<br>Nancy Dunn<br>2551 Apple Pie Ridge Rd<br>Winchester, VA  22603 | |
| Dish Network<br>Audwin  Cumbee<br>635 Anderson Lane<br>Cordesville, SC  29434 | |
| Gemini500<br>carmen chan<br>#1002-5790 Patterson Ave.<br>Burnaby, BC,    V5H 4H6 | |
| Adverteria<br>Tony Caravan<br>1334 Franklin St.<br>Johnstown, PA  15905 | |
| Dish Network<br>Carmelo Munao<br>722 Wilderness Acres<br>East Stroudsburg, PA  18301 | |

© 1993-2007 E-Z-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
_____
                    Debtor(s)

Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Dish Network<br>Steve Rickman<br>6 bonita dr<br>ponte vedra beach, FL  32082 | |
| nettech<br>david swenson<br>986 middle<br>fall river, MA  02721 | |
| jonathan muniz<br>jonathan muniz<br>mwss 274 mtops<br>cherrypoint, NC  28533 | |
| DISH Network<br>Thomas  Weidner<br>704 N Michigan<br>Elmhurst, IL  60126 | |
| Dish Direct<br>Robert Coffey<br>8370 pardee rd #2<br>cicero, NY  13039 | |
| Dish & By The Moon<br>John Smokoski<br>5801 Horstmeyer Rd.<br>Lansing, MI  48911 | |
| Christine<br>Christine Wilson<br>33 Aviles Drive<br>St Augustine, FL  32084 | |
| Dish Network<br>James Jeter<br>PO Box 1125<br>Union, SC  29379 | |
| Dish Network<br>James Jeter<br>PO Box 1125<br>Union, SC  29379 | |
| Dish Network<br>James Jeter<br>PO Box 1125<br>Union, SC  29379 | |
| KC & Company<br>Sheryl Bechard<br>PO Box 68<br>Thayer, IN  46381 | |
| Jassy1P<br>Joseph Petrosky<br>327 East Main Street<br>Waterbury, CT  06702 | |
| Shively Dish Network<br>Karla Shively<br>526 Hierholzer St.<br>Celina, OH  45822 | |
| Dish Network<br>Dedrick Hagans<br>538 N. Ramunno Drive | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
                                        Case No. _____
              Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Middletown, DE  19709 | |
| DNF Technologies<br>Frank Toms<br>4640 S 14th Street #123<br>Abilene, TX  79605 | |
| Great Views<br>Peter Daube<br>N5697 Evenson Rd.<br>West Salem, WI  54669 | |
| promustangman<br>William Ezell<br>3505 clubhouse dr<br>Sacramento, CA  95823 | |
| dish network<br>Roger moore<br>400 park ave<br>paterson, NJ  07504 | |
| CDIXON<br>CHRISTOPHER DIXON<br>2309 AFTON STREET<br>TEMPLE HILLS, MD  20748 | |
| free dish for you!<br>tobias pierce<br>734 w. 12th place<br>tempe, AZ  85281 | |
| Dish Network<br>tim autry<br>6900 Elliot Ct.<br>The Colony, TX  75056 | |
| Dish Network<br>sambo touch<br>2219 south shields street<br>philadelphia, PA  19142 | |
| Astro Satellites<br>Lisa Same<br>210 Edwards Dr.<br>Magnolia, TX  77354 | |
| MarciaK<br>Marcia Vikander<br>923 Westwood Dr<br>Alexandria, MN  56308 | |
| Ty LeRoy<br>Stephen LeRoy<br>9335 W. Deanna Dr<br>Peoria, AZ  85382 | |
| Satellite Signals<br>Eric Johnston<br>95 Warchouse Road<br>CHELMSFORD,    CM2 8LT | |
| Dish Network<br>Denise Hendricks<br>8513 Vernon Ave<br>Omaha, NE  68134 | |
| V.G.I Goup | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
_____
                    Debtor(s)                                Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Dania Velasquez<br>2809 39Th Ave<br>Greeley, CO  80634 | |
| Dish Network<br>Steven Haddix<br>3689 Meadowview Drive<br>Alexandria, KY  41001 | |
| Gerry K<br>Gerald Kasuga<br>259 Northwest St., Apt. 201<br>Bellevue, OH  44811 | |
| Aundrea Hogan<br>Aundrea Hogan<br>8711 Dorian Ln<br>Clinton, MD  20735 | |
| LAS VEGAS BILL<br>W. C. BELINGLOPH<br>1434 Summer Glow Ave.<br>Henderson, NV  89012-4456 | |
| Channel Cruisers<br>Frank Elcock<br>243 Shai Circle<br>Bear, DE  19701 | |
| Dish Network<br>David Hansen<br>6016 RIDGEWAY DRIVE<br>woodridge, IL  60517-1027 | |
| Nick Kolesar<br>Nick Kolesar<br>17131 Parkdale Rd.<br>Petersburg, VA  23805 | |
| Mike W. Whicker Enterprises<br>Martha Whicker<br>213 S. Vandala Court<br>King, NC  27021 | |
| Anthony Enterprise<br>Walton Anthony<br>1336 Washington Blvd.<br>Baltimore, MD  21230 | |
| Dish Network Associate<br>bethany harvell<br>506 Wolf Dr<br>Forney, TX  75126 | |
| Dish Network<br>David Vargas<br>1555 Pahulu St.<br>Honolulu, HI  96819 | |
| VMC Satellite<br>Seneca Malcolm<br>4085 Hill Ave<br>Bronx, NY  10466 | |
| Your Friend Chris<br>Christopher Pease<br>6732 Banner Lake Circle Apt # 6301<br>Orlando, FL  32821 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Debtor(s)

Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| J&B Dish Solutions<br>Ben Besel<br>38241 Chestnut Ridge Road<br>Elyria, OH 44035 | |
| dishnetwork<br>tim klein<br>2165 c st<br>oroville, CO 95966 | |
| Diamond Sharp Automation Services<br>Diamond Sharp Automation Services<br>P.O. Box 777<br>Londonderry, NH 03053-0777 | |
| Inmates families 1st<br>Tajha Rozier<br>5622 nw 21 street<br>Lauderhill, FL 33313 | |
| TopNotch Satellite<br>Steve Pryor<br>Box 575<br>Cobden, IL 62920 | |
| Best Bargains<br>Linda Ryan<br>235 LIncolnville Road<br>Belmont, ME 04952 | |
| Steve McIntyre<br>Steve McIntyre<br>223 Broughton ave<br>Marietta, OH 45750 | |
| jwhite<br>Jason white<br>38830 Cody drive<br>Romulus, MI 48174 | |
| Bion Grady of RE/MAX Around Atlanta Aven<br>Bion Grady<br>3585 North Hopkins Court<br>Powder Springs, GA 30127 | |
| Dish Network<br>Teresa Schovan<br>51626 Willow Springs Dr<br>Macomb, MI 48042 | |
| BilEil<br>William Cipriano<br>6861 Garden Road<br>Riviera Beach, FL 33404 | |
| DishNetwork<br>Hugh Croxton<br>107 pineview church rd<br>blythewood, SC 29016 | |
| Dish Network<br>Royce Barry<br>111 Denise Drive<br>Antioch, TN 37013 | |
| sunshine satellite<br>Keith Bartlett | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 274 huffman rd. harrodsburg, KY 40330 | |
| Argo Technology James Apel 18904 3rd Ave Clermont, FL 34711 | |
| Alex's TV Alex Moratchev 425 Ford St. Bridgeport, PA 19405 | |
| Satellite Dog Norman Lanier P.O. Box 689 Calvert City, KY 42029 | |
| Kurt Brown Kurt Brown 515 seminary st apt 205 Rockford, IL 61104 | |
| Dish Network Shara Green 6101 Sequoia RD NW Apt B23 Albuquerque, NM 87120 | |
| The Johnson Family Melissa Johnson PO Box 43 East Lynne, MO 64743 | |
| SportFinder.Info - The next Search Engin Ibo Duran 15111 sw 70 st miami, FL 33193 | |
| Dish Network Heather Engdahl 2251 W. Larkspur Dr. Phoenix, AZ 85029 | |
| sdfsdfg rsthsdfgsdfgsd fgsdfg ~fgsdfghsgh sdghsdfgsdfg,    21212 | |
| Dish Network carol smith 4664 Pooh Corner Drive raleigh, NC 27616 | |
| dish network William Jenks 600 raintree dr. lot #60 canon city, CO 81212 | |
| Dish Network Nicholas Avila 2422 Worden St. San Diego, CA 92110 | |
| change-to-dish-network Fred Melchiore 663 Lockhaven Court Newark, DE 19702 | |

© 1993-2007 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLJ VISIONS<br>Charles Moore<br>833 Riverbark Lane<br>Durham, NC  27703 | |
| Dish Network<br>Scott Atkinson<br>4479 Enfield Drive<br>Gainesville, GA  30506 | |
| Global Trading<br>Gregory  Lucht<br>108 Manda Drive<br>Middletown, MD  21769 | |
| OMEGASOURCE MTS INC.<br>George Synowiec<br>115 Douglas Park Close SE<br>Calgary,    t2z 2b4 | |
| DISH Network<br>Douglas Page<br>449 Western Ave.<br>Marengo, IA  52301 | |
| Dish Network- Sheila<br>Sheila Douglas<br>7013 W Roanoke<br>Phoenix, AZ  85035 | |
| Mobil Solutions<br>Matthew Kindig<br>2016 NE 14th Court<br>FORT LAUDERDALE, FL  33304 | |
| pecoman1<br>James Breedlove<br>1016 Kosciusko Rd<br>Philadelphia, MS  39350 | |
| lriegyal<br>Kewscha Akpabio<br>2418 79th Ave<br>Philadelphia, PA  19150 | |
| aveogon's satellite<br>Johnny Ahngasuk<br>pobox1556<br>Barrow, AK  99723 | |
| Dish Network<br>Edward Griego<br>3114 Dundee St.<br>El Paso, TX  79925 | |
| Appeal Marketing<br>Marvin Dorn<br>5201 Eagles Landing Dr.<br>Raleigh, NC  27616 | |
| Dish Network<br>Linda Ohira<br>45-659 Uhilehua Place<br>Kaneohe, HI  96744 | |
| MONSTER DISH<br>CARLOS QUINTANILLA<br>112 woodcrest ln | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

