IN RE <u>CAIS Acquisition II, LLC</u>

Debtor(s)

Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ChristyJackson<br>Christy Jackson<br>PO Box 1074<br>Sumner, WA  98390 | |
| SatelliteSweeper.com<br>Mustafa Abdulmumin<br>16350 Van Buren Blvd<br>Riverside, CA  92504 | |
| Philly's # 1 TV<br>Joseph Palma<br>6535 Walker Street<br>Philadelphia, PA  19135 | |
| Rodney Brooks<br>Rodney Brooks<br>174 Pamphylia Ave.<br>Bridgeton, NJ  08302 | |
| Kathryn<br>Kathryn Toral<br>23466 Shady Glen Ct.<br>Moreno Valley, CA  92557 | |
| JCE Satellite Comm.<br>Stephen Champaign<br>1905 Scenic Hwy<br>Snellville, GA  30078 | |
| Recycle Me<br>maegan houser<br>901 spring lake<br>Bedford, TX  76021 | |
| Jordan Gobel<br>Jordan Gobel<br>293 NE Basswood<br>Waukee, IA  50263 | |
| Zeus<br>Gary Bert<br>11846 Paseo Lucido Rd #1044<br>San Diego, CA  92128 | |
| JOSE A. RODRIGUEZ<br>JOSE RODRIGUEZ<br>304 GREYLOCK PARKWAY #3<br>BELLEVILLE, NJ  07109 | |
| Tim Taylor<br>Timothy Taylor<br>107 Maria Dr<br>Anderson, SC  29625 | |
| Tasy Technologies<br>Moshood Salami<br>14635 London Lane<br>Bowie, MD  20715 | |
| Miskatonic Tech<br>shannon white<br>2900 A. West Hills Dr.<br>greenville, NC  27834 | |
| Unique Electronics<br>Rhonda Watson<br>PO BOX 310997 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

_____
Debtor(s)

Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Houston, TX  77231-9997 | |
| pelonne<br>pelonne page<br>4869 n. broadway<br>boulder, CO  80061 | |
| Dish Network Affiliate<br>Martha Hetzel<br>1285 65th Ave<br>Amery, WI  54001 | |
| online<br>Angelle Schmiderer<br>3013 15th St Apt C<br>Metairie, LA  70002 | |
| THE OZARK HILLBILLES<br>Hughie Chancey<br>5041 Deer Track Trail<br>Ozark, AR  72949 | |
| Detroit Leasing<br>Janan Khemmoro<br>36706 La Marra Dr<br>Sterling Heights, MI  48310 | |
| AK Marketing inc.<br>Aaron Kennard<br>1324 S. Weldona Lane<br>Superior, CO  80027 | |
| Letitia Harris<br>Letitia Harris<br>5439 Yale Lane<br>Matteson, IL  60443 | |
| Amayr Barnett<br>amayr barnett<br>425 burrit st<br>new britain, CT  06053 | |
| George.W.Kisalita<br>GEORGE KISALITA<br>340 N.Madison Ave.<br>LosAngeles, CA  90004 | |
| C-Tech of Reno<br>Devin Taylor<br>8200 offenhauser DR  APT!\#139F<br>Reno, NV  89511 | |
| Dish Network<br>Tanisha Jacobs<br>P.O. Box 878<br>Langley, SC  29834 | |
| Swiss Success<br>gai piancc<br>601 15th Street<br>Sacramento, CA  95814 | |
| Steve Shimic<br>Stephen Shimic<br>11399 Kendall St<br>Broomfield, CO  80020 | |
| Priceflash | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RALPH BUONGIOVANNI<br>463 quentin rd<br>eastlake, OH  44095 | |
| The Dish  Network<br>Jeffrey  Monahan<br>1754 Black Oak Road<br>williamstown, NJ  08094 | |
| kalloleanHD<br>charles makayi<br>1245 hagan st<br>new orleans, LA  70119 | |
| Dish Network<br>David Waters<br>4646 Ipswich St<br>Boulder, CO  80301 | |
| Bridget<br>Bridget  Neff<br>PO Box 134<br>Haines, OR  97914 | |
| Darius Knox<br>Darius Knox<br>323 wheeler ave #4<br>North Mankato, MN  56003 | |
| Sylvia Marvin<br>Sylvia Zea<br>3 arnold ave<br>amsterdam, NY  12010 | |
| RISTERS<br>Wayne Rister<br>8923 Glass Chimney Ln<br>Fishers, IN  46038 | |
| MoneyPC.net<br>Anowar Hossain<br>21811 Leatherleaf Circle<br>Sterling, VA  20164 | |
| Dish Network<br>Max Hyppolite<br>3130 cambrian terrace<br>austell, GA  30106 | |
| satellitesystem<br>cary  granderson<br>1963 tulsa<br>memphis, TN  38107 | |
| a VMC Satellite Affiliate<br>Tammy Kinney<br>PO Box 680182<br>Prattville, AL  36068 | |
| craigs list<br>Jesse Crawford<br>38 Raemond Ln.<br>Palm Coast, FL  32164 | |
| S&B Inc.<br>Shanna  Crawford<br>8913 King Ranch Dr<br>Aubrey, TX  76227 | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                                      Case No. _____
                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| internet<br>leslie pavia<br>dorothy's flat 1, bluebell str<br>fgura,    mt | |
| K-Tel Communications, LLC<br>Larry D. Payne<br>PO Box 2521<br>Silver Spring, MD  20915-2521 | |
| Your Friend Fran : - )<br>Franchesca Williams<br>P.O. BOX 8247<br>THE WOODLANDS, TX  77387 | |
| myshopwireless.com<br>taha zedan<br>10 ferandale rd<br>quincy, MA  02170 | |
| Dawud Muhammad<br>Dawud Muhammad<br>646 Smith Street<br>Atlanta, GA  30312 | |
| Dish network<br>Tanner Smith<br>26 Sunlight Ave<br>Bozeman, MT  26 Sunligh | |
| Dish Network<br>David Meindl<br>Mallorca 569, 3, 2, Esc. 4<br>Barcelona,    08026 | |
| a 20<br>michael  hadley<br>4797 south 2350 west<br>roy, UT  84067 | |
| Crystal Investors<br>Collette Nlemchi<br>8201 Richmond Ave #6<br>Houston, TX  77063 | |
| Independent DISH Network Retailer<br>MARCIE HINOJOS<br>1006 S. MARSHALL ST.<br>MIDLAND, TX  79701-8220 | |
| A South Boston DISH Network Retailer.<br>Jean Pierre Cecilio<br>7 Peters St<br>South Boston, MA  02127 | |
| Dish Network of KC<br>Dan Cahill<br>10003 W. 120th<br>Overland park, KS  66213 | |
| VIRGINIA P. HINOJOS<br>VIRGINIA HINOJOS<br>1006 S. MARSHALL ST.<br>MIDLAND, TX  79701-8220 | |
| DiscoverySat<br>Mohsen Challan | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____
_____ Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PMB 2051, P.O. Box 2430<br>Pensacola, FL 32513 | |
| Michael Luyando<br>Michael Luyando<br>228 N Dennis Dr<br>Clayton, NJ 08312 | |
| Priceflash Dish<br>Ralph Buongiovanni<br>463 quentin rd<br>eastlake, OH 44095 | |
| #1 service provider<br>Sydney Gannon<br>9261 knox ct.<br>westminster, CO 80031 | |
| Sol<br>Sol Fernandez<br>PO Box 420863<br>Kissimmee, FL 34742 | |
| Oscar<br>Oscar Olivares<br>3401 N. Mayberry rd. apt. 113<br>Mission, TX 78573 | |
| PowerBiz<br>malik ali<br>2397 glade springs dr<br>jacksonville, FL 32246 | |
| Mr. Hamblin<br>Jamaal Hamblin<br>30 Seneca Avenue #2<br>Dumont, NJ 07628 | |
| Dish Network<br>Tim Smith<br>3068 Devauden Ct<br>Duluth, GA 30096 | |
| KHRISTOPHER DAVIS<br>KHRISTOPHER DAVIS<br>4310 1st AVE NORTH<br>SAINT PETERSBURG, FL 33713 | |
| A Dish Network Affiliate<br>uriel carnegie<br>3531 blanche<br>cleveland hts, OH 44118 | |
| Sha-Zam!!!<br>Anthony Brown<br>707 E. Vance St.<br>Dunn, NC 28334 | |
| Dish Network<br>Robert Discianno<br>3225 Longwood Lane #208<br>Aurora, IL 60502 | |
| Centsable Wireless<br>Ira Poole<br>PO Box 563<br>Munford, TN 38058 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____
                                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| The Leading Dish Provider<br>Zera  Jafferali<br>18925 Cavendish Rd.<br>Brookfield, WI  53045 | |
| B.Joseph<br>BJ  Titony<br>2112 Paradise<br>Las Vegas, NV  89104 | |
| Web Search<br>Omair Butt<br>k-69, commercial area, DHA<br>Lahore,    54600 | |
| Gaffar Etti<br>GAFFAR ETTI<br>4085 wintertime drive<br>columbus, OH  43207 | |
| TC Communications<br>Basiru Gbadamosi<br>423 E. 115th St 1-B<br>New York, NY  10029 | |
| jasmine<br>Jasmine Colon<br>14 Webster Ct<br>Newington, CT  06111 | |
| Dish Network<br>Keith  DeWall<br>5503 W Stephenson St Rd<br>Freeport, IL  61032 | |
| Maremco<br>Cor Hoevenaar<br>Madeliefstraat 29<br>Tilburg,    5014an | |
| Digital Reception<br>Tommy Scarborough<br>261 August Dr<br>Brandon, MS  39042 | |
| Windy Ridge Group<br>steve nicholl<br>3805 windy ridge<br>springfield, OH  45502 | |
| Mars Communcation<br>michael richardson<br>13610 rundell drive<br>moreno valley, CA  92553-3484 | |
| Shellman.org<br>Henry Shellman<br>5102 Frankford Dr<br>Owens Cross Rds, AL  35763 | |
| Ramsey Distributing<br>Elijah Ramsey III<br>509 E Tower St<br>Tazewell, VA  24651 | |
| Casa Grande Dish Offer<br>Daniel Romero<br>1346 E. Laurel Pl. | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Debtor(s)

Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Casa Grande, AZ 85222 | |
| **DISH NETWORK**<br>Brian Daniel<br>6037 Apollos Corner Way<br>Orlando, FL 32829 | |
| friend<br>Mirza Omer Draz<br>140-30, Beech AVE, Apt# 2U<br>Flushing, NY 11355 | |
| **MNR Wireless**<br>Richard Blackburn<br>PO Box 145<br>Marquette, NE 68854 | |
| **D Buff Marketing**<br>Derek Bufford<br>2807 Avondale<br>Cleveland Hts., OH 44118 | |
| **Theresa**<br>Theresa Rough<br>1210 Ware rd.<br>Palmer, MA 01069 | |
| **Dish Network**<br>Diane Martone<br>1716 Vinewood St.<br>Fort Worth, TX 76112 | |
| david mark rogers<br>david rogers<br>735 woodbriar ln<br>st charles, MO 63303 | |
| **Dish Professionals**<br>Kevona Somerville<br>12138 Central Avenue, Suite 269<br>Mitchellville, MD 20721 | |
| **C. Howard**<br>Carlton Howard<br>1530 Broadmoor Dr.<br>Allen, TX 75002 | |
| **C. Howard**<br>Carlton Howard<br>1530 Broadmoor Dr<br>Allen, TX 75002 | |
| Or<br>Segal Princz<br>113-15 76 road #2B<br>Forest Hills, NY 11375 | |
| Ray Ardwin<br>Ray Ardwin<br>pob18<br>Gillham, AR 71841 | |
| **Instant Buzz**<br>Armando Monge Cortes<br>Po Box 40622 Minilla Sta<br>Santurce Puerto Rico,    00940 | |
| **Dish Network of Irvine** | |

© 1993-2007 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE CAIS Acquisition II, LLC _____   Case No. _____

