**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| INPHONIC, INC., et al.,[1] | : | Case No. 07-11666 (KG) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |

## CONSOLIDATED LIST OF CREDITORS

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware, a consolidated list of creditors (the "Creditors List") of InPhonic, Inc. and its affiliated debtors and debtors in possession (collectively, the "Debtors") is filed by the attachment hereto.

The Creditors List has been prepared on a consolidated basis from the books and records of the Debtors. The Creditors List contains only those creditors whose names and addresses were maintained in the databases of the Debtors or were otherwise readily ascertainable by the Debtors prior to the commencement of these cases. The Debtors will update the Creditors List if more information becomes available.

Certain of the listed creditors may not hold outstanding claims against the Debtors as of the date hereof and, therefore, may not be creditors for purposes of these cases. By filing

---

[1]     The Debtors and the last four digits of each of the Debtors' federal tax identification numbers are as follows: (a) InPhonic, Inc., a Delaware corporation, Fed. Tax Id. No. 9384; (b) CAIS Acquisition, LLC, a Delaware limited liability company, Fed. Tax Id. No. 6257; (c) CAIS Acquisition II, LLC, a Delaware limited liability company, Fed. Tax Id. No. 3695; (d) SimIPC Acquisition Corp., a Delaware corporation, Fed. Tax Id. No. 4924; (e) Star Number, Inc., a Delaware corporation, Fed. Tax Id. No. 5549; (f) Mobile Technology Services, LLC, a Delaware limited liability company, Fed. Tax Id. No. 1426; (g) FON Acquisition, LLC, a Delaware limited liability company, Fed. Tax Id. No. 2807; and (h) 1010 Interactive, LLC, a Delaware limited liability company, Fed. Tax Id. No. 5391.

the Creditors List, the Debtors do not waive or prejudice their rights to object to the extent, validity or enforceability of claims, if any, that may be held by the parties identified therein.

**United States Bankruptcy Court**
**District of Delaware**

**IN RE:**                                                          Case No. _____

1010 Interactive, LLC _____ Chapter 11 _____
                    Debtor(s)

## VERIFICATION OF CREDITOR MATRIX

The above named debtor(s) hereby verify(ies) that the attached matrix listing creditors is true to the best of my(our) knowledge.

Date: _____     Signature: _____
                                         Kenneth D. Schwarz, Chief Financial Officer                        Debtor

Date: _____     Signature: _____
                                                                                    Joint Debtor, if any

**1010 Interactive, LLC**
**1010 Wisconsin Avenue**
**Suite 600**
**Washington, DC  20007**

**Adeptio INPC Funding, LLC**
**C/O Versa Capital Management, Inc.**
**2929 Arch Street, Cira Centre**
**Philadelphia, PA  19104**

**InPhonic, Inc.**
**1010 Wisconsin Avenue NW**
**Washington, DC  20007**

**United States Bankruptcy Court**
**District of Delaware**

IN RE:                                                    Case No. _____

<u>FON Acquisition, LLC</u> _____    Chapter <u>11</u> _____
                 Debtor(s)

### VERIFICATION OF CREDITOR MATRIX

The above named debtor(s) hereby verify(ies) that the attached matrix listing creditors is true to the best of my(our) knowledge.

Date: _____    Signature: _____

                               **Kenneth D. Schwarz, Chief Financial Officer**           Debtor

Date: _____    Signature: _____

                                                Joint Debtor, if any

© 1993-2007 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

**FON Acquisition, LLC**
**1010 Wisconsin Avenue**
**Suite 600**
**Washington, DC  20007**

**Adeptio INPC Funding, LLC**
**C/O Versa Capital Management, Inc.**
**2929 Arch Street, Cira Centre**
**Philadlephia, PA  19104**

**InPhonic, Inc.**
**1010 Wisconsin Avenue NW**
**Washington, DC  20007**

**InPhonic, Inc.**
**Suite 600**
**1010 Wisconsin Avenue NW**
**Washington, DC  20007**

**United States Bankruptcy Court**
**District of Delaware**

IN RE:                                                    Case No. _____

SImIPC Acquisition Corp. _____    Chapter **11**_____
                        Debtor(s)

## VERIFICATION OF CREDITOR MATRIX

The above named debtor(s) hereby verify(ies) that the attached matrix listing creditors is true to the best of my(our) knowledge.

Date: _____    Signature: _____

                                  **Kenneth D. Schwarz, Chief Financial Officer**                    Debtor

Date: _____    Signature: _____

                                                                        Joint Debtor, if any

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**SimIPC Acquisition Corp.**
**1010 Wisconsin Avenue NW**
**Suite 600**
**Washington, DC  20007**

**Adeptio INPC Funding, LLC**
**C/O Versa Capital Managment, Inc.**
**2929 Arch Street, Cira Centre**
**Philadlephia, PA  19104**

**InPhonic, Inc.**
**1010 Wisconsin Avenue NW**
**Washington, DC  20007**

**United States Bankruptcy Court**
**District of Delaware**

IN RE:                                                    Case No. _____

<u>Mobile Technology Services, LLC</u> _____    Chapter <u>11</u> _____
                    Debtor(s)

## VERIFICATION OF CREDITOR MATRIX

The above named debtor(s) hereby verify(ies) that the attached matrix listing creditors is true to the best of my(our) knowledge.

Date: _____    Signature: _____
                                   Kenneth D. Schwarz, Chief Financial Officer
                                                                              Debtor

Date: _____    Signature: _____
                                                                        Joint Debtor, if any

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**Mobile Technology Services, LLC**
**1010 Wisconsin Avenue NW**
**Suite 600**
**Washington, DC  20007**

**Glenn Saito**
**1341 Cabrillo Avenue**
**Burlingame, CA  94010**

**Oracle USA, Inc.**
**PO Box 71028**
**Chicago, IL  60694**

**Hawaiian Telcom**
**C/O General Counsel**
**1177 Bishop Street**
**Honolulu, HI  96813**

**Qualution Systems, Inc.**
**Suite 290**
**28720 Roadside Drive**
**Agoura Hills, CA  91301**

**Adeptio INPC Funding, LLC**
**C/O Versa Capital Management, Inc.**
**2929 Arch Street, Cira Centre**
**Philadelphia, PA  19104**

**Hawaiian Telcom**
**Attn: Mgr. Contract Administration**
**PO Box 2200, Mailcode A6**
**Honolulu, HI  96841**

**AT&T Corp.**
**340 Mt. Kemble Avenue**
**Morristown, NJ  07960**

**Hawaiian Telcom Merger Sub, Inc.**
**C/O General Counsel, Carlyle Group**
**1001 Pennsylvania Avenue, NW**
**Washington, DC  20004**

**SAVVIS, Inc.**
**13339 Collections Center Drive**
**Chicago, IL  60693**

**AT&T Corp.**
**SMD Representative**
**200 Laurel Ave, S  Rm D2-2A-33**
**Middletown, NJ  07748**

**InPhonic, Inc.**
**1010 Wisconsin Avenue NW**
**Washington, DC  20007**

**Sprint T-1**
**PO Box 219100**
**Kansas City, MO  64121**

**Bevocal, Inc.**
**Dept. 0252**
**PO Box 120252**
**Dallas, TX  75312**

**Internet Services Corp.**
**PO Box 1329**
**Ft Mill, SC  29716**

**Sun Maintenance**
**C/O Trident Computer Resources, Inc.**
**151 Industrial Way East, Bldg A**
**Eatontown, NJ  07724**

**Buena Vista Internet Group**
**C/O Laurence J. Shaprio, Exec. VP**
**500 South Buena Vista Street**
**Burbank, CA  91521**

**Latham & Watkins LLC**
**C/O James Rogers**
**555 11th Street NW**
**Washington, DC  20004**

**Teleconferencing Services, LLC**
**5634 Collections Center Drive**
**Chicago, IL  60693**

**MPortal, Inc.**
**Suite A530**
**7900 Westpark Drive**
**McLean, VA  22102**

**WDIG Mobile LLC**
**C/O General Counsel**
**500 South Buena Vista Street**
**Burbank, CA  91521**

**Doug Brower**
**Unit 201**
**706 Copperline Drive**
**Chapel Hill, NC  27516**

**Nandita Kalyan**
**5701 Governors Pond Circle**
**Alexandria, VA  22310**

**Experian**
**Department 1971**
**Los Angeles, CA  90088**

**Openwave Systems, Inc.**
**PO Box 60000**
**San Francisco, CA  94160**

**United States Bankruptcy Court**
**District of Delaware**

IN RE:                                                          Case No. _____

Star Number, Inc. _____    Chapter 11 _____
                        Debtor(s)

## VERIFICATION OF CREDITOR MATRIX

The above named debtor(s) hereby verify(ies) that the attached matrix listing creditors is true to the best of my(our) knowledge.

Date: _____    Signature: _____
                                            Kenneth D. Schwarz, Chief Financial Officer
                                                                                        Debtor

Date: _____    Signature: _____
                                                                                Joint Debtor, if any

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] • Forms Schware Only

Star Number, Inc.
1010 Wisconsin Avenue NW
Suite 600
Washington, DC 20007

Comptroller Of The Treasury
Compliance Division
Room 409, 301 W Preston Street
Baltimore, MD 21201

Michael Alper
13145 Music Master Drive
Silver Spring, MD 20904

Danielle Hay
4141 Weeping Willow Court
Chantilly, VA 20151

New York State Dept Of Taxation
340 Main Street East
Rochester, NY 14604

Adeptio INPC Funding, LLC
C/O Versa Capital Management, Inc.
2929 Arch St., Cira Centre
Philadelphia, PA 19104

Office Of Tax And Revenue
941 North Capitol Street, NE, 1st Floor
Washington, DC 20002

Alexander Griffing
852 Constellation Drive
Great Falls, VA 22066

InPhonic, Inc.
1010 Wisconsin Avenue NW
Washington, DC 20007

PeopleSupport, Inc.
C/O Keith Alan, Esquire
5570 Windsor Court
Buena Park, CA 90621-3952

Anthony Crawford
4304 Urn Street
Capitol Heights, MD 20743

Internal Revenue Service
Centralized Insolvency Section
PO Box 21126 (DP N 781)
Philadelphia, PA 19114

Rebecca Velez
#204
4524 Commons Drive
Annandale, VA 22003

Antionette James
7610 Vicar Place
New Carrollton, MD 20784

Jeffrey Gill
PO Box 827
Haymarket, VA 20168

Richard Buenaventura
119 Holowwind Court
Reston, VA 20194

Antonio Calderon
4540 Airlie Way
Annandale, VA 22003

John Charles Cannon
2135 A N. Taylor Street
Arlington, VA 22207

Brenda Petitt
1705 Trenton Street
Alexandria, VA 22308

Kristina Gregory
925 South Saint Asaph Street
Alexandria, VA 22314

Shane B Cannon
6902 Wouthridge Drive
McLean, VA 22101

Cassandra Pebenito
9632 Hillock Court
Burke, VA 22015

Lisa Hayes
2200 Dhow Court
Bowie, MD 20721

Spencer Sakata
22874 Livingston Terrace
Ashburn, VA 20148

Charles Proffitt
9506 Mckinley Avenue
Manassas, VA 20110

Lou Provost
Suite 600
1010 Wisconsin Avenue Nw
Washington, DC 20007

Thelma Richardson
7610 Vicar Place
New Carrollton, MD 20748

**Thierno Bah**
**#B**
**12401 Hickory**
**Germantown, MD  20874**


**Ulysses Smith**
**4181 Log Teal Drive**
**Waldorf, MD  20603**


**Virginia Dept. Of Taxation**
**P.O. Box 26626**
**Richmond, VA  23261**

**United States Bankruptcy Court**
**District of Delaware**

IN RE:                                                    Case No. _____

<u>CAIS Acquisition, LLC</u> _____    Chapter <u>11</u> _____
                          Debtor(s)

## VERIFICATION OF CREDITOR MATRIX

The above named debtor(s) hereby verify(ies) that the attached matrix listing creditors is true to the best of my(our) knowledge.

Date: _____    Signature: _____
                                           **Kenneth D. Schwarz, Chief Financial Officer**              Debtor

Date: _____    Signature: _____
                                                                                Joint Debtor, if any

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**CAIS Acquisition, LLC**
**1010 Wisconsin Avenue NW**
**Suite 600**
**Washington, DC  20007**

**Adeptio INPC Funding, LLC**
**C/O Versa Capital Management, Inc.**
**2929 Arch Street, Cira Centre**
**Philadelphia, PA  19104**

**InPhonic, Inc.**
**1010 Wisconsin Avenue NW**
**Washington, DC  20007**

**InPhonic, Inc.**
**Suite 600**
**1010 Wisconsin Avenue NW**
**Washington, DC  20007**

**United States Bankruptcy Court**
**District of Delaware**

IN RE:                                          Case No. _____

**CAIS Acquisition II, LLC** _____    Chapter **11** _____
                              Debtor(s)

### VERIFICATION OF CREDITOR MATRIX

The above named debtor(s) hereby verify(ies) that the attached matrix listing creditors is true to the best of my(our) knowledge.

Date: _____    Signature: _____
                                           Kenneth D. Schwarz, Chief Financial Officer        Debtor

Date: _____    Signature: _____
                                                                                    Joint Debtor, if any

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

CAIS Acquisition II, LLC
1010 Wisconsin Avenue NW
Suite 600
Washington, DC 20007

Brian Hatcher, Independent Affiliate
Brian Hatcher
PO Box 901188
Kansas City, MO 64190-1188

ochieng
george ochieng
74497-00200 C/o john olango
nairobi, 00254

Dish Network
Floyd McKinney
595 S.Waverly st
Columbus, OH 43213

Page
john page
715 peeples st. #14
atlanta, GA 30310

Lee's GIFT CENTRE
William Arrington
P.O. Box 743
Scottsburg, IN 47170

Dish Network
joey earley
4650 hackberry grove cir apt 1414
charlotte, NC 28269

Philip Sumpter
Philip Sumpter
Melrose Park Manor 210 W. Cheltenham Ave
Philadelphia, PA 19126

