Hugh MacCallum
Hugh MacCallum
241 Wyoming St.
Warsaw, NY  14569

Huse & Associates
Linda Huse
10050 Harney Rd
Thonotosassa, FL  33592

I ENJOYSATELLITE.COM
Anthony  Ranno
10 Compton Way
Boynton Beach, FL  33426

I Need Dish Network
Eric Linssen
15264 Brook Ln.
Lakewood, WI  54138

i-like-the-dish.com
rachel larmond-holmes
17810 nw 67 avenue apt f
miami lakes, FL  33015

i-NetMarketing
Frederick Lord
222 Fifth Avenue
Olean, NY  14760

ibeeDISH
Victoria Meyers
433 Golden Trail
Malvern, AR  72104

IC-KT Inc.
Kathryn Taylor
655B E 14th St Apt 109
Brownsville, TX  78520

iDish Entertainment
Mark Mc Laughlin
190 CR 272
Cullman, AL  35057

Igc Communications
Michael Chrzanowski
4205 Cornell Crossing
Kennesaw, GA  30144

IHI Home Inspections
David Lelak
247 Arbor Hill Rd
Canton, GA  03015

iklan
sai ful
alur
jakarta, AL  01546

INC Marketing Group
Michael  Price
7086 Sonoma Way #302
The Colony, TX  75056

Incredible Solutions
Irfanulla Shariff
624 Arlington Lane
South Elgin, IL  60177

Independent Affiliate- Eric C.
Eric  Croegaert
712 Clark St.
Marseilles, IL  61341

Independent Business Corporation
Antonio Schroeder
5329 jamestowne court
Baltimore, MD  21229

Independent DISH Network Retailer
MARCIE HINOJOS
1006 S. MARSHALL ST.
MIDLAND, TX  79701-8220

IndependentMarketing
George Sistrunk
POB 217
Orangeburg, SC  29116

Indiana Office Of The Attorney General
C/O Holly C. Newell
302 W. Washington St.  5th Floor
Indianapolis, IN  46204

info advance comunication
osiris cueto
730 khwood drive
orlando,    32825

info advance comunication
osiris cueto
8north main street
southampton, NY  11968

INFOQUEST USA INC.
KHALID SHAWKAT
801 Footpath Terrace
NASHVILLE, TN  37221

Infotek Home Systems
Roger Moore
1723 Breezewood Trail
Charlotte, NC  28262

Inmates families 1st
Tajha  Rozier
5622 nw 21 street
Lauderhill, FL  33313

Innovative Resources
Tom Harris
7506 Ferber Place
Springfield, VA  22151

InPhonic, Inc.
Suite 600
1010 Wisconsin Avenue NW
Washington, DC  20007

InsiderGuides.org
paul dolinsky
PO Box 187
spencertown, NY  12165

InspectAndReport.com
Richard Ida Jr
PO Box 151
Stevens Point, WI  54481

Inspector Chris
Chris Goggans
101 Oak Village Lane
Trophy Club, TX  76262

Inspector Ken
Ken Buchholz
1117 Emerson Dr
Burleson, TX  76028

**Instant Buzz**
Armando  Monge Cortes
Po Box 40622 Minilla Sta
Santurce Puerto Rico,    00940

**Instant Dish Service**
ANDRE HORTON
1001 16th St., B-180/#315
DENVER, CO 80265

**InsureAZ.net**
Frank Frein
18049 W Hatcher Rd
Waddell, AZ 85355

**INTEGRITY SATELLITE**
Beverly Radau
411 Richmond St, Apt 5
Delhi, LA 71232

**Interlock Inc. Recordings**
Leteh Barikor
1217 15th Street
Des Moines, IA 50314

**Internap Network Services**
Box 200111
Pittsburgh, PA 15251-0111

**internet**
Luis Yuri Tocales Cano
Asoc.H.Unanue mz76 lt7
tacna,    00000

**internet**
Jamie Honie
PO Box  3325
Chinle, AZ 86503

**internet**
umar amin
640-1-C-1 Township
lahore,    54000

**INTERNET**
SAMEEN EJAZ
30 PENASCO CRT
SACRAMENTO, CA 95833

**internet**
leslie pavia
dorothy's flat 1, bluebell str
fgura,    mt

**internet**
MUHAMMAD NAZIM
30 PENASCO CRT
SACRAMENTO,    95833

**internet**
vinicius neves
rua augusto dos anjosd
duque de caxias,    25075220

**INTERNET SURFING**
P.R AJITH
cb3,p&t quarters,vellakiner,alappuzha,ke
alappuzha,    688001

**Investor Dish**
Matt Schafer
931 Jackson Street
Greenville, OH 45331

**Iowa Utilities**
Tom Houck
4610 N Milton St
St Paul, MN 55126

**iPROFITS247.com**
Tim Turner
117 N. 4th Street #104
Las Vegas, NV 89101

**Irene Epperly**
Irene Epperly
2295 WILLIS HOLLOW ROAD
Shawsville, VA 24162

**Iriegyal**
Kewscha Akpabio
2418 79th Ave
Philadelphia, PA 19150

**iShoppingSource.com**
Reginald Wimbley
3772 Meadowbrook Blvd.
University Heights, OH 44118

**islandgrl**
Denise Tarantino
1416 Kehaulani Drive
Kailua, HI 96734

**ItineraryTBD**
Ray Hodge
PO Box 2032
Southfield, MI 48037-2032

**ItsMyWireless**
MUSTAPHA ELHAFYANI
p.o. box 20385
louisville, KY 40250

**Ivan Djuric**
Ivan Djuric
Mose Pijade 115/4
Pancevo,    26000

**Ivey's Connections**
Larry  Ivey
2950 SE 4 Place
Homestead, FL 33033

**IWC Enterprises**
Ismael Cruz
1729 W Chapel Dr
Deltona, FL 32725-3839

**J & J Enterprise**
Junaid S Chaudhri
14139 - Hawthorne Blvd
Hawthorne, CA 90250

**J Bartholomew**
Jenifer Bartholomew
1422 Dayspring Trace
lawrenceville, GA 30045

**J T R Family**
Daniel Abrams
1645 S 68th St apt 2
West Allis, WI 53214

**J V E Satellite**
Willard White
4760 South Pecos Road Suite 103
Las Vegas, NV 89121

J&B
Arthur Brown
101 Lord St.
Edgerton, WI 53534

J&B Dish Solutions
Ben Besel
38241 Chestnut Ridge Road
Elyria, OH 44035

J&K advertising
joey mitchell
401 slicer
kennett, MO 63857

J&M ENTERPRISES
VANESSA KOEN
PO BOX 1031
LOXLEY, AL 36551

J-Mac Enterprises
James Griffin
701 So. Heights drive
Crowley, TX 76036

J. Densmore
Jeremy Densmore
15411 SW 232 ST
Miami, FL 33170

J. Pitts Inc.
Jamel Pitts
133 East Suffolk Ct.
Flint, MI 48507

J. Santiago
Jimmie Santiago
304 W. Sexton Rd.
Columbia,    65203

J.M.C.
Jan Cudmore
1 Cashe Cres.
Brantford,    N3T 6K9

J.Morgan
Jamie Morgan
20774 STATE HWY 164
Hornersville, MO 63855

J.SHAW
jamal shaw
838 magee ave
philadelphia, PA 19111

J.Tilton
john tilton
38 hilltop ave
blackwood, NJ 08012

JAC
John Cooper
242 Main Road
Ballarat,    03350

Jacinda Wilcox
Jacinda Wilcox
R.R. 5 Box124
Bloomfield, IN 47424

jack hyu
jack hyu
st .av
alabama,    355838

Jack L. R.
Jack Riddle
4180 Churchman Ave
Louisville, KY 40215

Jack's retail
Jack Mitchell
508 E. 11th Ave.
Mitchell, SD 57301

JackC  Enterprises
John Campion
8 frede drive
Brick, NJ 08724

Jackie Smith
Jackie Smith
6020 Kansas ave. Lot 26
Kansas city, KS 66111

Jae Jefferson
JAE JEFFERSON
13 Heatherton Ct
Windsor Mill, MD 21244

Jaeter Corporation
2480 Winfield Avenue
Golden Valley, MN 55422

Jai hanuman
B.h.sushil Kumar
H.no;10-034,t-4,temple alwal,alwal,secun
Hyderabad,    500010

Jake Pogorelec
Jake Pogorelec
2209 W 12th Street
Duluth, MN 55806

JAMES FREE DISH
JAMES HALL
918 NAVCO RD
MOBILE, AL 36605

James M.L. Martin
James M.L. Martin
208 Dickens Ave.
Anderson, SC 29621-6014

James Messier
James Messier
6494 rocky branch rd
stony creek va, VA 23882

James Monbeck
James Monbeck
3201 W Loop 289
Lubbock, TX 79407

James Postelwait HomeNet
James Postelwait Jr
1850 Hog Run Rd
Stout, OH 45684

James W. Lindsey
James Lindsey
915 Poplar Dr.
Jeffersonville, IN 47130

James Wells
James Wells
3420 Byron Ave
Miami Beach, FL 33141

James Womack
James Womack
316 N Chase
Monticello, IL 61856

jamesf
james francis
w.fifth avenue
columbus, OH 43212

jamesjmsjm
james stroud
4170 e bonanza rd 402
las vegas, NV 89110

Jamie
Jamie Dyda
69205 Garver Lake Lot #62
Edwardsburg, MI 49112

Jams Warehouse
Jose Mestas
352 Woodview cir Apt D
Elgin, IL 60120

Jams Warehouse
Jose Mestas
352 Woodview Cir Unit D
Elgin, IL 60120

Janis Kaseman
Janis Kaseman
8 Green Lane
Hilton, NY 14468

Jas
Annette Steele
2021 Nortonia Ave
St. Paul, MN 55119

jasmine
Jasmine Colon
14 Webster Ct
Newington, CT 06111

JASON
mohcine badri
9797 meadowglen 1116
houston, TX 77042

Jason Hutchison
Jason Hutchison
417 Dartmouth Trail
Fort Collins, CO 80525

Jason Ruth
Jason Ruth
3355 49th Ave N
Brooklyn Center, MN 55429

Jassy1P
Joseph Petrosky
327 East Main Street
Waterbury, CT 06702

Javad
javad shahriari
5055 duneville st. apt 226 bld 20
las vegas, NV 89118

JBC
Rafiq Mohammed
10022 W Garverdale dr Apt # 202
Boise, ID 83704

JC Affiliates
Justin Hoffman
12601 wiseman rd
pekin, IL 61554

JC Dish
Chad Bourquin
11235 S. Mastin #101
Overland Park, KS 66210

jcampper
Jason Camp
6060 preakness dr
Riverbank, CA 95357

JCE Satellite Comm.
Stephen Champaign
1905 Scenic Hwy
Snellville, GA 30078

jcenterprises
John Cowin
1135 DONNA KAY DRIVE
kerrville, TX 78028

JD Unlimited
Judy Darden
138 Van Lake Drive #7
Vandalia, OH 45377

JDP Associates
John Piersawl
3231 Kingston Rd
Atlanta, GA 30318

JEE
JAMAL EVANS
WILLIAMS STREET
NASSAU, SS-6153

JEFF
Jeff Campbell
112 ELK RUN AVE.
Punxsutawney, PA 15767

Jeff
Jeffrey Kopp
1234 Francis St #45
Clarkston, WA 99403

Jeff Reith
jeff reith
5446 glenwick ln
dallas, TX 75209

jeffjazzj
Jeff Brown
511 Oliver Ave.
Bastrop, LA 71220

Jeffrey Cox
Jeffrey Cox
675 Monroe Road
Littleton, NH 03561

Jenifer Guin
Jenifer Guin
215 koonce rd
castor, LA 71016

JENKINS COMMUNICATIO
CHANDA JENKINS
500 CRESTVIEW DR
BENNETTSVILLE, SC 29512

Jenn
jennifer valja
369 pemberton st
walpole, MA 02081

Jenn Hughes
Jennifer Hughes
24 Summit Street
Shelby, OH 44875

Jenn Nybergl
Jennifer Nyberg
3352 118th Ave NW
Coon Rapids, MN 55433

Jenn@DishNetwork
Jennifer Carter
P O BOX 294
Sweeny, TX 77480

Jennifer
Jennifer Sanjean
589 W Layton St
Olathe, KS 66061

Jennifer
Jennifer Dean
4312 Emmit Drive
Raleigh, NC 27604

Jennifer Feeser
Jennifer Feeser
294 Clear Lake Dr
Shepherdsville, KY 40165

Jennifer Hopkins
Jennifer Hopkins
796 E Jordan Ct
Nixa, MO 65714

jeorge bush
pervez mehmood
33 Isabella st, apt 2314,
toronto ontario, m4y 2p7

Jere Sponagle
Jere Sponagle
4706 West Menadota Drive, Glendale, Az 8
Glendale, AZ 85308-5116

Jeremungo Enterprises
Jeremy Schaefer
208 central ave south
bertha, MN 56437

Jeremy Bouie
Jeremy Bouie
1836 s 16th ave
Broadview, IL 60155

Jeremy Loftis
Jeremy Loftis
149 Ponder Lane
Taylors, SC 29687

Jerome K Thompson
Jerome K Thompson Jr
334-4 WATERDOWN DRIVE
FAYETTEVILLE, NC 28314

Jerry Coon, Realtor
Jerry Coon
318 Hillcrest St
Marshfield, MO 65706

Jerry Riddlebarger
Jerry Riddlebarger
38 Falls Rd
Andrews, NC 28901

JerSooz Enterprises
Gerald Vandecar
P.O.Box 9634
Bakersfield, CA 93308

Jesse Ormsbee
Jesse Ormsbee
460 Lindale Dr #58
Springfield, OR 97477

Jessica Hallock
Jessica Hallock
98 Lomond Ave
Glasgow, MT 59230

Jessica Moore
Jessica Moore
6257 greenwycke lane
Monroe, MI 48161

JHS Enterprise
John Stepney
3607 Prairie Drive
Dyer, IN 46311

Jim Bayes
Jim Bayes
2577 Tecumseh ave.
Springfield, OH 45503

Jim Johnson
Jim Johnson
PO Box 1724
Amarillo, TX 79105

Jim&lori's satellite
James Mitchell
87 strawberry ave.apt#3
Lewiston, ME 04240

JIM'S TVLAND
JAMES LOMMER
281 LAKE AVENUE
LANCASTER, NY 14086

Jimmie L.Saltmarshall
Jimmie saltmarshall
150 suburban street
Ecorse, MI 48229

Jiovonni Marques
Jiovonni Marques
2106 Kite Dr
Oxnard, CA 93035

JKP & Associates Inc
John Priest
3135 SE Virginia Ave
Gresham, OR 97080

jks.consultants
Jahn Smith
4434 South Indiana
Chicago, IL 60653

JL Ramos
Jose Ramos
721 Lavaca Loop
Elgin, TX 78621

JLC Communications
Jeffrey Cole
PO Box 14062
Columbus, OH 43214

jlk
jimmie knight
2225 dickerson
detroit, MI 48215

JLM Corp
Jerome Morton
258 North Henderson Street
Galesburg, IL 61401

JMA Advantage
ronald ashmore
503 s bell
hamilton, TX 76531

JMF Satellite
John Fisher
7224 Princeton Place
Pittsburgh, PA 15218

JmW futures
Jack Wamack
8510 Childress Rd
Powell, TN 37849

JNS Marketing
James Chaffee
29 Telegraph Rd./ P.O. Box 15
Bliss, NY 14024-0015

jobsformoms.com
Stevie Wells
5090 Eck Road
Middletown, OH 45042

Jodi Lentz
Jodi Lentz
2601 Lookout Dr #8203
Garland, TX 75044

Joe Hillsberg
Joe Hillsberg
W4796 State HWY 156
Bonduel, WI 54107

joerge bush
tony blair
320 dixon road, etobicoke, apt 1814,
toronto ontario,   M9R 1S8

John
John Reinhardt
1907 East Bendix Drive
Tempe, AZ 85283

John Clark
John Clark
187 Sunset Crossroad
Deer Isle, ME 04627

John Galt
Mark McKay
2810 S. Ong
Amarillo, TX 79109

John Gustafson
John Gustafson
725 S 12th st. Lot 29
Bismarck, ND 58504

JOHN HARTEL INC.
john hartel
323 runyon ave
middlesex, NJ 08846

John Hegglin
John Hegglin
3971 E Trigger Way
Gilbert, AZ 85297

John Ibberson
john ibberson
800 village walk #140
Guilford, CT 06437

John Irvine
John Irvine
1712 Elsinore Avenue
Henderson, NV 89074

John Phillips
John Phillips
19932 Mid Pines Lane
Porter Ranch, CA 91326

John Torsell Jr
John Torsell Jr
3521 Milford Mill Rd
Baltimore, MD 21244

John W. Ferron
C/O Jessica G. Fallon, Esquire
580 North Fourth Street, Ste 450
Columbus, OH 43215

John's Enterprizes
John Potter Sr
P.O. Box 127
Wheaton, MO 64874-0127

John@ Dish Network
John Harris
402 Grape St.
Abilene, TX 79601

Johnathon Smith
Johnathon Smith
1043 E Hyrum Blvd
Hyrum, UT 84319

Johnco Dish Network
John Schuyler
1403 shasta dr
bakersfield, CA 93308

johnnyg
john gray
505 cabana st
suisun city, CA 94585

Johnpazzy
John Azevedo
244 Eighteenth St. Unit 12
Dracut, MA 01826-5167

Johnson Digital
Scott Johnson
3143 Bent Tree Drive
St. Cloud, MN 56301

Jon and Jenna
Jon Bilodeau
PO Box 904
Rutland, VT 05702

Jon Dahl
Jon Dahl
236 Waterbury Ct.
Westland, MI  48186

jonathan muniz
jonathan muniz
mwss 274 mtops
cherrypoint, NC  28533

Jonathan Tees
Jonathan Tees
50 Corson ave
Trenton, NJ  08619

Jones Financial, Inc
Randy Jones
419 Hawthorne Drive
Richmond, KY  40475

Jonie Markwell
jonie markwell
1015 e raymond st
indianapolis, IN  46203

Jordan Gobel
Jordan Gobel
293 NE Basswood
Waukee, IA  50263

JOSE A. RODRIGUEZ
JOSE RODRIGUEZ
304 GREYLOCK PARKWAY #3
BELLEVILLE, NJ  07109

jose avila
jose avila
1543 euclid d
santa monica, CA  90404

Jose Calderon
Jose Calderon
9218 waymond Ave
highland, IN  46322

Jose Lugo
Jose  Lugo
5270 North Orange Blossom Trail Apt.103
Orlando, FL  32818

Joseph F. Price
Joseph Price
11801 North 50th Street D-24
Tampa, FL  33617

josharobin
Joshua Bradley
16970 n trails end rd
rathdrum,    83858

Joshua Burnett
Joshua Burnett
6307 n 106th street
Omaha, NE  68134

Joy
Joy Campbell
31702 McWade Ave.
Homeland, CA  92548

Joyce
Joyce Tan
6535 Saratoga Way
Mississauga, Ontario,    L5N 7W9

JoyceRhodeman
Joyce Rhodeman
4210 E 115th Street
Kansas City, MO  64137

JPS Group
Gerald Senkerik
2519 Bluff Ridge Dr.
St. Louis, MO  63129

JPW Enterprises
John Walker
P.O. Box 930748
Norcross, GA  30003

JRH & Dish Network
James Huntington
1223 N 28th St
Bismarck, ND  58501

JS SALES
JOEMIL SEVERINO
1733 NW 79th Ave
doral, FL  33126

jsarge72
james krasnichan
1203 sydney dover road
dover, FL  33527

JTM Group
James Manning
291 Plantation Centre Dr N # 606
Macon, GA  31210

JTMaxey
John Maxey
905 Indian Springs Dr.
Lancaster, PA  17601

Juan Ramirez
juan ramirez
po box 81211
corpus christi, TX  78468

juannerio
juan nerio
3018 mission st. # 26
san francisco, CA  94110

Judy
Judith Maleski
1025 East 9th Street
Erie, PA  16503

Judy Griffin
Judy Griffin
929 Kubitz Road
Copperas Cove, TX  76522

julesjewelsnthings
Tawnya Pearson
105 Davis
Filer, ID  83328

Julie
Julie Charette
1202-1975 St.Laurent Blvd
Ottawa,    K1G 3S7

JULIE55
JULIA DIMAS
6639 S NEW BRAUNFELS AVE #44104
SAN ANTONIO, TX  78223

JUST BECAUSE
CARLES MORRIS
PO BOX 338
STUTTGART, AR 72160

Just Business Radio
Dan Banks
10111 Talley In.
Houston, TX 77041

JUSTIN C.RICHMOND
JUSTIN RICHMOND
1145 arnold ave.p.o.box 9341
akron, OH 44305

Justin Cash
Justin Cash
110 Kimberly
St. Peters, MO 63376

Justin lemay
Justin Lemay
61149 S HWY 97 PMB 223
Bend, OR 97702

Justin Wyman
Justin Wyman
2855 Pinecreek Dr., E-106
Costa Mesa, CA 92626

JV&V DISH SYSTEMS
Gerardo Miranda
5358 Whitecastle ct
Jacksonville, FL 32244

JVMarketing Unlimited
Jim Banks
1135 Greenwood Mooringsport
Shreveport, LA 71107

JVV Enterprise
John Vrana
2417 S 16th Ave
Broadview, IL 60155-4015

jw2005
John Workman
P.O. Box 597
Johnson City, TN 37605

JWB Global
anthony giordano
909 southridge dr
monroe, NC 28112

jwhite
Jason white
38830 Cody drive
Romulus, MI 48174

K-Tel Communications, LLC
Larry D. Payne
PO Box 2521
Silver Spring, MD 20915-2521

K-WIL Info.
Kenneth Wilkes
908 West Lombard Street
Baltimore, MD 21223

K. Newmann
Kwabena Newmann
4714 Geneva Dr.
Houston, TX 77066

K.W.L SATELLITES
KENNETH LAVALLIES
7310 mockingbird,ln
texas city, TX 77591

KAB Consumer Concepts
Kelvin Barry
9522 Schenck Street
Brooklyn, NY 11236

kaiboy
steffanie johnsen
1839 Jessica Loop
North Pole, AK 99705

Kala
kala nicholopoulos
74a james st.
palmer, MA 01069

kalloleanHD
charles makayi
1245 hagan st
new orleans, LA 70119

KansaCorp.com
Joel Nelson
6311 W 150th
Overland Pasrk, KS 66223

Karen Blackburm
Karen Blackburn
944 s 740 w
Lehi, UT 84043

Karen Brubaker
Karen Brubaker
Via Locatelli 8
Alme, 24011

KarimaSatellite
KARIMA Muhammad
523 Winmet Dr
Columbia, SC 29203

kashif
abdul mian
2397 bentwater dr
jacksonville, FL 32246

Kathryn
Kathryn Toral
23466 Shady Glen Ct.
Moreno Valley, CA 92557

katrinakftj
kathy Deyoe
6831 136TH AVE S.E
Newcastle, WA 98059

Kay H
Kay Heermeier
,
Bowling Green, OH 43402

KB
Kevin Bettner
200 Brookdale Drive, #2
Merced, CA 95340

kbeechy
ken beechy
8011 w bruns rd
monee, IL 60449

KC & Company
Sheryl Bechard
PO Box 68
Thayer, IN 46381

KC Electronics
Kenneth Chadd
12 Millbridge
Saint Peters, MO 63376

KCSaveMoney
Paul Stigall
8525 Eby Ave.
Overland Park, KS 66212

kcwmarketing
curtis wilson
po box 2071
airway heights, WA 99001

KEATING FAMILY
daniel keating
16405 nw 23 street
pembroke pines, FL 33028

keepncontact.com
William Massie
P O BOX 614
Winona, TX 75792

KEG's Awesome Satellite
Kristina Gregory
925 South Saint Asaph Street
Alexandria, VA 22314

KEI
Ken Kuwahara
1136 Via Verde #204
San Dimas, CA 91773

Keihelo
Keijo Helotie
29081 Hwy 19N #311
Clearwater, FL 33761

Keith Yeatts
Jack Yeatts
381 Brookside Rd.
Dry Fork, VA 24549

Kelstar Enterprise
Kevin Kelly
38 Eastern Pkwy
Jersey City, NJ 07305

Ken & Rhonda Russ
Ken Russ
180 Leon Russ Rd
Sterlington, LA 71280

kencal
kenneth collins
700 S. Mangum St. #1a
#1a, NC 27701

Kendall Holden Sattellite Service
kendall holden
147 cr 27 n
nashville, AR 71852

Kenneth Kraft
Kenneth Kraft
9500 South Heights Rd. Lot 167
Little Rock,, AR 72209

Kenneth L. Martin
Kenneth Martin
233 Prospect Street
East Orange, NJ 07017

Kenneth Murray
Kenneth Murray
300 Peachtree street
Atlanta, GA 30308

kenneth wallace
kenneth  wallace
2950 s. greyfriar st.
det, MI 48217

Kenneth Webb
Kenneth Webb
12902 NE 31st Street
Vancouver, WA 98682

Keri High
Keri High
70 Corkwood
Trinity, TX 75862

Kevin Giles
Kevin Giles
315 Fairfield Dr.
Dyersburg, TN 38024

Kevin McCourt
Kevin McCourt
807 Densmore Road
Philadelphia, PA 19116

Kevin Nash
Kathleen Conran
2311 W. Chilton Street
Chandler, AZ 85224

khaaliq
walter makins
p.o. box 883
gaston, SC 29053

Khan Enterprises
Ateeq Khan
po box 673
boonton, NJ 07005

KHOLMES
Kristie Holmes Holmes
505 Newton Street
Bastrop, LA 71220

KHRISTOPHER DAVIS
KHRISTOPHER DAVIS
4310 1st AVE NORTH
SAINT PETERSBURG, FL 33713

KillCable.com
William  Sykaluk
1615 Vermont St
Rockford, IL 61101

Kimberly D. Jackson
Kimberly Jackson
7821 Untreiner Ave
Pensacola, FL 32534

Kimsplace
Kimberly Calder
G19 Gap View Mobile Ct
Walnutport, PA 18088

Kingdom  Solutions,  Inc.
BJ Johnson
2348 Hillside Av
Indianapolis, IN  46218

Kings Choice Satellites
JOHN KING
9302 Forest Ln # E206
DALLAS, TX  75243

Kirkland Satellite
Jamie  Kirkland
225 Fawn Court
Springfield, GA  31329

Klassi Vision
Terrence Lyles
12632 Countrybrook Drive
Spanish Lake, MO  63138

KLW Systems
Kory Wenzler
1424 King St
Lebanon, PA  17042

KMJ Enterprises
Kenneth Brown
8652 FM 1107
Stockdale, TX  78160

Kool
Karuna Ravindran
801, Natashaa Towers, Plot 84, Sector 17
Navi Mumbai,     400709

kprice4thomas
edward thomas
1940 atlanta rd m-7
smyrna, GA  30080

kris metzger
kris metzger
1708 regal ne
canton, OH  44705

Kris Tomb
Kris Tomb
4912 Sailboat Drive
Ft. Lauderdale, FL  33312

Krista DeLisle
Krista DeLisle
2620W Quarry Rd
Gulliver, MI  49840

Kristi D. Frazier
Kristi Frazier
10003 cedar hill drive
baytown, TX  77520

Kristie Mckee
Kristie Mckee
298 Butler st
Pittsburgh, PA  15223

Krysta Johnson
Krysta Johnson
5622 Evers Rd. Apt #3806
San Antonio, TX  78238

Ksduncan
Kecia Duncan
215 Whitestone Dr
Huntsville, AL  35810

kt2
Kay Tracy
2917 SW 101st Terrace
Gainesville, FL  32607

Kurt Brown
Kurt Brown
515 seminary st apt 205
Rockford, IL  61104

KVG.Enterprises
Kyle Garcia
P.O.Box 895
Firestone, CO  80520

Kyle Curtis
Kyle Curtis
744 Liberty Hill Drive
Lexington, KY  40509

Kyle-Franklin Media
Steve Cannon
2910 N. Powers Blvd STE 192
Colorado Springs, CO  80922

