| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| | Adbuy VMC May | | |
| 866-807-8342 | Adbuy VMC May | VMC | DISH |
| 866-807-8805 | Adbuy VMC May | VMC | DISH |
| 866-807-8933 | Adbuy VMC May | VMC | DISH |
| 866-807-9817 | Adbuy VMC May | VMC | DISH |
| 866-808-7829 | Adbuy VMC May | VMC | DISH |
| 866-808-7869 | Adbuy VMC May | VMC | DISH |
| 866-808-8542 | Adbuy VMC May | VMC | DISH |
| 866-808-8543 | Adbuy VMC May | VMC | DISH |
| 866-808-8590 | Adbuy VMC May | VMC | DISH |
| 866-809-4231 | Adbuy VMC May | VMC | DISH |
| 866-809-4374 | Adbuy VMC May | VMC | DISH |
| 866-809-4376 | Adbuy VMC May | VMC | DISH |
| 866-809-4378 | Adbuy VMC May | VMC | DISH |
| 866-809-4380 | Adbuy VMC May | VMC | DISH |
| 866-809-4382 | Adbuy VMC May | VMC | DISH |
| 866-809-4458 | Adbuy VMC May | VMC | DISH |
| 866-809-4936 | Adbuy VMC May | VMC | DISH |
| 866-809-5198 | Adbuy VMC May | VMC | DISH |
| 866-809-5318 | Adbuy VMC May | VMC | DISH |
| 866-809-5450 | Adbuy VMC May | VMC | DISH |
| 866-809-6090 | Adbuy VMC May | VMC | DISH |
| 866-809-6095 | Adbuy VMC May | VMC | DISH |
| 866-809-7115 | Adbuy VMC May | VMC | DISH |
| 866-810-1316 | Adbuy | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-810-1317 | VMC May Adbuy | VMC | DISH |
| 866-810-1318 | VMC May Adbuy | VMC | DISH |
| 866-810-1493 | VMC May Adbuy | VMC | DISH |
| 866-810-1524 | VMC May Adbuy | VMC | DISH |
| 866-810-2195 | VMC May Adbuy | VMC | DISH |
| 866-810-2198 | VMC May Adbuy | VMC | DISH |
| 866-810-2239 | VMC May Adbuy | VMC | DISH |
| 866-810-2264 | VMC May Adbuy | VMC | DISH |
| 866-810-2790 | VMC May Adbuy | VMC | DISH |
| 866-812-6187 | VMC May Adbuy | VMC | DISH |
| 866-812-6232 | VMC May Adbuy | VMC | DISH |
| 866-812-6247 | VMC May Adbuy | VMC | DISH |
| 866-812-6932 | VMC May Adbuy | VMC | DISH |
| 866-812-6934 | VMC May Adbuy | VMC | DISH |
| 866-812-6935 | VMC May Adbuy | VMC | DISH |
| 866-812-6936 | VMC May Adbuy | VMC | DISH |
| 866-813-0139 | VMC May Adbuy | VMC | DISH |
| 866-813-0559 | VMC May Adbuy | VMC | DISH |
| 866-813-6225 | VMC May Adbuy | VMC | DISH |
| 866-813-6235 | VMC May Adbuy | VMC | DISH |
| 866-813-6242 | VMC May Adbuy | VMC | DISH |
| 866-813-6299 | VMC May Adbuy | VMC | DISH |
| 866-813-6301 | VMC May Adbuy | VMC | DISH |
| 866-813-6303 | VMC May Adbuy | VMC | DISH |
| 866-813-6577 | VMC May | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| | Adbuy | | |
| 866-813-6579 | VMC May Adbuy | VMC | DISH |
| 866-813-6582 | VMC May Adbuy | VMC | DISH |
| 866-813-6583 | VMC May Adbuy | VMC | DISH |
| 866-813-6617 | VMC May Adbuy | VMC | DISH |
| 866-813-6619 | VMC May Adbuy | VMC | DISH |
| 866-813-6648 | VMC May Adbuy | VMC | DISH |
| 866-813-7367 | VMC May Adbuy | VMC | DISH |
| 866-813-8798 | VMC May Adbuy | VMC | DISH |
| 866-813-9715 | VMC May Adbuy | VMC | DISH |
| 866-814-5510 | VMC May Adbuy | VMC | DISH |
| 866-814-6333 | VMC May Adbuy | VMC | DISH |
| 866-814-6336 | VMC May Adbuy | VMC | DISH |
| 866-814-6339 | VMC May Adbuy | VMC | DISH |
| 866-814-6488 | VMC May Adbuy | VMC | DISH |
| 866-814-6489 | VMC May Adbuy | VMC | DISH |
| 866-814-6490 | VMC May Adbuy | VMC | DISH |
| 866-814-6491 | VMC May Adbuy | VMC | DISH |
| 866-814-8428 | VMC May Adbuy | VMC | DISH |
| 866-814-8432 | VMC May Adbuy | VMC | DISH |
| 866-814-8446 | VMC May Adbuy | VMC | DISH |
| 866-814-8447 | VMC May Adbuy | VMC | DISH |
| 866-814-8450 | VMC May Adbuy | VMC | DISH |
| 866-814-8451 | VMC May Adbuy | VMC | DISH |
| 866-814-8452 | VMC May Adbuy | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-814-8454 | VMC May Adbuy | VMC | DISH |
| 866-814-8455 | VMC May Adbuy | VMC | DISH |
| 866-814-8456 | VMC May Adbuy | VMC | DISH |
| 866-814-9677 | VMC May Adbuy | VMC | DISH |
| 866-814-9681 | VMC May Adbuy | VMC | DISH |
| 866-814-9683 | VMC May Adbuy | VMC | DISH |
| 866-814-9685 | VMC May Adbuy | VMC | DISH |
| 866-814-9688 | VMC May Adbuy | VMC | DISH |
| 866-814-9690 | VMC May Adbuy | VMC | DISH |
| 866-814-9692 | VMC May Adbuy | VMC | DISH |
| 866-814-9695 | VMC May Adbuy | VMC | DISH |
| 866-814-9818 | VMC May Adbuy | VMC | DISH |
| 866-815-2411 | VMC May Adbuy | VMC | DISH |
| 866-815-2426 | VMC May Adbuy | VMC | DISH |
| 866-815-2428 | VMC May Adbuy | VMC | DISH |
| 866-815-2429 | VMC May Adbuy | VMC | DISH |
| 866-815-2431 | VMC May Adbuy | VMC | DTV |
| 866-815-2434 | VMC May Adbuy | VMC | DTV |
| 866-815-2435 | VMC May Adbuy | VMC | DTV |
| 866-815-2436 | VMC May Adbuy | VMC | DTV |
| 866-815-2438 | VMC May Adbuy | VMC | DTV |
| 866-815-2439 | VMC May Adbuy | VMC | DTV |
| 866-815-4811 | VMC May Adbuy | VMC | DTV |
| 866-815-4814 | VMC May Adbuy | VMC | DTV |
| 866-815-4941 | VMC May | VMC | DTV |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| | Adbuy | | |
| | VMC May | | |
| 866-815-5811 | Adbuy | VMC | DTV |
| | VMC May | | |
| 866-815-5841 | Adbuy | VMC | DTV |
| | VMC May | | |
| 866-815-5973 | Adbuy | VMC | DTV |
| | VMC May | | |
| 866-815-6134 | Adbuy | VMC | DTV |
| | VMC May | | |
| 866-815-6432 | Adbuy | VMC | DTV |
| | VMC May | | |
| 866-815-6626 | Adbuy | VMC | DTV |
| | VMC May | | |
| 866-815-6627 | Adbuy | VMC | DTV |
| | VMC May | | |
| 866-815-6809 | Adbuy | VMC | DTV |
| | VMC May | | |
| 866-815-6810 | Adbuy | VMC | DTV |
| | VMC May | | |
| 866-815-6811 | Adbuy | VMC | DTV |
| | VMC May | | |
| 866-815-6812 | Adbuy | VMC | DTV |
| | VMC May | | |
| 866-815-6813 | Adbuy | VMC | DTV |
| | VMC May | | |
| 866-815-6831 | Adbuy | VMC | DTV |
| | VMC May | | |
| 866-815-6854 | Adbuy | VMC | DTV |
| | VMC May | | |
| 866-815-6868 | Adbuy | VMC | DTV |
| | VMC May | | |
| 866-815-7435 | Adbuy | VMC | DTV |
| | VMC May | | |
| 866-815-7511 | Adbuy | VMC | DTV |
| | VMC May | | |
| 866-816-2577 | Adbuy | VMC | DTV |
| | VMC May | | |
| 866-816-2861 | Adbuy | VMC | DTV |
| | VMC May | | |
| 866-816-2863 | Adbuy | VMC | DTV |
| | VMC May | | |
| 866-816-2999 | Adbuy | VMC | DTV |
| | VMC May | | |
| 866-816-3279 | Adbuy | VMC | DTV |
| | VMC May | | |
| 866-816-3781 | Adbuy | VMC | DTV |
| | VMC May | | |
| 866-816-3814 | Adbuy | VMC | DTV |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-816-3816 | VMC May Adbuy | VMC | DTV |
| 866-816-3850 | VMC May Adbuy | VMC | DTV |
| 866-549-7900 | VMC May Adbuy | VMC | DTV |
| 866-551-0900 | VMC May Adbuy | VMC | DTV |
| 866-806-5753 | VMC May Adbuy | VMC | DTV |
| 866-806-8959 | VMC May Adbuy | VMC | DTV |
| 866-807-8347 | VMC May Adbuy | VMC | DTV |
| 866-807-8818 | VMC May Adbuy | VMC | DTV |
| 866-807-8827 | VMC May Adbuy | VMC | DTV |
| 866-807-8830 | VMC May Adbuy | VMC | DTV |
| 866-807-8931 | VMC May Adbuy | VMC | DTV |
| 866-807-9980 | VMC May Adbuy | VMC | DTV |
| 866-808-5210 | VMC May Adbuy | VMC | DTV |
| 866-808-5211 | VMC May Adbuy | VMC | DTV |
| 866-808-5212 | VMC May Adbuy | VMC | DTV |
| 866-808-5214 | VMC May Adbuy | VMC | DTV |
| 866-808-5333 | VMC May Adbuy | VMC | DTV |
