| TFN | Partner | Business Unit |
|---|---|---|
| 888-802-1309 | Sales | Sales |
| 888-802-1311 | Sales | Sales |
| 888-802-7085 | Sales | Sales |
| 888-802-7088 | Sales | Sales |
| 888-802-7092 | Sales | Sales |
| 888-802-7096 | Sales | Sales |
| 888-802-7114 | Sales | Sales |
| 888-803-8493 | Sales | Sales |
| 888-803-8502 | WIRE | Sales |
| 888-804-8441 | WIRE | Sales |
| 888-804-8529 | WIRE | Sales |
| 888-804-8538 | WIRE | Sales |
| 888-805-0554 | WIRE | Sales |
| 888-806-1607 | WIRE | Sales |
| 888-806-1625 | WIRE | Sales |
| 888-806-5803 | WIRE | Sales |
| 888-806-5824 | WIRE | Sales |
| 888-806-6513 | WIRE | Sales |
| 888-806-6542 | WIRE | Sales |
| 888-806-6764 | WIRE | Sales |
| 888-806-8632 | WIRE | Sales |
| 888-806-8635 | WIRE | Sales |
| 888-808-6174 | WIRE | Sales |
| 888-947-3359 | Wirefly | Sales |
| 877-765-7673 | Sales | Sales |
| 800-565-1316 | Sales | Sales |
| 800-410-7008 | Liberty wireless | Sales |
| 800-519-5156 | Ameridial | Sales |
| 800-536-6616 | Sales | Sales |
| 800-536-6733 | Liberty wireless | Sales |
| 800-553-5061 | Ameridial Nextel | Sales |
| 800-677-6648 | Sales | Sales |
| 800-720-2667 | None | Sales |
| 800-778-8246 | Sales | Sales |
| 800-875-0780 | liberty wireless | Sales |
| 800-878-5435 | Sales | Sales |
| 800-931-2919 | Ameridial | Sales |
| 800-931-2923 | Ameridial | Sales |
| 800-931-2934 | Ameridial | Sales |
| 800-931-2935 | Ameridial | Sales |
| 800-931-2938 | Ameridial | Sales |
| 800-937-1642 | Ameridial | Sales |
| 800-937-1643 | Ameridial | Sales |
| 800-937-1647 | Ameridial | Sales |
| 800-937-1652 | Ameridial | Sales |
| 800-937-1657 | Ameridial | Sales |
| 800-937-1694 | Ameridial | Sales |

| TFN | Partner | Business Unit |
|---|---|---|
| 800-937-1705 | Ameridial | Sales |
| 800-937-1708 | Ameridial | Sales |
| 866-240-0535 | Ameridial | Sales |
| 866-240-3859 | Ameridial | Sales |
| 866-240-3860 | Sales | Sales |
| 866-245-9937 | Ameridial | Sales |
| 866-246-3140 | Ameridial | Sales |
| 866-246-4310 | Ameridial | Sales |
| 866-246-7610 | Ameridial | Sales |
| 866-246-7810 | Ameridial | Sales |
| 866-246-7950 | Ameridial | Sales |
| 866-246-9713 | Sales | Sales |
| 866-246-9908 | Ameridial | Sales |
| 866-247-1389 | Ameridial | Sales |
| 866-247-1820 | Ameridial | Sales |
| 866-247-9024 | Ameridial | Sales |
| 866-260-6860 | Sales | Sales |
| 866-260-6989 | Sales | Sales |
| 866-260-7743 | Sales | Sales |
| 866-260-7826 | Ameridial | Sales |
| 866-260-7906 | Sales | Sales |
| 866-477-2841 | Liberty wireless | Sales |
| 866-935-5773 | Sales | Sales |
| 877-255-5101 | Sales | Sales |
| 877-255-5102 | Sales | Sales |
| 877-255-5104 | Sales | Sales |
| 877-255-5105 | Sales | Sales |
| 877-255-5106 | Sales | Sales |
| 877-255-5107 | Sales | Sales |
| 877-255-5108 | Sales | Sales |
| 877-255-5109 | Sales | Sales |
| 877-255-5110 | Sales | Sales |
| 877-585-1490 | Sales | Sales |
| 877-714-8181 | Sales | Sales |
| 877-714-8189 | Sales | Sales |
| 877-714-8223 | Sales | Sales |
| 877-714-8227 | Sales | Sales |
| 877-714-8239 | Sales | Sales |
| 877-714-8257 | Sales | Sales |
| 877-714-8258 | Sales | Sales |
| 877-714-8260 | Sales | Sales |
| 877-714-8261 | Sales | Sales |
| 877-726-8406 | Sales | Sales |
| 877-726-8412 | Sales | Sales |
| 877-726-8413 | Sales | Sales |
| 877-726-8414 | United Airlines | Sales |
| 877-726-8416 | Sales | Sales |

| TFN | Partner | Business Unit |
|---|---|---|
| 877-726-8417 | Sales | Sales |
| 877-726-8418 | Sales | Sales |
| 877-726-8428 | NEA Sales To Ameridial | Sales |
| 877-800-1924 | Different partners to Ameridial | Sales |
| 888-248-5467 | Ameridial Sprint | Sales |
| 888-295-0229 | AARP 4844 | Sales |
| 888-295-5092 | Sales | Sales |
| 888-295-5094 | Sales | Sales |
| 888-798-7156 | AAA Wireless | Sales |
| 888-751-4927 | WIRE | Sales |
| 888-753-0656 | WIRE | Sales |
| 800-937-1681 | Ameridial | Sales |
| 800-931-3209 | MphasiS Backend | Sales |
| 866-275-8289 | | Sales |
| 866-884-3213 | MphasiS Backend | Sales |
| 866-894-3215 | MphasiS Backend | Sales |
| 877-996-3207 | MphasiS Backend | Sales |
| 800-893-0649 | Spanish website | Sales |
| 800-249-7612 | KMM Liberty | Sales |
| 800-249-7635 | Ultimate Wireless (Liberty) | Sales |
| 800-383-9254 | Liberty Website (routes to LibOWP) | Sales |
| 866-206-3082 | Liberty Wireless Sales | Sales |
| 800-616-7413 | Wireless Marketplace Diamond | Sales |
| 800-616-7418 | Wireless Marketplace Net Portal | Sales |
| 800-616-7428 | Wireless Marketplace (General) | Sales |
| 800-208-0833 | My Rate Plan | Sales |
| 800-238-5780 | AOL Promo CP2 Welcome Screen | Sales |
| 800-249-7615 | CCB Mailer | Sales |
| 800-249-7620 | UFCW | Sales |
| 800-249-7628 | NandW | Sales |
| 800-249-7629 | Melaleuca | Sales |
| 800-249-7631 | Motorola - Bonus Code 27319 | Sales |
| 800-249-7632 | Qmobile Overture (Wirefly 2) | Sales |
| 800-300-7066 | Other Web Partners | Sales |
| 800-383-9069 | Mobileprospr | Sales |
| 800-383-9290 | Mobileprotm | Sales |
| 800-417-3449 | Big Planet Wireless | Sales |
| 800-436-7386 | Buyer's Edge | Sales |
| 800-450-2318 | Sales Priority Call Back | Sales |
| 800-456-8023 | Motorola - Bonus Code 27927 | Sales |
| 800-474-9745 | Cellular Buys | Sales |
| 800-510-2130 | TMI wireless | Sales |
| 800-510-2445 | OWP | Sales |

| ITN | Partner | Business Unit |
|---|---|---|
| 800-510-6237 | Mobileprocing2 | Sales |
| 800-510-6594 | Motorola - Bonus Code 27321 | Sales |
| 800-523-4844 | AARP_4844 | Sales |
| 800-616-7452 | Point.com Wireless | Sales |
| 800-621-1057 | Sales | Sales |
| 800-960-5612 | Motorola - Bonus Code 27926 | Sales |
| 800-973-0691 | FonCentral | Sales |
| 866-265-8646 | AOL Wireless ( 866-AOL-TOGO) | Sales |
| 866-274-9478 | Sprint Express | Sales |
| 866-276-9580 | Intelysis | Sales |
| 866-276-9582 | TMI Wireless | Sales |
| 866-276-9584 | Citibank Mailer | Sales |
| 866-318-5461 | American Legion | Sales |
| 866-379-0317 | WIRE | Sales |
| 866-379-2074 | NEXTEL | Sales |
| 866-379-2075 | T-MOBILE | Sales |
| 866-379-2076 | VERIZON | Sales |
| 866-379-2077 | CINGULAR | Sales |
| 866-379-2078 | SPRINT PCS | Sales |
| 866-379-2084 | WIRE | Sales |
| 877-277-9227 | Broadband | Sales |
| 888-745-6345 | WIRE | Sales |
| 800-488-7822 | Sales | Sales |
| 800-617-1227 | Ibocs-diamond | Sales |
| 866-206-3089 | IBOCS AOD ACD | Sales |
| 866-327-2231 | French IBOCS | Sales |
| 800-249-7613 | Starbox Email | Sales |
| 800-485-8369 | Starbox Buckslip | Sales |
| 800-205-7974 | Perfect Home Wireless | Sales |
| 800-510-6587 | A1 TV | Sales |
| 800-507-3445 | A1 1Freephone | Sales |
| 800-851-0759 | A1 Affiliates | Sales |
| 800-973-0689 | Wireless Center | Sales |
| 800-495-9828 | IVR Test # - G.Mott | Sales |
| 800-865-0215 | sam tv | Sales |
| 800-865-0938 | sam tv | Sales |
| 866-274-5734 | Sales | Sales |
| 866-274-8026 | Sales | Sales |
| 866-274-8297 | Sales | Sales |
| 866-274-8298 | Sales | Sales |
| 866-274-8306 | Sales | Sales |
| 866-274-8308 | Sales | Sales |
| 866-274-8402 | Sales | Sales |
| 866-274-8409 | Sales | Sales |
| 866-274-8410 | Sales | Sales |
| 866-274-8412 | Sales | Sales |

| TFN | Partner | Business Unit |
|---|---|---|
| 866-379-2081 | WIRE | Sales |
| 866-379-2090 | WIRE | Sales |
| 866-382-4405 | Sales Core General | Sales |
| 866-401-7558 | Sales | Sales |
| 866-401-7567 | Sales | Sales |
| 866-401-7568 | Sales | Sales |
| 866-401-7570 | Sales | Sales |
| 866-401-7571 | Sales | Sales |
| 866-401-7572 | Sales | Sales |
| 866-409-2982 | Sales | Sales |
| 888-744-5376 | WIRE | Sales |
| 866-327-2219 | NEA Cellular IVR | Sales |
| 800-444-9534 | Liberty Sales Refresh | Sales |
| 800-853-8339 | AAA Wireless | Sales |
| 866-276-9579 | You Never Call | Sales |
| 866-374-2304 | EscapeInternationalbiz | Sales |
| 866-374-2313 | Slinxbiz | Sales |
| 866-374-2325 | Lightyearbiz | Sales |
| 866-374-2352 | Buy.com | Sales |
| 866-374-2418 | AAA | Sales |
| 866-374-2425 | Sales | Sales |
| 866-374-2439 | Dynamic Solutions | Sales |
| 866-374-2440 | Sales | Sales |
| 866-374-2441 | Sales | Sales |
| 866-374-2448 | Sales | Sales |
| 866-374-2449 | Sales | Sales |
| 866-374-2450 | Sales | Sales |
| 866-374-2452 | Sales | Sales |
| 866-374-2454 | Sales | Sales |
| 866-374-2456 | Sales | Sales |
| 866-374-2457 | Sales | Sales |
| 866-374-2458 | Sales | Sales |
| 866-374-2459 | Sales | Sales |
| 866-374-2460 | Sales | Sales |
| 866-374-2465 | Sales | Sales |
| 866-374-2468 | Sales | Sales |
| 866-374-2469 | Sales | Sales |
| 866-374-2471 | Sales | Sales |
| 866-374-2531 | Sales | Sales |
| 866-374-2542 | Sales | Sales |
| 866-374-2558 | Sales | Sales |
| 866-374-2559 | Sales | Sales |
| 866-374-2560 | Sales | Sales |
| 866-374-2561 | Sales | Sales |
| 866-374-2563 | Sales | Sales |
| 866-374-2565 | Sales | Sales |
| 866-374-2568 | Sales | Sales |