_____
Debtor(s)

Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| coppell, TX  75019 | |
| DINAH, your Dish Gal<br>Dinah Fojas<br>3 Pura Villanueva Kalaw St. Tierra Pura<br>Quezon City,    01100 | |
| tvdinner<br>Darren Schiele<br>8024 - 2 Avenue SW<br>Edmonton,    T6X 1K3 | |
| Dish Network<br>Stephanie Mickune<br>20 Tremont St<br>Milford, CT  06460 | |
| The Best Available<br>LaQuiel Ratliff<br>1710 John West Rd #117<br>dallas, TX  75228 | |
| LSH Satellite<br>Les Hartsfield<br>19814 SE 4th Way<br>Camas, WA  98607 | |
| yourhighness269<br>Tambi Daehn<br>3022 Ridgeview PL<br>Pueblo, CO  81003 | |
| MJBSAT<br>Marvin Beasley<br>3616 Andover Drive<br>Bedford, TX  76021 | |
| The Dish Network<br>Del Morgan<br>7316 Marble Lake St #103<br>Las Vegas, NV  89149 | |
| Dish Network<br>Henry Z Lorenzo<br>7810 Hampton Lane<br>Citrus Heights, CA  95610 | |
| D.M.C.<br>David Champlin<br>14751 West Columbine Drive<br>Surprise, AZ  85379 | |
| MJAE4th<br>Marjorie Edwards<br>2005 Old Town Road<br>Bridgeport, CT  06606 | |
| world-page.com<br>franklin asare<br>3-37-6 kamidaira<br>fussashi,    197-0012 | |
| T&J Marketing<br>Thomas Czubernat<br>904 Manchester<br>Westchester, IL  60154 | |
| RJSC Marketing | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Ron Goodpaster<br>906 NW Becontree Pl.<br>Lawton, OK  73505 | |
| DKW Group<br>Don Whitehead<br>18701 Sumpter Rd.<br>Belleville, MI  48111-9140 | |
| cablesurvey.com<br>Predennis Sherman<br>6526 Baraboo Drive<br>Dallas, TX  75241 | |
| Dish Network<br>Michael White<br>1 Laurel Lane<br>Newton, NJ  07860 | |
| HiDef<br>Jeff Fitzsimons<br>95 Brooklawn Parkway<br>Fairfield, CT  06825 | |
| DISH NETWORK<br>H M<br> Placerita Cyn Rd<br>New Hall, CA  91321 | |
| Dish Network<br>Joe Hoang<br>4816 Myrtle Ave<br>Cincinnati, OH  45242 | |
| Dish Network<br>Brian Gable<br>210 Francis Ave<br>Muscle Shoals, AL  35661 | |
| none<br>Terry Lee<br>2046 Cribbs Mill Cir<br>Tuscaloosa, AL  35404 | |
| Dish Network<br>Yolanda Perry-Williams<br>12443 Cameron Bridge Pl.<br>Midlothian, VA  23112-3190 | |
| Finch Communications<br>Antoine Finch<br>160 pecan drive<br>spring lake, NC  28390-9652 | |
| Velocity Wear<br>David  Foster<br>520 Portsmouth Blvd.<br>Portsmouth, VA  23704-6738 | |
| satdish4u<br>James Barker<br>18002 N. Villa Rita Dr.<br>Phoenix, AZ  85032 | |
| Metroplitan Dreams<br>Carolyn Mobley<br>13303 Black Duck Court<br>Upper Marlboro, MD  20774 | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Cadtronics<br>Paul Brown<br>4094 Midland Road<br>Riverside, CA 92505 | |
| Dish Network<br>Robert Johnson<br>5025 Autumn Glow Way<br>Perry Hall, MD 21128 | |
| Art Hargreaves<br>Art Hargreaves<br>7043 N. Borthwick Ave.<br>Portland, OR 97217 | |
| ...<br>David Smith<br>134 Ridge Ave.<br>Greendale, IN 47025 | |
| Dish Network<br>Kevin Nuckels<br>5200 Reed Dr.<br>The Colony, TX 75056 | |
| Satellite Services<br>Joe NUNN JR<br>5340 knollwood dr suite 11<br>parma, OH 44129 | |
| Catherine Mitchell<br>Catherine Mitchell<br>1820 Ohio St<br>Terre Haute, IN 47807 | |
| Bice<br>Jerry Wilson<br>6847 N. Interstate Apt.303<br>Portland, 97217 | |
| dish network<br>dennis williams<br>610 westport rd.<br>huntingdon, TN 38344 | |
| CCS Satellite Dish<br>sue newmann<br>8 westmount drive<br>livingston, NJ 07039 | |
| DISH NETWORK<br>NICOLETTE MCGUIRE<br>1773 SADDLEBACK RIDGE RD<br>APOPKA, FL 32703 | |
| Eddie<br>Edwin Reel III<br>4508 lennox dr<br>wilson, NC 27896 | |
| CrazyHarry's<br>ken brisbin<br>110 juanita court<br>vallejo, CA 94590 | |
| Dish Network<br>Estella Ferdin | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 255 n san ignacio<br>san antonio, TX  78237 | |
| 1DishTV.com<br>Jon Bullman<br>2143 Larchwood Ln<br>Billings, MT  59106 | |
| Homeinstallations<br>John case<br>359 Central Street #1<br>manchester, NH  03103 | |
| William J. Cornnor<br>William Cornnor<br>1206 Iron Forge Road<br>Forestville, MD  20747-1715 | |
| VMC Satellite TV<br>Freddy Lee<br>5151 State Uni Dr STF915<br>Los Angeles, CA  90032 | |
| Dish Network<br>Craig Helgesen<br>po box 64<br>Centerville, UT  84014 | |
| Elizabeth p.<br>Elizabeth Patterson<br>901 Chalk Level Rd Apt O-10<br>Durham, NC  27704 | |
| Dish Network<br>Michael Schmidtkunz<br>1606 Swartz Drive  Apt 100<br>Waukesha, WI  53188 | |
| Gagel Enterprises<br>Conrad Gagel<br>603 Pine Circle<br>Whitman, MA  02382 | |
| aprilbrockads<br>April Brock<br>6381 Thomaston Rd<br>Macon, GA  31220 | |
| Angel Eyes'<br>Angela Shadel<br>08331 Co. Rd. 8<br>Montpelier, OH  43543 | |
| David Shadel<br>David Shadel<br>08331 Co. Rd. 8<br>Montpelier, OH  43543 | |
| The Best Dish Around<br>Raymond Arne<br>1397 Losson Rd<br>Depew, NY  14043 | |
| The Dish Network<br>Robert Nava<br>2212 N. Butrick<br>Waukegan, IL  60087 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
                                                    Case No. _____
                        Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Ranian7@yah<br>angela scott<br>655 h avenue building 442<br>san francisco, CA 94130 | |
| Heather<br>Heather Jedrey<br>4804 Woods Edge Rd<br>Wilmington, NC 28409 | |
| PanamaDave<br>David Law<br>11454 Chase Way<br>Westminster, CO 80020 | |
| Dish Network<br>ROGER DESPAIN<br>P.O. BOX 97<br>MILTON, WV 25541 | |
| KHOLMES<br>Kristie Holmes Holmes<br>505 Newton Street<br>Bastrop, LA 71220 | |
| GetDish.Net<br>Gerry Humphrey<br>1500 W. El Camino Avenue #516<br>Sacramento, CA 95833 | |
| 357Networks<br>Alonzo M Carr<br>3414 W. 83rd St<br>Woodridge, IL 60517 | |
| kbeechy<br>ken beechy<br>8011 w bruns rd<br>monee, IL 60449 | |
| Dish Network<br>Steven Kenner<br>PO BOX 494<br>Alabaster, AL 35007 | |
| internet<br>MUHAMMAD NAZIM<br>30 PENASCO CRT<br>SACRAMENTO,   95833 | |
| mary foor<br>mary foor<br>po box 421302<br>flinton, PA 16640 | |
| Star-Light Satellite<br>Randell Morgan<br>10821 n central expy apt 3220<br>dallas, TX 75231 | |
| J. Santiago<br>Jimmie Santiago<br>304 W. Sexton Rd.<br>Columbia,   65203 | |
| Dish Network<br>Tim Guilfoy<br>308 Glastonbury Rd. Apt.104 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Nashville, TN  37217 | |
| Wahyu CF<br>Wahyu Floriawan<br>Perum Artha Karya I No. 31/37<br>Bondowoso,    68217 | ; |