_____
Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Debbie Gleason<br>26792 Bridlewood Dr<br>Laguna Hills, CA 92653 | |
| BrianJoslyn.ws<br>Brian Joslyn<br>POB 49<br>Edinboro, PA 16412 | |
| Swiss Success<br>Eric quick<br>312 Sherwood st.<br>San Francisco, CA 92725 | |
| Biz_Cafe.Net<br>chris mills<br>2116 pinecrest<br>Tyler, TX 75701 | |
| urban satellite<br>Joseph Figueroa<br>50 west mt. eden ave, bronx,ny<br>Bronx, NY 10452 | |
| T Darden<br>Terry Darden<br>7027 Beverly Crest Dr.<br>West Bloomfield, MI 48034 | |
| Dish4Free!<br>Vic Henry<br>5524 Mount McKinley<br>Fort Worth, TX 76137 | |
| Homepro Inspections<br>Ken Buchholz<br>PO Box 2401<br>Burleson, TX 76097 | |
| BV Services<br>Beth VanVoorhis<br>1118 Concord Ave<br>canton, OH 44710 | |
| CrazyFanGear<br>Troy Gregory<br>1209 Riebel Ridge<br>New Richmond, OH 45157 | |
| Monster<br>Demitry Belski<br>16048 15 mile rd<br>Fraser, MI 48026 | |
| Jenn<br>jennifer valja<br>369 pemberton st<br>walpole, MA 02081 | |
| Super Dish<br>Adam Hitchcock<br>408 4th Ave<br>Pacifica, CA 94044 | |
| EarthShared<br>Mark Harms<br>1014 Mary St apt 7<br>Evansville, IN 47710 | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Excellence in cable<br>Naseer Ahmed<br>1152 Flagship Drive<br>Mississauga,    l4y 2k1 | |
| DISH Network<br>Gilad Hassid<br>berel luker 25-25<br>Jerusalem,    93282 | |
| Bernadette Frierson<br>Friersons Enterprises<br>305 w chamberlin ave<br>hampton, VA  23663 | |
| Satellite Crew<br>andy davila<br>5521 s pin oak dr<br>tucson, AZ  85746 | |
| Sweet movies<br>Lenora Crimbley<br>4917 mokupea Pl apt B<br>Ewa Beach, HI  96706 | |
| Dish networks<br>charlie lucas<br>2209 Austin Ave<br>Brownwood, TX  76801 | |
| DJTEDDYQ<br>TED ZAMORA<br>4211 bramlet place<br>Greensboro, NC  27407 | |
| i-NetMarketing<br>Frederick Lord<br>222 Fifth Avenue<br>Olean, NY  14760 | |
| c and a phone<br>steve cagle<br>4925 sierra dr<br>pensacola,    32526 | |
| CD SATELLITE<br>CD LOFTIN<br>PO box 44<br>cypress, TX  77410 | |
| Dish Network<br>patricia hagedorn<br>903 N 7th st, apt 1<br>Sanger, TX  76266 | |
| CHANDORELL MILES<br>CHANDORELL MILES<br>412 EISEMAN AVE<br>MARRERO, LA  70072 | |
| datladyinblue<br>Jennifer Cato<br>342 Silva Drive<br>Atwater, CA  95301 | |
| Steve & Dish Network<br>Stephen Oviatt | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC        Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 5905 Eastgate Drive<br>Sun valley, NV  89433 | |
| DishNetwork Voted #1<br>Pat Johnson<br>36 Acklam Terrace<br>Ottawa, Ontario,     k2k-2h5 | |
| DishNetworkAustin<br>chong kim<br>12552 wethersby way<br>austin, TX  78753 | |
| DON-CASS<br>ANTHONY CARBALLO<br>72 pyle ct<br>TONAWANDA, NY  14150 | |
| arinze22<br>arinze eze<br>47 muswell rd<br>bedford,    mk429ph | |
| eBiz Guy<br>GREGG Adams<br>Box 201 Suite3 2401 Cliffe Ave.<br>COURTENAY,    V9N 2L5 | |
| FreeSmallDish.com<br>Steven Love<br>3376 Calais Circle<br>Antioch, TN  37013 | |
| Dish Network<br>Sierra Tyler<br>1806 E. First St apt F-10<br>Greenville, NC  27858 | |
| JLM Corp<br>Jerome Morton<br>258 North Henderson Street<br>Galesburg, IL  61401 | |
| Free Dish Network<br>William Costello<br>2828 Cochran St PMB #173<br>Simi Valley, CA  93065 | |
| Shaun Johnson<br>shaun johnson<br>102 roadrunner ln<br>aliso viejo, CA  92656 | |
| Newsome Enterprise<br>Anthony Newsome<br>614 Vinson Village Ext.<br>Dublin, GA  31021 | |
| American Dish<br>Benjamin  Salinas<br>406 Charles Circle<br>Alamo, TX  78516 | |
| J V E Satellite<br>Willard White<br>4760 South Pecos Road Suite 103<br>Las Vegas, NV  89121 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____ Case No. _____
                        Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | |
|---|---|---|
| VMCEarnmoney.com<br>pandurang chaugule<br>17/1a,Chintamani Raut Colony, Sainagar M<br>Pune,    91-412101 | | |
| Free Dish for You<br>Felicia Vann<br>3624 Oakland Chase Place<br>Richmond, VA  23231 | | |
| BMGroup<br>Brent Acunius<br>25536 E HWY 110<br>Calhan, CO  80808 | | |
| NeoMax inc.<br>Christopher Woods<br>440 Stoneford Ave.<br>Oakland, CA  94603 | | |
| Coley<br>nicole glaser<br>189 trolley crossing lane<br>middletown, CT  06457 | | |
| info advance comunication<br>osiris cueto<br>730 khwood drive<br>orlando,    32825 | | |
| E.B.O<br>Sean osbourne<br>19 Graffin drive<br>latham, NY  12110 | | |
| Adam Nathanson<br>Adam  Nathanson<br>1578 Baker St<br>COSTA MESA, CA  92626 | | |
| Nathan Kleespie<br>Nathan  Kleespie<br>516 2nd Ave SE<br>Rugby, ND  58368 | | |
| MyDocuSafe.com<br>Stephen O'Connor<br>8755 Fordham Road<br>Fort Myers, FL  33907 | | |
| JULIE55<br>JULIA DIMAS<br>6639 S NEW BRAUNFELS AVE #44104<br>SAN ANTONIO, TX  78223 | | |
| Discount TV<br>Dakota Marks<br>3025 Glin Cir<br>Ormond Beach, FL  32174 | | |
| Dish Network<br>Timothy Sees<br>743 Tyson Ave 2nd Floor<br>Philadelphia, PA  19111 | | |
| info advance comunication<br>osiris cueto<br>8north main street | | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
_____    Case No. _____
                Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| southampton, NY 11968 | |
| Free Satellites USA<br>Gerry Mattox<br>2208 Brickton Crossing<br>Buford, GA 30518 | |
| Dollar Master<br>Albert Nosa<br>1111 W. Airport Frwy Suite 143<br>Irving, TX 75062 | |
| DISH NETWORK & TNT<br>TERRANCE PITTS<br>2810 N.W. 172 TERRACE<br>MIAMI GARDENS, FL 33056 | |
| ScotTech Satellite<br>Scott Mills<br>4039 Fountain View<br>Texarkana, TX 75501 | |
| Dish Network<br>Michael Shipley<br>858 River Hills Drive<br>Springfield, OR 97477 | |
| Jason Hutchison<br>Jason Hutchison<br>417 Dartmouth Trail<br>Fort Collins, CO 80525 | |
| Donnamaria<br>Donnamaria Olivieri<br>1515 Hill rd. apt. B-11<br>Reading, PA 19602 | |
| mom of 5<br>Sandra Dougherty<br>2922 Princeton Ave<br>Philadelphia, PA 19149 | |
| Albert Crockett<br>ALBERT T. CROCKETT<br>P.O.Box 571052<br>LAS VEGAS, NV 89157 | |
| Bisma<br>Mohammed Meghani<br>9322 Floral Crest<br>Houston, TX 77083 | |
| Michael Scola<br>Michael Scola<br>3208 Justamere Road<br>Woodridge, IL 60517 | |
| Dish Network<br>Jim Yow<br>113 Forestdale Drive<br>Taylors, SC 29687 | |
| Elizabeth Vaughn<br>Elizabeth Vaughn<br>2520 Bosque Blvd # B<br>Waco, TX 76707 | |
| Saunders | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Jed Saunders<br>P.O.Box 393<br>Wanatah, IN 46390 | |
| Lopez Enterprises<br>Adrian Lopez<br>12727 Vista Del Norte #1230<br>San Antonio, TX 78216 | |
| Powell Online TV<br>Frank Powell<br>5424 Lakeview Pkwy<br>Rowlett, TX 75088 | |
| SaSi Biz<br>Sam Polumbo<br>1830 Cypress Lakes Dr<br>Grant, FL 32949 | |
| pj32771<br>Pauletta Vantassell<br>593 McEntire Circle<br>Chatsworth, GA 30705 | |
| MBM<br>Michael Mendelson<br>1267 sw 2nd st.<br>Pompano beach, FL 33060 | |
| Infotek Home Systems<br>Roger Moore<br>1723 Breezewood Trail<br>Charlotte, NC 28262 | |
| vmc wireless.com<br>david hendrickson<br>po box 3651<br>valdosta, GA 31604 | |
| Becky Isturis<br>Becky Isturis<br>PO Box 702712<br>Dallas, TX 75370 | |
| Michelle<br>Michelle Cox<br>1551 W DECATUR DR<br>ROCK HILL, SC 29730 | |
| Dish Network<br>Dana Reid<br>4346 Gum Drive<br>Slidell, LA 70461 | |
| Best Image<br>ryan sinnott<br>805 stone barn rd<br>towson, MD 21286 | |
| ClayGuy Services<br>Clay Harrison<br>2000 S Lakeline Blvd #1338<br>Cedar Park, TX 78613 | |
| ads that popped up<br>christopher conklin<br>341 st hwy 8<br>bainbridge, NY 13733 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____
_____Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Natasha<br>Natasha Nixon<br>Rt 1 Box 1 Dogwood Estates<br>Bluefield, WV  24701 | |
| Dish Network WSLD<br>Wesley Dean<br>4916 N. 73rd St Unit 4<br>Scottsdale, AZ  85251 | |
| D&D DISH<br>david duncan<br>1909 wildwoodway apt#1<br>ROSEVILLE, CA  95661 | |
| MRG Inc<br>Mireya Garcia<br>7071 Autumn park<br>SanAntonio, TX  78249 | |
| Dish N. Affiliate<br>Tyson Hetzel<br>675 Nevada Avenue<br>New Richmond, WI  54017 | |
| Angela Williams<br>Angela Williams<br>4228 Norwood Avenue Apt C<br>Sacramento, CA  95838 | |
| The Satellite Expert<br>Ned Kubica<br>921 Greenbriar Lane<br>Defiance, OH  43512 | |
| Derwin Bell<br>Derwin Bell<br>1901 Mahalla Dr<br>Waco, TX  76705 | |
| Phox9<br>Tom Stehouwer<br>32 Brownell<br>Grand Rapids, MI  49548 | |
| Jessica Hallock<br>Jessica Hallock<br>98 Lomond Ave<br>Glasgow, MT  59230 | |
| LHE Communications<br>Myles Miller<br>12076 Yellowstone<br>Detroit, MI  48204 | |
| Dish Network<br>Martin Godfrey<br>4964 Elsa Road<br>San Diego, CA  92120 | |
| Jesse Ormsbee<br>Jesse Ormsbee<br>460 Lindale Dr #58<br>Springfield, OR  97477 | |
| Kyle-Franklin Media<br>Steve Cannon | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                                        Case No. _____