BEST-TV-EVER
Wilton L. Williams
230 Jefferson St.
DeQuincy, LA 70633

Dish Network
Stephen Dodge
7720 Hawthorn drive
Port Richey, FL 34668

TC SATELLITE
JOHN Griffin
825 Main Street
APALACHIN, NY 13732

Simmons Tv Group
Jonas Simmons
603 knollwood ct
Woodstock, GA 30188

DISH Satellite TV
Timothy Buttles
253 S Main St
Warsaw, NY 14569

The Weisman
Allan Weisman
7777 S Jones Blvd 1028
Las Vegas, NV 89139

~~~Make $110 Per Sale !
James Nimock
1-1B Peck Ave.
Rye, NY 10580

DKW INC.
Donald Wojhan
7503Crispwood Ln.
Houston, TX 77086-3005

TV YOUR WAY
Sharon Borders
1216 W. Hall St.
Avon Park, FL 33825

a Dish Network Retailer
Shannon Brock
473 Colorado Ave
Pontiac, MI 48341

EDCO enterprises
edison ingram
11530 nw 79th lane
Miami, FL 33178

Viva Pinoy Alamo !
Edison Diloy
2923 dixon plain
san antonio, TX 78245

ALL ABOUT DISH of La Crosse
Christopher Cudnoski
W7890 Maple Dr
Onalaska, WI 54650

InnerVoice Productions
Steve Drewel
P.O. Box 643
Palmyra, MO 63461

#1 DISH NETWORK
Rodney Williams
1759 Culleoka Hwy
Culleoka, TN 38451

ANDERSON
john anderson
2157 Neal Av
macon, GA 31204

Katia Reyes
Katia Reyes
1284 Laurel Summit dr
Smyrna, GA 30082

#1 Quality Services
Terrah Tullie
902 Sutton Drive
Killeen, TX 76541

Bill's Dish Network
William Morrison
72 Creesy Street
Palmyra, ME 04965

MevsDish Network
Xochitl Mevs
1700 south citrus ave.
escondido, CA 97027

#1 service provider
Sydney Gannon
9261 knox ct.
westminster, CO 80031

**$mooth Inc**
**Joel Gomez**
**142 pine st fl 2**
**holyoke, MA 01040**

**( Dish Network )**
**Randy Bryant**
**24595 Meadow Ln**
**Porter, TX 77365**

**(KALLID LATIFAN)**
**KALLID LATIFAN**
**114-27 123 STREET**
**SO.OZONE PK.QUEENS NYC, NY 11420**

**(scitems4sale)**
**Patrick Harley**
**PO BOX 3313**
**Lexington, SC 29171**

**\*M I G TV\***
**Linda Migliori**
**374 Blevens Dr**
**Manchester, NH 03104**

**...**
**David Smith**
**134 Ridge Ave.**
**Greendale, IN 47025**

**1 Voice Worldwide**
**Suite 200**
**1770 Indian Trail Road**
**Norcross, GA 30093**

**1.71917E+11**
**Damaris Estrada**
**1719 Mc Kee**
**Houston, TX 77009**

**100creditcardoffers**
**Michael Large**
**P.O. Box 942**
**Clintwood, VA 24228**

**12 Interactive LLC**
**3501 N. Southport Avenue**
**Suite 144**
**Chicago, IL 60657**

**123456**
**Gus Tropea**
**15 Tinton cres**
**Etobicoke, m9v 2h9**

**15**
**omer k**
**fdsfds 9/8**
**ashkelon, 454984**

**1DishTV.com**
**Jon Bullman**
**2143 Larchwood Ln**
**Billings, MT 59106**

**20**
**victor echeverria**
**repto monte maria 2 pol t #31**
**san salvador, 11503**

**21312**
**edyy322 rd**
**edyy3222@yahoo.com**
**bg, AK 20081**

**235378**
**ahmad mohmad**
**10 el tahrir street**
**cairo, none**

**24 SECURE**
**william carpenter**
**p.o. box 306**
**Smarr, GA 31086-**

**26062606**
**Victor Pablo Martinez**
**6600 Hilcroft # F 3091**
**Houston, TX 77081**

**3-step-plan.com**
**John and Melissa Luthe**
**101 edgewater ct**
**hendersonville, TN 37075**

**32 CHANNELS OF HD !!!**
**patricia finnefrock**
**12202 FAIR OAKS #10**
**fair oaks, CA 95628**

**357Networks**
**Alonzo M Carr**
**3414 W. 83rd St**
**Woodridge, IL 60517**

**4977017**
**Irma Serrano**
**6005 Allendale Rd. # 49**
**Houston, TX 77017**

**50505050**
**Carmen Line**
**1434 Wrotham Ln.**
**Channelview, TX 77530**

**54527**
**Jevgenijus Koin**
**3816 Watseka Ave #4**
**Culver City, CA 90232**

**55555**
**eslam elshamy**
**rashid**
**rashid, TX 22745**

**5Linx Enterprises, Inc.**
**Suite 1500**
**50 Methodist Hill Drive**
**Rochester, NY 14623**

**6516165**
**Nickles carol**
**185 E 85 St**
**Manhattan, NY 10028**

**66385**
**james wright**
**2001 liberty Blvd #103**
**cortland, OH 44410**

**8190737**
**Abdul Hamid**
**H# 1 JAMIA FATHIA ZAILDAR ROAD**
**ICHHRA**
**LAHORE, 54400**

**[Promarketing]**
**Bill Tillman**
**236 Commane Rd. West**
**Baldwinsville, NY 13027**

a 20
michael hadley
4797 south 2350 west
roy, UT 84067

a DISH Network Retailer
Zachry Sum
2521 Fairglen Pl
Corona, CA 92881

A.R.S. Satellite Retail
Angela Swift
201 A Yancey Circle
Tuskegee, AL 36083

A Dish Network Affiliate
uriel carnegie
3531 blanche
cleveland hts, OH 44118

a DISH Network Retailer
Elizabeth Stewart
2016 Orchid Bloom Drive
Indianapolis, IN 46231

A1 Dish Systems
David Devore
35 Milburn Road apt. #2
Goshen,, NY 10924

a Dish Network Authorized Dealerl
Eboni Marmolejos
11823 S 45th St
Phoenix, AZ 85044

A Dish Network Retailer.
Duke Carpenter
814 Rosswell Ave
Steubenville, OH 43952

AA Southern Electric
Joe Funk
128 Ridgeway
Red Oak, TX 75154

A Dish Network Retailer
Monica White
656 Josephine St.
Denver, CO 80206

A Marine wifel
Jessica Wood
1740 Eagles Nes Way #323
oceanside, CA 92058

Abad Perez
Sung Lee
702 Park Ave., #302
South Pasadena, CA 91030

a Dish Network Retailer
John Longfellow
1039 N Logan St
Olathe, KS 66061

A South Boston DISH Network Retailer.
Jean Pierre Cecilio
7 Peters St
South Boston, MA 02127

ABCFamilyEnterprises
Amanda Cusson
PO Box 6
Cinebar, WA 98533

a DISH Network Retailer
Anthony Marcoaldi
570 E Pike Road
Indiana, PA 15701

a starving student
Stephen Bowers
801 NW 27th Street #2
Corvallis, OR 97330

ABDS Coupons
Toby Holles
PO Box 1531
Spingfield, VA 22151

a DISH Network Retailer
Anthony Marcoaldi
570 East Pike Rd
Indiana, PA 15701

A Vance Solution
Lois x Brundage Vance
4325 Threshold Court
North Las Vegas, NV 89032

Absolute Satellite Services
Tiffany Goodman
1413 Elk Way
Bear, DE 19701

A Dish Network retailer
kimberly grimmette
910 Villa Way
Fernley, NV 89408

a VMC Satellite Affiliate
Tammy Kinney
PO Box 680182
Prattville, AL 36068

Accius Enterprise
Emmanuel Accius
4510 NW 36 Street Apt 305
Lauderdale Lakes, FL 33319

A DISH NETWORK RETAILER
Deborah Barber
2314 lake st
lawtey, FL 32058

A&B Associates
Allen Olsen
4671 Pierson Dr
Ooltewah, TN 37363-8881

ACE
eric moore
3004 windsor meadow lane
matthews, NC 28105

A Dish Network Retailer
lucy wei
30 sanderson Road
Lexington, MA 02420

A&D MARKETING
DAVID GREEN
698 old camden rd
bishopville, SC 29010

acorn storage
George Their
337 ne pineisland rd
cape coral, FL 33909-2555

Adam Nathanson
Adam  Nathanson
1578 Baker St
COSTA MESA, CA  92626

Adeptio INPC Funding, LLC
C/O Versa Capital Managment, Inc.
2929 Arch Street, Cira Centre
Philadelphia, PA  19104

Adilson & Jennyfer Cabral
Jennyfer Cabral
16 Gould Ave
Malden, MA  02148

ADM Satellite
Derek Stewardson
503 Chantel Crt.
Sarnia, Ontario,    N7S 6H7

Admiral Inspections
Kenneth Baker
317 Steeple Ridge
Everman, TX  76140

ADRIAN CLARK
ADRIAN CLARK
4344 West Highland Drive apt#34
macon, GA  31201

adrienne hadnot
adrienne hadnot
11735 s. glen # 913
houston, TX  77099

ads that popped up
christopher conklin
341 st hwy 8
bainbridge, NY  13733

Adv. Education, Inc.
Charles Fizer
2000 Mallory Lane Ste 130-322
Franklin, TN  37067

Advanced Consumer Technology
Karl Greene
659 stambaugh ave.
columbus, OH  43207

advanced-dish.com
Valerie Engstler
10740 NW 20th Court
sunrise, FL  33322

Advanced-Dishnetwork
Sergio Clachar
2604 Springdale Ct
Arlington, TX  76006

advancesales.biz
Anthony Brown
2906 Cane Mill Rd
Asheboro, NC  27205

Advantage Home Inspection Services
Mark  Reed
P.O. Box 1554
Sand Springs, OK  74063

Adverteria
Tony Caravan
1334 Franklin St.
Johnstown, PA  15905

Affiliate
Syed Ali Mazhar
446 A lll gulberg 3
Lahore,    54000

affiliate programme
jeorge bush
320 dixon rd, apt 1814, etobicoke,
toronto ontario,    M9R 1S8

Affiliates Now
Alfred Barnes
32921 Morrison Place #2
 Lake Elsinore, CA  92530

Affordable Dish Network
Manoj keswani
Gdg.Menara Era Lt 11 # 1101-102, Jl.Sene
Jakarta,    10410

Affordable Dish Satellite
jamie morgan
2205 prior rd. apt. c
wilmington, DE  19809

Aford Satellites
Antwon Ford
2973 Joseph glover rd.
Mount Pleasant, SC  29466

AG
Edwin Clemons
PO Box 15347
Tallahassee, FL  32317

Agape Net Satellite
Gloria  Wellington
1009 Grand Street
Memphis, TN  38114

AGI
Arthur Gwynne
33 Polkville Road
Columbia, NJ  07832

Aida Iszatt
Aida Iszatt
Flat 21 Hereford Court, Parkview Crescen
CHELMSFORD, Essex.,    CM2 8JP

Ainsworth Moore
Ainsworth Moore
531 W 11th St
Kansas City, MO  64105

AirFlowEntertainment
Patricia Keene
PO Box 442
Forest City, NC  28043

ajaygoel
Ajay Goel
1236 Near N.T.C. School Rajpura Town
Rajpura,    140401

AJH Global Marketing
Antonio Hamilton
46226 287th ave S.E.
Enumclaw, WA  98022

AJW Inc.
Aaron  West
1319 Longfellow Ave
South Bend, IN  46615

AK Get Dish
Art Keefe
1009 seine drive
lake saint louis, MO 63367

AK Marketing inc.
Aaron Kennard
1324 S. Weldona Lane
Superior, CO 80027

Al Goldis
Alan Goldis
6064 Gibson Ave
East Lansing, MI 48823

Al Smith
Al Smith
4813 59th st nw
Rochester, MN 55901

ALAN L TRAVIS SR
ALAN TRAVIS SR
12013 sherree lane
princess anne, MD 21853

Albert Crockett
ALBERT T. CROCKETT
P.O.Box 571052
LAS VEGAS, NV 89157

Alex
Ali Farooq
394-tariq block new garden town
Lahore,   54000

Alex Fuentes
Nelson Fuentes
3023 i Wakefield Dr
Carpentersville, IL 60110

Alex's TV
Alex Moratchev
425 Ford St.
Bridgeport, PA 19405

Alfredo Sierra
Alfredo Sierra
5903 Glemont Dr # 204
Houston, TX 77081

Ali Atkins
Ali Atkins
1606 Westchase Drive
Charleston, SC 29407

Alicia Vasquez
Alicia Vasquez
7134 N. Albina st
Portland, OR 97217

Alissa Campbell
Alissa Campbell
3545 Holiday Lake Dr.
Holiday, FL 34691

All 4 Family
Joanne Kinnaman
20495 477th Avenue
White, SD 57276

All Best Satellite
Damon Clifford
PO box 80726
Austin, TX 78708

ALL DISH NETWORK
Lawrence Matthews
7558 S. Hermitage
Chicago, IL 60620

All Free Satellite TV
Evan Stevens
897 W Pheasant Lane
Saratoga Springs, UT 84045

Allegro Satellite
Pat Weiler
17675 SE Pine #211
Portland, OR 97233

Allen's Dish Network
Allen Boger
32052 Lakeview RD NE
Coulee City, WA 99115

Alleyn Boucher
Alleyn Boucher
23 Ronald Ave
Frankston, Vic,   03199

Allied Incentives
5501C Airport Blvd.
Tampa, FL 33634

alphax
Ruksachai Nathongchai
499
San Sai, DE 50210

AMACAI
Suite 4010
233 South Wacker Drive
Chicago, IL 60606

Amanda
Amanda Arnold
302 E College St
Sandborn, IN 47578

Amanda Nelms
Amanda Nelms
230 Parkside Dr
Bridge City, TX 77611

Amayr Barnett
amayr barnett
425 burrit st
new britain, CT 06053

AMBSATELLITE
Anna Butterhof
124 Commodore rd
MANAHAWKIN, NJ 08050

American Dish
Benjamin Salinas
406 Charles Circle
Alamo, TX 78516

AMERICAN MARKETING RESEARCH
JOHN KONDZIELA
39 HITCHING POST LN
AMHERST, NY 14228

AMERICAN PRIDE HOME INSPECTIONS
Donald Penny
8265 Ben Nevis Dr.
Richmond, VA 23235

AMERICAN SATELLITE
James McDuffie
P.O. BOX 822
Riverside, CA 92502

Americano Satellite Solution
Ron Graham
709 Cedarcrest Dr
Vine Grove, KY 40175

Americas Satelite
Christopher Rodarte
2335 Klattenhoff dr
Austin, TX 78728

Americas Best Companies
James Tracy
One Tower Lane #1900
Oakbrook Terrace, IL 60181

Americomm
William Dozier
4376 Brooks Road
Cleveland, OH 44105

AMERISAT
HEYDI MARTINEZ
12430 N 19TH AVE APT 114
phoenix, AZ 85029

AMF
Adrian Fox
2498 Cambreleng Avenue
Bronx, NY 10458

Amy Darr
Amy Darr
12 franklin st
warren, PA 16365

an Affiliate
Rodna Joseph
13390 NE 7th Ave #314
Miami, FL 33161

AN EX-CABLE GUY
Matthew Ramsden
241 Dejon ct.
Woodbury, MN 55125

an official DishNetwork provider
Donna Taylor
139 Stone Field Circle
Shelbyville, TN 37160

Angel Eyes'
Angela Shadel
08331 Co. Rd. 8
Montpelier, OH 43543

Angela Holcomb
Angelina Holcomb
5 W. 7th St. c/o Lauren Wanna
Saint Paul, MN 55102

Angela Williams
Angela Williams
4228 Norwood Avenue Apt C
Sacramento, CA 95838

Angelee Santiago
Angelee Santiago
2208 Barry dr
Killeen, TX 76543

Angelica Conley
Angelica Conley
10490 West Barney Lane
Tucson, AZ 85743

AnJordan
Ana Jordan
7935 Edinburgh Dr
Springfield, VA 22153

ANT.Inc
Antonio Coleman
P.O.Box 1429
Minden, LA 71058

Anthony Enterprise
Walton Anthony
1336 Washington Blvd.
Baltimore, MD 21230

Anthony Jones
Anthony Jones
4369 S. Quebec #6129
Denver, CO 80237

Anthony L. Gordon
Anthony Gordon
1700 north broadway lot # 52
Salem, IL 62881

ANTONIO SANCHEZ
ANTONIO SANCHEZ
6417 Antoine Dr. Apt 3505
Houston, TX 77091

Antwaan Harrison
Antwaan Harrison
117 Hampton Brook Dr.
Hampton, GA 30228

aol
Jermaine McClain
2536 Hargrove Ave.
Memphis, TN 38127

Appeal Marketing
Marvin Dorn
5201 Eagles Landing Dr.
Raleigh, NC 27616

appleblossomdesigns.com
Richard Hilderbrand
25189 Hayes Blvd
Warren, MI 48089

APRIL
APRIL REYNOLDS
1705B STORY DRIVE
FORT GORDON, GA 30905

April Grove
April Grove
Po Box 211
Wenatchee, WA 98807

aprilbrockads
April Brock
6381 Thomaston Rd
Macon, GA 31220

Ardi
Ardia Pratama
Jl Majapahit III blok W no 2 Pondok Jati
Bekasi, 17431

Ardmore Today
Clark Jones
300 Ball
Marietta, OK  73448


Argo Technology
James Apel
18904 3rd Ave
Clermont, FL  34711


arinze
Arinze Eze
47 muswell rd
bedford,    mk429ph


arinze22
arinze eze
47 muswell rd
bedford,    mk429ph


Arlana's Corner
Daniela Farr
1349 N. Greenview Ave.
Chicago, IL  47933


armydad
james guignard
4908 shumard dr
killeen, TX  76542


Arshad & Co
Sobia Arshad
115 G block Sabza Zar Scheme Lahore
Lahore,    54000


Art Hargreaves
Art Hargreaves
7043 N. Borthwick Ave.
Portland, OR  97217


asamrazaE274383PA10
Majid  Sheraz
875  Masson Ave.
San Bruno, CA  94066


Asansaya
Asansaya Berndt
2304 Centennial Ct. W.
West Lafayette, IN  47906


asdasfasfd
indigo cocain
Kaunas
Kaunas, IN  03009


Ashley
Ashley Young
1721 John West Rd Apt 431
Dallas, TX  75228


AskCurt.com
Curtis Staggs
1310 Happy Lane
Madisonville, KY  42431


Associated Marketing
Lester Allen
309 BlueGrass Drive
Warrenton, NC  27589


Astro Satellites
Lisa Same
210 Edwards Dr.
Magnolia, TX  77354


AT Enterprises
Allen Teal
P. O. Box 834
Cuba, MO  65453


AT&T
PO Box 8110
Aurora, IL  60507-8110


AT&T
PO Box 650516
Dallas, TX  75265-0516


AT&T
PO Box 70529
Charlotte, NC  28272-0529


AT&T
PO Box 930170
Dallas, TX  75393-0170


atlanta shop
Gwendolyn Mouzon
5270 Forest Downs Ln
College Park, GA  30349


Atlanta's best TV
Jamie Bateman
321 nelms ave NE
atlanta, GA  30307


Atlas Marketing
Robert Dunning
4019 W Campo Bello Drive
Glendale, AZ  85308


atp
franz von muhlfeld
920 p lopez street barangay new zaniga
mandaluyong,    01250


ATP entertainment
franz von muhlfeld
920 p lopez st. mandaluyong, barangay ne
manila,    01550


Audrey DeJesus
Audrey DeJesus
30 Olde Hickory Road
West Milford, NJ  07480


Augusta Area Dish Network
Emily Jones
P.O. Box 424
Commerce, GA  30529


Aundrea Hogan
Aundrea Hogan
8711 Dorian Ln
Clinton, MD  20735


AustinEdge
Jan Salinas
505 Gate Tree Ln
Austin, TX  78745


Authorised Dealer
Tasmia Chaoudhry
42-667 PINE ROW CRES
WATERLOO, ONT,    Postal Cod

**Authorized Dealer**
**Brent Morales**
**2512 S. Howard St**
**Philadelphia, PA 19148**

**Automated Interiors**
**Steve Howell**
**3514 Bridgewater Dr**
**Rowlett, TX 75088**

**aveogon's satellite**
**Johnny Ahngasuk**
**pobox1556**
**Barrow, AK 99723**

**awd**
**Thom Miller**
**Borsod str.**
**Budapest, GA 39901**

**AYC & G**
**Raymond Henderson**
**29 Campus Drive West**
**Snyder, NY 14226**

**B G W E**
**Leslie Poston**
**20 Marshall Rd**
**Kingston, NH 03848**

**B & M Satellite's**
**brian maschue**
**1031 E. Butler #A**
**Phoenix, AZ 85020**

**B & M Satellites**
**Ben Munoz**
**3864 South 110th Rd**
**Bolivar, MO 65613**

**B.Joseph**
**BJ Titony**
**2112 Paradise**
**Las Vegas, NV 89104**

**Babz**
**Barbara Michalopoulos**
**7103 69th Street**
**Glendale, NY 11385**

**Bailes Electronics**
**Max Bailes Jr.**
**Rt.4 Box 57-A**
**Hurricane, WV 25526**

**Baird Satellite**
**Greg Baird**
**3531 Garden Ave**
**Indianapolis, IN 46222**

**Baker Inc.**
**Debra Baker**
**4238 Mahogany Run**
**Winter Haven, FL 33884**

**BARONE**
**Joseph Barone**
**8922 E. Meadow Hills Drive**
**Scottsdale, AZ 85260**

**Barry**
**Barry Pyren**
**266 Bishops Glen Drive**
**Frederick, MD 21702**

**Barry Yother**
**Barry Yother**
**302 Nancy Lane**
**Lavaca, AR 72941**

**BarrysBizz**
**Arthur T B Montague**
**10410 Crestgate Terrace #201**
**Raleigh, NC 27617**

**Batfone.com**
**David Yee**
**51 Memorial Avenue**
**Christchurch,   08005**

**Bay Satellite TV**
**Brian Gibson**
**1010 Scotnell Place**
**Concord, CA 94518**

**baylane promotions**
**jerry holmes**
**5121 openwood lane**
**hernando, MS 38632**

**Bayside Dish Network**
**William McPherson**
**284 Shady Lane**
**Colchester, VT 05446**

**BBC Enterprises**
**Brian Cowens**
**24819 Pueblo Ave.**
**Buckeye, AZ 85326**

**bbtechsatellite**
**Javed Shiekh**
**1195 Clay Ct**
**Fremont, CA 94536**

**bcsmall.com**
**Brenda Smith**
**5618 Paces Glen Drive, Apt. 928**
**Charlotte, NC 28212**

**Beachcomber**
**Christina Lessey**
**1903 Widgeon Drive**
**Morehead City, NC 28557**

**Becky Isturis**
**Becky Isturis**
**PO Box 702712**
**Dallas, TX 75370**

**Benjamin Dunn**
**Benjamin Dunn**
**117 e main st**
**earlington, KY 42410**

**Bentek Telecomp Services**
**Bentek Telecomp**
**101425 Overseas Hwy #917**
**Key Largo, FL 33037**

**Bernadette Frierson**
**Friersons Enterprises**
**305 w chamberlin ave**
**hampton, VA 23663**

**Best Bargains**
**Linda Ryan**
**235 LIncolnville Road**
**Belmont, ME 04952**

Best Bargains Depot