L M P
Lia Piazza
885 N York Road 16B
Warminster, PA  18974

L. Smith
Loretta  Smith
11735 s. Glen Dr. # 913
Houston, TX  77099

Laerynn
Rae Lynn Miller
2280 370 Street
Rock Valley, IA  51247

laina renee
laina jenkins
102 court street
matoaka, WV  24736

Lakeshia Eskridge
lakeshia Eskridge
511 bell street
winona, MS  38967

Lalo Garza
(Lalo) Ladislado Garza
P.O. Box 716
Corpus Christi, TX  78403

Landsharks Marketing
Joe  McClernan
7652 Sawmill Rd #179
Dublin, OH  43016

LanGroup Internat'l
Anne Lanam
1255 So. Leslie Ln.
DesPlaines, IL  60018-5563

LaQuana Mann
LaQuana Mann
2276 W. 12th St.
Jacksonville, Fl.  32209

laradish
Larisa Garrison
16 Meadowbrook Circle
Bentonville, AR  72712

**LARGEST RETAILER**
ALI SYED
Hohes Feld 8,
Braunschweig,   38124

Larjas Ltd
Jon Larsen
755 Meadowside Ct
orlando, FL 32825

Laron L Bean
Laron L. Bean
2464 Lakeshore Blvd Apt 960
Ypsilanti, MI 48198

Larry D. Jenkins
Larry Jenkins
1064 Chanbers Ct#205
Aurora, CO 80011

Larry the Satellite Guy
Larry  Mullen
5846 Salish Rd
Blaine, WA 98230

**LAS VEGAS BILL**
W. C. BELINGLOPH
1434 Summer Glow Ave.
Henderson, NV 89012-4456

Latindeals
Ernestine Harrison
98-17 Horace Harding Exp. 2-G
Corona, NY 11368

Latricia Reynolds
Latricia  Reynolds
3939 Briarcrest
Las Vegas, NV 89120

Latta Enterprises
Ray Latta
10521 AL Hwy 36
Danville, AL 35619

Laura C. Reder
Laura Reder
4676 Victoria Ct.
Midland, MI 48642

LAVALLEY
PAUL LAVALLEY
209 BLEMHUBER AVE/P.O.BOX 793
MARQUETTE, MI 49855

Lawrence Mahlberg
Larry Mahlberg
1500 Main Street Apt 8
Springfield, OR 97477

Layne
Layneta Baggett
330 Lacy Ln
Batesville, AR 72501

LB
Lisa Bergmann
5319 Vantage Avenue #5
Valley Village, CA 91607

LDLackey
Larry Lackey
6702 nw waukomis dr
kansas city, MO 64151

Leaders Group Intl
Ray Zabielski
370 Millington Lane
Aurora, IL 60504

LeadingEdge Networks
Gabriel Ikpemgbe
18 Menzel Avenue
Maplewood, NJ 07040

Leap Of Faith
robert brower
4717 McKibben Dr
North Port, FL 34287

lee williams
walter  williams
1706 old four notch rd
carrollton, GA 30116

Legendary Homes Inc.
Todd Rutledge
P.O. Box 13
Waldron, MI 49288

Legendary Partners
Michael Collins
2127 Montgomery Lane
La Vergne, TN 37086

Leo Toby Contracting
Leo Toby
17 perrine street
Auburn, NY 13021

Leslie
Leslie Vickerson
1375 Union ST
Bangor, ME 04401

Leslie Derne
Leslie Derne
P.O Box 693903
Miami, FL 33269

less $ 4 dish
Luis Palma
720-B Madison Ave
Charlottesville, VA 22903

LesTer Enterprises
Terrina Williamson
111 Homestead St Unit 10
Boston, MA 02121

Let's Dish Zone
Steph Holly
590 Beale Avenue
Jacksonville, FL 32207

Letitia Harris
Letitia Harris
5439 Yale Lane
Matteson, IL 60443

Letmehavedishtv.com
David Harrington
3136 North Sixth Street
Harrisburg, PA 17110-2705

LF Satelite TV
Luis Fallas
8480-1000
San Jose,   8480-1000

LGerard3Davis
Lewis Davis
po box 160443
miami, FL 33116

limboInternet.co.uk
jason beckley
9 bensfield
Worcester,   WR6 5LQ

Lopez Enterprises
Adrian Lopez
12727 Vista Del Norte #1230
San Antonio, TX 78216

LHE Communications
Myles Miller
12076 Yellowstone
Detroit, MI 48204

Linda Woodcox
Linda  Woodcox
3601 W. Burro Dr.
Golden Valley, AZ 86413

LORENZO SATELLITE
LORENZO SMITH
1205JESSIE ST
JACKSONVILLE, FL 32206

Liberty Quest LLC
James Rosser
PO BOX 146
Dover, KY 41034

Lindsey Products
Victor Lindsey
2008 Kingswinford Dr.
North Las Vegas, NV 89032

LORETTA'S  WORLD
James Rice
26818 Summers Road
East Rochester, OH 44625

LIDIRI
Mohamed  Lidiri
3106 The Royal Huntsman Ct
South Bend, IN 46637

Liquified Creative
2458 Ivy Landing Way
Odenton, MD 21113

Lori
lori stewart
1382 Parkview St
manteca, CA 95337

Life Concepts Satellite
Roberto Murbach
15 Miranda Way
Bridgewater, MA 02324

Little B's Satellite
William  McFadden
5250 Quiet Creek Lane
Lakeland, FL 33811

Lorrie Hughes
lorrie hughes
14405 union ave sw apt c
lakewood, WA 98498

Lighthouse Tech
Gregg Protenic
6125 NW 77th St
Kansas City, MO 64151

LittleFeet Satellite Co.
Robert Timper
3101 Jekyll Circle
Raleigh, NC 27615

Los Valentins
Sharon Vaughan
PO Box 180
Farmville, VA 23901

Lightyear Network Solutions, LLC
1901 Eastpoint Parkway
Louisville, KY 40223

LJ Associates
Leslie Jones
3025 Marsh Crossing Drive
Laurel, MD 20724

Lou
Luis Arguello Jr.
1204 Edgefield st.
killeen, TX 76549

Ligonier Valley Dish
Ken Pankowski
110 Falling Rock Dr.
Bolivar, PA 15923

LLJ Satellite TV
Linda Jones
134 State St
Thurman, OH 45685

Louie Louie Yacht Club
Troy Childs
4226 48th AVE S
Seattle, WA 98118

Lil' Jay
JAREN COOPER
809 Wien Ave.
Blue Springs, MO 64014

Logue Ventures
Stephen Logue
630 S. Research
Atoka, OK 74525

Lowermybills.Com
Suite 200
2401 Colorado Avenue
Santa Monica, CA 90404

Lim Hoo Chon
Lim Hoo Chon
158 Taman Li Hua
Bintulu  Sarawak,    97000

lookingfordish.com
Stacie Wrightsman
14011 Ashwin Lane
Poplar Grove, IL 61065

LP's Satellite
Lisa Pederson
208 8th Ave. South
Princeton, MN 55371-1917

LPM Services
Lisa Morris
2991 Central Plains Rd
Palmyra, VA  22963

LSH Satellite
Les Hartsfield
19814 SE 4th Way
Camas, WA  98607

luckoftheirishcasino
john reardon
15 little johns retreat
bluffton, SC  29910

Lucky Guy
Venkatesh Amirthalingam
20, Konamanai Sandhu
Komarapalayam,     638183

Lucy Taveras
Luz Berrios-Taveras
196 Oakland Street
Manchester, CT  06042

LUDIVINA ORTEGA
LUDIVINA ORTEGA
502 SPELL ST
HOUSTON, TX  77022

LUZ LOPEZ
LUZ LOPEZ
11315 CARVEL LN
HOUSTON, TX  77072

M N
MOAIZ IMTIAZ
14 zither ct
palmcoast, FL  32164

M&M Satellite
Mick McCluskey
1204 Hollywood Dr.
Austin, TX  78752

M&M UNLIMITED
Manasseh Thomas
4507 Pine Park Dr.
Montgomery, AL  36108

M.A.J Company LLC
Mark Johnson
13704 Carlene Dr
Upper Marlboro, MD  20772

M.N.E. Enterprises
Mike Ebert
65m Lela Ct
Sutter Creek, CA  95685

M.N.E. Enterprises
Mike Ebert
65 Lela ct
Sutter Creek, CA  95685

M.T. HUNT
Marvin Hunt
22750 Missouri Street    P.O. Box 127
Bokoshe, OK  74930

Magic Dish
Fajar Tobing
11650 Cherry Ave # C28
Fontana, CA  92337

Magicianism
Jim Boothe
104 Westview St
Oak Hill, WV  25901

Mahar's Pro Shop
Joe Mahar
2575 Lake Road
Hilton, NY  14468

Majek009
Martin Palma
357 Hazel Drive
Pittsburgh, PA  15228

Majk
Andranee Kency
9934 S.Wentworth
Chicago, IL  60628

majorhustl
Carael Knight
7000 Pine Forest Road, Suite D
Pensacola, FL  32526

makanan
dora mona
samirono ct  6/055
sleman, TX  75204

make money free onli
natalie blackmon
252 meadowview rd
greenville, AL  36037

Maliah
Mai La Xiong
206 Mead Street
Eau Claire, WI  54703

malissa
malissa weir
6295 beloit ave
keystone heights, FL  32656

Mamie Brooks
Mamie Brooks
2 Evatt Court
Randalltown, MD  21133-2406

Manny
Edwin Rivera
959 ashland ave
simi valley, CA  93065

Manuatele.net
Pen Fiatoa
4432 Saint Ann Ln
Columbus, OH  43213

MarciaK
Marcia Vikander
923 Westwood Dr
Alexandria, MN  56308

Marcy's Place
Marcella Smith-Moore
4806 Javelin Drive Apt. 4
Rockford, IL  61108

Maremco
Cor Hoevenaar
Madeliefstraat 29
Tilburg,    5014an

MARIA CEJA
MARIA CEJA
12720 BRANT ROCK DR # 215
HOUSTON, TX  77082

Mark and Barb
Mark Waltman
4686 Old Jackson Rd.
Terry, MS  39170

Mark D
Mark Drefahl
937 McKinley Ave
Beloit, WI  53511

Mark Fischer
Mark Fischer
231 Carriage Way
Kyle, TX  78640

Mark Media Group
Mark D'Ambrosio
7735 E Redfield Ave
Scottsdale, AZ  85260

Mark Osborn
Mark Osborn
69 Palmetto Street
Bedford, OH  44146

Market America Inc.
1302 Pleasant Ridge Road
Greensboro, NC  27409

Market Man inc.
Raymond Pickering
Po Box 1624
Chandler, AZ  85244

Marketers Route
Phyllis Thomas
PO Box 835
Aiken, SC  29802-0835

MarketSatellites
James Humphrey
PO Box 1234
Gallup, NM  87305

marketwiz
Joseph Camerlin
19 N Glen Circle
Oak Ridge NJ, NJ  07438

Marq. Washington
Marquinn Washinton
3309 S. Greyfriars St.
Detroit, MI  48217

Mars Communcation
michael richardson
13610 rundell drive
moreno valley, CA  92553-3484

marteliza
Marteliza Atacador
139 Mabini Homesite
Cabanatuan City,    03100

marvel
shehzad gill
2510 kimberly pkwy E Apt # 308
Columbus, OH  43232

mary foor
mary foor
po box 421302
flinton, PA  16640

Master Electronics
Armando Avila
396 S. Los Angeles St. #16
Los Angeles, CA  90013

Master's Own
Chris Henriques
2413 Laura Dr.
Picyune, MS  39466

MATRIX SATELLITE TV
Lamar Smiley
3443 Stumpff Blvd
Spencer, OK  73084

Matt Bullens
Matt Bullens
5301 E. Mckinney 410
Denton, TX  76208

Matthew Hargreaves
Matthew Hargreaves
10835 S.E. Powell Blvd., #31
Portland, OR  97266

Maurice
Dieter Pizarro
7220 Alhambra Blvd
Miramar, FL  33023

Maurice
Maurice Watson
932 West 80Th St #2
Los Angeles, CA  90044

Max's Sister
Heidi Berlin
2302 W. 112th Street
Chicago, IL  60643

Maxie Coldiron
maxie coldiron
1167 pecan acres lane lot 7
vidalia, LA  71373

MB
Matthew Hoffman
25325 Woodfield Road
Damascus, MD  20872

MBM
Michael Mendelson
1267 sw 2nd st.
Pompano beach, FL  33060

MBPEPPER
Mindi Pepper
PO Box 125
Masontown, WV  26542

McCormick and Associates
Mark H. McCormick
P. O. Box 972507
Miami, FL  33197

MCI
PO Box 371873
Pittsburgh, PA  15250-7873

McLovin
Bj gros
7117 chastant rd.
new iberia, LA 70560

Mean Mama
Eugenia Horvath
PO Box 215
Fair Grove, MO 65648

MEDIALINX
BEN coulibaly
6318 sherwood rd
baltimore, MD 21239

MegaBucks4U.com
AL McKnight
3371 Victory Drive C-8
Columbus, GA 31903

Megan Steimle
Megan Steimle
325 E 12th Ave. apt 2
Denver, CO 80203

Melaleuca
3910 S. Yellowston Highway
Idaho Falls, ID 83402

meleik norman
meleik norman
99 belmont ave
brooklyn, NY 11212

Melissa
Melissa Myers
125 Princeton rd.
Pennsville, NJ 08070

melissa
Melissa Ruede
27 NE 5th Street
Chiefland, FL 32626

meralexsu
Noah Tallant
208 North Main Street
Chilhowee, MO 64733

Metamorphosis
Paula Artis
19741 Burt Road
Detroit, MI 48219

Metro Festival
James LaMorte
4 esher ct
Manchester, NJ 08759

Metroplex Marketing Group
Patrick Cavanaugh
122 Glen AV 2 FL
Phillipsburg, NJ 08865

Metroplitan Dreams
Carolyn Mobley
13303 Black Duck Court
Upper Marlboro, MD 20774

mfb communication
tanveer ahmed
920 FOSTER AVE FL 92
BROOKLYN, NY 11230

MForce, Inc.
1750 Rosaleigh Court
Vienna, VA 22182

Michael Garner
Michael Garner
127 Meadowbrook Dr
Port Lavaca, TX 77979

Michael Hansen
Michael Hansen
1201 Moore Ave. # 102
Portland, TX 78374

Michael Jewell
Michael Jewell
306 Refuge Valley Rd. Room 2
Jasper, GA 30143

Michael Luyando
Michael Luyando
228 N Dennis Dr
Clayton, NJ 08312

Michael Patrick
Michael Patrick
P.O. Box 16577
Savannah, GA 31416

Michael Scola
Michael Scola
3208 Justamere Road
Woodridge, IL 60517

Michael Wynar
Michael Wynar
840 Southbriar Rd.
Toledo, OH 43607

Michele & Dish Network
Michele Smart
1920 S Arrowhead Ct
Independence, MO 64057

Michelle
Michelle Cox
1551 W DECATUR DR
ROCK HILL, SC 29730

Michelle Donovan
Michelle Donovan
1828 white feather lane
Fort Worth, TX 76131

Mickey!
Mike  Dawson
130 Pinkney Church Rd.
Fremont, NC 27830

Microphonix Computer
Leo Brown
12220 NW Barnes Road Apt 150
Portland, OR 97229

MidCity Satellite
Dawn Voss - Alshwayat
8237 woodland
Darien, IL 60561

Mike
Michael Terrill
204 Westwood Drive
Beckley, WV 25801

Mike Bullock
Mike Bullock
P.O. Box 382
Harleton, TX  75651

Mike Correll
mike correll
2447 perkiomen ave
reading, PA  19606

Mike Farmer
Mike Farmer
810 Vista Ln.
Abilene, TX  79601

Mike G
Michael Garcia
536 Fay Ave
Elmhurst, IL  60126

Mike Gerke
Michael Gerke
2121 W. Royal Palm Rd. #1023
Phoenix, AZ  85021

Mike Prior
Mike Prior
P.O. Box 616
Hallstead, PA  18822

Mike Russell
Michael Russell
55 White Road
Arkadelphia, AR  71923

MIKE STEWART
Mike Stewart
P.O. Box 29196
Parma,, OH  44129

Mike W. Whicker Enterprises
Martha Whicker
213 S. Vandala Court
King, NC  27021

Mike's satellite
Michael Harriman
1201 s. Nevada ave.  #146
Colorado Springs, CO  80903

mikealper
michael alper
13145 musicmaster drive
Silverspring, MD  20904

Mikeys Gifts
Michael  Rochester
112 Robinson lane
pickens, SC  29671

Mikeys Gifts Online
Michael  Rochester
19 Patriot's Pride Ct
Simpsonville, SC  29680

Misael Santiago
Misael Santiago
urb. monte mar
fajardo,    00738

Miskatonic Tech
shannon white
2900 A. West Hills Dr.
greenville, NC  27834

Miss Dish
Alicia Russelburg
225 Nancy Lane, Apt. 730
Cumming, GA  30040

Missyann
melissa dobbins
183 blanket place box 211
lerona, WV  25971

Mister Chris
Chris Zambito
1451 Druid Valley Drive NE
Atlanta, GA  30329

Mitchell Sojourner
Mitchell Sojourner
217B brendalwood blvd.
brandon, MS  39047

mitchellgifts
carlos mitchell
160 west 400 south
venice, UT  84701-9460

Mize Enterprise
Marvin Mize
25681 Tallandsia Ct.
Moreno Valley, CA  92553-0707

MJAE4th
Marjorie Edwards
2005 Old Town Road
Bridgeport, CT  06606

MJBSAT
Marvin Beasley
3616 Andover Drive
Bedford, TX  76021

ML KILCREASE
ML Kilcrease
108 COOK ST
Waxahachie, TX  75165

ml sales
Michael Tune
1053 Arlington Way
Warrenton, MO  63383

mlmeyer
mary meyer
300 main st.
kersey, PA  15846

MLP
Monika Poach
543 Country Club Drive, #B-314
Simi Valley, CA  93065

MMB Promotions
Tami Bourquin
11457 S Northwood Cir
Olathe, KS  66061

MMR
Ruben Matos
15125 Nob Hill Dr
San Jose, CA  95127

MNR Wireless
Richard  Blackburn
PO Box 145
Marquette, NE  68854

MO's ART
Maurice Robertson
1527 Mooresville Hwy Apt 15
Lewisburg, TN 37091

Moaiz
MOIAZ IMTIAZ
14 zither ct
palmcoast, FL 32164

Mobil Solutions
Matthew Kindig
2016 NE 14th Court
FORT LAUDERDALE, FL 33304

MobilehomeDishDealer
TrailerparksUSA Doublwide
lot# 309 spruce lane
Hamburg, PA 19526

Moffett Communications
Jay Moffett
3534 Highway 74
Wesley, AR 72773

Molly's Poker Guide
Mike Hellmer
3334 Camino Coronado
Carlsbad, CA 92009

mom of 5
Sandra Dougherty
2922 Princeton Ave
Philadelphia, PA 19149

MomFlewSouth
Denise Chasse
46 Urbans Lane
Tiverton, RI 02878

Moms At Home Success
Leslie Truex
8 Turkey Sag Trail
Palmyra, VA 22963

Money Makin Mandi
Barbara Keller
3400 Crystal Ct.
Palm Haror, FL 34685

MoneyPC.net
Anowar Hossain
21811 Leatherleaf Circle
Sterling, VA 20164

MoneyZapper.com
Rece Rainwater
PO Box 1241
Lincoln Park, MI 48146

Monique
Monique Hall
17 W 40th Street apt.2
Wilmington, DE 19802

Monopoly Clothing
antonio moore
9 e. inca st
aberdeen, MD 21001

Monster
Demitry Belski
16048 15 mile rd
Fraser, MI 48026

MONSTER DISH
CARLOS QUINTANILLA
112 woodcrest ln
coppell, TX 75019

Montez Communication
Bianca Jackson
1729 nw 69 st
miami, FL 33147

montysbooks.com
James Montgomery
705 N. Grantley St.
Baltimore, MD 21229

Monyvette
Monica Henderson
15769 Henderson Drive
Buhl, AL 35446

Morris Concepts
Margaret Morris
817 East 1st Ave
Hutchinson, KS 67501

Moses
Moses Nthiga Daniel
P.O BOX 15765
Nairobi,   00100

MotoPhones and More
Steve Stinson
11013 Bluff Creek Dr
Oklahoma City, OK 73162

mp2k15 SW sat tv
JAMAL CAMPBELL
460 s cliltion
bradley, IL 60915

MPalmore Enterprises
Malcolm Palmore
982 Oxford Rd.
Cleveland Hts., OH 44121

Mr. Hamblin
Jamaal Hamblin
30 Seneca Avenue #2
Dumont, NJ 07628

Mr. J. Johnson
Jeremiah Johnson Jr
p.o. box 477
chocowinity, NC 27817

Mr.Lawson
Will Lawson
23306 Cimber Ln.
Spring, TX 77373

Mr.Parvenu
Rodney Stewart
8206 Severn Orchard Circle
Severn, MD 21144

MRA Marketing
Reza Asadinike
7069 Sprig Dr
Sacramento, CA 95842

MRG Inc
Mireya Garcia
7071 Autumn park
SanAntonio, TX 78249

Ms Owens
Crystal Owens
7305 peak hill rd
holly springs, NC  27540

MS-Satellite
Mario Smalls
1456 Saratoga Drive
Milpitas, CA  95035-6522

Ms. Tracie
Tracie Woodridge
5450 67th Avenue
Riverdale, MD  20737

MTE
Melissa Barnes
412 Dairy Hill Rd.
Little Falls, NY  13365

MTN Satellite Services
Marcus Nunn
323 ormond dr
Toledo, OH  43608

Muna
M Haniffa
112A, Second Lane, Hill Crescent, Hill S
Dehiwala,    10350

MUNDO SATELLITE
JOSE L CONTRERAS
12430 N 19TH AVE APT 114
PHOENIX, AZ  85029

Mundy Communications
Marcus Mundy
4625 S. Drexel Blvd.
Chicago, IL  60653

Muthiah T Arasu
Muthiah Thirunavukarasu
11 GF Omkar, Parsn Apartments,(Opp) Fati
Madurai,    625018

mvp WORLDWIDE
Jamel prince
po box 853
bucyrus, OH  44820

MVPCellular.com
Darrin Mack
6060 Ballou Rd.
Medina, OH  44256

MW TEXAS
TRISHA HILBORN
5232 CR 598
FARMERSVILLE, TX  75442

MWhitney
Mashell Whitney
PO BOX 512
Port Crane, NY  13833

mx555
Wojciech Szost
Sokolowska 22A/64
Siedlce,    08-110

My Buyer's Choice
stanley waller
8708 sedgemoor drive
richmond, VA  23228

My Cell Phone Choice
319 West Third Street
Monticello, MN  55362

My Dish Network
Jerome Bressert
12712 E Magna Carta
Herndon, VA  20171

My Gift 4 You.com
James Alliston
464 Connie Ln.
Merlin, OR  97532

My Satellite Dish TV
Edward Halloran
71 Marlboro St #20
Quincy, MA  02170

my self today
Adrian Sipos
2838 Birch St #10
Vancouver,    v6h 2t6

My smart online shop
samantha hocho
13445 101st
edmonton,    T5E 4G5

my-dish-tv.com
Michael Johnson
PO Box 514
Canyon, TX  79015

my-satellitetv.net
Clifton Baylor
311 Florence Ave
Alexandria, LA  71301

MyDocuSafe.com
Stephen O'Connor
8755 Fordham Road
Fort Myers, FL  33907

myshopwireless.com
taha zedan
10 ferandale rd
quincy, MA  02170

MyspaceBliss.com
Andrew Reeve
228 1st Ave, Apt 7
Salt Lake, UT  84103

Mystic arts of Isis
Jose Moreno
1185 ne 110th st
miami, FL  33161

myTVmyWay.com
John Denslow
1078 Purple Sky Way
Castle Rock, CO  80108

mzbeautiful
tiffany clark
229 heather ridge dr
gaston, SC  29053

N Dunn/ Affiliate
Nancy Dunn
2551 Apple Pie Ridge Rd
Winchester, VA  22603

na
Rayman Shakuri
302 worthington st.
spring valley, CA 91977

Nancy Greer
Nancy Greer
7504 Silverado Loop
Kaufman, TX 75142

Nanes Satellite
Joe Nanes
p o box 988
Wallis, TX 77485

napagirl
rebecca olson
46780 209th ave
Clearbrook, MN 56634

Natasha
Natasha Nixon
Rt 1 Box 1 Dogwood Estates
Bluefield, WV 24701

Nathan Kleespie
Nathan Kleespie
516 2nd Ave SE
Rugby, ND 58368

Nathan's Electronics
Nathan Sasser
2209 Greycliffe Dr.
Gautier, MS 39553

Nation Wide Service
LeRoy Lennander
13819 Shawkia Drive
Brainerd, MN 56401

National sales dept.
Serge Chrispin
8367 38th St. Circle E 303
Sarasota, FL 34243

Nationwide TV
Lemuel Hogue II
8839 S. Ada
Chicago, IL 60620

NC VIP Home Inspections
Ken Rentz
404 Indigo Dr
Cary, NC 27513

Nelda Gutierrez
nelda gutierrez
1710 southwick
hosuton, TX 77080

Nelson & Friends
Mike Nelson
3350 Winn Rd
Sturgeon, MO 65284

NeoMax inc.
Christopher Woods
440 Stoneford Ave.
Oakland, CA 94603

net searching
Misbah Chaudhry
22 sky top garden apt 17
Parlin, NJ 08859

Netroniques.com
David Torok
3219 Hemlock drive
Erie, PA 16506

Netstore
Rune Larsen
Steinroysa 1
Torp,   01658

nettech
david swenson
986 middle
fall river, MA 02721

Network Admins Inc.
Leon D. Maiden Jr.
5388 Ridge Forest Drive
Stone Mountain, GA 30083

Network Affiliates
Michael Silva jr
73-1095 Makamaka st
Kailua Kona, HI 96740

New Beginning
Tanya Tucker
10 Charring Lane
New Castle, DE 19720

New Entertainment
Israel Nieves
2840 West 24th Street
Brooklyn, NY 11224

New Paradigm
Robert Horton
58194 Oakwood Drive
Three Rivers, MI 49093

NEW TV SATELLITE
BABUS GIA
ALEXANDRU LAPUSNEANU 107 bl.LV40
sc.B ap
CONSTANTA,   900396

New.com
wilmer johnson
8533 candlewood dr. apt # 261
oklahoma city, OK 73132

Newcybertech.com
Craig Freshwater
Rt.2 Box 164-A
Walker, WV 26180

Newmillineum
Rick Perry
164 Classic Country Ct
Springtown, TX 76082

Newsome Enterprise
Anthony Newsome
614 Vinson Village Ext.
Dublin, GA 31021

Next Step Marketing
phillip currence
6404 Trotters Ridge rd
Charlotte, NC 28227

Nicholas Pandolfino
Nicholas Pandolfino
5640 Stevens Forest Rd Apt233
Columbia, MD 21045