| 866-808-5391 | VMC May Adbuy | VMC | DTV |
| 866-808-5538 | VMC May Adbuy | VMC | DTV |
| 866-808-5540 | VMC May Adbuy | VMC | DTV |
| 866-808-5542 | VMC May Adbuy | VMC | DTV |
| 866-808-5543 | VMC May Adbuy | VMC | DTV |
| 866-808-5545 | VMC May Adbuy | VMC | DTV |
| 866-808-5546 | VMC May Adbuy | VMC | DTV |
| 866-808-5547 | VMC May | VMC | DTV |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| | Adbuy | | |
| 866-808-5549 | VMC May Adbuy | VMC | DTV |
| 866-808-7725 | VMC May Adbuy | VMC | DTV |
| 866-808-7730 | VMC May Adbuy | VMC | DTV |
| 866-808-7731 | VMC May Adbuy | VMC | DTV |
| 866-808-7817 | VMC May Adbuy | VMC | DTV |
| 866-808-7818 | VMC May Adbuy | VMC | DTV |
| 866-808-7819 | VMC May Adbuy | VMC | DTV |
| 866-808-7822 | VMC May Adbuy | VMC | DTV |
| 866-808-7882 | VMC May Adbuy | VMC | DTV |
| 866-808-7922 | VMC May Adbuy | VMC | DTV |
| 866-808-7924 | VMC May Adbuy | VMC | DTV |
| 866-808-7929 | VMC May Adbuy | VMC | DTV |
| 866-808-7931 | VMC May Adbuy | VMC | DTV |
| 866-808-7935 | VMC May Adbuy | VMC | DTV |
| 866-808-7941 | VMC May Adbuy | VMC | DTV |
| 866-808-7945 | VMC May Adbuy | VMC | DTV |
| 866-808-8253 | VMC May Adbuy | VMC | DTV |
| 866-808-8334 | VMC May Adbuy | VMC | DTV |
| 866-808-8549 | VMC May Adbuy | VMC | DTV |
| 866-808-8589 | VMC May Adbuy | VMC | DTV |
| 866-814-6335 | VMC | VMC | security system |
| 866-814-6332 | VMC | VMC | Wirefly DTV |
| 866-809-3543 | Ameridail Backend | VMC | Disaster re-route to Ameridial |
| 866-809-4249 | Ameridail Backend | VMC | Disaster re-route to Ameridial |
| 866-809-4375 | Ameridail Backend | VMC | Disaster re-route to Ameridial |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-809-4377 | Premier Digital Services | VMC | Premier Digital Services |
| 866-809-4379 | VMC | VMC | VMC Yellow Pages |
| 866-809-4381 | VMC | VMC | VMC Earthlink RVD 2 |
| 866-881-0483 | VMC June Ad buy | VMC | DISH |
| 866-881-0891 | VMC June Ad buy | VMC | DISH |
| 866-881-1103 | VMC June Ad buy | VMC | DISH |
| 866-881-1105 | VMC June Ad buy | VMC | DISH |
| 866-881-1108 | VMC June Ad buy | VMC | DISH |
| 866-881-1129 | VMC June Ad buy | VMC | DISH |
| 866-881-1135 | VMC June Ad buy | VMC | DISH |
| 866-881-1158 | VMC June Ad buy | VMC | DISH |
| 866-881-1159 | VMC June Ad buy | VMC | DISH |
| 866-881-2173 | VMC June Ad buy | VMC | DISH |
| 866-881-2176 | VMC June Ad buy | VMC | DISH |
| 866-881-5951 | VMC June Ad buy | VMC | DISH |
| 866-881-6499 | VMC June Ad buy | VMC | DISH |
| 866-881-6573 | VMC June Ad buy | VMC | DISH |
| 866-881-6575 | VMC June Ad buy | VMC | DISH |
| 866-881-6616 | VMC June Ad buy | VMC | DISH |
| 866-881-6674 | VMC June Ad buy | VMC | DISH |
| 866-881-6698 | VMC June Ad buy | VMC | DISH |
| 866-881-6802 | VMC June Ad buy | VMC | DISH |
| 866-881-6803 | VMC June Ad buy | VMC | DISH |
| 866-881-7442 | VMC June Ad buy | VMC | DISH |
| 866-881-7450 | VMC June Ad buy | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-881-7451 | VMC June Ad buy | VMC | DISH |
| 866-881-7453 | VMC June Ad buy | VMC | DISH |
| 866-881-8284 | VMC June Ad buy | VMC | DISH |
| 866-881-8285 | VMC June Ad buy | VMC | DISH |
| 866-881-8293 | VMC June Ad buy | VMC | DISH |
| 866-881-8295 | VMC June Ad buy | VMC | DISH |
| 866-881-8790 | VMC June Ad buy | VMC | DISH |
| 866-881-9296 | VMC June Ad buy | VMC | DISH |
| 866-881-9343 | VMC June Ad buy | VMC | DISH |
| 866-881-9413 | VMC June Ad buy | VMC | DISH |
| 866-881-9415 | VMC June Ad buy | VMC | DISH |
| 866-881-9416 | VMC June Ad buy | VMC | DISH |
| 866-881-9417 | VMC June Ad buy | VMC | DISH |
| 866-881-9673 | VMC June Ad buy | VMC | DISH |
| 866-882-0295 | VMC June Ad buy | VMC | DISH |
| 866-882-0297 | VMC June Ad buy | VMC | DISH |
| 866-882-0298 | VMC June Ad buy | VMC | DISH |
| 866-882-0299 | VMC June Ad buy | VMC | DISH |
| 866-882-5081 | VMC June Ad buy | VMC | DTV |
| 866-882-5091 | VMC June Ad buy | VMC | DTV |
| 866-882-5092 | VMC June Ad buy | VMC | DTV |
| 866-882-5097 | VMC June Ad buy | VMC | DTV |
| 866-882-5098 | VMC June Ad buy | VMC | DTV |
| 866-882-5099 | VMC June Ad buy | VMC | DTV |
| 866-882-5101 | VMC June | VMC | DTV |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| | Ad buy VMC June | | |
| 866-882-5102 | Ad buy VMC June | VMC | DTV |
| 866-882-5103 | Ad buy VMC June | VMC | DTV |
| 866-882-5104 | Ad buy VMC June | VMC | DTV |
| 866-882-5105 | Ad buy VMC June | VMC | DTV |
| 866-882-5106 | Ad buy VMC June | VMC | DTV |
| 866-882-5129 | Ad buy VMC June | VMC | DTV |
| 866-882-5319 | Ad buy VMC June | VMC | DTV |
| 866-882-5320 | Ad buy VMC June | VMC | DTV |
| 866-882-5321 | Ad buy VMC June | VMC | DTV |
| 866-882-5324 | Ad buy VMC June | VMC | DTV |
| 866-882-5329 | Ad buy VMC June | VMC | DTV |
| 866-882-5475 | Ad buy | VMC | DTV |
| 866-809-4744 | 5 linx DTV | VMC | 5 linx DTV |
| 866-809-4453 | VMC Earthlink RVD 3 | VMC | VMC Earthlink RVD 3 |
| 866-809-5192 | Trammel Ford DISH | VMC | Trammel Ford DISH |
| 866-882-0301 | VMC July Ad buy | VMC | DISH |
| 866-882-0693 | VMC July Ad buy | VMC | DISH |
| 866-882-0775 | VMC July Ad buy | VMC | DISH |
| 866-882-0790 | VMC July Ad buy | VMC | DISH |
| 866-882-0792 | VMC July Ad buy | VMC | DISH |
| 866-882-0793 | VMC July Ad buy | VMC | DISH |
| 866-882-0795 | VMC July Ad buy | VMC | DISH |
| 866-882-0806 | VMC July Ad buy | VMC | DISH |
| 866-882-1279 | VMC July Ad buy | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-882-1280 | VMC July Ad buy | VMC | DISH |
| 866-882-1293 | VMC July Ad buy | VMC | DISH |
| 866-882-1299 | VMC July Ad buy | VMC | DISH |
| 866-882-1305 | VMC July Ad buy | VMC | DISH |
| 866-882-1317 | VMC July Ad buy | VMC | DISH |
| 866-882-1387 | VMC July Ad buy | VMC | DISH |
| 866-882-1394 | VMC July Ad buy | VMC | DISH |
| 866-882-1454 | VMC July Ad buy | VMC | DISH |
| 866-882-5497 | VMC July Ad buy | VMC | DTV |
| 866-882-5515 | VMC July Ad buy | VMC | DTV |
| 866-882-5519 | VMC July Ad buy | VMC | DTV |
| 866-882-5658 | VMC July Ad buy | VMC | DTV |
| 866-882-6629 | VMC July Ad buy | VMC | DTV |
| 866-882-6712 | VMC July Ad buy | VMC | DTV |
| 866-882-6713 | VMC July Ad buy | VMC | DTV |
| 866-882-6714 | VMC July Ad buy | VMC | DTV |
| 866-882-7292 | VMC July Ad buy | VMC | DTV |
| 866-882-7295 | VMC July Ad buy | VMC | DTV |
| 866-882-7297 | VMC July Ad buy | VMC | DTV |
| 866-882-7302 | VMC July Ad buy | VMC | DTV |
| 866-882-7303 | VMC July Ad buy | VMC | DTV |
| 866-882-7304 | VMC July Ad buy | VMC | DTV |
| 866-882-7306 | VMC July Ad buy | VMC | DTV |
| 866-809-6048 | Melaleuca (VMC Satellite) | VMC | Melaleuca (VMC Satellite) |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-809-6092 | Garland Jones | VMC | DISH |
| 866-809-6224 | Garland Jones | VMC | DTV |
| 866-809-6224 | Garland Jones | VMC | DTV |
| 866-809-6528 | Rapid | VMC | Rapid |
| 866-809-7114 | Rapid | VMC | Rapid |
| 866-514-3144 | VMC August Ad Buy | VMC | DTV |