| ITN | Partner | Business Unit |
|---|---|---|
| 866-374-2569 | Sales | Sales |
| 866-374-2608 | Sales | Sales |
| 866-374-2609 | Sales | Sales |
| 866-374-2610 | Sales | Sales |
| 866-374-2613 | Sales | Sales |
| 866-374-2614 | Sales | Sales |
| 866-374-2617 | Sales | Sales |
| 866-374-2618 | Sales | Sales |
| 866-374-2619 | Sales | Sales |
| 866-374-2620 | Sales | Sales |
| 866-374-2621 | Sales | Sales |
| 866-374-2993 | Sales | Sales |
| 866-374-2994 | Sales | Sales |
| 866-374-2996 | Sales | Sales |
| 877-439-0414 | Wireless Center | Sales |
| 866-814-9771 | 5linxWireless | Sales |
| 800-406-6150 | Sears (Pagemaster) | Sales |
| 866-813-9717 | Money Mailer | Sales |
| 866-813-9716 | Sales B2B -TMI | Sales |
| 866-813-9643 | USPS movers guide | Sales |
| 866-813-9197 | Everycellular | Sales |
| 888-843-0488 | United Airlines | Sales |
| 888-843-2380 | lowcostcells | Sales |
| 866-444-7434 | Wirefly Main | Sales |
| 888-843-2459 | Sales- Sean | Sales |
| 888-843-2492 | Dynamic Solutions | Sales |
| 888-843-2503 | Wirefly Corporate Perks | Sales |
| 888-843-2511 | TMI ReggsWireless | Sales |
| 866-276-2758 | Overstock | Sales |
| 888-843-2597 | VFW | Sales |
| 888-843-2599 | RadioShack Direct2You | Sales |
| 888-843-2605 | Outsource | Sales |
| 888-843-2610 | Delta Airlines (SkyMiles) | Sales |
| 888-843-2619 | Northwest Airlines | Sales |
| 888-843-5305 | Mobilepro | Sales |
| 888-843-5307 | RadioShack Direct2You - Customer Line | Sales |
| 888-843-5308 | AMMI | Sales |
| 888-843-5312 | Best Buy | Sales |
| 888-843-5313 | CellularnationCingular1 | Sales |
| 888-843-5315 | CellularnationCingular2 | Sales |
| 888-843-5316 | CellularnationTmobile1 | Sales |
| 888-843-5319 | CellularnationTmobile2 | Sales |
| 888-843-6236 | Resp Transfer | Sales |
| 888-843-6238 | Resp Transfer | Sales |
| 888-843-6259 | Resp Transfer | Sales |
| 888-843-6270 | Resp Transfer | Sales |

| TFN | Partner | Business Unit |
|---|---|---|
| 888-843-6271 | Accessory for Sales | Sales |
| 888-843-6301 | CellularNationDecYBCCing | Sales |
| 888-843-6540 | CellularNationJanYBCTMo | Sales |
| 888-843-6544 | CellularNationJanYBCCing | Sales |
| 888-843-6549 | CellularNationNovYBCTMo | Sales |
| 888-843-6566 | CellularNationNovYBCCing | Sales |
| 888-843-6576 | RNA Multiple partners | Sales |
| 888-843-6582 | RNA Multiple partners | Sales |
| 888-843-7241 | RNA Multiple partners | Sales |
| 888-843-7254 | RNA Multiple partners | Sales |
| 888-842-6248 | RNA Multiple partners | Sales |
| 888-842-6249 | RNA Multiple partners | Sales |
| 888-842-6250 | CellularNationJanVZTMo | Sales |
| 888-842-6251 | CellularNationJanVYPCing | Sales |
| 888-842-6260 | CellularNationJanUBSpr | Sales |
| 888-842-6269 | CellularNationFebUBSpr | Sales |
| 888-842-6279 | CellularNationJanUBTMo | Sales |
| 888-842-6477 | CellularNationJanUBNex | Sales |
| 888-842-6480 | CellularNationJanUBCing | Sales |
| 888-842-6481 | CellularNationFebUBTMo | Sales |
| 888-842-6496 | CellularNationFebUBNex | Sales |
| 888-842-6498 | CellularNationMarUBTMo | Sales |
| 888-842-6522 | CellularNationJanUBTMoLex | Sales |
| 888-842-6523 | CellularNationJanUBSprLex | Sales |
| 888-842-7315 | CellularNationMarUBTMoHol | Sales |
| 888-842-7316 | CellularNationMarUBSprHol | Sales |
| 888-842-7317 | CellularNationFebUBTMoCat | Sales |
| 888-842-7318 | CellularNationJanATTNext | Sales |
| 888-842-7319 | CellularNationJanATTCing | Sales |
| 888-842-7321 | CellularNationJanATTMo | Sales |
| 888-843-6281 | CellularNationDecYBCTMo | Sales |
| 888-842-7407 | Advertising Overflow - Respondez | Sales |
| 888-842-8256 | Over stock triggers For Mphasis | Sales |
| 888-842-8413 | Over stock triggers For Ameridial | Sales |
| 888-842-8417 | Advertising Overflow - Mphasis | Sales |
| 888-842-8419 | Wirefly/Xprize wirefly_xpc | Sales |
| 888-842-8631 | Sprint Direct2You | Sales |
| 888-842-8635 | Sprint Direct2You | Sales |
| 888-843-0476 | Razor TV add First Test number | Sales |
| 888-843-0485 | Razor TV add Second Test number | Sales |
| 800-552-9000 | Razor TV add Main Number | Sales |
| 888-843-2389 | PageMaster PMChevron | Sales |