| Dish Network<br>Alex Cannon<br>4170 NE 11 Ave.<br>Pompano Beach, FL  33064 | |
| Dish Network<br>James Renfro<br>255 S. Applecreek Dr.<br>Sand Springs, OK  74063 | |
| Mamie Brooks<br>Mamie Brooks<br>2 Evatt Court<br>Randalltown, MD  21133-2406 | |
| Pitchin A Tent<br>Thomas Adams<br>P.O. Box 1936<br>Oxford, MS  38655 | |
| mfb communication<br>tanveer ahmed<br>920 FOSTER AVE FL 92<br>BROOKLYN, NY  11230 | |
| swift<br>Michael Caito<br>10580 Denoeu RD<br>Boynton Beach, FL  33437 | |
| Dish Network<br>Daniel Beneventi<br>1955 Y Ave., PO Box 22<br>Granger, IA  50109 | |
| Home Choice<br>James Martone<br>1716 Vinewood St<br>Fort Worth, TX  76112 | |
| Fields of Plenty<br>sylvia crawford<br>122 Hearne ct 202<br>Annapolis, MD  21401 | |
| Beachcomber<br>Christina Lessey<br>1903 Widgeon Drive<br>Morehead City, NC  28557 | |
| khaaliq<br>walter makins<br>p.o. box 883<br>gaston, SC  29053 | |
| Get The Dish<br>Michael Gary<br>6600 s cr 400 w<br>muncie, IN  47302 | |
| mzbeautiful | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| tiffany clark<br>229 heather ridge dr<br>gaston, SC  29053 | |
| **Dish Network**<br>Dustin Beber<br>5808 Cr 16<br>Butler, IN  46721 | |
| **KAB Consumer Concepts**<br>Kelvin Barry<br>9522 Schenck Street<br>Brooklyn, NY  11236 | |
| **Brad Wright**<br>Brad  Wright<br>102 Wildgrape Dr.<br>St. Marys, GA  31558 | |
| **Bruce**<br>Bruce Little<br>7681 Dowdy Dr.<br>Richmond, VA  23231 | |
| **CGS integrated**<br>chris schell<br>7930 Bay Pointe dr Ste#: C2<br>tampa, FL  33615 | |
| **JV&V DISH SYSTEMS**<br>Gerardo  Miranda<br>5358 Whitecastle ct<br>Jacksonville, FL  32244 | |
| **David Nicholson**<br>David Nicholson<br>132 Cumberland Street<br>Hartford, CT  06106 | |
| **Mike Russell**<br>Michael Russell<br>55 White Road<br>Arkadelphia, AR  71923 | |
| **VMC Satellite**<br>Gillian Draper<br>13604 Woodbrook Dr.<br>Little Rock, AR  72211 | |
| **Satellite TV**<br>Jason Draper<br>13604 Woodbrook Dr.<br>Little Rock, AR  72211 | |
| **Dish Network**<br>Ann Walsh<br>71 Henry Street<br>Plains, PA  18705 | |
| **GranGran&PaPa**<br>Paul Myers<br>1333 US Highway 1 S<br>Alma, GA  31510 | |
| **Augusta Area Dish Network**<br>Emily Jones<br>P.O. Box 424<br>Commerce, GA  30529 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
_____
Debtor(s)                                                          Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HomeMortgage123.com<br>Home Morgage 123.com<br>320 East Main Street, Suite 200<br>Murfreeboro, TN  37130 | |
| VMC Satellite<br>Gillian Draper<br>13604 Woodbrook Dr.<br>Little Rock, AR  72211 | |
| dish network<br>kwesi anti<br>13915 Lemoli Ave #206<br>Hawthorne, CA  90250 | |
| GetDish<br>L Gahimer<br>611 Railroad St<br>Vermilion, IL  61955 | |
| ROBERTA<br>Sharon Hayden<br>118 Brookdale Avenue<br>Newark, NJ  07106 | |
| Dish Network Deals<br>Christopher Bartlett<br>Box 192<br>Leeds, MA  01053 | |
| Retrocredit<br>Jay August<br>Box 3555<br>Sioux City, IA  51102=3555 | |
| Dish Network<br>William Liptack<br>421 Parkview Ave.<br>Yonkers, NY  10710 | |
| Jenn Nyberg!<br>Jennifer Nyberg<br>3352 118th Ave NW<br>Coon Rapids, MN  55433 | |
| an Affiliate<br>Rodna Joseph<br>13390 NE 7th Ave #314<br>Miami, FL  33161 | |
| yahoo<br>scott mcafee<br>1829 Washington #16<br>waco, TX  76701 | |
| SUPER DAVE PERSON<br>David Person<br>338 Remington Dr<br>Bergheim, TX  78004 | |
| AA Southern Electric<br>Joe  Funk<br>128 Ridgeway<br>Red Oak, TX  75154 | |
| MTN Satellite Services<br>Marcus Nunn | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                                                    Case No. _____
_____
             Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 323 ormond dr<br>Toledo, OH 43608 | |
| Rebecca Wells<br>Rebecca Wells<br>6804 Beech Ave<br>Prospect, KY 40059 | |
| Satellite Solutions<br>Mark Winans<br>6153 Cartage Ave NW<br>Canal Fulton, OH 44614 | |
| Dish Network<br>John Pilz<br>30 Autumnst<br>Buxton, ME 04093 | |
| Ray Finch<br>Ray Finch<br>428 e. mulberry st<br>millville, NJ 08332 | |
| D&M Entertainment and Dish Network<br>Danny Salazar<br>166 N 36th st.<br>Corsicana, TX 75110 | |
| Dish of West Valley<br>Myron Basch<br>30423 canwood st<br>agoura hills, CA 91301 | |
| website<br>Eugenio Campos<br>res perla del caribe Edif-C Apt#81<br>Ponce,    00730 | |
| Dish Network<br>Paulrick Little<br>2243 Blue Hampton Ln.<br>Charlotte, NC 28213 | |
| Direct Solutions LLC<br>George Norman<br>26 pinecrest Plaza #166<br>Southern Pines, NC 28387 | |
| McLovin<br>Bj gros<br>7117 chastant rd.<br>new iberia, LA 70560 | |
| Dish Network<br>ERIC MUHAMMAD<br>9140 S. Princeton Ave<br>Chicago, IL 60620 | |
| kris metzger<br>kris metzger<br>1708 regal ne<br>canton, OH 44705 | |
| John Hegglin<br>John Hegglin<br>3971 E Trigger Way<br>Gilbert, AZ 85297 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                              Case No. _____
                        Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Cele<br>Celeste Hernandez-Morales<br>649 North 7th st<br>Newark, NJ 07107 | |
| Dish Network<br>Jerome Turner Jr.<br>3391 East Lakeshore Drive<br>Tallahassee, FL 32312 | |
| yahoo<br>Jennifer Ware<br>103 Leach Street<br>Greenville, SC 29601 | |
| D&B Enterprises<br>Daniel Espinosa<br>11050 Lambert Ave #17<br>El Monte, CA 91731 | |
| KillCable.com<br>William Sykaluk<br>1615 Vermont St<br>Rockford, IL 61101 | |
| Dish Networks of SF<br>Tim Clark<br>50 Wilson Lane<br>Petaluma, CA 94952 | |
| Satellite Service<br>Douglas White<br>Po Box 916<br>Harwich, MA 02645 | |
| wow-get-satellite-tv<br>Eloy Gonzales<br>1135 N. Wickham Rd. # 132<br>Melbourne, FL 32935 | |
| groverchews<br>grover c. hews<br>1newhallstreet<br>fairfield, ME 04937 | |
| Dish Network<br>Charles Johnson<br>5512 Thistle dr<br>Dickinson, TX 77539 | |
| Matthew Hargreaves<br>Matthew Hargreaves<br>10835 S.E. Powell Blvd., #31<br>Portland, OR 97266 | |
| SmartProphet<br>Michael Satterwaite<br>5743 Rosemont Way<br>Medina, OH 44256 | |
| GoKookyGo<br>kosta koukakis<br>26 kellett gr<br>kew, 03101 | |
| Dish Network<br>Imelda Abis<br>22 Bacon St. East Tapinac | |