_____
              Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 2910 N. Powers Blvd STE 192<br>Colorado Springs, CO  80922 | |
| DISH NETWORK<br>Audrey Orszulak<br>10336 Pleasant Valley Court<br>Osceola, IN  46561 | |
| The Bogart Family<br>Jeremy Bogart<br>general delivery<br>sedalia, MO  65301 | |
| Brax McDonald<br>Brax McDonald<br>630 Pugsley Ave Apt 1M<br>Bronx, NY  10473 | |
| Dish Network<br>Hector Hernandez<br>860 s. oneida st Apt C404<br>denver, CO  80224 | |
| John Torsell Jr<br>John Torsell Jr<br>3521 Milford Mill Rd<br>Baltimore, MD  21244 | |
| DISH MAX<br>Maximo Reyna III<br>5207 PINEWOOD SPRINGS DR<br>HOUSTON, TX  77066 | |
| James M.L. Martin<br>James M.L. Martin<br>208 Dickens Ave.<br>Anderson, SC  29621-6014 | |
| Dish Network<br>Ryan Cramer<br>1857 Windsor Street<br>Cuyahoga Falls, OH  44221 | |
| DISH NETWORK<br>HENRY ABNER<br>5817 42ND ST.<br>PHOENIX, AZ  85040 | |
| Your Best Friend<br>dennis raleigh<br>4835 durant way<br>merced, CA  95348-8541 | |
| Dish Network<br>Jeremy  Flores<br>1750 seamist dr ste 170<br>Houston, TX  77008 | |
| L M P<br>Lia Piazza<br>885 N York Road 16B<br>Warminster, PA  18974 | |
| MEDIALINX<br>BEN coulibaly<br>6318 sherwood rd<br>baltimore, MD  21239 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC                                    Case No. _____
_____
                Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TheSkyIsTheLimit.org<br>Roy Shepherd<br>1934 Eagle St.<br>New Orleans, LA  70118 | |
| Satellite Pro LLC<br>Paul Willoughby<br>1330 NW Murray Rd.<br>Portland, OR  97229 | |
| Ruby Collier<br>Ruby Collier<br>32 Fairlane Dr. Apt. 424<br>Moncton,    E1C 0B5 | |
| dish network<br>Michael Hatcher<br>1649 magnum rd<br>hickory, NC  28602 | |
| Tom Cooper<br>Tom Cooper<br>8100 S. Quebec St A-3 524<br>Centennial, CO  80112 | |
| Associated Marketing<br>Lester Allen<br>309 BlueGrass Drive<br>Warrenton, NC  27589 | |
| Raza Ali<br>Ali Raza<br>527-3-B2 Township<br>Lahore,    54700 | |
| Dish Network<br>Amy Richardson<br>PO Box 534<br>woolwich, ME  04579 | |
| the dish network<br>jesse madden<br>32146 green hill dr<br>castaic, CA  91384 | |
| LPM Services<br>Lisa Morris<br>2991 Central Plains Rd<br>Palmyra, VA  22963 | |
| Dish Network<br>Jhonier Carmona<br>70 West Hollis<br>Nashua,    03060 | |
| Walcott R Technology<br>Walcott Richardson<br>4604 Lincrest Dr<br>Jacksonville, FL  32208 | |
| The Dish Discounters<br>David Hiller<br>6301 Rockhurst Rd.<br>Bethesda, MD  20817 | |
| Tom Renouf<br>Thomas Renouf<br>15228 Arborwood dr. | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____
                                     Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Grand Haven, MI 49417 | |
| (KALLID LATIFAN) KALLID LATIFAN 114-27 123 STREET SO.OZONE PK.QUEENS NYC, NY 11420 | |
| Tracie Cline Tracie Cline 2927 Smithtown Road East Bend, NC 27018 | |
| Harold Walters II Harold Walters P.O. Box 7135 New Castle, PA 16107 | |
| Mikeys Gifts Online Michael Rochester 19 Patriot's Pride Ct Simpsonville, SC 29680 | |
| Harris Enterprises Louis Harris 429 Hwy 356 Rienzi, MS 38865 | |
| W.G. MARKETING BILL LEWIS 5103 S. SHERIDAN #495 Tulsa, OK 74145 | |
| TECNOLOGIA ANTONIO LOPEZ 733 85 ST MIAMI BEACH, FL 33141 | |
| Dish Network Matthew Weaver 7 Deibler Dr. Apt A Freeville, NY 13068 | |
| Dish Network Paul Doerr 1573 Codorniz Ln. Fenton, MO 63026 | |
| Dish michael sanchez 10 park lane lampasas, TX 76550 | |
| Roy Isturis roy isturis 2617 lebanon el paso, TX 79930 | |
| Monopoly Clothing antonio moore 9 e. inca st aberdeen, MD 21001 | |
| El Renwick Johnson 6511 greenhouse rd katy, TX 77449 | |
| VMC Satellite, Inc. | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____  Case No. _____
                          Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HUGHIE CHANCEY<br>5041 DEER TRACK TRAIL<br>OZARK, AR  72949 | |
| Dish Network<br>albert jones<br>118 strip mines rd<br>pulaski, TN  38478 | |
| www.sportsunique.com<br>Rodney Hilderman<br>Box 1378 Sask.<br>lloydminster,    S9V 1K4 | |
| Iowa Utilities<br>Tom Houck<br>4610 N Milton St<br>St Paul, MN  55126 | |
| Satellite by Reg<br>Regina Ridings<br>621 CR 3120<br>Cookville, TX  75558 | |
| SCAACI<br>William McGill<br>303 Algonquin Trail<br>Browns Mills, NJ  08015 | |
| Ryght Promotions<br>Dameon Patton<br>35 Oak Green Drive<br>Lawrenceville, GA  30044 | |
| John Gustafson<br>John Gustafson<br>725 S 12th st. Lot 29<br>Bismarck, ND  58504 | |
| Dish by Fazio<br>Patricia Fazio<br>6834 SW 154 PL<br>Miami, FL  33193 | |
| Mark and Barb<br>Mark Waltman<br>4686 Old Jackson Rd.<br>Terry, MS  39170 | |
| Dish Network<br>Milton Lash<br>1356 Balmoral Ave<br>Calumet City, IL  60409 | |
| His Sparrows<br>Mary Anne Gordon<br>PO Box 1172<br>Buffalo, TX  75831 | |
| nmartin28<br>nicki martin<br>35 pheasant ridge rd<br>hanover, PA  17331 | |
| Cameron<br>Cameron Jones Jr.<br>2555 Cecil Avenue<br>Baltimore, MD  21218 | |

© 1993-2007 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE CAIS Acquisition II, LLC _____ Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Dustin Sparkman<br>Dustin Sparkman<br>33515 E 700 Drive<br>Wagoner, OK  74467 | |
| Dish Network<br>John  Rodriguez<br>4100 Tagle st.<br>edinburg, TX  78541 | |
| Dish Network<br>Taek Kwon<br>653 kelley drive<br>North Aurora, IL  60542 | |
| McCormick and Associates<br>Mark H. McCormick<br>P. O. Box 972507<br>Miami, FL  33197 | |
| jsarge72<br>james krasnichan<br>1203 sydney dover road<br>dover, FL  33527 | |
| Better TV<br>James Hawkins<br>521 Westview Terrace<br>Lithopolis, OH  43136 | |
| greatgoogleywoogley<br>Jim Ming<br>2353 Manzanita Drive<br>Oakland, CA  94611 | |
| Darrar jones<br>Darrar jones<br>268 jefferson ave<br>Amityville, NY  11701 | |
| Admiral Inspections<br>Kenneth Baker<br>317 Steeple Ridge<br>Everman, TX  76140 | |
| Dish Network<br>John Booth<br>2426 Bridgehampton Drive Apt. 6<br>Parkville, MD  21234 | |
| cablesurvey.com<br>Frank Brooks<br>50 east 106st. apt.15H<br>New York, NY  10029 | |
| Dish Network<br>Alex Navarro-Katz<br>515 Olmstead ST<br>Winona, MN  55987 | |
| KB<br>Kevin  Bettner<br>200 Brookdale Drive, #2<br>Merced, CA  95340 | |
| Tiffany D. Porter<br>Tiffany Porter | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____   Case No. _____
                                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PO Box 601. Sumter, SC  29151-0601 | |
| defold web links BAITUL GHAZAL SAQIB 919 sedge field dr apt 50 shelby, NC  28152 | |
| ItsMyWireless MUSTAPHA ELHAFYANI p.o. box 20385 louisville, KY  40250 | |
| Home Helpers Inc. Scott Makseyn 110 W Laurenbrook Ct Cary, NC  27518 | |
| farey Sameer Ahmad house no 161, alrehman street no 8, alha Lahore,    54000 | |
| RVMFLORES579 Virginia C. Flores P.O.Box 819 San Antonio, TX  78073 | |
| Mike Michael Terrill 204 Westwood Drive Beckley, WV  25801 | |
| DishNetwork Retailer Robert Vaughn 1715 Lynhurst Dr camden, SC  29078 | |
| JBC Rafiq  Mohammed 10022 W Garverdale dr Apt # 202 Boise, ID  83704 | |
| Randmark Const. Randy Boheim 4165 Mary Ave. Marysville, CA  95901 | |
| BurnleyGroup Julian Burnley 7250 S Kyrene Road, #214 Tempe, AZ  85283 | |
| silvio Silvio Guerrinha apartado 21 Santo Andre,    7501-909 | |
| CellsnSats Valerie Jones 3309 W 17th St Los Angeles, CA  90019 | |
| Dish Network Nichole Hill 910 Hannah Mountain Road Otto, NC  28763 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