Clayton Robbins
1706 sugarberry PL
Greenwood, AR  72936

Best Bargins
Maurice Watson Jr
932 West 80 Th St #2
Los Angeles, CA  90044

Best Deal 4 U Satellite!
John Dumas
2821 Loch Haven Dr.
Plano, TX  75023

Best deals on Dish
Russell Johnson
3910 S. Wyoming Ct
Janesville, WI  53546

BEST DISH DEALS
Dan  Meyer
70 Ridgewood Dr.
Cleveland, GA  30528

Best Dish Network
Jorge Prieto
6724 N. Clearview Ave
Tampa, FL  33614-4035

BEST DISH NETWORK
RANDALL LANCASTER
1934 n 8th
coeur d alene, ID  83814

Best Dish Network
Andres Hernandez
7520 sw. 28 terr.
Miami, FL  33155

Best DishTV Deals
Ricky McCombs
41859 C.R. 318 P.O.Box 5015
Blissfield, OH  43805

Best Image
ryan sinnott
805 stone barn rd
towson, MD  21286

best net
eric ross
2215 e tuscarawas st #608
canton, OH  44707

best-choice-satellite.com
Carmen Pitts
949 W. Atherton Rd
Flint, MI  48507

Best-Dish-TV.US
Steve Reeder
3834 FM 609
La Grange, TX  78945

Best-Specials.com
Karl H. Volmer
Nelkenweg 7
Bad Zwischenahn,    26160

BestSatelliteDealer
David Hilliard
2830 glenside blvd.
Muskegon, MI  49421

bestusadish.com
Douglas Crockett
25733 WOODDBINE STREET
Seaford, DE  19973

Beth Sanders
Beth Sanders
231 Gantt Ct.
Duncan, SC  29334

Better cable
Jimmy Richardson
3817 N North St #304
Boise, ID  83703

Better than Cable
Michael Fiset
4-2035 Edouard-Montpetit
Montreal,    h3t 1j3

Better TV
James Hawkins
521 Westview Terrace
Lithopolis, OH  43136

Better Tv for All
Jose Luis Otero Marrero
P.O.Box 216
Orocovis,    00720

BetterTVForAll
oscar rivas
1720 s. depot #M81
santa maria, CA  93458

bettertvforu
Rick Antonoff
656  Earline Circle Apt F
Birmingham, AL  35215

BetterTvForYou
STANLEY COLEMAN
1950 BROOKSHIRE RD
AKRON, OH  44313

bettertvfromus
Ryan Combs
34 County RD 738
Cullman, AL  35058

Betty
Beatriz Rubi
3956 Melaleuca Ln.
Lake Worth, FL  33461

Beverly
Beverly Glanton
1800 Terry Mill rd
Atlanta, GA  30316

Bice
Jerry Wilson
6847 N. Interstate Apt.303
Portland,    97217

Biff Gaffney
James  Gaffney
176 N
Orem, UT  84057

Big City Lights Satellite
Randy Abel
P.O. Box 366
Morrow, GA  30260

Big DR
Wayne Hancharuk
936 Monarch Drive
Courtenay, B.C.,    V9N 9X2

Bisma
Mohammed Meghani
9322 Floral Crest
Houston, TX  77083

BobThe Satellite Guy
Robert Fauber
1727 ballenger creek pike
Point of Rocks, MD  21777

big people
travis williams
1705 moeller st
binghamton, NY  13907

Biz_Cafe.Net
chris mills
2116 pinecrest
Tyler, TX  75701

BOC endevours
scott seidel
221 new central ave
jackson, NJ  08527

BigJon's Service UnL
Jonathon Gleeson
3132 tower rd
pamplin, VA  23958

BlackMesh, Inc.
Suite 720
2465 J-17 Centerville Road
Herndon, VA  20171

Body-Rockin.com
James Slater
121 East Independence
Jacksonville, IL  62650

BilEil
William Cipriano
6861 Garden Road
Riviera Beach, FL  33404

BLESSEDBW
carrie whittington
8814 Kirkby
houston, TX  77083

Bola Togun
Bola Togun
7912 Curtis Terrace
Oklahoma, OK  73132

Bill Allen
Bill Allen
1220  Elva Drive,  S.W.
Atlanta, GA  30331

blush
Danielle Lehnen
9280 Jewel Lane N
Forest Lake, MN  55025

Book Box Jumble
Clifford Ustick
POB 888
Lakin, KS  67860

BILL HAYES
bill hayes
335 neola st
parkforest, IL  60466

BMGroup
Brent Acunius
25536 E HWY 110
Calhan, CO  80808

boomarangsatellites
ERIC HAWKINS
P.O.Box 737644
ELMHURST, NY  11373

Bill's Better World
william vanderbilt
po box 361
sligo, PA  16255

Bnjvariety.com
Brian King
459 E Exchange ST Apt 1
Akron, OH  44304

Boro Enterprises
Ron Boroniec
P.O. Box 1263
Taylor, MI  48180-1263

Billy Boy
Billy Watson
1121 East 67 St
Inglewood, CA  90302

Bob
Robert Cajune
19983 English Court
Farmington, MN  55024-8428

Brad Carlton
Brad Carlton
1360 Zephyr Court
Cumming, GA  30041

Bion Grady of RE/MAX Around Atlanta Aven
Bion Grady
3585 North Hopkins Court
Powder Springs, GA  30127

bob johnson
greg kirb
112 w 14th st
traverse city, MI  49684

Brad Wright
Brad  Wright
102 Wildgrape Dr.
St. Marys, GA  31558

Bishara ELMufdy
Bishara ELMufdy
16355 NW 23th Street
Pembroke Pines, FL  33028

Bobby Light
Bobby Light
1903 Mark Pine Rd.
Hayes, VA  23072

Bradford Today
Phillip Weaver
P.O. Box 989
Bradford, PA  16701

**Bradford-Dish.com**
**Mick Cleveland**
**309 Interstate Pkwy**
**Bradford, PA 16701**

**Brandi S.**
**Brandi Strickland**
**311 Honeysuckle Terrace**
**Auburn, GA 30011**

**Brandon Grundy**
**Brandon Grundy**
**4850 Shed Rd.**
**Bossier City, LA 71111**

**Brandy Spinks**
**Brandy Spinks**
**7638 Holly Grove Ct**
**Charlotte, NC 28227**

**Brax McDonald**
**Brax McDonald**
**630 Pugsley Ave Apt 1M**
**Bronx, NY 10473**

**Breakthrough Profits**
**Roy Kaufman**
**628 Ida**
**Wichita, KS 67211**

**Brent Christian**
**Brent Christian**
**303 Schultz Rd.**
**Vilonia, AR 72173**

**brent wainscott**
**brent wainscott**
**502 heathcliff dr**
**hillsdale, MI 49242**

**Brevard's Best Dish**
**Joseph Kielbasa**
**1505 N. Hwy. A1A #403**
**Indialantic, FL 32903**

**Brian Clark**
**Brian Clark**
**5823 N. Mesa #827**
**El Paso, TX 79912**

**Brian Fairo**
**Brian Fairo**
**1200 Kennedy Dr**
**Northglenn, CO 80234**

**BrianJoslyn.ws**
**Brian Joslyn**
**POB 49**
**Edinboro, PA 16412**

**Briant Music Co**
**Andy Briant**
**355 S. Main**
**Monticello, AR 71655**

**Bridget**
**Bridget Neff**
**PO Box 134**
**Haines, OR 97914**

**Brieanna Fisher**
**Brieanna Fisher**
**2031 Westborough Apt 1104**
**Katy, TX 77449**

**Brinadragonfly**
**Sabrina Swingle**
**p o box 123**
**manchester, CA 95459**

**Brittany Fairbanks**
**brittany fairbanks**
**1325 apple tree lane apt a**
**hoover, AL 35226**

**Brittany Thompson**
**brittany thompson**
**p.o box 863**
**bridgeton, NJ 08302**

**Broadcast Satellites**
**Timothy Bullard**
**110 East Hawkins Pkwy. Apt. #4807**
**Longview, TX 75605**

**brooklyn**
**aron rosenberg**
**825 46 th st**
**brooklyn, NY 11220**

**Bruce**
**Bruce Little**
**7681 Dowdy Dr.**
**Richmond, VA 23231**

**Bruce Harding**
**Bruce Harding**
**4380 W Seneca Rd.,Lot 137**
**Trumansburg, NY 14886**

**bryants satellite sales**
**ED BRYANT**
**pobox190**
**nicholson, PA 18446**

**Bryce Escobar**
**Bryce Escobar**
**928 Rathbone Circle**
**Folsom, CA 95630**

**BU247.com**
**Kevin L. Endicott**
**11113 Woodbaron Court**
**Richmond, VA 23233**

**Budspage**
**Bud Dalley**
**1751 Broadway Street**
**Port Coquitlam,    V3C 2M9**

**Burkhard Enterprises**
**John Zofchak**
**765 Crestview Ave.**
**Akron, OH 44320-1920**

**BurnleyGroup**
**Julian Burnley**
**7250 S Kyrene Road, #214**
**Tempe, AZ 85283**

**BUSHRA PERVEEN**
**BUSHRA PERVEEN**
**11 GREGORY RD, APT.J**
**NORWICH, CT 06360**

**BUSHRA'S BEST DEAL ON DISHTV**
**BUSHRA PERVEEN**
**11 GREGORY RD, APT-J**
**NORWICH, CT 06360**

**BuyMyHouseToday.Com**
**althea robinson**
**7082 Hunt Drive**
**macungie, PA 18062**

**BV Services**
**Beth VanVoorhis**
**1118 Concord Ave**
**canton, OH 44710**

**by email**
**SHAHIN ANWAR**
**3355 WOODBURN RD**
**ANNANDALE, VA 22003**

**By the People**
**sergio sanchez**
**22692 mandarina lane**
**coto de caza, CA 92679**

**byowner-realestate**
**Jerry McClellan**
**833 Morey Road**
**Albany, GA 31705**

**C & L Enterprises**
**Linda Leali**
**12251 E. Stoll Place**
**Denver, CO 80239**

**c and a phone**
**steve cagle**
**4925 sierra dr**
**pensacola,    32526**

**c jone enterprise**
**chris jones**
**1234 172nd St**
**ridgefield, WA 98642**

**C Perkins**
**Charity Perkins**
**4890 Fantasia Place**
**Laplata, MD 20646**

**C&S Dish Works**
**Cynthia Sustaric**
**16315 Forgehill DR**
**Garrettsville, OH 44231**

**C-Tech of Reno**
**Devin Taylor**
**8200 offenhauser DR APT!\#139F**
**Reno, NV 89511**

**C. Donnebereg, Jr.**
**Charles Donneberg Jr**
**P.O. Box 4063**
**Lynchburg, VA 24502**

**C. Howard**
**Carlton Howard**
**1530 Broadmoor Dr.**
**Allen, TX 75002**

**C. Howard**
**Carlton Howard**
**1530 Broadmoor Dr**
**Allen, TX 75002**

**C. Stiggers**
**Cyrus Stiggers**
**918 linwood dr**
**huntsville, AL 35816**

**C.D.W.S Installation**
**Chad Smith**
**11656 fairwood dr**
**Spokane, WA 99218**

**Cable Free Solution**
**Paul Webster**
**7 Pearl Drive**
**Howell, NJ 07731**

**Cable Runners**
**Rod Freire**
**694 Vimy Ave**
**Windsor,   N8W 1M7**

**cablesurvey.com**
**Edward Krakowiak**
**P.O. Box 88**
**Port Jervis, NY 12771**

**cablesurvey.com**
**Predennis Sherman**
**6526 Baraboo Drive**
**Dallas, TX 75241**

**cablesurvey.com**
**Frank Brooks**
**50 east 106st. apt.15H**
**New York, NY 10029**

**Cadtronics**
**Paul Brown**
**4094 Midland Road**
**Riverside, CA 92505**

**CalDuke**
**Dianne Dupont**
**P.O. Box 585**
**Matteson, IL 60443**

**calvin gross**
**calvin gross**
**po box 534**
**waverly, WV 26184**

**Cameron**
**Cameron Jones Jr.**
**2555 Cecil Avenue**
**Baltimore, MD 21218**

**Cannon Satellite LLC**
**Daphne Cannon**
**6902 Southridge Drive**
**McLean, VA 22101**

**capanosa.com**
**Da-in Todman**
**114 warrenstreet**
**Staten Island, NY 10304**

**Cape Wireless**
**Mike Corso**
**560 Doral Dr**
**Williamstown, NJ 08094**

**CapitalTEnterprises**
**Michael Taylor**
**2311 W Camp River rd**
**Queen Creek, AZ 85242**

**Capitolwirelessusa.com**
**DonQual Merrick**
**7505 martha st**
**forestville, MD 20747**

CAPSystems Unlimited
Cynthia Pearsall
70 Dogwood Drive #202
West Warwick, RI 02898

CAREFREE
victor turner
6632 charlene ave
san diego, CA 92114

CareOne Benefits
Chuck Mitchell
11248 E. Cimarron Dr.
Scottsdale, AZ 85262

Caribbean-Breezes.net
Tony Galoppe
8720 Shadow Wood Blvd Apt 303
Coral Springs, FL 33071

Carino
Robert Rawson
11 Cawarrah Rd.,
Middle Cove,    02068

Carl Hughes
Carl Hughes
p.o. box 15
Mulvane, KS 67110

Carl Thompson
Carl Thompson
217 nw redland rd
flrida city, FL 33034

Carl Thorn
Carl Thorn
1016 Edgehill Drive
Ferguson, MO 63135

Carl's Money Corner
Carl Walker
5201 W. Camelback Rd. # A3
Phoenix, AZ 85031-1211

CARLOS QUIJANO
CARLOS QUIJANO
2101 hayes rd #1905
houston, TX 77077

carlos quijano
smir bellarde
16303 imperial valley #510
houston, TX 77060

Carolina Sales Group
Edward Hudzik
8647 Laurel Woods Dr
Myrtle Beach, SC 29588

Carolyn Dish Network Representative
Carolyn Rushing
5552 Oregon
Detroit, MI 48204

CARRIAGE HOUSE
larry makuakane
614 cochrane st
eau claire, WI 54703

Carrie Hammonds
Carrie Hammonds
5455 S. Suncoast Blvd. No.8
Homosassa, FL 34446-2068

CarterMart.com
Anthony Carter
12511 Oral Oaks Road
Victoria, VA 23974

Cary Steiner
Cary Steiner
21 Corwin Avenue
New Hyde Park, NY 11040

CAS Technology
Juan Daniels
1412-A Russell Parkway #206
Warner Robins, GA 31088

Casa By Owner
Nash Isa
4110 Rio Bravo Ste 100
El Paso, TX 79902

Casa Grande Dish Offer
Daniel Romero
1346 E. Laurel Pl.
Casa Grande, AZ 85222

CASS H LONG
CASS LONG
3154 Stamford Bridge
Canal Winchester, OH 43110

Cassandra M.
Cassandra Molinar
3203 Morehead Ave
El Paso, TX 79930

Cassie Rogers
Cassandra Rogers
4545 Tuttles View Drive
Dublin, OH 43016

Catherine Mitchell
Catherine Mitchell
1820 Ohio St
Terre Haute, IN 47807

Cavalier Business Communications
PO Box 2950
Richmond, VA 23228-9700

CCS Satellite Dish
sue newmann
8 westmount drive
livingston, NJ 07039

CD quality system
Jason Wright
Cockrane Village, Commonwealth of Domini
Roseau,    none

CD SATELLITE
CD LOFTIN
PO box 44
cypress, TX 77410

CDIXON
CHRISTOPHER DIXON
2309 AFTON STREET
TEMPLE HILLS, MD 20748

CEC
Jessica Gunsch
145 East Dorsey Lane
Poughkeepsie, NY 12601

Cele
Celeste Hernandez-Morales
649 North 7th st
Newark, NJ 07107

CellsnSats
Valerie Jones
3309 W 17th St
Los Angeles, CA 90019

CENCI COMMUNICATION
Willie Horne
1416 ARROWSMITH RD
ORLANDO, FL 32822

Central Satellite.com
Roger Box
108 Kalem Road
Morton, MS 39117

Centsable Wireless
Ira Poole
PO Box 563
Munford, TN 38058

CER Enterprises
Charles Ramsey
12959 Sorrento
Detroit, MI 48227

CGS integrated
chris schell
7930 Bay Pointe dr Ste#: C2
tampa, FL 33615

chamber of commerce
samantha shriver
1008 bayberry dr
keyser, WV 26726

Champion Goods
Scott Kransel
200 County Road AR
Champion, MI 49814

CHANDORELL MILES
CHANDORELL MILES
412 EISEMAN AVE
MARRERO, LA 70072

change-to-dish-network
Fred Melchiore
663 Lockhaven Court
Newark, DE 19702

Channel surfer
Sherman McLain
13 Michelle Dr.
Covington, LA 70433

Channel Cruisers
Frank Elcock
243 Shai Circle
Bear, DE 19701

Channels Of The Sky
Korey Grendahl
104-A NE Juniper Ave.
Vancouver, WA 98684

Charity Deals
Matt Bradshaw
770 # Main St #105
Lehi, UT 84043

Charles Coles
Charles Coles
434 Firewood Ln.
Galloway, OH 43119

Charles Goldsby
Charles Goldsby
672 NE 8TH AVE
Crystal River, FL 34428

Charles Mehegan
Charles Mehegan
PO Box 133
Linville, VA 22834

Charles Revils
Charles Revils
350 Neary Ave
Superior, AZ 85273

Charlotte's Angels
charlotte rodriguez
1633FairleaRd
Rice, VA 23966

cheap Dish satellite
Ramesh Chander
61 Larch Street
Carteret, NJ 07008

CHEAP TV .COM
steven koons
744 loretta street
tonawanda, NY 14150

Cheaper Than Cable
Joseph DePine
5607 S. Clambake Bay Ct. #A
Tempe, AZ 85283

CheapOps Dish
Harrie Trotman
1286 w. 36th St. #1
los angeles, CA 90007

Cherri Martin
Cherri Martin
1511 first  apt 1002
detroit, MI 48226

Cheryl Ebbing
Cheryl Ebbing
425 HampshireDrive #4
Hamilton, OH 45011-4812

Cheryl Endicott
Cheryl Endicott
52 Prescott Street
Somerville, MA 02143

Cheryle Main
Cheryle Main
114 S Franklin St
Dubois, PA 15801

Chike's Businesses
Ferdinand Aneke
25, Agbebi Street, Ijesha
Surulere, Lagos State.,   23401

CHOCANMEO
Ngo Cuong
123 tesax
Houtons, TX 77060

Choice Geeks
Tim Buckhout
5144 Main Street
skokie, IL 60077

Chris
Christopher Neitzel
15120 Peace Blvd.
Spring Hill, FL 34610

Chris Carroll
Christopher Carroll
3684 paradise rd
las vegas, NV 89119

Chris DuBovik
Chris DuBovik
205 Scarborough St
Hartford, CT 06105

Chris Michaels
chris hazlinger
3500 boston ave #83
warren, OH 44484

Chris Smith
chris smith
36 leslie dr.
jackson, TN 38305

ChrisArcherInc.com
Chris Archer
303 Pickering Drive
Pickerington, OH 43147

Christine
Christine Wilson
33 Aviles Drive
St Augustine, FL 32084

Christopher Jones
Christopher Jones
140 Sunflower Lane
Covington, GA 30016

Christopher's Electronics
Christopher Estes
5545 Lackland Wy
Sacramento,    95835

Christy H.
Christy Hardy
505A West 5th
Breckenridge, TX 76424

ChristyJackson
Christy Jackson
PO Box 1074
Sumner, WA 98390

Chronicle Christian Newspaper
Russ Jones
PO Box 492
Newton, KS 64114

chugalug
marion young
p.o.box 221
Dodd City, TX 75438

Ci-Tech, Inc.
David Cancel
2019 E Prarie Cir
Deltona, FL 32725

Citrus Springs Satellite
Andrea Plum
7905 N. Vince Dr.
Citrus Springs, FL 34434

City Wide Limited
ERIC SMITH
5108 AUDREY STREET
Dallas, TX 75210

CJ's Shopping Center
Cory Johnson
863 Dale Blvd.
Winnipeg,    R3R 1R4

CJM Satellite TV
Jim Walsh
2358 East Vassar Ave
Denver, CO 80210-6120

CK Enterprises
Curtis Knight
3402 milton drive
alton, IL 62002

CKJ Enterprises
Christine Ryan
PO Box 361
Conway, AR 72032

Clara Clarke
Clara Clarke
2418 W 76th Ave.
Philadelphia, PA 19150

Clarence Ebner
Clarence Ebner
9303 Slayton Drive
Austin, TX 78753

Clarence Patterson
Clarence Patterson
102 Lackawanna Trail
Ellenwood, GA 30294

Class A Satellites
Ajon Cornish
4725 Williston
Baltimore, MD 21229

claudia
claudia minzie
2205 ryer av apt1f
bonx, NY 10457

ClayGuy Services
Clay Harrison
2000 S Lakeline Blvd #1338
Cedar Park, TX 78613

Clear Image
Kevin Alvarez
11754 NW 47th Drive
Coral Springs, FL 33076

ClearImageSatellite
Joshua Stewart
604A Thelma St.
Longview, TX 75604

Clifton Shepherd
Clifton Shepherd
229 Nevada Ave
Willliamstown, NJ 08094

cls inc
cheryl sharpe
828 ashley lane
stone mountain, GA  30087

ComEdge
Bryan Andresen
5241 18th AVE NE
Seattle, WA  98105

cosmos
Vladimir Kotelnikov
ul.Gorodskoy val,d.16,kv.74
Yaroslavl,    150049

Clyde Cross
Clyde Cross
225 Bradford Way
Dayton, TN  37321

ComfortSatellite
Ben Moore
P. O. Box 1121
Comfort, TX  78013-1121

Cost Cutters
Robert Lipford
823 West 5th Street
Junction City, KS  66441

Clyde Lord Jr
Clyde Lord Jr
3445 Walnut Ridge
Atlanta, GA  30349

CompuMedia Consult.
Carlos Heredia
3306 Brinton Trails Ln.
Katy, TX  77494

Courtney Williams
Courtney Williams
12790 Primrose lane  Apt 108
Eden Prairie, MN  55344

CMT Computer Services
Anthony Middona
337 Martin Lane
Bloomingdale, IL  60108

CompuTech
Tim Jones
7040 Snaffle Ct.
Mechanicsville, VA  23111

Covered Wagon Sat
Jack Dalbora
18395 E Idaho Pl
Aurora, CO  80017

coacoa
Yulonda Taylor
4922 Litchfield Ave
Baltimore, MD  21215

Computer Connection
Howard Hix
506 n. pine st.
madera, CA  93637

Covered With His Blood
cameron jones
11802 Stonewood Gate Dr.
Riverview, FL  33569

Cognigen Networks, Inc.
PO Box 54957
Santa Clara, CA  95054-1191

Computer World 2001
Jeffrey S Roberts Jr
14566 Inglewood Dr
Baxter, MN  56425

Cowan Services
Donna Cowan
2808 S 111th E Ave
Tulsa, OK  74129

Coley
nicole glaser
189 trolley crossing lane
middletown, CT  06457

CONCORD-SMG DishTV
SAMUEL GANZAN
3657 Primo Rivera Street
Makati City,    01204

CPEDLEY.COM
Charles Pedley
1133 Haist Street
Welland,    L3B 5N5

Collegeliving.biz
Justin Lux
4417 Dixie Hill Road, Apt 211
Fairfax, VA  22030

Connecticut
Jose L. Rivera
33 Cumberland St