Nicholas Stoddard
Nicholas Stoddard
2508 Countryside Ln
West Jordan, UT 84084

Nichole Stewart
Nichole Stewart
614 N. Commercial St.
Crocker, MO 65452

Nick Johnson
Nicholas Johnson
1447 Hirst street
Philadelphia, PA 19151

Nick Kolesar
Nick Kolesar
17131 Parkdale Rd.
Petersburg, VA 23805

Nickalas
John Lucas
2405 15th ave.
Port Huron, MI 48060

Nicole
nicole suffredini
3993 carriage lane
leland, NC 28451

Nilda Villarin
nilda villarin
1500 sylvan dr apt 153
hurst, TX 76053

Nileriviera.com
JUDE OCHAMA
1660 SHANLEY DR. APT 6
COLUMBUS, OH 43224

nino 1
PEDRO NINO
1470 N. 2ND AVE.
STAYTON, OR 97383

NJC of Dish Network
Nance Charrette
232 Ainslie Street
Brooklyn, NY 11211

Nkusi Satellite Group
Eric Nkusi
28 laposa dr
MT. VERNON, ME 04352

NKY Satellite
Jeffrey Gillman
2004 Gribble Drive
Covington, KY 41017

NLMA Enterprises
Nadia Campbell
2761 Norfair Loop
Lithonia, GA 30038

NLP Marketing
Nancy Preslar
6919 Clara Circle
Concord, NC 28025

nmartin28
nicki martin
35 pheasant ridge rd
hanover, PA 17331

no deposit
thomas davis
18 1/2 crandall street
glens falls, NY 12801

Noble Global Media
Vernon Leverett-El
621 Water Street Suite 507
New York, NY 10002

nobody
angel soto
98 mill st. apt# 4
paterson,   07501

Nolan's Inspections, LLC
Nolan Kienitz
1521 Callaway Drive
Plano, TX 75075-6842

none
Joseph Deir
none
none,   none

none
Terry Lee
2046 Cribbs Mill Cir
Tuscaloosa, AL 35404

none
tomas kirka
kovo22
kaunas, MN 03000

Norm Toler
Norman Toler
1927 Harland Dr
Houston, TX 77055

North Ga. Adveriser
Forrest Forde
406 Johnson Drive
Braselton, GA 30517

NORVAL ARNETT
NORVAL ARNETT
1401 N. HAIRSTON RD.
STONE MOUNTAIN, GA 30083

not just good better
garry britt
245 prentice lane
brent, AL 35034

Nott-Assc Int.
Gordon Nottingham
97 adswood Road
Stockport,   SK3 8HR

NOYZE VISION  INC.
MARTINEZ WILLIAMS
p.o box 7686
chicago, IL 60680

NPI Mall.Com
David Dauer
P.O. Box 336
Ambridge, PA 15003

NQ Tech. Solutions
Eros Barreras
15521 Fairhope Dr.
La Mirada, CA 90638

**NRG ENTERTAINMENT**
**Mike Sparrow**
**15956-71st street ne**
**otsego, MN  55330**

**NTT Satellite**
**Stephen Hernandez**
**8556 Shady Pines Dr**
**Las Vegas, NV  89143**

**number one**
**betty riker**
**5802 bambi dr**
**lakeland, FL  33809**

**nuwire**
**ronald  baptiste**
**243 spring st**
**medford, MA  02155**

**Nyall Hebert**
**Nyall Hebert**
**1608 South Golden Circle**
**High ridge, MO  63049**

**Ohio Satellite**
**amanda  remark**
**2899 Lantz Road**
**Beavercreek, OH  45434**

**Oklahoma Communications**
**Oklahoma Communications**
**po box 793**
**locust grove, OK  74352**

**OKS-Ameridial**
**4535 Strausser Street NW**
**North Canton, OH  44720**

**OMEGASOURCE MTS INC.**
**George Synowiec**
**115 Douglas Park Close SE**
**Calgary,    t2z 2b4**

**OmniTech**
**Chad Winsor**
**P.O. BOX 1414**
**Ava, MO  65608**

**On Time Services**
**RUDY MURPHY**
**74a nome way**
**aurora, CO  80012**

**ON-LINE**
**TANGELERA JORDAN**
**POST OFFICE BOX 6341**
**TALLAHASSEE, FL  32314**

**On-Line Marketing Gp**
**Thom Reece**
**403 E. 2nd St**
**Appleton City, MO  64724**

**One Concept**
**Mike Nikolica**
**6582 lisgar dr**
**mississauga,    l5n 6w1**

**One Happy Cat**
**James Cave**
**308 E. Poplar**
**Lodi, CA  95240**

**one of my friend**
**Omer  Qureshi**
**unit 6,55magor dr**
**cambridge,    n1r 1e4**

**onestopshop**
**Rose Deacon**
**133 Pomona Drive**
**Madison Heights, VA  24572**

**Onestopsurveyshop and More**
**Liana Allen**
**716 East Walnut st**
**Dawson Springs, KY  42408**

**OneWorldMarketPlace**
**Mike Carroll**
**4094 Shasta Circle**
**Clover, SC  29710**

**online**
**Angelle Schmiderer**
**3013 15th St Apt C**
**Metairie, LA  70002**

**online search**
**phara phenelon**
**4404 nw 36 st #6**
**oklahoma city, OK  73112**

**Opps Unlimited**
**Joseph Hagenbaugh**
**1844 Springfield Center Road**
**Akron, OH  44312**

**Opulent Sattelites**
**Chris Ndubisi**
**8101 Sandy Spring Road, Suite 220, Box N**
**Laurel, MD  20707**

**Or**
**Segal  Princz**
**113-15 76 road #2B**
**Forest Hills, NY  11375**

**Orion Global Marketing**
**Jeffrey Warren**
**1146 Washington St**
**Holliston, MA  01746**

**Orlando P. Abarzua**
**Orlando Abarzua**
**8085 cypres  ave**
**NY, NY  11385**

**Oscar**
**Oscar Olivares**
**3401 N. Mayberry rd. apt. 113**
**Mission, TX  78573**

**Our Place!**
**Robert Harley**
**po box 3084**
**Dateland, AZ  85333**

**OutbackSatellite**
**James Cavitt**
**Rt. 1 Box 593-F**
**Marietta, OK  73448**

**Overstock.Com**
**6350 S. 3000 E**
**Salt Lake City, UT  84121**

**P,MH Enterprise**
**Mark Hardin**
**267 Penny Ln.**
**Gahanna, OH  43230**


**P.A.T.B.S.**
**ARMAND WADE**
**P.O. BOX 1037**
**NEW YORK, NY  10018-9998**


**P.W. Connections**
**PHIL WILLIAMS**
**4681 SW 29 TER**
**DANIA, FL  33312**


**Paid To Me.com**
**Kiera Laforest**
**187 East Street**
**chester, PA  19013-5709**


**Pam**
**Pam Bray**
**802 S. 14thSt.**
**La Crescent, MN  55947**


**Pamala**
**Pamala Fizer**
**14308 Wyndchase Circle**
**FRANKLIN, TN  37067**


**PanamaDave**
**David Law**
**11454 Chase Way**
**Westminster, CO  80020**


**panamatravel.com**
**Ted Emiliani**
**5016 Columbia Ave**
**North Bergen, NJ  07047**


**PARADISE SALES**
**Issiac Rivers**
**6507 nw chugwater circle**
**port saint lucie, FL  34983**


**Parker Inc.**
**Marvin Parker**
**910 Tanglewood Dr**
**Clyde, TX  79510**


**partnerships mvp**
**molly gerhart**
**po box 853**
**bucyrus, OH  44820**


**Patin Outsourcing**
**Karla Patin**
**2901 31st Street**
**Port Arthur, TX  77642**


**Patrick & Dana Wood**
**Patrick  Wood**
**3214 Commonwealth Dr.**
**Parma, OH  44134**


**Patrick G Montgomery**
**Patrick  Montgomery**
**15847 wisconsin**
**detroit, MI  48238**


**Patriot HI**
**Ed Snedaker**
**5075 Springdale Blvd**
**Hilliard, OH  43026**


**patriotsatellite**
**Brian A. Burke Sr.**
**9 Ryan Road**
**Magnolia, MA  01930**


**Paul**
**Paul Hawes**
**3139 7th pl ne #134**
**Salem, OR  97303**


**Paul Durry**
**Paul Durry**
**2114 NW 55th Street**
**Lawton, OK  73505**


**Paul Maurice**
**Sharon Din**
**100 WOODMANCY LN**
**FAYETTVILLE, NY  13066**


**PAUL OHMS**
**Paul Ohms**
**6420 Weddel St.**
**Taylor, MI  48180**


**Paul Reeder**
**Paul Reeder**
**420 Commons Blvd. Apt. E**
**Jackson, MI  49203**


**paul taggart**
**paul taggart**
**41 quaboag valley co-op**
**palmer, MA  01069**


**pd**
**Patrieta Dockery**
**7303 Harrison**
**Kansas City, MO  64131**


**pe7e**
**Peter Flack**
**10 Muncy ave #607**
**West Babylon, NY  11704**


**pecoman1**
**James Breedlove**
**1016 Kosciusko Rd**
**Philadelphia, MS  39350**


**Pedro Cruz Sanchez**
**14396 Berkshire Drive**
**Woodbridge, VA  22193**


**pelonne**
**pelonne page**
**4869 n. broadway**
**boulder, CO  80061**


**Perks Group**
**701 Martinsville Road**
**Liberty Corner, NJ  07938**


**Peter**
**Peter Pelliccia**
**27 Saratoga Avenue**
**Redwood Park,    05097**


**Peter John**
**Peter Viamontie**
**870 E 220 St. Apt. 1A**
**Bronx, NY  10467**

Peter Musselman
Peter Musselman
328-25 Joseph Street
Kitchener,    N2G 4X6

Peter Tokarczyk
Peter Tokarczyk
7003 Cherry Branch Road
Radford, VA 24141

Petersen Enterprises
Bryan Petersen
5321 W. Woodstep Ave.
West Valley City, UT 84120

PGB Enterprises
Paul Beata
15315 75th Way North
Palm Beach Gardens, FL 33418

Phil Rivera
Fidel Rivera
1615 Lahontan Ave
Winnemucca, NV 89445

Philip Alcazar
Philip Alcazar
1024 N. Workman Street
San Fernando, CA 91340

Phillip Olsen
Phillip Olsen
213 W Chestnut St
Odessa, MO 64076

Philly's # 1 TV
Joseph Palma
6535 Walker Street
Philadelphia, PA 19135

Phox9
Tom Stehouwer
32 Brownell
Grand Rapids, MI 49548

Phuong Vo
Phuong Vo
2401 Summer Place Dr
Arlington, TX 76014

PIBA
VINCENT HAMILTON
432 Cass Street Suite#77
LaCrosse, WI 54601

PIERRE TECHNOLOGY
JEAN PIERRE
8 KRUMB ST
SAYREVILLE, NJ 08872

pierre777
RoseMarie Pierre
p.o. box 1839
glendale, AZ 85311

Pike Country Entertainment
David Kester
1544 Naulton Road
Curwensville, PA 16833

pinillos
Nestor Pinillos
3620 Woodchase Apt. # 83
Houston, TX 77042

PioneerDynamics
Dianne Terry
923 James Street 50
Syracuse, NY 13203

Pitchin A Tent
Thomas Adams
P.O. Box 1936
Oxford, MS 38655

Pj Smart
Pj Smart
P.O. Box 954
Mtnhome, AR 72653

pj32771
Pauletta Vantassell
593 McEntire Circle
Chatsworth, GA 30705

plane
Dadan Agustina
Griya Cinangsi Asri B254
Subang,    41285

Planet CB
Josh Dunnigan
19 Orchard Drive
Herrin, IL 62948

planetxmail.com
Vonda Tellis
1180 Main St., mailbox #7
Brockton, MA 02301

Plattsburgh TV
Russell Ashe
23 Hamilton St
Plattsburgh, NY 12901

Ponchtime Deals
John Semidey
511 Druid Dr
Van Alstyne, TX 75495

poppajoe
Joseph Carman
106 E. Brooklyn
Pontiac, MI 48340

Port City Sales
Darryl Anderson
3214 Valewood Drive
Shreveport, LA 71109

positive installatio
CRAIG KIMSEY
16010 s ashland
harvey, IL 60426

Powell Online TV
Frank Powell
5424 Lakeview Pkwy
Rowlett, TX 75088

Powerbay Satellite
Joshua Smith
968 Sierra St
Kingsburg, CA 93631-2035

PowerBiz
malik ali
2397 glade springs dr
jacksonville, FL 32246

**Practical-HT-Guide**
**Andrew Ghigo**
**No. 55, 'Floriade', Triq L-Ghadajjar**
**Mosta,    MST 05**

**Precilla Trevino**
**precilla trevino**
**2238 cr 381 s**
**cleveland, TX  77328**

**Premier MG**
**Lawrence West**
**911 Huron Street**
**Flint, MI  48507**

**Premium Products Inc**
**Dale Thomas**
**450 HillsideDr.Bldg.B,Suite200**
**Mesquite, NV  89027**

**Premium satellite T.V**
**william mattingly**
**8402 Adams Run Rd**
**Louisville, KY  40228**

**Prestige Inspections**
**Robert  Lawrence**
**4160 State Rd.**
**Akron, OH  44319**

**Prestige Marketing**
**Jason Gilbert**
**PO Box 73**
**Tiptonville, TN  38079**

**prestigefly**
**Sade Green**
**4400 nw 67th terr**
**Lauderhill, FL  33319**

**Priceflash**
**RALPH BUONGIOVANNI**
**463 quentin rd**
**eastlake, OH  44095**

**Priceflash Dish**
**Ralph Buongiovanni**
**463 quentin rd**
**eastlake, OH  44095**

**Primary Promotions**
**Alisa Brown**
**11 Willow st. apt. # 3**
**Auburn, ME  04210**

**PrimeSite Advertising**
**Derek Alshouse**
**3622 Beaver Ave Suite 1**
**Des Moines, IA  50310**

**PRMT**
**PABLO MURGUEYTIO**
**FERNANDEZ DE RECALDE N23-54**
**QUITO,    N/A**

**pro**
**george bohn**
**124 se 27 ave**
**ocala, FL  34482**

**Pro411.com**
**James Everett**
**105 Lakeside Drive**
**Chapin, SC  29036**

**Products By Taz**
**James Forsyth**
**1705 7th Street**
**Oroville, CA  95965**

**promustangman**
**William Ezell**
**3505 clubhouse dr**
**Sacramento, CA  95823**

**Provider Satellite TV**
**Dave Wilson**
**1504 Jay Ave.**
**Swansea, IL  62226**

**PS Satellite**
**Patrick Sadowski**
**146 Dawlish Ave.**
**Aurora ON,    L4G 6R2**

**PSD Web Services**
**Bruce Parmele**
**1527 Willow Dr**
**Bonifay, FL  32425**

**PVRealEstateListings**
**Matthew Stellato**
**3285 Clover Way #214**
**Reno, NV  89509**

**Quality Dish Service**
**Robert Turner**
**1751 Junction Ave**
**San Jose, CA  95112**

**Quality Satellite Services**
**Michael Mardis**
**7075 Bengal Road**
**Campbellsville, KY  42718**

**quality satellites**
**timothy gunn**
**604 zellwood dr.**
**lavergne, TN  37086**

**Quality TV**
**Anthony Jackson**
**1801 St. Marlo Ct**
**Conyers, GA  30013**

**QualityBusinessReviews.com**
**Roger Hicks**
**1713 Ohio St.**
**Michigan City, IN  46360**

**qualitytv**
**Debbie Gigliotti**
**4825 Tomson Ave**
**Niagara Falls, NY  14304**

**QueenCreekWholesale.com**
**Wayne Chesser**
**35 W. Dexter Way**
**Queen Creek, AZ  85243**

**Quest-Vision**
**Roy Hayes Sr**
**P.O.Box 19906**
**Louisville,    40259**

**Questar Satellite**
**Ernest ODell**
**3305 Sagebrush Rd**
**Levelland, TX  79336**

**QuickSilverServices**
**Thomas Reynolds**
**4413 Donegal**
**Corpus Christi, TX  78413**

**Quill**
**PO Box 37600**
**Philadelphia, PA  19101-0600**

**QUINN COLWELL with QCC SAT TV**
**Quinn Colwell**
**303 S. Paul Ave.**
**Bluford, IL  62814**

**Quixtar**
**PO Box 2677**
**Grand Rapids, MI  49501-2677**

**Qwest**
**PO Box 91154**
**Seattle, WA  98111-9254**

**Qwest**
**PO Box 173638**
**Denver, CO  80217-3638**

**Qwest**
**PO Box 29039**
**Phoenix, AZ  85038-9039**

**R. Durham**
**Ruthie Durham**
**5189 5th st.**
**Morrow, GA  30260**

**R. Nelson**
**Lawrence nelson**
**1905 ERIE ST  ste#104**
**ADELPHI, MD  20783**

**R. Villagrana**
**Ramiro Villagrana**
**1114 164th St. S.E. #C202**
**Mill Creek, WA  98012**

**R.C. Consulting**
**Richard Christian**
**PO BOX 2984**
**Oneco, FL  34264-2984**

**R.D.Martin**
**Roger Martin**
**1441 Millmoore Terrace**
**Dacula, GA  30019**

**R.D.Seals**
**richard seals**
**830 roberts ct**
**carlisle, OH  45005**

**R.E.F.  Electronics**
**HAROLD FRANKLIN**
**1958 N. CATALINA STREET**
**LOS ANGELES, CA  90027-1804**

**R.L.W.**
**Robert L. Wolfe**
**1211 21st Street #219**
**Galveston, TX  77550-4747**

**raeanna rosinski**
**raeanna rosinski**
**3208 maplecrest ave**
**parma, OH  44134**

**Ralph Gerber**
**Ralph Gerber**
**184 Newton St.**
**Texarkana, TX  75501**

**Ralph Harris**
**Ralph Harris**
**4507 Schurmier Rd.**
**Houston, TX  77048**

**Ramona Winkfield**
**Curtis Muhammad**
**6909 Valley Park Rd**
**Capitol Hgts, MD  20743**

**Ramos Satellite**
**Robert Ramos**
**748 Juanita St**
**Donna, TX  78537**

**Ramsey Distributing**
**Elijah Ramsey III**
**509 E Tower St**
**Tazewell, VA  24651**

**Randall Van Dyke & Associates**
**C/O JDS Professional Group**
**5670 Greenwood**
**Greenwood Village, CO  80111**

**RANDIJEAN**
**Randi Hostetter**
**2832 Gold Place**
**Alamosa, CO  81101**

**Randley Satellite**
**Brad Horsley**
**67 Shellbark Ct**
**O Fallon, MO  63366-9764**

**Randmark Const.**
**Randy Boheim**
**4165 Mary Ave.**
**Marysville, CA  95901**

**Ranian7@yah**
**angela  scott**
**655 h avenue building 442**
**san francisco, CA  94130**

**RAQUEL Y RAMIRO**
**ROSA CARRANZA**
**1723 ridge hollow dr**
**houston, TX  77067**

**Ray**
**Raymond Gary**
**2425 Shady Lane  Apt.16**
**Anderson, CA  96007**

**Ray**
**Ray Frentzel**
**W5655 Hwy. 33 #69**
**La Crosse, WI  54601**

**Ray Ardwin**
**Ray Ardwin**
**pob18**
**Gillham, AR  71841**

Ray Finch
Ray Finch
428 e. mulberry st
millville, NJ  08332

RealityShock.tv
Erik Neilsen
13951 SE 121 Place
Ocklawaha, FL  32179

RGV-DISH
JANET RIOS
PO BOX 3924
MISSION, TX  78573

Ray Salinas
Ray Salinas
2905 Lima St.
Brownsville, TX  78521

Reaves Merchandise
Sammy Reaves
315 13th Av
Alexander City, AL  35010

Rich Clark
Rich Clark
9000 W 69 St
Merriam, KS  66204

RayB Options Inc.
Ray Barth
1203 Tabor Court
Brooklyn, NY  11219

Rebecca Wells
Rebecca Wells
6804 Beech Ave
Prospect, KY  40059

RICHARD  HODGE
RICHARD HODGE
2918 OHIO STREET
ASHLAND, KY  41102

Raynel, Inc
Chanel Blackmore
12215 Pompano Ln
Houston, TX  77072

Recycle Me
maegan houser
901 spring lake
Bedford, TX  76021

Richard David
Richard David
2208 Highland Ave S117
Augusta, GA  30904

Raza Ali
Ali Raza
527-3-B2 Township
Lahore,    54700

Red Dog Computers
Ross Anderson
1586 Highview Dr
Mount Vernon, IA  52314

Richard Fuino
Richard Fuino
1225 Hart St.
Utica, NY  13502

RB99
RAUL BRISENO
2504 S ORVILLE ST
STOCKTON, CA  95206-3518

renelmulti-service
Renel Jean
250 west sample RD apt D106
Pompano Beach, FL  33064

richard morris
richard morris
473 s trellis ct
newport news, VA  23608

RD Angel
Ronald Angel
9164 SR 100 W
Starke, FL  32091

RESIDENTIAL MEDIA
JOHN FREELAND
1101 KERMIT DR., SUITE 206
NASHVILLE, TN  37217

Richard Spafford
Richard Spafford
6874 Alpine Ct
Bonners Ferry, ID  83805

RDJ Promotions
Rachelle Johnson
1122 s. Mayfield Ave., 1st Flr
Chicago, IL  60644

Retrocredit
Jay August
Box 3555
Sioux City, IA  51102=3555

RICHARD THOMPSON
RICHARD THOMPSON
615 C STREET
SAN DIEGO, CA  92101

RDM Satellite Services
William Richards
1013 W. Linden St, Unit 10
Allentown, PA  18102

RFMCo Dish Network
Richard Melka
P.O. BOX 11
Brookfield, IL  60513-0011

Richard Walters
Richard  Walters
393 bragdon rd.
Wells, ME  04090

RDSR
Ruben Gerardo
P.O. Box 762259
San Antonio, TX  78245

rga associates
rga associates
2332 cantura drive
mesquite, TX  75181

Richardson & Richardson
Marcus Richardson
4009 Cascade Dr
Gastonia, NC  28056

**RICHIEMAC**
**RICHARD MCINTOSH**
**2755 W. STOCKTON AVE**
**ANAHEIM, CA  92801**

**Rick Schultz**
**Richard Schultz**
**7511 cane run rd#197**
**Louisville, KY  40258**

**Rico Quinn**
**Rico Quinn**
**5302 willow cliff rd #252**
**oklahoma city, OK  73132**

**RISTERS**
**Wayne Rister**
**8923 Glass Chimney Ln**
**Fishers, IN  46038**

**RJLE**
**Richard Jones**
**5509 E Mtn View Rd**
**Edmond, OK  73034**

**RJSC Marketing**
**Ron Goodpaster**
**906 NW Becontree Pl.**
**Lawton, OK  73505**

**RMC Dish Service**
**Richard Chavez**
**10244 telfair ave**
**Pacoima, CA  91331**

**RMC Enterprise**
**Renee Combs**
**11532 Casa Marina Way, #302**
**Tampa, FL  33635**

**Robert**
**Robert Vardell**
**312 w. main**
**williford, AR  72482**

**Robert Horton**
**Robert Horton**
**5639 Tilubo Ln.**
**Pace, FL  32571**

**Robert Lee Joseph**
**Robert Joseph**
**1777 Martha Dr.**
**Rocky Face, GA  30740**

**Robert Nelson**
**Robert Nelson**
**13000 M L King Way S Space #19**
**Seattle, WA  98178**

**Robert Way**
**Robert Way**
**50 Marlboro street #5**
**Keene, NH  03431**

**ROBERTA**
**Sharon Hayden**
**118 Brookdale Avenue**
**Newark, NJ  07106**

**robia007**
**Robia Gongora**
**906 Montague St**
**Rockford, IL  61102**

**rochelle**
**rochelle handley**
**6994 brecken trace**
**lithonia, GA  30058**

**Rodney Brooks**
**Rodney Brooks**
**174 Pamphylia Ave.**
**Bridgeton, NJ  08302**

**RODOLFO CONTRERAS**
**RODOLFO CONTRERAS**
**10123 W PALM LAKE DR**
**houston, TX  77034**

**Rodrigo Rubio**
**Rodrigo Rubio**
**PO Box 583**
**Bethpage, NY  11714**

**Roger Atkinson**
**Roger Atkinson**
**Rt 7 Box 1171M**
**Cleveland, TX  77328**

**Rolf Trauthwein**
**Rolf Trauthwein**
**1860 Queen City Ave.  Apt. G-20**
**Cincinnati, OH  45214**

**Ron Brooks Cartoons**
**Ronald Brooks**
**2225parkway apt117**
**pigeon forge, TN  37863**

**Ron Maden**
**Ron  Maden**
**21631 Sandystone Ln.**
**Katy, TX  77449**

**Ronald Hurley**
**Ronald  Hurley**
**13234 Carriage Cir**
**Gulfport, MS  39503**

**RonFinch Enterprises**
**Ron Finch**
**PO Box 420701**
**Houston, TX  77242**

**Rosa's Enterprise**
**Rosa Wilson**
**514 Spring St.**
**Hamlet,    28345**

**Rose Young**
**Rose Young**
**3299 N 58th St**
**Milwaukee, WI  53216**

**Roseanne Gerkin**
**roseanne gerkin**
**232 mckenzie ave #1**
**panama city, FL  32401**

**RosyGold**
**Yolanda  Thompson**
**3355 Bear Ridge Way**
**Antioch, CA  94531**

Roy Evans
Roy Evans
230 South Broadway 1R
Baltimore, MD 21231-2405

Roy Isturis
roy isturis
2617 lebanon
el paso, TX 79930

rrlinks
Randy Rawlinson
PO Box 75370
Dallas, TX 75370

RST DISH Pros
Russ Thomas
P.O. Box 10529
Daytona Beach, FL 32120

RTS Enterprises
Ryan Smith
117 royal dr. Apt #3703
Madison, AL 35758

Ruben/ Dish Network
Ruben Jaramillo
1107 Filipino Ave
Alamogordo, NM 88310

Ruby Collier
Ruby Collier
32 Fairlane Dr. Apt. 424
Moncton,   E1C 0B5

RVMFLORES579
Virginia C. Flores
P.O.Box 819
San Antonio, TX 78073

RWHITEHEAD
Randolyn Whitehead
215 SKY HAWK LN
MACON, GA 31216

RWM Co.
Roy Marvin
RR1 Box 1785
Hallstead, PA 18822

RWP Satellite
Robert Pinger Jr
PO Box 5214
Ventura, CA 93005

Ryan Benjamin
Ryan Benjamin
2238 Stacy Circle
Montgomery, IL 60538

Ryght Promotions
Dameon Patton
35 Oak Green Drive
Lawrenceville, GA 30044

S C M Family
Schletha Martin
301 Wesley Club Dr.
Decatur, GA 30034

s dish network
joseph reardon
14 hudson street apt#3r
worcester, MA 01609

S&B Inc.
Shanna Crawford
8913 King Ranch Dr
Aubrey, TX 76227

S&K 2007
Katherine Gauldin
607E.England Ave
Crewe, VA 23930

S.E. EDWARDS
Shawn Edwards
1000 Fillmore AVE
Buffalo, NY 41211

Saadia
Saadia Duplechin
1102 Hwy 1184
Cottonport, LA 71327

sadwdwada
guanmi xiao
No452,huayangxingdabu str
guanghan,  618300

Salernos Electronics
Carmen Salerno
po box 8135
melrose park, IL 60160

Sally Davis
Sally Davis
1537 Sylvia Court
Charlotte, NC 28205

Sam Ross
Sam Ross
9041 Meadow Vista Road
Charlotte, NC 28213

Sampson International Inc.
Melvin Sampson
341 Pratt Cir
Montgomery, AL 36115

SAMUEL CAMACHO
SAMUEL CAMACHO
1967 CAMPBELL RD
HOUSTON, TX 77080

Samuel Rudy
samuel Kosechequetah
850 S. Oneida st. #b310
Denver, CO 80224

San Jose Cell Phones
Rick Shrum
3637 Snell Ave. SPACE 77
San Jose, CA 85136

sandesh nair
sandesh nair
s/o n.k bhasker,market road,sunticoppa,
n-coorg,  571237