| 866-514-3145 | VMC August Ad Buy | VMC | DTV |
| 866-514-3146 | VMC August Ad Buy | VMC | DTV |
| 866-553-7556 | VMC August Ad Buy | VMC | DTV |
| 866-553-7630 | VMC August Ad Buy | VMC | DTV |
| 866-553-7631 | VMC August Ad Buy | VMC | DTV |
| 866-553-7632 | VMC August Ad Buy | VMC | DTV |
| 866-553-7634 | VMC August Ad Buy | VMC | DISH |
| 866-553-7635 | VMC August Ad Buy | VMC | DISH |
| 866-553-7639 | VMC August Ad Buy | VMC | DISH |
| 866-558-4657 | VMC August Ad Buy | VMC | DISH |
| 866-558-4670 | VMC August Ad Buy | VMC | DISH |
| 866-558-4671 | VMC August Ad Buy | VMC | DISH |
| 866-558-4679 | VMC August Ad Buy | VMC | DISH |
| 866-558-4684 | VMC August Ad Buy | VMC | DISH |
| 866-558-4687 | VMC August Ad Buy | VMC | DISH |
| 866-558-4689 | VMC August Ad Buy | VMC | DISH |
| 866-558-4693 | VMC August Ad Buy | VMC | DISH |
| 866-558-4694 | VMC August Ad Buy | VMC | DISH |
| 877-322-1689 | VMC August Ad Buy | VMC | DISH |
| 866-809-7116 | Used for | VMC | Test |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| | VMC test by Dev team | | |
| | Used for VMC test by | | |
| 866-809-7117 | Dev team | VMC | Test |
| | VMC Earthlink | | |
| 866-810-1356 | RVD5X | VMC | VMC Earthlink RVD5X |
| | VMC September | | |
| 866-882-1796 | Ad Buy | VMC | DISH |
| | VMC September | | |
| 866-882-1879 | Ad Buy | VMC | DISH |
| | VMC September | | |
| 866-882-2552 | Ad Buy | VMC | DISH |
| | VMC September | | |
| 866-882-3314 | Ad Buy | VMC | DISH |
| | VMC September | | |
| 866-882-3375 | Ad Buy | VMC | DISH |
| | VMC September | | |
| 866-882-3378 | Ad Buy | VMC | DISH |
| | VMC September | | |
| 866-882-4330 | Ad Buy | VMC | DISH |
| | VMC September | | |
| 866-882-4333 | Ad Buy | VMC | DISH |
| | VMC September | | |
| 866-882-4355 | Ad Buy | VMC | DISH |
| | VMC September | | |
| 866-882-4356 | Ad Buy | VMC | DISH |
| | VMC September | | |
| 866-882-4360 | Ad Buy | VMC | DISH |
| | VMC September | | |
| 866-882-4363 | Ad Buy | VMC | DISH |
| | VMC September | | |
| 866-882-4365 | Ad Buy | VMC | DISH |
| | VMC | | |
| 866-882-8692 | September | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-882-8714 | Ad Buy VMC September Ad Buy VMC | VMC | DISH |
| 866-882-7310 | September Ad Buy VMC | VMC | DTV |
| 866-882-8322 | September Ad Buy VMC | VMC | DTV |
| 866-882-8325 | September Ad Buy VMC | VMC | DTV |
| 866-882-8328 | September Ad Buy VMC | VMC | DTV |
| 866-882-8329 | September Ad Buy VMC | VMC | DTV |
| 866-881-1999 | September Ad Buy VMC | VMC | DISH |
| 866-881-2172 | September Ad Buy VMC | VMC | DTV |
| 866-881-2178 | September Ad Buy VMC | VMC | DTV |
| 866-881-2179 | September Ad Buy VMC | VMC | DTV |
| 866-881-2199 | September Ad Buy VMC | VMC | DTV |
| 866-881-2203 | September Ad Buy VMC | VMC | DTV |
| 866-881-2205 | September Ad Buy VMC | VMC | DTV |
| 866-810-1495 | Earthlink RVD5X VMC | VMC | VMC Earthlink RVD5X |
| 866-810-1523 | Earthlink RVD5X VMC | VMC | VMC Earthlink RVD5X |
| 866-810-1525 | Earthlink RVD5X | VMC | VMC Earthlink RVD5X |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-810-2196 | VMC Earthlink RVD5X | VMC | VMC Earthlink RVD5X |
| 866-810-2199 | VMC Earthlink RVD5X | VMC | VMC Earthlink RVD5X |
| 866-810-2242 | New Power Affiliate | VMC | New Power Affiliate |
| 866-810-2789 | DTV Buckslip | VMC | DTV Buckslip |
| 866-811-0151 | Tiger Direct | VMC | Tiger Direct |
| 866-882-8715 | Amacai | VMC | DISH |
| 866-882-8716 | Amacai | VMC | DISH |
| 866-882-8717 | Amacai | VMC | DISH |
| 866-882-8718 | Amacai | VMC | DISH |
| 866-881-2413 | Amacai | VMC | DTV |
| 866-882-8720 | VMC October Ad Buy | VMC | DISH |
| 866-882-9067 | VMC October Ad Buy | VMC | DISH |
| 866-882-9145 | VMC October Ad Buy | VMC | DISH |
| 866-862-9274 | VMC October Ad Buy | VMC | DISH |
| 866-882-9275 | VMC October Ad Buy | VMC | DISH |
| 866-882-9290 | VMC October Ad Buy | VMC | DISH |
| 866-882-9295 | VMC October Ad Buy | VMC | DISH |
| 866-882-9296 | VMC October Ad Buy | VMC | DISH |
| 866-882-9297 | VMC October Ad Buy | VMC | DISH |
| 866-882-9298 | VMC October Ad Buy | VMC | DISH |
| 866-882-9407 | VMC October Ad Buy | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-882-9415 | VMC October Ad Buy | VMC | DISH |
| 866-881-2414 | VMC October Ad Buy | VMC | DTV |
| 866-881-2426 | VMC October Ad Buy | VMC | DTV |
| 866-881-2575 | VMC October Ad Buy | VMC | DTV |
| 866-881-2591 | VMC October Ad Buy | VMC | DTV |
| 866-881-2602 | VMC October Ad Buy | VMC | DTV |
| 866-881-2763 | VMC October Ad Buy | VMC | DTV |
| 866-881-2766 | VMC October Ad Buy | VMC | DTV |
| 866-881-2767 | VMC October Ad Buy | VMC | DTV |
| 866-881-4254 | VMC October Ad Buy | VMC | DTV |
| 866-881-4257 | VMC October Ad Buy | VMC | DTV |
| 866-881-4260 | VMC October Ad Buy | VMC | DTV |
| 866-274-8295 | Earthlink | VMC | Earthlink |
| 866-812-6933 | MyDISH Global | VMC | MyDISH Global |
| 866-882-9499 | VMC November Ad Buy | VMC | DISH |
| 866-883-0237 | VMC November Ad Buy | VMC | DISH |
| 866-883-0431 | VMC November Ad Buy | VMC | DISH |
| 866-883-0432 | VMC | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| | November Ad Buy VMC | | |
| 866-883-0433 | November Ad Buy VMC | VMC | DISH |
| 866-883-0434 | November Ad Buy VMC | VMC | DISH |
| 866-883-0435 | November Ad Buy VMC | VMC | DISH |
| 866-883-0438 | November Ad Buy VMC | VMC | DISH |
| 866-883-0439 | November Ad Buy VMC | VMC | DISH |
| 866-883-0441 | November Ad Buy VMC | VMC | DISH |
| 866-883-0631 | November Ad Buy VMC | VMC | DISH |
| 866-883-0667 | November Ad Buy VMC | VMC | DISH |
| 866-883-0836 | November Ad Buy VMC | VMC | DISH |
| 866-883-1088 | November Ad Buy VMC | VMC | DISH |
| 866-883-1089 | November Ad Buy VMC | VMC | DISH |
| 866-883-2812 | November Ad Buy VMC | VMC | DTV |
| 866-883-2906 | November Ad Buy VMC | VMC | DTV |
| 866-883-2907 | November Ad Buy VMC | VMC | DTV |
| 866-883-2908 | November Ad Buy VMC | VMC | DTV |
| 866-883-3164 | November | VMC | DTV |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| | Ad Buy | | |
| 866-883-3165 | VMC November Ad Buy | VMC | DTV |
| 866-883-3166 | VMC November Ad Buy | VMC | DTV |
| 866-883-3167 | VMC November Ad Buy | VMC | DTV |
| 866-883-3169 | VMC November Ad Buy | VMC | DTV |
| 866-812-6928 | VMC Buckslip | VMC | VMC Buckslip |
| 866-813-6209 | Abosolute Security | VMC | Abosolute Security |
| 866-883-1090 | VMC December Ad Buy | VMC | DISH |
| 866-883-1091 | VMC December Ad Buy | VMC | DISH |
| 866-883-1093 | VMC December Ad Buy | VMC | DISH |
| 866-883-1094 | VMC December Ad Buy | VMC | DISH |
| 866-883-1121 | VMC December Ad Buy | VMC | DISH |
| 866-883-1148 | VMC December Ad Buy | VMC | DISH |
| 866-883-1149 | VMC December Ad Buy | VMC | DISH |
| 866-883-1150 | VMC December Ad Buy | VMC | DISH |
| 866-883-1151 | VMC December Ad Buy | VMC | DISH |
| 866-883-1153 | VMC December Ad Buy | VMC | DISH |
| 866-883-1156 | VMC December | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|-----|---------|---------------|---------|