| TFN | Partner | Business Unit |
|---|---|---|
| 888-843-2521 | Hawaiian Airlines Wireless | Sales |
| 866-237-1214 | CellularNationMarYPSpr | Sales |
| 866-237-7547 | CellularNationMarYPTMoRNA | Sales |
| 866-238-2101 | 'CellularNationAprYPCingRNA | Sales |
| 866-252-6260 | 'CellularNationAprYPNxtRNA | Sales |
| 866-372-0038 | CellularNationAprYPSprRNA | Sales |
| 866-415-4752 | 'CellularNationAprYPTMoRNA | Sales |
| 866-421-5262 | 'CellularNationAprYPATT | Sales |
| 866-424-5594 | CellularNationAprYPAllt | Sales |
| 866-429-5262 | CellularNationMayYPCing | Sales |
| 866-439-5443 | CellularNationMayYPNxt | Sales |
| 866-504-3866 | CellularNationMayYPSpr | Sales |
| 866-619-4905 | CellularNationMayYPTMo | Sales |
| 866-619-4906 | CellularNationMayYPATT | Sales |
| 866-619-4907 | CellularNationMayYPAllt | Sales |
| 866-619-4908 | CellularNationJuneYPCing | Sales |
| 866-619-4909 | CellularNationJuneYPNxt | Sales |
| 866-619-4910 | CellularNationJuneYPSpr | Sales |
| 866-619-4912 | CellularNationJuneYPTMo | Sales |
| 866-619-4913 | CellularNationJuneYPATT | Sales |
| 866-619-4914 | CellularNationJuneYPAllt | Sales |
| 866-623-9537 | CellularNationJulyYPCing | Sales |
| 866-623-9563 | CellularNationJulyYPNxt | Sales |
| 866-623-9564 | CellularNationJulyYPSpr | Sales |
| 866-623-9567 | CellularNationJulyYPTMo | Sales |
| 866-623-9569 | CellularNationJulyYPATT | Sales |
| 866-623-9572 | CellularNationJulyYPAllt | Sales |
| 866-623-9573 | CellularNationAugYPCing | Sales |
| 866-623-9627 | CellularNationAugYPNxt | Sales |
| 866-623-9628 | CellularNationAugYPSpr | Sales |
| 866-623-9629 | CellularNationAugYPTMo | Sales |
| 866-625-4185 | CellularNationAugYPATT | Sales |
| 866-625-4195 | CellularNationAugYPAllt | Sales |
| 866-625-4201 | CellularNationSeptYPCing | Sales |
| 866-625-4212 | CellularNationSeptYPNxt | Sales |
| 866-625-4580 | CellularNationSeptYPSpr | Sales |
| 866-625-4581 | CellularNationSeptYPTMo | Sales |
| 866-625-4582 | CellularNationSeptYPATT | Sales |
| 866-625-4583 | CellularNationSeptYPAllt | Sales |
| 866-625-4584 | CellularNationOctYPCing | Sales |
| 866-625-4585 | CellularNationOctYPNxt | Sales |
| 866-626-1361 | CellularNationOctYPSpr | Sales |
| 866-626-1362 | CellularNationOctYPTMo | Sales |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-421-0924 | VMC | VMC | DTV |
| 866-421-0939 | VMC | VMC | DISH |
| 866-421-0942 | VMC | VMC | DTV |
| 866-421-0943 | VMC | VMC | DISH |
| 866-421-0944 | VMC | VMC | DTV |
| 866-421-3229 | VMC | VMC | DISH |
| 866-421-3767 | VMC | VMC | DTV |
| 866-421-3847 | VMC | VMC | DISH |
| 866-421-3849 | VMC | VMC | DTV |
| 866-421-3850 | VMC | VMC | DISH |
| 866-421-3864 | VMC | VMC | DTV |
| 866-421-3867 | VMC | VMC | DISH |
| 866-421-3873 | VMC | VMC | DISH |
| 866-421-3878 | VMC | VMC | DISH |
| 866-421-3892 | VMC | VMC | DTV |
| 866-422-4496 | VMC | VMC | DISH |
| 866-422-4497 | VMC | VMC | DISH |
| 866-422-4498 | VMC | VMC | DISH |
| 866-422-4512 | VMC | VMC | DISH |
| 866-422-4513 | VMC | VMC | DISH |
| 866-422-4515 | VMC | VMC | DISH |
| 866-422-4517 | VMC | VMC | DISH |
| 866-422-4518 | VMC | VMC | DISH |
| 866-422-8953 | VMC | VMC | DISH |
| 866-422-8954 | VMC | VMC | DTV |
| 866-422-8955 | VMC | VMC | DISH |
| 866-422-8956 | VMC | VMC | DTV |
| 866-422-8957 | VMC | VMC | DISH |
| 866-422-8958 | VMC | VMC | DTV |
| 866-422-9053 | VMC | VMC | DISH |
| 866-422-9054 | VMC | VMC | DISH |
| 866-422-9055 | VMC | VMC | DISH |
| 866-422-9056 | VMC | VMC | DTV |
| 866-422-9193 | VMC | VMC | DISH |
| 866-422-9195 | VMC | VMC | DISH |
| 866-422-9196 | VMC | VMC | DISH |
| 866-422-9229 | VMC | VMC | DISH |
| 866-422-9241 | VMC | VMC | DISH |
| 866-422-9242 | VMC | VMC | DISH |
| 866-422-9249 | VMC | VMC | DISH |
| 866-422-9285 | VMC | VMC | DISH |
| 866-422-9286 | VMC | VMC | DISH |
| 866-422-9289 | VMC | VMC | DISH |
| 866-423-0771 | VMC | VMC | DISH |
| 866-423-0778 | VMC | VMC | DISH |
| 866-423-0833 | VMC | VMC | DISH |
| 866-423-0834 | VMC | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-423-0835 | VMC | VMC | DISH |
| 866-423-0837 | VMC | VMC | DISH |
| 866-423-0838 | VMC | VMC | DISH |
| 866-423-0839 | VMC | VMC | DISH |
| 866-423-0840 | VMC | VMC | DTV |
| 866-423-0841 | VMC | VMC | DISH |
| 866-423-1451 | VMC | VMC | DISH |
| 866-423-1452 | VMC | VMC | DISH |
| 866-423-1453 | VMC | VMC | DISH |
| 866-423-1454 | VMC | VMC | DISH |
| 866-423-1455 | VMC | VMC | DISH |
| 866-423-1456 | VMC | VMC | DISH |
| 866-423-1457 | VMC | VMC | DISH |
| 866-423-1458 | VMC | VMC | DTV |
| 866-423-1459 | VMC | VMC | DISH |
| 866-423-1460 | VMC | VMC | DISH |
| 866-423-1880 | VMC | VMC | DISH |
| 866-423-1881 | VMC | VMC | DISH |
| 866-423-1882 | VMC | VMC | DISH |
| 866-423-1883 | VMC | VMC | DISH |
| 866-423-1884 | VMC | VMC | DTV |
| 866-423-1885 | VMC | VMC | DTV |
| 866-423-1886 | VMC | VMC | Satelite |
| 866-423-1887 | VMC | VMC | Great Alarms |
| 866-424-3953 | VMC | VMC | DISH |
| 866-424-6854 | VMC | VMC | DISH |
| 866-424-9835 | VMC | VMC | DISH |
| 866-425-2828 | VMC | VMC | DISH |
| 866-425-3291 | VMC | VMC | DISH |
| 866-425-3321 | VMC | VMC | DISH |
| 866-425-3379 | VMC | VMC | DISH |
| 866-425-3381 | VMC | VMC | DISH |
| 866-425-3397 | VMC | VMC | DTV |
| 866-425-3398 | VMC | VMC | DISH |
| 866-425-3399 | VMC | VMC | DISH |
| 866-425-3402 | VMC | VMC | DISH |
| 866-425-3403 | VMC | VMC | DISH |
| 866-425-4277 | VMC | VMC | DISH |
| 866-425-5118 | VMC | VMC | DISH |
| 866-425-5119 | VMC | VMC | DISH |
| 866-425-5120 | VMC | VMC | DTV |
| 866-425-5121 | VMC | VMC | DISH |
| 866-425-5123 | VMC | VMC | DISH |
| 866-425-5126 | VMC | VMC | DISH |
| 866-425-5127 | VMC | VMC | DISH |
| 866-425-5131 | VMC | VMC | DISH |
| 866-425-9267 | VMC Earthlink | VMC | |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-446-2649 | VMC | VMC | DTV |
| 866-448-8436 | VMC | VMC | DTV |
| 866-448-8438 | VMC | VMC | DISH |
| 866-448-8441 | VMC | VMC | DTV |
| 866-448-8466 | VMC | VMC | DISH |
| 866-448-8468 | VMC | VMC | DISH |
| 866-448-8469 | VMC | VMC | DTV |
| 866-448-8470 | VMC | VMC | DTV |
| 866-448-8471 | VMC | VMC | DISH |
| 866-448-8475 | VMC | VMC | DISH |
| 866-449-7488 | VMC | VMC | DISH |
| 866-449-7604 | VMC | VMC | DISH |
| 866-449-7605 | VMC | VMC | DISH |
| 866-449-7617 | VMC | VMC | DISH |
| 866-449-7619 | VMC | VMC | DISH |
| 866-449-7620 | VMC | VMC | DTV |
| 866-449-7622 | VMC | VMC | DTV |
| 866-449-7623 | VMC | VMC | DISH |
| 866-449-7624 | VMC | VMC | DTV |
| 866-449-7626 | VMC | VMC | DISH |
| 866-449-9675 | VMC | VMC | DISH |
| 866-452-6712 | VMC | VMC | DTV |
| 866-452-6742 | VMC | VMC | DTV |
| 866-452-6888 | VMC | VMC | DTV |
| 866-452-6890 | VMC | VMC | DISH |
| 866-452-6892 | VMC | VMC | DISH |
| 866-452-6931 | VMC | VMC | DISH |
| 866-452-6935 | VMC | VMC | DTV |
| 866-452-6938 | VMC | VMC | DTV |
| 866-452-6944 | VMC | VMC | DTV |
| 866-452-6945 | VMC | VMC | DTV |
| 866-452-9805 | VMC | VMC | DISH |
| 866-452-9806 | VMC | VMC | DISH |
| 866-452-9807 | VMC | VMC | DISH |
| 866-452-9808 | VMC | VMC | DTV |
| 866-452-9810 | VMC | VMC | DISH |
| 866-452-9811 | VMC | VMC | DTV |
| 866-452-9814 | VMC | VMC | DTV |
| 866-452-9817 | VMC | VMC | DISH |
| 866-452-9821 | VMC | VMC | DISH |
| 866-452-9827 | VMC | VMC | DISH |
| 866-453-6937 | VMC | VMC | DTV |
| 866-456-9311 | VMC | VMC | DTV |
| 866-456-9313 | VMC | VMC | DISH |
| 866-456-9324 | VMC | VMC | DISH |
| 866-456-9325 | VMC | VMC | DISH |
| 866-456-9328 | VMC | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-456-9329 | VMC | VMC | DISH |
| 866-456-9330 | VMC | VMC | DTV |
| 866-456-9331 | VMC | VMC | DISH |
| 866-457-3363 | VMC | VMC | DISH |
| 866-457-6218 | VMC | VMC | DISH |
| 866-457-6281 | VMC | VMC | DISH |
| 866-457-6282 | VMC | VMC | DISH |
| 866-457-6283 | VMC | VMC | DISH |
| 866-457-6284 | VMC | VMC | DISH |
| 866-457-6285 | VMC | VMC | DISH |
| 866-457-6286 | VMC | VMC | DISH |
| 866-457-6288 | VMC | VMC | DISH |
| 866-457-6289 | VMC | VMC | DISH |
| 866-457-6290 | VMC | VMC | DISH |
| 866-457-6298 | VMC | VMC | DTV |
| 866-457-6302 | VMC | VMC | DISH |
| 866-457-6303 | VMC | VMC | DISH |
| 866-457-6329 | VMC | VMC | DISH |
| 866-457-6330 | VMC | VMC | DTV |
| 866-457-6331 | VMC | VMC | DTV |
| 866-457-6334 | VMC | VMC | DISH |
| 866-457-6335 | VMC | VMC | DISH |
| 866-457-6345 | VMC | VMC | DTV |
| 866-457-6346 | VMC | VMC | DTV |
| 866-458-7558 | VMC | VMC | DISH |
| 866-458-7559 | VMC | VMC | DISH |
| 866-458-7596 | VMC | VMC | DISH |
| 866-458-7599 | VMC | VMC | DTV |
| 866-458-7670 | VMC | VMC | DISH |
| 866-458-7671 | VMC | VMC | DISH |
| 866-458-7672 | VMC | VMC | DISH |
| 866-458-7686 | VMC | VMC | DISH |
| 866-458-7687 | VMC | VMC | DTV |
| 866-458-7725 | VMC | VMC | DISH |
| 866-462-5788 | VMC | VMC | DISH |
| 866-462-5789 | VMC | VMC | DISH |
| 866-462-5792 | VMC | VMC | DISH |
| 866-462-5794 | VMC | VMC | DISH |
| 866-462-5795 | VMC | VMC | DISH |
| 866-462-5796 | VMC | VMC | DISH |
| 866-462-5797 | VMC | VMC | DISH |
| 866-462-5798 | VMC | VMC | DISH |
| 866-462-5920 | VMC | VMC | DTV |
| 866-462-6089 | VMC | VMC | DISH |
| 866-463-5757 | VMC | VMC | DISH |
| 866-463-5855 | VMC | VMC | DISH |
| 866-463-5857 | VMC | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|-----|---------|---------------|---------|
| 866-463-5858 | VMC | VMC | DISH |
| 866-463-5859 | VMC | VMC | DISH |
| 866-463-5861 | VMC | VMC | DISH |
| 866-463-5863 | VMC | VMC | DISH |
| 866-463-5864 | VMC | VMC | DISH |
| 866-463-5865 | VMC | VMC | DISH |
| 866-463-5868 | VMC | VMC | DISH |
| 866-463-5869 | VMC | VMC | DISH |
| 866-463-8864 | VMC | VMC | DISH |
| 866-463-8867 | VMC | VMC | DTV |
| 866-463-8895 | VMC | VMC | DISH |
| 866-463-8948 | VMC | VMC | DISH |
| 866-463-8950 | VMC | VMC | DISH |
| 866-463-8965 | VMC | VMC | DISH |
| 866-465-2174 | VMC | VMC | DISH |
| 866-465-2176 | VMC | VMC | DTV |
| 866-465-2177 | VMC | VMC | DISH |
| 866-465-2179 | VMC | VMC | DISH |
| 866-465-2180 | VMC | VMC | DTV |
| 866-465-2188 | VMC | VMC | DISH |
| 866-465-2189 | VMC | VMC | DISH |
| 866-465-2192 | VMC | VMC | DISH |
| 866-465-2193 | VMC | VMC | DISH |
| 866-465-2194 | VMC | VMC | DISH |
| 866-465-3016 | VMC | VMC | DISH |
| 866-465-3027 | VMC | VMC | DISH |
| 866-465-3029 | VMC | VMC | DISH |
| 866-465-3067 | VMC | VMC | DISH |
| 866-465-3068 | VMC | VMC | DISH |
| 866-473-0865 | VMC | VMC | DTV |
| 866-473-0866 | VMC | VMC | DISH |
| 866-473-0867 | VMC | VMC | DISH |
| 866-473-0868 | VMC | VMC | DISH |
| 866-473-0870 | VMC | VMC | DISH |
| 866-473-0871 | VMC | VMC | DTV |
| 866-473-0872 | VMC | VMC | DISH |
| 866-473-0873 | VMC | VMC | DISH |
| 866-473-0874 | VMC | VMC | DISH |
| 866-473-0875 | VMC | VMC | DTV |
| 866-473-5998 | VMC | VMC | DTV |
| 866-473-6001 | VMC | VMC | DISH |
| 866-473-6002 | VMC | VMC | DISH |
| 866-473-6003 | VMC | VMC | DISH |
| 866-473-6015 | VMC | VMC | DISH |
| 866-473-6016 | VMC | VMC | DTV |
| 866-473-6029 | VMC | VMC | DISH |
| 866-473-6030 | VMC | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-473-6045 | VMC | VMC | DTV |
| 866-473-6057 | VMC | VMC | DISH |
| 866-475-0073 | VMC | VMC | DISH |
| 866-475-0074 | VMC | VMC | DISH |
| 866-475-0076 | VMC | VMC | DISH |
| 866-475-0088 | VMC | VMC | DISH |
| 866-475-0089 | VMC | VMC | DISH |
| 866-475-0091 | VMC | VMC | DISH |
| 866-475-0092 | VMC | VMC | DISH |
| 866-475-0093 | VMC | VMC | DISH |
| 866-475-0094 | VMC | VMC | DTV |
| 866-475-0095 | VMC | VMC | DISH |
| 866-476-2576 | VMC | VMC | DISH |
| 866-477-0362 | VMC | VMC | DTV |
| 866-477-0363 | VMC | VMC | DISH |
| 866-477-0365 | VMC | VMC | DISH |
| 866-477-0366 | VMC | VMC | DISH |
| 866-477-0392 | VMC | VMC | DTV |
| 866-477-0393 | VMC | VMC | DISH |
| 866-477-0394 | VMC | VMC | DISH |
| 866-477-0395 | VMC | VMC | DISH |
| 866-477-0396 | VMC | VMC | DISH |
| 866-477-0397 | VMC | VMC | DISH |
| 866-478-3679 | VMC | VMC | DISH |
| 866-478-5543 | VMC | VMC | DISH |
| 866-478-5547 | VMC | VMC | DISH |
| 866-478-5572 | VMC | VMC | DISH |
| 866-478-5594 | VMC | VMC | DISH |
| 866-478-5595 | VMC | VMC | DISH |
| 866-478-5596 | VMC | VMC | DISH |
| 866-478-5598 | VMC | VMC | DISH |
| 866-478-5599 | VMC | VMC | DTV |
| 866-478-5602 | VMC | VMC | DISH |
| 866-478-5604 | VMC | VMC | DISH |
| 866-479-2712 | VMC | VMC | DISH |
| 866-479-2713 | VMC | VMC | DTV |
| 866-479-2715 | VMC | VMC | DTV |
| 866-479-2718 | VMC | VMC | DISH |
| 866-479-2719 | VMC | VMC | DISH |
| 866-507-1653 | Go Get DISH | VMC | DISH |
| 866-509-0251 | VMC | VMC | DTV |
| 866-509-0252 | VMC | VMC | DISH |
| 866-509-0253 | VMC | VMC | DTV |
| 866-509-0254 | VMC | VMC | DISH |
| 866-509-0255 | VMC | VMC | DISH |
| 866-509-0256 | VMC | VMC | DISH |
| 866-509-2458 | VMC | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-509-2460 | VMC | VMC | DISH |
| 866-509-2461 | VMC | VMC | DTV |
| 866-509-2462 | VMC | VMC | DISH |
| 866-509-2463 | VMC | VMC | DTV |
| 866-509-2465 | VMC | VMC | DISH |
| 866-509-2466 | VMC | VMC | DTV |
| 866-509-2468 | VMC | VMC | DISH |
| 866-509-2469 | VMC | VMC | DISH |
| 866-510-0060 | VMC | VMC | DTV |
| 866-510-0061 | VMC | VMC | DISH |
| 866-510-0063 | VMC | VMC | DISH |
| 866-510-0064 | VMC | VMC | DTV |
| 866-510-7241 | VMC | VMC | DTV |
| 866-510-7242 | VMC | VMC | DISH |
| 866-510-7244 | VMC | VMC | DISH |
| 866-510-7245 | VMC | VMC | DTV |
| 866-510-7247 | VMC | VMC | DTV |
| 866-510-7248 | VMC | VMC | DISH |
| 866-510-7249 | VMC | VMC | DISH |
| 866-510-7250 | VMC | VMC | DTV |
| 866-510-7251 | VMC | VMC | DTV |
| 866-510-7252 | VMC | VMC | DISH |
| 866-510-9092 | VMC | VMC | DTV |
| 866-510-9120 | VMC | VMC | DISH |
| 866-510-9140 | VMC | VMC | DISH |
| 866-510-9141 | VMC | VMC | DTV |
| 866-510-9142 | VMC | VMC | DISH |
| 866-510-9144 | VMC | VMC | DISH |
| 866-510-9145 | VMC | VMC | DTV |
| 866-510-9147 | VMC | VMC | DTV |
| 866-510-9148 | VMC | VMC | DISH |
| 866-510-9961 | VMC | VMC | DISH |
| 866-510-9972 | VMC | VMC | DTV |
| 866-510-9979 | VMC | VMC | DTV |
| 866-511-6273 | VMC | VMC | DISH |
| 866-512-1772 | VMC | VMC | DISH |
| 866-512-1773 | VMC | VMC | DTV |
| 866-512-1774 | VMC | VMC | DTV |
| 866-512-1775 | VMC | VMC | DISH |
| 866-512-1778 | VMC | VMC | DISH |
| 866-512-1779 | VMC | VMC | DTV |
| 866-512-1780 | VMC | VMC | DTV |
| 866-512-1781 | VMC | VMC | DISH |
| 866-512-1782 | VMC | VMC | DISH |
| 866-512-1783 | VMC | VMC | DTV |
| 866-512-8278 | VMC | VMC | DISH |
| 866-512-8306 | VMC | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-512-8307 | VMC | VMC | DTV |
| 866-512-8308 | VMC | VMC | DTV |
| 866-512-8330 | VMC | VMC | DISH |
| 866-512-8339 | VMC | VMC | DISH |
| 866-512-8341 | VMC | VMC | DISH |
| 866-512-8342 | VMC | VMC | DTV |
| 866-512-8353 | VMC | VMC | DTV |
| 866-512-8358 | VMC | VMC | DISH |
| 866-513-2030 | VMC | VMC | DISH |
| 866-513-2049 | VMC | VMC | DTV |
| 866-513-2051 | VMC | VMC | DISH |
| 866-513-2054 | VMC | VMC | DISH |
| 866-513-2055 | VMC | VMC | DISH |
| 866-513-2056 | VMC | VMC | DISH |
| 866-513-2057 | VMC | VMC | DISH |
| 866-513-2058 | VMC | VMC | DTV |
| 866-513-5947 | VMC | VMC | DTV |
| 866-513-5948 | VMC | VMC | DISH |
| 866-513-5949 | VMC | VMC | DTV |
| 866-513-5950 | VMC | VMC | DISH |
| 866-513-5951 | VMC | VMC | DISH |
| 866-513-5952 | VMC | VMC | DTV |
| 866-513-5953 | VMC | VMC | DTV |
| 866-513-5954 | VMC | VMC | DISH |
| 866-513-5956 | VMC | VMC | DISH |
| 866-513-7074 | VMC | VMC | DTV |
| 866-513-7082 | VMC | VMC | DISH |
| 866-513-7085 | VMC | VMC | DISH |
| 866-513-7086 | VMC | VMC | DTV |
| 866-513-7087 | VMC | VMC | DISH |
| 866-513-7089 | VMC | VMC | DISH |
| 866-513-7090 | VMC | VMC | DTV |
| 866-513-7091 | VMC | VMC | DISH |
| 866-513-7092 | VMC | VMC | DTV |
| 866-513-7093 | VMC | VMC | DISH |
| 866-514-2662 | VMC | VMC | DISH |
| 866-514-4189 | VMC | VMC | DTV |
| 866-514-4190 | VMC | VMC | DISH |
| 866-514-4192 | VMC | VMC | DISH |
| 866-514-4193 | VMC | VMC | DTV |
| 866-514-4195 | VMC | VMC | DTV |
| 866-514-4197 | VMC | VMC | DISH |
| 866-514-4198 | VMC | VMC | DISH |
| 866-514-4254 | VMC | VMC | DTV |
| 866-514-4255 | VMC | VMC | DTV |
| 866-515-0060 | VMC | VMC | DISH |
| 866-515-0062 | VMC | VMC | DTV |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-515-0064 | VMC | VMC | DISH |
| 866-515-0067 | VMC | VMC | DISH |
| 866-515-0068 | VMC | VMC | DTV |
| 866-515-0069 | VMC | VMC | DTV |
| 866-515-0070 | VMC | VMC | DISH |
| 866-515-0071 | VMC | VMC | DISH |
| 866-515-0072 | VMC | VMC | DTV |
| 866-515-0074 | VMC | VMC | DTV |
| 866-515-1071 | VMC | VMC | DISH |
| 866-515-1072 | VMC | VMC | DISH |
| 866-515-1116 | VMC | VMC | DTV |
| 866-515-1119 | VMC | VMC | DTV |
| 866-515-1123 | VMC | VMC | DISH |
| 866-515-1124 | VMC | VMC | DTV |
| 866-515-1126 | VMC | VMC | DISH |
| 866-515-1127 | VMC | VMC | DISH |
| 866-516-3489 | VMC | VMC | DTV |
| 866-516-3579 | VMC | VMC | DISH |
| 866-516-3583 | VMC | VMC | DISH |
| 866-516-3586 | VMC | VMC | DTV |
| 866-516-3591 | VMC | VMC | DTV |
| 866-516-3616 | VMC | VMC | DISH |
| 866-516-3618 | VMC | VMC | DISH |
| 866-516-3620 | VMC | VMC | DISH |
| 866-516-3622 | VMC | VMC | DISH |
| 866-516-3623 | VMC | VMC | DISH |
| 866-517-0492 | VMC | VMC | DISH |
| 866-517-0494 | VMC | VMC | DISH |
| 866-517-0499 | VMC | VMC | DISH |
| 866-517-0607 | VMC | VMC | DISH |
| 866-517-0616 | VMC | VMC | DISH |
| 866-517-0647 | VMC | VMC | DISH |
| 866-517-0648 | VMC | VMC | DISH |
| 866-517-0649 | VMC | VMC | DISH |
| 866-517-0650 | VMC | VMC | DISH |
| 866-517-0651 | VMC | VMC | DISH |
| 866-517-1515 | VMC | VMC | DISH |
| 866-517-6464 | VMC | VMC | DISH |
| 866-517-9465 | VMC | VMC | DISH |
| 866-517-9466 | VMC | VMC | DISH |
| 866-517-9467 | VMC | VMC | DISH |
| 866-517-9469 | VMC | VMC | DISH |
| 866-517-9470 | VMC | VMC | DISH |
| 866-517-9471 | VMC | VMC | DISH |
| 866-517-9475 | VMC | VMC | DISH |
| 866-517-9476 | VMC | VMC | DISH |
| 866-517-9477 | VMC | VMC | DISH |