© 1993-2007 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____
                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Olongaop City,    02200 | |
| Dish Network<br>Tamara Allen<br>418 Netherwood Avenue<br>Piscataway, NJ  08854 | |
| Dish Network<br>Marcel Risiglione<br>7610 sandpiper ct<br>rancho cucamonga, CA  91730 | |
| Chris Smith<br>chris smith<br>36 leslie dr.<br>jackson, TN  38305 | |
| Texas Digital TV<br>Robert Martinez<br>414 S. Orient<br>Stamford, TX  79553 | |
| Kris Tomb<br>Kris Tomb<br>4912 Sailboat Drive<br>Ft. Lauderdale, FL  33312 | |
| VMC Satellite<br>Tim Foutch<br>9209 Timberwood Dr<br>Johnston, IA  50131 | |
| Future Endeavors<br>Gregory  Flagler<br>10518 Dark Star Drive<br>Indianapolis, IN  46234 | |
| dish NETWORK<br>DANIEL PETZ<br>630 E. VISTA DEL PLAYA<br>ORANGE, CA  92865 | |
| dish NETWORK<br>DANIEL PETZ<br>630 E. VISTA DEL PLAYA<br>ORANGE, CA  92865 | |
| Choice Geeks<br>Tim Buckhout<br>5144 Main Street<br>skokie, IL  60077 | |
| Great Dish<br>Mahak  Bibi<br>696 westbrook st 7J<br>south portland, ME  04106 | |
| big people<br>travis williams<br>1705 moeller st<br>binghamton, NY  13907 | |
| Swiss Success<br>qiang sheng<br>1100 Marlton Pike East<br>Cherry Hill, NJ  08034 | |
| Ponchtime Deals | |