_____ Debtor(s)                                    Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| www.eQualityMall.com<br>Kevin Lambeth<br>11416 Serenity Way<br>Charlotte, NC  28269 | |
| eSmartNetwork.com<br>Shanna Linton<br>11416 Serenity Way<br>Charlotte, NC  28269 | |
| Timothy Vaughn<br>Timothy Vaughn<br>100 Aycock Dr<br>Anderson, SC  29621 | |
| Timothy Vaughn<br>Timothy Vaughn<br>100 Aycock Dr<br>Anderson, SC  29621 | |
| Emiliano Arroyo<br>Emiliano Arroyo<br>25 Edgewood Ave Apt 101<br>New Britain, CT  06051 | |
| Lighthouse Tech<br>Gregg Protenic<br>6125 NW 77th St<br>Kansas City, MO  64151 | |
| Rico Quinn<br>Rico Quinn<br>5302 willow cliff rd #252<br>oklahoma city, OK  73132 | |
| Dish Network<br>William A.  Gist<br>112 Sonoma Court<br>Clayton, OH  45315 | |
| dishservice<br>amanda baker<br>303 eggars ct<br>clarksville, TN  37042 | |
| Tony Beavers<br>Tony Beavers<br>807 Prospect Mill Rd<br>Bel Air, MD  21015 | |
| GET A DISH<br>Kelly Anderson<br>8306 Wilshire Blvd 136<br>Beverly Hills, CA  90211 | |
| Cable Runners<br>Rod Freire<br>694 Vimy Ave<br>Windsor,    N8W 1M7 | |
| TC SATELLITE<br>JOHN Griffin<br>825 Main Street<br>APALACHIN, NY  13732 | |
| www.euniquemall.com<br>Tami Drennan<br>5702 Prescott Court | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
_____
                    Debtor(s)                                    Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Charlotte, NC  28269 | |
| Cherri Martin<br>Cherri Martin<br>1511 first  apt 1002<br>detroit, MI  48226 | |
| dustin rippeoe<br>dustin rippetoe<br>726 davenport.way<br>lincoln, CA  95648 | |
| http://www.mosleysenterprise.vstore.ca<br>Alim Mosley<br>3141 brantner place apt b<br>saint louis, MO  63106 | |
| Affiliates Now<br>Alfred Barnes<br>32921 Morrison Place #2<br> Lake Elsinore, CA  92530 | |
| Keith Yeatts<br>Jack  Yeatts<br>381 Brookside Rd.<br>Dry Fork, VA  24549 | |
| the kimmys net work<br>Marcelle Baptiste<br>BOX67Richmond hill<br>kingstown,    n/a | |
| VMC Satellite<br>raymond avila<br>625 bush st.#117<br>san francisco, CA  94108 | |
| marketwiz<br>Joseph Camerlin<br>19 N Glen Circle<br>Oak Ridge NJ, NJ  07438 | |
| BobThe Satellite Guy<br>Robert Fauber<br>1727 ballenger creek pike<br>Point of Rocks, MD  21777 | |
| Brian Fairo<br>Brian Fairo<br>1200 Kennedy Dr<br>Northglenn, CO  80234 | |
| Dish Network<br>Sandra Johnson<br>2105 Long Hunter Lane<br>Nashville, TN  37217 | |
| Bob<br>Robert Cajune<br>19983 English Court<br>Farmington, MN  55024-8428 | |
| National sales dept.<br>Serge Chrispin<br>8367 38th St. Circle E 303<br>Sarasota, FL  34243 | |
| Tyler Miller | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____
                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Tyler Miller<br>14799 19th St N<br>Stillwater, MN  55082 | |
| Layne<br>Layneta Baggett<br>330 Lacy Ln<br>Batesville, AR  72501 | |
| nuwire<br>ronald  baptiste<br>243 spring st<br>medford, MA  02155 | |
| TNR Enterprises<br>Tansy Rodgers<br>123 Delta St., Apt.D<br>Mt. Joy, PA  17552 | |
| Dish Network<br>Patrick Capers<br>940 West Krueger Lane<br>Westwego, LA  70094 | |
| Edgar<br>Edgar Macias<br>7426 howard ct<br>falls church, VA  22043 | |
| Americas Best Companies<br>James Tracy<br>One Tower Lane #1900<br>Oakbrook Terrace, IL  60181 | |
| Dish Network<br>Yunisbel Marrero<br>5991 Curryford Rd 226<br>Orlando, FL  32822 | |
| Super Home Theater<br>Traian Cojocneanu<br>24362 Hillview Drive<br>Laguna Niguel, CA  92677 | |
| www.NetBuilders.net<br>Osbaldo Gonzalez<br>5031 West Montrose Avenue<br>Chicago, IL  60641-1527 | |
| marvel<br>shehzad gill<br>2510 kimberly pkwy E Apt # 308<br>Columbus, OH  43232 | |
| Biff Gaffney<br>James  Gaffney<br>176 N<br>Orem, UT  84057 | |
| Dish Network<br>Megan Johnson<br>22322 East Daniel Oak Cir.<br>Spring, TX  77389 | |
| Eclectic Floridian<br>Charles White<br>266 SW Homeland Rd<br>Port Saint Lucie, FL  34953 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____
_____ Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Dish Network/Mistry<br>Narendra Mistry<br>510 solook drive<br>parlin, NJ  08859 | |
| DISH NETWORK<br>Jason Coble<br>169025 Emptyness<br>Cypress, TX  77429 | |
| [Promarketing]<br>Bill  Tillman<br>236 Commane Rd. West<br>Baldwinsville, NY  13027 | |
| C&S Dish Works<br>Cynthia Sustaric<br>16315 Forgehill DR<br>Garrettsville, OH  44231 | |
| aol<br>Jermaine McClain<br>2536 Hargrove Ave.<br>Memphis, TN  38127 | |
| M.A.J Company LLC<br>Mark Johnson<br>13704 Carlene Dr<br>Upper Marlboro, MD  20772 | |
| Monique<br>Monique Hall<br>17 W 40th Street apt.2<br>Wilmington, DE  19802 | |
| ATP entertainment<br>franz von muhlfeld<br>920 p lopez st. mandaluyong, barangay ne<br>manila,    01550 | |
| DISH-NETWORK<br>Garry Holmes<br>109 Sherman St<br>Albany, NY  12206 | |
| Robert Way<br>Robert Way<br>50 Marlboro street #5<br>Keene, NH  03431 | |
| TAF Press<br>Tom Clardy<br>1514 Paul W. Bryant Drive #1A<br>Tuscaloosa, AL  35401 | |
| craigslist<br>ruben soliz<br>909 Gibbs Street<br>Houston, TX  77009 | |
| emma<br>emma okocha<br>12 elsie femi pearse<br>v/i, NV  89120 | |
| website<br>sara berrones | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____  Case No. _____
                                   Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1425 Confederate RD<br>Houston, TX 77055 | |
| Kendall Holden Sattellite Service<br>kendall holden<br>147 cr 27 n<br>nashville, AR 71852 | |
| Donald Lightner<br>Donald Lightner<br>6119 Harvest Lane<br>Toledo, OH 43623 | |
| Ecshotdeals<br>Gerard Louissaint<br>22 E Keen St<br>Kissimmee, FL 34744 | |
| byowner-realestate<br>Jerry McClellan<br>833 Morey Road<br>Albany, GA 31705 | |
| cheap Dish satellite<br>Ramesh Chander<br>61 Larch Street<br>Carteret, NJ 07008 | |
| Dish Network<br>Michael Lavender<br>1400 Herrington Rd. Apt.#8202<br>Lawrenceville, GA 30044 | |
| STACEY SARHADDI<br>STACEY SARHADDI<br>11102 KEMPTON VISTA DR<br>RIVERVIEW, FL 33569 | |
| UNIVERSAL MEDIA<br>DARIUS JOHNSON<br>5210 MARYLAND AVE.<br>DALLAS, TX 75241 | |
| Trabajador independi<br>Luis Ramos<br>5301Tupelo Pass<br>Louisville, KY 40213 | |
| RICHARD THOMPSON<br>RICHARD THOMPSON<br>615 C STREET<br>SAN DIEGO, CA 92101 | |
| CARLOS QUIJANO<br>CARLOS QUIJANO<br>2101 hayes rd #1905<br>houston, TX 77077 | |
| friend<br>jack luong<br>5 raintree ct<br>greensboro, NC 27407 | |
| T GOVINDASWAMY<br>T Govinda swamy<br>52, No.17, Mas Complex, Chinthamani Baza<br>Trichy,    620002 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____

_____ Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DishRecycle.com<br>Randy Griffin<br>6532 westlake ave<br>Dallas, TX  75214 | |
| ABDS Coupons<br>Toby Holles<br>PO Box 1531<br>Springfield, VA  22151 | |
| gr8income<br>Yvonne Mortimer<br>P O Box 586<br>West Union, OH  45693 | |
| planetxmail.com<br>Vonda Tellis<br>1180 Main St., mailbox #7<br>Brockton, MA  02301 | |
| Leslie<br>Leslie Vickerson<br>1375 Union ST<br>Bangor, ME  04401 | |
| Dish Network<br>Richard  Burmood<br>10894 Irving ct.<br>Westminster, CO  80031 | |
| Discount Satellite<br>Jack Barr<br>In den Dören 7<br>32278 Kirchlengern,     32278 | |
| Michelle Donovan<br>Michelle Donovan<br>1828 white feather lane<br>Fort Worth, TX  76131 | |
| G.Spencer<br>geshelia spencer<br>3885 andrews dr<br>macon, GA  31206 | |
| Just Business Radio<br>Dan Banks<br>10111 Talley  ln.<br>Houston, TX  77041 | |
| Just Business Radio<br>Dan Banks<br>10111 Talley  ln.<br>Houston, TX  77041 | |
| RWHITEHEAD<br>Randolyn Whitehead<br>215 SKY HAWK LN<br>MACON, GA  31216 | |
| SJH Dish Network<br>Sara Hanson<br>1286F S Zeno Cir<br>Aurora, CO  80017 | |
| Sulema Jimenez<br>Sulema Jimenez<br>5446 Riverview | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____   Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Robstown, TX 78380 | |
| **Dish Network**<br>**Jacqueline Melville**<br>**7109 De Palma Street**<br>**Downey, CA 90241** | |
| **Independent Business Corporation**<br>**Antonio Schroeder**<br>**5329 jamestowne court**<br>**Baltimore, MD 21229** | |
| **HateCable.com**<br>**John Elliott**<br>**PO Box 98**<br>**Albrightsville, PA 18210** | |
| **Free Satellite Dish**<br>**fred rathstone**<br>**22897 mariner drive**<br>**canyon lake, CA 92587** | |
| **CKJ Enterprises**<br>**Christine Ryan**<br>**PO Box 361**<br>**Conway, AR 72032** | |
| **Eric**<br>**Eric Heiss**<br>**2640 Segerstrom Ave #H**<br>**Santa Ana, CA 92704** | |
| **Aford Satellites**<br>**Antwon Ford**<br>**2973 Joseph glover rd.**<br>**Mount Pleasant, SC 29466** | |
| **RD Angel**<br>**Ronald Angel**<br>**9164 SR 100 W**<br>**Starke, FL 32091** | |
| **MevsDish Network**<br>**Xochitl Mevs**<br>**1700 south citrus ave.**<br>**escondido, CA 97027** | |
| **www.2chambers.com**<br>**Janine Martin**<br>**35407 Gosling Lane**<br>**Locust Grove, VA 22508** | |
| **Moaiz**<br>**MOIAZ IMTIAZ**<br>**14 zither ct**<br>**palmcoast, FL 32164** | |
| **Dish Network**<br>**Thomas Kirkpatrick**<br>**1410 South Collins Street**<br>**Plant City, FL 33563** | |
| **DigitalSat.com**<br>**John Hogan**<br>**4040 Civic Center Dr Suite 200**<br>**San Rafeal, CA 94903** | |
| **Huse & Associates** | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Debtor(s)

Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Linda Huse<br>10050 Harney Rd<br>Thonotosassa, FL  33592 | |
| Sellab Inc<br>Steve Jones<br>2920 Alt 19 #102<br>Dunedin, FL  34698 | |
| Dish Network<br>Eric Espeland<br>3 Calypso Ct.<br>Baltimore, MD  21209 | |
| Satellite Man<br>Doug Paar<br>13 county rd M<br>Star Prairie, WI  54026 | |
| SUPERMALLS<br>J REESE<br>P.O. BOX 4445<br>SPRINGFIELD, MO  65808 | |
| Gessick Consulting<br>Kat Gessick<br>848 N Rainbow Blvd #350<br>Las Vegas, NV  89107 | |
| Dish Network<br>Michael Tanner<br>4202 Creek Bend Ct<br>Corinth, TX  76208 | |
| BOC endevours<br>scott seidel<br>221 new central ave<br>jackson, NJ  08527 | |
| Kristi D. Frazier<br>Kristi Frazier<br>10003 cedar hill drive<br>baytown, TX  77520 | |
| R.L.W.<br>Robert L. Wolfe<br>1211 21st Street #219<br>Galveston, TX  77550-4747 | |
| claudia<br>claudia minzie<br>2205 ryer av apt1f<br>bonx, NY  10457 | |
| Dish Network<br>PAUL BOHNING III<br>3644 ONEIDA<br>WICHITA, KS  67208 | |
| Flosofts<br>Umar Kareem<br>508 South Horners Lane<br>Rockville, MD  20850 | |
| Dish Network<br>Donald Albritton<br>1797 W. 28th Ave, #45<br>Apache Junction, AZ  85220 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____   Case No. _____
                          Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **DISH NETWORK**<br>**DAVID QUERBACH**<br>**13423 Blanco Rd. #267**<br>**SAN ANTONIO, TX  78216** | |
| **Nyall Hebert**<br>**Nyall Hebert**<br>**1608 South Golden Circle**<br>**High ridge, MO  63049** | |
| **na**<br>**Rayman Shakuri**<br>**302 worthington st.**<br>**spring valley, CA  91977** | |
| **Google**<br>**Harold Soto**<br>**8374 NW 64th ST JP-6725**<br>**Miami, FL  33166** | |
| **Darryl Foster**<br>**Vincent Foster**<br>**43 Underhill Avenue**<br>**Roosevelt, NY  11575** | |
| **CARRIAGE HOUSE**<br>**larry makuakane**<br>**614 cochrane st**<br>**eau claire, WI  54703** | |
| **Shon Jimenez**<br>**SHON JIMENEZ**<br>**10901 EASTWOOD**<br>**CORPUS CHRISTI, TX  78410** | |
| **MRA Marketing**<br>**Reza Asadinike**<br>**7069 Sprig Dr**<br>**Sacramento, CA  95842** | |
| **Technology Solutions**<br>**Technology Solutions**<br>**95 116th Ave. NW**<br>**Coon Rapids, MN  55448** | |
| **My Dish Network**<br>**Jerome Bressert**<br>**12712 E Magna Carta**<br>**Herndon, VA  20171** | |
| **J. Densmore**<br>**Jeremy Densmore**<br>**15411 SW 232 ST**<br>**Miami, FL  33170** | |
| **duqueiro gaviria**<br>**duqueiro gaviria**<br>**21110 bluckbluff ct**<br>**katy, TX  77449** | |
| **M&M Satellite**<br>**Mick McCluskey**<br>**1204 Hollywood Dr.**<br>**Austin, TX  78752** | |
| **Onestopsurveyshop and More**<br>**Liana Allen** | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____ Case No. _____
_____
Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 716 East Walnut st<br>Dawson Springs, KY  42408 | |
| Dish Network<br>Justin Margolius<br>811 S. Meadow St.<br>Richmond, VA  23220 | |
| Dish Network Retailer<br>Ric Coleman<br>10550 Lyndale Av.s. #16<br>Blomington, MN  55445 | |
| Matt Bullens<br>Matt Bullens<br>5301 E. Mckinney 410<br>Denton, TX  76208 | |
| JASON<br>mohcine badri<br>9797 meadowglen 1116<br>houston, TX  77042 | |
| IHI Home Inspections<br>David Lelak<br>247 Arbor Hill Rd<br>Canton, GA  03015 | |
| Dish Network<br>Cari Caplia<br>115 Wilson Bay Court<br>Sanford, FL  32771 | |
| Bradford-Dish.com<br>Mick Cleveland<br>309 Interstate Pkwy<br>Bradford, PA  16701 | |
| William<br>William Bailey<br>PO Box 1326<br>Little Elm, TX  75068 | |
| Dishnetwork<br>Adam Pickel<br>2543 Hanover<br>Dubuque, IA  52003 | |
| Ainsworth Moore<br>Ainsworth Moore<br>531 W 11th St<br>Kansas City, MO  64105 | |
| Dish Network<br>Gilles  Couroux<br>344 Rue Centenaire<br>Embrun, Ontario,    K0A 1W0 | |
| Dish Network<br>Dan Churchill<br>603 South Grandview Avenue<br>daytona Beach, FL  32118 | |
| RGV-DISH<br>JANET RIOS<br>PO BOX 3924<br>MISSION, TX  78573 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Debtor(s)

Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Debra<br>Debra Thomas<br>Rt.1 box 171<br>Fairview, WV  26570 | |
| Justin lemay<br>Justin Lemay<br>61149 S  HWY 97 PMB 223<br>Bend, OR  97702 | |
| Absolute Satellite Services<br>Tiffany Goodman<br>1413 Elk Way<br>Bear, DE  19701 | |
| Randley Satellite<br>Brad Horsley<br>67 Shellbark Ct<br>O Fallon, MO  63366-9764 | |
| Master's Own<br>Chris Henriques<br>2413 Laura Dr.<br>Picyune, MS  39466 | |
| HASAN<br>Syed Hasan  Jafri<br>17021 SW 36th Ct<br>MIRAMAR, FL  33027 | |
| Americomm<br>William Dozier<br>4376 Brooks Road<br>Cleveland, OH  44105 | |
| Mike's satellite<br>Michael Harriman<br>1201 s. Nevada ave.  #146<br>Colorado Springs, CO  80903 | |
| Inspector Ken<br>Ken Buchholz<br>1117 Emerson Dr<br>Burleson, TX  76028 | |
| deanna wisdom<br>DEANNA WISDOM<br>16051 CO RD 1030<br>ST JAMES, MO  65559 | |
| CASS H LONG<br>CASS LONG<br>3154 Stamford Bridge<br>Canal Winchester, OH  43110 | |
| Dish Network<br>Michael Carter<br>487 prentis apt31<br>detroit, MI  48201 | |
| g1092<br>lee rodgers<br>2324 bartlett blvd<br>bartlett, TN  38134 | |
| Dish Network<br>Ronald  Clampitt<br>2020 NE Peters Dr | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____   Case No. _____
                              Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Lee's Summit, MO  64086 | |
| CareOne Benefits<br>Chuck Mitchell<br>11248 E. Cimarron Dr.<br>Scottsdale, AZ  85262 | |
| LDLackey<br>Larry Lackey<br>6702 nw waukomis dr<br>kansas city, MO  64151 | |
| Dish Network TV<br>Colleen Trusler<br>3208-C E Colonial Dr #252<br>Orlando, FL  32803 | |
| William J. Thomas<br>Bill Thomas<br>2907 Kingsley St<br>Baltimore, MD  21223 | |
| Free Satellite TV<br>Jason Trusler<br>3208-C E Colonial Dr #252<br>Orlando, FL  32803 | |
| CPEDLEY.COM<br>Charles Pedley<br>1133 Haist Street<br>Welland,    L3B 5N5 | |
| carlos quijano<br>smir  bellarde<br>16303 imperial valley #510<br>houston, TX  77060 | |
| Dish Network<br>Gary  Smith<br>945 North 1700 East<br>Saint George, UT  84770 | |
| a Dish Network Retailer<br>Shannon Brock<br>473 Colorado Ave<br>Pontiac, MI  48341 | |
| Dish Network<br>Roynette Brown<br>5712 Clemens Drive<br>Loveland, OH  45140 | |
| DishNetwork Retailer<br>Mark Hutchins<br>2304 Tarian Dr<br>Atlanta, GA  30034 | |
| Working 2 Wealth<br>Michael Bahner<br>15075 North Brading ct<br>Carrollton, VA  23314 | |
| SEMG<br>Dick Leathers<br>2902 Franklin Cr<br>Enid, OK  73703 | |
| Dish Network | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
_____                Case No. _____
                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Dale Levesque<br>1947 W 21st Ave<br>Apache Jct, AZ  85220 | |
| Dish Solutions<br>David Kiernan<br>1923 Coyne St.<br>Honolulu, HI  96826 | |
| vmcSatellite DISH TV<br>matthew clair<br>2220 harris wright drive<br>birmingham, AL  35242 | |
| cls inc<br>cheryl sharpe<br>828 ashley lane<br>stone mountain, GA  30087 | |
| Bradford Today<br>Phillip Weaver<br>P.O. Box 989<br>Bradford, PA  16701 | |
| Walter Lima<br>Walter Lima<br>12903 sugar ridge 103<br>stafford, TX  77477 | |
| Alfredo Sierra<br>Alfredo Sierra<br>5903 Glemont Dr # 204<br>Houston, TX  77081 | |
| deanna<br>deanna haskins<br>2025 ridge brook trl<br>duluth, GA  30096 | |
| L. Smith<br>Loretta  Smith<br>11735 s. Glen Dr. # 913<br>Houston, TX  77099 | |
| adrienne hadnot<br>adrienne hadnot<br>11735 s. glen # 913<br>houston, TX  77099 | |
| Dish Network<br>Ora Sutton<br>7112 N 25th Dr<br>Phoenix, AZ  85051 | |
| MARIA CEJA<br>MARIA CEJA<br>12720 BRANT ROCK DR # 215<br>HOUSTON, TX  77082 | |
| dennis<br>dennis quinn<br>925 n clark ave<br>magnolia, MS  39652 | |
| HannerCommunications<br>Roy  Hanner<br>509 Hannertown Road<br>Bear Creek, NC  27207 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____
                          Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LUZ LOPEZ<br>LUZ LOPEZ<br>11315 CARVEL LN<br>HOUSTON, TX 77072 | |
| DISH NETWORK<br>Linda Lockhart<br>4565 Lee Rd. 27<br>Opelika, AL 36804 | |
| SAMUEL CAMACHO<br>SAMUEL CAMACHO<br>1967 CAMPBELL RD<br>HOUSTON, TX 77080 | |
| ANTONIO SANCHEZ<br>ANTONIO SANCHEZ<br>6417 Antoine Dr. Apt 3505<br>Houston, TX 77091 | |
| Discount Satellite<br>Kelly Massey<br>3323 Jackson St SE Unit 6<br>Albany, OR 97322 | |
| google<br>michael zola<br>507 sumneytown pike<br>harleysville, PA 19438 | |
| Crafter Systems<br>Mary Sakal<br>352-1027 Davie Street<br>Vancouver,    V6E 4L2 | |
| Dish Network<br>Eric Evans<br>18018 217th st<br>Davenport, IA 52804 | |
| Dish Network<br>Adley Floyd<br>131 W. Jackson St.<br>Gallatin, TN 37066 | |
| Zacha Industries<br>David Hill<br>2512 Chestnut Way Apt B.<br>Lexington Park, MD 20653 | |
| VMC Satelite<br>Karen Clark<br>521 Hunters Glen<br>Lewisville, TX 75067 | |
| LUDIVINA ORTEGA<br>LUDIVINA ORTEGA<br>502 SPELL ST<br>HOUSTON, TX 77022 | |
| freecashcage.com<br>Rodney Snyder<br>1583 S Lockenour Ln<br>Salem, IN 47167 | |
| 6516165<br>Nickles carol | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____
                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 185 E 85 St<br>Manhattan, NY  10028 | |
| Free Phone Madness<br>Jay Robinson<br>P. O. Box 3463<br>Quartz Hill, CA  93586 | |
| Dish Network Retailer<br>Bramdeo Singh<br>97-10, 116 th street<br>Richmond Hill, NY  11419 | |
| Topsatellite<br>Steve Cheng<br>18922 Amberly Place<br>Rowland Heights, CA  91748 | |
| The Cotton Club<br>Shelby Cotton II<br>5012 Coopers Landing #3B<br>Kalamazoo, MI  49004 | |
| affiliate programme<br>jeorge bush<br>320 dixon rd, apt 1814, etobicoke,<br>toronto ontario,    M9R 1S8 | |
| April Grove<br>April Grove<br>Po Box 211<br>Wenatchee, WA  98807 | |
| Dish Network<br>Timothy Merriex<br>3508 E Eulcid Ave<br>Spokane, WA  99217 | |
| DMB<br>BB DMB<br>1301 n. mccoll rd<br>edinburg, TX  78539 | |
| Dish Network<br>Louis Raimo<br>75 Glenstone Rd.<br>Waterbury, CT  06705 | |
| Dish Network<br>ashar alam<br>3206 75th st<br>East Elmhurst, NY  11370 | |
| Donnie Scott<br>Donnie Scott<br>214 Farley Road<br>Cameron, NC  28326 | |
| Ermelinda Villafuert<br>Ermelinda Villafuerte<br>P.O. Box 264<br>Andrews, TX  79714 | |
| GERMAN MORENO<br>GERMAN MORENO<br>1447 old greens rd # 2<br>houston, TX  77032 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____   Case No. _____
                                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Satellites Unlimited<br>Edgar Betancourt<br>P O Box 871<br>Poolesville, MD  20837 | |
| Kevin Nash<br>Kathleen Conran<br>2311 W. Chilton Street<br>Chandler, AZ  85224 | |
| Brandy Spinks<br>Brandy Spinks<br>7638 Holly Grove Ct<br>Charlotte, NC  28227 | |
| DISH Network<br>Ronald Brown<br>P.O. Box 2121<br>Dublin, CA  94568 | |
| Cassandra M.<br>Cassandra Molinar<br>3203 Morehead Ave<br>El Paso, TX  79930 | |
| your neighborhood Dish Network contracto<br>Denessa Kendrick<br>107 Hickory Springs<br>Euless, TX  76039 | |
| montysbooks.com<br>James Montgomery<br>705 N. Grantley St.<br>Baltimore, MD  21229 | |
| ezgee<br>Glenn Frederick<br>7560nw79ave v-3<br>Ft.Lauderdale, FL  33321 | |
| Aida Iszatt<br>Aida Iszatt<br>Flat 21 Hereford Court, Parkview Crescen<br>CHELMSFORD, Essex.,    CM2 8JP | |
| Dish Network<br>Graham Salcedo<br>607 N Ohio Avenue<br>Fremont, OH  43420 | |
| brent wainscott<br>brent wainscott<br>502 heathcliff dr<br>hillsdale, MI  49242 | |
| dish network<br>Brian Burwell<br>4949 Old Waynesboro Rd.<br>Hephzibah, GA  30815 | |
| Jose Lugo<br>Jose  Lugo<br>5270 North Orange Blossom Trail Apt.103<br>Orlando, FL  32818 | |
| Dish Network<br>Winona Colvin<br>477 7th Street | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