Hartford, CT  06106

Crafter Systems
Mary Sakal
352-1027 Davie Street
Vancouver,    V6E 4L2

CollierLand
Herdie Collier
7746 Clements Rd
Wyncote, PA  19095

Consumer Related Services 412 232 6731
R Palmer
411 W. Hill Street
Oklahoma City, OK  73118

craigs list
Jesse Crawford
38 Raemond Ln.
Palm Coast, FL  32164

Colvin Run Partners, LLC
PO Box 994
Great Falls, VA  22066

CORE Satellite
Michael Dunn
138 Norwood Avenue
Syracuse, NY  13206-1611

craigslist
michael daniels
4550 crystal st
denver, CO  80239

craigslist
ruben soliz
909 Gibbs Street
Houston, TX 77009

CraigslistAD
Jonna Johnson
253 S. State st. #48
Salt lake city, UT 84111

CRAZY ABOUT DISH
Marshall Ryan
501 Sheridan
Chenoa, IL 61726

CrazyFanGear
Troy Gregory
1209 Riebel Ridge
New Richmond, OH 45157

CrazyHarry's
ken brisbin
110 juanita court
vallejo, CA 94590

Create Your Income
Veit Johnson
Box 10 Lighthouse Circle
Tracy, CA 95304

Creative Expressions
Bernadette Gilliam
1111 Carroll Street
Baltimore, MD 21231

Creative Industries
Waldemar Lugo
2828 Robina
Berkley, MI 48072

Creative Technology
Charles Daniels
P.O. Box 856
Crestview, FL 32536

Cross on a Hill
Tracy Landgraf
6238 W. Maya Dr.
Phoenix, AZ 85085

Cruises & Tours International
Brian Anderson
364 Seaside Ave. #1001
Honolulu, HI 96815

Crystal
Ambrose Gulzaman
4807n.SunflowerAve.Apt.B
Covina, CA 91724

Crystal Frost
Crystal Frost
45 parker village
LITTLETON, NH 03561

Crystal Investors
Collette Nlemchi
8201 Richmond Ave #6
Houston, TX 77063

Curtis Shaw
Curtis Shaw
31 Macarthur Ave
Franlinville, NJ 08322

CUYUNI SALES.COM
RUDLEY ANTHONY
11600 SW COURTLY MANOR DRIVE
LAKE SUZY, FL 34269-7030

CYBERNET TECHMOLOGY
jj fresh
233 yornk
toobs, NJ 06776

CyberSpeeder
Douglas Weidman
310 Pleasure Road
Lancaster, PA 17601

D Buff Marketing
Derek Bufford
2807 Avondale
Cleveland Hts., OH 44118

D&B Enterprises
Daniel Espinosa
11050 Lambert Ave #17
El Monte, CA 91731

D&D DISH
david duncan
1909 wildwoodway apt#1
ROSEVILLE, CA 95661

D&M Entertainment and Dish Network
Danny Salazar
166 N 36th st.
Corsicana, TX 75110

D. Dana Singer
D. Dana Singer
2857 Bonnie Brae
Casper, WY 82601-5806

D.J. Fisher Satellite, Co.
Darren Fisher
417 38th St.
Pl Sioux City, IA 51104

D.M.C.
David Champlin
14751 West Columbine Drive
Surprise, AZ 85379

Dan Sanders
Daniel Sanders
1906 Courtside Lane Apt.103
Charlotte, NC 28720

Daniel Medina
Daniel Medina
419 N Frances St
Dallas, TX 75211

Danny Busbin
Danny Busbin
203 Adamson Road
Fitzgerald, GA 31750

Dannys Satellite
DANNY SLONE
PO BOX 682
WEST LIBERTY, KY 41472

DARBOUZE ENTERPRISES
Francois Darbouze
41 E.Forest Ave.#7 D
Englewood, NJ 07631

Darius Knox
Darius Knox
323 wheeler ave #4
North Mankato, MN  56003

DarKiska
Darlene Littlejohn
P.O. Box 158
Dimondale, MI  48821

Darrar jones
Darrar jones
268 jefferson ave
Amityville, NY  11701

Darryl Foster
Vincent Foster
43 Underhill Avenue
Roosevelt, NY  11575

Daryl Dunnings
DARYL DUNNINGS
4460 N.W. 4th CT
Plantation,    33317

data7
don bluntach
325 sam jenkins rd
gray, TN  37615

DatastormDirect.com
Jon Diller
800 Lagunita Dr.
Soquel, CA  95073

Datin Enterprises
Martin Morales
3527 Orchard Drive
Hammond, IN  46323

datladyinblue
Jennifer Cato
342 Silva Drive
Atwater, CA  95301

Dave
David Harrison
908 n10th st #3
bismarck, ND  58501

Dave's Satellite
David  Broussard
2243 Knightsbridge Ct
Grand Forks, ND  58201

David & Paula Simon
DAOUDA BALLO
10003 Forum West # 302
houston, TX  77036

David A. Underwood
David Underwood
731 lakeshore Dr.
monroe, LA  71203

David and Connie Smith Marketing us
David D. Smith
5809 Willow Lake Dr.
Grove City, OH  43123

David Hosford
David Hosford
2025 red river road
Sykesville, MD  21784

David Jenkins
David Jenkins
118 broadwing court
san ramon, CT  94582

David Lookingbill
David Lookingbill
11314 Whittingham ln.
Houston, TX  77099

david mark rogers
david rogers
735 woodbriar ln
st charles, MO  63303

David Nicholson
David Nicholson
132 Cumberland Street
Hartford, CT  06106

david r. brinkley
david r. brinkley
1106 ohio ave
etowah, TN  37331

David Shadel
David Shadel
08331 Co. Rd. 8
Montpelier, OH  43543

David Suits
David Suits
P.O.Box 5100
Greenhaven, AZ  86040

Dawud Muhammad
Dawud Muhammad
646 Smith Street
Atlanta, GA  30312

Dayna Pitts
Dayna Pitts
617 Colby Court
Rocky Mount, NC  27803

Daytripper TV
James Cooper
3544 sandra ave north #13
Keizer, OR  97303

dB-electronics
sebastiaan de boorder
roef 13
HUIZEN,    1276jn

DBS-ENTERPRISE
Darryl Seitz
25 Robin Hill Ln
Belleville, IL  62221

dcghdfgh
sdfzxfg sfgsdfgsdfg
sdfsdfsdfgsdfg
sdfsdfsdfg, OK  23425

De Haro Enterprise
Michael De Haro
 117 Veterans Parkway
Rogers, AR  72756

DealShake.com
Kenn Kerper
4611 Brownstone Drive
Hillard, OH 43026-8915

defold web links
BAITUL GHAZAL SAQIB
919 sedge field dr apt 50
shelby, NC 28152

Detroit Leasing
Janan Khemmoro
36706 La Marra Dr
Sterling Heights, MI 48310

Dean Cooksey
Dean Cooksey
6800 Blackberry
Arlington, TX 76016

Delphine Group 2000
Derrick Nylander
432 Dominquez Way Box #6
El Cajon, CA 92021

DeWa
Delores Walker
15107 Diekman Ct
Dolton, IL 60419

deanna
deanna haskins
2025 ridge brook trl
duluth, GA 30096

dennis
dennis quinn
925 n clark ave
magnolia, MS 39652

DGDishNet
Dawn Cole
2025 Chaucer Lane
Ponte Vedra, FL 32081

deanna wisdom
DEANNA WISDOM
16051 CO RD 1030
ST JAMES, MO 65559

Dennis Baker
Dennis Baker
249 leopard lane
Bridgewater, PA 15009

Diamond's
Jewel Jackson
P.O box 42 prince edward hwy
prospect, VA 23960

deb-ron
William Wade
203 Carmichael Court
League City, TX 77573

Dennis Savoy
Dennis Savoy
211-1820, du Caribou
Longueuil, Qc,   J4N 1M4

DIAMONDINCS.
CBORIS BRYANT
1218 WEST ERIE AVE.
PHILADELPHIA, PA 19140

Debora Jeanne
Debora Ricketts
921 Cuchara St
Denver, CO 80221

Dennis Shepherd
PO Box 500
9893 Georgetown Pike
Great Falls, VA 22066

Diamondway Ent
Fuquay Crawford
1913 diamond way
Fairfield, CA 94533

Debra
Debra Thomas
Rt.1 box 171
Fairview, WV 26570

Derek Ford
Derek Ford
1900 Memory Ln
Vernon, TX 76384

Digi-Tech Satellite
William Hyland
148 State Route 181
Lake Hopatcong, NJ 07849

debra phillips
debra phillips
po box 1384
quitman, TX 75783

Derrick Janisz
Derrick Janisz
179 Melody Lane
Tarpon Springs, FL 34689

Digital Alternatives
Ron  Rutland Jr.
4310 N. Park Ave
Indianapolis, IN 46205

Deerey
deanna parrill
8617 maple grove  ct
sacramento, CA 95828

Derwin Bell
Derwin Bell
1901 Mahalla Dr
Waco, TX 76705

Digital Dish Service
Stephen Richardson
238 E. Shaw Ave. #443
Fresno, CA 93710

DEEZ Communications
Daniel L. Davis
13950 El Camino Place
Fontana, CA 92337

Desiree Mendoza
Desiree Mendoza
1230c E. Mineral King
Visalia, CA 93292

Digital Dreams
Robert Feiring
168 Alpine Circle
Colfax, CA 95713

Digital Fix
Mike Spoores
1215 hudson rd
stamford, TX 79553

Digital Outlook
Deryc Jennings Sr.
1526 W Roache Street
Indianapolis, IN 46208

Digital Planet
Neil Ware
7031 Kendall Heath Way
Land O'Lakes, FL 34637

Digital Reception
Tommy Scarborough
261 August Dr
Brandon, MS 39042

Digital Sky Communications
Timothy Odoms
3222 Palmetto Palm Dr
Harlingen, tx

Digital Touch Wrl
Ray Williams
P.O. Box 242194
Little Rock, AR 72223

Digital TV Link
Peter Nacey
16 Barley View
York, YO32 2TY

Digital View Networks
Alfred Penny
8 Ashton Rise
Huntfield Heights, South, 05163

DigitalDishes.com
Beth Marion
PO BOX 1583
Liberty, NC 27298

DigitalMall.us
Neil Davidson
PO Box 214
Lake Hill, NY 12448

DigitalSat.com
John Hogan
4040 Civic Center Dr Suite 200
San Rafeal, CA 94903

DINAH, your Dish Gal
Dinah Fojas
3 Pura Villanueva Kalaw St. Tierra Pura
Quezon City, 01100

Direcdish
Paul Hancock
6938 Carnation Dr.
Carlsbad, CA 92011

Direct International
Milton Williams
803 Catalina Dr
Newport News, VA 23608

Direct Solutions LLC
George Norman
26 pinecrest Plaza #166
Southern Pines, NC 28387

Directory
Charles Swanson
1807 Hallmark Drive
Griffin, GA 30223

Discount Dishes
Ken Dellamaggiore
10006 Palms Blvd #209
Los Angeles, CA 90034

Discount DishNetwork
Maurice Huffman
2640 NE 10th Ave
Pompano Beach, FL 33064

Discount Satellite
shin yamaguchi
1-1-3 honmachioute uwajima-shi
ehime, 7980041

Discount Satellite
Jack Barr
In den Dören 7
32278 Kirchlengern, 32278

Discount Satellite
Kelly Massey
3323 Jackson St SE Unit 6
Albany, OR 97322

Discount TV
Dakota Marks
3025 Glin Cir
Ormond Beach, FL 32174

DiscoverySat
Mohsen Challan
29 Alsalam Str., Mansheyet Alsad Alaali,
Cairo, 11312

DISCOVERYSAT.COM
MICHAEL TUNSTALL
2978 ESTES STREET
MEMPHIS, TN 38115

DISH
bob whitt
165 montague street
danville, VA 24541

Dish
Chris Sutherland
2281 SW 83rd Ave
Miramar, FL 33025

Dish
James Carwile
513 N 3rd Street
Boonville, IN 47601

Dish
steve schopp
17 cottonwood lane
westbury, NY 11590

Dish
Jared Jorgensen
1506 Concord Place Dr apt. 1D
kalamazoo, MI 49009

dish
noone none
none
none, 123none

Dish
A.J. Almeder
2450 se snapper street
port saint lucie, FL 34952

Dish
kevin lonchar
po box 6682
chico, CA 95927

Dish
john lagiewski
2600 s university dr apt 112
davie, FL 33328

Dish
Samuel McCrory
2101 N Haskell Ave #3207
Dallas, TX 75204

Dish
michael sanchez
10 park lane
lampasas, TX 76550

Dish
jake blackman
6245 hackberry creek trail apt. 533
charlotte, NC 28269

Dish  Network
Danielle Grunke
2506 12th  street
Two  Rivers, WI 54241

Dish & By The Moon
John Smokoski
5801 Horstmeyer Rd.
Lansing, MI 48911

DISH - NETWORK !
Washington Guerrier
.o.box 421748
kissimmee, FL 34742

Dish 4 Free
Clark Jones
300 Ball
Marietta, OK 73448

Dish 4 Less
Monica Howington
900 Kentucky Derby Lane
Fort Worth, TX 76179

Dish 4 You Network
Gary Upchurch
1375 Pasadena Ave S, #308
South Pasadena, FL 33707

Dish by Fazio
Patricia Fazio
6834 SW 154 PL
Miami, FL 33193

Dish Digital TV
RK Chawla
D-64 sector-36
Noida,    201303

Dish Diors
Charlene Brown
12138 central ave #503
mitchellville, MD 20721

Dish Direct
Duaine Staggs
3638 Balls Hill Rd.
Neb, KY 42441

Dish Direct
Robert Coffey
8370 pardee rd #2
cicero, NY 13039

Dish Discount
christopher hammond
4925 Spruce Peak Rd
Charlotte, NC 28278

Dish Enterprises
Rick  Collins
3861 Park Avenue West
Mansfield, OH 44903

Dish Express
Charles Proffitt
14336 Fallsmere Circle
Gainesville, VA 20155

Dish Family
Hope Garcia
152 South Waters Edge Dr
Glendale Hts, IL 60139

Dish for Cedar Creek Lake
Kimberly Horton
9180 FM 316 South
Eustace, TX 75124

Dish for Kids
Joe Kocsis
1926 Salem St
Chico, CA 95928

dish for viewing
THOMAS SALAMONE
1141 carey ave
AKRON, OH 44314

dish for you
AHMED RAFIQ
10022 W Garverdale Dr Apt # 202
Boise, ID 83704

Dish For Your:)
Rana SYED
2289 ARCHDALE RD
Reston, VA 20191

Dish Gallery
Charles Larkin
1757 Hemlock Ave
San Mateo, CA 94401

Dish Give Away
Wayne Gaillard
9200 Traders Xing apt L
Laurel, MD 20723

Dish Is It
Nan Fiscella
403 Jones Franklin Road
Raleigh, NC 27606

dish it
Gaylord Manning
4427 raymar dr
orlando, FL 32839

**DISH MAN TV!**
Jason  Grice
723 animas view dr. #10
durango, CO  81301

**Dish Network**
Jasmin Masinovic
12377 Sondra Cove Trl N
Jacksonville, FL.  32225

**Dish Network**
Kelly Styles
464 Fulton Street
Farmingdale, NY  11735

**DISH MAX**
Maximo Reyna III
5207 PINEWOOD SPRINGS DR
HOUSTON, TX  77066

**DISH NETWORK**
James Richardson
14851 SW 154th Terrace
Miami, FL  33187

**Dish Network**
Elijah Dada
904 Peachtree Road, Apt L
Claymont, DE  19703

**Dish N. Affiliate**
Tyson Hetzel
675 Nevada Avenue
New Richmond, WI  54017

**DISH NETWORK**
Eugene Dowdy
208 Weatheridge Dr
Jackson, TN  38305

**DISH NETWORK**
TYMM HILL
40 SHILOH NORTH
CABOT, AR  72023

**Dish Network**
Louis DiLullo
59 Freese Street
Providence, RI  02908

**Dish Network**
Jose  Soriano
1005 N. Center Ave. Apt. #1305
Ontario, CA  91764

**Dish Network**
Shawn Graf
po box 280234
Tampa, FL  33682-0234

**Dish Network**
Randolph Duke
P O Box 48923
watauga, TX  76148

**Dish Network**
Christina Renfer
RR3 Box 3388A Reigals Rd.
Moscow, PA  18444

**Dish Network**
Adrian Jackson
478 S.kilmer ave.
dayton, OH  45408

**DISH NETWORK**
Boris Garber
922 Alpha Street
Inglewood, CA  90302

**Dish Network**
Shawn Saifullah
1215 IRIS TRAIL
PERRIS, CA  92571

**Dish Network**
Dawn Skelly
630 2nd ave nw
Plainview, MN  55964

**Dish Network**
Jeff Howard
2000 Cornerstone Dr.
Kingfisher, OK  73750

**dish network**
jamal sakatan
8302 Full Moon Trail
Round Rock, TX  78681

**Dish Network**
Cathy Zickafoose
146 Lana Lane
Chillicothe, OH  45601

**Dish Network**
Reginald Rogers
1128 Parkway Circle N.
Doraville, GA  30340

**Dish Network**
rami ayoob
villa 4 gate 86 road 36 block 522 barbar
barbar,    00973

**Dish Network**
Marilyn  J. Hopkins
11111 Woodmeadow Pkwy #2336
Dallas, TX  75228

**Dish Network**
Malci Gariani
3105 parkside dr
plano, TX  75075

**Dish Network**
ISS HBS
2480 cowper street
palo alto, CA  94301

**dish network**
Humberto C. Zavala
19421 Annalee Ave.
Carson, CA  90746

**Dish Network**
keith kothe
14781 Memorial Drive Suite # 1645
Houston, TX  77079

**Dish Network**
Daunte Gibbs
1111 Kailie Drive
Winder, GA  30680

**Dish Network**
Zane Wright
18302 Vintage Wood Ln
Spring, TX  77379

**Dish Network**
**Yervand Gabrielyan**
**314 W. Lomita Ave. Apt. 1**
**Glendale, CA 91204-1622**

**Dish Network**
**Andre Scott**
**2507 Oakdale Creek Lane**
**Charlotte, NC 28216**

**DISH NETWORK**
**MICHAEL LOBIANCO**
**1569 aspen street**
**brick, NJ 08724**

**DISH Network**
**Paul Devereaux**
**p.o. box 19836**
**w.p.b., FL 33416**

**Dish Network**
**Bill Vlahakis**
**18826 Woodcrest**
**Harper Woods, MI 48225**

**Dish Network**
**Ron Simpson**
**222 Cox Ave., S. W.**
**Madelia, MN 56062**

**Dish Network**
**Gerald Marks**
**907 N. Lake Park BLVD.# 105**
**Carolina Beach, NC 28428**

**Dish Network**
**Rafael Empederado**
**3904 N. California Ave.**
**Chicago, IL 60618**

**Dish Network**
**Dax Jackson**
**4675 S. Dillon Ct #F**
**aurora, CO 80015**

**Dish Network**
**Paden Thompson**
**808 Old Mountain Road**
**Statesville, NC 28677**

**Dish Network**
**Luis Rubio**
**Apt 506 3400 NorthEast Parkway**
**San Antonio, TX 78218**

**Dish Network**
**Grace Sotherden**
**312 Vassar Drive**
**Albuquerque, NM 87106**

**Dish Network**
**Terry Terrell**
**3720 scotland lane sw**
**snellville, GA 30039**

**Dish Network**
**Larry Barnett**
**731 Hunter Ct**
**Trenton, OH 45067**

**Dish Network**
**Mohammed Benhaddouch**
**57 Corbin Ave Apt 5**
**Jersey City, NJ 07306**

**Dish Network**
**Carene Anderson Allen**
**515 crocus rd**
**venice, FL 34293**

**Dish Network**
**Gina Shipp**
**1338 dominis st #6**
**honolulu, HI 96822**

**Dish Network**
**Angela McGarry**
**4147 Pine Creek Rd SW Apt 11**
**Grandville, MI 49418-2580**

**Dish Network**
**Gerald Willis**
**283 Sykes Road**
**Jackson, MS 39212**

**Dish Network**
**Charles Card Jr.**
**84 Lorelee Dr.**
**Tonawanda, NY 14150**

**Dish Network**
**Deborah Cseri**
**W166 N8472 Dardis Ave**
**Menomonee Falls, WI 53051**

**Dish Network**
**Nick Prososki**
**P.O. Box 368**
**Gretna, NE 68028**

**Dish Network**
**David Laveck**
**1441 Emma Lane**
**Farmington, NY 14425**

**Dish Network**
**John DeRossett**
**800 Leisure Lake Dr. Apt 3F**
**Warner Robins, GA 31088**

**Dish Network**
**Manuelle Leblanc**
**2920 west 21st 9p**
**brooklyn, NY 11224**

**DISH Network**
**Edward Bill**
**1600 Sunflower Dr.**
**Romeoville, IL 60446**

**Dish Network**
**Eric Jonas**
**9042 W Arbor Ave**
**Littleton, CO 80123**

**Dish Network**
**Daniel Georgiev**
**Mile Popjordanov 68/16**
**Skopje, 01000**

**Dish Network**
**Vicki Baker**
**3641 s 31 west ave**
**Tulsa, OK 74107**

**DISH NETWORK**
**kathleen m boye**
**9325 Westbury Woods Dr. Apt H**
**charlotte, NC 28277**

**Dish Network**
**Gilles  Couroux**
**344 Rue Centenaire**
**Embrun, Ontario,    K0A 1W0**

**Dish Network**
**Tracey Parkman**
**2000 Austell Rd. apt. 230**
**Marietta, GA  30008**

**Dish Network**
**Edward Slagle**
**120 Bunton Rd**
**Johnson City, TN  37604**

**Dish Network**
**Sierra Resnover**
**4998 Oakbrook Drive**
**Indianapolis, IN  46254**

**Dish Network**
**Sharon Turner**
**24255 US Rt 11**
**Calcium, NY  13616**

**dish network**
**Trista Evans**
**1811 holloway**
**midland, TX  79701**

**Dish Network**
**Hector Soto**
**24510 s Avalon Blvd**
**Wilmington, CA  90744**

**Dish Network**
**Roger Edwards**
**85 Richmond Hill Road**
**Asheville, NC  28806**

**Dish Network**
**Jeffrey Hanson**
**19824 Lander St. NW**
**Elk River, MN  55330**

**Dish network**
**Mohammed  Rownak**
**11536 Aldburg way**
**germantown, MD  20876**

**Dish Network**
**Steven Casselman**
**8554 Krull Pkwy**
**Niagara Falls, NY  14304**

**Dish Network**
**MARYJANE CARTER**
**5 Merlino Dr.**
**Groton, CT  06340**

**Dish Network**
**Debbie Schwab**
**1003 W. Washington Ave.**
**Guthrie, OK  73044**

**Dish Network**
**Matthew Mackey**
**293 Brentwood Drive**
**North Tonawanda, NY  14120**

**Dish Network**
**Nathanael August**
**468 Tanner St.**
**Sharon, PA  16146**

**Dish Network**
**Manuel Vergara**
**1001 Winsor Avenue**
**Oakland, CA  94610**

**Dish Network**
**GENYATTO  BROWN**
**PO Box 372592**
**Decatur, GA  30037**

**Dish Network**
**Benjamin Miller**
**16506 SE 29th St Apt. F57**
**Vancouver, WA  98683**

**Dish Network**
**Jerrode  Miller**
**7415 Silverdale St.**
**Colordo Springs, CO  80911**

**DISH NETWORK**
**BRENDA BAILEY**
**115 NEW CASKY CHURCH ROAD**
**HOPKINSVILLE, KY  42240**

**Dish Network**
**Richelle Smallfield**
**P.O. Box 94**
**Brandon, SD  57005**

**Dish Network**
**Sarah Hastings**
**747 9th ave. south**
**Clinton, IA  52732**

**Dish Network**
**William Guthrie**
**P.O. Box 479**
**Stryker, OH  43557**

**dish network**
**jim gambrell**
**954 harmony rd**
**gainesboro, TN  38562**

**DISH Network**
**Evan Whelan**
**838 S.E 4th CT.**
**Deerfield Beach, FL  33441**

**DISH Network**
**Andrew Houff**
**3842 Tyler Ave**
**Berkley, MI  48072**

**DISH Network**
**Kimberly Ficek**
**PO BOX 5203**
**San Luis Obispo, CA  93403**

**Dish Network**
**Matthew  Caissie**
**135 King Ave Unit H**
**Weymouth, MA  02188**

**DISH NETWORK**
**Patrick  Francis**
**6780 ABRAMS  RD. # 103-272**
**Dallas, TX  75231-0272**

**Dish Network**
**Benjamin Calfee**
**1240 Waterwyck Trail**
**Centerville, OH  45458**

Dish Network