Sandra Robinson
Sandra Robinson
777 NW 155TH LANE 619
MIAMI, FL 33169

Sandy
Sandra Davis
2845 White
Kansas City, MO 64129

Sandy Nieman
Sandra Nieman
305 Wimpole
Rochester Hills, MI 48309

Sarah Thompson
Sarah Thompson
319 Forest Hills Dr
Montgomery, AL 36109

SaSi Biz
Sam Polumbo
1830 Cypress Lakes Dr
Grant, FL 32949

satdish4u
James Barker
18002 N. Villa Rita Dr.
Phoenix, AZ 85032

Satellite Associates
John Tyler
722 E. LAMBUTH LANE
Deer Park, TX 77536

Satellite Burst
Kai Wah Wong
61 Lorong K Telok Kurau #05-03
Sg, 425671

Satellite by Reg
Regina Ridings
621 CR 3120
Cookville, TX 75558

Satellite Crew
andy davila
5521 s pin oak dr
tucson, AZ 85746

satellite deals
joseph cavaggioni
56 nPlank rd #134
Newburgh, NY 12550

Satellite Dog
Norman Lanier
P.O. Box 689
Calvert City, KY 42029

Satellite Experts
Patrick Mack
445 N Plum St
Vermillion, SD 57069

Satellite For Us
John Tester
121 4th Ave. N
Strum, WI 54770-5826

Satellite Free
Matt Reddock
PO BOX 397
Virginia, 05120

Satellite Guru
Matthew Gerace
PO Box 152
greenville, OH 45331

Satellite Inovations
Tom Whetzell
14648 Berry Rd
Cabool, MO 65689

Satellite Man
Doug Paar
13 county rd M
Star Prairie, WI 54026

satellite network
VICTORIA HENRY
226 GARVINS LANE
WHEELING, WV 26003

Satellite or BUST
Vincent Klawansky
3508 N 6th Street
Harrisburg, PA 17110

Satellite Pro
Roger Hammer
8200 South State Road 109
Knightstown, IN 46148

Satellite Pro LLC
Paul Willoughby
1330 NW Murray Rd.
Portland, OR 97229

Satellite Savings
Kurtis Nelson
39035 N. Dusty Dr.
Queen Creek, AZ 85242

Satellite Service
Douglas White
Po Box 916
Harwich, MA 02645

Satellite Services
Joe NUNN JR
5340 knollwood dr suite 11
parma, OH 44129

Satellite Signals
Eric Johnston
95 Warchouse Road
CHELMSFORD, CM2 8LT

Satellite Simplified
Satellite Simplified
801 N 49th St Apt 217
Fort Smith, AR 72903

Satellite Solutions
Ahamedu Mahamadu
1555 Jane St. #1917
Toronto, M9N 2R4

Satellite Solutions
Troy Gregory
6745 Dartmouth Ave N
St Petersburg, FL 33710

Satellite Solutions
Mark Winans
6153 Cartage Ave NW
Canal Fulton, OH 44614

Satellite Television
Mr B James Bruno
2899 goura Rd 161
Westlake Vg, CA 91361

Satellite TV
Jason Draper
13604 Woodbrook Dr.
Little Rock, AR 72211

Satellite TV By JRH
joe harris
10751 Meadowglen #124
houston, TX 77042

Satellite TV Pros
Charles Yarbrough
12534 Valley View St. #342
garden grove, CA 92845

Satellite TV Special
Ayric Dierenfeld
3490 Strathmore Place
Eugene, OR 97405

Satellite's For Everyone
Scott Buttrum
428 NW 25th St Apt 2
Oklahoma City, OK 73103

Satellite-TV.info
David Thomson
21065 56th ave. Unit 27
Langley,   V3A 8A6

satelliteaffiliate
yudi anggoro
Jl. Mendung IV no 51 jebres
solo,   57126

SatelliteDeal
Dane Robinson
209 Banbury Rd.
Brantford,   N3P 1E7

SatelliteDishForYou
Crisie Mallory
3901 Westover Road
Westover, AL 35147

SatelliteGuy.Net
Robert Breckel
12 High Pine Ct
Cockeysville, MD 21030

satellitenetconnect
Scott Daugherty
20621 CR34
Saint Stephens, AL 36569

satellitenetconnect
Scott Daugherty
20621 County Road 34
Saint Stephens, AL. 36569

satellitepipe.com
Stephen Imgrund
11908 sunset trail north
Plymouth, MN 55441

Satellites Dish Plus
Francisco Cruz-Garcia
318 summer sails dr
Valrico, FL 33594

Satellites Unlimited
Jackalyn Gilmer
18923 England
Macomb, MI 48042

Satellites Unlimited
Edgar Betancourt
P O Box 871
Poolesville, MD 20837

satellitesales
michael stephens
1963 tulsa
memphis, TN 38127

SatelliteSweeper.com
Mustafa Abdulmumin
16350 Van Buren Blvd
Riverside, CA 92504

satellitesystem
cary granderson
1963 tulsa
memphis, TN 38107

SatelliteTV
Robert Melson Sr.
4704 Petaluma Cir.
Las Vegas, NV 89120-1743

SatelliteTV-Dish
David Gledhill
PO Box 2079
Muscle Shoals, AL 35662

SatelliteTV.cc
Michael Lorenzen
601 Crescent
Mt. Pleasant, MI 48858

SatelliteTV.com
CHIEDOZIE OKONKWO
4903 East Kessler Boulevard
Indianapolis, IN 46220

SatelliteTVMan.com
Reaf Thompson
8219 S Mariposa Avenue
Los Angeles, CA 90044

Satlink
Wilfredo Rodriguez
287 morris ave
long branch, NJ 07740

SatSol.com
GW Nail
PO Box 1302
Richmond, TX 77406

Sattelite 4 You
Shelly Tuma-Douglass
7635 Timberlin Park Blvd #514
Jacksonville, FL 32256

SatUK
Debbie Herman
105 Courtlands Avenue
London,   SE12 8JJ

satxusaSoftware.com
Robert Alvarez
424 Denver Blvd
San Antonio, TX 78210

Saunders
Jed Saunders
P.O.Box 393
Wanatah, IN 46390

Savannah Satellites
Thomas Smith
935 Mill Stream Ct.
Savannah, GA 31419-2975

save$satellite
Jennifer Ferrarini
14988 SE Bradford Rd
Clackamas, OR 97015

SCAACI
William McGill
303 Algonquin Trail
Browns Mills, NJ 08015

schambys home
Larry Schamber
1199 N Terry St Spc103
Eugene, OR 97402

scm
Sandra Muhammad
PMB 2051, P.O. Box 2430
Pensacola, FL 32513

Scoop Entertainment
cliff Robinson
2021 E. 52nd St., #204
Indianapolis, IN 46205

Scorpion Enterprises
Harry Graybill
303 W. 6th St.
Los Fresnos, TX 78566

Scott Honda
Scott Honda
91-1502 Halahua St.
Kapolei, HI 96707

Scott Kaminski
Scott Kaminski
6708 Vermont
Saint Louis, MO 63111

Scott Peevyhouse
Scott Peevyhouse
213 reg. thompson rd.
dyer, TN 38330

ScotTech Satellite
Scott Mills
4039 Fountain View
Texarkana, TX 75501

screenwritertools
Danielle Davis
63 E. Centennial Ave.
Roosevelt, NY 11575

SCTAZ2U
Florence Burns
PO Box 33
Fonda, NY 12068

sdasdsa
shenqia zhong
No423,huaxinyuruiti str
baokan,    441600

sdfsdfg
rsthsdfgsdfgsd fgsdfg
~fgsdfghsgh
sdghsdfgsdfg,    21212

Search Cactus, LLC
Suite 144
3250 W. Big Beaver Road
Troy, MI 48084

Searching
Shamim Siddiqi
84-70 129st Apt#2M
Kew Gardens, NY 11415

SearchLasVegasOnline
Brian Adams
7910 Tropical Parkway Suite 150-109
Las Vegas, NV 89149

second to none
Fred Diggs
2705 Leo St. apt.-d
Norfolk, VA 23504

Security Enterprises
David Ohlhausen
56 Charlie Street
Rockport, TX 78382

Sellab Inc
Steve Jones
2920 Alt 19 #102
Dunedin, FL 34698

SELLACOM
Brian Levine
14836 dufief drive
north potomac, MD 20878

SELLIOT INC
Stuart Moore
11407 Lamoille Lane
Charlotte, NC 28278

SEMG
Dick Leathers
2902 Franklin Cr
Enid, OK 73703

Seth Friedman
Seth Friedman
2020 Pennsylvania Ave. NW, #285
Washington, DC, DC 20006

Sha-Zam!!!
Anthony Brown
707 E. Vance St.
Dunn, NC 28334

SHAFTISBACK2
William Brown
535 church st.
Lancaster, PA 17602

Shake that money maker
Anthony McCormack
5 Moorside close
Redcar,    TS10 2tt

Shalene Parker
Michele Parker
3720 Trevor Court
Tallahassee, FL 32303

SHANNON
SHANNON BRAVATTI
12861 WEST ST #154
GARDEN GROVE, CA 92840

Shannon
Shannon McClain
9023 Providence Rd S
Waxhaw, NC 28173

Sharon H. Read
Sharon Read
652 E. 40th. St. Street.
Savannah,   31401

Sharon Hunter
Sharon Hunter
3227 Huisache
Denton, TX 76209

Shaun Johnson
shaun johnson
102 roadrunner ln
aliso viejo, CA 92656

shawn
Chris Thompson
1020 summer place
norcross, GA 30071

Shawn G
Shawn G
5721 Valley Ridge Ave
Los Angeles, CA 90043

Shawn Leonard
Shawn Leonard
185 William Street
Perth Amboy, NJ 08861

Shawn Morgan
Shawn Morgan
175 Lavern St
Atoka, TN 38004

Shellman.org
Henry Shellman
5102 Frankford Dr
Owens Cross Rds, AL 35763

Sherry Ballestero
Sherry Ballestero
427 West King Street
Franklin, IN 46131

Sherry McCormick
Sherry McCormick
P.O. Box 176
Randle, WA 98377

SHILAKIL ENTERPRISES
Hector Spencer
3708 McKnight Dr.
Odessa, TX 79762

Shively Dish Network
Karla Shively
526 Hierholzer St.
Celina, OH 45822

Shon Jimenez
SHON JIMENEZ
10901 EASTWOOD
CORPUS CHRISTI, TX 78410

shona
mani paul
2424 9TH AVE apt4203
LONGMONT, CO 80503

Shop LookAnSee.com
Randy Lovelace sr.
100 Ave, K
Matamoras, PA 18336

ShoppingWithMoms.com
Trisha Dunaway
111 Maple ST
New Iberia, LA 70560

silvio
Silvio Guerrinha
apartado 21
Santo Andre,   7501-909

Simon
Simon Solomon
5936 E lover Ln Apt A232
Dallas, TX 75206

SimonSaysSatellite
Danielle Hay
3200 Allen St #102
Falls Church, VA 22042

SimplePC
James Kennemore
101 Grace Street, PO Box 8088
Greenwood, SC 29648

Simplifing Access
Anita Weeks
1197 serenade st.,NW
palm bay, FL 32907

Simply Dish TV
Melinda Carender
7055 Peacock Rd
Williamsburg, IN 47393

Simply-Dish-Network
Delbert Tso
13810 N 20th Street
Phoenix, AZ 85022

sites searching
Inna King
PO Box 1207
Dneprodzerzhinsk-37,   51937

SJH Dish Network
Sara Hanson
1286F S Zeno Cir
Aurora, CO 80017

skattergoodz.com
Elizabeth Hunt
12540 Equestrian Circle #506
Fort Myers, FL 33907

SKY HAWK Inc.
SKY HAWK
3028 Scott Crescent
Flossmoor, IL 60422

Skycast Inc.
Mickey Glover
9590 Forest Lane #301
Dallas, TX 75243-3431

SkyHighTV.com
Mike Raymond
8507 E Bonnie Rose Ave.
Scottsdale, AZ 85250

SKYTECK
Leon Brandon Jr.
340 South Whiting St. Apt.f-34
Alexandria, VA 22304

**SkyVision**
**Mark Waldram**
**13181 W. Siphon Rd.**
**Pocatello, ID 83202**

**Sladjan**
**Sladjan Djuric**
**Mose Pijade 115**
**Pancevo,   26000**

**SLS VENTURES**
**STEVEN SIMMONS**
**7450 S.E. 68TH AVE**
**PORTLAND, OR 97206-8029**

**SM Kraslen**
**Steven Kraslen**
**7537 N Maplewood Unit C**
**Chicago, IL 60645**

**small business op**
**ghenardi nance**
**480 18th ave**
**newark, NJ 07103**

**Smart Choices**
**Rebecca Harper**
**5020 US Highway 441 SE**
**Okeechobee, FL 34974**

**Smart Design & Installations**
**James Brittain**
**139 magnolia dr**
**heber springs, AR 72543**

**Smart Marketing**
**Danette Ingemansen**
**287 Dalcrombie Dr**
**New Glasgow, NS,   B2H 1S3**

**SmartProphet**
**Michael Satterwaite**
**5743 Rosemont Way**
**Medina, OH 44256**

**SmartShopper**
**Rod DeVaney**
**805 Hendrix Street**
**Poplar Bluff, MO 63901**

**SmartStuff2Buy.com**
**T.J. McKinney**
**1316 Mangrum Ave**
**Mayfield, KY 42066**

**Smith@Associates**
**Linwood Smith**
**925 Andes St..**
**Knoxville, TN 37914**

**SNS**
**sarah sullens**
**2767 w eubanks**
**oklahoma city, OK 73112**

**SoCo Group**
**Michael Greer**
**209 Crop Ct.**
**West Chester, PA 19382**

**Sohail**
**sohail ahmed**
**al-rais building APT-2**
**Dubai, RI 52522**

**Sol**
**Sol Fernandez**
**PO Box 420863**
**Kissimmee, FL 34742**

**SoloAdsOnly.com**
**Margaret Tyger**
**426 Water St Ext Apt B-1**
**Johnsonburg, PA 15845**

**Somerset Internet**
**lauren stephens**
**PO Box 432**
**Somerset, WI 54025**

**Sommar Roundtree**
**Matthew Roundtree**
**307 Spurlock Dr.**
**Krum, TX 76249**

**Sommar Roundtree**
**Sommar Roundtree**
**307 Spurlock Dr.**
**Krum, TX 76249**

**Sonja Anderson**
**Sonja C Anderson**
**26745 Santa Barbara Dr**
**Southfield, MI 48076**

**Souder Online**
**kyle souder**
**203 w 2nd street**
**Rector, AR 72461**

**South Eastern Ohio Dish**
**Kenny Holley**
**71214 Old State Rd.**
**McArthur, OH 45651**

**Southwest Technology**
**William Brock**
**7608 Kamloops Dr**
**Bakersfield, CA 93309**

**SouthwestMO Satallite**
**Nicholas Carr**
**4 Fisher Creek Dr. Apt. 5**
**Kimberling City, MO 65686**

**Sowah IT Support**
**Michael Sowah**
**297 Pueblo Dr**
**Bolingbrook, IL 60440**

**Spa City Satellite TV**
**James Leger**
**2751 Malvern Avenue #38**
**Hot Springs, AR 71901**

**SpaceCoastWireless**
**Orestes McIntyre**
**1122 West Jackson**
**Orlando, FL 32805**

**Spacedishtv**
**Michael Camacho**
**2561 Fassitt Rd #F12**
**Charleston, SC 29406**

**Spark**
**David Krisle**
**1051 Twin Pine Road**
**Dickson, TN 37055**

Spears Custom Communications
Erin Spears
1433 Tamara Ct.
Franklin, IN 46131

Staehle Comm.
Paul Staehle
213 Kim Court
Louisville, KY 40214

Steve McIntyre
Steve McIntyre
223 Broughton ave
Marietta, OH 45750

SportFinder.Info - The next Search Engin
Ibo Duran
15111 sw 70 st
miami, FL 33193

Stanley Roberts
stanley roberts
1539 portland ave
st paul, MN 55104

Steve Shimic
Stephen Shimic
11399 Kendall St
Broomfield, CO 80020

Sports Entertainment
David Horton
8219 Chesapeake Blvd.
Norfolk, VA 23518

Star-Light Satellite
Randell Morgan
10821 n central expy apt 3220
dallas, TX 75231

Steven Bayt
Steven Bayt
2814 Dellwood Drive
Parma, OH 44134-4208

Sports Fanatics Warehouse
Ivan Cusick
P.O. Box 4802
Mesa, AZ 85211-4802

Starlight Blessings
Michael Mokry
11762 Lincoln St.
Northglenn, CO 80233

stevieslinks
Brian Stevens
1035 Warren St
Huntington, IN 46750

Square Biz
D. Stams
1889B Skyland Rd NE
Atlanta, GA 30319

Starr Financial
sammi sheets
1301 w oklahoma ave
enid, OK 73703

Strategic Networks
Scott Shanks
3323 Watson Road
Saint Louis, MO 63139

SRK ENTERPRISES
STEVE RYTERSKI
3252 MAMMOTH CIR.
WELLINGTON, CO 80549

Starr Lyles
Starr Lyles
2033 West 5th Street
Sheridan, WY 82801

Strategic Promotions, Inc.
Suite 101
106 Four Seasons
St. Louis, MO 63017

SRS Satellite
Eric Swindell
402 Medford Street-1st floor
Somerville, MA 02145

Stealth Visions
ed weber
710 james lane
Walton, KY 42094

Strategicbizz
Antonio Payton
219 Hampshire St
Buffalo, NY 14213

SSJ DESIGNS
SULEMA JIMENEZ
5446 Riverview Dr.
ROBSTOWN, TX 78380

stella
estella knox
27125 cole ct.
highland, CA 92346

STRAWBERRYTV.COM
L.E. Wallace
P.O. Box 1842
Natalbany, LA 70451

ssldkfi dk dfdflk
xx yazdan
street2
us, NY 32513

STEVE
steve yanowsky
243 13TH STREET #2
brooklyn, NY 11215

Stucrew
Stuart Malcolm
300 Hanover st Box 124
Concord, MI 49237

STACEY SARHADDI
STACEY SARHADDI
11102 KEMPTON VISTA DR
RIVERVIEW, FL 33569

Steve & Dish Network
Stephen Oviatt
5905 Eastgate Drive
Sun valley, NV 89433

Submission Magic
Tim Levins
106 center st apt 3
garwood, NJ 07027

**Submission Magic**
**Jon Barry**
**16 Thoroughbred Circle**
**Arden, NC 28704**

**Submission Magic**
**Brian Lekites**
**13196 Scottish Hunt Lane**
**Bristow, VA 20136**

**Submission magic**
**Fred Stuhrberg**
**21143 hawthorne blvd #225**
**Torrance, CA 90503**

**submission magic**
**Brad McAdams**
**2426 Evergreen Ave**
**Burlington, NC 27217**

**Sue**
**Sue Jacobus**
**601 Washington Square Dr**
**Leander, TX 78641**

**Sulema Jimenez**
**Sulema Jimenez**
**5446 Riverview**
**Robstown, TX 78380**

**Sunniaire Satellite TV Services**
**Jayne Franklin**
**1204 Old Cedartown Road**
**Rockmart, GA 30153**

**Sunrise Communicatio**
**Eve Hadlock**
**263 Sky Mist Ln**
**Mena, AR 71953**

**Sunshine Advantage**
**Clayton Kilgore**
**2225 Greenthread Dr**
**League City, TX 77573**

**sunshine satellite**
**Keith Bartlett**
**274 huffman rd.**
**harrodsburg, KY 40330**

**Sunshine247**
**Renee Sosa**
**1859 Newbolt ct.**
**Jacksonville, FL 32210**

**SUPER DAVE PERSON**
**David Person**
**338 Remington Dr**
**Bergheim, TX 78004**

**Super Dish**
**Adam Hitchcock**
**408 4th Ave**
**Pacifica, CA 94044**

**Super dish deals**
**Eleazar Garza**
**9314 dalmore court**
**Houston, TX 77095**

**Super Home Theater**
**Traian Cojocneanu**
**24362 Hillview Drive**
**Laguna Niguel, CA 92677**

**Super Low Satellites**
**Saran Cannon**
**3580 Pearson Rd**
**Memphis, TN 38118**

**Super Satellite**
**Joseph Gerace**
**1140 parkway dr**
**greenville, OH 45331**

**SUPER SPECIAL OFFER FROM DISH NETWORK**
**Jean Cabeche**
**145-37 229th street**
**Springfield Gardens, NY 11413-3924**

**super-dish-now.com**
**JEFF BODEN**
**6650 W. Warm Springs Rd.**
**las vegas, NV 89118**

**SuperFamilyFun.com**
**Louise Fourie**
**P O Box 1602**
**Brits, 00250**

**SUPERMALLS**
**J REESE**
**P.O. BOX 4445**
**SPRINGFIELD, MO 65808**

**Supermikeit**
**Mike Wysong**
**7071 Highland Tr.**
**Hillsboro, OH 45133**

**SurfTheWeb.com**
**David Stewart**
**PO Box 7374**
**Ventura, CA 93006**

**Susan**
**Susan McAdams**
**322 Hill Terrace Dr**
**nederland, TX 77627**

**SuwanneeCountyToday**
**Steve Wojnar**
**12910 Hwy. 90 West #105**
**Live Oak, FL 32060**

**Sven Andersen**
**Sven Andersen**
**Koehnenweg 15**
**Bremen, 28277**

**Sweet movies**
**Lenora Crimbley**
**4917 mokupea Pl apt B**
**Ewa Beach, HI 96706**

**swift**
**Michael Caito**
**10580 Denoeu RD**
**Boynton Beach, FL 33437**

**Swiss Success**
**Lori Adamson**
**525 Whitfield Rd.**
**Jacksonville, FL 32221**

**Swiss Success**
**qiang sheng**
**1100 Marlton Pike East**
**Cherry Hill, NJ 08034**

Swiss Success
gai piancc
601 15th Street
Sacramento, CA  95814

Swiss Success
Eric quick
312 Sherwood st.
San Francisco, CA  92725

Swiss Success
riben hai
23355 State Highway 94
Calhan, CO  80808

Switchonprofits
Robert Pickering
8 Constable Crescent,
Peterborough,,    PE7 1YY

switchtothedish
Marsha Turner
362 Jettie N.E.
Canton, OH  44730

sydneys fiveanddime
Sheena Stewart
35 CR 253
Glen, MS  38846

syedhasanE274287PA18
Asim Raza
7311 Cantwell Rd
Baltimore, MD  21244

Sylvia Marvin
Sylvia Zea
3 arnold ave
amsterdam, NY  12010

SystemRestore
Robert Foubert
25 Doverdale Mews S.E.
Calgary Alberta,    T2B 1V8

T & K Enterprises
Tracy Becker
5103 Woodlawn Cir. W.
Palmetto, FL  34221

T Darden
Terry Darden
7027 Beverly Crest Dr.
West Bloomfield, MI  48034

T GOVINDASWAMY
T Govinda swamy
52, No.17, Mas Complex, Chinthamani Baza
Trichy,    620002

t tronics
Travis  Torley
41815 Wayside dr
canton, MI  48187

T&J Marketing
Thomas Czubernat
904 Manchester
Westchester, IL  60154

T. Reitz Roofing
Terry Reitz
87 Donald Ln
Summerville, PA  15864

T.V  Entertainment
Mark Braga
P.O Box 701
Hudson, MA  01749

TAF Press
Tom Clardy
1514 Paul W. Bryant Drive #1A
Tuscaloosa, AL  35401

TalkCafe.net
Matt Haering
124 Happy Haven Dr.  #55
Osprey, FL  34229

tamara moreno
tamara moreno
2409 sw 331st
federal way, WA  98023

Tammy Conkin
Tammy Conklin
206 E Columbia St
Evansville,    47711

Tanay Gregory
Tanchena Gregory
1432 Manchester Dr
Ofallon, IL  62269

tanvir
tanvir arefin
221 malibagh (near shahi mosque) near ma
dhaka,    01217

Tasy Technologies
Moshood Salami
14635 London Lane
Bowie, MD  20715

Taylopez
Kenneth Taylor
1210 s mulberry
Ennis, TX  75119

TaylorShopping.com
Jim & Teri Taylor
1506 Decatur Pike #159
Athens, TN  37303

Taylortots Angels
Azure Taylor
115 Franklin Dr S
Talladega, AL  35160

TC Communications
Basiru Gbadamosi
423 E. 115th St 1-B
New York, NY  10029

te da mas por menos
digna reyes
7575 bissonnet 355
houston, TX  77074

Team Dish Network
Kioky Salazar
4529 Hazel Ave
fair oaks, CA  95628

TEAM PASSION GROUP
Henry Scales
#4 Gray Lane
Sewickley, PA  15143

TECH SATELLITE
Marvin Begley
229 Banner Street
Blountville, TN 37617

TECNOLOGIA
ANTONIO LOPEZ
733 85 ST
MIAMI BEACH, FL 33141

Tee29
Timothy Mills
1503 Maple St.
GOLDSBORO, NC 27530

Teleplus Wireless Corp.
Suite 305
7575 TransCanada
St Laurant QUEBEC,   H4T 1V6

Television
Jarret Miller
714 Brookvale
Glencoe, IL 60022

TeMo Satellite
Terrell Morrison
2119 Goldfinch Lane
League City, TX 77573

Terrence Robinson
TERRENCE ROBINSON
4865 hunters glen south
memphis, TN 38128

TerrenCie Associates
T. Lewis Johnston
P.O. BOX 8151
Jackson, MS 39284-8151

Terry J. Joiner
TERRY JOINER
3627 Cornell
Dearborn, MI 48124

test
jeff Gill
1234 test
test, AK 12343

Test Account
TESTer Alot
1 Tester road
Chantilly, VA 22066

Texas Digital TV
Robert Martinez
414 S. Orient
Stamford, TX 79553

Texas Marketing
J. E. Bell
3201 Carter
Amarillo, TX 79103-7320

TEXAS SATELLITES
GEORGE MARTINEZ
p p box 1132
Orange Grove, TX 78372

TFM Wireless
Jaime DeSousa
36 Thompson Street
New Bedford, MA 02740

ThatCostLess.com
Mike Abraham
3024 Langston Circle
St. Charles, IL 60175

The #1 DISH Dealer!
Tahlon Springs
2103 Mayfield Villa Dr. #5205
Arlington, TX 76014

The #1 Dish Network
Marilyn Fleming
1635 Keesler Dr
Rantoul, IL 61866

The #1 Dish Network
Daniello Cimarelli
103 Vinton Ave
Cranston, RI 02920

The 3 M's
Roland  Lopez
4515 Hollyridge
San Antonio, TX 78228

The Arriero Team
Salvador Arriero
2611 Maricopa Ridge Lane
Charlotte, NC 28270

The Aymac Group
Victor Martinez
22 Gerarld Avenue Apt1E
Binghamton, NY 13905

The Bargin Warehouse
Dennis O'Connor
7310 Natalie NE #118WG
Albuquerque, NM 87110

the best ,,,
Carolina  Lopez Amat
3910 cruisisis
Katy, TX 77449

The Best Around
Jennifer Gorden
PO BOX 434
ELLICOTT CITY, MD 21244

The Best Available
LaQuiel Ratliff
1710 John West Rd #117
dallas, TX 75228

The Best Dish Around
Raymond Arne
1397 Losson Rd
Depew, NY 14043

The Best Dish site
Christopher Parrent
14111 Essex Lane
Apple Valley, MN 55124

The Best entertainment at  low prices
ALBA VALLADARES
3910 crystal pass st
katy, TX 77449

The Best TV
eduardo sykes
464 n oakley dr. a-115
columbus, GA 31906

The Best Tv Entertainment
LeeRoy Neal
1210 James Ave. North
Minneapolis, MN 55411