| | Ad Buy | | |
| 866-883-1285 | VMC December Ad Buy | VMC | DISH |
| 866-883-1385 | VMC December Ad Buy | VMC | DISH |
| 866-881-4261 | VMC December Ad Buy | VMC | DTV |
| 866-881-4267 | VMC December Ad Buy | VMC | DTV |
| 866-881-4407 | VMC December Ad Buy | VMC | DTV |
| 866-881-4508 | VMC December Ad Buy | VMC | DTV |
| 866-881-4562 | VMC December Ad Buy | VMC | DTV |
| 866-881-4661 | VMC December Ad Buy | VMC | DTV |
| 866-881-4723 | VMC December Ad Buy | VMC | DTV |
| 866-881-4725 | VMC December Ad Buy | VMC | DTV |
| 866-881-4730 | VMC December Ad Buy | VMC | DTV |
| 866-883-2440 | VMC December Ad Buy | VMC | DTV |
| 866-883-3170 | VMC December Ad Buy | VMC | DTV |
| 866-813-6234 | Customer Stream | VMC | Customer Stream |
| 866-813-6305 | Overstock | VMC | Overstock |
| 866-813-6306 | Cannon Mail South | VMC | Cannon Mail South |
| 866-883-1387 | VMC Jan07 AdBuy | VMC | DISH |
| 866-883-7584 | VMC Jan07 AdBuy | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-883-9225 | VMC Jan07 AdBuy | VMC | DISH |
| 866-883-9581 | VMC Jan07 AdBuy | VMC | DISH |
| 866-883-9589 | VMC Jan07 AdBuy | VMC | DISH |
| 866-883-9629 | VMC Jan07 AdBuy | VMC | DISH |
| 866-883-9630 | VMC Jan07 AdBuy | VMC | DISH |
| 866-883-9631 | VMC Jan07 AdBuy | VMC | DISH |
| 866-883-3171 | VMC Jan07 AdBuy | VMC | DTV |
| 866-883-3172 | VMC Jan07 AdBuy | VMC | DTV |
| 866-883-4053 | VMC Jan07 AdBuy | VMC | DTV |
| 866-883-4054 | VMC Jan07 AdBuy | VMC | DTV |
| 866-883-4055 | VMC Jan07 AdBuy | VMC | DTV |
| 866-884-6628 | VMC Jan07 AdBuy | VMC | DTV |
| 866-881-1163 | VMC Jan07 AdBuy | VMC | DTV |
| 866-881-4676 | VMC Jan07 AdBuy | VMC | DTV |
| 866-881-4731 | VMC Jan07 AdBuy | VMC | DTV |
| 866-881-5215 | VMC Jan07 AdBuy | VMC | DTV |
| 866-881-5216 | VMC Jan07 AdBuy | VMC | DTV |
| 866-881-5217 | VMC Jan07 AdBuy | VMC | DTV |
| 866-813-6578 | All Pro DISH | VMC | DISH |
| 866-883-9632 | VMC Feb07 AdBuy | VMC | DISH |
| 866-883-9645 | VMC Feb07 AdBuy | VMC | DISH |
| 866-883-9646 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-0455 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-0481 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-0492 | VMC Feb07 AdBuy | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-884-0556 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-0558 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-0560 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-0561 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-0562 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-0681 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-0682 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-0699 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-0779 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-2026 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-2027 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-2102 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-2103 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-2107 | VMC Feb07 AdBuy | VMC | DISH |
| 866-881-5298 | VMC Feb07 AdBuy | VMC | DTV |
| 866-881-5632 | VMC Feb07 AdBuy | VMC | DTV |
| 866-881-5641 | VMC Feb07 AdBuy | VMC | DTV |
| 866-881-5645 | VMC Feb07 AdBuy | VMC | DTV |
| 866-881-5725 | VMC Feb07 AdBuy | VMC | DTV |
| 866-881-5728 | VMC Feb07 AdBuy | VMC | DTV |
| 866-881-5729 | VMC Feb07 AdBuy | VMC | DTV |
| 866-813-6580 | NASCAR DTV | VMC | NASCAR DTV |
| 866-813-6649 | Overstock DTV | VMC | Overstock DTV |
| 866-813-6562 | Atlas MarketingDISH | VMC | Atlas MarketingDISH |

63

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-882-4428 | LightYearDI SH | VMC | LightYearDISH |
| 800-514-1284 | DISH | VMC | DISH |
| 800-514-1275 | DISH | VMC | DISH |
| 800-708-7102 | DISH | VMC | DISH |
| 800-514-1266 | DISH | VMC | DISH |
| 800-514-1278 | DISH | VMC | DISH |
| 800-708-7103 | DISH | VMC | DISH |
| 866-882-4431 | Escape International DTV | VMC | DTV |
| 866-882-4604 | Filipino DTV | VMC | DTV |
| 866-882-4652 | PPCGoogle DISH | VMC | PPCGoogle DISH |
| 866-882-4813 | Light Year DTV | VMC | Light Year DTV |
| 866-884-2114 | VMC Mar07 AdBuy | VMC | DISH |
| 866-884-2123 | VMC Mar07 AdBuy | VMC | DISH |
| 866-884-2135 | VMC Mar07 AdBuy | VMC | DISH |
| 866-884-2610 | VMC Mar07 AdBuy | VMC | DISH |
| 866-884-2691 | VMC Mar07 AdBuy | VMC | DISH |
| 866-884-2876 | VMC Mar07 AdBuy | VMC | DISH |
| 866-884-2952 | VMC Mar07 AdBuy | VMC | DISH |
| 866-884-3005 | VMC Mar07 AdBuy | VMC | DISH |
| 866-884-3216 | VMC Mar07 AdBuy | VMC | DISH |
| 866-884-3217 | VMC Mar07 AdBuy | VMC | DISH |
| 866-884-3230 | VMC Mar07 AdBuy | VMC | DISH |
| 866-884-3465 | VMC Mar07 AdBuy | VMC | DISH |
| 866-884-3536 | VMC Mar07 AdBuy | VMC | DISH |
| 866-884-3662 | VMC Mar07 AdBuy | VMC | DISH |
| 866-881-5730 | VMC Mar07 AdBuy | VMC | DTV |
| 866-881-5733 | VMC Mar07 AdBuy | VMC | DTV |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-881-5734 | VMC Mar07 AdBuy | VMC | DTV |
| 866-881-5735 | VMC Mar07 AdBuy | VMC | DTV |
| 866-881-5767 | VMC Mar07 AdBuy | VMC | DTV |
| 866-881-5950 | VMC Mar07 AdBuy | VMC | DTV |
| 866-884-3665 | VMC Mar07 AdBuy | VMC | DISH |
| 866-884-3673 | VMC Mar07 AdBuy | VMC | DISH |
| 866-882-4763 | Atlas Marketing Vonage | VMC | Atlas Marketing Vonage |
| 866-882-4830 | Quixtar Vonage | VMC | Quixtar Vonage |
| 866-882-4837 | Randall Vonage | VMC | Randall Vonage |
| 866-884-3683 | VMC April07 AdBuy | VMC | DISH |
| 866-884-3686 | VMC April07 AdBuy | VMC | DISH |
| 866-884-4372 | VMC April07 AdBuy | VMC | DISH |
| 866-884-4375 | VMC April07 AdBuy | VMC | DISH |
| 866-884-4376 | VMC April07 AdBuy | VMC | DISH |
| 866-884-4377 | VMC April07 AdBuy | VMC | DISH |
| 866-884-4380 | VMC April07 AdBuy | VMC | DISH |
| 866-884-4384 | VMC April07 AdBuy | VMC | DISH |
| 866-884-4514 | VMC April07 AdBuy | VMC | DISH |
| 866-884-4521 | VMC April07 AdBuy | VMC | DISH |
| 866-884-4537 | VMC April07 AdBuy | VMC | DISH |
| 866-884-4538 | VMC April07 AdBuy | VMC | DISH |
| 866-884-4539 | VMC April07 AdBuy | VMC | DISH |
| 866-884-4560 | VMC April07 AdBuy | VMC | DISH |
| 866-884-4561 | VMC April07 AdBuy | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-884-4563 | VMC April07 AdBuy | VMC | DISH |
| 866-884-4564 | VMC April07 AdBuy | VMC | DISH |
| 866-884-4621 | VMC April07 AdBuy | VMC | DISH |
| 866-884-4645 | VMC April07 AdBuy | VMC | DISH |
| 866-884-4759 | VMC April07 AdBuy | VMC | DISH |
| 866-884-4858 | VMC April07 AdBuy | VMC | DISH |
| 866-884-5337 | VMC April07 AdBuy | VMC | DISH |
| 866-881-9337 | VMC April07 AdBuy | VMC | DTV |
| 866-881-9340 | VMC April07 AdBuy | VMC | DTV |
| 866-881-9341 | VMC April07 AdBuy | VMC | DTV |
| 866-882-0296 | VMC April07 AdBuy | VMC | DTV |
| 866-882-0673 | VMC April07 AdBuy | VMC | DTV |
| 866-882-1401 | VMC April07 AdBuy | VMC | DTV |
| 866-882-1451 | VMC April07 AdBuy | VMC | DTV |