| ITN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-517-9479 | VMC | VMC | DISH |
| 866-518-5012 | VMC | VMC | DISH |
| 866-518-5013 | VMC | VMC | DISH |
| 866-518-5014 | VMC | VMC | DTV |
| 866-518-5015 | VMC | VMC | DISH |
| 866-518-5016 | VMC | VMC | DTV |
| 866-518-5017 | VMC | VMC | DISH |
| 866-518-5018 | VMC | VMC | DTV |
| 866-518-5019 | VMC | VMC | DISH |
| 866-518-5020 | VMC | VMC | DTV |
| 866-518-5021 | VMC | VMC | DISH |
| 866-518-5022 | VMC | VMC | DTV |
| 866-518-5023 | VMC | VMC | DISH |
| 866-518-5024 | VMC | VMC | DISH |
| 866-518-5025 | VMC | VMC | DTV |
| 866-518-5026 | VMC | VMC | DISH |
| 866-518-5027 | VMC | VMC | DISH |
| 866-518-5028 | VMC | VMC | DTV |
| 866-518-5029 | VMC | VMC | DISH |
| 866-518-5030 | VMC | VMC | DTV |
| 866-518-5031 | VMC | VMC | DISH |
| 866-518-5032 | VMC | VMC | DISH |
| 866-518-5033 | VMC | VMC | DISH |
| 866-518-5034 | VMC | VMC | DTV |
| 866-518-5035 | VMC | VMC | DISH |
| 866-518-5036 | VMC | VMC | DTV |
| 866-518-5037 | VMC | VMC | DISH |
| 866-518-5038 | VMC | VMC | DTV |
| 866-518-5039 | VMC | VMC | DISH |
| 866-518-5040 | VMC | VMC | DISH |
| 866-518-5041 | VMC | VMC | DISH |
| 866-518-5042 | VMC | VMC | DISH |
| 866-518-5043 | VMC | VMC | DISH |
| 866-518-5044 | VMC | VMC | DISH |
| 866-518-5045 | VMC | VMC | DISH |
| 866-518-5046 | VMC | VMC | DISH |
| 866-518-5047 | VMC | VMC | DISH |
| 866-518-5048 | VMC | VMC | DISH |
| 866-518-5049 | VMC | VMC | DISH |
| 866-518-5051 | VMC | VMC | DISH |
| 866-518-8502 | VMC | VMC | DISH |
| 866-518-8503 | VMC | VMC | DISH |
| 866-518-8504 | VMC | VMC | DISH |
| 866-518-8505 | VMC | VMC | DISH |
| 866-518-8506 | VMC | VMC | DISH |
| 866-518-8507 | VMC | VMC | DISH |
| 866-518-8508 | VMC | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-518-8509 | VMC | VMC | DISH |
| 866-518-8510 | VMC | VMC | DISH |
| 866-518-8511 | VMC | VMC | DISH |
| 866-518-9474 | VMC | VMC | DISH |
| 866-518-9485 | VMC | VMC | DISH |
| 866-518-9487 | VMC | VMC | DISH |
| 866-518-9488 | VMC | VMC | DISH |
| 866-518-9497 | VMC | VMC | DISH |
| 866-518-9498 | VMC | VMC | DISH |
| 866-518-9499 | VMC | VMC | DISH |
| 866-518-9502 | VMC | VMC | DISH |
| 866-519-0784 | VMC | VMC | DISH |
| 866-519-0794 | VMC | VMC | DISH |
| 866-519-0799 | VMC | VMC | DTV |
| 866-519-0866 | VMC | VMC | DISH |
| 866-519-0869 | VMC | VMC | DISH |
| 866-519-0990 | VMC | VMC | DISH |
| 866-519-0992 | VMC | VMC | DISH |
| 866-519-0993 | VMC | VMC | DISH |
| 866-519-0994 | VMC | VMC | DISH |
| 866-520-0691 | VMC | VMC | DISH |
| 866-520-0692 | VMC | VMC | DISH |
| 866-520-0693 | VMC | VMC | DISH |
| 866-520-0695 | VMC | VMC | DISH |
| 866-520-0696 | VMC | VMC | DISH |
| 866-520-0697 | VMC | VMC | DISH |
| 866-520-0698 | VMC | VMC | DISH |
| 866-520-0699 | VMC | VMC | DISH |
| 866-520-0701 | VMC | VMC | DISH |
| 866-520-0702 | VMC | VMC | DISH |
| 866-520-2945 | VMC | VMC | DISH |
| 866-520-2947 | VMC | VMC | DISH |
| 866-520-2950 | VMC | VMC | DTV |
| 866-520-2951 | VMC | VMC | DISH |
| 866-520-2952 | VMC | VMC | DISH |
| 866-520-2962 | VMC | VMC | DISH |
| 866-520-2963 | VMC | VMC | DTV |
| 866-520-2964 | VMC | VMC | DTV |
| 866-520-2966 | VMC | VMC | DISH |
| 866-520-7116 | VMC | VMC | DISH |
| 866-520-7117 | VMC | VMC | DISH |
| 866-520-7118 | VMC | VMC | DTV |
| 866-520-7119 | VMC | VMC | DTV |
| 866-520-7120 | VMC | VMC | DISH |
| 866-520-7121 | VMC | VMC | DISH |
| 866-520-7122 | VMC | VMC | DISH |
| 866-520-7123 | VMC | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-520-7125 | VMC | VMC | DTV |
| 866-520-7126 | VMC | VMC | DISH |
| 866-521-2671 | VMC | VMC | DISH |
| 866-521-2673 | VMC | VMC | DISH |
| 866-521-2675 | VMC | VMC | DISH |
| 866-521-2678 | VMC | VMC | DTV |
| 866-521-2680 | VMC | VMC | DTV |
| 866-521-2681 | VMC | VMC | DISH |
| 866-521-2682 | VMC | VMC | DISH |
| 866-521-2683 | VMC | VMC | DTV |
| 866-521-2684 | VMC | VMC | DTV |
| 866-521-2685 | VMC | VMC | DISH |
| 866-521-4779 | VMC | VMC | DISH |
| 866-521-4781 | VMC | VMC | DTV |
| 866-521-4782 | VMC | VMC | DISH |
| 866-521-4786 | VMC | VMC | DTV |
| 866-521-4793 | VMC | VMC | DISH |
| 866-521-4854 | VMC | VMC | DISH |
| 866-521-4855 | VMC | VMC | DTV |
| 866-521-4856 | VMC | VMC | DTV |
| 866-521-4862 | VMC | VMC | DISH |
| 866-521-4863 | VMC | VMC | DISH |
| 866-613-0556 | VMC Check | VMC | DISH |
| 866-613-0557 | VMC | VMC | DTV |
| 866-613-0558 | VMC | VMC | DISH |
| 866-613-0559 | VMC | VMC | DTV |
| 866-613-0560 | VMC Check | VMC | DISH |
| 866-613-0561 | VMC Check | VMC | DTV |
| 866-613-0562 | VMC Check | VMC | DISH |
| 866-613-0563 | VMC | VMC | DTV |
| 866-613-0564 | VMC Check | VMC | DISH |
| 866-613-0565 | VMC Check | VMC | DTV |
| 866-613-0566 | VMC Check | VMC | DISH |
| 866-613-0567 | VMC Check | VMC | DTV |
| 866-613-0568 | VMC Check | VMC | DISH |
| 866-613-0569 | VMC Check | VMC | DTV |
| 866-613-0570 | VMC Check | VMC | DISH |
| 866-734-6947 | VMC Check | VMC | DTV |
| 866-734-6948 | VMC Check | VMC | DISH |
| 866-734-6949 | VMC | VMC | DTV |
| 866-734-6950 | VMC Check | VMC | DISH |
| 866-734-6951 | VMC Check | VMC | DTV |
| 866-734-6952 | VMC Check | VMC | DISH |
| 866-734-6953 | VMC Check | VMC | DTV |
| 866-734-6954 | VMC Check | VMC | DISH |
| 866-734-6955 | VMC | VMC | DTV |
| 866-734-6956 | VMC | VMC | DISH |