© 1993-2007 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE CAIS Acquisition II, LLC                                                    Case No. _____
                                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| John Semidey<br>511 Druid Dr<br>Van Alstyne, TX  75495 | |
| laina renee<br>laina jenkins<br>102 court street<br>matoaka, WV  24736 | |
| PVRealEstateListings<br>Matthew Stellato<br>3285 Clover Way #214<br>Reno, NV  89509 | |
| te da mas por menos<br>digna reyes<br>7575 bissonnet 355<br>houston, TX  77074 | |
| The Weisman<br>Allan  Weisman<br>7777 S Jones Blvd 1028<br>Las Vegas, NV  89139 | |
| Smith@Associates<br>Linwood Smith<br>925 Andes St..<br>Knoxville, TN  37914 | |
| Dish Network<br>Larry McDonald<br>8000B State HWY 13<br>Lampe, MO  65681 6265 | |
| Microphonix Computer<br>Leo Brown<br>12220 NW Barnes Road Apt 150<br>Portland, OR  97229 | |
| Alicia Vasquez<br>Alicia Vasquez<br>7134 N. Albina st<br>Portland, OR  97217 | |
| web<br>Carlton Maxwell<br>1901 haren dr 311<br>henderson, NV  89011 | |
| Excellent Ideas<br>Michael U. Nwosu<br>34 Oklahoma Trail<br>Hopatcong, NJ  07843-1776 | |
| AGI<br>Arthur Gwynne<br>33 Polkville Road<br>Columbia, NJ  07832 | |
| Ray Salinas<br>Ray Salinas<br>2905 Lima St.<br>Brownsville, TX  78521 | |
| AnJordan<br>Ana Jordan<br>7935 Edinburgh Dr<br>Springfield, VA  22153 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