_____    Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Fernley, NV 89408-8525 | |
| Tammy Conkin<br>Tammy Conklin<br>206 E Columbia St<br>Evansville,   47711 | |
| sydneys fiveanddime<br>Sheena Stewart<br>35 CR 253<br>Glen, MS 38846 | |
| Geoffco<br>Geoffrey Jewett<br>247 East Main Street<br>Westborough, MA 01581 | |
| Sherry Ballestero<br>Sherry Ballestero<br>427 West King Street<br>Franklin, IN 46131 | |
| K. Newmann<br>Kwabena Newmann<br>4714 Geneva Dr.<br>Houston, TX 77066 | |
| EmTech Enterprises<br>Mike Taffi<br>658 Ardleigh Drive<br>Akron, OH 44303 | |
| pd<br>Patrieta Dockery<br>7303 Harrison<br>Kansas City, MO 64131 | |
| Holly Services<br>Jarvis Holly<br>P.O. Box 6181<br>Kaneohe, HI 96744-9170 | |
| Wished For A Dish<br>Joseph De Lucia<br>126 Junefield Avenue<br>Cincinnati, OH 45218 | |
| Creative Industries<br>Waldemar Lugo<br>2828 Robina<br>Berkley, MI 48072 | |
| Total Dish<br>Muhammad Waheed<br>911-2247 Hurontario Street<br>Mississauga,    L5A 2G2 | |
| Dish Network<br>Anthony Hicks<br>14704 VAN BUREN AVE<br>Gardena, CA 90247 | |
| URefi.com<br>Edward Hopkins<br>815 Stevens Trail<br>Monroe, MI 48161 | |
| W.E. | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____
Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JOHNNY WIGGINS<br>2433 STURTEVANT<br>DETROIT, MI 48206 | |
| J.Morgan<br>Jamie Morgan<br>20774 STATE HWY 164<br>Hornersville, MO 63855 | |
| AMERICAN PRIDE HOME INSPECTIONS<br>Donald Penny<br>8265 Ben Nevis Dr.<br>Richmond, VA 23235 | |
| Lucy Taveras<br>Luz Berrios-Taveras<br>196 Oakland Street<br>Manchester, CT 06042 | |
| EVERYTHING.COM<br>DENNIS CARPENTER<br>4 KING RD LOTT 33<br>harpursville, NY 13787 | |
| Trish Tucker<br>Trish Tucker<br>3306 Lancer Place<br>Hyattsville, MD 20782 | |
| Va. Home & Family<br>Christy Kirschner<br>8603 Oldham Road<br>Fredericksburg, VA 22408 | |
| EDWARD L. JOHNSON<br>EDWARD JOHNSON<br>10 COMET COURT<br>PARKVILLE, MD 21234 | |
| P.A.T.B.S.<br>ARMAND WADE<br>P.O. BOX 1037<br>NEW YORK, NY 10018-9998 | |
| Alissa Campbell<br>Alissa Campbell<br>3545 Holiday Lake Dr.<br>Holiday, FL 34691 | |
| Salernos Electronics<br>Carmen Salerno<br>po box 8135<br>melrose park, IL 60160 | |
| BuyMyHouseToday.Com<br>althea robinson<br>7082 Hunt Drive<br>macungie, PA 18062 | |
| Rose Young<br>Rose Young<br>3299 N 58th St<br>Milwaukee, WI 53216 | |
| Dustin M. Bates<br>Dustin Bates<br>907 Lane rd apt A4<br>Hartselle, AL 35640 | |

© 1993-2007 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____
                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Satellite Guru<br>Matthew Gerace<br>PO Box 152<br>greenville, OH  45331 | |
| ENTRETENIMIENTO<br>ramon HERNANDEZ<br>19114 prairie bluff dr<br>cypress, TX  77433 | |
| Sherry McCormick<br>Sherry McCormick<br>P.O. Box 176<br>Randle, WA  98377 | |
| Molly's Poker Guide<br>Mike Hellmer<br>3334 Camino Coronado<br>Carlsbad, CA  92009 | |
| Dish Network<br>Randy Fountain<br>4800 Ratliff Lane<br>Vancleave, MS  39565 | |
| Brandi S.<br>Brandi Strickland<br>311 Honeysuckle Terrace<br>Auburn, GA  30011 | |
| Dish Network Retailer<br>Laurie Knight<br>P.O. Box 63<br>Crystal River, FL  34423 | |
| Digital Dreams<br>Robert Feiring<br>168 Alpine Circle<br>Colfax, CA  95713 | |
| nobody<br>angel soto<br>98 mill st. apt# 4<br>paterson,    07501 | |
| 50505050<br>Carmen Line<br>1434 Wrotham Ln.<br>Channelview, TX  77530 | |
| FreeFeast<br>Georgette Allen<br>2923 Victor St. Apt A<br>St. Louis, MO  63104 | |
| Computer World 2001<br>Jeffrey S Roberts Jr<br>14566 Inglewood Dr<br>Baxter, MN  56425 | |
| Jenifer Guin<br>Jenifer Guin<br>215 koonce rd<br>castor, LA  71016 | |
| 1.71917E+11<br>Damaris Estrada | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____   Case No. _____
_____
Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1719 Mc Kee<br>Houston, TX  77009 | |
| CYBERNET TECHMOLOGY<br>jj fresh<br>233 yornk<br>toobs, NJ  06776 | |
| Fairy Godmother<br>Lanae Mills<br>100 beacon way, Unit F<br>Windsor, CO  80550 | |
| 4977017<br>Irma Serrano<br>6005 Allendale Rd. # 49<br>Houston, TX  77017 | |
| Dish Network<br>Brent Ewart<br>147 Woodsman Lane S.W.<br>Calgary, Alberta,    T2W 4Z5 | |
| Rosa's Enterprise<br>Rosa Wilson<br>514 Spring St.<br>Hamlet,    28345 | |
| Xtreme Sales&Service<br>Brian Rourke<br>P.O. Box 6405<br>Lancaster, CA  93539 | |
| VMCSTAR  NETWORK CO.<br>KEN STERLING<br>po box 296<br>bronx, NY  10462 | |
| Sunrise Communicatio<br>Eve Hadlock<br>263 Sky Mist Ln<br>Mena, AR  71953 | |
| syedhasanE274287PA18<br>Asim Raza<br>7311 Cantwell Rd<br>Baltimore, MD  21244 | |
| jobsformoms.com<br>Stevie Wells<br>5090 Eck Road<br>Middletown, OH  45042 | |
| edirect<br>Eric Palmer<br>4755 Illustrious St.<br>Las Vegas, NV  89147-5110 | |
| acorn storage<br>George Their<br>337 ne pineisland rd<br>cape coral, FL  33909-2555 | |
| Kenneth L. Martin<br>Kenneth Martin<br>233 Prospect Street<br>East Orange, NJ  07017 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
_____    Case No. _____
                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| shona<br>mani paul<br>2424 9TH AVE apt4203<br>LONGMONT, CO  80503 | |
| DISH Network<br>Yanurmal .<br>Jl. Pancawarga Satu No.24 RT06/RW01 Cipi<br>Jakarta Timur,    13410 | |
| dishnetwork<br>Stephanie Turnbo<br>2515 Theresa Lane<br>Moody, TX  76557 | |
| Troy Savary<br>Troy Savary<br>64 Boyd St Apt 2<br>Salisbury,    E4J 2A4 | |
| Dish Network<br>Azael Rodriguez<br>PO Box 929<br>Three Rivers, TX  78071 | |
| 26062606<br>Victor Pablo Martinez<br>6600 Hilcroft # F 3091<br>Houston, TX  77081 | |
| VNC Satellite<br>Andrey Shchegolikhin<br>P.O. Box 974713, attn: F028408<br>Dallas, TX  75397-4713 | |
| InsureAZ.net<br>Frank Frein<br>18049 W Hatcher Rd<br>Waddell, AZ  85355 | |
| Dish Network<br>Sara Hall<br>PO BOX 322<br>Croton, OH  43013-0322 | |
| Liberty Quest LLC<br>James Rosser<br>PO BOX 146<br>Dover, KY  41034 | |
| DishNetwork Retailer<br>Amos Paul Brown III<br>779 West 1200 North<br>Provo, UT  84604 | |
| Dish Network<br>Stacie  Rivers<br>PO Box 50104<br>Denton, TX  76202 | |
| The Titan Network<br>Preston Vonderwell<br>23553 St. Rt. 697<br>Delphos, OH  45833 | |
| Mister Chris<br>Chris Zambito<br>1451 Druid Valley Drive NE | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC

Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Atlanta, GA  30329 | |
| george whiteman<br>george whiteman<br>po box 154 grand central station<br>new york, NY  10163 | |
| Dish Network<br>Jose  Mata<br>4117 W. 25th Place<br>chicago, IL  60623 | |
| chugalug<br>marion young<br>p.o.box 221<br>Dodd City, TX  75438 | |
| M.N.E. Enterprises<br>Mike Ebert<br>65m Lela Ct<br>Sutter Creek, CA  95685 | |
| INFOQUEST USA INC.<br>KHALID SHAWKAT<br>801 Footpath Terrace<br>NASHVILLE, TN  37221 | |
| M.N.E. Enterprises<br>Mike Ebert<br>65 Lela ct<br>Sutter Creek, CA  95685 | |
| 235378<br>ahmad mohmad<br>10 el tahrir street<br>cairo,    none | |
| jamesjmsjm<br>james stroud<br>4170 e bonanza rd 402<br>las vegas, NV  89110 | |
| feedblogger.net<br>John Mercier<br>Lompoc, CA  93436 | |
| Marcy's Place<br>Marcella Smith-Moore<br>4806 Javelin Drive Apt. 4<br>Rockford, IL  61108 | |
| Marq. Washington<br>Marquinn Washinton<br>3309 S. Greyfriars St.<br>Detroit, MI  48217 | |
| Julie<br>Julie Charette<br>1202-1975 St.Laurent Blvd<br>Ottawa,    K1G 3S7 | |
| Dish Network<br>Rodney Anderson<br>908 2nd Ave.<br>Longmont, CO  80501 | |
| C Perkins<br>Charity Perkins | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____
                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 4890 Fantasia Place<br>Laplata, MD  20646 | |
| Dish Network<br>Raymond Boucher<br>331 N Hospital Rd.<br>Waterford, MI  48327 | |
| DISH NETWORK<br>Byron Wiggins<br>7434 Petersen Point Rd<br>Milton, FL  32583 | |
| Bryce Escobar<br>Bryce Escobar<br>928 Rathbone Circle<br>Folsom, CA  95630 | |
| Free Satellite Dish<br>ARNEL ABAD<br>43805 Generation Ave.<br>Lancaster, CA  93536 | |
| Dannys Satellite<br>DANNY SLONE<br>PO BOX 682<br>WEST LIBERTY, KY  41472 | |
| KEI<br>Ken Kuwahara<br>1136 Via Verde #204<br>San Dimas, CA  91773 | |
| ginerpri<br>moldovan crispi<br>Rahova 35<br>sibiu, NM  55521 | |
| Paul<br>Paul Hawes<br>3139 7th pl ne #134<br>Salem, OR  97303 | |
| mx555<br>Wojciech Szost<br>Sokolowska 22A/64<br>Siedlce,    08-110 | |
| Yemkiks<br>stella O'Lawrence<br>2080 n. beverly Plaza<br>longbeach, CA  90-815 | |
| Top Satellite Network TV<br>Robert Muhuhu<br>P.O Box 30692-00100<br>Nairobi,    00100 | |
| Dish Network<br>Joseph Rouse<br>1905 Park Avenue<br>Bensalem, PA  19020 | |
| Dish<br>jake blackman<br>6245 hackberry creek trail apt. 533<br>charlotte, NC  28269 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____
                        Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| dishnetwork<br>Emma Moton<br>3737 Timberglen Rd, Apt. 1201<br>Dallas, TX  75287 | |
| Satellite or BUST<br>Vincent Klawansky<br>3508 N 6th Street<br>Harrisburg, PA  17110 | |
| positive installatio<br>CRAIG KIMSEY<br>16010 s ashland<br>harvey, IL  60426 | |
| Mickey!<br>Mike  Dawson<br>130 Pinkney Church Rd.<br>Fremont, NC  27830 | |
| Barry Yother<br>Barry Yother<br>302 Nancy Lane<br>Lavaca, AR  72941 | |
| DISH NETWORK AF<br>gerald boutte<br>po box 826<br>new iberia, LA  70560 | |
| Jenn Hughes<br>Jennifer Hughes<br>24 Summit Street<br>Shelby, OH  44875 | |
| google<br>Ran Levi<br>Haeven 3<br>Haifa, AL  10203 | |
| Premium satellite T.V<br>william mattingly<br>8402 Adams Run Rd<br>Louisville, KY  40228 | |
| Dish Network<br>Douglas Venner<br>8317 Eastridge Av, #5<br>Takoma Park, MD  20912 | |
| fsd<br>osman yumuk<br>kanlica<br>afyon,    03040 | |
| 15<br>omer k<br>fdsfds 9/8<br>ashkelon,    454984 | |
| The Debtfree Army<br>Renaldo Cade<br>8521 Cartman Drive<br>Fayetteville, NC  28314 | |
| QueenCreekWholesale.com<br>Wayne Chesser<br>35 W. Dexter Way | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC
Debtor(s)