Ali Ejaz
260 K-3 Lane# 7 WapdaTown
Lahore,    54000

Dish Network
Ali Ejaz
260 K3 Wadpa Town
Lahore,    54000

Dish Network
Alfred Hernandez
9032 reading av
los angeles, CA  90045

Dish Network
Stephen Covil
2200H Kensington Place
Asheville, NC  28803

DISH NETWORK
BRUCE JOHNSON
26 E. MADISON AVE.
CLIFTON HEIGHTS, PA  19018

Dish Network
Donald Elliott
10520 Englewood dr
Oakland, CA  94605

Dish Network
Ana  Duarte
50 Streamwood
Irvine, CA  92620

Dish Network
Jose  Alvarado
1111 Sunrise Pl
Siler City, NC  27344

dish network
stephanie williams
1520 fair street
dyersburg, TN  38024

DISH NETWORK
Jason Beam
11103 Cedar Bend Dr
Grand Blanc, MI  48439

Dish Network
Billie Ray
3162 Pleasant Ridge Rd.
Sturgis, MS  39769

Dish Network
ronald smith
14 ryan dr
phenix city, AL  36870

Dish Network
Jim Best
18828 SE 22nd Circle
Vancouver, WA  98683

Dish Network
L K Koelbel
65 E 100 N
Orem, UT  84057

Dish Network
Eric Daehn
6069 Delaney Drive
Hoffman Estates, IL  60192

Dish Network
John Watkins
24 W. Salome Ave.
Akron, OH  44310

Dish Network
Candice  Rembert
1525 Crawford Rd #30
Cleveland, OH  44106

Dish Network
Clay Griffith
1479 Siskin Dr.
Cordova, TN  38016

Dish Network
Daniel Letts
824 Roselawn ave.
modesto, CA  95351

Dish Network
Clyde Rohan
P.O. Box 1428
Port Lavaca, TX  77979

Dish Network
John Racine
500 Cleveland
Taylorville, IL  62568

Dish Network
Karl Hall
4341 Lindbergh Dr., Suite 200D
Addison, TX  75001

Dish Network
Sky Reynolds
430 se 194th ave
portland, OR  97233

Dish Network
Ann Nichols
2501 Oakwood Dr
Port Huron, MI  48060

Dish Network
Steven Warren
3521 W Northgate Dr Apt 1013
Irving, TX  75062

Dish Network
Bryson  Edwards
4301 Holliday Road
College Park, GA  30349

DISH Network
Michelle Myers-Honaker
883 Orrin Street
Akron, OH  44320

Dish Network
Joan Shipley
141 Clayburn dr
Pataskala,    43062

Dish Network
Kristen Mackey
3824 Kipling Ave
memphis, TN  38128

Dish Network
Eduard Moraru
956 Howe Ave Apt 79
Sacramento, CA  95825

Dish Network
Jose LaLindez
296 Myrtle Ave
Irvington, NJ 07111

DISH NETWORK
RUBEN SALINAS
p.o. box 742
SANTA ROSA, TX 78593

Dish Network
Rebecca Gilliand
721 Lakeside Dr. Apt. 208
Lincoln, NE 68528

Dish Network
Patricia Stallings
5724 Hawthorne Ln
Portsmouth, VA 23703

Dish Network
Jason Bruecker
W3776 County Road BB
Markesan, WI 53946

Dish Network
Doug Huber
2618 262nd ave
Delhi, IA 52223

Dish Network
Mike Katrinak
P.O. BOX 60044
King of Prussia, PA 19406

Dish Network
James Foster
1632 Clark Rd
Cutler, OH 45724

Dish Network
Robert Batey
5288 Sidney Road
Belhaven, NC 27810

Dish Network
Tom Gattens
533 Hickory St.
Scranton, PA 18505

Dish network
zeke rodriguez
po box 871
taft, TX 78390

Dish Network
Ronald Burkins
240 Cork Road
Rockton, IL 61072

DISH NETWORK
ANTHONY GRANT
2673 N.44TH STREET
MILWAUKEE, WI 53210-2401

Dish Network
Joshua Hori
106 Holly Ln. Apt. A
Vacaville, CA 95688

Dish Network
Hakop Sarkisyan
2348 N. CAROL AVE
Fresno, CA 93722

Dish Network
Kimberley Buie
204 W Baker/P O Box 351
Tallula, IL 62688-0351

Dish Network
Thomas Tueting
po box 14116
cincinnati, OH 45250

Dish Network
Kevin Curran
2014 Gordon verner cir
stockton, CA 95206

Dish Network
David Lopez
11310 Chimayo Rd.
Apple Valley, CA 92308

Dish Network
Eric Tyburski
3200 Lenox Road - Apt B312
Atlanta, GA 30324

DISH NETWORK
J. L. Sanders
1723 Kenilworth Ave
Capitol Heights, MD 20743

Dish Network
Clark Reed
3875 san pablo rd s apt 1212
jacksonville, FL 32224

dish network
gerald goldade
po box 1991
aberdeen, SD 57402

Dish Network
Andrew Hettinger
PO Box 424
Sidell, IL 61876

dish network
rick cogburn
2600 gable rd. apt. 45
saint helens, OR 97051

DISH NETWORK
Joseph Nero
905 NW Pennington Ct
Blue Springs, MO 64015

Dish Network
Gary THOMPSON
P.O. Box 125
Riner, VA 24149

Dish Network
Michael Carmack
522 Mentola Ave.
Cincinnati, OH 45205

Dish NetWork
SALWA EL KHOURY
PO BOX 51
NEW YORK, NY 10028

Dish Network
Allen Finch
477 W. Jefferson St.
Hoschton, GA 30548

Dish Network
Courtney Jones
8426 Garden Parks Drive
Houston, TX  77075

Dish Network
Richard R.  Baller
1428 Olivewood ave.
Lakewood, OH  44107

dish network
anthony bonner
2417 chasepark dr
mesquite, TX  75181

DISH NETWORK
Jose Luis Santoyo
2116 Northshore Dr. Unit E
Chula Vista, CA  91913

Dish Network
Jacqueline Mouton
6986 Creek Front Dr
Fountain, CO  80817

Dish Network
Charles Lee
15355 SW 43rd. Lane
Miami, FL  33185

Dish Network
Richard Wall
15919 Tall HTS
San Antonio, TX  78255

Dish Network
Petra Malaret
204 Bay 34th Street
Brooklyn, NY  11214

Dish Network
Clint Shows
325 Reedy Creek Rd
Laurel, MS  39443

Dish Network
Jerry Knox
918 1/2 e 76 pl
losangeles, CA  90001

Dish Network
Marcus Harvey
901 Homestead Rd.
Corona, CA  92880

DISH NETWORK
William Robinson
169 Chappel Hill Rd
Troy, MO  63379

Dish Network
Lewis Bivens
71 Harkins Dr
Smyrna, DE  19977

Dish Network
Ruben Parker
212, chowdry nagar, valasarawakkam
Chennai,    600087

Dish Network
Frederick Murphy
P.O. Box 507
Webbers Falls, OK  74470

Dish Network
James Walters
234 S. Park St.
Westmont, IL  60559

Dish Network
Amabu  Alighandhi
2754 S Xanadu Way
Aurora, CO  80014

Dish Network
Patricia Murphy
213 S 8th St.
LaCrosse, WI  54601

Dish Network
Daniel Reyes
10476 Ethyl Hart
El Paso, TX  79927

Dish Network
Manuel Diaz
D2 calle B, Urb. Las Flores
Vega Baja,    00693

Dish Network
Alejandro Torres
1539 S. Cuyler
Berwyn, IL  60402

Dish Network
Deborah Jergenson
17239 n 19th ave apt.#1114
phoenix, AZ  85023

Dish Network
Saniel Alvarado
4843 Foxshire
tampa, FL  33624

Dish Network
Terrence McCarrick
7 Middle Cross Rd
shoreham, NY  11786-1441

dish network
gary vladik jr
1016 5th apt 204
antigo, WI  54409

Dish Network
Shanda Speaks
1903 Harbinger Trail
Edgewood, MD  21040

Dish Network
Demond A. Phagans
917 E. Hamilton St.
Gonzales, LA  70737

Dish Network
Jay McLendon
2088 Calhoun Road
Louisville, MS  39339

DISH Network
Frank Gatto
1091 SW  42 ave
Plantation, FL  33317

DISH NETWORK
JAMES JONES
2419-5C FAIRWAY DRIVE
Raleigh, NC  27603

Dish Network
stacatto peterson
8309 grandview lane
overland park, KS 66212

Dish Network
Kathleen Pallein
24 Cypress Avenue
North Brunswick, NJ 08902

Dish Network
Leila Montgomery
1200 W Holden Ave
Orlando, FL 32839

Dish Network
Mary O'Hair
5414 Jenkins Loop Rd.
Keystone Heights, FL 32656

Dish Network
John Sylvester
111 Pleasant Ave
Lancaster, NY 14086

Dish Network
William Wright
111 Whitsett rd G7
Nashville, TN 37210

dish network
jeffrey davis
p o box 4
holden, MO 64040

Dish Network
Tara Roberts
101 Ivy Green Court
Dallas, GA 30157

Dish Network
Turk Wurk
8475 Scotts Mill Drive
North Charleston, SC 29420

Dish Network
Andrew Munoz
6859 Galley Rd
Colorado Springs, CO 80915

Dish Network
Mark Bradley
12300 Osborne Pl. #125
Pacoima, CA 91331

Dish Network
Ron Lewis
PO Box 27336
Fresno, CA 93729-7336

Dish Network
JUSTIN MICHAEL EZYK
131 Wayne Street
LOWER BURRELL, PA 15068

Dish Network
Carmine Santillo
316 Snyder
Justin, TX 76247

Dish Network
Clint Smith
5928 D Ware st
Fort Carson, CO 80913

DISH Network
Travis Wilbanks
104 Whittle Park Dr.
Seneca, SC 29672

Dish Network
Susan Poling
2010 hillview ave.
wall, NJ 07719

Dish Network
Bryan Poach
396 Loire Valley Drive
Simi Valley, CA 93065

Dish Network
Jeff Berry
P O Box 121
Spring Hill, TN 37174

DISH NETWORK
LAMORRIS HALL
14844 Sequoia AVENUE
FONTANA, CA 92335-5374

Dish Network
Michael Malota
6408 Kevinton Pl
Boston, NY 14025

Dish Network
Elmo Benitez
404 S 80th St
Houston, TX 77012

Dish Network
William Oliver
16209 N 99th Drive
Sun City, AZ 85351

DISH Network
Stephanie Peterson
77 Greenlawn Ave
Clifton, NJ 07013

Dish Network
Bridget McLendon
2088 Calhoun Rd
Louisville, MS 39339

DISH NETWORK
LAWRENCE WOOD
7328 S WHEELING APT 2702
TULSA, OK 74136

Dish Network
James Gorman
1318 Dab Cr
Seffner, FL 33584

Dish Network
Mark Lundquist
8522 Southern Oak Court
Mobile, AL 36695

Dish Network
Deanna Murray
186 Hardy Point Rd
Pembroke, ME 04666

Dish Network
Monique Williams
4301 Holliday Road
College Park, GA 30349

Dish Network
Justin Camello
4 park ave
whitesboro, NY 13492

DISH NETWORK
TIER BIRDSONG
1923 S PARKWAY E APT 1
MEMPHIS, TN 38114

DISH NETWORK
AKM FARRUKEE
79 ASHURST CRES,
BRAMPTON, L6V 3N7

Dish Network
Roderick Cancino
8114 W State Ave
Glendale, AZ 85303

Dish Network
Brannon Taylor
1420 farmer rd
walling, TN 38587

Dish Network
Dave Johnson
PO Box 50045
Santa Barbara, CA 93150

Dish Network
Jim Adams
7800 Point Meadows Dr. Ste. 1123
Jacksonville, FL 32256

Dish Network
Tasha Krank
2138 Hartford Dr
Gastonia, NC 28052

Dish Network
Michele Mancini
55 Windsor Ave. #C116
Rockville Centre, NY 11570

Dish Network
Arlevys Mariano
7807 W 34 Court
Hialeah Gardens, FL 33018

Dish Network
Scott Cooper
10415 Bunton Rd
Willis, MI 48191

DISH NETWORK
James Simmons
4519 princeton ave
philadelphia, PA 19135

dish network
brandon jenkins
12967 Panama St
los angelses, CA 90012

Dish Network
Joel Elston
191 Riverview Terrace
Lake Wylie, SC 29710

Dish Network
Jeff Howard
2000 Cornerstone Dr.
Kingfisher, OK 73750

dish network
CONNIE NELSON
1751 sw 83 avenue
davie, FL 33324

dish network
Gerald Johnston
1732 N 12th st.
Paducah, KY 42001

Dish Network
Tasso Dracopoulos
807 E Appletree Ln
Arlington Heights, IL 60004

Dish Network
Samuel McMillon
3250 kearney st.
Denver, CO 80207

Dish Network
Scott Pastorino
1127 Orleans Dr.
Mundelein, IL 60060

DISH Network
Theodore Knochel, Jr.
1010 7th Street
Coronado, CA 92118-2112

Dish Network
Rusty Aymond
220 Tournament dr
Carencro, LA 70520

DISH Network
Brian Burnetta
110 Folsom Avenue
Egg Harbor Township, NJ 08234-7227

Dish Network
Jill Austin
17684 Robbins Rd
Grand Haven, MI 49417

DISH NETWORK
scotty bell
4623 w congress st.
Milwaukee, WI 53218

Dish Network
Gary Pennell
1898 Porter Springs Rd
Dahlonega, GA 30533

Dish Network
Dan Higgins
736 s. broadway
peru, IN 46970

Dish Network
Pat Johnson
108 Pineridge Rd
Carp, Ontario, K0A-1L0

Dish Network
Thomas Loftis
215 Courtland Terrace
Burlington, NC 27217

Dish Network
Steve Harn
2965C Koali Rd
Honolulu, HI 96826

**dish network**
**leonard mccarty**
**2104 w. 25th**
**pine bluff, AR  71601**

**Dish Network**
**Arthur Patton**
**212 Vail**
**Southgate, KY  41071**

**Dish Network**
**Laura Rickertsen**
**408 Sandpiper Court - Apt G2**
**Polk City, IA  50226**

**Dish Network**
**Micah Hibler**
**17599 Whitney Road #202**
**Strongsville, OH  44136**

**Dish Network**
**Monica Okon**
**6632 E 44th Ct N**
**Bel Aire, KS  67226**

**Dish Network**
**Debora Polk**
**6311 Tiffany**
**Houston, TX  77085**

**DISH NETWORK**
**Justin  Logsdon**
**1530 Anthony St Apt 5**
**Hancock, MI  49930**

**Dish Network**
**Joe Rodriguez**
**1249 west state st apt 1**
**fremont, OH  43420**

**Dish Network**
**Patrick Wilkes**
**1400 Colonial Lake Drive, Apt. 1426**
**Madison, AL  35758**

**Dish Network**
**Rachel Linebach**
**608 Bushdale Dr**
**Arlington, TX  76002**

**DISH Network**
**Katherine  Collom**
**6420 Yosemite Place**
**Bakersfield, CA  93309**

**Dish Network**
**Rob Miller**
**55 High Crest Drive**
**West Milford, NJ  07480**

**Dish Network**
**Anthony Filardo**
**PO Box 576**
**Clarksville, AR  72830**

**Dish Network**
**Richard Froelich**
**236 W. Kennedy Drive**
**Streamwood, IL  60107**

**Dish Network**
**Jermaine Parks**
**p.o. box 4827**
**philadelphia, PA  19124**

**Dish Network**
**Reza Safaei**
**7748 Montecito Ct.**
**Rancho Cucamonga, CA  91730**

**DISH Network**
**Sandra Lauer**
**1010 S. Oneida St., #D-103**
**Denver, CO  80224**

**Dish Network**
**Nathan Mares**
**120 colonial dr apt j**
**shillington, PA  19607**

**Dish Network**
**Susan Driggers**
**1143 Owens Rd.**
**Columbia, SC  29203**

**dish network**
**Matthew Keadle**
**rt. 1 box 75**
**alderson, WV  24910**

**Dish Network**
**Noble McGregor**
**600 Nova Avenue**
**high point, NC  27265**

**Dish network**
**Richard Walden**
**4397 Battle creek rd se**
**Salem, OR  97302**

**Dish Network**
**Charles Huene**
**5440 Windsor Road  Apt. 3**
**Loves Park, IL  61111**

**Dish Network**
**George Beckwith**
**2430 Pleasant Valley RD**
**Niles, OH  44446**

**Dish Network**
**Charlie Espinoza**
**7271 Quiet Pond**
**Colorado Springs, CO  80922**

**Dish Network**
**Vernon Mack**
**756 snowhill road**
**Hartsville, SC  29550**

**Dish Network**
**Kevin  Morris**
**225 Willow Ln**
**Nashville, TN  37211**

**Dish Network**
**Rena Cochran**
**P.O Box 320**
**Olive Hill, KY  41164**

**dish network**
**Eva Kirchberg**
**3750 black creek rd**
**cold brook, NY  13324**

**Dish Network**
**KARIM  KASSAM**
**103 - 3400 EGLINTON AVE. E.**
**SCARBOROUGH,    M1J 2H8**

**Dish Network**
**Duane Higgins**
**35 Mathews Ave. Unit 28**
**Waterville, ME  04901**

**Dish Network**
**Lalit Chellani**
**444 Pinehurst Lane**
**North Liberty, IA  52317**

**DISH NETWORK**
**P.K. SAJI**
**J-1425, MANSAROVER PARK,SHAHDARA**
**DELHI,   110032**

**Dish Network**
**Randall Holman**
**34215 Columbine Trail East**
**Elizabeth, CO  80107**

**Dish Network**
**Paul Beedle**
**20 ward place**
**West Haven, CT  06516**

**Dish Network**
**Arthur  Conway**
**1625 Franklin Street NE #202**
**Washington, DC  20018**

**Dish Network**
**Yolanda Blenman**
**509 Hassellwood Dr**
**Jamestown, NC  27282**

**DISH Network**
**Ashland Clemons**
**3316 W San Juan St # A**
**Tampa, FL  33629**

**Dish Network**
**Ian Lopes**
**17 Baier Ave**
**Somerset, NJ  08873**

**Dish Network**
**BRIAN CASHI**
**534 east oak st**
**crowley, LA  70526**

**Dish Network**
**Paula Amick**
**505 Red Rock Point**
**Lakemoor, IL  60051**

**DISH NETWORK**
**Cindy Cressler**
**315 Villanova Rd**
**Oak Ridge, TN  37830**

**Dish Network**
**Juan  Velasquez**
**3422 chapman ST.**
**Los Angeles, CA  90065**

**Dish Network**
**Frank Anderson**
**3119 32nd street**
**Astoria, NY  11106**

**Dish Network**
**Margaret Bill**
**559 NW38th Terrace**
**Deerfield Beach, FL  33442**

**Dish Network**
**cheri juenemann**
**2054 harmony rd**
**bellingham, WA  98226**

**Dish Network**
**Wesley Secrest**
**4621 Secrest Shortcut Rd**
**Monroe, NC  28110**

**Dish Network**
**Dan Martin**
**138 Valley Oaks Dr.**
**Advance, NC  27006**

**Dish Network**
**Kenneth Washington**
**312 Abbi Road**
**Carteret, NJ  07008**

**Dish Network**
**Yvonne Forbes**
**111 S. Young Ln.**
**Eagle, ID  83616**

**Dish Network**
**Lillian Chappell**
**1417 East 81st Street**
**Cleveland, OH  44103**

**dish network**
**john olsen**
**29 village dr.**
**shelton, CT  06484**

**Dish Network**
**Lisa Mason**
**1509 Main St #313**
**Dallas, TX  75201**

**DISH Network**
**MARTHA ROMERO**
**1216 EARNEST ST**
**MOUNT PLEASANT, TX  75455**

**DISH NETWORK**
**PATRICIA EDWARDS**
**900 Plank Rd**
**SOUTH HILL, VA  23970**

**DISH NETWORK**
**Phillip Towery**
**2018 Diane Lane**
**Alabaster, AL  35007**

**Dish Network**
**Christine Wilson**
**2610 Santa Ana Avenue**
**Costa Mesa, CA  92627**

**Dish Network**
**Brad Miller**
**P.O. Box 65**
**Culleoka`, TN  38451-2049**

**Dish Network**
**Chad  Mangrum**
**11204 Park Village CT.**
**Fairview, TN  37062**

**Dish Network**
**Andrew Picchioni**
**4236 Eagle Head Dr**
**Columbus, OH  43230**

Dish Network
Joseph Jenkins
P.O. Box 15243
Detroit, MI 48215-0243

Dish Network
Greg Butler
2509 N. Campbell #365
Tucson, AZ 85719

Dish network
Jai Baker
5471 wadean pl
oakland, CA 94601

Dish Network
David Arrington
407 Harmony Circle
Gray, TN 37615

Dish Network
Craig Williams
37908 Spur Dr.
Murrieta, CA 92563

Dish Network
Grace Pagan
206 Grantham
baytown, TX 77521

Dish Network
Andrew Lee
1125 Ruthie Lane
Redding, CA 96002

Dish Network
Terry Henderson
11825 Helena Street
Commerce City, CO 80022

Dish Network
Eric Gichane
1909 Woodridge Lane
Florissant, MO 63033

DISH NETWORK
Ruben Garza
715 e. magnolia
fort collins, CO 80524

Dish Network
Billy Severt
2728 Old Wilkesboro Rd.
Jefferson, NC 28640

Dish Network
Brock Rigdon
8933 S. 250 E.
Sandy, UT 84070

Dish Network
Dana Pienta