The Bogart Family
Jeremy Bogart
general delivery
sedalia, MO 65301

The Clan Zone
James Brady
5411 nw. arrowhead terrace
port saint lucie, FL. 34986

The Cotton Club
Shelby Cotton II
5012 Coopers Landing #3B
Kalamazoo, MI 49004

The Cozy Home
Aiyana McClellan
402 Beech St
FOrt Washington, MD 20744

The Dalihan Group
Phuong-dung Nguyen
16 Seaspray N.
Laguna Niguel, CA 92677

The Debtfree Army
Renaldo Cade
8521 Cartman Drive
Fayetteville, NC 28314

The Dish Network
Jeffrey Monahan
1754 Black Oak Road
williamstown, NJ 08094

the Dish Dealer
Janice Bauder
10S288 Alma Ln
Naperville, IL 60564

The Dish Discounters
David Hiller
6301 Rockhurst Rd.
Bethesda, MD 20817

The Dish Experts
Jeff Miller
11557 robinwood dr apt 25
Hagerstown, MD 21742

The Dish Experts
John Guthrie
RR3 Box 3181
Pittsfield, IL 62363

the dish is the best
David Tafoya
404 #c Western Skies
Albuquerque, NM 87123

The Dish Network
E.J. Vega
218 Town View Drive
Wappingers Falls, NY 12590

The Dish Network
Jerry Caccavaro
302 Conner Grant Road
New Bern, NC 28562-9597

The Dish Network
Pascual Castaneda
91 harvard st
waltham, MA 02453

The Dish Network
Del Morgan
7316 Marble Lake St #103
Las Vegas, NV 89149

The Dish Network
Robert Nava
2212 N. Butrick
Waukegan, IL 60087

the dish network
jesse madden
32146 green hill dr
castaic, CA 91384

The Dish Network I
LARRY SYMONS
5178 Royalton Road Suite 6 C
North Royalton, OH 44133

The Dish People
Danny Wade
300 S. hague Ave.
Columbus, OH 43204

The Finamark Group
Anthony Kirlew
P.O. Box 21044
Mesa, AZ 85277

The Hawks
Robert Hawkins
820 E Marco Polo RD
Phoenix, 85024-1134

The Heart's Choice
Kevin Doolittle
718 Pine St Apt 2F
Easton, PA 18042-4285

The Higgins Family
Rob Higgins
2486 Old Stony Point rd. Apt. E
Santa Rosa, CA 95407

The J Team
James Sawyer
4528 s 2300 w
Roy, UT 84067

The Johnson Family
Melissa Johnson
PO Box 43
East Lynne, MO 64743

the kimmys net work
Marcelle Baptiste
BOX67Richmond hill
kingstown, n/a

THE LARGEST DISH NET
LOUIS SMITH
PO BOX 815
GAMBRILLS, MD 21054

The Leading Dish Provider
Zera Jafferali
18925 Cavendish Rd.
Brookfield, WI 53045

the man trent boatwr
trent boatwright
173 country circle
moultrie, GA 31768

The Marcello Group
Jerry Marcello
2 Tynemouth Ct
Robbinsville, NJ 08691

The Max
Joe Garza
11935 N Los Ebanos Rd
mission, TX 78573

The Mexican Taint
Marcia Gaffner
21 willets ave
syosset, NY 11791

THE MOST HD PROGRAMS
John Goodwin
329 mayfield cir
suisun city, CA 94585

the net
jamie king
138 w harman
greenville, OH 45331

THE OZARK HILLBILLES
Hughie Chancey
5041 Deer Track Trail
Ozark, AR 72949

The Raen Network Inc.
Iris Jackson
1738 NW 64th st
miami, FL 33147

The Roundtree Group
Ashley Roundtree
2356 Travis Pines Dr.
Augusta, GA 30906

The Russell's
Aaron Russell
2304 Lakeview W
Haines City, FL 33844

The Sales Advocate
Gus DeBree
901 Ave I
Matamoras, PA 18336

The Satellite Connection
Rachel Helt
9 Larch Avenue
Sussex, NJ 07461

The Satellite Expert
Ned Kubica
921 Greenbriar Lane
Defiance, OH 43512

THE SATELLITE MAN
Hector Rivera
623 NW 13th Street
Cape Coral, FL 33993-1044

The Satellite People.
Ezra McGainey
PO Box 947
Blythewood, SC 29016

The Satellite Store
Kelly Smith
apt 2c 1655 pyle dr
kingsford, MI 49802

The Signal
Ronald DuBois
1221 Ira Williams Rd
Benton, AR 72019-7487

the Tammy of Denver
Tammy Mitchell
8400 E. Yale Ave., #3-205
Denver, CO 80231

The Titan Network
Preston Vonderwell
23553 St. Rt. 697
Delphos, OH 45833

The ULTIMATE Satellite
john pisarcik
9533 via segovia
new port richey, FL. 34655

The Vegas Boys
Jon Axelrod
3478 Paradise Road #125
Las Vegas, NV 89169

The Williams Family
Kaprice Williams
102 Raven Road
Monticello, GA 31064

THE WORLD'S BEST
Ezra B Lucas, SR
2510 Woodland Ave
Baltimore, MD 21215

The Worlds Leading Satellite Company
Stacy Edwards
3713 Southwest Jackson Street
Blue Springs, MO 64015

The-Cash-Builder.com
James Hibbard
P.O. Box 155
Girdler, KY 40943

the1audioguy
brian googins
8709 midway st ne
blaine, MN 55449

TheBestNetworkDealer
James Barber
106 fox den drive
Lexington, NC 27295

TheBestSatellite
Anastacia Moore
2153 Pimmit Dr.
Falls Church, VA 22043

TheConsumerBridge
Daniel Mardorf
706 Charcoal Avenue
Middlebury, CT 06762

THEONLYDISH.COM
JOSE RODRIGUEZ
20 RAILROAD AVENUE, UNIT A
RARITAN, NJ 08869

Theresa
Theresa Rough
1210 Ware rd.
Palmer, MA  01069

TheSkyIsTheLimit.org
Roy Shepherd
1934 Eagle St.
New Orleans, LA  70118

THF Satelite
Theresa Fleischli
126 Quailbush Drive
Las Vegas, NV  89031

thilak
sandesh N.B
marketroad,sunticoppa,n-coorg,karnataka,
karnataka,   571237

Thomas Communication
Calvin Thomas
114 Bennett circle
Carrollton, GA  30117

Thomas Ray Garner
Thomas Garner
1008 Quail Meadow Dr
Lebanon, TN  37090

tia reed
M Tia Reed
11649 olde coach dr.
midlothian, VA  23113

Tiffany D. Porter
Tiffany Porter
PO Box 601.
Sumter, SC  29151-0601

Tiger Team Solutions
James Levisee
9712 Temple Drive
Little Rock, AR  72205-2160

tim
tim simpson
18123 melissa springs
tomball, TX  77375

Tim B
Timothy Britton
160 E. Vista Ridge Mall Dr #824
Lewisville, TX  75067

Tim R  & Vickie S Lundy
Tim Lundy
Box 466
Brenton, WV  24818

Tim Taylor
Timothy Taylor
107 Maria Dr
Anderson, SC  29625

Timothy Vaughn
Timothy Vaughn
100 Aycock Dr
Anderson, SC  29621

TinaHarrisTaylor
Tina Harris-Taylor
2470 w Warren Ave # D
Denver, CO  80219

Tiny
Perry Tiny Tavares
20 Ames Baker Way
South Dartmouth, MA  02748

tkkdigital
Bobbie  Brown
Rt 1 Box 688
Webbers Falls, OK  74470

TLCom
Angel Stoyanov
20, Treti Mart Blvd., Vh. b, Ap. 10
Dobrich,   09300

TLF Technologies
Tommy Flournoy
1013 US HWY 181 - Crescent Center
Portland, TX  78374

TMI Wireless, Inc.
Suite 304
4101 Chain Bridge Road
Fairfax, VA  22030

TNJ Enterprise
Todd Rashleigh
3329 dorian ave
spring hill, FL.  34606

TNR Enterprises
Tansy Rodgers
123 Delta St., Apt.D
Mt. Joy, PA  17552

TNT Investing
Donna Tollefson
1001 W William
Savannah, MO  64485

Today's Technology
Frances Murphy
P.O BOX 23185
Phila, PA  19124

Tom Cooper
Tom Cooper
8100 S. Quebec St A-3 524
Centennial, CO  80112

Tom Renouf
Thomas Renouf
15228 Arborwood dr.
Grand Haven, MI  49417

Toni Cruz
Toni Cruz
8225 Epoch Circle, #174
Fort Worth, TX  76116

Tony Beavers
Tony Beavers
807 Prospect Mill Rd
Bel Air, MD  21015

TOP Dish
Mike Gordon
100 Dove Valley Ln.
Athens, GA  30606

Top Notch Satellite
Nina Brown
27 LOCUST COURT
SICKLERVILLE, NJ  08081

Top Satellite Network TV
Robert Muhuhu
P.O Box 30692-00100
Nairobi,    00100

Top-Choice.org
Trevor McKay
2 Behrent court
Lake Fletcher, N.S.,    B2T 1A5

top5offers.com
Anthony Marcoaldi
570 East Pike Rd
Indiana, PA 15701

Top5WorkAtHomeJobs.c
Maurice Gardere
9501 E Broadway Rd. #23
Mesa, AZ 85208

TopNotch Satellite
Steve Pryor
Box 575
Cobden, IL 62920

Topsatellite
Steve Cheng
18922 Amberly Place
Rowland Heights, CA 91748

Total Dish
Muhammad Waheed
911-2247 Hurontario Street
Mississauga,    L5A 2G2

Toweringcu Satellite
Bryan Stephens
72 Shrapnel Road
Cannon Hill, Queensland,    04170

Trabajador independi
Luis Ramos
5301Tupelo Pass
Louisville, KY 40213

Tracie Cline
Tracie Cline
2927 Smithtown Road
East Bend, NC 27018

TradeComNet.ws
Dennis Chong
5 Capitol Rd Apt 11
Milford, MA 01757

Traffic Swarm
Charles Bonesteel
3850 Benson Park Blvd
Orlando, FL 32829

Trans Union LLC
PO Box 99506
Chicago, IL 60693-9506

Traypml
PO Box 2830
Glen Burnie, MD 21060-4830

TreasureRocket.com
John Burch
2004 Pompton Dr.
Austin, TX 78757

TRI-CITIES SATELLITE
Michael Dunbar
6800 Temple Hills Road
Temple Hill, MD 20748

Trini @ Dish Network
Katrina Deuss
6197 Newmark Street
Spring Hill, FL 34606

Triple J's Marketing
Alice Latula
118 Conway St
New Iberia, LA 70563

Trish Tucker
Trish Tucker
3306 Lancer Place
Hyattsville, MD 20782

Trishsinger.com
Patti J. Ashley
2312 w. comstock drive
Chandler, AZ 85224

Troy logan
Troy Logan
8529 N Rhode Ave
kansas city, MO 64153

Troy Savary
Troy Savary
64 Boyd St Apt 2
Salisbury,    E4J 2A4

Truax PC Solutions
Larry Truax
2 Mizzen Drive
Barnegat, NJ 08005

Tucson Rest. Guide
Wayne Carlson
4841 E Salida del Sol Pl
Tucson, AZ 85718

Turbodad
Scott Linson
15165 Dakota
Apple Valley, CA 92307

TV DISH NETWORK
Lucinda Humlack
1732 Shell Cracker Dr
Willow Spring, NC 27592

TV on the Web
Chris McCarthy
6310 Green Valley Circle, Apt. 301
Culver City, CA 90230

TV Pro
Timothy Browner
6256 Hillandale Dr. Apt. #813
Lithonia, GA 30058

TV4Free
Mark Lusk
1401 Jackson Avenue
Florence, SC 29501

tvdinner
Darren Schiele
8024 - 2 Avenue SW
Edmonton,    T6X 1K3

TVDishSystem.com
Anthony Iorio
3161 Maple Ave.  Apt. D
Conneaut, OH  44030

TVsatelllite
Rosy Lamb
1279 Leon Avenue
Sudbury, Ontario,    P3A 3L6

TWIN  TOWERS
trentiss mitchell
PO BOX 59575
Jackson, MS  39284

TWKSatellite.com
Edward R Hahn Jr
6425 Mill Road
Egg Harbor Township, NJ  08234

Two Persons Enterprises
David Persons
3105 Trailwood Lane
Toano, VA  23168

Ty LeRoy
Stephen LeRoy
9335 W. Deanna Dr
Peoria, AZ  85382

Tyler Miller
Tyler Miller
14799 19th St. North
Stillwater, MN  55082

Tyler Miller
Tyler Miller
14799 19th St N
Stillwater, MN  55082

U.P. to L.A. Entrp.
James Angeli
10528 Coral Key Avenue
Tampa, FL  33647

U.S.A.  DISH
James  Shields
4212 searcy ln
louisville, KY  40216

Ultimate Professional Services
Ultimate Prof Services
Po Box 1312
American Fork, UT  84003

ultimatedishtv
kim latta
1206 olive st.
st.charles, MO  63301

Ultra Tech Computers
William Joseph
7100 Lockwood Blvd.
Boardman, OH  44512

umair bpo
amir liaquit
156 flatbush ave
Brooklyn, NY  10214

Unique Electronics
Rhonda Watson
PO BOX 310997
Houston, TX  77231-9997

Unique Satellite
Patrick Kallie
3727 Brighton Springs Ln.
Katy, TX  77449

Unitech
James Blackwell Jr
1115 Harvard RD
Waldorf, MD  20602

Universal Connection
Jamal  Mahmood
647 Cross Creek Dr. Apt DD2
Roselle, IL  60172

UNIVERSAL MEDIA
DARIUS JOHNSON
5210 MARYLAND AVE.
DALLAS, TX  75241

urban satellite
Joseph Figueroa
50 west mt. eden ave, bronx,ny
Bronx, NY  10452

URefi.com
Edward Hopkins
815 Stevens Trail
Monroe, MI  48161

USA 1 DISH TV OFFERS
donnie mears
25852 mcbean pkwy#105
valencia, CA  91355

USA ONE
Eric Perich
P.O. Box 291
St. Michael, PA  15951

usa satellite
chetan bhandari
16 jinella ct
boonton, NJ  07005

Usa Satellite For Free
Frank Wyatt
2316 chapel drive
fairborn, OH  45324

USA Satellite Sales
James Rardin
675 Miles Rd #79
Bacliff, TX  77518

usasatellitedish.info
Neil Langston
4 Oak Road
Shrewsbury,    SY5 8RE

V.G.I Goup
Dania Velasquez
2809 39Th Ave
Greeley, CO  80634

V.I.P.Marketing
V.I.P. Marketing
3628 N. Audubon Road
Indianapolis, IN  46218

Va. Home & Family
Christy Kirschner
8603 Oldham Road
Fredericksburg, VA  22408

VALARIEG
VALARIE GIPSON
3452 SOUTH SPRING AVE 1F
STLOUIS, MO  63116


Valentino Warren
Valentino Warren
PO Box 5824
Jacksonville, AR  72078


Valley Satellite Co
Douglas Veley
985 3rd ave west
Twin Falls, ID  83301


Van Communications
Carol Evans
3923 Alder Grove Lane
Raleigh, NC  27610


VC Walker
Victor Walker
1015 Eiffel ln.
Kissimmee, FL  34759


Vebje' Designs
Vanessa Miller
383 F Circuit Lane
Newport News, VA  23608


Velocity Wear
David  Foster
520 Portsmouth Blvd.
Portsmouth, VA  23704-6738


Verizon
PO Box 920041
Dallas, TX  75392-0041


Verizon
PO Box 1
Worchester, MA  01654-0001


Verizon
PO Box 17577
Baltimore, MD  21297-0513


VERMILLION MARKETING
Travis  Morrow
333 W. Fort Street  #101
Detroit, MI  48226


vhgiftshop.com
vincent Hunte
113 comstock Ave-
providence, RI  02907


VICTOR COX
victor  cox
2509 dandridge drive
raleigh, NC  27610


Victory Satellite
Victory Satellite
384 Old Bratt Road
Atmore, AL  36502


Video Alternatives
Jerry Landrum
16141 East Brighton Dr.
Loxahatchee, FL  33470-4123


Viewer's Choice
Elizabeth Pilgrim
225 Golden Hill Street, 1H
Bridgeport, CT  06604


Vincent Kuharski
Vincent Kuharski
913 Daulton ave
Madera, CA  93638


VIRGINIA P. HINOJOS
VIRGINIA HINOJOS
1006 S. MARSHALL ST.
MIDLAND, TX  79701-8220


VirginiaSatellites
Holly Santos Hernandez
401 Dade St C1
Crewe, VA  23930


Visionaire
James Frierson
29 Revere Way Apt. 2
Pittsburgh, PA  15219


VisionNET Dish.com
Betty Jackson
916 Fairground spur rd . Apt.# 7H
New albany, MS  38652


Visions Systems
Russell Bruneske
3709 Russet Lane
South Milwaukee, WI  53172


Vista Bonita
Jeffrey Hite
3168 N Romero Rd #A7
Tucson, AZ  85705


VJW satellite
Valerie Williams
1089 W 45th St
Safford, AZ  85546


VM
vincent mistretta
po box 162
garden city, NY  11530


VMC
Najeeb Rubina
50 RIVERDALE AVE
YONKERS, NY  01070


VMC
MOHAMMAD RIAZ
380 E 18TH ST APT 4-S
BROOKLYN, NY  11226


vmc
nawaz  seth
66 haven terrace
parlin, NJ  08859


vmc
Aaron Suresh Fernandez
House no.838 Taman Kuhara Jaya
Tawau,    91000


VMC Dish Network
Eliu Cordova
316 Wescoat Ct.
Mountain View, CA  94043

VMC Dish Network
Bryan Poach
543 Country Club Drive, #B-314
Simi Valley, CA 93065

VMC Dish Network
Jorge Rubio
500 N SANTA ROSA #1033
San Antonio, TX 78207

VMC Freedom
Dan Miller
10283 Bleeker Street
Woodbury, MN 55129

vmc permotions
johnny richardson
2666 fordham rd
dallas, TX 75216

VMC Satelite
Karen Clark
521 Hunters Glen
Lewisville, TX 75067

VMC Satellite
Ivan Radunovic
Post Restant
Beograd,    11000

VMC Satellite
Jeremy Dagan
132 Pleasantwood Dr
Maumelle, AR 72113

VMC Satellite
Michael Wright
7788 E. Phantom Way
Scottsdale, AZ 85255

VMC Satellite
Calvin Whitby
5120 woodmere dr #101
centreville, VA 20120

VMC Satellite
Kris Pueblos
4444 North Narragansett ave.
Harwood Heights, IL 60706

VMC Satellite
Cody Mecklenburg
2000 Cornerstone Dr.
Kingfisher, OK 73750

VMC Satellite
Jason Draper
13604 Woodbrook Dr.
Little Rock, AR 72211

VMC Satellite
Navid Sanati
316 e dunbar dr
tempe, AZ 85282

VMC Satellite
Rebecca Napolitano
504 E Church Street
Susquehanna, PA 18847

VMC Satellite
Mark Edelen
3213 Lancaster
Shreveport, LA 71108

VMC Satellite
Kevin Dixon
5501 Tanglebriar Drive
Dickinson, TX 77539

VMC Satellite
Seneca Malcolm
4085 Hill Ave
Bronx, NY 10466

VMC Satellite
Gillian Draper
13604 Woodbrook Dr.
Little Rock, AR 72211

VMC Satellite
Tim Foutch
9209 Timberwood Dr
Johnston, IA 50131

VMC Satellite
raymond avila
625 bush st.#117
san francisco, CA 94108

VMC Satellite
D. Saunders
PO Box 1387
Albrightsville, PA 18210-1387

VMC Satellite
Pablo Gotay
1966 1st ave apt: 12L
NewYork, NY 10029

VMC SATELLITE
RODNEY ROBINSON
105 BUCK RD
LILLINGTON, NC 27546

VMC Satellite & Dish Network
Robert Clements
310 Don Pierre Way
Woodstock, GA 30188

VMC Satellite (Ivan)
Ivan Valenzuela
13144 Diamond Hill Dr.
Germantown, MD 20874

VMC Satellite Sales
Cesar Castillo
P.O. Box 7942
San Luis, AZ 85349

VMC Satellite TV
Freddy Lee
5151 State Uni Dr STF915
Los Angeles, CA 90032

VMC Satellite, Inc.
HUGHIE CHANCEY
5041 DEER TRACK TRAIL
OZARK, AR 72949

VMC SATELLITE- BW DISH NETWORK
SYSTEM'
Bettie Wylie
2107 Whittier Ave
Baltimore, MD 21217

VMC Satteite
Donald Young
5318 twin creeks dr
VALRICO, FL 33594

**VMC Wireless**
Dwight Obey
1305 Murray Winn
Windcrest, TX 78239

**vmc wireless.com**
david hendrickson
po box 3651
valdosta, GA 31604

**vmc-dishtv.com**
Bruce Ellis
PO Box 1291
Aberdeen, NC 28315

**VMC-Satellite**
Bradley Ottosen
10245 Kempwood # 111
Houston, TX 77043

**Vmc.com**
babu rafique
66 haven terrace
parlin, NJ 08859

**VMCEarnmoney.com**
pandurang chaugule
17/1a,Chintamani Raut Colony, Sainagar M
Pune,    91-412101

**VMCSAT.COM**
Sebring Megill
17117 E Kent Drive
Aurora, CO 80013

**VMCSAT_13**
Mark Adams
6734 E 10th Ave
Lake Station, IN 46405

**VMCSAT_2006**
Matthew Hamilton
6020 Gimble Circle
Indianapolis, IN 46221

**VMCSATELLITE**
Clarissa Connor
3626 Lake Rd.
Charlotte,    28269-4176

**vmcsatellite = Billy Gaines**
Billy Gaines
1006 Riverside Drive
Old Hickory, TN 37138

**vmcSatellite DISH TV**
matthew clair
2220 harris wright drive
birmingham, AL 35242

**vmcsatellite.com**
Yousheng M.
P.O. Box 22220
Oklahoma Ciy, OK 73123

**vmcsatellite.com/?aid=210067**
Bugs Bunny
1313 Mockingbird Ln
Bronx, NY 32165

**VMCSTAR  NETWORK CO.**
KEN STERLING
po box 296
bronx, NY 10462

**vmcwireless**
Tyler Hadley
p.o. box 651
Cordova, AK 99574

**VMCwireless.com**
stephen salvidio
2802 west pearl avenue
tampa, FL 33611-4020

**VMCwireless.com**
Gatut Putranto
Jl. Pare No. 95 - Wates
Kediri,    64174

**VMF Enterprises**
Victor Maisonet
12836 Ohio Woods Ln.
Orlando, FL 32824

**VMS**
eric mcmillen
226 n.ellwood av
baltimore, MD 21224

**VNC Satellite**
Andrey Shchegolikhin
P.O. Box 974713, attn: F028408
Dallas, TX 75397-4713

**VNNetwork**
Hoa Lu
414 King ST.
westbury, NY 11590

**VoyagerLinx**
Doug Bryan
P.O. Box # 15103
Monroe, LA 71207-5103

**W.E.**
JOHNNY WIGGINS
2433 STURTEVANT
DETROIT, MI 48206

**W.G. MARKETING**
BILL LEWIS
5103 S. SHERIDAN #495
Tulsa, OK 74145

**W2 Satellite TV**
Paul Weaver
425 Chestnut Street
Mifflinburg, PA 17844

**wahab traders**
ZAFAR KHAN
604 7TH ST S
GARDEN CITY, NY 11530

**WAHDirectories**
Shelly Sellers
6223 Baldwin Ave.
Lincoln, NE 68507

**Wahyu CF**
Wahyu Floriawan
Perum Artha Karya I No. 31/37
Bondowoso,    68217

**Walcott R Technology**
Walcott Richardson
4604 Lincrest Dr
Jacksonville, FL 32208

Walter Lima
Walter Lima
12903 sugar ridge 103
stafford, TX 77477

Wandas DishNetwork
Wanda Yount
PO Box 3086
Mills, WY 82644

wanita coppola
wanita coppola
8550 e speedway apt 261
tucson, AZ 85710

Warren
Warren Schall
15875 Millfield Rd.
Millfield, OH 45761

WARRENS SATELLITE
FRANK .C. WARREN
5966 WILLOW DALE ROAD
SPRINGFIELD, OH 45502

WavHost
MICHAEL SPAGNOLA
110 RAILROAD ST
FRANKFORT, NY 13340

we are all africans
kwadwo obeng
37648 topaz ct
palmdale, CA 93552

Web
S. Gamboa
3961 Via Marisol #314
Los Angeles, CA 90042

web
Carlton Maxwell
1901 haren dr 311
henderson, NV 89011

web
kujis laukas
kaunas liepa
vilkas, LA 03000

Web Search
liron elimeleh
hashita 111
omer,    84965

Web Search
Omair Butt
k-69, commercial area, DHA
Lahore,    54600

web surfing
Sohail Akram
66 haven terrace
parlin, NJ 08859

Webinfo5
Jason Albright
615 East Market St.
Taylorville, IL 62568

website
Khalida Jafar
1407 Village dr
Avenel, NJ 07001

website
Eugenio Campos
res perla del caribe Edif-C Apt#81
Ponce,    00730

website
sara berrones
1425 Confederate RD
Houston, TX 77055

website
wilfredo candelaria
2004.e 15thst
Lehigh Acres, FL 33972

Webstar21 LLC
Michael Stagner
8314 Walnut Ln
Dittmer, MO 63023

WeGotDish.com
Stanley Amazan
6520 north 5 th street
philadelphia, PA 19126

wei
wei shizhao
room 604(hire),Junzhuan Boarding House,N
Nanning,    530001

welcome
Wichit Prangsorn
215/2 Itsaraphap 21 Rd.
Bangkok,    10600

Welcome
Pramrudee Prangsorn
215 Itsaraphap Rd.
Bangkok,    10600

Wendy Plantz
Wendy Plantz
1421 Grand Ave.
Sheboygan, WI 53083

WGK Enterprises
Greg King
131 Ramsgate Drive
Shelby, NC 28152

WholesalePlusDVD.com
Anthony Cultrera
4 Drury Dr
Key Largo, FL 33037

Wicked Satellite
Bob Cooley
9118 w Brogan #103
boise, ID 83709

Wilcox Communications
Gary Wilcox
357 Reynolds St. #55
Summersville, WV 26651

Wilkco
John Wilkinson
221 N. West Street
Carlisle, PA 17013

William
William Bailey
PO Box 1326
Little Elm, TX 75068

william akowskey
william akowskey
8701 ne 54th st apt. L12
vancouver, WA  98662

William Anderson, Jr.
William Anderson
1507 Newman Ave
Lakewood, OH  44107

William Costello
PMB 173
2828 Cochran Street
Simi Valley, CA  93065

William J. Cornnor
William Cornnor
1206 Iron Forge Road
Forestville, MD  20747-1715

William J. Thomas
Bill Thomas
2907 Kingsley St
Baltimore, MD  21223

williamleverndillon
william dillon
3741 remembrance rd. n.w.
walker, MI  49534-2231

Willie M. Robinson
Willie Robinson
4950 E Leisure Ave
Fresno, CA  93737

Willy's Satellite TV
Kenneth Maley Sr.
2312 9th Street NW
Canton, OH  44708

Wilson Blosser
Wilson  Blosser
4060 Powell Ave.
Whitehall, OH  43213

Wilsons Inspect Svc
Shawn Wilson
301 North Main Street
Washington CourtHouse, OH  43160