| 866-882-3046 | VMC April07 AdBuy | VMC | DTV |
| 866-882-4354 | VMC April07 AdBuy | VMC | DTV |
| 866-882-4361 | VMC April07 AdBuy | VMC | DTV |
| 866-884-5353 | VMC April07 AdBuy | VMC | DISH |
| 866-882-4415 | VMC April07 AdBuy | VMC | DTV |
| 800-559-1306 | 10 Lowest sequential numbers for DISH | VMC | DISH |
| 800-564-6084 | 10 Lowest sequential numbers for DISH | VMC | DISH |
| 800-566-6431 | 10 Lowest sequential numbers for | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| | DISH | | |
| 800-584-0244 | 10 Lowest sequential numbers for DISH | VMC | DISH |
| 800-589-8533 | 10 Lowest sequential numbers for DISH | VMC | DISH |
| 800-594-3093 | 10 Lowest sequential numbers for DISH | VMC | DISH |
| 800-594-8185 | 10 Lowest sequential numbers for DISH | VMC | DISH |
| 800-598-9025 | 10 Lowest sequential numbers for DISH | VMC | DISH |
| 800-608-5924 | 10 Lowest sequential numbers for DISH | VMC | DISH |
| 800-617-8552 | 10 Lowest sequential numbers for DISH | VMC | DISH |
| 866-882-4879 | Garland Jones 2 | VMC | DISH |
| 866-882-4881 | Merkle DTV | VMC | Merkle DTV |
| 866-884-5485 | VMC May07 AdBuy | VMC | DISH |
| 866-884-5491 | VMC May07 AdBuy | VMC | DISH |
| 866-884-5497 | VMC May07 AdBuy | VMC | DISH |
| 866-884-5499 | VMC May07 AdBuy | VMC | DISH |
| 866-884-6221 | VMC May07 AdBuy | VMC | DISH |
| 866-884-6332 | VMC May07 AdBuy | VMC | DISH |
| 866-884-6340 | VMC May07 AdBuy | VMC | DISH |
| 866-884-6341 | VMC May07 AdBuy | VMC | DISH |
| 866-884-6345 | VMC May07 | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| | AdBuy | | |
| | VMC May07 | | |
| 866-884-6360 | AdBuy | VMC | DISH |
| | VMC May07 | | |
| 866-884-6538 | AdBuy | VMC | DISH |
| | VMC May07 | | |
| 866-884-6618 | AdBuy | VMC | DISH |
| | VMC May07 | | |
| 866-884-6622 | AdBuy | VMC | DISH |
| | VMC May07 | | |
| 866-884-6625 | AdBuy | VMC | DISH |
| | VMC May07 | | |
| 866-882-4838 | AdBuy | VMC | DTV |
| | VMC May07 | | |
| 866-882-5325 | AdBuy | VMC | DTV |
| | VMC May07 | | |
| 866-882-5473 | AdBuy | VMC | DTV |
| | VMC May07 | | |
| 866-882-8342 | AdBuy | VMC | DTV |
| | VMC May07 | | |
| 866-882-8713 | AdBuy | VMC | DTV |
| | VMC May07 | | |
| 866-883-0436 | AdBuy | VMC | DTV |
| | VMC May07 | | |
| 866-883-1092 | AdBuy | VMC | DTV |
| | VMC May07 | | |
| 866-883-1146 | AdBuy | VMC | DTV |
| | VMC May07 | | |
| 866-883-1402 | AdBuy | VMC | DTV |
| | VMC May07 | | |
| 866-883-2421 | AdBuy | VMC | DTV |
| | VMC May07 | | |
| 866-883-2429 | AdBuy | VMC | DTV |
| | VMC May07 | | |
| 866-883-2435 | AdBuy | VMC | DTV |
| | VMC May07 | | |
| 866-884-7511 | AdBuy | VMC | DISH |
| | VMC May07 | | |
| 866-884-7512 | AdBuy | VMC | DISH |
| | VMC May07 | | |
| 866-884-7513 | AdBuy | VMC | DISH |
| | VMC May07 | | |
| 866-884-7514 | AdBuy | VMC | DISH |
| | VMC May07 | | |
| 866-884-7515 | AdBuy | VMC | DISH |
| | VMC May07 | | |
| 866-884-7553 | AdBuy | VMC | DISH |
| | VMC May07 | | |
| 866-884-7554 | AdBuy | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-884-7556 | VMC May07 AdBuy | VMC | DISH |
| 866-883-2547 | VMC May07 AdBuy | VMC | DTV |
| 866-883-4295 | VMC May07 AdBuy | VMC | DTV |
| 866-884-9377 | VMC May07 AdBuy | VMC | DTV |
| 866-881-1104 | VMC May07 AdBuy | VMC | DTV |
| 866-881-1136 | VMC May07 AdBuy | VMC | DTV |
| 866-881-1160 | VMC May07 AdBuy | VMC | DTV |
| 866-882-4895 | AllianceDISH | VMC | AllianceDISH |
| 866-882-4901 | Allied Rural DISH | VMC | DISH |
| 866-882-4902 | DISH Latino Mailer | VMC | DISH |
| 866-882-4954 | Buena Guia DTV | VMC | DTV |
| 866-884-7558 | VMC June07 AdBuy | VMC | DISH |
| 866-884-7562 | VMC June07 AdBuy | VMC | DISH |
| 866-884-7741 | VMC June07 AdBuy | VMC | DISH |
| 866-884-7852 | VMC June07 AdBuy | VMC | DISH |
| 866-884-7852 | VMC June07 AdBuy | VMC | DISH |
| 866-884-8771 | VMC June07 AdBuy | VMC | DISH |
| 866-884-9008 | VMC June07 AdBuy | VMC | DISH |
| 866-884-9160 | VMC June07 AdBuy | VMC | DISH |
| 866-884-9161 | VMC June07 AdBuy | VMC | DISH |
| 866-884-9162 | VMC June07 AdBuy | VMC | DISH |
| 866-884-9163 | VMC June07 AdBuy | VMC | DISH |
| 866-884-9165 | VMC June07 AdBuy | VMC | DISH |
| 866-884-9367 | VMC June07 AdBuy | VMC | DISH |
| 866-884-9368 | VMC June07 AdBuy | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-884-9369 | VMC June07 AdBuy | VMC | DISH |
| 866-884-9371 | VMC June07 AdBuy | VMC | DISH |
| 866-884-9373 | VMC June07 AdBuy | VMC | DISH |
| 866-884-9374 | VMC June07 AdBuy | VMC | DISH |
| 866-884-9375 | VMC June07 AdBuy | VMC | DISH |
| 866-885-0554 | VMC June07 AdBuy | VMC | DISH |
| 866-885-0556 | VMC June07 AdBuy | VMC | DISH |
| 866-885-0557 | VMC June07 AdBuy | VMC | DISH |
| 866-885-0559 | VMC June07 AdBuy | VMC | DISH |
| 866-885-0561 | VMC June07 AdBuy | VMC | DISH |
| 866-881-1394 | VMC June07 AdBuy | VMC | DISH |
| 866-882-4961 | 1 Voice DTV | VMC | DTV |
| 866-882-4955 | 1 Voice DISH | VMC | DISH |
| 866-882-4963 | Allied HDTV DISH | VMC | DISH |
| 800-203-7530 | Banner Ad Buy Leads DISH | VMC | Banner Ad Buy Leads DISH |
| 800-303-0524 | Email Marketing Leads DISH | VMC | Email Marketing Leads DISH |
| 800-657-1432 | Live Support Leads DISH | VMC | Live Support Leads DISH |
| 800-658-0012 | Search Marketing Leads DISH | VMC | Search Marketing Leads DISH |
| 800-676-2294 | All Other Micro Site Leads | VMC | All Other Micro Site Leads |
| 800-679-7114 | CoRegistration Leads | VMC | CoRegistration Leads |
| 800-680-6637 | SatelliteUSA.com Leads | VMC | SatelliteUSA.com Leads |
| 800-680-9901 | VMCSatellite.com Leads | VMC | VMCSatellite.com Leads |
| 866-882-4964 | Market America | VMC | Market America DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-882-4973 | DISH Market America DTV | VMC | Market America DTV |
| 866-881-1477 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1617 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1619 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1716 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1718 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1719 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1722 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1723 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1725 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1726 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1770 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1771 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1772 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1773 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1774 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1775 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1776 | VMC July07 AdBuy | VMC | DISH |
| 866-882-1283 | VMC July07 AdBuy | VMC | DISH |
| 866-882-1396 | VMC July07 AdBuy | VMC | DISH |
| 866-882-1430 | VMC July07 AdBuy | VMC | DISH |
| 866-883-1389 | VMC July07 AdBuy | VMC | DISH |