| TTN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-734-6957 | VMC Check | VMC | DTV |
| 866-734-6958 | VMC Check | VMC | DISH |
| 866-734-6959 | VMC Check | VMC | DTV |
| 866-734-6960 | VMC | VMC | DISH |
| 866-734-6961 | VMC | VMC | DISH |
| 866-807-7888 | VMC | VMC | DISH |
| 866-807-7892 | VMC | VMC | DISH |
| 866-807-7899 | VMC | VMC | DISH |
| 866-807-7954 | VMC | VMC | DISH |
| 866-807-9551 | WIRE | VMC | DISH |
| 866-807-9552 | WIRE | VMC | DISH |
| 866-807-9553 | DISH NET By VMC Sat. | VMC | DISH |
| 866-807-9879 | WIRE | VMC | DISH |
| 866-807-9947 | DISH NET By VMC Sat. | VMC | DISH |
| 866-807-9948 | WIRE | VMC | DISH |
| 866-807-9950 | DISH NET By VMC Sat. | VMC | DISH |
| 866-807-9953 | WIRE | VMC | DISH |
| 866-807-9954 | WIRE | VMC | DISH |
| 866-807-9986 | DISH NET By VMC Sat. | VMC | DISH |
| 866-808-1689 | DISH NET By VMC Sat. | VMC | DISH |
| 866-808-1714 | WIRE | VMC | DISH |
| 866-808-1715 | DISH NET By VMC Sat. | VMC | DISH |
| 866-808-1716 | WIRE | VMC | DISH |
| 866-808-1718 | DISH NET By VMC Sat. | VMC | DISH |
| 866-808-4397 | WIRE | VMC | DISH |
| 866-808-4406 | DISH NET By VMC Sat. | VMC | DISH |
| 866-808-4407 | WIRE | VMC | DISH |
| 866-808-4468 | WIRE | VMC | DISH |
| 866-808-5026 | WIRE | VMC | DISH |
| 866-808-5029 | DISH NET By VMC Sat. | VMC | DISH |
| 866-808-5030 | DISH NET By VMC Sat. | VMC | DISH |
| 866-808-5031 | WIRE | VMC | DISH |
| 866-808-5032 | WIRE | VMC | DISH |
| 866-808-5093 | DISH NET By VMC Sat. | VMC | DISH |
| 866-808-5535 | WIRE | VMC | DISH |
| 866-808-5536 | DISH NET By VMC Sat. | VMC | DISH |

111

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-808-5537 | DISH NET By VMC Sat. | VMC | DISH |
| 866-810-2187 | DISH NET By VMC Sat. | VMC | DISH |
| 866-810-2814 | WIRE | VMC | DISH |
| 866-810-2850 | DISH NET By VMC Sat. | VMC | DISH |
| 866-810-2851 | WIRE | VMC | DISH |
| 866-810-2853 | DISH NET By VMC Sat. | VMC | DISH |
| 866-810-2854 | WIRE | VMC | DISH |
| 866-810-2856 | DISH NET By VMC Sat. | VMC | DISH |
| 866-810-2857 | WIRE | VMC | DISH |
| 866-810-4241 | WIRE | VMC | DISH |
| 866-810-4393 | DISH NET By VMC Sat. | VMC | DISH |
| 866-810-4433 | WIRE | VMC | DISH |
| 866-810-4755 | WIRE | VMC | DISH |
| 866-810-4756 | WIRE | VMC | DISH |
| 866-810-4757 | WIRE | VMC | DISH |
| 866-810-4758 | DISH NET By VMC Sat. | VMC | DISH |
| 866-810-4759 | DISH NET By VMC Sat. | VMC | DISH |
| 866-811-6154 | WIRE | VMC | DISH |
| 866-811-6264 | WIRE | VMC | DISH |
| 866-811-6265 | WIRE | VMC | DISH |
| 866-811-6268 | WIRE | VMC | DISH |
| 866-811-6680 | DISH NET By VMC Sat. | VMC | DISH |
| 866-811-6758 | DISH NET By VMC Sat. | VMC | DISH |
| 866-811-7314 | WIRE | VMC | DISH |
| 866-811-7535 | DISH NET By VMC Sat. | VMC | DISH |
| 866-811-7976 | T-MOBILE | VMC | DISH |
| 866-811-7981 | SPRINT PCS | VMC | DISH |
| 866-811-7982 | DISH NET By VMC Sat. | VMC | DISH |
| 866-812-2302 | T-MOBILE | VMC | DISH |
| 866-812-2346 | VERIZON | VMC | DISH |
| 866-812-2661 | WIRE | VMC | DISH |
| 866-813-0404 | SPRINT PCS | VMC | DISH |
| 866-813-0405 | WIRE | VMC | DISH |
| 866-813-0406 | DISH NET By VMC Sat. | VMC | DISH |
| 866-813-0409 | DISH NET By | VMC | DISH |