_____
Debtor(s)

Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DISH NETWORK<br>ITTIFAQ A  CHOUDHRY<br>300 HELEN ST<br>McKEES ROCKS, PA  15136 | |
| Jim Bayes<br>Jim Bayes<br>2577 Tecumseh ave.<br>Springfield, OH  45503 | |
| Precilla Trevino<br>precilla trevino<br>2238 cr 381 s<br>cleveland, TX  77328 | |
| Dish Network<br>Jay Love<br>19186 County Road 1108<br>Flint, TX  75762 | |
| Robert<br>Robert Vardell<br>312 w. main<br>williford, AR  72482 | |
| SpaceCoastWireless<br>Orestes McIntyre<br>1122 West Jackson<br>Orlando, FL  32805 | |
| dish4you<br>Ralph Kirk<br>3216 South Walden Ct. Unit I<br>Aurora, CO  80013 | |
| Brieanna Fisher<br>Brieanna Fisher<br>2031 Westborough Apt 1104<br>Katy, TX  77449 | |
| a DISH Network Retailer<br>Elizabeth Stewart<br>2016 Orchid Bloom Drive<br>Indianapolis, IN  46231 | |
| satellitesales<br>michael stephens<br>1963 tulsa<br>memphis, TN  38127 | |
| VALARIEG<br>VALARIE GIPSON<br>3452 SOUTH SPRING AVE 1F<br>STLOUIS, MO  63116 | |
| Dish Network<br>Raymond Doward<br>41 Montclair Ave<br>Batavia, NY  14020 | |
| TECH SATELLITE<br>Marvin Begley<br>229 Banner Street<br>Blountville, TN  37617 | |
| CJM Satellite TV<br>Jim Walsh | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
Debtor(s)                                   Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 2358 East Vassar Ave<br>Denver, CO 80210-6120 | |
| save$satellite<br>Jennifer Ferrarini<br>14988 SE Bradford Rd<br>Clackamas, OR 97015 | |
| The Satellite Store<br>Kelly Smith<br>apt 2c 1655 pyle dr<br>kingsford, MI 49802 | |
| TalkCafe.net<br>Matt Haering<br>124 Happy Haven Dr. #55<br>Osprey, FL 34229 | |
| JTM Group<br>James Manning<br>291 Plantation Centre Dr N # 606<br>Macon, GA 31210 | |
| Dish Network<br>Jamieson Boyd<br>220 Clonmore Drive<br>Toronto,    M1N 1Y1 | |
| Miss Dish<br>Alicia Russelburg<br>225 Nancy Lane, Apt. 730<br>Cumming, GA 30040 | |
| Maliah<br>Mai La Xiong<br>206 Mead Street<br>Eau Claire, WI 54703 | |
| mikealper<br>michael alper<br>13145 musicmaster drive<br>Silverspring, MD 20904 | |
| DISH Network<br>Jason Pannell<br>7600A woodstone cove<br>Austin, TX 78749 | |
| TreasureRocket.com<br>John Burch<br>2004 Pompton Dr.<br>Austin, TX 78757 | |
| t tronics<br>Travis Torley<br>41815 Wayside dr<br>canton, MI 48187 | |
| J.SHAW<br>jamal shaw<br>838 magee ave<br>philadelphia, PA 19111 | |
| islandgrl<br>Denise Tarantino<br>1416 Kehaulani Drive<br>Kailua, HI 96734 | |

IN RE CAIS Acquisition II, LLC

Debtor(s)

Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Angela Holcomb<br>Angelina Holcomb<br>5 W. 7th St. c/o Lauren Wanna<br>Saint Paul, MN  55102 | |
| Herbert Gordon<br>Herbert Gordon<br>50 Gillett Street<br>Hartford, CT  06105 | |
| Vebje' Designs<br>Vanessa Miller<br>383 F Circuit Lane<br>Newport News, VA  23608 | |
| Nkusi Satellite Group<br>Eric Nkusi<br>28 laposa dr<br>MT. VERNON, ME  04352 | |
| Dish Network<br>Darlene Richards<br>P.O. Box 300255<br>Jamaica, NY  11430-0255 | |
| tia reed<br>M Tia Reed<br>11649 olde coach dr.<br>midlothian, VA  23113 | |
| Dish Network<br>che siu lim<br>8 / 8 Soljak Place,<br>Mt albert, Auckland,    01003 | |
| mitchellgifts<br>carlos mitchell<br>160 west 400 south<br>venice, UT  84701-9460 | |
| Free Sat Services<br>Lewis Hoffmann<br>PO Box 982<br>Kitty Hawk, NC  27949 | |
| Ci-Tech, Inc.<br>David Cancel<br>2019 E Prarie Cir<br>Deltona, FL  32725 | |
| DISCOVERYSAT.COM<br>MICHAEL TUNSTALL<br>2978 ESTES STREET<br>MEMPHIS, TN  38115 | |
| Jeffrey Cox<br>Jeffrey Cox<br>675 Monroe Road<br>Littleton, NH  03561 | |
| Dish Network<br>karla hanson<br>1455 conway st.<br>st. paul, MN  55106 | |
| APRIL<br>APRIL REYNOLDS<br>1705B STORY DRIVE | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Debtor(s)

Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FORT GORDON, GA  30905 | |
| Charlotte's Angels<br>charlotte rodriguez<br>1633FairleaRd<br>Rice, VA  23966 | |
| Create Your Income<br>Veit Johnson<br>Box 10 Lighthouse Circle<br>Tracy, CA  95304 | |
| John Clark<br>John Clark<br>187 Sunset Crossroad<br>Deer Isle, ME  04627 | |
| Dish Network<br>Frank Ontiveros<br>9113 Enfield Way #B<br>El Paso, TX  79907 | |
| The Best Around<br>Jennifer Gorden<br>PO BOX 434<br>ELLICOTT CITY, MD  21244 | |
| Its-Your-Business<br>Homer Boykin<br>P.O. Box 18103<br>Pittsburgh, PA  15236 | |
| pierre777<br>RoseMarie Pierre<br>p.o.  box 1839<br>glendale, AZ  85311 | |
| shawn<br>Chris Thompson<br>1020 summer place<br>norcross, GA  30071 | |
| ajaygoel<br>Ajay Goel<br>1236 Near N.T.C. School Rajpura Town<br>Rajpura,    140401 | |
| Got Dish?<br>Joey Primeaux<br>1821 20th St<br>Port Huron, MI  48060 | |
| Free TV<br>Dennis Clark<br>1111 Queens Road #67<br>Pasadena, TX  77502 | |
| raeanna rosinski<br>raeanna rosinski<br>3208 maplecrest ave<br>parma, OH  44134 | |
| Carolyn Dish Network Representative<br>Carolyn Rushing<br>5552 Oregon<br>Detroit, MI  48204 | |
| Cowan Services | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Debtor(s)

Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Donna Cowan<br>2808 S 111th E Ave<br>Tulsa, OK  74129 | |
| Jason Ruth<br>Jason Ruth<br>3355 49th Ave N<br>Brooklyn Center, MN  55429 | |
| sandesh nair<br>sandesh nair<br>s/o n.k bhasker,market road,sunticoppa,<br>n-coorg,    571237 | |
| thilak<br>sandesh N.B<br>marketroad,sunticoppa,n-coorg,karnataka,<br>karnataka,    571237 | |
| Pj Smart<br>Pj Smart<br>P.O. Box 954<br>Mtnhome, AR  72653 | |
| Louie Louie Yacht Club<br>Troy Childs<br>4226 48th AVE S<br>Seattle, WA  98118 | |
| Interlock Inc. Recordings<br>Leteh Barikor<br>1217 15th Street<br>Des Moines, IA  50314 | |
| Dish Networks<br>Kevin Randles<br>1116 S. Menard Ave<br>Chicago, IL  60644 | |
| CalDuke<br>Dianne Dupont<br>P.O. Box 585<br>Matteson, IL  60443 | |
| Dish Network& PNP<br>Nancy Passwater<br>4602 Tudor Rd<br>Stilesville, IN  46180 | |
| Dish Network<br>Chris Shortt<br>2306 BRAZOS DRIVE<br>Denton, TX  76210 | |
| Dish Network<br>Arik Murray<br>8553 N Beach st # 255<br>Keller, TX  76248 | |
| Magicianism<br>Jim Boothe<br>104 Westview St<br>Oak Hill, WV  25901 | |
| Dish Network<br>Herman Zeiders Jr<br>6112 Spring Knoll Dr<br>Harrisburg, PA  17111 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Debtor(s)

Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Accius Enterprise<br>Emmanuel Accius<br>4510 NW 36 Street Apt 305<br>Lauderdale Lakes, FL  33319 | |
| WAHDirectories<br>Shelly Sellers<br>6223 Baldwin Ave.<br>Lincoln, NE  68507 | |
| the net<br>jamie king<br>138 w harman<br>greenville, OH  45331 | |
| David and Connie Smith Marketing us<br>David D. Smith<br>5809 Willow Lake Dr.<br>Grove City, OH  43123 | |
| SatelliteTV-Dish<br>David Gledhill<br>PO Box 2079<br>Muscle Shoals, AL  35662 | |
| Free Dish 4 U<br>Kyla Davis<br>10612 Lehman St<br>Fort Worth, TX  76108 | |
| Dish Network<br>Jean Westphal<br>RR 3 Box 295<br>Westville, OK  74965 | |
| Best Deal 4 U Satellite!<br>John Dumas<br>2821 Loch Haven Dr.<br>Plano, TX  75023 | |
| Judy Griffin<br>Judy Griffin<br>929 Kubitz Road<br>Copperas Cove, TX  76522 | |
| chamber of commerce<br>samantha shriver<br>1008 bayberry dr<br>keyser, WV  26726 | |
| Edens toussaint<br>Edens Toussaint<br>111 wellington hill<br>Mattapan, MA  02126 | |
| Patin Outsourcing<br>Karla Patin<br>2901 31st Street<br>Port Arthur, TX  77642 | |
| Leaders Group Intl<br>Ray Zabielski<br>370 Millington Lane<br>Aurora, IL  60504 | |
| yes mobile<br>jason tsai | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                                            Case No. _____
                        Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 13612 wisteria dr<br>germantown, MD  20874 | |
| Digital Fix<br>Mike Spoores<br>1215 hudson rd<br>stamford, TX  79553 | |
| Abad Perez<br>Sung Lee<br>702 Park Ave., #302<br>South Pasadena, CA  91030 | |
| Patrick & Dana Wood<br>Patrick  Wood<br>3214 Commonwealth Dr.<br>Parma, OH  44134 | |
| Latindeals<br>Ernestine Harrison<br>98-17 Horace Harding Exp. 2-G<br>Corona, NY  11368 | |
| Dish Network<br>Kaylee Dircks<br>13026 9th ave n<br>Zimmerman, MN  55398 | |
| YoU :)<br>Timothy Japenga<br>7575 Prospect Ave<br>Warren, MI  48091 | |
| umair bpo<br>amir liaquit<br>156 flatbush ave<br>Brooklyn, NY  10214 | |
| Ramona Winkfield<br>Curtis Muhammad<br>6909 Valley Park Rd<br>Capitol Hgts, MD  20743 | |
| DishLife.com<br>dfasfds dsfasdfda<br>8722 Cowers Way #5<br>San Diego, CA  92112 | |
| Nileriviera.com<br>JUDE OCHAMA<br>1660 SHANLEY DR. APT 6<br>COLUMBUS, OH  43224 | |
| ochieng<br>george ochieng<br>74497-00200 C/o john olango<br>nairobi,     00254 | |
| Get More Pay Less<br>Ari Flores<br>420 DORNET DRIVE APT. 225<br>LANSING, MI  48917 | |
| wireless1st.com<br>Brian Lewis<br>963 Williambury Dr Apt 319<br>Waterford, MI  48328 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only