Case No. _____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Queen Creek, AZ  85243 | |
| **DOUGLAS DUPREE**<br>Douglas Dupree<br>200 Rollins Dr.  #55<br>GREENVILLE, NC  27834 | |
| **RWP Satellite**<br>Robert Pinger Jr<br>PO Box 5214<br>Ventura, CA  93005 | |
| **Pamala**<br>Pamala Fizer<br>14308 Wyndchase Circle<br>FRANKLIN, TN  37067 | |
| **The Finamark Group**<br>Anthony Kirlew<br>P.O. Box 21044<br>Mesa, AZ  85277 | |
| **juannerio**<br>juan nerio<br>3018 mission st. # 26<br>san francisco, CA  94110 | |
| **Dish Network Systems**<br>Greg  Heims<br>Box 276<br>Ely, IA  52227 | |
| **Alleyn Boucher**<br>Alleyn Boucher<br>23 Ronald Ave<br>Frankston, Vic,    03199 | |
| **sdasdsa**<br>shenqia zhong<br>No423,huaxinyuruiti str<br>baokan,    441600 | |
| **fdadsa**<br>jixuan zhao<br>No534,bunimutianming str<br>luzhou,    646000 | |
| **VMC Satellite**<br>D. Saunders<br>PO Box 1387<br>Albrightsville, PA  18210-1387 | |
| **One Concept**<br>Mike Nikolica<br>6582 lisgar dr<br>mississauga,    l5n 6w1 | |
| **TNT Investing**<br>Donna Tollefson<br>1001 W William<br>Savannah, MO  64485 | |
| **Dish Network**<br>Joe Barbieri<br>35 Pine Ave<br>Richboro, PA  18954 | |
| **Nelda Gutierrez** | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE <u>CAIS Acquisition II, LLC</u>                                    Case No. _____
                          Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| nelda gutierrez<br>1710 southwick<br>hosuton, TX  77080 | |
| Dish Network<br>Ed Dantes<br>641 East Geneva St.<br>Williams Bay, WI  53191 | |
| make money free onli<br>natalie blackmon<br>252 meadowview rd<br>greenville, AL  36037 | |
| Dish Network<br>ibrahim lotfy<br>Gazert El Shekh<br>Abo Kibeer,    44671 | |
| Shannon<br>Shannon McClain<br>9023 Providence Rd S<br>Waxhaw, NC  28173 | |
| Starr Lyles<br>Starr Lyles<br>2033 West 5th Street<br>Sheridan, WY  82801 | |
| My smart online shop<br>samantha hocho<br>13445  101st<br>edmonton,    T5E 4G5 | |
| BarrysBizz<br>Arthur T B Montague<br>10410 Crestgate Terrace  #201<br>Raleigh, NC  27617 | |
| Mystic arts of Isis<br>Jose Moreno<br>1185 ne 110th st<br>miami, FL  33161 | |
| Chris DuBovik<br>Chris DuBovik<br>205 Scarborough St<br>Hartford, CT  06105 | |
| J&B<br>Arthur Brown<br>101 Lord St.<br>Edgerton, WI  53534 | |
| The Clan Zone<br>James Brady<br>5411 nw. arrowhead terrace<br>port saint lucie, FL  34986 | |
| Free Sports Pix<br>Thyda Thon<br>4850 Luxor Way #1262<br>Las Vegas, NV  89115 | |
| Broadcast Satellites<br>Timothy Bullard<br>110 East Hawkins Pkwy. Apt. #4807<br>Longview, TX  75605 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____
                          Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Dupree-Tasche, LLC<br>Kurt Tasche<br>761 Samoa Ave Apt B<br>Orlando, FL  32818 | |
| Satellite For Us<br>John Tester<br>121 4th Ave. N<br>Strum, WI  54770-5826 | |
| Swiss Success<br>riben hai<br>23355 State Highway 94<br>Calhan, CO  80808 | |
| Quest-Vision<br>Roy Hayes Sr<br>P.O.Box 19906<br>Louisville,    40259 | |
| test<br>jeff Gill<br>1234 test<br>test, AK  12343 | |
| Jamie<br>Jamie Dyda<br>69205 Garver Lake Lot #62<br>Edwardsburg, MI  49112 | |
| SkyVision<br>Mark Waldram<br>13181 W. Siphon Rd.<br>Pocatello, ID  83202 | |
| Mark D<br>Mark Drefahl<br>937 McKinley Ave<br>Beloit, WI  53511 | |
| Inspector Chris<br>Chris Goggans<br>101 Oak Village Lane<br>Trophy Club, TX  76262 | |
| makanan<br>dora mona<br>samirono ct  6/055<br>sleman, TX  75204 | |
| Getthatforless.com<br>Joseph Jackowski<br>61-81 77th Place<br>Middle Village, NY  11379 | |
| AN EX-CABLE GUY<br>Matthew Ramsden<br>241 Dejon ct.<br>Woodbury, MN  55125 | |
| JS SALES<br>JOEMIL SEVERINO<br>1733 NW 79th Ave<br>doral, FL  33126 | |
| Courtney Williams<br>Courtney Williams | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____   Case No. _____
                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 12790 Primrose lane  Apt 108<br>Eden Prairie, MN  55344 | |
| The Best entertainment at  low prices<br>ALBA VALLADARES<br>3910 crystal pass st<br>katy, TX  77449 | |
| the best ,,,<br>Carolina  Lopez Amat<br>3910 cruisisis<br>Katy, TX  77449 | |
| dish network<br>tarik laouar<br>44 fort greene place brooklyn<br>ny, NY  11217 | |
| Google Search<br>Michael Strom<br>1958 Matador Way  Unit 99<br>Northridge, CA  91330-2099 | |
| VMC Satellite<br>Pablo Gotay<br>1966 1st ave apt: 12L<br>NewYork, NY  10029 | |
| MegaBucks4U.com<br>AL McKnight<br>3371 Victory Drive C-8<br>Columbus, GA  31903 | |
| sadwdwada<br>guanmi xiao<br>No452,huayangxingdabu str<br>guanghan,    618300 | |
| MotoPhones and More<br>Steve Stinson<br>11013 Bluff Creek Dr<br>Oklahoma City, OK  73162 | |
| Free Satellite TV<br>Christine Penglase<br>12 Peyston Street<br>Feasterville, PA  19053 | |
| kcwmarketing<br>curtis wilson<br>po box 2071<br>airway heights, WA  99001 | |
| online search<br>phara phenelon<br>4404 nw 36 st #6<br>oklahoma city, OK  73112 | |
| Robert Horton<br>Robert Horton<br>5639 Tilubo Ln.<br>Pace, FL  32571 | |
| Dish Network<br>Lonnie J Rhyne Jr.<br>7201 S Congress Ave #830<br>Austin, TX  78745 | |

IN RE CAIS Acquisition II, LLC _____    Case No. _____
                                Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BARONE<br>Joseph Barone<br>8922 E. Meadow Hills Drive<br>Scottsdale, AZ  85260 | |
| Dish network<br>Robert Andrighetti<br>78 second ave.<br>stratford, CT  06615 | |
| Dayna Pitts<br>Dayna Pitts<br>617 Colby Court<br>Rocky Mount, NC  27803 | |
| prestigefly<br>Sade Green<br>4400 nw 67th terr<br>Lauderhill, FL  33319 | |
| johnnyg<br>john gray<br>505 cabana st<br>suisun city, CA  94585 | |
| RosyGold<br>Yolanda  Thompson<br>3355 Bear Ridge Way<br>Antioch, CA  94531 | |
| STEVE<br>steve yanowsky<br>243 13TH STREET #2<br>brooklyn, NY  11215 | |
| Dish Network Retailer<br>Jeffrey Smith Jr.<br>26035 Princeton St.<br>Inkster, MI  48141 | |
| LJ Associates<br>Leslie Jones<br>3025 Marsh Crossing Drive<br>Laurel, MD  20724 | |
| we are all africans<br>kwadwo obeng<br>37648 topaz ct<br>palmdale, CA  93552 | |
| HIGH Sat<br>LaTanya Stevenson<br>P.O. Box 361056<br>Decatur, GA  30036 | |
| the man trent boatwr<br>trent boatwright<br>173 country circle<br>moultrie, GA  31768 | |
| Best-Dish-TV.US<br>Steve Reeder<br>3834 FM 609<br>La Grange, TX  78945 | |
| Anthony Jones<br>Anthony Jones<br>4369 S. Quebec #6129 | |

© 1993-2007 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____
　　　　　　　　　　　Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Denver, CO 80237 | |
| Shawn Leonard<br>Shawn Leonard<br>185 William Street<br>Perth Amboy, NJ 08861 | |
| jeorge bush<br>pervez mehmood<br>33 Isabella st, apt 2314,<br>toronto ontario,     m4y 2p7 | |
| rochelle<br>rochelle handley<br>6994 brecken trace<br>lithonia, GA 30058 | |
| Krista DeLisle<br>Krista DeLisle<br>2620W Quarry Rd<br>Gulliver, MI 49840 | |
| Donkey<br>ddsss sdsds<br>street 14<br>us, TX 32513 | |
| SkyHighTV.com<br>Mike Raymond<br>8507 E Bonnie Rose Ave.<br>Scottsdale, AZ 85250 | |
| RonFinch Enterprises<br>Ron Finch<br>PO Box 420701<br>Houston, TX 77242 | |
| 21312<br>edyy322 rd<br>edyy3222@yahoo.com<br>bg, AK 20081 | |
| ADRIAN CLARK<br>ADRIAN CLARK<br>4344 West Highland Drive apt#34<br>macon, GA 31201 | |
| Mundy Communications<br>Marcus Mundy<br>4625 S. Drexel Blvd.<br>Chicago, IL 60653 | |
| Johnathon Smith<br>Johnathon Smith<br>1043 E Hyrum Blvd<br>Hyrum, UT 84319 | |
| donkeymails<br>tanvir ss<br>2604,cherokee drive<br>calgary,AB,     T2L 0X9 | |
| Manny<br>Edwin Rivera<br>959 ashland ave<br>simi valley, CA 93065 | |
| Mark Media Group | |