5260 Bridlington Dr.
Toledo, OH 43623

Dish Network
Jeffery Estes
25156 Green St
Bell City, MO 63735-8185

Dish Network
Brent Schlaeger
953 10th Ave SE
Forest Lake, MN 55025

DISH Network
David Tillman
86-30 208th. St. Apt. 3H
Queens Village, NY 11427

Dish Network
Bryan Lugo
449 East Providencia Ave. Apt. J
Burbank, CA 91501

DISH NETWORK
Denshime Johanna
One way, market road, Gwagwalada Abuja.
Abuja,    00234

Dish Network
Blanche Russell
PO Box 1
Smyrna Mills, ME 04780

Dish Network
Brian Creal
9888 W. Belleview Ave #424
Littleton, CO 80123

Dish Network
Christopher Lyon
11245 N 112th East Ave.
Owasso, OK 74055

Dish Network
Jeremy Lea
69671 East Side Court
Desert Hot Springs, CA 92241

DISH Network
MONICA SANTOS
5330 Vivera Lane
Jacksonville, FL 32244

Dish Network
Fernando Solis
1880 Martin Bauman DR
El Paso, TX 79936

Dish Network
John Wiedenmann
6201 15th Ave NW
Seattle, WA 98107

Dish Network
Richard Cornelius
206 Newark Ave.#1
Bloomfield, NJ 07003

Dish Network
Jerry Hall
8050 Marseilles Dr.
Jacksonville, FL 32277

DISH Network
Brian Corsetti
316 Millicent Way
Morrisville, NC 27560

Dish Network
Frank Daknis
207 Knapp Road
Lansdale, PA 19446

Dish network
Rick Ramirez
5235 95th st
lubbock, TX 79424

Dish Network
Eric Freeman
4506 Lakeside Meadow Drive
Missouri City, TX  77459

Dish Network
Shaliah Maddox
7753 S. Loomis Apt.2
Chicago, IL  60620

Dish Network
Michael Littles
20 Renier Ct.
Middletown, NJ  07748

Dish Network
Theodore Mathis
3906 Victoria Blvd
Hampton, VA  23669

Dish Network
Kevin Marsh
3170 Nilden Avenue
Castle Shannon, PA  15234

Dish Network
Joao Santiago
140 Chancery St.
New Bedford, MA  02740

Dish Network
Richard Teasdale
11941 Juniper Way #1024
Grand Blanc, MI  48439

Dish Network
Jeff Willis, Sr.
107 Clinton Blvd. Apt. l-1
Clinton, MS  39056

Dish Network
William Brown
37 Eastmont Ln
Sicklerville, NJ  08081

Dish Network
Richard Murray
8553 N Beach st #255
Keller, TX  76248

Dish Network
Steven Carodiskey
485 N. Armistead st #303
Alexandria, VA  22312

DISH NETWORK
MICHELE JOHNSON
4509 SABELLE LANE
HALTOM CITY, TX  76117

Dish network
Tanner Smith
26 Sunlight Ave
Bozeman, MT  26 Sunligh

Dish Network
David Meindl
Mallorca 569, 3, 2, Esc. 4
Barcelona,   08026

Dish Network
Jeanine Minar
P. O. Box 906
San Bernardino, CA  92401

Dish Network
Patrick  Johnson
36 Acklam Terrace
Ottawa,   k2k-2h5

Dish Network
Matt Sumner
106 Paisley Ct. #C
Bozeman, MT  59715

Dish Network
Cristin Badgley
352 Brightmoor St
Temperance, MI  48182

Dish Network
Steve Escamilla
8613 Old Homestead Dr.
Dallas, TX  75217

Dish Network
Ryan Gesinski
6226 Conklin Way
Haymarket, VA  20169

Dish Network
Andy Davis
645 big bell loop
eads, TN  38028

Dish Network
Rosalind Ransom Pumphrey
2050 Rolling Rock Ct.
Lithia Springs, GA  30122

Dish Network
edgar cahanding
96 M.L. Quezon St., Bagumbayan
Taguig City,   01630

Dish Network
Wayne Cox
5129 Aurora Lake cilcle
Greenacres, FL  33463

Dish Network
Terry Schrock
5534 Antoinette St
Sarasota, FL  34232

Dish Network
Terry Crawford
1212 105th ave
Oakland, CA  94603

Dish Network
Michele Dillon
316 1st Street Apt 1
Lakewood, NJ  08701

Dish Network
Randall Higgins
13909 State Route 141
Kitts Hill, OH  45645

Dish Network
Eric Sewell
8106 Pea Tree Ct
Trinity, FL  34655

Dish Network
Lanny  Brothers
856 Highway 27 North
Murfreesboro, AR  71958

**Dish Network**
**Rick Venegas**
**3006 Donegal**
**El Paso, TX  79925-4146**

**Dish Network**
**Gabriel Gillespie**
**1017 Bonanza Rd**
**Las Vegas, NV  89101**

**DISH NETWORK**
**KEVIN DOWS**
**90 NATHAN HALE DRIVE**
**COVENTRY, CT  06238**

**Dish Network**
**Mario  Ramirez**
**P.O. Box 115**
**La Villa, TX  78562**

**Dish Network**
**Marlin Brown**
**162 Valley Park South**
**Bethlehem, PA  18018-1342**

**Dish Network**
**Mark Flaim**
**4 Woodbine Dr**
**Highland Mills, NY  10930**

**Dish Network**
**ryan corey**
**3817 sage dr apt f**
**rockford, IL  61114**

**Dish Network**
**MICHAEL KLOPP**
**2035 ESHELMAN ST**
**MIDDLETOWN, PA  17057**

**Dish Network**
**Eduardo Araga**
**149 buttercup circle**
**Vacaville, CA  95687**

**Dish Network**
**Rob Marczyk**
**250 Winding Canyon Way**
**Algonquin, IL  60102**

**Dish Network**
**Melvin Coleman**
**4533 Successful Lane**
**Bartlett, TN  38135**

**Dish Network**
**Ricardo Garcia**
**465 Ribbonwood Ave**
**San Jose, CA  95123**

**Dish Network**
**Ronald Poire**
**PO Box 97**
**Enfield Center, NH  03749**

**Dish Network**
**Bryan Brewster**
**1621 W 8600 S**
**West Jordan, UT  84088**

**Dish Network**
**Richard Hein**
**12 Hilltop Drive**
**Wolcott, CT  06716**

**Dish Network**
**Mark Choiniere**
**304 Springdale Rd**
**Westfield, MA  01085**

**Dish Network**
**Brian Lind**
**82 East Cuyuga**
**Powell, OH  43065**

**Dish Network**
**Loyal Anderson Jr**
**1042 hayworth avenue**
**Duncanville, TX  75137**

**Dish Network**
**Brett Pearson**
**2018 Fulham Dr**
**Naperville, IL  60564**

**Dish Network**
**Billy Luquingan**
**25706 W. Lilac Ave**
**Monee, IL  60449**

**Dish Network**
**John Furlong**
**8542 Mandell Dr.**
**Macedonia, OH  44056**

**Dish Network**
**Jon Etter**
**21088 Mtn. Village Dr.**
**Eckert, CO  81418**

**Dish Network**
**Kent McClain**
**306 Sparks Chapel Rd**
**Burkesville, KY  42717**

**DISH NETWORK**
**KEVIN PATIERNO**
**17616 CAMERON ST 7**
**huntington beach, CA  92647**

**Dish Network**
**Brenda Pennington**
**P.O. Box 216**
**Pocahontas, VA  24635**

**Dish Network**
**William Day**
**108 Clocktower Dr. #161**
**Brandon, FL  33510**

**Dish Network**
**Dyana Spurling**
**323 brooke lane**
**Grants pass, OR  97527**

**Dish Network**
**Richard  Bustamante**
**11601 Blue Bonnet**
**El Paso, TX  79936**

**DISH NETWORK**
**george lucas**
**231 keller st.#3**
**petaluma, CA  94952**

**Dish Network**
**Jennifer Salazar**
**4506 26th Ave SE**
**Lacey, WA  98503**

**Dish Network**
**James Robertson**
**16537 Yucca Circle**
**Fountain Valley, CA  92708**

**Dish Network**
**tim autry**
**6900 Elliot Ct.**
**The Colony, TX  75056**

**Dish Network**
**carol smith**
**4664 Pooh Corner Drive**
**raleigh, NC  27616**

**dish network**
**Ahmed Tayfour**
**P O box 112312**
**Stamford, CT  06911**

**Dish Network**
**sambo touch**
**2219 south shields street**
**philadelphia, PA  19142**

**dish network**
**William Jenks**
**600 raintree dr. lot #60**
**canon city, CO  81212**

**DISH NETWORK**
**William Cross**
**5630 Cladwell Drive**
**Pendleton, IN  46064**

**Dish Network**
**Denise Hendricks**
**8513 Vernon Ave**
**Omaha, NE  68134**

**Dish Network**
**Nicholas Avila**
**2422 Worden St.**
**San Diego, CA  92110**

**Dish Network**
**Audwin  Cumbee**
**635 Anderson Lane**
**Cordesville, SC  29434**

**Dish Network**
**Steven Haddix**
**3689 Meadowview Drive**
**Alexandria, KY  41001**

**Dish Network**
**Scott Atkinson**
**4479 Enfield Drive**
**Gainesville, GA  30506**

**Dish Network**
**Carmelo Munao**
**722 Wilderness Acres**
**East Stroudsburg, PA  18301**

**Dish Network**
**David Hansen**
**6016 RIDGEWAY DRIVE**
**woodridge, IL  60517-1027**

**DISH Network**
**Douglas Page**
**449 Western Ave.**
**Marengo, IA  52301**

**Dish Network**
**Steve Rickman**
**6 bonita dr**
**ponte vedra beach, FL  32082**

**Dish Network**
**David Vargas**
**1555 Pahulu St.**
**Honolulu, HI  96819**

**Dish Network**
**Edward Griego**
**3114 Dundee St.**
**El Paso, TX  79925**

**DISH Network**
**Thomas  Weidner**
**704 N Michigan**
**Elmhurst, IL  60126**

**Dish Network**
**Teresa Schovan**
**51626 Willow Springs Dr**
**Macomb, MI  48042**

**Dish Network**
**Linda Ohira**
**45-659 Uhilehua Place**
**Kaneohe, HI  96744**

**Dish Network**
**James Jeter**
**PO Box 1125**
**Union, SC  29379**

**Dish Network**
**Royce Barry**
**111 Denise Drive**
**Antioch, TN  37013**

**Dish Network**
**Stephanie Mickune**
**20 Tremont St**
**Milford, CT  06460**

**Dish Network**
**Dedrick Hagans**
**538 N. Ramunno Drive**
**Middletown, DE  19709**

**Dish Network**
**Shara Green**
**6101 Sequoia RD NW Apt B23**
**Albuquerque, NM  87120**

**Dish Network**
**Henry Z Lorenzo**
**7810 Hampton Lane**
**Citrus Heights, CA  95610**

**dish network**
**Roger moore**
**400 park ave**
**paterson, NJ  07504**

**Dish Network**
**Heather Engdahl**
**2251 W. Larkspur Dr.**
**Phoenix, AZ  85029**

**Dish Network**
**Michael White**
**1 Laurel Lane**
**Newton, NJ  07860**

DISH NETWORK
H M
Placerita Cyn Rd
New Hall, CA  91321

Dish Network
Michael Schmidtkunz
1606 Swartz Drive  Apt 100
Waukesha, WI  53188

Dish Network
William Liptack
421 Parkview Ave.
Yonkers, NY  10710

Dish Network
Joe Hoang
4816 Myrtle Ave
Cincinnati, OH  45242

Dish Network
ROGER  DESPAIN
P.O. BOX 97
MILTON, WV  25541

Dish Network
John Pilz
30 Autumnst
Buxton, ME  04093

Dish Network
Brian Gable
210 Francis Ave
Muscle Shoals, AL  35661

Dish Network
Steven Kenner
PO BOX 494
Alabaster, AL  35007

Dish Network
Paulrick Little
2243 Blue Hampton Ln.
Charlotte, NC  28213

Dish Network
Yolanda Perry-Williams
12443 Cameron Bridge Pl.
Midlothian, VA  23112-3190

Dish Network
Tim Guilfoy
308 Glastonbury Rd. Apt.104
Nashville, TN  37217

Dish Network
ERIC MUHAMMAD
9140 S. Princeton Ave
Chicago, IL  60620

Dish Network
Robert Johnson
5025 Autumn Glow Way
Perry Hall, MD  21128

Dish Network
Alex Cannon
4170 NE 11 Ave.
Pompano Beach, FL  33064

Dish Network
Jerome Turner Jr.
3391 East Lakeshore Drive
Tallahassee, FL  32312

Dish Network
Kevin Nuckels
5200 Reed Dr.
The Colony, TX  75056

Dish Network
James Renfro
255 S. Applecreek Dr.
Sand Springs, OK  74063

Dish Network
Charles Johnson
5512 Thistle dr
Dickinson, TX  77539

dish network
dennis williams
610 westport rd.
huntingdon, TN  38344

Dish Network
Daniel Beneventi
1955 Y Ave., PO Box 22
Granger, IA  50109

Dish Network
Imelda  Abis
22 Bacon St. East Tapinac
Olongaop City,    02200

DISH NETWORK
NICOLETTE MCGUIRE
1773 SADDLEBACK RIDGE RD
APOPKA, FL  32703

Dish Network
Dustin Beber
5808 Cr 16
Butler, IN  46721

Dish Network
Tamara Allen
418 Netherwood Avenue
Piscataway, NJ  08854

Dish Network
Estella Ferdin
255 n san ignacio
san antonio, TX  78237

Dish Network
Ann Walsh
71 Henry Street
Plains, PA  18705

Dish Network
Marcel Risiglione
7610 sandpiper ct
rancho cucamonga, CA  91730

Dish Network
Craig Helgesen
po box 64
Centerville, UT  84014

dish network
kwesi anti
13915 Lemoli Ave #206
Hawthorne, CA  90250

dish NETWORK
DANIEL PETZ
630 E. VISTA DEL PLAYA
ORANGE, CA  92865

**Dish Network**
**Larry McDonald**
**8000B State HWY 13**
**Lampe, MO  65681 6265**

**DISH NETWORK**
**ITTIFAQ A  CHOUDHRY**
**300 HELEN ST**
**McKEES ROCKS, PA  15136**

**Dish Network**
**Jay Love**
**19186 County Road 1108**
**Flint, TX  75762**

**Dish Network**
**Raymond Doward**
**41 Montclair Ave**
**Batavia, NY  14020**

**Dish Network**
**Jamieson Boyd**
**220 Clonmore Drive**
**Toronto,    M1N 1Y1**

**DISH Network**
**Jason Pannell**
**7600A woodstone cove**
**Austin, TX  78749**

**Dish Network**
**Darlene Richards**
**P.O. Box 300255**
**Jamaica, NY  11430-0255**

**Dish Network**
**che siu lim**
**8 / 8 Soljak Place,**
**Mt albert, Auckland,    01003**

**Dish Network**
**karla hanson**
**1455 conway st.**
**st. paul, MN  55106**

**Dish Network**
**Frank Ontiveros**
**9113 Enfield Way #B**
**El Paso, TX  79907**

**Dish Network**
**Chris Shortt**
**2306 BRAZOS DRIVE**
**Denton, TX  76210**

**Dish Network**
**Arik Murray**
**8553 N Beach st # 255**
**Keller, TX  76248**

**Dish Network**
**Herman Zeiders Jr**
**6112 Spring Knoll Dr**
**Harrisburg, PA  17111**

**Dish Network**
**Jean Westphal**
**RR 3 Box 295**
**Westville, OK  74965**

**Dish Network**
**Kaylee Dircks**
**13026 9th ave n**
**Zimmerman, MN  55398**

**Dish Network**
**Tanisha Jacobs**
**P.O. Box 878**
**Langley, SC  29834**

**Dish Network**
**David Waters**
**4646 Ipswich St**
**Boulder, CO  80301**

**Dish Network**
**Max Hyppolite**
**3130 cambrian terrace**
**austell, GA  30106**

**Dish Network**
**Ann Sawall**
**3007 NorthMoor Trail**
**Long Beach, IN  46360**

**Dish Network**
**Grant Anderson**
**2015 Lincoln ave.**
**plattsmouth, NE  68048**

**Dish Network**
**Tim Smith**
**3068 Devauden Ct**
**Duluth, GA  30096**

**Dish Network**
**Robert Discianno**
**3225 Longwood Lane #208**
**Aurora, IL  60502**

**Dish Network**
**Keith  DeWall**
**5503 W Stephenson St Rd**
**Freeport, IL  61032**

**DISH NETWORK**
**Brian Daniel**
**6037 Apollos Corner Way**
**Orlando, FL  32829**

**Dish Network**
**Diane Martone**
**1716 Vinewood St.**
**Fort Worth, TX  76112**

**DISH Network**
**Gilad Hassid**
**berel luker 25-25**
**Jerusalem,    93282**

**Dish Network**
**patricia hagedorn**
**903 N 7th st, apt 1**
**Sanger, TX  76266**

**Dish Network**
**Sierra Tyler**
**1806 E. First St apt F-10**
**Greenville, NC  27858**

**Dish Network**
**Timothy Sees**
**743 Tyson Ave 2nd Floor**
**Philadelphia, PA  19111**

**Dish Network**
**Michael Shipley**
**858 River Hills Drive**
**Springfield, OR  97477**

Dish Network
Jim Yow
113 Forestdale Drive
Taylors, SC  29687

Dish Network
Dana  Reid
4346 Gum Drive
Slidell, LA  70461

Dish Network
Martin Godfrey
4964 Elsa Road
San Diego, CA  92120

DISH NETWORK
Audrey Orszulak
10336 Pleasant Valley Court
Osceola, IN  46561

Dish Network
Hector Hernandez
860 s. oneida st Apt C404
denver, CO  80224

Dish Network
Ryan Cramer
1857 Windsor Street
Cuyahoga Falls, OH  44221

DISH NETWORK
HENRY ABNER
5817 42ND ST.
PHOENIX, AZ  85040

Dish Network
Jeremy  Flores
1750 seamist dr ste 170
Houston, TX  77008

dish network
Michael Hatcher
1649 magnum rd
hickory, NC  28602

Dish Network
Amy Richardson
PO Box 534
woolwich, ME  04579

Dish Network
Jhonier Carmona
70 West Hollis
Nashua,    03060

Dish Network
Matthew Weaver
7 Deibler Dr.  Apt A
Freeville, NY  13068

Dish Network
Paul Doerr
1573 Codorniz Ln.
Fenton, MO  63026

Dish Network
albert jones
118 strip mines rd
pulaski, TN  38478

Dish Network
Milton Lash
1356 Balmoral Ave
Calumet City, IL  60409

Dish Network
John  Rodriguez
4100 Tagle st.
edinburg, TX  78541

Dish Network
Taek Kwon
653 kelley drive
North Aurora, IL  60542

Dish Network
John Booth
2426 Bridgehampton Drive Apt. 6
Parkville, MD  21234

Dish Network
Alex Navarro-Katz
515 Olmstead ST
Winona, MN  55987

Dish Network
Nichole Hill
910 Hannah Mountain Road
Otto, NC  28763

Dish Network
William A.  Gist
112 Sonoma Court
Clayton, OH  45315

Dish Network
Sandra Johnson
2105 Long Hunter Lane
Nashville, TN  37217

Dish Network
Patrick Capers
940 West Krueger Lane
Westwego, LA  70094

Dish Network
Yunisbel Marrero
5991 Curryford Rd 226
Orlando, FL  32822

Dish Network
Megan Johnson
22322 East Daniel Oak Cir.
Spring, TX  77389

DISH NETWORK
Jason Coble
169025 Emptyness
Cypress, TX  77429

Dish Network
Michael Lavender
1400 Herrington Rd. Apt.#8202
Lawrenceville, GA  30044

Dish Network
Richard  Burmood
10894 Irving ct.
Westminster, CO  80031

Dish Network
Jacqueline Melville
7109 De Palma Street
Downey, CA  90241

Dish Network
Thomas Kirkpatrick
1410 South Collins Street
Plant City, FL  33563

Dish Network
Eric Espeland
3 Calypso Ct.
Baltimore, MD  21209

Dish Network
Gary  Smith
945 North 1700 East
Saint George, UT  84770

DISH Network
Ronald Brown
P.O. Box 2121
Dublin, CA  94568

Dish Network
Michael Tanner
4202 Creek Bend Ct
Corinth, TX  76208

Dish Network
Roynette Brown
5712 Clemens Drive
Loveland, OH  45140

Dish Network
Graham Salcedo
607 N Ohio Avenue
Fremont, OH  43420

Dish Network
PAUL BOHNING III
3644 ONEIDA
WICHITA, KS  67208

Dish Network
Dale Levesque
1947 W 21st Ave
Apache Jct, AZ  85220

dish network
Brian Burwell
4949 Old Waynesboro Rd.
Hephzibah, GA  30815

Dish Network
Donald Albritton
1797 W. 28th Ave, #45
Apache Junction, AZ  85220

Dish Network
Ora Sutton
7112 N 25th Dr
Phoenix, AZ  85051

Dish Network
Winona Colvin
477 7th Street
Fernley, NV  89408-8525

DISH NETWORK
DAVID QUERBACH
13423 Blanco Rd. #267
SAN ANTONIO, TX  78216

DISH NETWORK
Linda Lockhart
4565 Lee Rd. 27
Opelika, AL  36804

Dish Network
Anthony Hicks
14704 VAN BUREN AVE
Gardena, CA  90247

Dish Network
Justin Margolius
811 S. Meadow St.
Richmond, VA  23220

Dish Network
Eric Evans
18018 217th st
Davenport, IA  52804

Dish Network
Randy Fountain
4800 Ratliff Lane
Vancleave, MS  39565

Dish Network
Cari Caplia
115 Wilson Bay Court
Sanford, FL  32771

Dish Network
Adley Floyd
131 W. Jackson St.
Gallatin, TN  37066

Dish Network
Brent Ewart
147 Woodsman Lane S.W.
Calgary, Alberta,    T2W 4Z5

Dish Network
Dan Churchill
603 South Grandview Avenue
daytona Beach, FL  32118

Dish Network
Timothy Merriex
3508 E Eulcid Ave
Spokane, WA  99217

DISH Network
Yanurmal .
Jl. Pancawarga Satu No.24 RT06/RW01 Cipi
Jakarta Timur,    13410

Dish Network
Michael Carter
487 prentis apt31
detroit, MI  48201

Dish Network
Louis Raimo
75 Glenstone Rd.
Waterbury, CT  06705

Dish Network
Azael Rodriguez
PO Box 929
Three Rivers, TX  78071

Dish Network
Ronald  Clampitt
2020 NE Peters Dr
Lee's Summit, MO  64086

Dish Network
ashar alam
3206 75th st
East Elmhurst, NY  11370

Dish Network
Sara Hall
PO BOX 322
Croton, OH  43013-0322