Windstarr Technology
David Lay
3816 106th st Apt #2
Urbandale, IA  50322

Windy Ridge Group
steve nicholl
3805 windy ridge
springfield, OH  45502

WInston Salem Dish Network
Desmond O'Connor
353 Jonestown Rd # 307
Winston Salem, NC  27104-4620

wireless1st.com
Brian Lewis
963 Williambury Dr Apt 319
Waterford, MI  48328

Wisdom Wiring
Brody Brown
20280 N. 59th Ave. #115-140
Glendale, AZ  85308

Wise Dish
Nicholas Lashley
5460 Trident Dr
Kearns, UT  84118

wish4dishtv
Thomas Paonessa
618 W 31st ST
Chicago, IL  60616

Wished For A Dish
Joseph De Lucia
126 Junefield Avenue
Cincinnati, OH  45218

wkg4damoney
Marcella Leighton
1907 hwy 5 north #1309
benton, AR  72015

Wolf Satellite
Scott  Meyer
318 W 3rd Ave N
Aurora, MN  55705

Woody Andrews
Woody Andrews
12950 Stardust Dr
Yucaipa, CA  92399

Working 2 Wealth
Michael Bahner
15075 North Brading ct
Carrollton, VA  23314

WORKING FOR YOU
MICHELLE BALDUCCI
P.O BOX 563
KERHONKSON, NY  12446

World 1 Satellites
Les Sakal
352-1027 Davie Street
Vancouver, BC, Canada,    V6E 4L2

World Call
Nasim  Ajmal
647 Cross Creek Dr. Apt DD1
Roselle, IL  60172

World Culture Club
Marc Humphrey
PO Box 64930
Tucson, AZ  85728

World Satellites
Deena  Paquette
352-1027 Davie Street
Vancouver, BC, Canada,    V6E 4L2

world-page.com
franklin asare
3-37-6 kamidaira
fussashi,    197-0012

Worldwide Internet
Mike Fudge
10062 Royal Lane 309
Dallas, TX  75238

Wow Satellite
Mike Modra
328 17th Ave North
Onalaska, WI  54650

**wow-get-satellite-tv**
**Eloy Gonzales**
**1135 N. Wickham Rd. # 132**
**Melbourne, FL 32935**

**WOW..What A Deal**
**Heidi Bell**
**2970 Perry Rogers Rd**
**Lancaster, KY 40444**

**WRC Associates**
**William R Cary Sr**
**2516 Red Cedar Drive**
**Mitchellville, MD 20721**

**Wsi-Internl**
**Jesus Gonzales**
**433 Sw Tyler St Suite C**
**Topeka, KS 66603**

**Wtd Enterprises,LLC**
**Jory Reeves**
**5315 Crystal St**
**Denver, CO 80239**

**WWW TV**
**Len Crawford**
**5415 Peach Tree Drive**
**Cambridge, MD 21613**

**www.2chambers.com**
**Janine Martin**
**35407 Gosling Lane**
**Locust Grove, VA 22508**

**www.4daily.com**
**OLE BOETTCHER**
**CEDERVEJ 16**
**KOLDING,   06000**

**www.4satnow.com**
**vern wallace**
**15806 N. Bend Ct.**
**Houston, TX 77073**

**www.acquire-ownership.com/affiliateer**
**nick barrett**
**75 clive rd**
**SHREWSBERY,   SY2 5QP**

**www.allprodish.com**
**Bob Grimes**
**9003 Scotland Well Cove**
**Austin, TX 78750**

**www.BetterDishDeal.com**
**Morris Bullock**
**116 Stockbridge Drive**
**Selma, NC 27576**

**www.bugsout.com**
**James Raifsnider**
**133 Round Hill Lane**
**Lancaster, PA 17603**

**www.buildmysearchbiz.com/nh765389**
**Nyoka Hall**
**7557 Arlington Expressway # O301**
**Jacksonville, FL 32211**

**www.bunnery.4t.com**
**Alexandra Rancont**
**4744 midland**
**pinckney, MI 48169**

**www.businessplanet.ws**
**jonathan bracy**
**49 Mckeen street**
**brunswick, ME 04011**

**www.dayshopper.com**
**Alan Cirincione**
**162 Christine Way**
**Bolingbrook, IL 60440**

**www.dishnetman.com**
**Tim Pangburn**
**1026 Dunwich dr.**
**Liberty, MO 64068**

**www.dishnetwork4us.com**
**Clifford Whitney**
**Rt 1 Box 164f**
**Oak Hill, WV 25901**

**www.dishtvseller.com**
**William Savidge**
**4509 Sabelle Ln**
**Haltom City, TX 76117**

**www.dismart.net**
**David Alexander**
**303 E. 5th. street**
**los Angeles, CA 90013**

**www.eQualityMall.com**
**Kevin Lambeth**
**11416 Serenity Way**
**Charlotte, NC 28269**

**www.euniquemall.com**
**Tami Drennan**
**5702 Prescott Court**
**Charlotte, NC 28269**

**www.freedvr.net**
**David Pyle Jr**
**PO BOX 93429**
**Lakeland, FL 33804**

**WWW.GIVEMEAFREEDISH.COM**
**MICHAEL JALILI**
**13 MERLIN AVE**
**ALISO VIEJO, CA 92656**

**www.HumanCave.com**
**Steve McCay**
**P.O. Box 70787**
**Bakersfield, CA 93387**

**www.ip-usa.net**
**Charles Broadwater**
**6197 Castlegate Drive W. # 223**
**Castle Rock, CO 80108**

**www.isurfalot.com**
**Scott Gray**
**924 N. Broadway #1**
**Lebanon, OH 45036**

**www.jimborock.com**
**Jim Weney**
**4544 mercer street**
**philadelphia, PA 19137**

**www.mydishdfw.com**
**Wesley Rhee**
**4313 Latigo Cir.**
**Keller, TX 76248**

www.NetBuilders.net
Osbaldo Gonzalez
5031 West Montrose Avenue
Chicago, IL 60641-1527

www.sportsunique.com
Rodney Hilderman
Box 1378 Sask.
lloydminster,   S9V 1K4

www.sylviana.net
Sylviana Whited
416 Flowers Lane
North Little Rock, AR 72117

www.TheDISHrocks.com
Patrick Oltman
109 Ravenswood Court
Joppa, MD 21085

www.vmcsatellite.com
antoine read
221 appaloosa dr
jacksocnville, NC 28540

Wyman Phillips
Wyman Phillips
101 Reatta Dr
Justin, TX 76247

Xtreme Sales&Service
Brian Rourke
P.O. Box 6405
Lancaster, CA 93539

xtremesatellite
Fernando Perdomo
10342 Stratford Pointe Ave.
Orlando, FL 32832

Xxtreme Technology
Kurt Johnsen
10 Fox Hill Lane
Enfield, CT 06082

yahoo
scott mcafee
1829 Washington #16
waco, TX 76701

yahoo
Jennifer Ware
103 Leach Street
Greenville, SC 29601

Yellow Page Authority
Suite D
8940 W 192nd Street
Mokena, IL 60448

Yemkiks
stella O'Lawrence
2080 n. beverly Plaza
longbeach, CA 90-815

yes mobile
jason tsai
13612 wisteria dr
germantown, MD 20874

Yolanda christian
Yolanda Christian
401 Yorkshire Drive
Bethune, SC 29009

YOLANDA ROGERS
YOLANDA ROGERS
5841 coopers ridge LN
char, NC 28269

YoU :)
Timothy Japenga
7575 Prospect Ave
Warren, MI 48091

YouGotACall.com
matt naqvi
14323 Johnny Moore Ct
centrville, VA 20120

Young Enterprises
Kenneth Young
1290 Bayfield
Antigonish,   BOH 1A0

Your Best Friend
dennis raleigh
4835 durant way
merced, CA 95348-8541

YOUR BSCO.COM
John Walker
1619 Hampton Ave. Ste. A
Aiken, SC 29801

Your Friend Chris
Christopher Pease
6732 Banner Lake Circle Apt # 6301
Orlando, FL 32821

Your Friend Fran : - )
Franchesca Williams
P.O. BOX 8247
THE WOODLANDS, TX 77387

Your Friendly Neigborhood Cable Guy!
Jonathan Perryman
6918 Yardley
Katy, TX 77494

Your Friends at Mr. Home Inspector
Joe Schmalz
39W411 Sulley Drive
Geneva, IL 60134

Your local Dish Prov.
Vicente Chavez
199 forest pl
lawrenceville, GA 30045

Your Local Satellite Co.
Jamar Thompson
7924 Quail Ave N
Brooklyn Park, MN 55443

your neighborhood Dish Network contracto
Denessa Kendrick
107 Hickory Springs
Euless, TX 76039

Your Place, LLC.
David Maltby
2909 n 21st st
tampa, FL 33605

Your source for Dish
Leon McDonald
19 Garfield Pl
Cincinnati, OH 45227

**Your source HD!**
**Brent Wilkinson**
**PO BOX 151192**
**Lakewood, CO  80215**

**zmtsl**
**Zimt Solutions**
**Im Mediapark 5d**
**Cologne,    50670**

**Your Wishing Well**
**Calvin Toliver**
**1814 W. 79th Street #507**
**Chicago, IL  60620**

**YourBargainMart.com**
**Robert Dees**
**719 Lantana #69**
**Corpus Christi, TX  78408**

**yourhighness269**
**Tambi Daehn**
**3022 Ridgeview PL**
**Pueblo, CO  81003**

**YourKeyAgents.com**
**Sean Brown**
**3310 Greensboro Road**
**Madison, GA  30650**

**yourshopspace**
**Afshin Kashani**
**6061 Yonge Street#1202**
**Toronto-Ontario,    M2M 3WR**

**Zacha Industries**
**David Hill**
**2512 Chestnut Way Apt B.**
**Lexington Park, MD  20653**

**zafar**
**ARFAN GILL**
**209 HILLSIDE AVE APT 3B**
**QUEENS VILLAGE, NY  11427**

**Zeno's Entertainment**
**Frederick Zeno**
**105 Harrison Dr.**
**Lafayette, LA  70507**

**Zeus**
**Gary Bert**
**11846 Paseo Lucido Rd #1044**
**San Diego, CA  92128**

**United States Bankruptcy Court**
**District of Delaware**

IN RE:                                                                              Case No. _____

InPhonic, Inc. _____ Chapter 11 _____
                                        Debtor(s)

### VERIFICATION OF CREDITOR MATRIX

The above named debtor(s) hereby verify(ies) that the attached matrix listing creditors is true to the best of my(our) knowledge.

Date: _____    Signature: _____
                                                    Kenneth D. Schwarz, Chief Financial Officer                        Debtor

Date: _____    Signature: _____
                                                                                                            Joint Debtor, if any

© 1993-2007 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

InPhonic, Inc.
1010 Wisconsin Avenue NW
Suite 600
Washington, DC  20007

Aaron Rents, Inc.
14088-F SullyField Circle
Chantilly, VA  20151

Adeptio INPC Funding, LLC
C/O Versa Capital Management, Inc.
2929 Arch St., Cira Centre
Philadelphia, PA  19104

Aaron Rents, Inc.
309 E Paces Ferry Road NE
Atlanta, GA  30305

ADP
PO. BOX 9001006
Louisvile, KY  10290-1006

1 Voice Worldwide
Suite 200
1770 Indian Trail Road
Norcross, GA  30093

ABC Internet Media D.O.O.
Commerzbank AG
Frankfurt,   Germany

Adrian Wolfe
354 Lincoln Avenue
Mingo Junction, OH  43938

1-800Mobiles.com
14th Floor
264 West 40th  Street
New York, NY  10018

ACCENT - Liberty
2560 Madison Avenue
Baltimore, MD  21217

ADT Security Services Inc.
P.O. Box 371956
Pittsburgh, PA  15250-7956

1010 Interactive, LLC
Suite 600
1010 Wisconsin Avenue NW
Washington, DC  20007

Accurint
P.O. Box 7247-6157
Accounts Receivable
Philadelphia, PA  19170-6157

Advertising.com
PO Box 630353
Baltimore, MD  21263-0353

12 Interactive LLC
Suite 144
3501 N. Southport Avenue
Chicago, IL  60657

ACN Communications Services, Inc.
32991 Hamilton Court
Farmington Hills, MI  48334

AFCO
4501 College Boulevard, Suite 320
Leawood, KS  66211

5linx Enterprises, Inc.
Suite 1500
50 Methodist Hill Dr
Rochester, NY  14623

ACSYS, Inc.
P.O. Box 631267
Baltimore, MD  21263-1267

Akamai Technologies, Inc.
PO BOX 26590
New York, NY  10087-6590

A-Z Lock & Key
P.O Box 9249
Silver Spring, MD  20916

ACT Inforserve  India PVT I.TD
Maruthamalai Main Road
S.F. No 152/1, Kalpana Nagar
Vadavalli, Coimbatore -6,    Tamil

Alban Tractor Co. Inc.
P.O. Box 64251
Baltimore, MD  21264

AACOM
5550 Executive Blvd.
American Assc Colleges of Med.
Chevy Chase, MD  20815

Action Wireless, Inc.
12603 SW Freeway 575
Stafford, TX  77477

Alexander Aceves
42326 Hickory Glen Avenue
Quartz Hill, CA  93536

Aaron Hite
2210 Sumner Green Ave, Apt. S
Charlotte, NC  28203

Adam Kubiak
Apt 3D
8846 W 140th Street
Orland Park, IL  60462

Alisa Peters
WorldMallTV
1528 W. Tudor St.
Rialto, CA  92377

**All The Media, Inc.**
**P.O. BOX 20385**
**Louisville, KY 40250**

**Allconnect**
**4 Concourse Parkway**
**Atlanta, GA 30328**

**Allines Placement Firm**
**P.O.Box 7247-8341**
**Philadelphia, PA 19170-8341**

**Alltel**
**One Allied Drive**
**Little Rock, AR 72202**

**Alltel Communications Products**
**P.O. Box 102063**
**Atlanta,, GA 30368**

**Alyson Bennick**
**6983 Rogue Forest Lane**
**Gainsville, VA 20155**

**Amazon.com, Inc.**
**Suite 1200**
**1200 12th Avenue South**
**Seattle, WA 98144**

**American Background Information Services**
**P.O. Box 791380**
**Intersections, Inc. ABIS**
**Baltimore, MD 21279-1380**

**American Express Corporate Accounts**
**2975 West Corporate Lakes**
**CPC Remittance Processing**
**Weston, FL 33331-3626**

**American Express TRS**
**Post Office Box 360001**
**Fort Lauderdale, FL 33336-0001**

**American Legion**
**Attn: Paul Dunn**
**5745 Lee Road**
**Indianapolis, IN 46216**

**American Premier Corporation**
**Suite 199**
**11140 Rockville Pike**
**Rockville, MD 20852**

**American Security Programs, Inc.**
**22900 Shaw Rd. # 101-4**
**Dulles, VA 20166**

**American Stock Transfer & Trust Company**
**59 Maiden Lane**
**New York, NY 10038**

**Ameriplan USA**
**5700 Democracy Drive**
**Plano, TX 75024**

**Amit Patel**
**582 Roberts Drive**
**Riverdale, GA 30274**

**Ammar Askari**
**Apt. 712**
**1560 N. Prospect Avenue**
**Milwaukee, WI 53202**

**Amol Kandalgaonkar**
**15421 NE 13th Place #204**
**Bellevue, WA 98007**

**Amp'd Mobile, Incorporated**
**C/O William Callahan At LeClair Ryan**
**1800 Wachovia Tower, Drawer 1200**
**Roanoke, VA 24006**

**Andrea Viski**
**611 A St NE, Apt. 1**
**Washington, DC 20002**

**Andrew B. Zeinfeld**
**Suite 600**
**1010 Wisconsin Avenue NW**
**Washington, DC 20007**

**Aneel Modugulu**
**6630 Weatherhill Drive**
**Willowbrook, IL 60527**

**Anna Marie And Richard Davis**
**9 Granny Smith Court**
**Middle River, MD 21220**

**Anna Widman**
**1962 South Bryson Circle**
**Springfield, MO 65807**

**Anne Reich Tempelis**
**#3**
**111 Deer Crossing**
**Johnson Creek, WI 53038**

**ANYCOM Technologies AG**
**D41066 Monchengladbach**
**Broichmuhlenweg 42**
   **GERMANY**

**AOL**
**P.O. BOX 5696**
**New York, NY 10087-5695**

**Arc Select Inc.**
**5714 Regal Crest Ct.**
**Clifton, VA 20124**

**Archives One, Inc.**
**P.O.BOX 27128**
**New York, NY 10087-7128**

**Arena Kom**
**VB3 Ab17, Sofia 1612**
**Complex Hipodruma BL 109**
   **BULGARIA**

**Aries Trabue**
**8320 Bock Road**
**Fort Washington, MD 20744**

**AT&T**
**PO Box 830120**
**Baltimore, MD 21283**

**Barbara Dunton**
**1322 Carroll Ave.**
**Duncanville, TX 75137**

**Asaf Peled**
**Suite 10a**
**320 East 54th Street**
**New York, NY 10022**

**AT&T**
**PO Box 13128**
**Newark, NJ 07101**

**Beach Trading Company**
**80 Carter Drive**
**Edison, NJ 08814**

**Ashutoshsaxena**
**2796 Yellow Stone Drive**
**Aurora, IL 60503**

**AT&T Hosting**
**P.O.Box 13128**
**Newark, NJ 07101-5628**

**Bearcom, Inc.**
**Suite 200**
**4009 Distribution Drive**
**Garland, TX 75041**

**Ask.com**
**P.O. Box 60000**
**File 30755**
**San Francisco, CA 94160**

**AT&T Wireless**
**PO Box 536216**
**Atlanta, GA 30353-6216**

**Beau Dietl & Associates**
**One Penn Plaza, 50th Floor**
**New York, NY 10119**

**Aspen Publishers**
**P.O. Box 64054**
**Baltimore, MD 21264-4054**

**Aurora Films, LLC**
**445 West James St.**
**Lancaster, PA 17603**

**Belcaro Group, Inc.**
**Suite 208**
**7100 E. Belleview Avenue**
**Greenwood Village, CO 80111**

**Associated Bldg. Maint. Co.**
**Suite #3**
**2140 Priest Bridge Court**
**Crofton, MD 21114**

**AV Wireless, Inc.**
**Suite 220**
**40 W. Gude Drive**
**Rockville, MD 20850**

**Bens Bargains Net LLC**
**PO Box 190816**
**San Francisco, CA 94109-0816**

**AT&T**
**P.O. Box 277019**
**Atlanta, GA 30384-7019**

**Avolio & Hanlon, P.C.**
**3150 Brunswick Pike Ste120**
**Lawrenceville, NJ 08648**

**Best Choice Construction Co.**
**3631 Muddy Creek Road**
**Edgewater, MD 21037**

**AT&T**
**P.O. Box 830120**
**Baltimore, MD 21283-0120**

**AzoogleAds**
**Suite 505**
**140 Allstate Parkway**
**Markham Ontario L3R 5Y8,    CANADA**

**Bevocal, Inc.**
**P O Box 120252**
**Dallas, TX 75312-0252**

**AT&T**
**5565 Glenridge Connector**
**Atlanta, GA 30342**

**b2i Technologies**
**Suite 110**
**2425 N Central Expressway,**
**Richardson, TX 75080**

**Bibin Mathews**
**893 Shmbliss Lane**
**Buffalo, IL 60089**

**AT&T**
**PO Box 277019**
**Atlanta, GA 30384**

**Baldino's/Shannon's Locksmith Group**
**P.O. Box 1417**
**Accounting Office**
**Newington, VA 22122**

**BJ Cave**
**2350 A 10TH Ave.**
**Honolulu, HI 96816**

**Blake Bath**
**Suite 600**
**1010 Wisconsin Avenue NW**
**Washington, DC  20007**

**Blessed Hope Communications**
**P.O. Box 892131**
**Oklahoma City, OK  73189-2131**

**Blue Sky Factory, Inc.**
**40 East Cross Street**
**Baltimore, MD  21230**

**Boundless Communications, Inc.**
**1006-C Florida Ave. NE**
**Washington, DC  20002**

**BPAC, Inc.**
**130 West 42nd Street**
**New York, NY  10036**

**Brandlin & Associates**
**Suite 1040**
**1801 Century Park East**
**Los Angeles, CA  90067**

**Brenda Keller**
**715 N Wayne Street, Apt. 104**
**Arlington, VA  22201**

**Brian Curran**
**Suite 600**
**1010 Wisconsin Avenue**
**Washington, DC  20007**

**Brian Westrick**
**Suite 600**
**1010 Wisconsin Avenue**
**Washington, DC  20007**

**Brightstar US**
**P O Box 534204**
**Atlanta, GA  30353**

**Broadridge Inv. Communication Solutions**
**P.O.Box 23487**
**Newark, NJ  07189**

**BROECH Corp, Dba TUSC**
**PO Box 5940**
**Carol Stream, IL  60197**

**BROECH Corp. d/b/a TUSC**
**Box 5940**
**Department 20-1041**
**Carol Stream, IL  60197-5940**

**Business Health Services**
**Ste. 207**
**711 West 40th Street**
**Baltimore, MD  21211**

**Business Wire**
**P.O. Box 45348**
**San Francisco, CA  94145-0348**

**Buy.com**
**85 Enterprise Suite 100**
**Dept: AR**
**Aliso Viejo, CA  92656**

**Capitol Office Solutions**
**P.O. Box 277728**
**Atlanta, GA  30384**

**Capstone Advisory Group, LLC**
**Park 80 West, Plaza I**
**Saddle Brook, NJ  07663**

**Cardo Systems, Inc.**
**Suite 101**
**100 High Tower Blvd**
**Pittsburgh, PA  15205**

**Care First**
**10455 Mills Run Circle**
**Owings Mills, MD  21117**

**Career Blazers Personnel Services, Inc.**
**P O Box 414050**
**Boston, MA  02241-4050**

**CareerBuilder, Inc., Sublessee**
**Parkridge Center, 1st And 2nd Floors**
**10780-10790 Parkridge Boulevard**
**Reston, VA  20191**

**Carolyn Moses**
**18901 Snow Fields Circle**
**Germantown, MD  20874**

**Catering By Windows**
**1125 North Royal St.**
**Alexandria, VA  22314**

**CBIZ Benisource**
**310 First Street Suite600**
**Roanoke, VA  24011**

**CCH Incorporated**
**P.O. BOX 4307**
**Carol Stream, IL  60197-4307**

**CDW Direct, LLC**
**P O Box 75723**
**Chicago, IL  75723**

**Cecelia Mcpheron**
**21 Great Owls Way**
**Winfield, MO  63389**

**Celebrity Deli**
**7913 Tuckerman Ln.**
**Potomac, MD  20854**

**Cell Phone Digest**
**1487 Bogota Way**
**Jonesboro, GA  30236**

CellPhone Street
217 Ilona Ct
Stafford, VA  22554

Cheapcellphones
44 Wright Blvd.
Hopewell Junction, NY  12533

Clint Wheeler
511 John Marshal Dr.
Vienna, VA  22180

CellularAccessory.com, Inc.
#114
5445 Oceanus Drive
Huntington Beach, CA  92649

Cheapercell, LLC
272 Bingham Ct.
Tomstock Park, MI  49321

COGENT Communications, Inc.
P.O. Box 791087
Baltimore, MD  21279-1087

Central Parking Systems
P.O. Box 17505
Baltimore, MD  21297-1505

Cingular Wireless
P.O. Box 828435
Philadelphia, PA  19182-8435

Cognigen Networks, Inc.
P.O. Box 54957
Santa Clara, CA  95054-1191

CGETC Inc. DBA AccessoryGeeks.com, Inc.
260 Paseo Tesoro
Walnut, CA  91789

Cingular Wireless
P O BOX 17356
Baltimore, MD  21297-1356

Comptroller Of Maryland
Revenue Administration Division
P.O. Box 17405
Baltimore, MD  21297

Chad Stockman
6103 Mulberry Ct.
Alexandria, VA  22310

Cingular Wireless
Attn: David Haight, V.P.
Suite 1700, 5565 Glenridge Connector
Atlanta, GA  30342

Comptroller Of The Treasury
Compliance Division
Room 409, 301 W Preston Street
Baltimore, MD  21201

Chadbourne and Parke LLP
12000 New Hampshire Ave.
Washington, DC  20036

Cingular Wireless Inventory
P.O. Box 337
Attn: Monica Harley
Greenbelt, MD  20768-0337

CompUSA Inc.
Attn: Shawn Thoele
14951 North Dallas Parkway
Dallas, TX  75254

Charlene A. Barnes
17601 Clagett Landing Road
Upper Marlboro, MD  20774

Citicorp Vendor Finance,Inc.
P.O Box 7247-0371
Philadelphia, PA  19170-0371

Computer 21, LLC
105 Parkview Drive
Scott City, MO  63780

Charles N. Chiazor
11700 Old Columbia Pike #1818
Silver Spring, MD  20904

Clark Martin Hillis
500 Garland Building
1221 Second Avneue
Seattle, WA  98101-2925

Computer Nerds Int'l
2680 Ne 188th Street
Miami, FL  33180

Charles Proffitt
9506 McKinley Avenue
Manassas, VA  20110

Clash Media
100 Park Ave. 16th Floor
New York, NY  10017

Comsys Services LLC
P O Box 60260
Charlotte, NC  28260

Charles Schlussel
Apt. 1
622 N. H Street
Fremont, NE  68025

Clear Connection, Inc.
Suite 113
11800 Baltimore Avenue
Beltsville, MD  20705

Cordless Workz
Suite 200
1135 Kildaire Farm Road
Cary, NC  27511

**Core Business Technology Solutions, LLC**
**231269 Momentum Place**
**Chicago, IL 60689-5311**

**CT Corporation**
**PO Box 4349**
**Carol Stream, IL 60197-4349**

**David J. Horvath**
**7100 E Pleasant Valley Road**
**Suite 110**
**Independence, OH 44131**

**Cornerstone Research**
**353 Sacramento Street 19th Fl.**
**San Francisco, CA 94111-3656**

**Curran & Connors**
**333 Marcus Boulevard**
**Hauppauge, NY 11788**

**David Kozek**
**16750 Highview Avenue**
**Tinley Park, IL 60477**

**Corporate Wireless Group**
**1403 Marble Crest Way**
**Winter Garden, FL 34787**

**Cybersource**
**PO Box 60000**
**File 74009**
**San Francisco, CA 94160**

**David Rives**
**11614 Patuxent Parkway #302**
**Columbia, MD 21044**

**Corporation Service Company**
**PO Box 13397**
**Philadelphia, PA 19101-3397**

**Daniel Stultz**
**113 Steelers Road**
**Bedford, PA 15522**

**David Sztyk**
**115 N. University**
**Oxford, OH 45056**

**CosmoCom, Inc.**
**121 Broadhollow Rd.**
**Melville, NY 11747**

**Daniel Swensen**
**Apt. 2**
**1225 Cleveland Street**
**Missoula, MT 59801**

**DC Office Of The Attorney General**
**441 4th Street NW**
**Washington, DC 20001**

**CosmoCom.Inc.**
**121 Broadhollow Road**
**Melville, NY 11747**

**Darlene Mylynock**
**6164 S. Snapdragon Place**
**Boise, ID 83716-7068**

**DC Treasurer**
**Office Of Tax And Revenue**
**P.O. Box 96384**
**Washington, DC 20090**

**Craig Pooler**
**5412 14th Place**
**Hyattsville, MD 20782**

**Data Direct**
**One Landmark Square#106**
**Port Chester, NY 10573**

**Dealnews.com**
**103 Mountain Brook Boulevard**
**Madison, AL 35758**

**Crazy Wireless Offers**
**Suite 250**
**321 N. Central Expressway**
**McKinney, TX 75070**

**Dataprise**
**12250 Rockville Pike 2nd Floor**
**Rockville, MD 20852**

**DeLage Landen Financial Services, Inc.**
**1111 Old Eagle School Road**
**Wayne, PA 19087**

**Creative Logistics Solutions, Inc**
**Suite One**
**2135 Espey Court**
**Crofton, MD 21114-2442**

**Deloitte**
**P.O. BOX 2079**
**Carol Stream, IL 60132-2079**

**Credit Management Group**
**Tower 1, Suite 3500**
**2000 S Colorado Boulevard**
**Denver, CO 80222**

**David A. Steinberg**
**Suite 600**
**1010 Wisconsin Avenue**
**Washington, DC 20007**

**Deluxe Business Checks and Solutions**
**P.O Box 742572**
**Cincinnati, OH 45274-2572**

Dennis Shepherd
20800 Lake Chabot Road, 21D
Castro Valley, CA  94546

Dobromir Hristov
Apt. 1L
3700 10th Avenue
San Diego, CA  92103

EchoStar Satellite
9601 S Meridian Blvd.
Englewood, CO  80112

Department Of Revenue
PO Box 6040
Boston, MA  02114

Doug Brower
Unit 201
706 Copperline Drive
Chapel Hill, NC  27516

Eddie Nautu
TVA 6334
55-550 Naniloa Loop
Laie, HI  96762

DesertSoft
Suite #1-645
16845 N. 29th Ave
Phoenix, AZ  85053

Doug Brower
Suite 600
1010 Wisconsin Avenue
Washington, DC  20007

eDealinfo.com, Inc.
39189 Horton Drive
Farmington Hills, MI  48331

DesertSoft
Suite 1-645
16845 N 29th Avenue
Phoenix, AZ  85053

Douglas Fruck
7275 Wilrose Court
North Tonawanda, NY  14120

Edgar Rodriguez
1127 E Summer Street
Hammond, IN  46320

Devo Services
85, An Av Yaacoub El Mansour
Et Naseh Eddine 1er Etage, Apt 1
Casablanca, MOROCCO,