| 866-883-1390 | VMC July07 AdBuy | VMC | DISH |
| 866-883-1392 | VMC July07 | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| | AdBuy | | |
| 866-883-1393 | VMC July07 AdBuy | VMC | DISH |
| 866-883-1681 | VMC July07 AdBuy | VMC | DISH |
| 866-881-2217 | VMC July07 AdBuy | VMC | DTV |
| 866-881-4258 | VMC July07 AdBuy | VMC | DTV |
| 866-881-5726 | VMC July07 AdBuy | VMC | DTV |
| 866-881-5766 | VMC July07 AdBuy | VMC | DTV |
| 866-882-4974 | NewPlatform Group DISH | VMC | DISH |
| 866-882-4976 | Glocal DISH | VMC | Glocal DISH |
| 866-882-4978 | Apt Ratings DISH | VMC | Apt Ratings DISH |
| 866-635-3485 | VMC Aug07 AdBuy | VMC | DISH |
| 866-639-1116 | VMC Aug07 AdBuy | VMC | DISH |
| 866-639-1117 | VMC Aug07 AdBuy | VMC | DISH |
| 866-639-1257 | VMC Aug07 AdBuy | VMC | DISH |
| 866-643-1114 | VMC Aug07 AdBuy | VMC | DISH |
| 866-645-1117 | VMC Aug07 AdBuy | VMC | DISH |
| 866-728-2332 | VMC Aug07 AdBuy | VMC | DISH |
| 866-738-5558 | VMC Aug07 AdBuy | VMC | DISH |
| 866-741-7778 | VMC Aug07 AdBuy | VMC | DISH |
| 866-746-5387 | VMC Aug07 AdBuy | VMC | DISH |
| 866-753-3810 | VMC Aug07 AdBuy | VMC | DISH |
| 866-768-7767 | VMC Aug07 AdBuy | VMC | DISH |
| 866-770-2943 | VMC Aug07 AdBuy | VMC | DISH |
| 866-773-5050 | VMC Aug07 AdBuy | VMC | DISH |
| 866-777-0055 | VMC Aug07 AdBuy | VMC | DISH |
| 866-785-6363 | VMC Aug07 | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| | AdBuy VMC Aug07 | | |
| 866-800-3334 | AdBuy VMC Aug07 | VMC | DISH |
| 866-807-9010 | AdBuy VMC Aug07 | VMC | DISH |
| 866-818-4455 | AdBuy VMC Aug07 | VMC | DISH |
| 866-834-1276 | AdBuy VMC Aug07 | VMC | DISH |
| 866-834-1303 | AdBuy VMC Aug07 | VMC | DISH |
| 866-834-3919 | AdBuy VMC Aug07 | VMC | DISH |
| 866-834-4340 | AdBuy VMC Aug07 | VMC | DISH |
| 866-834-4486 | AdBuy VMC Aug07 | VMC | DISH |
| 866-834-5250 | AdBuy VMC Aug07 | VMC | DISH |
| 866-834-5821 | AdBuy VMC Aug07 | VMC | DISH |
| 866-834-6258 | AdBuy VMC Aug07 | VMC | DISH |
| 866-834-6276 | AdBuy VMC Aug07 | VMC | DISH |
| 866-834-6584 | AdBuy VMC Aug07 | VMC | DISH |
| 866-834-7242 | AdBuy VMC Aug07 | VMC | DISH |
| 866-834-8185 | AdBuy VMC Aug07 | VMC | DISH |
| 866-835-1698 | AdBuy VMC Aug07 | VMC | DISH |
| 866-886-3399 | AdBuy VMC Aug07 | VMC | DISH |
| 866-894-3557 | AdBuy VMC Aug07 | VMC | DISH |
| 866-894-3794 | AdBuy VMC Aug07 | VMC | DISH |
| 866-886-4160 | AdBuy VMC Aug07 | VMC | DTV |
| 866-892-9663 | AdBuy VMC Aug07 | VMC | DTV |
| 866-894-3253 | AdBuy VMC Aug07 | VMC | DTV |
| 866-894-3305 | AdBuy NewPlatform | VMC | DTV |
| 866-882-4979 | Group2 | VMC | NewPlatformGroup2 DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
|  | DISH |  |  |
|  | Memolink |  |  |
| 866-882-4980 | DISH | VMC | Memolink DISH |
|  | Atlas |  |  |
| 866-882-4981 | Vonage | VMC | Atlas Vonage |
|  | VMC Sep07 |  |  |
| 866-883-2381 | AdBuy | VMC | DISH |
|  | VMC Sep07 |  |  |
| 866-883-2402 | AdBuy | VMC | DISH |
|  | VMC Sep07 |  |  |
| 866-883-2423 | AdBuy | VMC | DISH |
|  | VMC Sep07 |  |  |
| 866-883-2436 | AdBuy | VMC | DISH |
|  | VMC Sep07 |  |  |
| 866-883-2438 | AdBuy | VMC | DISH |
|  | VMC Sep07 |  |  |
| 866-883-4056 | AdBuy | VMC | DISH |
|  | VMC Sep07 |  |  |
| 866-883-4058 | AdBuy | VMC | DISH |
|  | VMC Sep07 |  |  |
| 866-883-4059 | AdBuy | VMC | DISH |
|  | VMC Sep07 |  |  |
| 866-883-4061 | AdBuy | VMC | DISH |
|  | VMC Sep07 |  |  |
| 866-883-4062 | AdBuy | VMC | DISH |
|  | VMC Sep07 |  |  |
| 866-883-5068 | AdBuy | VMC | DISH |
|  | VMC Sep07 |  |  |
| 866-883-5584 | AdBuy | VMC | DISH |
|  | VMC Sep07 |  |  |
| 866-883-5655 | AdBuy | VMC | DISH |
|  | VMC Sep07 |  |  |
| 866-883-5741 | AdBuy | VMC | DISH |
|  | VMC Sep07 |  |  |
| 866-883-5758 | AdBuy | VMC | DISH |
|  | VMC Sep07 |  |  |
| 866-884-7559 | AdBuy | VMC | DISH |
|  | VMC Sep07 |  |  |
| 866-883-7139 | AdBuy | VMC | DISH |
|  | VMC Sep07 |  |  |
| 866-883-7140 | AdBuy | VMC | DISH |
|  | VMC Sep07 |  |  |
| 866-883-7295 | AdBuy | VMC | DISH |
|  | VMC Sep07 |  |  |
| 866-883-7298 | AdBuy | VMC | DISH |
|  | VMC Sep07 |  |  |
| 866-883-7299 | AdBuy | VMC | DISH |
|  | VMC Sep07 |  |  |
| 866-883-7304 | AdBuy | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-883-7305 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-7308 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-7309 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-7312 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-7583 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-9650 | VMC Sep07 AdBuy | VMC | DISH |
| 866-884-0237 | VMC Sep07 AdBuy | VMC | DISH |
| 866-884-0800 | VMC Sep07 AdBuy | VMC | DISH |
| 866-884-0804 | VMC Sep07 AdBuy | VMC | DISH |
| 866-884-0912 | VMC Sep07 AdBuy | VMC | DISH |
| 866-884-0914 | VMC Sep07 AdBuy | VMC | DISH |
| 866-884-0915 | VMC Sep07 AdBuy | VMC | DISH |
| 866-884-4383 | VMC Sep07 AdBuy | VMC | DISH |
| 866-884-4385 | VMC Sep07 AdBuy | VMC | DISH |
| 866-882-5014 | Consumer Bridge DISH | VMC | DISH |
| 866-882-5028 | Affiliate Future DISH | VMC | DISH |
| 866-882-5080 | Vonage IPC In Box Flyer | VMC | Vonage IPC In Box Flyer |
| 866-884-6629 | Filipino YP DISH | VMC | DISH |
| 866-884-6612 | VMC Oct07 AdBuy | VMC | DTV |
| 866-884-6623 | VMC Oct07 AdBuy | VMC | DTV |
| 866-884-7507 | VMC Oct07 AdBuy | VMC | DTV |
| 866-884-7508 | VMC Oct07 AdBuy | VMC | DTV |
| 866-894-3933 | VMC Oct07 AdBuy | VMC | DISH |
| 866-894-4064 | VMC Oct07 AdBuy | VMC | DISH |
| 866-894-4068 | VMC Oct07 | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| | AdBuy VMC Oct07 | | |
| 866-894-4250 | AdBuy | VMC | DISH |
| | VMC Oct07 | | |
| 866-834-1273 | AdBuy | VMC | DISH |
| | VMC Oct07 | | |
| 866-834-1274 | AdBuy | VMC | DISH |
| | VMC Oct07 | | |
| 866-834-5265 | AdBuy | VMC | DISH |
| | VMC Oct07 | | |
| 866-888-2880 | AdBuy | VMC | DISH |
| | VMC Oct07 | | |
| 866-834-5847 | AdBuy | VMC | DISH |
| | VMC Oct07 | | |
| 866-881-6567 | AdBuy | VMC | DISH |
| | VMC Oct07 | | |
| 866-881-8339 | AdBuy | VMC | DISH |
| | VMC Oct07 | | |
| 866-881-8376 | AdBuy | VMC | DISH |
| | VMC Oct07 | | |
| 866-881-8752 | AdBuy | VMC | DISH |
| 800-681-4975 | NRA DISH | VMC | NRA DISH |
| 800-682-0355 | NRA DTV | VMC | NRA DTV |
| | Alarms | | |
| 800-683-2116 | Spencer 1 | VMC | Great Alarms |
| | Alarms | | |
| 800-684-7433 | Spencer 2 | VMC | Great Alarms |
| | Alarms | | |
| 800-692-2090 | Spencer 3 | VMC | Great Alarms |
| | Alarms | | |
| 800-705-5203 | Spencer 4 | VMC | Great Alarms |
| | Alarms | | |
| 800-706-3640 | Spencer 5 | VMC | Great Alarms |
| | Alarms | | |
| 800-707-1053 | Spencer 6 | VMC | Great Alarms |
| | Alarms | | |
| 800-707-7108 | Spencer 7 | VMC | Great Alarms |
| | Alarms | | |
| 800-707-9319 | Spencer 8 | VMC | Great Alarms |
| | Hughes Net | | |
| 800-715-9697 | Spencer 1 | VMC | VMC Earthlink Xfer |
| | Hughes Net | | |
| 800-716-9194 | Spencer 2 | VMC | VMC Earthlink Xfer |
| | Consumer eLetters | | |