112

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| | VMC Sat. | | |
| 866-813-0410 | T-MOBILE | VMC | DISH |
| 866-813-0492 | WIRE | VMC | DISH |
| 866-813-0514 | T-MOBILE | VMC | DISH |
| 866-813-0540 | VERIZON | VMC | DISH |
| 866-813-0547 | WIRE | VMC | DISH |
| 866-813-0548 | WIRE | VMC | DISH |
| 866-813-0772 | WIRE | VMC | DISH |
| 866-813-1210 | WIRE | VMC | DISH |
| 866-813-1214 | WIRE | VMC | DISH |
| 866-813-1215 | WIRE | VMC | DISH |
| 866-813-1233 | WIRE | VMC | DISH |
| 866-813-2112 | WIRE | VMC | DISH |
| 866-813-2116 | WIRE | VMC | DISH |
| 866-813-3251 | WIRE | VMC | DISH |
| 866-813-3252 | WIRE | VMC | DISH |
| 866-813-3269 | WIRE | VMC | DISH |
| | DISH NET By | | |
| 866-813-3270 | VMC Sat. | VMC | DISH |
| 866-813-3271 | T-MOBILE | VMC | DISH |
| 866-813-3275 | SPRINT PCS | VMC | DISH |
| 866-813-3277 | WIRE | VMC | DISH |
| 866-813-3280 | WIRE | VMC | DISH |
| 866-813-3284 | WIRE | VMC | DISH |
| 866-813-3285 | VMC | VMC | DISH |
| 866-813-3288 | VMC | VMC | DISH |
| 866-813-3290 | VMC | VMC | DISH |
| 866-813-7465 | VMC | VMC | DISH |
| 866-813-7489 | VMC | VMC | DISH |
| 866-813-7998 | VMC | VMC | DISH |
| 866-814-0124 | VMC | VMC | DISH |
| 866-814-0125 | VMC | VMC | DISH |
| 866-814-0126 | VMC | VMC | DISH |
| 866-814-0127 | VMC | VMC | DISH |
| 866-814-7535 | VMC | VMC | DTV |
| 866-814-7583 | VMC | VMC | DTV |
| 866-814-7585 | VMC | VMC | DTV |
| 866-814-7590 | VMC | VMC | DTV |
| 866-814-7596 | VMC | VMC | DTV |
| 866-814-8212 | VMC | VMC | DTV |
| 866-814-8213 | VMC | VMC | DTV |
| 866-814-8214 | VMC | VMC | DTV |
| 866-814-8215 | VMC | VMC | DTV |
| 866-814-9665 | VMC | VMC | DTV |
| 866-814-9679 | VMC | VMC | DTV |
| 866-814-9684 | VMC | VMC | DTV |
| 866-814-9794 | VMC | VMC | DTV |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-814-9914 | VMC | VMC | DTV |
| 866-815-3801 | VMC | VMC | DTV |
| 866-816-1766 | VMC | VMC | DTV |
| 866-816-2439 | VMC | VMC | DTV |
| 866-816-2473 | VMC | VMC | DTV |
| 866-816-2474 | VMC | VMC | DTV |
| 866-816-2475 | VMC | VMC | DTV |
| 866-816-2476 | VMC | VMC | DTV |
| 866-816-2478 | VMC | VMC | DTV |
| 866-816-2481 | VMC | VMC | DTV |
| 866-816-2483 | VMC | VMC | DTV |
| 866-816-2484 | VMC | VMC | DTV |
| 866-819-7026 | VMC | VMC | DTV |
| 866-819-7027 | VMC | VMC | DTV |
| 866-819-7055 | VMC | VMC | DTV |
| 866-819-7056 | VMC | VMC | DTV |
| 866-819-7062 | VMC | VMC | DTV |
| 866-819-7194 | VMC | VMC | DTV |
| 866-819-7195 | VMC | VMC | DTV |
| 866-819-7303 | VMC | VMC | DTV |
| 866-819-7348 | VMC | VMC | DTV |
| 866-821-0705 | VMC | VMC | DTV |
| 866-821-1053 | VMC | VMC | DTV |
| 866-821-1060 | VMC | VMC | DTV |
| 866-821-1066 | VMC | VMC | DTV |
| 866-821-1069 | VMC | VMC | DTV |
| 866-821-2151 | VMC | VMC | DTV |
| 866-821-2452 | VMC | VMC | DTV |
| 866-821-2515 | VMC | VMC | DTV |
| 866-821-2786 | VMC | VMC | DTV |
| 866-821-3236 | VMC | VMC | DTV |
| 866-821-3239 | VMC | VMC | DTV |
| 866-821-3347 | VMC | VMC | DTV |
| 866-821-8717 | VMC | VMC | DTV |
| 866-821-8732 | VMC | VMC | DTV |
| 866-821-8740 | VMC | VMC | DTV |
| 866-821-9087 | VMC | VMC | DTV |
| 866-823-7362 | VMC | VMC | DTV |
| 866-841-8047 | VMC | VMC | DTV |
| 866-841-8048 | VMC | VMC | DTV |
| 866-856-2562 | VMC | VMC | DISH |
| 866-856-2563 | VMC | VMC | DISH |
| 866-856-2564 | VMC | VMC | 3 way |
| 866-856-2565 | VMC | VMC | DISH |
| 866-856-2568 | VMC | VMC | DTV |
| 866-856-2569 | VMC | VMC | DISH |
| 866-856-2572 | VMC | VMC | DISH |