© 1993-2007 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____
                Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Mark D'Ambrosio<br>7735 E Redfield Ave<br>Scottsdale, AZ  85260 | |
| web<br>kujis laukas<br>kaunas liepa<br>vilkas, LA  03000 | |
| InsiderGuides.org<br>paul dolinsky<br>PO Box 187<br>spencertown, NY  12165 | |
| Your Place, LLC.<br>David Maltby<br>2909 n 21st st<br>tampa, FL  33605 | |
| JUST BECAUSE<br>CARLES MORRIS<br>PO BOX 338<br>STUTTGART, AR  72160 | |
| none<br>tomas kirka<br>kovo22<br>kaunas, MN  03000 | |
| JDP Associates<br>John Piersawl<br>3231 Kingston Rd<br>Atlanta, GA  30318 | |
| Dish Network<br>Kenneth Geer<br>14365 Harmon South Rd<br>Fayetteville, AR  72704 | |
| Best deals on Dish<br>Russell Johnson<br>3910 S. Wyoming Ct<br>Janesville, WI  53546 | |
| Money Makin Mandi<br>Barbara Keller<br>3400 Crystal Ct.<br>Palm Haror, FL  34685 | |
| Paul Maurice<br>Sharon Din<br>100 WOODMANCY LN<br>FAYETTVILLE, NY  13066 | |
| ABCFamilyEnterprises<br>Amanda Cusson<br>PO Box 6<br>Cinebar, WA  98533 | |
| VMC SATELLITE<br>RODNEY ROBINSON<br>105 BUCK RD<br>LILLINGTON, NC  27546 | |
| NTT Satellite<br>Stephen Hernandez<br>8556 Shady Pines Dr<br>Las Vegas, NV  89143 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____  Case No. _____
Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **123456**<br>**Gus Tropea**<br>**15 Tinton cres**<br>**Etobicoke,    m9v 2h9** | |
| **www.bunnery.4t.com**<br>**Alexandra Rancont**<br>**4744 midland**<br>**pinckney, MI  48169** | |
| **GCC, Inc.**<br>**Pedro Diaz**<br>**6902 S Hohokam Pl**<br>**Gold Canyon, AZ  85218** | |
| **Majek009**<br>**Martin Palma**<br>**357 Hazel Drive**<br>**Pittsburgh, PA  15228** | |
| **friend**<br>**Brenda Willis**<br>**3152 Vista View Blvd.**<br>**Columbus, OH  43231** | |
| **VNNetwork**<br>**Hoa Lu**<br>**414 King ST.**<br>**westbury, NY  11590** | |
| **Batfone.com**<br>**David Yee**<br>**51 Memorial Avenue**<br>**Christchurch,    08005** | |
| **Dish Network**<br>**Stanley Sistrunk**<br>**9418 Sandstone Walk Street**<br>**Las Vegas, NV  89178** | |
| **Dish Network**<br>**Stanley Sistrunk**<br>**9418 Sandstone Walk Street**<br>**Las Vegas, NV  89178** | |
| **Dish Network**<br>**Caroline Stanton**<br>**5115 S. Hwy 27**<br>**Spokane, WA  99206** | |
| **stella**<br>**estella knox**<br>**27125 cole ct.**<br>**highland, CA  92346** | |
| **Clifton Shepherd**<br>**Clifton Shepherd**<br>**229 Nevada Ave**<br>**Willliamstown, NJ  08094** | |
| **I Need Dish Network**<br>**Eric Linssen**<br>**15264 Brook Ln.**<br>**Lakewood, WI  54138** | |
| **brooklyn**<br>**aron rosenberg** | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____
                                      Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 825 46 th st<br>brooklyn, NY  11220 | |
| PIERRE TECHNOLOGY<br>JEAN PIERRE<br>8 KRUMB ST<br>SAYREVILLE, NJ  08872 | |
| welcome<br>Wichit Prangsorn<br>215/2 Itsaraphap 21 Rd.<br>Bangkok,    10600 | |
| JD Unlimited<br>Judy  Darden<br>138 Van Lake Drive #7<br>Vandalia, OH  45377 | |
| FoxDishSat: winnbiz2@hotmail.com<br>Paul Stepp<br>106 Tyler Drive Lot 5<br>Chickamauga, GA  30707 | |
| Directory<br>Charles Swanson<br>1807 Hallmark Drive<br>Griffin, GA  30223 | |
| william akowskey<br>william akowskey<br>8701 ne 54th st apt. L12<br>vancouver, WA  98662 | |
| M N<br>MOAIZ IMTIAZ<br>14 zither ct<br>palmcoast, FL  32164 | |
| iDish Entertainment<br>Mark Mc Laughlin<br>190 CR 272<br>Cullman, AL  35057 | |
| jlk<br>jimmie knight<br>2225 dickerson<br>detroit, MI  48215 | |
| pinillos<br>Nestor Pinillos<br>3620 Woodchase Apt. # 83<br>Houston, TX  77042 | |
| feancisp<br>Francisa  Pinillos<br>3620 Woodchase Apt. # 83<br>Houston, TX  77042 | |
| World Culture Club<br>Marc Humphrey<br>PO Box 64930<br>Tucson, AZ  85728 | |
| Nicole<br>nicole suffredini<br>3993 carriage lane<br>leland, NC  28451 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____
_____
                Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Seth Friedman<br>Seth Friedman<br>2020 Pennsylvania Ave. NW, #285<br>Washington, DC, DC  20006 | |
| Fazee<br>Fay Berg<br>417 W. River St<br>Arcadia, WI  54612 | |
| dish for you<br>AHMED RAFIQ<br>10022 W Garverdale Dr Apt # 202<br>Boise, ID  83704 | |
| Google<br>Vishal Verma<br>C-315 Pragati Vihar Lodhi Road<br>New Delhi,    110003 | |
| BUSHRA PERVEEN<br>BUSHRA PERVEEN<br>11 GREGORY RD, APT.J<br>NORWICH, CT  06360 | |
| Yolanda christian<br>Yolanda  Christian<br>401 Yorkshire Drive<br>Bethune, SC  29009 | |
| kashif<br>abdul mian<br>2397 bentwater dr<br>jacksonville, FL  32246 | |
| kashif<br>abdul mian<br>2397 bentwater dr<br>jacksonville, FL  32246 | |
| Katia Reyes<br>Katia Reyes<br>1284  Laurel  Summit dr<br>Smyrna, GA  30082 | |
| Top Notch Satellite<br>Nina Brown<br>27 LOCUST COURT<br>SICKLERVILLE, NJ  08081 | |
| WOW..What A Deal<br>Heidi Bell<br>2970 Perry Rogers Rd<br>Lancaster, KY  40444 | |
| Dish Network<br>Robert  Bennett<br>1105 15th St .<br>Port Royal, SC  29935 | |
| iklan<br>sai ful<br>alur<br>jakarta, AL  01546 | |
| SystemRestore<br>Robert Foubert<br>25 Doverdale Mews S.E. | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____ Case No. _____
                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Calgary Alberta,    T2B 1V8 | |
| Heather Conques<br>Heather Conques<br>109 Keith DR<br>Slidell, LA  70461 | |
| asdasfasfd<br>indigo cocain<br>Kaunas<br>Kaunas, IN  03009 | |
| Dish Network<br>Curtis  Dawson<br>21720 E 843 RD<br>Park Hill, OK  74451 | |
| Staehle Comm.<br>Paul Staehle<br>213 Kim Court<br>Louisville, KY  40214 | |
| Jessica Moore<br>Jessica Moore<br>6257 greenwycke lane<br>Monroe, MI  48161 | |
| SimplePC<br>James Kennemore<br>101 Grace Street, PO Box 8088<br>Greenwood, SC  29648 | |
| BUSHRA'S BEST DEAL ON DISHTV<br>BUSHRA PERVEEN<br>11 GREGORY RD, APT-J<br>NORWICH, CT  06360 | |
| Dish Network<br>Michael Meshaw<br>7221 Retriever Dr.<br>Wilmington, NC  28411 | |
| Keri High<br>Keri High<br>70 Corkwood<br>Trinity, TX  75862 | |
| Vista Bonita<br>Jeffrey Hite<br>3168 N Romero Rd #A7<br>Tucson, AZ  85705 | |
| josharobin<br>Joshua Bradley<br>16970 n trails end rd<br>rathdrum,    83858 | |
| INC Marketing Group<br>Michael  Price<br>7086 Sonoma Way #302<br>The Colony, TX  75056 | |
| c jone enterprise<br>chris jones<br>1234 172nd St<br>ridgefield, WA  98642 | |
| Wisdom Wiring | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____
                          Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Brody Brown**<br>**20280 N. 59th Ave. #115-140**<br>**Glendale, AZ  85308** | |
| **awd**<br>**Thom Miller**<br>**Borsod str.**<br>**Budapest, GA  39901** | |
| **CHOCANMEO**<br>**Ngo Cuong**<br>**123 tesax**<br>**Houtons, TX  77060** | |
| **advanced-dish.com**<br>**Valerie Engstler**<br>**10740 NW 20th Court**<br>**sunrise, FL  33322** | |
| **The Worlds Leading Satellite Company**<br>**Stacy Edwards**<br>**3713 Southwest Jackson Street**<br>**Blue Springs, MO  64015** | |
| **Majk**<br>**Andranee Kency**<br>**9934 S.Wentworth**<br>**Chicago, IL  60628** | |
| **Dave**<br>**David Harrison**<br>**908 n10th st #3**<br>**bismarck, ND  58501** | |
| **RODOLFO CONTRERAS**<br>**RODOLFO CONTRERAS**<br>**10123 W PALM LAKE DR**<br>**houston, TX  77034** | |
| **Google**<br>**Serg Kosiy**<br>**Lenin 51/8**<br>**Novomikolaivka,    70100** | |
| **The Hawks**<br>**Robert Hawkins**<br>**820 E Marco Polo RD**<br>**Phoenix,    85024-1134** | |
| **Lawrence Mahlberg**<br>**Larry Mahlberg**<br>**1500 Main Street Apt 8**<br>**Springfield, OR  97477** | |
| **gtool**<br>**bernard dilullo**<br>**1370 county street**<br>**attleboro, MA  02703** | |
| **#1 DISH NETWORK**<br>**Rodney Williams**<br>**1759 Culleoka Hwy**<br>**Culleoka, TN  38451** | |
| **Dish Network**<br>**Francisco Maldonado**<br>**3273 Amberley Park Cir.**<br>**Kissimmee, FL  34743** | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____
                          Debtor(s)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Advantage Home Inspection Services**<br>**Mark  Reed**<br>**P.O. Box 1554**<br>**Sand Springs, OK  74063** | |
| **Montez Communication**<br>**Bianca Jackson**<br>**1729 nw 69 st**<br>**miami, FL  33147** | |
| **joerge bush**<br>**tony blair**<br>**320 dixon road, etobicoke, apt 1814,**<br>**toronto ontario,    M9R 1S8** | |
| **Sohail**<br>**sohail ahmed**<br>**al-rais building APT-2**<br>**Dubai, RI  52522** | |
| **Welcome**<br>**Pramrudee Prangsorn**<br>**215 Itsaraphap Rd.**<br>**Bangkok,    10600** | |
| **Sattelite 4 You**<br>**Shelly Tuma-Douglass**<br>**7635 Timberlin Park Blvd #514**<br>**Jacksonville, FL  32256** | |
| **fsdf**<br>**tuananh lang**<br>**quangninh**<br>**quangninh, NY  10000** | |
| **internet**<br>**vinicius neves**<br>**rua augusto dos anjosd**<br>**duque de caxias,    25075220** | |
| **satellitenetconnect**<br>**Scott Daugherty**<br>**20621 CR34**<br>**Saint Stephens, AL  36569** | |
| **satellitenetconnect**<br>**Scott Daugherty**<br>**20621 County Road 34**<br>**Saint Stephens, AL  36569** | |
| **one of my friend**<br>**Omer  Qureshi**<br>**unit 6,55magor dr**<br>**cambridge,    n1r 1e4** | |
| **website**<br>**wilfredo candelaria**<br>**2004.e 15thst**<br>**Lehigh Acres, FL  33972** | |
| **arinze**<br>**Arinze Eze**<br>**47 muswell rd**<br>**bedford,    mk429ph** | |
| **alphax**<br>**Ruksachai Nathongchai** | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____   Case No. _____

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 499<br>San Sai, DE  50210 | |
| 55555<br>eslam  elshamy<br>rashid<br>rashid, TX  22745 | |
| Scott Kaminski<br>Scott Kaminski<br>6708 Vermont<br>Saint Louis, MO  63111 | |
| plane<br>Dadan Agustina<br>Griya Cinangsi Asri B254<br>Subang,    41285 | |
| ssldkfi dk dfdflk<br>xx yazdan<br>street2<br>us, NY  32513 | |
| JerSooz Enterprises<br>Gerald Vandecar<br>P.O.Box 9634<br>Bakersfield, CA  93308 | |
| kencal<br>kenneth collins<br>700 S. Mangum St. #1a<br>#1a, NC  27701 | |
| The #1 Dish Network<br>Daniello Cimarelli<br>103 Vinton Ave<br>Cranston, RI  02920 | |
| TV Pro<br>Timothy Browner<br>6256 Hillandale Dr.  Apt. #813<br>Lithonia, GA  30058 | |
| Best-Specials.com<br>Karl H. Volmer<br>Nelkenweg 7<br>Bad Zwischenahn,    26160 | |
| meleik norman<br>meleik norman<br>99 belmont ave<br>brooklyn, NY  11212 | |
| Dish Network<br>William Duncan<br>1101 Farmington Dr. Apt 199<br>Vacaville, CA  95687 | |
| Dish Network<br>Alan Bigelow<br>500 E Caroline Ave<br>Altoona, PA  16602 | |
| Viewer's Choice<br>Elizabeth Pilgrim<br>225 Golden Hill Street, 1H<br>Bridgeport, CT  06604 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE CAIS Acquisition II, LLC _____    Case No. _____
                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Brittany Fairbanks<br>brittany fairbanks<br>1325 apple tree lane apt a<br>hoover, AL  35226 | |
| asamrazaE274383PA10<br>Majid  Sheraz<br>875  Masson Ave.<br>San Bruno, CA  94066 | |
| jamesf<br>james francis<br>w.fifth avenue<br>columbus, OH  43212 | |
| submission magic<br>Brad McAdams<br>2426 Evergreen Ave<br>Burlington, NC  27217 | |
| Felipa<br>Felipa  Angeles<br>2314 Temple Ct. E.<br>West Lafayette, IN  47906 | |
| Digital Touch Wrl<br>Ray Williams<br>P.O.  Box  242194<br>Little Rock, AR  72223 | |
| John Irvine<br>John Irvine<br>1712 Elsinore Avenue<br>Henderson, NV  89074 | |
| Casa By Owner<br>Nash Isa<br>4110 Rio Bravo Ste 100<br>El Paso, TX  79902 | |

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only