Dish Network
Stacie  Rivers
PO Box 50104
Denton, TX  76202

Dish Network
Jose  Mata
4117 W. 25th Place
chicago, IL  60623

Dish Network
Rodney Anderson
908 2nd Ave.
Longmont, CO  80501

Dish Network
Raymond Boucher
331 N Hospital Rd.
Waterford, MI  48327

DISH NETWORK
Byron Wiggins
7434 Petersen Point Rd
Milton, FL  32583

Dish Network
Joseph Rouse
1905 Park Avenue
Bensalem, PA  19020

Dish Network
Douglas Venner
8317 Eastridge Av, #5
Takoma Park, MD  20912

Dish Network
Joe Barbieri
35 Pine Ave
Richboro, PA  18954

Dish Network
Ed Dantes
641 East Geneva St.
Williams Bay, WI  53191

Dish Network
ibrahim lotfy
Gazert El Shekh
Abo Kibeer,    44671

dish network
tarik laouar
44 fort greene place brooklyn
ny, NY  11217

Dish Network
Lonnie J Rhyne Jr.
7201 S Congress Ave #830
Austin, TX  78745

Dish network
Robert Andrighetti
78 second ave.
stratford, CT  06615

Dish Network
Kenneth Geer
14365 Harmon South Rd
Fayetteville, AR  72704

Dish Network
Stanley Sistrunk
9418 Sandstone Walk Street
Las Vegas, NV  89178

Dish Network
Caroline Stanton
5115 S. Hwy 27
Spokane, WA  99206

Dish Network
Robert  Bennett
1105 15th St .
Port Royal, SC  29935

Dish Network
Curtis  Dawson
21720 E 843 RD
Park Hill, OK  74451

Dish Network
Michael Meshaw
7221 Retriever Dr.
Wilmington, NC  28411

Dish Network
Francisco Maldonado
3273 Amberley Park Cir.
Kissimmee, FL  34743

Dish Network
William Duncan
1101 Farmington Dr. Apt 199
Vacaville, CA  95687

Dish Network
Alan Bigelow
500 E Caroline Ave
Altoona, PA  16602

Dish Network #1
Vicente Lara
1344 Marlboro  Rd
Stephens City, VA  22655

Dish Network & MSVI
Robert Hill
PO Box  260064
Tampa, FL  33685-0064

DISH NETWORK & TNT
TERRANCE PITTS
2810 N.W. 172 TERRACE
MIAMI GARDENS, FL. 33056

Dish Network (tc)
Thomas Calderon
5004 Ditman St.
Philadelphia, PA  19124

Dish Network 156872
Mark Rubin
360CabriniBlvd
NewYork, NY  10040

Dish Network 177056
Syruss Mcdonald
317 W 2ND ST
Hanford, CA  93230

DISH NETWORK AF
gerald boutte
po box 826
new iberia, LA  70560

Dish Network Affiliate
Dennis Brydon
30 Crider Lane
Dry Branch, GA  31020

Dish Network Affiliate
Roland Ortega
1721 Jaques Dr.
Lebanon, IN 46052

Dish Network of Irvine
Debbie Gleason
26792 Bridlewood Dr
Laguna Hills, CA 92653

Dish Network Retailer
Laurie Knight
P.O. Box 63
Crystal River, FL 34423

DISH NETWORK AFFILIATE
Charles F Best
1711 Hollinshed Ave
Pennsauken, NJ 08110

Dish Network of KC
Dan Cahill
10003 W. 120th
Overland park, KS 66213

Dish Network Retailer
Jeffrey Smith Jr.
26035 Princeton St.
Inkster, MI 48141

Dish Network Affiliate
Martha Hetzel
1285 65th Ave
Amery, WI 54001

Dish Network Promotions
Jason Michael-Trusler
3208-C E Colonial Dr #252
Orlando, FL 32803

Dish Network SAGroup
Daniel Salgado
838 Muirfield Road
Keller, TX 76248

Dish Network APIII
Andrew Pitonack
24235 Lexington
Eastpointe, MI 48021

Dish Network Retailer
Ric Coleman
10550 Lyndale Av.s. #16
Blomington, MN 55445

Dish Network Satellite
Pat Johnson
108 Pineridge Road
Carp, Ontario,   K0A-1L0

Dish Network Associate
bethany harvell
506 Wolf Dr
Forney, TX 75126

dish network retailer
jeffery yarger
11551 green springs rd apt.211
richmond, VA 23235

Dish Network Satellite and VMC Satellite
M.G. Wallace
P.O. Box 2883
Laguna Hills, CA 92654

DISH Network Authorized Sales & Service
George Williams
732 Horseshoe Lane
Williamstown, NJ 08094

Dish Network Retailer
Jeremiah Brown
7618 Pissarro Drive #101
Orlando, FL 32819

Dish Network Special Offer
Yaroslav Svirdan
8303 NE 158th Ave
Vancouver, WA 98682

Dish Network Bargain
Teresa Nevels
3731 S. Atherton Ct.
Independence, MO 64055

Dish Network Retailer
Laura Pope
312 Copeland Ave
North Braddock, PA 15104

Dish Network Systems
Greg Heims
Box 276
Ely, IA 52227

Dish Network Deals
Christopher Bartlett
Box 192
Leeds, MA 01053

DISH NETWORK RETAILER
ANTHONY MAULFAIR
538 SPRUCE STREET
STEELTON, PA 17113

DISH NETWORK TV
richard melton
670 north ponder branch road
manchester, KY 40962

Dish Network Group
Arnaldo Nogales
PO BOX 126896
Hialeah, FL 33012

Dish Network Retailer
Ric Coleman
10550 Lyndale Av.s. #16
Blomington, MN 55445

Dish Network TV
Andrew Gump
P.O. Box 582
San Antonio, FL 33576

Dish Network of California
Robert Cheader
30 Soledad street
Salinas, CA 93901

Dish Network Retailer
Bramdeo Singh
97-10, 116 th street
Richmond Hill, NY 11419

Dish Network TV
Colleen Trusler
3208-C E Colonial Dr #252
Orlando, FL 32803

Dish Network USA
Dikran Bogosian
2231 186th pl se
bothell, WA 98012

Dish Network Usa
jude desir
7620nw63rdst,
miami, FL 33166

Dish Network WSLD
Wesley Dean
4916 N. 73rd St Unit 4
Scottsdale, AZ 85251

DISH Network!!
Daniel Lowery
12624 Hickory Nut Lane
Holts Summit, MO 65043

Dish Network& JPorch
James Porch
2301 Columbus Ave.
Waco, TX 76701

Dish Network& PNP
Nancy Passwater
4602 Tudor Rd
Stilesville, IN 46180

Dish Network&G Bamfo
George Bamfo
9732 S Merrill Ave
CHICAGO, IL 60617-4832

Dish Network· Sheila
Sheila Douglas
7013 W Roanoke
Phoenix, AZ 85035

Dish Network-Timothy
Timothy Downey
33 Holmes Road
Holmes, NY 12531

dish NETWORK-VMC/ls
Laura Sullivan
10427 W Devonshire Ave
Phoenix, AZ 85037

Dish Network.
Billy Baker
442 timberbend trail
allen, TX 75002

Dish Network..
Michael Martinelli
11233 e edgewood ave
mesa, AZ 85208

Dish Network/Alisha
Alisha Dorau
5053 B East Stance Loop
Fort Polk, LA 71459

Dish Network/Mistry
Narendra Mistry
510 solook drive
parlin, NJ 08859

Dish Network/Roxanne
Roxanne Simpson
4742 SW 136th St
Ocala, FL 34473

DISH Networks
Peter Allard
221 Mill Street
Uxbridge, MA 01569-2022

Dish Networks
Kevin Randles
1116 S. Menard Ave
Chicago, IL 60644

Dish networks
charlie lucas
2209 Austin Ave
Brownwood, TX 76801

Dish Networks of SF
Tim Clark
50 Wilson Lane
Petaluma, CA 94952

Dish Network~BDT
Bill & Deb Tice
1380 Park Ave
Piqua, OH 45356

Dish of West Valley
Myron Basch
30423 canwood st
agoura hills, CA 91301

Dish Professionals
Katelyn Hayes
12138 Central Avenue, Suite 269
Mitchellville, MD 20721

Dish Professionals
Kevona Somerville
12138 Central Avenue, Suite 269
Mitchellville, MD 20721

DISH retailer
sergio nunez
712 n. erica st.
pharr, TX 78577

Dish Satellite
Aifili Tufa
222 Vineyard St. Apt 302
Honolulu, HI 96813

Dish Solutions
David Kiernan
1923 Coyne St.
Honolulu, HI 96826

Dish Specialties
Shane Burgess
1312 shady lane #204
Bedford, TX 76021

DISH TV NETWORK
Barb Rigel
P.O. Box 22963
Denver, CO 80222

Dish TV Network!
Sydney Nelson
7909 I-40 East #313
Amarillo, TX 79118

Dish USA
Emma Pinkston
27 Hawkins RD
Belzoni, MS 39038

Dish-Demon.com
Paul Bottoms
415 s 12th apt d
chickasha, OK  73018

DISH-MASTER
Andrew Jackson
P O BOX 351
CORTARO, AZ  85652

DISH-NETWORK
Garry Holmes
109 Sherman St
Albany, NY  12206

Dish-TV Unlimited
Brian Sanborn
7814 Bastille Rd
Severn, MD  21144

Dish-TV.org
John  Gracey
316 S 11th St
Livingston, MT  59047

Dish4Free!
Vic Henry
5524 Mount McKinley
Fort Worth, TX  76137

Dish4More
Sandy DeMent
721 Willington Drive
Arlington, TX  76018

dish4you
Ralph Kirk
3216 South Walden Ct. Unit I
Aurora, CO  80013

DishAgent.com
James Kaucic
3249 91st Street
Sturtevant, WI  53177

dishamerica.tv
Allen Terjesen
24 Delafield Place
Staten Island, NY  10310

dishdeals
asim hussain
127 north kennedy ave.
eden, NC  27288

dishforme
A. Trosper
8708 Polk St NE
Blaine, MN  55434

DishHound.com
Jeff Reese
10470 Rio Grande Ct.
Fountain Valley, CA  92708

DishisGreatest.com
David Tison
1240 Hall Rd # 507
N Fort Myers, FL  33903

DishLife.com
dfasfds dsfasdfda
8722 Cowers Way #5
San Diego, CA  92112

Dishman
John Phillips
153 Collins Street
Collingwood,    L9Y 4L7

DishMark
Mark Hopperton
2337 W. 3rd Ave. Suite # C
Spokane, WA  99201

DishMega
Muhammad Waqas Rabbani
Zaheen Academy, Gujranwala Cantt
Gujranwala,    00000

Dishnet
Chris Walker
6040 Morris Farm Lane
Mint Hill, NC  28227

dishnet
Albert  Mendoza
20635 Iris Canyon Rd
Riverside, CA  92508

DishNet Affiliate
Narciso  Lira
11030 Stoneridge Canyon Court
Houston, TX  77089

DishNet Promotions
Jeff Petersen
2942 Santa Ana
Clovis, CA  93611

DISHNET4U2
Ed  Kinney
603 Seagaze Dr.  #203
Oceanside, CA  92054

Dishnetwork
justin mann
3342 york hwy
gastonia, NC  28052

dishnetwork
Juan Morales
3605 Eileen St
PLANO, IL  60545

DISHNETWORK
Robert Stockton
2531 n court
visalia, CA  93291

DishNetwork
Mubeen Ijaz
260 K-3 Lane# 7 WapdaTown
Lahore,    54000

DishNetwork
larry schwab
1003 w. washington ave.
guthrie, OK  73044

DishNetwork
Craig Brown
7033 sw 55th Ave.
Portland, OR  97219

DishNetwork
Allen Snyder
513 First Avenue
Johnsonburg, PA  15845

DishNetwork
Joseph Rivarola
70 Barnyard Lane
Levittown, NY  11756

DISHNETWORK
mike nickolas
6105 S. 257th dr
Buckeye, AZ  85326

dishnetwork
tim klein
2165 c st
oroville, CO  95966

DishNetwork
Hugh Croxton
107 pineview church rd
blythewood, SC  29016

Dishnetwork
Adam Pickel
2543 Hanover
Dubuque, IA  52003

dishnetwork
Stephanie Turnbo
2515 Theresa Lane
Moody, TX  76557

dishnetwork
Emma Moton
3737 Timberglen Rd, Apt. 1201
Dallas, TX  75287

DishNetwork Illinois
Darryl Mittlestaedt
P.O. Box 3362
Oakbrook, IL  60522-3362

DishNetwork Retailer
Robert Vaughn
1715 Lynhurst Dr
camden, SC  29078

DishNetwork Retailer
Mark Hutchins
2304 Tarian Dr
Atlanta, GA  30034

DishNetwork Retailer
Amos Paul Brown III
779 West 1200 North
Provo, UT  84604

DishNetwork Voted #1
Pat Johnson
36 Acklam Terrace
Ottawa, Ontario,    k2k-2h5

Dishnetwork-home.net
Marlon Bradshaw
1877 Brookside Dr
Edgewood, MD  21040

DishNetwork/Derrick
Derrick D Thomas
225 Meadoeridge Drive
Covington, GA  30016

DishNetworkAustin
chong kim
12552 wethersby way
austin, TX  78753

dishnetworkfamilytv.com
Dock McNeely
4801 Laguna Blvd. Suite 105371
Elk Grove, CA  95758

DishOnlineLive.com
Derrick  James
391 E Las Colinas Blvd
Irving, TX  75039

Dishpro Network
Rick Colvard
2314 Magill Ave
Clovis, CA  93611

DishRecycle.com
Randy Griffin
6532 westlake ave
Dallas, TX  75214

dishsavings
Daniel Belman
9620 Maryknoll Ave
Whittier, CA  90605

dishservice
amanda baker
303 eggars ct
clarksville, TN  37042

DishTechnology.com
Hal Meyer
PO Box 1390
Rathdrum, ID  83858-1390

DishTV
Yvette Cabrera
2301 SW 84 Ave
Miami, FL  33155

DishTvGiveAway.com
April Kvitek
9050 26th Avenue
Kenosha, WI  53143

DishTvRep.com
DishTvRep. com
P.O. BOX 20742
PHOENIX, AZ  85036-0742

dishworks
caryn winberg
9617 nw 7th circle #324
Plantation, FL  33324

DISHWORLD
JONATHAN MAY
505 N. LAKESHORE DR.  apt 912
CHICAGO, IL  60611

DIVA DEE
darlene makins
p.o. box 883
gaston, SC  29053

Divine Communications   Network
Billy west
309 oakmanor dr.203
glenburnie, MD  21061

DIVINE DISH
Jackie G  Remler
1616 S 92nd St
West Allis, WI  53214

DIXON'S PC  SERVICE
LEROY DIXON
206 CHESTNUT AVE
NEW BERN, NC  28562

DJTEDDYQ
TED ZAMORA
4211 bramlet place
Greensboro, NC  27407

DKW Group
Don Whitehead
18701 Sumpter Rd.
Belleville, MI  48111-9140

DLJ VISIONS
Charles Moore
833 Riverbark Lane
Durham, NC  27703

DM-Tech
MARLON HUBERT
2907 cliffdale st
houston, TX  77091-2919

DMB
BB DMB
1301 n. mccoll rd
edinburg, TX  78539

DnD's Satellite
David Looney
950 Thomas Rd.
Springtown, TX  76082

DNF Technologies
Frank Toms
4640 S 14th Street #123
Abilene, TX  79605

Doc Enterprises
Aldolphus Canty
675 6th Ave
Troy, NY  12182

Dollar Master
Albert Nosa
1111 W. Airport Frwy Suite 143
Irving, TX  75062

Don Clayton
Donald Clayton
3736 Edgar St
Cincinnati, OH  45204-1055

DON-CASS
ANTHONY CARBALLO
72 pyle ct
TONAWANDA, NY  14150

Donald Lightner
Donald Lightner
6119 Harvest Lane
Toledo, OH  43623

Donkey
ddsss sdsds
street 14
us, TX  32513

donkeymails
tanvir ss
2604,cherokee drive
calgary,AB,    T2L 0X9

Donna Bailey
donna bailey
4013 harmony ln.
indianapolis, IN  46221

Donnamaria
Donnamaria Olivieri
1515 Hill rd. apt. B-11
Reading, PA  19602

Donnie Scott
Donnie Scott
214 Farley Road
Cameron, NC  28326

DORATEX
NORMA ROSA
155 Fowler ave
KENMORE, NY  14217

Doris Hassing
Doris Hassing
P.O. Box 573
Canyonville, OR  97417

DOUGLAS DUPREE
Douglas Dupree
200 Rollins Dr. #55
GREENVILLE, NC  27834

DreamChoice
Albert Zavurov
215 east muriel dr
phoenix, AZ  85022

Dregerwholesale
Keith Dreger
3803 Armour Ave
Fort Smith, AR  72904

Dropships Galore
Ronnie Turner
2305 Old Brandon Road
Pearl, MS  39208-4512

Dupree-Tasche, LLC
Kurt Tasche
761 Samoa Ave Apt B
Orlando, FL  32818

duqueiro gaviria
duqueiro gaviria
21110 bluckbluff ct
katy, TX  77449

Durden Media
Wendell  Craig
14781 Memorial Dr., Suite 821
Houston, TX  77079

Dustin M. Bates
Dustin Bates
907 Lane rd apt A4
Hartselle, AL  35640

dustin rippeoe
dustin rippetoe
726 davenport.way
lincoln, CA  95648

Dustin Sparkman
Dustin Sparkman
33515 E 700 Drive
Wagoner, OK  74467

dwash
Donel Washington
29329 Laurel Woods Dr Apt108
Southfield, MI 48034-4650

DWD Satellite
Darrell Delaney
3032 Valley Vista Dr. So.
Saint Peters, MO 63376

Dwight Calvert
Dwight Calvert
690 Brair Fork Rd
Bean Station, TN 37708

Dymun Enterprises
Lillyus Johnson
190 E 7th St Apt A
Perris, CA 92570

Dynamic IT
Stacey Beam
1400 N. Graves
McKinney, TX 75069

Dyno Systems, Inc.
Caleb Pearson
1504 33rd Street
Des Moines, IA 50311

E & R
Ricky Chatman
3430 Irby Dr. Apt. 2202
Conway, AR 72034

e-mail
Milan Miljatovic
Nikolaja Gogolja 92/15
Belgrade,   11030

E.B.O
Sean osbourne
19 Graffin drive
latham, NY 12110

Earl Halstead
Earl Halstead
2121 Windsor Garden Lane C234
Baltimore, MD 21207-7361

Earl LaForge
Earl Laforge
14 Hillside Place
Highland, NY 12528

Earth Orbit Satellite Systems
Sal Strampello
10032 Jon Day Dr.
Huntington Beach, CA 92646

EarthShared
Mark Harms
1014 Mary St apt 7
Evansville, IN 47710

East Atlanta Satellite
Iorett Glanton
805 Maynard Terr
atlanta, GA 30316

East Lake Satellite
Philipdeon Pack
805 maynard terrace
atlanta, GA 30316

Easy-Dish-Now.com
JAVIER LARIOS
16904 MACLARENT ST
LA PUENTE, CA 91744

EbBrowser
Jeffrey Hunton
1024 Oak View Dr
Pensacola, FL 32506

eBiz Guy
GREGG Adams
Box 201 Suite3 2401 Cliffe Ave.
COURTENAY,   V9N 2L5

EBP ENTERPRISE
Elvin Primm
13215 CROOKED PINE COURT
CHARLOTTE, NC 28215

eBurk Solutions
Jason Burkholder
11058 725 Rd
Holdrege, NE 68949

Ebuyz
Lakeshia Townsend
11368 Greenwood School Rd D17
Princess Anne, MD 21853

echostar
Mike Summers
17290 Ridgview Drive
Minnetonka, MN 55345

Eclectic Floridian
Charles White
266 SW Homeland Rd
Port Saint Lucie, FL 34953

Ecshotdeals
Gerard Louissaint
22 E Keen St
Kissimmee, FL 34744

ED'S OTHER STUFF
edward wilson
205 limona rd
brandon, FL 33510

Eddie
Edwin Reel III
4508 lennox dr
wilson, NC 27896

edealsdirect
David Abraham
10517 greensprings dr
tampa, FL 33626

Eden Satellite
Gizelle Letourneau
301 Pine St.
Glendive, MT 59330

Eden Satellite
Liliane Joly
210-21 Mont Clare Place
St. Albert, Alberta CAN,   T8N 5Z4

Edens toussaint
Edens Toussaint
111 wellington hill
Mattapan, MA 02126

Edgar
Edgar Macias
7426 howard ct
falls church, VA 22043

edirect
Eric Palmer
4755 Illustrious St.
Las Vegas, NV 89147-5110

Edna D Clark
Edna Clark
2016 G Morningside Drive
Burlington, NC 27217

EDWARD L. JOHNSON
EDWARD JOHNSON
10 COMET COURT
PARKVILLE, MD 21234

Edwards Satellite
Dustin Edwards
1020 e.denker st.
wichita, KS 67216

El
Renwick Johnson
6511 greenhouse rd
katy, TX 77449

EJ Communications
Earl Johnson
35310 N. Ghost Rider St.
Queen Creek, AZ 85242

EJL Enterprise
Abraham Kercado
816 1/2 wallace st.
Erie, PA 16503

Elaina
Elaina-Beth Cooley
P.O. Box 214
Anacoco, LA 71403

Elia Santiago
Elia Santiago
2441 eastwood dr
Indianapolis, IN 46219

Elite Automotive Gro
Anthony Chamblin
128 TinTern Abbey
Alabaster, AL 35007

Elizabeth
Elizabeth Williams
3617 Hastings Dr
Fayetteville, NC 28311

Elizabeth p.
Elizabeth Patterson
901 Chalk Level Rd Apt O-10
Durham, NC 27704

Elizabeth Vaughn
Elizabeth Vaughn
2520 Bosque Blvd # B
Waco, TX 76707

Ella Monckton
Ella Monckton
1050 S. Airport Way
Manteca, CA 95337-8299

ELM Enterprises
Eric Morris
535 Ginger Ln.Apt 1
Calumet City, IL 60409

Emiliano Arroyo
Emiliano Arroyo
25 Edgewood Ave Apt 101
New Britain, CT 06051

emma
emma okocha
12 elsie femi pearse
v/i, NV 89120

EmTech Enterprises
Mike Taffi
658 Ardleigh Drive
Akron, OH 44303

English satellite
Raymond English
311 Dorothy Ave
Fairview, PA 16415

ENJOY THE BEST OF TV
MARVIN GALVEZ
12300 hodges st # 414
houston, TX 77085

Entertainment Publications, Inc.
PO Box 7067
Troy, MI 48007-7067

ENTRETENIMIENTO
ramon HERNANDEZ
19114 prairie bluff dr
cypress, TX 77433

Eric
Eric Murray
PO Box 163
Norcross, GA 30091

Eric
Eric Heiss
2640 Segerstrom Ave #H
Santa Ana, CA 92704

Ermelinda Villafuert
Ermelinda Villafuerte
P.O. Box 264
Andrews, TX 79714

ERVIN TECHNOLOGIES
Christopher Ervin
14017 Purche Ave.
Gardena, CA 90249

Escape International
Suite 130
30200 Telegraph Road
Bingham Farms, MI 48025

Escapenow2003
Mary Ellen Lovejoy
60 Eaton Place
Bear, DE 19701

EsgDirect.com
William Pavone
145 Elmview Dr.
Tonawanda, NY 14150-7879

eSmartNetwork.com
Shanna Linton
11416 Serenity Way
Charlotte, NC 28269

evaulate-now.com
David Haupt
30423 Canwood Street Suite 114
Agoura Hills, CA 91301

EVERYTHING.COM
DENNIS CARPENTER
4 KING RD LOTT 33
harpursville, NY 13787