DS3 DataVaulting, LLC
Suite 207
1440 Central Park Blvd.
Fredericksburg, VA  22401

Edge Studio
Suite 102
1817 Black Rock Turnpike
Fairfield, CT  06825

DHL Express USA
PO Box 4723
Houston, TX  77210-4723

Dynamic Solution
735 School Road
Mckinleyville, CA  95519

Edward Biro
1000 Spy Road
Annapolis, MD  24103

DHL Express USA - Liberty
P.O. Box 4723
Houston, TX  77210-4723

E*Trade Financial
PO Box 989032
West Sacramento, CA  95798-9032

Eforcity
12339 Denholm Drive
El Monte, CA  91732

DHR International, Inc
Suite 2220
10 South Riverside Plaza
Chicago, IL  60606

Eastern First-Aid, Inc.
P.O. Box 354
Forest Hill, MD  21050

Egizmo
Suite 5
70 Middle Neck Road
Great Neck, NY  11021

Direct Page, Inc.
229 S. Delsea Drive
Vineland, NJ  08360

Ecatcher, Inc.
Suite 103
110 S. Poplar Street
Wilmington, DE  19801

Eileen Chung
1244 Scott Street
El Cerrito, CA  94530

Discount Cell
350 West 500 South
Provo, UT  84601

Echen, Inc.
1750 Old Canyon Drive
Hacienda Heights, CA  91245

EMC Corporation
4246 Collections Center Drive
Chicago, IL  60693

**Emory Day Worldwide, LLC**
**Suite 298**
**1121 Annapolis Road**
**Odenton, MD  21113**

**EmoryDay, LLC**
**1121 Annapolis RD, Suite 298**
**Odenton, MD  21113**

**EntreQuest**
**2400 Boston Street Ste 310**
**Baltimore, MD  21224**

**ENZO Software Solutions**
**315 Haviland Mill Road**
**Brookeville, MD  20833**

**EPIQ eDiscovery Solutions, Inc.**
**PO Box 120250**
**Dept 0250**
**Dallas, TX  75312-0250**

**Eplus Group Inc.**
**PO Box 8500-5270**
**Philadelphia, PA  19178**

**EPLUS Technology, Inc.**
**P.O. BOX 404398**
**Atlanta, GA  30384-4398**

**Ernst & Young L.LP**
**PO Box 828135**
**PNC Bank- Philadelphia 828135**
**Philadelphia, PA  19182-8135**

**Escape International**
**Suite 100**
**281 Enterprise Ct**
**Bloomfield Twp, MI  48302**

**eStarNetwork, LLC**
**Attn: Bill Bergfeld**
**PO Box 558**
**Conroe,, TX  77305**

**Etronics Inc.**
**216 Maspeth Ave.**
**Brooklyn, NY  11211**

**EU Services Mailing Division**
**PO Box 17164**
**Baltimore, MD  21297-1164**

**Eugene McIntyre**
**1835 Good Hope Road SE**
**Washington, DC  20020**

**Evercore**
**55 East 52nd Street, 43rd Floor**
**New York, NY  10055**

**Everything Treo**
**Smart Phone Resource, Inc.**
**2285 Mattituck Avenue**
**Seaford, NY  11783**

**eVolte Private Limited**
**1st Floo, GM House**
**295 Tilak Nagar Main**
**Indore - 452018,    India**

**Excel Callnet Private Limited**
**24/3 Industrial Area Phase II**
**Chandigarh 160002,**

**Excess Revenue, Inc.**
**4547 26th Ave. S.W.**
**Calgary T3E 0P8,    CANADA**

**Experian**
**Department 1971**
**Los Angeles, CA  90088-1971**

**Expert Serv, Inc.**
**39-40 30th St.**
**Long Island, NY  11101**

**Expo Experts, LLC**
**7809 Cooper Road**
**Cincinnati, OH  45242**

**Extra Space Storage**
**1280 Cronson Blvd.**
**Crofton, MD  21114**

**F5 Networks, Inc.**
**C/O Bank Of America**
**PO Box 406097**
**Atlanta, GA  30384-6097**

**F5 Networks, Inc.**
**C/O Bank Of America**
**PO Box 406097**
**Atlanta, GA  30384**

**Fabuloussavings.com**
**Unit 18**
**1122 Finch Avenue West**
**Toronto, Ontario M3J3J5,    CANADA**

**Facebook, Inc.**
**Attn: Accounts Receivable**
**156 University Avenue**
**Palo Alto, CA  94301**

**Fadatone**
**Apt. #324**
**130 Post Avenue**
**Westbury, NY  11590**

**False Alarm Reduction Unit**
**9201 Basil Court, Ste. 107**
**Largo Government Center**
**Largo, MD  20774**

**FDM Group Inc.**
**Suite 215**
**1010 Wisconsin Ave. N.W.**
**Washington, DC  20007**

**Federal Trade Commission**
**600 Pennsylvania Avenue NW**
**Washington, DC  20004**

**FEDEX**
**P.O. Box 371461**
**Pittsburgh, PA 15250-7461**

**Forbes**
**P.O. BOX 10051**
**Des Moines, IA 50340-0051**

**G&G Outfitters, Inc.**
**4901 Forbes Blvd**
**Lanham, MD 20706**

**FedEx Freight**
**4103 Collection Center Drive**
**Chicago, IL 60693**

**Fortune High Tech Marketing**
**800 Popplewell Lane**
**Danville, KY 40422**

**Gadgateer**
**8581 Dobbs Cemetery Road**
**Columbus, IN 47201**

**FedEx Kinko's**
**PO Box 672085**
**Customer Administrative Srvcs.**
**Dallas, TX 75267-2085**

**Found Corporation**
**PO Box 1025**
**4715 Roanoke Way**
**Nags Head, NC 27959**

**Gain America**
**#2325**
**672 Siesta Key Circle**
**Deerfield Beach, FL 33441**

**Financial Destination, Inc.**
**15 East Broadway**
**Derry, NH 03038**

**Franchise Tax Board**
**PO Box 942857**
**Sacramento, CA 94257**

**GAM Printers Incorporated**
**P.O. BOX 25**
**Sterling, VA 20167**

**Fionda Communications, LLC**
**7 West Figueroa Street**
**Santa Barbara, CA 93117**

**Frank C. Bennett, III**
**Suite 600**
**1010 Wisconsin Avenue**
**Washington, DC 20007**

**Garth Mobile**
**PO Box 329**
**Gladstone, NJ 07934**

**Firefly Mobile, Inc.**
**Suite 220**
**250 Parkway Dr**
**Lincolnshire, IL 60069**

**Frank Cuenca**
**Suite 1200**
**707 Broadway**
**San Diego, CA 92101**

**Gary J. Smith**
**Suite 600**
**1010 Wisconsin Avenue**
**Washington, DC 20007**

**Fleishman-Hillard, Inc.**
**4706 Paysphere Circle**
**Chicago, IL 60674**

**Frank Veno**
**12136 Rain Slicker Place**
**Nokesville, VA 20181**

**Gary Redolfo**
**2213 22nd Lane**
**Palm Beach Gardens, FL 33418**

**Flipswap, Inc.**
**Suite 807**
**2771 Plaza Del Amo**
**Torrance, CA 90503**

**Free Phone Madness**
**5511 Harmony Lane**
**Lancaster, CA 03536**

**GBH Communications, Inc.**
**P.O. BOX 1110**
**Glendale, CA 91209-1110**

**FOLIOFN Investments, Inc.**
**P.O. Box 1120**
**Vienna, VA 22183**

**Freecell-phone**
**10872 Avenida Santa Ana**
**Boca Raton, FL 33498**

**Geeks**
**1890 Ord Way**
**Oceanside, CA 92056**

**Fon Media**
**Suite 2601**
**1370 Avenue of Americas**
**New York, NY 10019**

**Friendship Flower Shop**
**3236 Wisconsin Ave NW**
**Washington, DC 20016**

**General Electric Capital Corp.**
**1961 Hirst Drive**
**Moberly, MO 65270**

**General Electric Capital Corporation**
**PO Box 64233**
**Pittsburgh, PA  15264**

**Godfrey Little**
**Apt. 2**
**709 Main St.**
**Hobart, NY  13788**

**Gravity Advanced Systems LLC**
**1290 Pine Ridge Circle E, #A2**
**Tarpon Springs, FL  34688**

**Geoffrey R. Mott**
**599 Primus Court**
**Frederick, MD  21703**

**Google, Inc.**
**PO Box 39000**
**Department No 33654**
**San Francisco, CA  94139-3181**

**Gregory S. Cole**
**Suite 600**
**1010 Wisconsin Avenue**
**Washington, DC  20007**

**Geoffrey Schuppert**
**247 Skillman Avenue, #3**
**Brooklyn, NY  11211**

**GoSolutions, Inc.**
**Suite 100**
**10701 Danka Way N**
**St. Petersburg, FL  33716**

**Group Lotto**
**5th Floor, PO Box 1665**
**1 Blue Hill Plaza**
**Pearl River, NY  10965**

**George Moratis**
**Suite 600**
**1010 Wisconsin Avenue**
**Washington, DC  20007**

**GPC Systems**
**2108 B Gallows Road**
**Vienna, VA  22182**

**GSI Commerce Solutions, Inc.**
**Lockbox 827327**
**PO Box 827327**
**Philadelphia, PA  19182**

**Glenn Saito**
**1341 Cabrillo Avenue**
**Burlingame, CA  94010**

**GPSCheap, Inc. / DBA Covertec USA**
**Suite 4A**
**14141 Covelo Street**
**Van Nuys, CA  91405**

**Guernsey**
**P.O. BOX 10846**
**Chantilly, VA  20153-0846**

**Global Crossing Telecommunications**
**P.O. BOX 741276**
**Cincinnati, OH  45274-1276**

**Grainger**
**Dept 896-855643151**
**Palatine, IL  60038-0001**

**Guernsey Office Products, Inc.**
**PO Box 10846**
**Chantilly, VA  20153-0846**

**Global Crossing Telecommunications**
**PO Box 741276**
**Cincinnati, OH  45274**

**Grand Hyatt Washington**
**1000 H Street, NW**
**Washington, DC  20001**

**Guillermo Sahaniuk**
**2005 Fitzwarren Place**
**Baltimore, MD  21209**

**Global Equipment Company**
**P.O. Box 100090**
**Buford, GA  30515**

**Grant Gillaspy**
**3264 Veld Way**
**Shingle Springs, CA  95682**

**Hagan Davis Mangum B.L. & Hale PLLC**
**Suite 200**
**300 North Greene Street,**
**Greensboro, NC  27401**

**Global Resource Systems, LLC**
**Suite 520**
**150 South Pine Island Road**
**Plantation, FL  33324**

**Grant Thornton LLP**
**33960 Treasury Center**
**Chicago, IL  60694-3900**

**Hampton & Assoc.**
**Suite 1**
**2070 Valleydale Rd**
**Birmingham, AL  35244**

**Globalware Solutions, Inc.**
**200 Ward Hill Avenue**
**Haverhill, MA  01835**

**Grant Yoder**
**2417 N Ottawa Street**
**Arlington, VA  22205**

**Hardat Sugrim**
**402 Ridgewood Avenue**
**Brooklyn, NY  11208**

**Harris Communications Inc.**
**15155 Technology Drive**
**Eden Prairie, MN  55347**

**Harry Killen**
**192 Barnett St.**
**Washington, PA  15301**

**Harry Mendoza**
**3700 Orleans Avenue**
**New Orleans, LA  70119**

**Hazel Griffin**
**126 Levi Rd.**
**Norlina, NC  27563**

**Helgeson Enterprises**
**4461 White Bear Parkway**
**White Bear Lake, MN  55110**

**Hewlett Packard Company**
**PO Box 1011149**
**Atlanta, GA  30392**

**Hewlett-Packard Company**
**P.O. BOX 1011149**
**Athanta, GA  30392-1149**

**HireStrategy**
**Suite 340**
**11730 Plaza America Drive**
**Reston, VA  20190**

**Hobart West Solutions, LLC**
**PO BOX 785316**
**Philadelphia, PA  19178-5316**

**Hoover's Inc.**
**P.O. BOX 671032**
**Dallas, TX  75267-1032**

**I-Method.com**
**#203**
**1814 NE Miami Gardens Drive**
**Miami, FL  33179**

**IBN Telecom**
**10226 Blake Lane**
**Oakton, VA  22124**

**ICON**
**P.O. BOX 533191**
**Atlanta, GA  30310-3191**

**Icon International, Inc.**
**C/O Thomas W. Witherington, Esquire**
**100 Pearl Street, 12th Floor**
**Hartford, CT  06103**

**IDCSERVCO**
**PO Box 1925**
**3962 Landmark Street**
**Culver City, CA  90232-1925**

**idfive**
**3rd Floor**
**225 E. Redwood Street**
**Baltimore, MD  21202**

**Imagitas, Inc.**
**Attn: Jim Puntoni**
**PO Box 83070**
**Woburn, MA  01813-3070**

**Infinite Computer Solutins, Inc**
**5 Choke Cherry Road Ste. 320**
**Rockville, MD  20850**

**Infomedia, Inc.**
**Suite 325**
**1151 Eagle Dr.**
**Loveland, CO  80537**

**Innovative Discovery**
**1700 North Monroe Street**
**Suite 1050**
**Arlington, VA  22209**

**Innovative Security Systems, Inc.**
**Suite 3**
**4815 Prince Georges Avenue**
**Beltsville, MD  20705-1968**

**Instant Service**
**Suite 401**
**600 University**
**Seattle, WA  98101-1197**

**Intelisys Corporation**
**1318 Redwood Way Suite 120**
**Petaluma, CA  94954**

**Interactive Marketing Solutions**
**223 59 West**
**Nanuet, NY  10954**

**Internal Revenue Service**
**Centralized Insolvency Section**
**PO Box 21126 (DP N 781)**
**Philadelphia, PA  19114**

**International Business Machines Corp.**
**P.O. BOX 643600**
**Pittsburgh, PA  15264-3600**

**Internet Services Corporation**
**1300 Altura Road**
**Ft. Mill, SC  29708**

**IPSoft, Inc.**
**12th Floor**
**17 State Street**
**New York, NY  10004**

**Ira Brind**
**Suite 600**
**1010 Wisconsin Avenue**
**Washington, DC  20007**

**Iron Mountain**
**Iron Mountain Records Managment**
**PO Box 27128**
**New York, NY  10087-7128**

**J & R Music World- J & R Computer World**
**23 Park Row**
**New York, NY 10038**

**Jack Kemp**
**Suite 300**
**1901 Pennsylvania Avenue NW**
**Washington, DC 20006**

**Jaeter Corporation**
**2480 Winfield Avenue**
**Golden Valley, MN 55422**

**James Theverkuzh**
**67-43 B 224th Street**
**Oakland Gardens, NY 11364**

**JBR Media Ventures, LLC**
**Suite 700**
**2 Wisconsin Circle**
**Chevy Chase, MD 20815**

**Jennifer Johnson**
**Suite 600**
**1010 Wisconsin Avenue**
**Washington, DC 20007**

**Jessica Hulser**
**91-202 Makalea Street**
**Ewa Beach, HI 96706**

**JirehComm Marketing Solutions**
**Ste. 166**
**1006 W. Taft**
**Sapulpa, OK 74066**

**John Bailey**
**20667 Ashleaf Court**
**Potomac Falls, VA 20165**

**John D. Darby**
**120 Amberleigh Drive**
**Silver Spring, MD 20905**

**John Purcell**
**Suite 600**
**1010 Wisconsin Avenue**
**Washington, DC 20007**

**John Sculley**
**Suite 600**
**1010 Wisconsin Avenue**
**Washington, DC 20007**

**John W. Ferron**
**C/O Jessica G. Fallon, Esquire**
**580 North Fourth Street, Ste. 450**
**Columbus, OH 43215**

**Jordan Simmons**
**7754 Desiree Street**
**Alexandria, VA 22315**

**Juliana Diaz**
**2730 Wisconsin Avenue, Apt. 37**
**Washington, DC 20007**

**Julie Henry**
**7064 Marmota Street**
**Ventura, CA 93003**

**K Force Professional Staffing**
**P.O. Box 277997**
**Atlanta, GA 30384-7997**

**Kawani Williams**
**772 McHands Drive**
**Delhi, LA 71232**

**Keith A. Frederick**
**C/O Timothy J. Dennin**
**316 Main Street**
**Northport, NY 11768**

**Kenneth Landry**
**Suite 600**
**1010 Wisconsin Avenue**
**Washington, DC 20007**

**Kenneth Schwarz**
**Suite 600**
**1010 Wisconsin Avenue**
**Washington, DC 20007**

**Kesha Evans**
**Suite 600**
**1010 Wisconsin Avenue**
**Washington, DC 20007**

**Kevin Edwards**
**7127 Rock Ridge Lane, Apt. H**
**Alexandria, VA 22315**

**Kohrman Jackson & Krantz,PLL**
**1375 East Ninth Street**
**One Cleveland Center 20th Flr.**
**Cleveland, OH 44114-1793**