| 800-717-1657 | DISH | VMC | DISH |

## GC Sales TFN

| TFN | Partner | Business Unit |
|---|---|---|
| 800-208-0459 | Steve TV Spot | Sales |
| 800-718-6046 | Wirefly | Sales |
| 800-718-6047 | Wirefly | Sales |
| 800-718-6048 | Wirefly | Sales |
| 800-981-7347 | Wirefly | Sales |
| 800-981-7348 | Sales | Sales |
| 800-981-7349 | Sales | Sales |
| 800-981-7350 | Sales | Sales |
| 800-981-7351 | Sales | Sales |
| 800-981-7352 | Sales | Sales |
| 800-981-7353 | Sales | Sales |
| 877-252-7688 | NEA sales Ameridial | Sales |
| 877-515-7092 | Liberty Wireless | Sales |
| 866-421-9473 | A1wireless | Sales |
| 866-424-3947 | Sales | Sales |
| 866-424-3950 | Sales | Sales |
| 866-424-3952 | Sales | Sales |
| 866-433-0001 | Georgetown 1 | Sales |
| 866-447-7827 | Sales | Sales |
| 866-486-6245 | A1 Intelenet | Sales |
| 866-507-1645 | Automated OS IVR Test | Sales |
| 866-507-1646 | Sam's Club | Sales |
| 866-507-1647 | AAA Sprint Mailer | Sales |
| 866-507-1649 | Liberty ESN Hotline | Sales |
| 866-507-1651 | Lower My Bills | Sales |
| 866-507-1652 | Visa Wireless Rewards | Sales |
| 866-521-5876 | Sales | Sales |
| 866-521-5891 | Sales | Sales |
| 866-521-5893 | Sales | Sales |
| 866-521-5936 | Sales | Sales |
| 866-557-4249 | Wirefly.Biz | Sales |
| 866-595-8818 | Consumer Bridge | Sales |
| 866-598-3229 | Sales | Sales |
| 866-694-2627 | Quixtar Main Number | Sales |
| 866-695-6866 | Motorola Mailer | Sales |
| 866-720-4175 | Sallie Mae | Sales |
| 866-720-4176 | Music listed by | Sales |
| 866-720-4177 | Cognigen | Sales |
| 866-720-4178 | Global Crossing % allocate | Sales |
| 866-720-4179 | Liberty DNC To ESN Hotline | Sales |
| 866-720-4181 | Radio Shack Promo | Sales |
| 866-720-4182 | Tiger Direct | Sales |
| 866-720-4183 | Tiger Direct Online | Sales |
| 866-743-9456 | Sales | Sales |
| 866-755-2437 | Sales | Sales |
| 866-774-9412 | WM Insert for IBOCS | Sales |

| TFN | Partner | Business Unit |
|---|---|---|
| 866-774-9415 | You Never Call | Sales |
| 866-774-9416 | CCB Xfer2 | Sales |
| 866-774-9417 | Sales | Sales |
| 866-774-9418 | Liberty OWP | Sales |
| 866-774-9419 | People Support Fax | Sales |
| 866-807-9549 | mobileproYP | Sales |
| 866-808-4398 | WIRE | Sales |
| 866-808-4410 | NEXTEL | Sales |
| 866-808-4414 | NEXTEL | Sales |
| 866-810-4238 | NEXTEL | Sales |
| 866-811-6269 | WIRE | Sales |
| 866-811-6295 | NEXTEL | Sales |
| 866-811-6989 | WIRE | Sales |
| 866-811-7270 | WIRE | Sales |
| 866-811-7978 | WIRE | Sales |
| 866-811-7980 | CINGULAR | Sales |
| 866-812-2829 | mobileproYP | Sales |
| 866-812-2830 | mobileproYP | Sales |
| 866-812-2831 | VERIZON | Sales |
| 866-812-2833 | CINGULAR | Sales |
| 866-813-0407 | T-MOBILE | Sales |
| 866-813-0408 | WIRE | Sales |
| 866-813-0507 | WIRE | Sales |
| 866-813-0511 | NEXTEL | Sales |
| 866-813-0542 | mobileproYP | Sales |
| 866-813-0545 | SPRINT PCS | Sales |
| 866-813-0549 | WIRE | Sales |
| 866-813-0848 | WIRE | Sales |
| 866-813-0849 | WIRE | Sales |
| 866-813-1207 | WIRE | Sales |
| 866-813-1217 | WIRE | Sales |
| 866-813-1226 | WIRE | Sales |
| 866-813-1228 | WIRE | Sales |
| 866-813-1232 | WIRE | Sales |
| 866-813-2110 | WIRE | Sales |
| 866-813-2114 | WIRE | Sales |
| 866-813-2115 | WIRE | Sales |
| 866-813-3254 | WIRE | Sales |
| 866-813-3268 | WIRE | Sales |
| 866-813-3273 | VERIZON | Sales |
| 866-813-3274 | CINGULAR | Sales |
| 866-813-3281 | WIRE | Sales |
| 866-813-3283 | WIRE | Sales |
| 866-813-3286 | WIRE | Sales |
| 866-813-3287 | NEXTEL | Sales |
| 866-813-7299 | WIRE | Sales |
| 866-813-7306 | NEXTEL | Sales |

| TFN | Partner | Business Unit |
|---|---|---|
| 866-813-7490 | WIRE | Sales |
| 866-813-7997 | NEXTEL | Sales |
| 866-814-0138 | WIRE | Sales |
| 866-814-7509 | NEXTEL | Sales |
| 866-816-5859 | MoneyMailer | Sales |
| 866-816-5860 | MSN Mobile | Sales |
| 866-816-5866 | Sprint Express DR AOD ACD | Sales |
| 866-816-5867 | Azoogle Sales | Sales |
| 866-816-5868 | IDT Liberty Sales | Sales |
| 866-816-5869 | A1 CR % Allocate | Sales |
| 866-816-5870 | Yahoo IVR | Sales |
| 866-816-5871 | Staples | Sales |
| 866-816-5873 | Cellular Choices | Sales |
| 866-841-9121 | Motorola - Bonus Code 27320 | Sales |
| 866-841-9122 | Student Wireless | Sales |
| 866-841-9123 | Blackberry | Sales |
| 866-841-9124 | Intelnet | Sales |
| 866-856-2571 | WIRE | Sales |
| 866-856-7187 | mobileproYP | Sales |
| 866-856-7198 | mobileproYP | Sales |
| 866-857-0412 | WIRE | Sales |
| 866-857-0436 | WIRE | Sales |
| 866-857-3880 | WIRE | Sales |
| 866-857-3895 | NEXTEL | Sales |
| 866-858-2450 | mobileproYP | Sales |
| 866-858-5395 | NEXTEL | Sales |
| 866-858-5436 | mobileproYP | Sales |
| 866-858-9982 | WIRE | Sales |
| 866-860-9174 | Sales | Sales |
| 866-864-3007 | Sales | Sales |
| 866-864-3129 | Sales | Sales |
| 866-864-3927 | Sales | Sales |
| 866-864-6530 | WIRE | Sales |
| 866-864-8174 | WIRE | Sales |
| 866-865-0587 | WIRE | Sales |
| 866-865-0589 | NEXTEL | Sales |
| 866-865-5705 | NEXTEL | Sales |
| 866-865-5708 | NEXTEL | Sales |
| 866-865-5713 | NEXTEL | Sales |
| 866-865-6031 | WIRE | Sales |
| 877-216-3441 | TMI Wireless | Sales |
| 877-216-3442 | LibertySurveyAOD ACD | Sales |
| 877-216-3443 | Sales | Sales |
| 877-216-3444 | Radio Shack Print | Sales |
| 877-216-3445 | Radio Shack Online | Sales |
| 877-216-3446 | Radio Shack Xfer | Sales |
| 877-216-3447 | Sprint ValPak Sales | Sales |

| TFN | Partner | Business Unit |
|---|---|---|
| 877-216-3448 | Mobileprovzw | Sales |
| 877-216-3449 | Sales | Sales |
| 877-216-3450 | Mobilepro2 | Sales |
| 877-265-8970 | Chase | Sales |
| 877-275-8197 | Liberty Escalation | Sales |
| 877-277-9228 | Liberty PostSuspend AOD | Sales |
| 877-277-9229 | Liberty OptOut AOD ACD | Sales |
| 877-277-9230 | CNET | Sales |
| 877-277-9232 | Sam Test | Sales |
| 877-277-9234 | Steve TV Spot | Sales |
| 877-277-9236 | Tmobile wirefly | Sales |
| 877-777-2592 | 800mobile | Sales |
| 877-777-2594 | Moneymailer3 | Sales |
| 877-777-2595 | FonCentral | Sales |
| 877-777-8606 | American Cell | Sales |
| 877-777-8610 | mobileproadgen | Sales |
| 877-777-8614 | mobileproadalt | Sales |
| 877-777-8616 | mobileproadlib | Sales |
| 877-777-8626 | mobileproadus | Sales |
| 877-777-9450 | mobileproadcel | Sales |
| 877-777-9460 | Mobileproyptm | Sales |
| 877-777-9470 | Mobileproypsp | Sales |
| 877-778-1775 | Mobileproypcg | Sales |
| 877-778-1798 | Mobileproypvz | Sales |
| 877-778-1801 | Mobileproypnx | Sales |
| 877-947-3537 | Buy.com (877-Wireless) | Sales |
| 877-947-5500 | IVR In A Box | Sales |
| 888-378-6505 | Test Service | Sales |
| 888-378-6506 | LW LNP Vmail | Sales |
| 888-378-6507 | 800mobile | Sales |
| 888-378-6508 | ATT MVNO Activations | Sales |
| 888-378-6576 | CWG Sales | Sales |
| 888-378-6577 | Grouplotto | Sales |
| 888-378-6578 | WhenU | Sales |
| 888-378-6579 | Sales | Sales |
| 888-378-6580 | FonCentral Cognigen | Sales |
| 888-378-8092 | Tiger Direct Catalog | Sales |