114

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-856-7186 | VMC | VMC | DTV |
| 866-856-7188 | VMC | VMC | DTV |
| 866-856-7197 | VMC | VMC | DTV |
| 866-856-7199 | VMC | VMC | DISH |
| 866-856-7203 | VMC | VMC | DISH |
| 866-856-7204 | VMC | VMC | DTV |
| 866-856-7273 | VMC | VMC | DISH |
| 866-857-0410 | VMC | VMC | DISH |
| 866-857-0413 | VMC | VMC | DISH |
| 866-857-0418 | VMC | VMC | DISH |
| 866-857-0432 | VMC | VMC | DISH |
| 866-857-0433 | VMC | VMC | DISH |
| 866-857-0434 | VMC | VMC | DISH |
| 866-857-0435 | VMC | VMC | DISH |
| 866-857-3896 | VMC | VMC | DISH |
| 866-857-3899 | VMC | VMC | DISH |
| 866-857-3907 | VMC | VMC | DISH |
| 866-857-3908 | VMC | VMC | DISH |
| 866-857-3909 | VMC | VMC | DISH |
| 866-857-3919 | VMC | VMC | DISH |
| 866-857-3920 | VMC | VMC | DISH |
| 866-857-8640 | VMC | VMC | DISH |
| 866-857-8671 | VMC | VMC | DISH |
| 866-857-8672 | VMC | VMC | DTV |
| 866-857-8675 | VMC | VMC | DISH |
| 866-857-8678 | VMC | VMC | DISH |
| 866-857-8679 | VMC | VMC | DISH |
| 866-857-8680 | VMC | VMC | DISH |
| 866-857-9907 | VMC | VMC | DISH |
| 866-858-0436 | VMC | VMC | DISH |
| 866-858-0437 | VMC | VMC | DTV |
| 866-858-0438 | VMC | VMC | DTV |
| 866-858-0439 | VMC | VMC | DISH |
| 866-858-0441 | VMC | VMC | DTV |
| 866-858-2432 | VMC | VMC | DISH |
| 866-858-2440 | VMC | VMC | DISH |
| 866-858-2441 | VMC | VMC | DISH |
| 866-858-2443 | VMC | VMC | DISH |
| 866-858-2446 | VMC | VMC | DISH |
| 866-858-2447 | VMC | VMC | DISH |
| 866-858-2448 | VMC | VMC | DISH |
| 866-858-2449 | VMC | VMC | DISH |
| 866-858-2456 | VMC | VMC | DISH |
| 866-858-2476 | VMC | VMC | DISH |
| 866-858-5386 | VMC | VMC | DISH |
| 866-858-5389 | VMC | VMC | DISH |
| 866-858-5390 | VMC | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-858-5391 | VMC | VMC | DISH |
| 866-858-5392 | VMC | VMC | DISH |
| 866-858-5394 | VMC | VMC | DISH |
| 866-858-5396 | VMC | VMC | DISH |
| 866-858-5399 | VMC | VMC | DISH |
| 866-858-9984 | VMC | VMC | DISH |
| 866-858-9986 | VMC | VMC | DISH |
| 866-859-1844 | VMC | VMC | DTV |
| 866-859-1846 | VMC | VMC | DISH |
| 866-860-9158 | VMC | VMC | DISH |
| 866-860-9180 | VMC | VMC | DISH |
| 866-860-9184 | VMC | VMC | DISH |
| 866-860-9196 | VMC | VMC | DTV |
| 866-861-2340 | VMC | VMC | DTV |
| 866-861-2614 | VMC | VMC | DTV |
| 866-861-2615 | VMC | VMC | DISH |
| 866-861-2616 | VMC | VMC | DISH |
| 866-861-2623 | VMC | VMC | DISH |
| 866-861-2703 | VMC | VMC | DISH |
| 866-861-2704 | VMC | VMC | DISH |
| 866-861-2705 | VMC | VMC | DISH |
| 866-861-2706 | VMC | VMC | |
| 866-861-2707 | VMC | VMC | DTV |
| 866-861-6194 | VMC | VMC | DTV |
| 866-861-6195 | VMC | VMC | DTV |
| 866-861-6196 | VMC | VMC | DTV |
| 866-861-6197 | VMC | VMC | DTV |
| 866-861-6198 | VMC | VMC | DTV |
| 866-861-6199 | VMC | VMC | DTV |
| 866-861-6202 | VMC | VMC | DTV |
| 866-861-6205 | VMC | VMC | DTV |
| 866-862-3148 | VMC | VMC | DISH |
| 866-862-3149 | VMC | VMC | DISH |
| 866-862-3150 | VMC | VMC | DTV |
| 866-862-3151 | VMC | VMC | DISH |
| 866-862-3152 | VMC | VMC | DTV |
| 866-862-3153 | VMC | VMC | DISH |
| 866-862-3154 | VMC | VMC | DTV |
| 866-862-3155 | VMC | VMC | DISH |
| 866-862-3156 | VMC | VMC | DTV |
| 866-862-3157 | VMC | VMC | DTV |
| 866-862-3340 | VMC Check | VMC | DISH |
| 866-862-3341 | VMC | VMC | DTV |
| 866-862-3342 | VMC | VMC | DISH |
| 866-862-3347 | VMC | VMC | DISH |
| 866-862-3351 | VMC | VMC | DISH |
| 866-862-3354 | VMC | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-862-3665 | VMC | VMC | DISH |
| 866-862-3831 | VMC | VMC | DISH |
| 866-863-3490 | VMC | VMC | DTV |
| 866-863-3503 | VMC | VMC | DISH |
| 866-863-3505 | VMC | VMC | DISH |
| 866-863-3507 | VMC | VMC | DTV |
| 866-863-3508 | VMC | VMC | DISH |
| 866-863-3511 | VMC | VMC | DISH |
| 866-863-4134 | VMC | VMC | DISH |
| 866-863-4135 | VMC | VMC | DISH |
| 866-863-4136 | VMC | VMC | DISH |
| 866-863-4137 | VMC | VMC | DISH |
| 866-863-9113 | VMC | VMC | DISH |
| 866-863-9140 | VMC | VMC | DISH |
| 866-863-9704 | VMC | VMC | DISH |
| 866-863-9705 | VMC | VMC | DTV |
| 866-864-0398 | VMC | VMC | DTV |
| 866-864-0401 | VMC | VMC | DISH |
| 866-864-0402 | VMC | VMC | DISH |
| 866-864-0407 | VMC | VMC | DISH |
| 866-864-0409 | VMC | VMC | DISH |
| 866-864-0412 | VMC | VMC | DISH |
| 866-864-0413 | VMC | VMC | DISH |
| 866-864-0415 | VMC | VMC | DTV |
| 866-864-0573 | VMC | VMC | DTV |
| 866-864-0574 | VMC | VMC | DTV |
| 866-864-0576 | VMC | VMC | DISH |
| 866-864-0577 | VMC | VMC | DISH |
| 866-864-0583 | VMC | VMC | DTV |
| 866-864-0591 | VMC | VMC | DTV |
| 866-864-0592 | VMC | VMC | DTV |
| 866-864-0607 | VMC | VMC | DISH |
| 866-864-1885 | VMC | VMC | DTV |
| 866-864-1891 | VMC | VMC | DISH |
| 866-864-1892 | VMC | VMC | DTV |
| 866-864-1893 | VMC | VMC | DISH |
| 866-864-1894 | VMC | VMC | DTV |
| 866-864-1895 | VMC | VMC | DISH |
| 866-864-1897 | VMC Check | VMC | DTV |
| 866-864-1898 | VMC | VMC | DISH |
| 866-864-1905 | VMC | VMC | DTV |
| 866-864-2381 | VMC | VMC | DISH |
| 866-864-2420 | VMC | VMC | DTV |
| 866-864-2445 | VMC | VMC | DISH |
| 866-864-2451 | VMC | VMC | DISH |
| 866-864-2477 | VMC | VMC | DISH |
| 866-864-2530 | VMC | VMC | DTV |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-864-3130 | VMC | VMC | DISH |
| 866-864-3132 | VMC | VMC | DISH |
| 866-864-3374 | VMC | VMC | DISH |
| 866-864-3384 | VMC | VMC | DISH |
| 866-864-3921 | VMC | VMC | DISH |
| 866-864-3924 | VMC | VMC | DISH |
| 866-864-3928 | VMC | VMC | DISH |
| 866-864-3931 | VMC | VMC | DISH |
| 866-864-3942 | VMC | VMC | DISH |
| 866-864-3943 | VMC | VMC | DISH |
| 866-864-4257 | VMC | VMC | DISH |
| 866-864-4261 | VMC | VMC | DISH |
| 866-864-4269 | VMC | VMC | DISH |
| 866-864-4270 | VMC | VMC | DISH |
| 866-864-4352 | VMC | VMC | DISH |
| 866-864-4355 | VMC | VMC | DISH |
| 866-864-4363 | VMC | VMC | DISH |
| 866-864-4375 | VMC | VMC | DISH |
| 866-864-4376 | VMC | VMC | DISH |
| 866-864-4378 | VMC | VMC | DISH |
| 866-864-4380 | VMC | VMC | DISH |
| 866-864-4381 | VMC | VMC | DISH |
| 866-864-4382 | VMC | VMC | DISH |
| 866-864-4383 | VMC | VMC | DISH |
| 866-864-5543 | VMC | VMC | DTV |
| 866-864-5787 | VMC | VMC | DTV |
| 866-864-5847 | VMC | VMC | DISH |
| 866-864-6457 | VMC | VMC | DTV |
| 866-864-6459 | VMC | VMC | DISH |
| 866-864-6460 | VMC | VMC | DTV |
| 866-864-6461 | VMC | VMC | DTV |
| 866-864-6465 | VMC | VMC | DTV |
| 866-864-6467 | VMC | VMC | DTV |
| 866-864-6516 | VMC | VMC | DISH |
| 866-864-6521 | VMC | VMC | DISH |
| 866-864-6524 | VMC | VMC | DISH |
| 866-864-6526 | VMC | VMC | DISH |
| 866-864-6527 | VMC | VMC | DISH |
| 866-864-6528 | VMC | VMC | DISH |
| 866-864-6531 | VMC | VMC | DISH |
| 866-864-6540 | VMC | VMC | DTV |
| 866-864-6541 | VMC | VMC | DTV |
| 866-864-7448 | VMC | VMC | DTV |
| 866-864-7450 | VMC | VMC | DISH |
| 866-864-7451 | VMC | VMC | DISH |
| 866-864-7452 | VMC | VMC | DISH |
| 866-864-7453 | VMC | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-864-7454 | VMC | VMC | DISH |
| 866-864-7456 | VMC | VMC | DISH |
| 866-864-7821 | VMC | VMC | DISH |
| 866-864-7824 | VMC | VMC | DISH |
| 866-864-7825 | VMC | VMC | DISH |
| 866-864-8057 | VMC | VMC | DISH |
| 866-864-8071 | VMC | VMC | DISH |
| 866-864-8072 | VMC | VMC | DISH |
| 866-864-8073 | VMC | VMC | DISH |
| 866-864-8082 | VMC | VMC | DISH |
| 866-864-8094 | VMC | VMC | DISH |
| 866-864-8357 | VMC | VMC | DISH |
| 866-864-8359 | VMC | VMC | DISH |
| 866-865-0548 | VMC | VMC | DISH |
| 866-865-0574 | VMC | VMC | DISH |
| 866-865-0583 | VMC | VMC | DISH |
| 866-865-1930 | VMC | VMC | DISH |
| 866-865-1935 | VMC | VMC | DISH |
| 866-865-1937 | VMC | VMC | DISH |
| 866-865-2447 | VMC | VMC | DISH |
| 866-865-4279 | VMC | VMC | DISH |
| 866-865-4829 | VMC | VMC | DISH |
| 866-865-4830 | VMC | VMC | DISH |
| 866-865-4842 | VMC | VMC | DISH |
| 866-865-4843 | VMC | VMC | DISH |
| 866-865-4906 | VMC | VMC | DISH |
| 866-865-4907 | VMC | VMC | DISH |
| 866-865-4911 | VMC | VMC | DISH |
| 866-865-5706 | VMC | VMC | DISH |
| 866-865-5711 | VMC | VMC | DTV |
| 866-865-5712 | VMC | VMC | DISH |
| 866-865-5714 | VMC | VMC | DISH |
| 866-865-5717 | VMC | VMC | DISH |
| 866-865-5729 | VMC | VMC | DISH |
| 866-865-5844 | VMC | VMC | DTV |
| 866-865-5847 | VMC | VMC | DISH |
| 866-865-5848 | VMC | VMC | DTV |
| 866-865-5849 | VMC | VMC | DISH |
| 866-865-6026 | VMC | VMC | DTV |
| 866-865-6034 | VMC | VMC | DISH |
| 866-865-6103 | VMC | VMC | DTV |
| 866-901-1531 | VMC | VMC | DTV |
| 866-901-1532 | VMC | VMC | DISH |
| 866-901-1533 | VMC | VMC | DTV |
| 866-901-1534 | VMC Check | VMC | DISH |
| 866-901-1535 | VMC | VMC | DTV |
| 866-901-1536 | VMC | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|-----|---------|---------------|---------|
| 866-901-1537 | VMC | VMC | DISH |
| 866-901-1538 | VMC | VMC | DTV |
| 866-901-1539 | VMC | VMC | DISH |
| 866-901-1540 | VMC | VMC | DTV |
| 866-901-1541 | VMC | VMC | DISH |
| 866-901-1542 | VMC | VMC | DTV |
| 866-901-1543 | VMC Check | VMC | DISH |
| 866-901-1544 | VMC | VMC | DISH |
| 866-901-1545 | VMC | VMC | DTV |
| 866-901-4078 | VMC | VMC | DISH |
| 866-901-4079 | VMC Check | VMC | DISH |
| 866-901-4080 | VMC | VMC | DISH |
| 866-901-4081 | VMC | VMC | DISH |
| 866-901-4082 | VMC | VMC | DTV |
| 866-901-4083 | VMC | VMC | DISH |
| 866-901-4084 | VMC | VMC | DISH |
| 866-901-4085 | VMC | VMC | DTV |
| 866-901-4086 | VMC Check | VMC | DISH |
| 866-901-4087 | VMC Check | VMC | DTV |
| 866-901-4827 | VMC Check | VMC | DISH |
| 866-901-4828 | VMC | VMC | DISH |
| 866-901-4829 | VMC Check | VMC | DISH |
| 866-901-4830 | VMC Check | VMC | DISH |
| 866-901-4831 | VMC | VMC | DISH |
| 866-901-4832 | VMC | VMC | DISH |
| 866-901-4833 | VMC Check | VMC | DISH |
| 866-901-4834 | VMC | VMC | DISH |
| 866-901-4835 | VMC Check | VMC | DISH |
| 866-901-4836 | VMC | VMC | DISH |
| 877-212-4078 | VMC | VMC | DTV |
| 877-212-4084 | VMC | VMC | DISH |
| 877-212-4085 | VMC Check | VMC | DISH |
| 877-212-4086 | VMC | VMC | DISH |
| 877-328-4190 | VMC | VMC | DISH |
| 877-328-6155 | VMC | VMC | DTV |
| 877-328-6169 | VMC | VMC | DISH |
| 877-328-6174 | VMC | VMC | DISH |
| 877-328-6175 | VMC | VMC | DTV |
| 877-328-6178 | VMC | VMC | DISH |
| 877-328-6182 | VMC | VMC | DTV |
| 877-328-6183 | VMC | VMC | DISH |
| 877-330-6685 | VMC | VMC | DISH |
| 877-330-6686 | VMC | VMC | DISH |
| 877-330-6687 | VMC | VMC | DISH |
| 877-330-6688 | VMC | VMC | DISH |
| 877-331-0577 | VMC | VMC | DISH |
| 877-331-0592 | VMC | VMC | DISH |