Excellence in cable
Naseer Ahmed
1152 Flagship Drive
Mississauga,    l4y 2k1

Excellent Ideas
Michael U. Nwosu
34 Oklahoma Trail
Hopatcong, NJ 07843-1776

Extreme Satellite
Robert Martinez
1709 Commercial Ave.
Coleman, TX 76834

Extreme Satellite
Jesus Rojas
1651 Saint Vitus
El Paso, TX 79936

Eye In The Sky
bill ewell
5008 quarto lane
colorado springs, CO 80917

ezgee
Glenn Frederick
7560nw79ave v-3
Ft.Lauderdale, FL 33321

F. Salas
Francisco Salas
109 craddock ave apt 1308 A
san marcos, TX 78666

F.I.I.
Shalom Friedman
6102 EASTBROOKE DR.
West Bloomfield, MI 48322-1039

Fade to Black
Jeffery Polowsky
117 langley court
Aledo, TX 76008

Fairchild
Christopher Fairchild
306 Glenstone Drive
Mountain Home, AR 72653

Fairy Godmother
Lanae Mills
100 beacon way, Unit F
Windsor, CO 80550

familytimetogether
James Robinson
6710-57 mount herman church road
durham, NC 27705

Far Horizons
Jerry Whitehead
4844 Wales Street
Lake Wales, FL 33859

farey
Sameer Ahmad
house no 161, alrehman street no 8, alha
Lahore,    54000

Fast Track
eddie ellis
568 First Aveune
Suffolk, VA 23434

Fazee
Fay Berg
417 W. River St
Arcadia, WI 54612

fdadsa
jixuan zhao
No534,bunimutianming str
luzhou,    646000

feancisp
Francisa Pinillos
3620 Woodchase Apt. # 83
Houston, TX 77042

Federal Trade Commission
Attn: Theodore Zang
1 Bowling Green, Ste. 318
New York, NY 10004

feedblogger.net
John Mercier
Lompoc, CA 93436

Felicia Properties
Felicia Taylor
8013 Wingate Dr
Glenn Dale, MD 20769

Felipa
Felipa Angeles
2314 Temple Ct. E.
West Lafayette, IN 47906

FERRY POOLE/FREE2SAV/
vmcsatellite.com/?
FERRY POOLE
3226 HALIFAX DR
INDIANAPOLS, IN 46222

Fields of Plenty
sylvia crawford
122 Hearne ct 202
Annapolis, MD 21401

Filex Usa
Emilio Filerino
2685 Sabal Springs Circle #202
Clearwater, FL 33761

Finch Communications
Antoine Finch
160 pecan drive
spring lake, NC 28390-9652

FineTuning
Brian Vastine
140 Upper Bay Road
Sanbornton, NH 03269

**Five Star Dish Partners**
**Charles Wallace**
**2118 Lynnwood Drive**
**Benton, AR  72015**

**Flickertronics**
**Flicker Thomas**
**24 masters drive**
**St. Augustine, FL  32084**

**Florida Satellite TV**
**Peter Dobler**
**2339 Warwick Dr**
**Oldsmar, FL  34677**

**Flosofts**
**Umar Kareem**
**508 South Horners Lane**
**Rockville, MD  20850**

**Floyd Hills**
**Floyd Hills**
**436 Blue Beech Way**
**Chesapeake, VA  23320-3812**

**Fordsgiftshop**
**David Ford**
**1718 Radio Rd. Apt. M**
**Dayton, OH  45403**

**Foreverg**
**GEORGE WILLIAMS**
**5117 Cst. #100 S.E**
**Washington, DC  20019**

**FoxDishSat: winnbiz2@hotmail.com**
**Paul Stepp**
**106 Tyler Drive Lot 5**
**Chickamauga, GA  30707**

**FRAZIER ELECTRONICS**
**Don Bowen**
**3534 Mt. Pinos Way, Box 721**
**Frazier Park, CA  93225**

**Free Business Enterprises**
**raul navarro**
**14220 sw 94 street circle lane 101/34**
**miami, FL  33186**

**Free Dish**
**Dorothy Moran**
**6250 S GOVE ST**
**Tacoma, WA  98409**

**Free Dish 4 U**
**Linda Duggins**
**P O Box 163**
**Turner, OR  97392**

**Free Dish 4 U**
**Kyla Davis**
**10612 Lehman St**
**Fort Worth, TX  76108**

**Free Dish For You**
**Jay  Allard**
**1137 Hiller Rd.**
**McKinleyville, CA  95519**

**Free Dish for You**
**Felicia Vann**
**3624 Oakland Chase Place**
**Richmond, VA  23231**

**free dish for you!**
**tobias pierce**
**734 w. 12th place**
**tempe, AZ  85281**

**Free Dish Network**
**William Costello**
**2828 Cochran St. PMB #173**
**Simi Valley, CA  93065**

**FREE DISH NETWORK**
**Veronica Henderson**
**113 Zenith DR**
**Beech Island, SC  29842**

**Free Dish Network**
**William Costello**
**2828 Cochran St. PMB #173**
**Simi Valley, CA  93065**

**FREE DISH NETWORK**
**NAVEED SIDDIQI**
**196-15B 65Cres apt#1C**
**FRESH MEADOWS, NY  11365**

**Free Dish Network**
**William Costello**
**2828 Cochran St. PMB #173**
**Simi Valley, CA  93065**

**Free Dish Network**
**William Costello**
**2828 Cochran St PMB #173**
**Simi Valley, CA  93065**

**Free Dish Network 4U**
**William Costello**
**2828 Cochran St. PMB #173**
**Simi Valley, CA  93065**

**Free Dish Network USA**
**Lynne  Peterson**
**1330 e washington ln 2nd fl**
**PHILADELPHIA, PA  19138**

**Free Dish Now**
**T I**
**PO Box 1234**
**Bellevue, NE  68005**

**FREE DISH OFFER**
**amber roberson**
**211 staysail st**
**pensacola, FL  32507**

**Free Dish Pro**
**Christina Armour**
**148 Hills Dr.**
**Clarksville, IN  47129**

**Free Dish Pro**
**Marcus Ranger**
**4012 Treeline Drive**
**Dallas, TX  75224**

**FREE DISH TV**
**Margaret Cox**
**301 Hedgewyck Drive**
**Findlay, OH  45840**

**FREE install - Need CASH?**
**Ann Monroe**
**2933 Sand Hill Rd**
**Springfield, IL  62707**

Free Phone Madness
Jay Robinson
P. O. Box 3463
Quartz Hill, CA  93586

Free Sat Services
Lewis Hoffmann
PO Box 982
Kitty Hawk, NC  27949

Free Satallite TV
richard dusch
4535 starcher Ct
Suffolk, VA  23434

Free Satelite TV
thomas byers
348 Leonard Lane
Ellenboro, NC  28040

Free Satellite Dish
William Costello
2828 Cochran St. PMB #173
Simi Valley, CA  93065

Free Satellite Dish
fred rathstone
22897 mariner drive
canyon lake, CA  92587

Free Satellite Dish
ARNEL ABAD
43805 Generation Ave.
Lancaster, CA  93536

Free Satellite Tv
John Rice
p.o. box 928
athens, GA  30603

Free Satellite TV
Patty Smith
20018 Daytona Way
Tampa, FL  33647

Free Satellite TV
Jason Trusler
3208-C E Colonial Dr #252
Orlando, FL  32803

Free Satellite TV
Christine Penglase
12 Peyston Street
Feasterville, PA  19053

Free Satellites USA
Gerry Mattox
2208 Brickton Crossing
Buford, GA  30518

Free Sattelite HDTV
Albert J. Escamilla
1916 west 17th street
Chicago, IL  60608

FREE SPEECH TV
JAMES TRAYNOR
1910 MADISON #19
MEMPHIS, TN  38104

Free Sports Pix
Thyda Thon
4850 Luxor Way #1262
Las Vegas, NV  89115

Free T.V.
Daniel Robichaux
30007 Canyon Side Court
spring, TX  77386

Free TV
Dennis Clark
1111 Queens Road #67
Pasadena, TX  77502

FREE2BEBRILLIANT
Jacqueline Daniels
2729 W DIVISION APT.3F
CHICAGO, IL  60622

Free2U Satellite
Mike Bennett
59 Levern Bridge Road
Glasgow,    G53 7AB

freecashcage.com
Rodney Snyder
1583 S Lockenour l.n
Salem, IN  47167

Freedom
Richard Turpin
900 George Strret Ext
Sharon, PA  16146

FreeFeast
Georgette Allen
2923 Victor St. Apt A
St. Louis, MO  63104

FREESAT SYSTEM
Matt Reddock
Lot 25 East Terrace
Windsor,    05501

FreeSatelliteService
Terry Nibbe
21 N Liverpool Rd
Hobart, IN  46342

FreeSatellitetvZone
Ezra Sanders
159-1 HL Frank Ln.
Lexington, NC  27295

FREESatTV4U
Mala G. Pappas-Conant
4685 W 1050 N
New Richmond, IN  47967

FreeSmallDish.com
Steven Love
3376 Calais Circle
Antioch, TN  37013

FreeState Associates
Tod Demuth
1225 Tall Grass Drive
Eudora, KS  66025

Freesys
gerald kliszak
1899 union rd
west seneca, NY  14224

Friend
C Y Saeed
9 Washington Road
East Ham,    E6 1AJ

friend
Mirza Omer Draz
140-30, Beech AVE, Apt# 2U
Flushing, NY 11355

friend
jack luong
5 raintree ct
greensboro, NC 27407

friend
Brenda Willis
3152 Vista View Blvd.
Columbus, OH 43231

fsd
osman yumuk
kanlica
afyon,    03040

fsdf
tuananh lang
quangninh
quangninh, NY 10000

Full Offer.com
Spencer Judd
2330 Janet Ct.
Anderson, IN 46012

Full Salvo Satellite
Brian Kim
11245 1/2 Ferina ST
Norwalk, CA 90650

FundRaising Dynamics
Patrick S. Patton
2818 S. State Ave.
Indianapolis, IN 46203

FundRaising Dynamics Ministry
Patrick Patton
1702 E. Troy Ave.
Indianapolis, IN 46203

FusenetUSA.com
Nathan Widener
15126 Oldcorn Lane
Charlotte, NC 28262

FUTURE DISH-TV
keith mitchell
2218 picadilly
dayton, OH 45406

Future Endeavors
Gregory Flagler
10518 Dark Star Drive
Indianapolis, IN 46234

Future Vision Co.
Garal Charlton
1565 Mountain Shadow Trail
Stone Mountain, GA 30087

G W Talbott
Gerald Talbott
1600 La Salle, Apt. A-207
Sherman, TX 75090

G-WIZ INC.
cyndy gather
4 caney ln
conway, AR 72032

G.P. Morvick
Gregory Morvick
RD# 6 Box 287-B
Kittanning, PA 16201

G.S Computer Service
Karen Spansel
2525 NW 15th
Redmond, OR 97756

G.Spencer
geshelia spencer
3885 andrews dr
macon, GA 31206

g1092
lee rodgers
2324 bartlett blvd
bartlett, TN 38134

GABRIEL
GABRIEL GONZALEZ
14113 BRADBURY RD
ORLANDO,    32828

Gaffar Etti
GAFFAR ETTI
4085 wintertime drive
columbus, OH 43207

Gagel Enterprises
Conrad Gagel
603 Pine Circle
Whitman, MA 02382

GalaxymillsSuperstore
Mark Hamilton
3003 w. madison
Phoenix, AZ 85009

Galo & Sons
carlos galo
1938 moreland, rd.
abington, PA 19001

Garland Jones
PO Box 96
Hampton, GA 30228

Gazi Hasan Sertkaya
hasan sertkaya
Kurbantepe Mah. No:40/1 Eskipazar
karabuk,    78400

GC&G
gerald knox
900 7th st
spencer, NC 28159

GCC, Inc.
Pedro Diaz
6902 S Hohokam Pl
Gold Canyon, AZ 85218

GEE
Glendora Manago
29 Shelton Court
Indian Head, MD 20640

Gemini500
carmen chan
#1002-5790 Patterson Ave.
Burnaby, BC,    V5H 4H6

Geoffco
Geoffrey Jewett
247 East Main Street
Westborough, MA 01581

George Hendricks
George Hendricks
PO Box 984
NY, NY 10039

george whiteman
george whiteman
po box 154 grand central station
new york, NY 10163

George.W.Kisalita
GEORGE KISALITA
340 N.Madison Ave.
LosAngeles, CA 90004

Gerald B
Gerald Bryson
247 knoll rd #15
san marcos, CA 92069

GERMAN MORENO
GERMAN MORENO
1447 old greens rd # 2
houston, TX 77032

Gerry K
Gerald Kasuga
259 Northwest St., Apt. 201
Bellevue, OH 44811

Gessick Consulting
Kat Gessick
848 N Rainbow Blvd #350
Las Vegas, NV 89107

GET A DISH
Kelly Anderson
8306 Wilshire Blvd 136
Beverly Hills, CA 90211

Get Buckeye TV.com
Anson Hayashi
7148 Saddlewood Dr
Westerville, OH 43082

Get More Pay Less
Ari Flores
420 DORNET DRIVE APT. 225
LANSING, MI 48917

Get The Dish
Michael Gary
6600 s cr 400 w
muncie, IN 47302

Get the Dish Inc.
Gary Creasey
502 West River Road Unit 130
Hooksett, NH 03106

Get Your Stuff
Rachelle Fields
3034 francis street 202
kansas city, KS 66103

GetDish
L Gahimer
611 Railroad St
Vermilion, IL 61955

GetDish.Net
Gerry Humphrey
1500 W. El Camino Avenue #516
Sacramento, CA 95833

Getthatforless.com
Joseph Jackowski
61-81 77th Place
Middle Village, NY 11379

GetWirelessFreedom
Don McCarty
5016 Bowline Ct
Southport, NC 28461

GhZee EE Satel TV
Redalio Ocampo
2190 N. Heartland Path
Lake Villa, IL 60046-5925

ginerpri
moldovan crispi
Rahova 35
sibiu, NM 55521

Ginn's Sattellite Service
Molly Ginn
7693 Stantonsburg Road
Farmville, NC 27828

Give Me Dish TV
Harry Arnold
2726 N.78th Street
Mesa, AZ 85207

glaminpeace
Gloria Lamkin
1014 hedges
San Antonio, TX 78203

Global Marketing
ariel maningding
po box 1235
Cypress, CA 90630

Global Satellites Inc
Faisal Khalid
14503 Independence Drive
Plainfield, IL 60544

Global Trading
Gregory Lucht
108 Manda Drive
Middletown, MD 21769

GLS Marketing and Retail
Gregory Sands Sr
6704 237th Street East
Graham, WA 98338

GMG
George Goodman
129 Pinewoods Crescent
Middle Island, NY 11953

Gms Consulting
Jacques Gaillot
2763 Ridge Haven Drive
Green Cove Springs, FL 32043

Gnome's Erotica
Ken Williams
923 E Bridgeport AVE
Spokane, WA 99207

Go Dish!
Tami Oyler
PO Box 30321
Indianapolis, IN 46230

google
Ran Levi
Haeven 3
Haifa, AL 10203

grbWireless
Rob Bruce
1004 E. Porter
Winslow, IN 47598

GO4THRACING
dennis goforth
3500 mckinney suite 135
baytown, TX 77521

Google
Vishal Verma
C-315 Pragati Vihar Lodhi Road
New Delhi, 110003

Great Dish
Mahak Bibi
696 westbrook st 7J
south portland, ME 04106

GoddessVision
Kimberly Spellmon
921 Oliver Ave. N
Minneapolis, MN 55411

Google
Serg Kosiy
Lenin 51/8
Novomikolaivka, 70100

Great Money Savers
Cathi Sullivan
403 Bishopsbridge Dr
Cincinnati, OH 45255

GoKookyGo
kosta koukakis
26 kellett gr
kew, 03101

Google Search
Michael Strom
1958 Matador Way Unit 99
Northridge, CA 91330-2099

Great Satellite Deal
Helene Juliany-Everett
105 Lakeside Drive
Chapin, SC 29036

Gonzalez
Everardo Gonzalez
1829 walter dr
los banos, 93635

Got Dish?
Joey Primeaux
1821 20th St
Port Huron, MI 48060

Great Views
Peter Daube
N5697 Evenson Rd.
West Salem, WI 54669

Good Yar
Safdar Naqvi
House# 36,St# 02,Shadab Colony
Pakpattan, 54700

GoUtahRentals.com
GoUtah Rentals
9065 s. 255 w.
Sandy, UT 84070

Great Way to Travel
Joyce Colvin
Rt. 3 Box NS-29
Longview, TX 75603

google
Albert Huerta
540 39th Street
Union City, NJ 07087

GPTS
Ronald Matheny
409 North Broadway Street
Scottdale, PA 15683

Greater TV
Ron Gorby
175 Palladium Drive
Surfside Beach, SC 29575

google
Robert Dullo
4025 hamilton circle 178
arlington, TX 76013

gr8income
Yvonne Mortimer
P O Box 586
West Union, OH 45693

greatgoogleywoogley
Jim Ming
2353 Manzanita Drive
Oakland, CA 94611

Google
Harold Soto
8374 NW 64th ST JP-6725
Miami, FL 33166

Graftrix Services
William Rutan
P.O. Box 1453
Bloomfield, NJ 07003

greensboro
warren smith
4815A tower road
greensboro, NC 27410

google
michael zola
507 sumneytown pike
harleysville, PA 19438

GranGran&PaPa
Paul Myers
1333 US Highway 1 S
Alma, GA 31510

GrenvilleTrim
grenville trim
8607 avenue n
brooklyn, NY 11236

groverchews
grover      c. hews
1newhallstreet
fairfield, ME 04937

gtool
bernard dilullo
1370 county street
attleboro, MA 02703

Gtownhub.com
Douglas Blake
1309 Greencove
Garland, TX 75040

GUATE1125
EDGAR GONZALEZ
28 PROSPECT #2L
WALTHAM, MA 02453

GUATMEX, S.A. EN ESPANOL
edin Mendez
5270 Noble Dr. South
Mobile, AL 36619

Hamilton Marketing
Matthew Hamilton
6020 Gimbel Circle
Indianapolis, IN 46221

HannerCommunications
Roy Hanner
509 Hannertown Road
Bear Creek, NC 27207

Harleys Deals
Robert Harley
po box 3212
Cottonwood, AZ 86326

Harold Walters II
Harold Walters
P.O. Box 7135
New Castle, PA 16107

Harpcross Networks
Dennis Jones
PO Box 41304
Dallas, TX 75241

HARRIET D JAMES
HARRIET D JAMES
1230 A NORTH UNIVERSITY STREET,
REDLANDS, CA 92374

Harris Enterprises
Louis Harris
429 Hwy 356
Rienzi, MS 38865

Harrison Enterprises
Lynwood W Harrison
8 Rip Rap Road
Hampton, VA 23669

HASAN
Syed Hasan Jafri
17021 SW 36th Ct
MIRAMAR, FL 33027

HateCable.com
John Elliott
PO Box 98
Albrightsville, PA 18210

Have total control
Sherri Maeckel
1121 E. I-30  apt.201
garland, TX 75043

HawkeyeSatellite
Daron Salmon
603 Forrest Ave
Ida Grove, IA 51445

HAZELTON ENTERPRISES
Kevin Hazelton
2021 N Sizer Avenue # 210
Jefferson City, TN 37760

HDimensions12
Carolyn Fields
40 New Bold Square
Rehoboth Beach,    19964

HDTV On-Demand
Patrick Jones
4385 upper 145th st w
rosemount, MN 55068

heather
heather Wilkinson,Burns
9903 deertrail dr. lot. 7
houston, TX 77038

Heather
Heather Jedrey
4804 Woods Edge Rd
Wilmington, NC 28409

Heather Conques
Heather Conques
109 Keith DR
Slidell, LA 70461

HelpByRhonda.com
Rhonda Gregory
127 Middlefield Rd
Peru, MA 01235

Henry Mays
Henry Mays
925 Four Locust Hwy.
Keysville, VA 23947

Henry Wages
Henry Wages
1479 McGee ct
elgin, SC 29045

Hephzibah
Jeanette Gassaway
4500 Meridian rd.
Williamston, MI 48895

Herbert Gordon
Herbert Gordon
50 Gillett Street
Hartford, CT 06105

HGPowerHosting.Com
Ron Williams
805 Palm Blvd
Lehigh Acres, FL 33936

HiDef
Jeff Fitzsimons
95 Brooklawn Parkway
Fairfield, CT 06825

HIGH Sat
LaTanya Stevenson
P.O. Box 361056
Decatur, GA 30036

High Vision Viewing
DAVID HUMPHREY
630 E Roberts ST
Orange City, FL 32763

Hillary Deveaux
Hillary Deveaux
Colony Village
Nassau,    P.O.Box SS

His Sparrows
Mary Anne Gordon
PO Box 1172
Buffalo, TX 75831

HK
HUMAIRA KAMRAN
3008 w 22nd st apt 14
brooklyn, NY 11224

Hogeye Sales
J. Unruh
156 Baldwyn Rd
Brooksville, MS 39739

Holly Services
Jarvis Holly
P.O. Box 6181
Kaneohe, HI 96744-9170

hollyandboo
Sandra Hollingsworth
72 Michael St.
Huntsville, TX 77320

Home  Advantages
Jerry Robinson
P.O. Box180
Farmville, VA 23901

Home Choice
James Martone
1716 Vinewood St
Fort Worth, TX 76112

Home Connections
Matthew Hamilton
6020 Gimbel Circle
Indianapolis, IN 46221

Home Entertainment
lynne mossman
177 bradford ave
east haven, CT 06512

Home Helpers Inc.
Scott Makseyn
110 W Laurenbrook Ct
Cary, NC 27518

Home Media Store
Christine Peppler
8770 Valley Farm Road
Mulberry, IN 46058

Home Satellite
Todd Mason
4377 Hayes Rd
Ravenna, OH 44266

Home Wurx Enterprises
Albert Sheda
P.O. Box 6321
Clearfield, UT 84089-6321

Homeinstallations
John case
359 Central Street #1
manchester, NH 03103

HOMEJOBSTOP.COM
ZALASHA WYNNE
4140 STEPHEN DR
north highlands, CA 95660

HomeMortgage123.com
Home Morgage 123.com
320 East Main Street, Suite 200
Murfreeboro, TN 37130

Homepro Inspections
Ken Buchholz
PO Box 2401
Burleson, TX 76097

HotConneXionS
Frederick Cowden
3808 Caffey Wood Rd
Anniston, AL 36207

Hotlipsblondy
Sandi Anderson
14501 54th dr ne
marysville, WA 98271

HOTTEST DEAL EVER !
charles whipple
5516 canon way apt A
west palm beach, FL 33415

House 2 Fix, LLC
Edgar Vizcarrondo
3929 Cat Creek Rd
Valdosta, GA 31605

Howard Butler
Howard Butler
PO Box 640266
El Paso, TX 79904

http://ScottEdwards.ws
Scott Edwards
3104 Sappington Pl.#371
Fort Worth, TX 76116

http://WarrenPa.ws
Buster Darr
12 Franklin St
Warren, PA 16365

http://www.dogsupplyman.com
Ronald Crawford
4243 Bacon St
Memphis, TN 38128

http://www.marketingtips.com/sr/t.x/9193
ALBERTO TORRES
3333 UNITY DR. #74
HOUSTON, TX 77057

http://www.mosleysenterprise.vstore.ca
Alim Mosley
3141 brantner place apt b
saint louis, MO 63106