**Krista Salomon**
**Apt. 1503**
**7865 E Mississippi Avenue**
**Denver, CO 80247**

**Kristi Prewitt**
**4528 Bennington Avenue**
**Baton Rouge, LA 70808**

**Kumi Yamaguchi**
**2328 Balboa Street**
**San Francisco, CA 94121**

**Language Line Services**
**P.O. BOX 16012**
**Monterey, CA 93942-6012**

**LanTec Ventures**
**C/O Ken Landry**
**105 Whittshire Ct.**
**Cary, NC 27513**

**Larry And Linda Froehlich**
**28278 Belleterre Avenue**
**Moreno Valley, CA 92555**

**Lasership, Inc.**
**P.O.Box 406420**
**Atlanta, GA 30384-6420**

**Lexis Nexis**
**PO Box 7247-0178**
**Philadelphia, PA 19170-0178**

**Mannatech, Inc.**
**Suite 200**
**600 S Royal Lane**
**Coppell, TX 75019**

**Latham & Watkins, LLP**
**P.O. Box 7247-8202**
**Philadelphia, PA 19170**

**LG Elecetronics MobileComm, USA, Inc.**
**Attn: Accounts Payable**
**10225 Willow Creek Road**
**San Diego, CA 92131**

**Marc Leduc**
**614 Aumond Road**
**Augusta, GA 30909**

**Laurence E. Harris**
**Suite 600**
**1010 Wisconsin Avenue NW**
**Washington, DC 20007**

**Lightyear Networks**
**1901 Eastpoint Parkway**
**Louisville, KY 40223**

**Marc Tolkov**
**182 Arbor Crest**
**Somers, NY 10589**

**Lawrence Winkler**
**Suite 600**
**1010 Wisconsin Avenue**
**Washington, DC 20007**

**Linda Bell**
**PO Box 1706**
**El Granada, CA 94018**

**Mark Ronald Domingo**
**1737 Wheyfield Drive**
**Frederick, MD 21701**

**Lea Dover**
**670 County Road 360**
**Trinity, AL 35673**

**Linda York**
**P.O. Box 203**
**Fairbanks, LA 71240-0203**

**Marlin Leasing Corp.**
**P.O.BOX 13604**
**Philadelphia, PA 19101-3604**

**Leah Brewster**
**1515 Judd Court**
**Herndon, VA 20170**

**LinkShare Corporation**
**215 Park Avenue South**
**New York, NY 10003**

**Marlon Johnson**
**6116 Rayburn Drive**
**Temple Hills, MD 20748**

**Leah I. Brewster**
**1515 Judd Court**
**Herndon, VA 20170**

**Lostmyphone.com**
**P.O. BOX 40601**
**Arlington, VA 22204**

**Mary Lou Coder**
**C/O Leao Claggett**
**10616 Jaguar Point**
**Littleton, CO 80124**

**Learning Tree International**
**P.O. BOX 930756**
**Atlanta, GA 31193-0756**

**Lou Provost**
**19586 Saratoga Springs Place**
**Ashburn, VA 20147**

**Massachussetts Dept. Of Revenue**
**P.O. Box 7039**
**Boston, MA 02204**

**Leif Johnson**
**3718 Templeton Place**
**Alexandria, VA 22304**

**M. Arthur Gensler**
**4541 Collections Center Drive**
**Chicago, IL 60693**

**Matchboxes.com LLC**
**#1109**
**320 E 42nd Street**
**New York, NY 10017**

**Levy Restaurants @ Verizon Center**
**7994 Collections Center Drive**
**Chicago, IL 60693**

**MAD Prepaid, Inc.**
**3rd Floor**
**895 Dove Street**
**Newport Beach, CA 92660**

**Matthew And Rachel Onufrak**
**5 Garrison Avenue**
**Dover, NJ 07801**

**McCall Handling Co.**
**8801 Wise Ave.**
**Baltimore, MD  21222**

**MCI**
**27732 Network Place**
**P O Box 371873**
**Pittsburgh, PA  15250-7873**

**MCI**
**27732 Network Place**
**PO. BOX 371392**
**Pittsburgh, PA  15251-7392**

**MCI**
**P.O. BOX 96022**
**Charlotte, NC  28296-0022**

**MCI**
**MCI COMM Service**
**Chicago, IL  60673-1277**

**MCI**
**PO BOX 371322**
**Pittsburgh, PA  15250-7322**

**MCI**
**PO Box 96022**
**Charlotte, NC  28296**

**MCI**
**PO Box 371873**
**Pittsburgh, PA  15250**

**MCI**
**PO Box 371392**
**Pittsburgh, PA  15251**

**MCI**
**PO Box 371322**
**Pittsburgh, PA  15250**

**MCI Comm Service**
**27732 Network Place**
**Chicago, IL  60673**

**MCI/Verizon**
**P.O. Box 371355**
**Pittsburgh, PA  15250-7355**

**MCI/Verizon**
**PO Box 371355**
**Pittsburgh, PA  15250**

**MediaWhiz Holdings**
**Suite 520**
**150 South Pine Island Road**
**Plantation, FL  33324**

**Melaleuca, Inc.**
**3910 S. Yellowstone Hwy.**
**Idaho Falls, ID  83402**

**Meltwater News US, Inc.**
**P O Box 4615**
**Thousand Oaks, CA  91359-1615**

**Memolink Inc.**
**Tower 1 Suite 7000**
**2000 S. Colorado Blvd.**
**Denver, CO  80222**

**Memorial Hospital**
**PO Box 26174**
**General Post Office**
**New York, NY  10087-6174**

**MetLife SBC**
**PO Box 804466**
**Kansas City, MO  64180-4466**

**Metorex Security Products, Inc.**
**Post Office Box 54447**
**Los Angeles, CA  90054-0447**

**Metro Technical Services**
**8659 Cherry Lane**
**Laurel, MD  20707**

**mForce, Inc.**
**1750 Rosaleigh Court**
**Vienna, VA  22182**

**Michael Ben David Shely**
**305 Congressional Lane**
**Rockville, MD  20852**

**Michael Deangelo**
**12 Glenview Drive**
**Cromwell, CT  06416**

**Michael Dunek**
**805 Royal Oak Drive**
**Marengo, IL  60152**

**Michael Glozman dba Cheap Stingy Bargain**
**206 Almur Lane**
**Wynnewood, PA  19096**

**Michael Schaefer**
**2933 Moody Drive**
**Plano, TX  75025**

**Michael Walden**
**Suite 600**
**1010 Wisconsin Avenue**
**Washington, DC  20007**

**Michele Rodriguez**
**305 Meadowbrook Court**
**West Haven, CT  06516**

**Michelle Chorlton**
**1801 N Inglwood St**
**Arlington, VA  22205**

**Michigan Dept. Of Treasury**
**Dept. 77003**
**Detroit, MI 48277**

**Microsoft Licensing, GP**
**Dept. 842467**
**1401 Elm St, 5th Floor**
**Dallas, TX 75202**

**Microsoft Licensing, GP**
**1401 Elm St., 5th Floor**
**Dept 842467**
**Dallas, TX 75202**

**Miguel Burgos**
**1737 Grevelia**
**South Pasadena, CA 91030**

**Miguel Gonzalez**
**608 NE 78th Avenue**
**Portland, OR 97213**

**Minesh Patel**
**1530 Sand Creek Drive**
**Chesterton, IN 46304**

**Miracle Software Systems, Inc.**
**45625 Grand River Avenue**
**Novi, MI 48374**

**Mobile Technology Services, LLC**
**Suite 600**
**1010 Wisconsin Avenue NW**
**Washington, DC 20007**

**Mobiledia Corporation**
**6015 Drum Taps Court**
**Clarksville, MD 21029**

**Mobilewhack.com**
**Heights, WLD**
**76 Wongawollan Road**
**4271,   AUSTRALIA**

**Mohammed Moukalled**
**Suite 600**
**1010 Wisconsin Avenue**
**Washington, DC 20007**

**Monster, Inc.**
**P O Box 90364**
**Chicago, IL 60696-0364**

**Monumental Vending, Inc.**
**6901 B Distribution Drive**
**Beltsville, MD 20705**

**Moshe Hershkowitz**
**1053 42nd Street**
**Brooklyn, NY 11219**

**Moshi3 Limited**
**83 Des Voeux Road**
**Hong Kong Head Office**
**Central Hong Kong,   HONG KONG**

**Motivano**
**10th Floor**
**230 Park Avenue**
**New York, NY 10169**

**Motorola**
**Attn: Scott Hoffman**
**117 S. Cook St. #334**
**Barrington, IL 60010**

**Motorola Direct**
**600 US Highway 45**
**Motorola Mobile Devices**
**Libertyville, IL 60048**

**Mpell Solutions**
**P.O. Box 230278**
**Encinitas, CA 92023**

**Mphasis Corporation (BPO Services)**
**Suite 1101**
**460 Park Avenue South**
**New York, NY 10016**

**MSN Microsoft Corp.**
**1401 Elm St., 5th Floor**
**Lockbox# 847543**
**Dallas, TX 75202**

**MTDN Holdings, LLC**
**Attn: Tadd Rosenfeld**
**1000 West Avenue, Suite 622**
**Miami Beach, FL 33139**

**My Cell Phone Choice**
**319 West Third Street**
**Monticello, MN 55362**

**My Dream Wireless**
**484 Leverington Avenue**
**Philadelphia, PA 19128**

**MyPoints.com, Inc.**
**PO Box #200333**
**Pittsburgh, PA 15251-0333**

**MyRatePlan.com, LLC**
**2446 Ellijay Drive**
**Atlanta, GA 30319**

**MZ Imports, L.C.**
**DBA Cryton Electronics**
**22807 Heslip**
**Novi, MI 48375**

**Nancy Henahan**
**29637 Colony Circle**
**Farmington, MI 48334**

**NatApp Financial Solutions**
**P O Box 7247-7878**
**Philadelphia, PA 19170**

**National Software Associates**
**P O Box 4153**
**Boston, MA 02211**

**Natlco**
**Suite 512**
**4350 Oaks Road**
**Davie, FL 33314**

**Navisite, Inc.**
**PO Box 10138**
**Uniondale, NY 11555**

**NAVISITE,Inc.**
**P O Box 10138**
**Uniondale, NY 11555-0138**

**NCOA**
**Ste. A-12**
**21000 Boca Rio Road**
**Boca Raton, FL 33433**

**NEA Member Benefits**
**Attn: Accounts Receivables**
**900 Clopper Road, Suite 30**
**Gaithersburg, MD 20878-1356**

**Neilux Group**
**Suite 107**
**27068 La Paz Road**
**Laguna Hills, CA 92656**

**Net Margin**
**PO Box 7247-6554**
**Philidelphia, PA 19170-6554**

**NetNames USA**
**13th Floor**
**55 Broad Street**
**New York, NY 10004**

**NetNation Communications, Inc.**
**550 Burrard Street**
**Bentall 5, Suite200**
**Vancouver, BC V6C 2B5**

**Neustar, Inc.**
**C/O Bank Of America**
**PO Box 277833**
**Atlanta, GA 30353**

**NEUSTAR,Inc.( Ultra Services )**
**C/O Bank Of America**
**PO Box 277833**
**Atlanta, GA 30353-7833**

**Nevada Department Of Taxation**
**1550 E. College Parkway**
**Suite 115**
**Carson City, NV 89706**

**New Boston Inglewood, LLC**
**PO Box 786221**
**Philadelphia, PA 19178-6221**

**New Directions Data Group Of RI LLC**
**Suite 303**
**1459 Stuart Engals Blvd.**
**Mt. Pleasant, SC 29464**

**New Directions Data Group Of RI LLC**
**Suite 303**
**1459 Stuart Engals Boulevard**
**Mt. Pleasant, SC 29464**

**New York State Dept Of Taxation**
**340 Main Street East**
**Rochester, NY 14604**

**New York State Sales Tax**
**JAF Building**
**P.O. Box 1205**
**New York, NY 10016**

**Next Jump, Inc.**
**8th Floor**
**261 Fifth Avenue**
**New York, NY 10016**

**Next Level Cellular LLC**
**11 Jefferson Avenue SE**
**Grand Rapids, MI 49503**

**Nghiep Thai**
**8113 Jeanwood Drive**
**Jacksonville, FL 32210**

**NIRI-National Investor Rel. Institute**
**P.O. Box 96040**
**Washington, DC 20090-6040**

**Nishakar Kamboj**
**Apt 20F**
**212 E 47th**
**New York, NY 10017**

**Norma Lopez**
**Ste. 125**
**3800 N Mesa 2A**
**El Paso, TX 79902**

**Norris Hillery**
**13112 Curved Iron Road**
**Oak Hill, VA 20171-2928**

**Northern Virginia Lock & Security, Inc.**
**Suite 609**
**205 S. Whiting Street**
**Alexandria, VA 22304**

**Numara Software, Inc.**
**P.O.BOX 933754**
**Atlanta, GA 31193-3754**

**NY State Dept. Of Taxation And Finance**
**Bankruptcy Section**
**PO Box 5300**
**Albany, NY 12205**

**Oce Financial Services, Inc.**
**13824 Collections Center Drive**
**Chicago, IL 60693**

**Office Depot**
**2200 Old Germantown Road**
**Delray Beach, FL 33445**

**Office Movers, Inc. ( Kane Company )**
**6500 Kane Way**
**Elkridge, MD 21075**

**Office Of Tax And Revenue**
**941 North Capitol Street, NE, 1st Floor**
**Washington, DC 20002**

**OKS - Ameridial**
**4535 Strausser St. NW**
**North Canton, OH 44720**

**Omer and Heather Shvili**
**870 Dow Road**
**Bridgewater, NJ 08807**

**Omid Dolati**
**7225 W 97th PL.**
**Westminster, CO 80021**

**Once Upon A Time Productions,LLC**
**Suite 322**
**1801 Avenue Of The Stars**
**Los Angeles, CA 90067**

**Optimost, LLC**
**11th Floor**
**300 East 42nd Street**
**New York, NY 10017**

**Oracle USA**
**P.O. Box 71028**
**Chicago, IL 60694**

**Orpine, Inc.**
**Suite 504**
**11785 Northfall Lane**
**Alpharetta, GA 30004**

**Overhead Door Of Washington**
**6841 Distribution Drive**
**Beltsville, MD 20705-1404**

**OverStock.com, Inc.**
**6350 South 3000 East**
**Salt Lake City, UT 84121**

**PageMaster, Inc.**
**#297**
**100 E. Thousand Oaks Blvd**
**Thousand Oaks, CA 91360**

**Palmer Staffing Services, Inc.**
**3206 Kinross Circle**
**Herndon, VA 20171**

**Pamela Sorensen**
**Unit 1012**
**2201 Wilson Boulevard**
**Arlington, VA 22201**

**Parkridge Five Associates L. P.**
**C/O Walker And Company**
**12007 Sunrise Valley Dr., Ste. 400**
**Reston, VA 20191**

**Parvinder Kumar**
**2619 Persidio Drive**
**Brentwood, CA 94513**

**Patrick Sullivan**
**733 Harvey Way**
**Sacramento, CA 95831**

**Patton Boggs LLP**
**2550 M Street, NW**
**Washington, DC 20037**

**Paul W. Roach III**
**4035 Randall Lane**
**Thompson's Station, TN 37179**

**PBCC- Pitney Bowes Credit Corp**
**PO Box 856460**
**Louisville, KY 40285-6460**

**PDA Groove**
**657 Water Oak Drive**
**Plano, TX 75025**

**Peak IT Consulting, LLC**
**Suite A411**
**4780 Ashford-Dunwoody Road**
**Atlanta, GA 30338-5504**

**Pennsylvania Office Of Attorney General**
**C/O Sarah Ellis, Esquire**
**21 South 12th Street, 2nd Floor**
**Philadelphia, PA 19107**

**PeopleSupport, Inc.**
**C/O Keith Alan, Esquire**
**5570 Windsor Court**
**Buena Park, CA 90621-3952**

**PEPCO**
**P.O. Box 4863**
**Trenton, NJ 08650-4863**

**Perks Group**
**701 Martinsville Road**
**Liberty Corner, NJ 07938**

**Peter Lynch**
**52 Beeches Road**
**P O Box 1299**
**Pictou, NS**

**Peter Lynch**
**52 Beeches Road**
**PO Box 1299**
**Pictou, NS  B0K 1H0**

**Philip W. Thomas, P.A.**
**P.O. Box 24464**
**Jackson, MS 39225-4464**

**Phone Dog**
**Suite 101**
**1156 Bowman Road**
**Mt. Pleasant, SC 29464**

**Phone Scoop**
**Attn: Richard A. Brome**
**636 Pine Street**
**Philadelphia, PA 19106**

**Pitney Bowes**
**P O Box 856042**
**Louisville, KY  40285-6042**

**Priscilla Lee**
**9832 Ne Thompson Road**
**Portland, OR  97229**

**Quixtar Inc.**
**5101 Spaulding Plaza**
**Ada, MI  49355**

**Pitney Bowes Global Fin.Services**
**P O BOX 856460**
**Louisville, KY  40285-6460**

**Priteshshah**
**981 Manchester Drive**
**Greenville, OH  45331**

**QWEST- ( Liberty )**
**5101 Interchange Way**
**Louisville, KY  40229**

**Pitney Bowes Global Financial Services**
**P O Box 856460**
**Louisville, KY  40285-6460**

**PRO-Legal Services, Inc.**
**Suite G6**
**1275 K Street, N. W.**
**Washington, DC  20005**

**R B Associates, Inc.**
**Suite 1000**
**1054 31st Street NW**
**Washington, DC  20007**

**Pitney Bowes,Inc.**
**P O Box 856390**
**Louisville, KY  40285-6390**

**Project Solutions Group, Inc.**
**400 Donald Lynch Blvd.**
**Marlborough, MA  01752**

**RadioShack**
**Mail Stop EF4-218**
**RadioShack Circle**
**Fort Worth, TX  76102-1964**

**Poster Compliance Center**
**Suite B100**
**3687 Mt. Diablo Blvd.**
**Lafayette, CA  94549-3744**

**ProLink Communications, LLC**
**Suite 250**
**8521 Leesburg Pike**
**Vienna, VA  22182**

**Randall Van Dyke & Associates Inc.**
**Suite 200**
**5670 Greenwood Plaza Blvd.**
**Greenwood Village, CO  80111**

**PowerSpace & Services, Inc.**
**2nd Floor**
**770 Broadway**
**New York, NY  10003-9522**

**Qlik Tech Inc.**
**Suite 107**
**5400 Trinity Road**
**Raleigh, NC  27607**

**Randstad**
**P.O.BOX 2084**
**Carol Stream, IL  60132-2084**

**Price Modern,LLC**
**P.O. Box 62032**
**Baltimore, MD  21264-2032**

**Quality Mechanical Services,Inc.**
**P.O. Box 567**
**Hughesville, MD  20637**

**RDA Corporation**
**P.O. Box 17078**
**Baltimore, MD  21297**

**PriceGrabber.com, LLC**
**11th Floor**
**10940 Wilshire Blvd**
**Los Angeles, CA  90024**

**QUEST Membership Services**
**182 Fairchild Ave.**
**Plainview, NY  11803**

**Receivable Management Services Corp.**
**P.O. Box 951762**
**Cleveland, OH  44193**

**Pricerunner**
**30699 Russell Ranch Road**
**Westlake Village, CA  91362**

**Quest Software, Inc.**
**P.O. Box 51739**
**Los Angeles, CA  90051-6039**

**Recellular Incorporated**
**2555 Bishop Circle West**
**Dexter, MI  48130**

**Printing Images**
**12266A Wilkins Avenue**
**Rockville, MD  20852**

**Quixtar Corp.**
**Attn: Nicole Borm**
**375 Exeter Road**
**London, Ontario  N5Y 5V6,    CANADA**

**Regeb Mavrakis**
**1811 Muirfield Drive**
**Columbia, MO  65203**

Reginald Brewer
12511 Turtle Dove Place
Waldorf, MD  20602

Respond2, LLC
207 NW Park Ave.
Portland, OR  97209

Reznick Group, P.C.
Suite 400
7700 Old Georgetown Road
Bethesda, MD  20814-6224

Ritz Interactive, Inc.
2010 Main Street
Irvine, CA  92614

RMA Chauffeured Transportation
Suite 101
6010 Executive Blvd.
Rockville, MD  20852

Robert Lebeau Lebeau
P O Box 457
North Grosvernordale, CT  06255

Robert Leonard
21411 Ashburn Run Pl
Ashburn, VA  20147

Robert Phalen
939 Chippewa Drive
Elgin, IL  60120

Robert Pizzano Gen'l Contractors, Inc.
1019 Cameron Street
Alexandria, VA  22314

Robert Zimmer
3006 Maplelawn Circle
Austin, TX  78723

Robin Boniface
39432 Meadowlark Drive
Hamilton, VA  20191

Robinson Castillo
5305 Los Estados
Yorba Linda, CA  92887

Romane Crispin
1903 Beecham Court
Bowie, MD  20721

Ronald Jackenthal
C/O Elaine Bredehoft
11260 Roger Bacon Drive, #201
Reston, VA  20190

Rosalie Friedman
78733 Sunrise Mountain Vw
Palm Desert, CA  92211

Roshan Popal
45846 Oak Branch Lane
Sterling, VA  20164

RR Donnelley Receivables, Inc.
P.O. BOX 13654
Newark, NJ  07188-0001

Rupesh Rao
Apt. A2004
16802 NE 39th CT.
Redmond, WA  98052

RUST Consulting, Inc.
Suite 880
625 Marquette Ave.
Minneapolis, MN  55402-2469

Ryan Russell Investments
226 Ashland Dr.
San Antonio, TX  78218

Sallie Mae
V5442
12061 Bluemont Way
Reston, VA  20190

Samsung
1301 E Lookout Drive
Richardson, TX  75082

Sandeep Abotula
150a Bryant Lane
New Bedford, MA  02740

Sanjita Thapa-Chhetri
Apt. 59
2070 Garden Springs Drive
Lexington, KY  40504

Sanyo Fisher Company
21605 Plummer Street
Chatsworth, CA  91311

Sapphire Technologies, LLC
P.O. Box 30727
Hartford, CT  06150

Sarah Anderson
620 East Anderson Avenue
Phoenix, AZ  85022

SAVVIS, Inc.
13339 Collections Center Dr.
Portal Receivables
Chicago, IL  60693-0133

SAVVIS, Inc.
13339 Collections Center Drive
Chicago, IL  60693

**SC Kiosks, Inc.**
**300 RadioShack Circle**
**Fort Worth, TX  76102**

**Shawn Holland**
**64 White Oak Drive N**
**New Caney, TX  77357**

**Smithsonian Institution**
**PO Box 23293**
**Dir.Of Development**
**Washington, DC  20026-3293**

**Scott Broussard**
**417 Industrial Drive**
**Oberline, LA  70655**

**Shearman & Sterling LLP**
**599 Lexington Avenue**
**New York, NY  10022-6069**

**Snow Valley, Inc.**
**16200 Branch Court**
**Upper Marlboro, MD  20774**

**Scott Farber**
**21051 Stanford Square #201**
**Dulles, VA  20166**

**Shop.com**
**Suite 210**
**1 Lower Ragsdale Drive Bldg. 1**
**Monterey, CA  93940**

**Society for Human Resource Management**
**P.O, BOX 79482**
**Baltimore, MD  21279-0482**

**Scott Fryberger**
**4320 2nd Avenue NE**
**Seattle, WA  98105**

**Siemens**
**C/O Bank Of America**
**7850 Collections Center Drive**
**Chicago, IL  60693**

**Soko Brothers Communications, Inc.**
**P.O Box 7005**
**Gaithersburg, MD  20898-7005**

**Scott Gootlieb**
**29 Riverside Drive**
**Binghamton, NY  13905**

**Silverpop Systems Inc.**
**P.O. BOX 536747**
**Atlanta, GA  30353-6747**

**Solomon Edwards Group, LLC**
**P.O. BOX 822045**
**Philadelphia, PA  19182-2045**

**Search Ignite**
**6th Floor**
**28 West 23rd Street**
**New York, NY  10010**

**SimIPC Acquisition Corp.**
**Suite 600**
**1010 Wisconsin Avenue NW**
**Washington, DC  20007**

**Sony Ericsson Mobile Communication**
**(USA)**
**5317 W. Karen Drive**
**Glendale, NC  85308**

**Seidio Inc.**
**Suite B**
**10415 Westpark Dr**
**Houston, TX  77042-5314**

**Singular Solutions, Inc.**
**448 S. Santa Anita Ave.**
**Pasadena, CA  91107**

**SourceNet Telecom**
**411 NW Flanders, Suite 706**
**Portland, OR  97209**

**Shane Wilson**
**116 E Retama Street**
**South Padre Island, TX  78597**

**Skadden, Arps, Slate, Meagher & Flom LLP**
**P.O. Box 1764**
**White Plains, NY  10602**

**Spanco Telesystems & Solutions, LTD**
**Krishna Bhavan**
**B.S. Deoshi Marg**
**Deonar MUMBAI INDIA,    400 088**

**Shareholder.com**
**12 Clock Tower Place**
**Accounts Receivable**
**Maynard, MA  01754**

**SM Junction**
**813 5th Avenue**
**New Hyde Park, NY  11040**

**Sparks Personnel Services**
**PO Box 37256**
**Baltimore, MD  21297-3256**

**Shashidhara Kumaraswamy**
**Main Sector 5 11, HSR**
**#V204,Purva Fairmont, 24th**
**Bangalore 560034,    INDIA**

**SmartBrief, Inc.**
**Suite 1000**
**1100 H St NW**
**Washington, DC  20005**

**Specialized Marketing, Ltd.**
**138 West Street**
**Annapolis, MD  21401**

Spectrawide Inc.
1418 Gardenia St
Irving, TX 75063


Sprint
PO BOX 930331
Atlanta, GA 31193-0331


Sprint
P.O. BOX 219100
Kansas City, MO 64121-9100


Sprint
P.O. BOX 4191
Carol Stream, IL 60197-4191


Sprint
PO Box 4191
RegCentral Lockbox
Carol Stream, IL 60197-4191


Sprint Nextel
2003 Edmund Halley Drive
Reston, VA 20008


Sprint PCS Inventory
Dept. CH10615
Palatine, IL 60055-0615


Sprint Solutions/Nextel
C/O Michael A. Cooley, V.P.
2001 Edmund Halley Drive
Reston, VA 20191


Sreenivas Rao
1810 East Palm Avenue #1316
Tampa, FL 33605


Staples
Attn: Jessica Forzese
500 Staples Drive
Framingham, MA 01702


Star Number, Inc.
Suite 600
1010 Wisconsin Avenue NW
Washington, DC 20007


Star PCS Accessory
1701 Utica Ave.
Brooklyn, NY 11234


State Board Of Equalization
P.O. Box 942879
Sacramento, CA 94279


Statewide Internet
Suite 9
7676 N. Fresno Street
Fresno, CA 93720


Stephen R. Cann
1015 Willow Road
Winnetka, IL 60093


Stephen Wheeler
14605 Cutstone Way
Silver Spring, MD 20905


Steven C. Marinaro
8463 Clover Leaf Drive
McLean, VA 22102


Steven Smith
19 Cedar Rock Drive
Greer, SC 29650


StrikeIron, Inc.
Suite 150
2520 Meridian Parkway
Durham, NC 27713


Stroz Friedberg, LLC
12th Floor
15 Maiden Lane
New York, NY 10038


Sudhaker Govindavajala
2119 Quail Ridge Drive
Plainsboro, NJ 08536


SumTotal Systems, Inc.
PO Box 39000
Dept: 33771
San Francisco, CA 94139


Sun Microsystems Finance
P.O. Box 642310
Pittsburgh, PA 15264


Sunrise Campus Investors, LLC
C/O BPG Properties, LTD
11130 Sunrise Valley Dr., Ste. 100
Reston, VA 20191


Supply Maintenance Inc.
Suite 3-305
5870 Melrose Ave.
Los Angeles, CA 90038


Sure Click Promotions
Suite 608
1211 Connecticut Avenue, NW
Washington, DC 20036


Susan Conway
270 Barton Street
Lock Haven, PA 17745


T-Mobile
12920 SE 38th Street
Bellevue, WA 98006


Tam Waters
19763 Spyglass Hill Court
Ashburn, VA 20147


TechRiver, LLC
#500
8300 Boone Boulevard
Vienna, VA 22182

Telebay, Inc./Brad Edwards
411 South Bowie Dr.
Weatherford, TX  76086

TeleBright Corp.
Suite 240
1700 Research Blvd.
Rockville, MD  20850

Telecom Beacon
C/O Shane Floyd
2231 Harmony Rd
Elberton, GA  30635

Teleconferencing Services,LLC
5634 Collections Center Drive
Chicago, IL  60693

Teresita Fajilan
3352 Michale Drive
Marina, CA  93933

TESSCO Incorporated
11126 McCormick Road
Hunt Valley, MD  21031

The Consumer Bridge
706 Charcoal Ave
Middlebury, CT  06762

The Depository Trust Co.
PO Box 27590
New York, NY  10087-7590

The Gazette
PO. BOX 17306
Baltimore, MD  21297-0523

The Washington Post
P.O. Box A200
Washington, DC  20071-7100

Thomson Financial Corp Group
P.O. Box 5136
Carol Stream, IL  60197-5136

Thuan Thaobui
5600 Louisiana Avenue
Nashville, TN  37209

TigerDirect
#35
7795 West Flager Street
Miami, FL  33144

Tim Abbott
3516 Briarhaven Road
Ft Worth, TX  76109

Tim Hartweger
638 California Street
Cottage Hills, IL  62018

TMI Wireless
C/O Daniel Hung
4101 Chain Bridge Rd., Ste. 304
Fairfax, VA  22030

Tony Elengical
8430 W North Terrace
Niles, IL  60714

Torumurata
A9
16787 Bernardo Santa Drive
San Diego, CA  92128

Totallycellphones.com
41 Reston Way
Landera Ranch, CA  92694

Town Sports International (WSC)
Attn: Corporate Sales A/R Dept.
30 Cliff Street
New York, NY  10038

Tracie Volder Gorcys
#332
12000 Market Street
Reston, VA  20190

Tracy Stegall
215 Still Water Drive
Yuba City, CA  95991

Traversent  LLC
6 Summerville Road
Foxboro, MA  02035

Traversent LLC
6 Summerville Road
Foxboro, MA  02035

Traypml, Inc.
P O BOX 2830
Glen Burnie, MD  21060-4830

Treo Central
1503 SW 84th Terrace
Axel Ltd, dba Treo Central
Gainsville, FL  32607

TRUSTe Renewal
Suite 270
685 Market St.
San Francisco, CA  94105

Trustwave Holdings, Inc.
Suite 1250
120 N.LaSalle Street
Chicago, IL  60602

Tu Nguyen
11964 Artery Drive
Fairfax, VA  22030

U-Mobile Communications, Inc.
C/O Cheryl Wu, Chapter 7 Trustee
25A Crescent Drive #413
Pleasant Hill, CA  94523

UBid, Inc.
9th Floor
8725 W Higgins
Chicago, IL 60631

Unisource - Maryland
7472 Collection Center Drive
Chicago, IL 60693

United Business Machines
9218 Gaither Road
Gaithersburg, MD 20877

UPS
P.O. BOX 7247-0244
Philadelphia, PA 19170-0001

US 21 Computers
4930-C Eisenhower Avenue
Alexandria, VA 22304

US Cellular
8410 W Bryn Mawr Avenue
Chicago, IL 60631

US Cellular
12060 Collections Center Drive
Chicago, IL 60693

US Dept of Homeland Security
30 Houghton Street
St. Albans, VT 05478

US Telebrokers (PlanetOne)
Suite 130
9845 E. Bell Road
Scottsdale, AZ 85260

UT Starcom
P O Box 18034
Hauppauge, NY 11788

Value Labs
Suite 201
1075 Cooper Road
Grayson, GA 30017

Verizon
P.O.Box 660720
Dallas, TX 75266-0720

Verizon
180 Washinton Valley Road
Bedminster, NJ 07921

Verizon
PO Box 920041
Dallas, TX 75392-0041

Verizon Center Executive Suites
P.O. BOX 630442
Baltimore, MD 21263-0442

Verizon Network Integration Corp
P O BOX 650457
Dallas, TX 75265-0457

Verizon Wireless
P.O. BOX 25505
Lehigh Valley, PA 18002-5505

Verizon Wireless Inventory
P.O. BOX 64498
Baltimore, MD 21264-4498

Veterans Advantage
81 Holly Hill Lane
Greenwich, CT 06830

VFW
406 W. 34th Street
Kansas City, MO 64111

Victoria Dinehart
6032 Archstone Court
Alexandria, VA 22310

Virendra Soni
709 Cowboys Parkway, #2022
Irving, TX 75063

Virgin Mobile
10 Independence Blvd.
Warren, NJ 07059

Virgin Mobile USA, LLC
10 Independence Blvd
Warren, NJ 07059

Virginia Air & Facilities Services
P.O. Box 5207
Herndon, VA 20170-5207

Virginia Association of Realtors
10231 Telegraph Road
Glen Allen, VA 23059

Virginia Dept. Of Taxation
P.O. Box 26626
Richmond, VA 23261

Vision Service Plan
PO Box 60000
File #73785
San Francisco, CA 94160-3785

Visual Sciences, Inc.
PO Box 122232
Dept. 892232
Dallas, TX 75312-2232

VMware, Inc.
Dept. CH 10806
Palatine, IL 60055-0806

Voicestream Wireless Corp. - T Mobile
PO Box 910508
Dallas, TX  20774

Welch & Company LLP
P.O. Box 223231
Pittsburgh, PA  15251-2231

Wireless Extenders, Inc.
One Meca Way
Norcross, GA  30093

Walter Leach
Suite 600
1010 Wisconsin Avenue
Washington, DC  20007

West Virginia Department Of Revenue
State Capitol
Building 1, W-300
Charleston, WV  25305

Wireless Xcessories Group, Inc.
#301
1840 County Line Road
Huntingdon Valley, PA  19006

Walter W. Leach, III
Suite 600
1010 Wisconsin Avenue
Washington, DC  20007

WESTAT, Inc.
Attn: Accounts Receivable
PO Box 1004
Rockville, MD  20850

Word To The Wise
P.O.Box 7086
San Carlos, CA  94070-7086

Washington Bayhawks
Suite 200
1725 I Street, NW
Washington, DC  20006

Western Pest Services
Suite 2
202 Perry Pkwy
Gaithersburg, MD  20877-2172

World Telecom, Inc.
Suite 101
22761 Pacific Coast Highway
Malibu, CA  90265

Waste Management Of Maryland
P.O.BOX 13648
Philadelphia, PA  19101-3648

Wharton MBA Program For Executives
3730 Walnut Street
G21 Jon M. Huntsman Hall
Philadelphia, PA  19104-6340

WRC - TV  NBC
P O BOX 402492
Atlanta, GA  30384-2492

Waterfront Center
1054 31st Street
Washington, DC  20007

Wholesale Internet, Inc.
Suite 905
1102 Grand Boulevard
Kansas City, MO  64106

Xiaojuan Joann Cheng
21297 Cameron Hunt Place
Ashburn, VA  20147-4939

Waterfront Center c/o R.B.Assn.
1054 31st Street
Washington, DC  20007

Wicker,Smith,O'Hara, P.A.
Grove Plaza Bld, 5th Floor
2900 S.W.28th Terrace
Miami, FL  33133

Yahoo! Search Marketing /Overture
P.O. Box 89-4147
Los Angeles, CA  90189-4147

Wcities
444 Sixth Street
San Francisco, CA  94103

Willis Of Tennessee, Inc.
PO Box 905601
Charlotte, NC  28290-5601

Yahoo!, Inc.
PO Box 3003
Yahoo! Accounts Receivable
Carol Stream, IL  60132-3003

Web Clients, Inc.( 1010 Interactive )
4143 Solutions Center
Chicago, IL  60677-4001

Willis Of Texas, Inc.
PO Box 730310
Dallas, TX  75373-0310

Yazi Gnaly
359 Durham Avenue
Metuchen, NJ  08840

WebMethods, Inc.
Dept. CH 10755
Palatine, IL  60055-0755

Wilmer Cutler Pickering Hale and Dorr LL
P O Box 7247-8760
Philadelphia, PA  19170-8760

Yellow Business Directories
245 8th Ave. Suite 863
New York, NY  10011

**Yellow Page Authority**
**Suite D**
**8940 W 192nd Street**
**Mokena, IL 80448**


**YellowPages.com**
**Suite 135**
**2460 Paseo Verde Parkway**
**Henderson, NV 89074**


**York Solutions**
**Suite 910**
**One Westbrook Corporate Center**
**Westchester, IL 60154**


**You Never Call, Inc.**
**#307**
**5967 W. 3rd Street**
**Los Angeles, CA 90036**


**Zachary Butterfield**
**590 South 15th Street, #406**
**Arlington, VA 22202**


**Zero Company Performance Marketing**
**620 Camino De Los Mares, #E459**
**San Clemente, CA 92673**


**Zuckerman Spaeder, LLP**
**Suite 1000**
**1800 M Street, NW**
**Washington, DC 20036-5802**