| 888-378-8095 | Liberty Wireless Fax | Sales |
| 888-378-8096 | Starbox IVR | Sales |
| 888-441-9473 | A1 Secondary | Sales |
| 888-452-3823 | WIRE | Sales |
| 888-452-3824 | NEXTEL | Sales |
| 888-452-3827 | T-MOBILE | Sales |
| 888-452-3830 | VERIZON | Sales |
| 888-452-3831 | CINGULAR | Sales |
| 888-452-3832 | SPRINT PCS | Sales |
| 888-453-1632 | NEXTEL | Sales |

| TFN | Partner | Business Unit |
|---|---|---|
| 888-453-1633 | T-MOBILE | Sales |
| 888-453-1638 | VERIZON | Sales |
| 888-453-1646 | Sales | Sales |
| 888-453-1650 | Sales | Sales |
| 888-453-1651 | WIRE | Sales |
| 888-453-1652 | NEXTEL | Sales |
| 888-453-1654 | T-MOBILE | Sales |
| 888-466-1216 | VERIZON | Sales |
| 888-466-1217 | CINGULAR | Sales |
| 888-466-1218 | SPRINT PCS | Sales |
| 888-466-1227 | WIRE | Sales |
| 888-466-1228 | NEXTEL | Sales |
| 888-466-1229 | T-MOBILE | Sales |
| 888-466-5630 | Yahoo(Resporged) In Use | Sales |
| 888-466-5631 | Sales | Sales |
| 888-497-5250 | WIRE | Sales |
| 888-497-5251 | NEXTEL | Sales |
| 888-497-5254 | T-MOBILE | Sales |
| 888-499-3457 | WIRE | Sales |
| 888-499-3486 | WIRE | Sales |
| 888-499-3501 | NEXTEL | Sales |
| 888-499-3504 | T-MOBILE | Sales |
| 888-499-3505 | VERIZON | Sales |
| 888-499-3506 | CINGULAR | Sales |
| 888-499-5480 | SPRINT PCS | Sales |
| 888-499-5489 | Sales | Sales |
| 888-499-5490 | Sales | Sales |
| 888-499-5491 | Sales | Sales |
| 888-499-5494 | Sales | Sales |
| 888-499-5495 | Sales | Sales |
| 888-499-5496 | Sales | Sales |
| 888-499-5497 | Sales | Sales |
| 888-499-5498 | Sales | Sales |
| 888-499-5510 | Sales | Sales |
| 888-502-2855 | Sales | Sales |
| 888-502-2856 | Sales | Sales |
| 888-502-2857 | Sales | Sales |
| 888-502-2860 | Sales | Sales |
| 888-502-2864 | Sales | Sales |
| 888-502-2865 | Sales | Sales |
| 888-502-7554 | Sales | Sales |
| 888-502-7556 | Sales | Sales |
| 888-502-7557 | Sales | Sales |
| 888-502-7559 | Sales | Sales |
| 888-502-7561 | Sales | Sales |
| 888-502-7562 | Sales | Sales |
| 888-502-7563 | Sales | Sales |

| ITFN | Partner | Business Unit |
|---|---|---|
| 888-502-7564 | Sales | Sales |
| 888-507-9612 | Sales | Sales |
| 888-510-2782 | Sales | Sales |
| 888-510-2783 | Sales | Sales |
| 888-510-2784 | Sales | Sales |
| 888-510-2785 | Sales | Sales |
| 888-510-2787 | Sales | Sales |
| 888-510-2788 | Sales | Sales |
| 888-510-2789 | Sales | Sales |
| 888-510-2790 | Sales | Sales |
| 888-510-2791 | Sales | Sales |
| 888-510-2792 | Sales | Sales |
| 888-514-2986 | Sales | Sales |
| 888-514-2988 | Sales | Sales |
| 888-514-2989 | Sales | Sales |
| 888-514-2990 | Sales | Sales |
| 888-514-2992 | Sales | Sales |
| 888-514-2994 | Sales | Sales |
| 888-514-2995 | Sales | Sales |
| 888-518-2685 | Sales | Sales |
| 888-530-2707 | Sales | Sales |
| 888-530-2711 | Sales | Sales |
| 888-533-5457 | Sales | Sales |
| 888-541-7790 | Sales | Sales |
| 888-541-7814 | Sales | Sales |
| 888-541-7831 | Sales | Sales |
| 888-541-7836 | Sales | Sales |
| 888-541-7838 | Sales | Sales |
| 888-541-7839 | Sales | Sales |
| 888-542-2896 | mobileproYP | Sales |
| 888-544-9394 | Sales | Sales |
| 888-544-9395 | Sales | Sales |
| 888-544-9402 | Sales | Sales |
| 888-544-9405 | Sales | Sales |
| 888-544-9411 | Sales | Sales |
| 888-544-9412 | Sales | Sales |
| 888-544-9436 | Sales | Sales |
| 888-546-7403 | Sales | Sales |
| 888-546-7414 | Sales | Sales |
| 888-546-7416 | Sales | Sales |
| 888-546-7417 | Sales | Sales |
| 888-546-7419 | Sales | Sales |
| 888-546-7421 | Sales | Sales |
| 888-546-7426 | Sales | Sales |
| 888-546-7431 | Sales | Sales |
| 888-546-7445 | Sales | Sales |
| 888-546-7448 | Sales | Sales |

| TFN | Partner | Business Unit |
|---|---|---|
| 888-556-5311 | Sales | Sales |
| 888-556-5339 | Sales | Sales |
| 888-556-5343 | Sales | Sales |
| 888-556-5348 | Sales | Sales |
| 888-556-5357 | Sales | Sales |
| 888-556-5359 | Sales | Sales |
| 888-556-5368 | Sales | Sales |
| 888-556-5370 | Sales | Sales |
| 888-556-7428 | Sales | Sales |
| 888-556-7431 | Sales | Sales |
| 888-556-7434 | Sales | Sales |
| 888-556-7438 | Sales | Sales |
| 888-556-7448 | Sales | Sales |
| 888-556-7468 | Sales | Sales |
| 888-556-7486 | Sales | Sales |
| 888-556-7487 | Sales | Sales |
| 888-556-7496 | Sales | Sales |
| 888-556-7498 | Sales | Sales |
| 888-559-6923 | Sales | Sales |
| 888-559-6932 | Sales | Sales |
| 888-559-6933 | Sales | Sales |
| 888-559-6953 | Sales | Sales |
| 888-571-1047 | Sales | Sales |
| 888-571-1051 | Sales | Sales |
| 888-571-1052 | Sales | Sales |
| 888-571-1060 | Sales | Sales |
| 888-571-1083 | Sales | Sales |
| 888-571-1085 | Sales | Sales |
| 888-571-1092 | Sales | Sales |
| 888-571-1102 | Sales | Sales |
| 888-577-6940 | Sales | Sales |
| 888-577-6941 | Sales | Sales |
| 888-577-6942 | Sales | Sales |
| 888-577-6943 | Sales | Sales |
| 888-577-6944 | Sales | Sales |
| 888-577-6945 | Sales | Sales |
| 888-577-6946 | Sales | Sales |
| 888-577-6947 | Sales | Sales |
| 888-577-6948 | Sales | Sales |
| 888-577-6949 | Sales | Sales |
| 888-584-6060 | Sales | Sales |
| 888-584-6083 | Sales | Sales |
| 888-584-6084 | Sales | Sales |
| 888-584-6085 | Sales | Sales |
| 888-584-6087 | Sales | Sales |
| 888-584-6090 | Sales | Sales |
| 888-584-6091 | Sales | Sales |

83

| TFN | Partner | Business Unit |
|---|---|---|
| 888-584-6105 | Sales | Sales |
| 888-584-6108 | Sales | Sales |
| 888-589-5749 | Sales | Sales |
| 888-589-5750 | Sales | Sales |
| 888-589-5752 | Sales | Sales |
| 888-589-5753 | Sales | Sales |
| 888-589-5754 | Sales | Sales |
| 888-589-5757 | Sales | Sales |
| 888-589-5758 | Sales | Sales |
| 888-589-5759 | Sales | Sales |
| 888-589-5760 | Sales | Sales |
| 888-593-5163 | Sales | Sales |
| 888-593-5164 | Sales | Sales |
| 888-593-5165 | Sales | Sales |
| 888-593-5170 | Sales | Sales |
| 888-593-5171 | Sales | Sales |
| 888-593-5173 | Sales | Sales |
| 888-593-5184 | Sales | Sales |
| 888-593-5186 | Sales | Sales |
| 888-593-5187 | Sales | Sales |
| 888-593-5188 | Sales | Sales |
| 888-603-5278 | Sales | Sales |
| 888-603-5310 | Sales | Sales |
| 888-743-0319 | mobileproYP | Sales |
| 888-743-0356 | WIRE | Sales |
| 888-745-6330 | mobileproYP | Sales |
| 888-745-6368 | mobileproYP | Sales |
| 888-745-6407 | mobileproYP | Sales |
| 888-748-3656 | mobileproYP | Sales |
| 888-748-7617 | WIRE | Sales |
| 888-748-7658 | mobileproYP | Sales |
| 888-748-8629 | mobileproYP | Sales |
| 888-751-4942 | mobileproYP | Sales |
| 888-753-0401 | mobileproYP | Sales |
| 888-796-6512 | WIRE | Sales |
| 888-796-9121 | Sales | Sales |
| 888-796-9124 | Sales | Sales |
| 888-797-1605 | WIRE | Sales |
| 888-798-1779 | WIRE | Sales |
| 888-798-1789 | WIRE | Sales |
| 888-799-7045 | Sales | Sales |
| 888-799-7046 | Sales | Sales |
| 888-799-7047 | Sales | Sales |
| 888-799-7048 | Sales | Sales |
| 888-800-8593 | Sales | Sales |
| 888-802-1306 | Sales | Sales |
| 888-802-1308 | Sales | Sales |