| LPN | Partner | Business Unit | Ad Type |
|-----|---------|---------------|---------|
| 877-331-0593 | VMC | VMC | DISH |
| 877-331-6660 | VMC | VMC | DISH |
| 877-331-6688 | VMC | VMC | DISH |
| 877-331-6705 | VMC | VMC | DTV |
| 877-331-6706 | VMC | VMC | DTV |
| 877-332-5616 | VMC | VMC | DISH |
| 877-332-5617 | VMC | VMC | DISH |
| 877-332-5618 | VMC | VMC | DTV |
| 877-332-5619 | VMC | VMC | DISH |
| 877-332-5620 | VMC | VMC | DISH |
| 877-332-5630 | VMC | VMC | DISH |
| 877-332-5641 | VMC | VMC | DTV |
| 877-333-0769 | VMC | VMC | DTV |
| 877-333-0770 | VMC | VMC | DISH |
| 877-333-0773 | VMC | VMC | DISH |
| 877-333-0854 | VMC | VMC | DTV |
| 877-333-0897 | VMC | VMC | DTV |
| 877-333-0898 | VMC | VMC | DISH |
| 877-333-0970 | VMC | VMC | DISH |
| 877-333-0989 | VMC | VMC | DTV |
| 877-333-0992 | VMC | VMC | DTV |
| 877-333-1002 | VMC | VMC | DTV |
| 877-333-5691 | VMC | VMC | DISH |
| 877-333-5725 | VMC | VMC | DISH |
| 877-333-5842 | VMC | VMC | DISH |
| 877-717-0796 | VMC | VMC | DTV |
| 877-884-8201 | VMC | VMC | DISH |
| 877-884-8202 | VMC | VMC | DTV |
| 877-884-8203 | VMC Check | VMC | DISH |
| 877-884-8204 | VMC | VMC | DTV |
| 877-884-8205 | VMC | VMC | DISH |
| 877-998-3474 | VMC DISH | VMC | DISH MAIN |
| 888-212-9431 | VMC | VMC | DISH |
| 888-228-5282 | VMC | VMC | DISH |
| 888-264-6018 | VMC | VMC | DISH |
| 888-264-6019 | VMC | VMC | DISH |
| 888-264-6020 | VMC | VMC | DTV |
| 888-264-6021 | VMC | VMC | DISH |
| 888-360-2547 | VMC | VMC | DISH |
| 888-452-3799 | VMC | VMC | DISH |
| 888-452-3839 | VMC | VMC | DISH |
| 888-452-3840 | VMC | VMC | DISH |
| 888-453-1606 | VMC | VMC | DISH |
| 888-466-1221 | VMC | VMC | DISH |
| 888-466-1222 | VMC | VMC | DISH |
| 888-466-1223 | VMC | VMC | DISH |
| 888-466-1230 | VMC | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 888-477-5562 | VMC | VMC | DISH |
| 888-477-5564 | VMC | VMC | DISH |
| 888-497-5246 | VMC | VMC | DISH |
| 888-497-5249 | VMC | VMC | DISH |
| 888-497-5256 | VMC | VMC | DISH |
| 888-497-5259 | VMC | VMC | DISH |
| 888-497-5260 | VMC | VMC | DISH |
| 888-497-5261 | VMC | VMC | DISH |
| 888-497-5262 | VMC | VMC | DISH |
| 888-499-3451 | VMC | VMC | DISH |
| 888-499-3460 | VMC | VMC | DISH |
| 888-499-3467 | VMC | VMC | DISH |
| 888-499-3485 | VMC | VMC | DISH |
| 888-502-2871 | VMC | VMC | |
| 888-502-2877 | VMC | VMC | |
| 888-502-2879 | VMC | VMC | |
| 888-502-2884 | VMC | VMC | |
| 888-507-9596 | VMC | VMC | DISH |
| 888-507-9598 | VMC | VMC | DISH |
| 888-507-9601 | VMC | VMC | DISH |
| 888-507-9602 | VMC | VMC | DISH |
| 888-507-9603 | VMC | VMC | DISH |
| 888-507-9604 | VMC | VMC | DISH |
| 888-507-9606 | VMC | VMC | DISH |
| 888-507-9608 | VMC | VMC | DISH |
| 888-507-9611 | VMC | VMC | DISH |
| 888-514-2991 | VMC | VMC | DISH |
| 888-518-2674 | VMC | VMC | |
| 888-518-2675 | VMC | VMC | |
| 888-518-2676 | VMC | VMC | |
| 888-518-2678 | VMC | VMC | |
| 888-518-2679 | VMC Check | VMC | |
| 888-518-2680 | VMC | VMC | |
| 888-518-2682 | VMC | VMC | |
| 888-518-2686 | VMC | VMC | |
| 888-518-2689 | VMC | VMC | |
| 888-530-2694 | VMC | VMC | |
| 888-530-2695 | VMC | VMC | |
| 888-530-2701 | VMC | VMC | |
| 888-530-2702 | VMC | VMC | |
| 888-530-2712 | VMC | VMC | |
| 888-530-2715 | VMC | VMC | |
| 888-530-2717 | VMC | VMC | VMC cannon Sat |
| 888-530-2718 | VMC | VMC | |
| 888-533-1501 | VMC | VMC | DISH |
| 888-533-1502 | VMC | VMC | DISH |
| 888-533-1503 | VMC | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 888-533-1504 | VMC Check | VMC | DISH |
| 888-533-1505 | VMC | VMC | DISH |
| 888-533-1507 | VMC | VMC | DISH |
| 888-533-1508 | VMC | VMC | DISH |
| 888-533-1509 | VMC | VMC | DISH |
| 888-533-1510 | VMC | VMC | DISH |
| 888-533-1511 | VMC | VMC | VMC cannon Sat |
| 888-541-5805 | VMC | VMC | DISH |
| 888-541-5809 | VMC | VMC | DISH |
| 888-571-1033 | VMC | VMC | DISH |
| 888-584-6101 | VMC | VMC | DISH |
| 888-603-5316 | VMC | VMC | DTV |
| 888-603-5319 | VMC | VMC | DTV |
| 888-617-7585 | VMC | VMC | DISH |
| 888-676-3666 | VMC Digital TV | VMC | |
| 888-733-1240 | VMC | VMC | DISH |
| 888-738-8851 | VMC | VMC | DISH |
| 888-743-0317 | VMC | VMC | DISH |
| 888-743-0346 | VMC | VMC | DISH |
| 888-743-0350 | VMC | VMC | DISH |
| 888-743-0352 | VMC | VMC | DISH |
| 888-743-0353 | VMC | VMC | DISH |
| 888-743-1120 | VMC | VMC | DISH |
| 888-743-1866 | VMC | VMC | DISH |
| 888-744-2472 | VMC | VMC | DISH |
| 888-744-5370 | VMC | VMC | DISH |
| 888-744-5380 | VMC | VMC | DISH |
| 888-744-5381 | VMC | VMC | DISH |
| 888-745-6324 | VMC | VMC | DISH |
| 888-745-6326 | VMC | VMC | DISH |
| 888-745-6331 | VMC | VMC | DISH |
| 888-745-6341 | VMC | VMC | DISH |
| 888-745-6344 | VMC | VMC | DISH |
| 888-745-6352 | VMC | VMC | DISH |
| 888-745-6353 | VMC | VMC | DISH |
| 888-745-6354 | VMC | VMC | DISH |
| 888-745-6355 | VMC | VMC | DISH |
| 888-745-6375 | VMC | VMC | DISH |
| 888-745-6379 | VMC | VMC | DISH |
| 888-745-6389 | VMC | VMC | DISH |
| 888-745-6391 | VMC | VMC | DISH |
| 888-745-6406 | VMC | VMC | DISH |
| 888-745-6408 | DISH NET By VMC Sat. | VMC | DISH |
| 888-748-3650 | DISH NET By VMC Sat. | VMC | DISH |
| 888-748-3651 | DISH NET By VMC Sat. | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 888-748-3652 | DISH NET By VMC Sat. | VMC | DISH |
| 888-748-3654 | DISH NET By VMC Sat. | VMC | DISH |
| 888-748-3657 | VMC | VMC | DISH |
| 888-748-3660 | VMC | VMC | DISH |
| 888-748-3670 | VMC | VMC | DISH |
| 888-748-7616 | VMC | VMC | DISH |
| 888-748-7618 | VMC | VMC | DISH |
| 888-748-7620 | VMC | VMC | DISH |
| 888-748-7621 | VMC | VMC | DISH |
| 888-748-7622 | VMC | VMC | DISH |
| 888-748-7633 | DISH NET By VMC Sat. | VMC | DISH |
| 888-748-8615 | DISH NET By VMC Sat. | VMC | DISH |
| 888-748-8621 | DISH NET By VMC Sat. | VMC | DISH |
| 888-748-8627 | DISH NET By VMC Sat. | VMC | DISH |
| 888-748-8682 | VMC | VMC | DISH |
| 888-751-4925 | VMC | VMC | DISH |
| 888-751-4926 | VMC | VMC | DISH |
| 888-751-4939 | DISH NET By VMC Sat. | VMC | DISH |
| 888-751-4941 | DISH NET By VMC Sat. | VMC | DISH |
| 888-751-4946 | DISH NET By VMC Sat. | VMC | DISH |
| 888-751-4947 | DISH NET By VMC Sat. | VMC | DISH |
| 888-751-4948 | DISH NET By VMC Sat. | VMC | DISH |
| 888-752-5306 | VMC Check | VMC | DTV |
| 888-752-5307 | VMC | VMC | DISH |
| 888-752-5308 | VMC | VMC | DTV |
| 888-752-5309 | VMC | VMC | DISH |
| 888-752-5310 | VMC | VMC | DTV |
| 888-752-5311 | VMC | VMC | DISH |
| 888-752-5312 | VMC | VMC | DTV |
| 888-752-5313 | VMC Check | VMC | DISH |
| 888-752-5314 | VMC | VMC | DTV |
| 888-752-5315 | VMC Check | VMC | DISH |
| 888-753-0424 | VMC | VMC | DISH |
| 888-753-0431 | VMC | VMC | DISH |
| 888-753-0486 | VMC | VMC | DISH |
| 888-753-0515 | VMC | VMC | DISH |
| 888-753-0524 | VMC | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 888-753-0525 | VMC | VMC | DISH |
| 888-753-0591 | VMC | VMC | DISH |
| 888-753-1132 | VMC | VMC | DISH |
| 888-753-1354 | VMC | VMC | DISH |
| 888-753-1404 | VMC | VMC | DISH |
| 888-753-1409 | VMC | VMC | DISH |
| 888-753-1410 | VMC | VMC | DISH |
| 888-753-1411 | VMC | VMC | DISH |
| 888-753-1413 | VMC | VMC | DISH |
| 888-755-4339 | VMC | VMC | DISH |
| 888-755-4341 | VMC | VMC | DISH |
| 888-755-4344 | VMC | VMC | DISH |
| 888-755-4345 | VMC | VMC | DISH |
| 888-755-4346 | VMC | VMC | DTV |
| 888-755-4348 | VMC | VMC | DTV |
| 888-755-4349 | VMC | VMC | DTV |
| 888-755-4353 | VMC | VMC | DTV |
| 888-755-4354 | VMC | VMC | DTV |
| 888-756-9423 | VMC | VMC | DTV |
| 888-756-9429 | DIRECTV System From CANNON Sat. | VMC | DTV |
| 888-756-9430 | DIRECTV System From CANNON Sat. | VMC | DTV |
| 888-756-9431 | VMC | VMC | DTV |
| 888-756-9433 | VMC | VMC | DTV |
| 888-756-9434 | VMC | VMC | DTV |
| 888-756-9435 | DIRECTV System From CANNON Sat. | VMC | DTV |
| 888-756-9440 | DIRECTV System From CANNON Sat. | VMC | DTV |
| 888-756-9441 | DIRECTV System From CANNON Sat. | VMC | DTV |
| 888-757-3567 | DIRECTV System From CANNON Sat. | VMC | DTV |
| 888-757-3571 | DIRECTV System From CANNON Sat. | VMC | DTV |
| 888-757-3572 | DIRECTV System From CANNON Sat. | VMC | DTV |
| 888-757-3573 | DIRECTV System From CANNON | VMC | DTV |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| | Sat. | | |
| 888-757-3574 | DIRECTV System From CANNON Sat. | VMC | DTV |
| 888-757-3576 | DIRECTV System From CANNON Sat. | VMC | DTV |
| 888-757-3577 | DIRECTV System From CANNON Sat. | VMC | DTV |
| 888-757-3579 | VMC | VMC | DTV |
| 888-759-5752 | VMC | VMC | DTV |
| 888-759-5754 | VMC | VMC | DTV |
| 888-759-5760 | VMC | VMC | DTV |
| 888-759-5761 | DIRECTV System From CANNON Sat. | VMC | DTV |
| 888-759-5763 | DIRECTV System From CANNON Sat. | VMC | DTV |
| 888-759-5764 | DIRECTV System From CANNON Sat. | VMC | DTV |
| 888-759-5767 | DIRECTV System From CANNON Sat. | VMC | DTV |
| 888-759-5768 | VMC | VMC | DTV |
| 888-759-5770 | VMC | VMC | DTV |
| 888-762-7236 | VMC | VMC | DTV |
| 888-762-7237 | VMC | VMC | DTV |
| 888-762-7259 | VMC | VMC | DTV |
| 888-762-7260 | VMC | VMC | DTV |
| 888-762-7281 | VMC | VMC | DTV |
| 888-762-7282 | VMC | VMC | DTV |
| 888-762-7301 | VMC | VMC | DTV |
| 888-766-3493 | VMC | VMC | DTV |
| 888-766-3503 | VMC | VMC | DTV |
| 888-766-3511 | VMC | VMC | DTV |
| 888-766-3513 | VMC | VMC | DTV |
| 888-766-3526 | VMC | VMC | DTV |
| 888-766-3528 | VMC | VMC | DTV |
| 888-766-3536 | VMC | VMC | DTV |
| 888-766-3579 | VMC | VMC | DTV |
| 888-766-3581 | VMC | VMC | DTV |
| 888-766-3582 | VMC | VMC | DTV |
| 888-766-3586 | VMC | VMC | DTV |
| 888-766-3592 | VMC | VMC | DTV |
| 888-766-3594 | VMC | VMC | DTV |