| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 888-766-3595 | VMC | VMC | DTV |
| 888-766-3606 | VMC | VMC | DTV |
| 888-766-3612 | VMC | VMC | DTV |
| 888-773-3478 | VMC | VMC | DTV |
| 888-774-2415 | VMC | VMC | DTV |
| 888-774-2482 | VMC | VMC | DTV |
| 888-781-8542 | VMC Check | VMC | DTV |
| 888-781-8543 | VMC Check | VMC | DISH |
| 888-781-8544 | VMC | VMC | DISH |
| 888-781-8545 | VMC | VMC | DTV |
| 888-781-8546 | VMC Check | VMC | DISH |
| 888-781-8547 | VMC | VMC | DTV |
| 888-781-8548 | VMC | VMC | DISH |
| 888-781-8549 | VMC Check | VMC | DTV |
| 888-781-8550 | VMC | VMC | DISH |
| 888-781-8551 | VMC | VMC | DTV |
| 888-796-6505 | VMC | VMC | DISH |
| 888-796-6506 | VMC | VMC | DISH |
| 888-796-6507 | VMC | VMC | DISH |
| 888-796-9109 | VMC | VMC | DISH |
| 888-797-1580 | VMC | VMC | DISH |
| 888-797-1603 | VMC | VMC | DISH |
| 888-797-1604 | VMC | VMC | DISH |
| 888-797-1606 | VMC | VMC | DISH |
| 888-797-1607 | VMC | VMC | DISH |
| 888-797-1608 | VMC | VMC | DISH |
| 888-798-1781 | VMC | VMC | DISH |
| 888-798-1783 | VMC | VMC | DISH |
| 888-798-1785 | VMC | VMC | DISH |
| 888-798-1792 | VMC | VMC | DISH |
| 888-798-5693 | VMC | VMC | DISH |
| 888-798-9707 | VMC | VMC | DISH |
| 888-798-9708 | VMC | VMC | DISH |
| 888-798-9709 | VMC | VMC | DISH |
| 888-798-9710 | VMC | VMC | DISH |
| 888-798-9711 | VMC | VMC | DISH |
| 888-798-9712 | VMC | VMC | DISH |
| 888-798-9713 | VMC | VMC | DISH |
| 888-798-9714 | VMC | VMC | DISH |
| 888-798-9715 | VMC | VMC | DISH |
| 888-798-9718 | VMC | VMC | DISH |
| 888-799-3780 | VMC | VMC | DISH |
| 888-799-3786 | VMC | VMC | DISH |
| 888-799-3790 | VMC | VMC | DISH |
| 888-799-3797 | VMC | VMC | DISH |
| 888-799-3798 | VMC | VMC | DISH |
| 888-799-3803 | VMC | VMC | DISH |

| ITN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 888-799-3804 | VMC | VMC | DISH |
| 888-799-3805 | VMC | VMC | DISH |
| 888-799-3807 | VMC | VMC | DISH |
| 888-799-6952 | VMC | VMC | DISH |
| 888-799-6980 | VMC | VMC | DTV |
| 888-799-7019 | VMC | VMC | DTV |
| 888-799-7035 | VMC | VMC | |
| 888-799-7039 | VMC | VMC | DTV |
| 888-799-7044 | VMC | VMC | DTV |
| 888-800-8592 | VMC | VMC | |
| 888-803-8496 | VMC | VMC | DISH |
| 888-803-8497 | VMC | VMC | DISH |
| 888-803-8501 | VMC | VMC | DISH |
| 888-803-8504 | VMC | VMC | DISH |
| 888-803-8506 | VMC | VMC | DISH |
| 888-803-9294 | VMC | VMC | DISH |
| 888-803-9295 | VMC | VMC | DISH |
| 888-803-9312 | VMC | VMC | DISH |
| 888-803-9313 | VMC | VMC | DISH |
| 888-803-9314 | VMC | VMC | DISH |
| 888-803-9316 | VMC | VMC | DISH |
| 888-803-9317 | VMC | VMC | DISH |
| 888-803-9318 | VMC | VMC | DISH |
| 888-803-9321 | VMC | VMC | DISH |
| 888-804-0399 | VMC | VMC | DISH |
| 888-804-0402 | VMC | VMC | DISH |
| 888-804-0406 | VMC | VMC | DISH |
| 888-804-0407 | VMC | VMC | DISH |
| 888-804-0410 | VMC | VMC | DISH |
| 888-804-0413 | VMC | VMC | DISH |
| 888-804-6389 | VMC | VMC | DISH |
| 888-804-6391 | VMC | VMC | DISH |
| 888-804-6430 | VMC | VMC | DISH |
| 888-804-6431 | VMC | VMC | DISH |
| 888-804-6432 | VMC | VMC | DISH |
| 888-804-6433 | VMC | VMC | DISH |
| 888-804-6435 | VMC | VMC | DISH |
| 888-804-6439 | VMC | VMC | DISH |
| 888-804-8509 | VMC | VMC | DISH |
| 888-804-8515 | VMC | VMC | DISH |
| 888-804-8518 | VMC | VMC | DISH |
| 888-804-8524 | VMC | VMC | DISH |
| 888-804-8533 | VMC | VMC | DISH |
| 888-804-8534 | VMC | VMC | DISH |
| 888-804-8536 | VMC | VMC | DISH |
| 888-804-9377 | VMC | VMC | DISH |
| 888-804-9380 | VMC | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 888-805-0527 | VMC | VMC | DISH |
| 888-805-0609 | VMC | VMC | DISH |
| 888-805-0638 | VMC | VMC | DISH |
| 888-805-0642 | VMC | VMC | DISH |
| 888-805-0681 | VMC | VMC | DISH |
| 888-805-5277 | VMC | VMC | DISH |
| 888-805-5517 | VMC | VMC | DISH |
| 888-805-5523 | VMC | VMC | DISH |
| 888-805-5546 | VMC | VMC | DISH |
| 888-805-5547 | VMC | VMC | DISH |
| 888-805-5548 | VMC | VMC | DISH |
| 888-805-5549 | VMC | VMC | DISH |
| 888-806-1596 | VMC | VMC | DISH |
| 888-806-1598 | VMC | VMC | DISH |
| 888-806-1599 | VMC | VMC | DISH |
| 888-806-1603 | VMC | VMC | DISH |
| 888-806-1613 | VMC | VMC | DISH |
| 888-806-1620 | VMC | VMC | DISH |
| 888-806-1622 | VMC | VMC | DISH |
| 888-806-1623 | VMC | VMC | DISH |
| 888-806-1628 | VMC | VMC | DISH |
| 888-806-1631 | VMC | VMC | DISH |
| 888-806-1632 | VMC | VMC | DISH |
| 888-806-1633 | VMC | VMC | DISH |
| 888-806-1634 | VMC | VMC | DISH |
| 888-806-3486 | VMC | VMC | DISH |
| 888-806-3488 | VMC | VMC | DISH |
| 888-806-3494 | VMC | VMC | DISH |
| 888-806-3496 | VMC | VMC | DISH |
| 888-806-3504 | VMC | VMC | DISH |
| 888-806-3507 | VMC | VMC | DISH |
| 888-806-3514 | VMC | VMC | DISH |
| 888-806-3604 | VMC | VMC | DISH |
| 888-806-3607 | VMC | VMC | DISH |
| 888-806-3608 | VMC | VMC | DISH |
| 888-806-3612 | VMC | VMC | DISH |
| 888-806-3613 | VMC | VMC | DISH |
| 888-806-3614 | VMC | VMC | DISH |
| 888-806-3621 | VMC | VMC | DISH |
| 888-806-3624 | VMC | VMC | DISH |
| 888-806-3630 | VMC | VMC | DISH |
| 888-806-5277 | VMC | VMC | DISH |
| 888-806-5808 | VMC | VMC | DISH |
| 888-806-5810 | VMC | VMC | DISH |
| 888-806-5812 | VMC | VMC | DISH |
| 888-806-5817 | VMC | VMC | DISH |
| 888-806-5825 | VMC | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 888-806-6484 | VMC | VMC | DISH |
| 888-806-6496 | VMC | VMC | DISH |
| 888-806-6512 | VMC | VMC | DISH |
| 888-806-6514 | VMC | VMC | DISH |
| 888-806-6521 | VMC | VMC | DISH |
| 888-806-6533 | VMC | VMC | DISH |
| 888-806-6538 | VMC | VMC | DISH |
| 888-806-6671 | VMC | VMC | DISH |
| 888-806-6757 | VMC | VMC | DISH |
| 888-806-6759 | VMC | VMC | DISH |
| 888-806-6763 | VMC | VMC | DISH |
| 888-806-6768 | VMC | VMC | DISH |
| 888-806-6773 | VMC | VMC | DISH |
| 888-806-6775 | VMC | VMC | DISH |
| 888-806-6782 | VMC | VMC | DISH |
| 888-806-8642 | VMC | VMC | DISH |
| 888-806-8643 | VMC | VMC | DISH |
| 888-806-8644 | VMC | VMC | |
| 888-806-8645 | VMC | VMC | DTV |
| 888-806-8646 | VMC | VMC | DTV |
| 888-806-8649 | VMC | VMC | DTV |
| 888-806-8650 | VMC | VMC | DTV |
| 888-807-5748 | VMC | VMC | DTV |
| 888-807-5749 | VMC | VMC | DTV |
| 888-807-5751 | VMC | VMC | DTV |
| 888-807-5756 | VMC | VMC | DTV |
| 888-807-7758 | VMC | VMC | DTV |
| 888-807-7759 | VMC | VMC | DTV |
| 888-807-7761 | VMC | VMC | DTV |
| 888-807-7762 | VMC | VMC | DTV |
| 888-807-7768 | VMC | VMC | DTV |
| 888-807-9681 | VMC | VMC | DTV |
| 888-807-9683 | VMC | VMC | DTV |
| 888-807-9684 | VMC | VMC | DTV |
| 888-807-9685 | VMC | VMC | DTV |
| 888-807-9686 | VMC | VMC | DTV |
| 888-807-9707 | VMC | VMC | DTV |
| 888-807-9714 | VMC | VMC | DTV |
| 888-808-1904 | VMC | VMC | DTV |
| 888-808-1905 | VMC | VMC | DTV |
| 888-808-2931 | VMC | VMC | DTV |
| 888-808-2932 | VMC | VMC | DTV |
| 888-808-2934 | VMC | VMC | DTV |
| 888-808-2935 | VMC | VMC | DTV |
| 888-808-2936 | VMC | VMC | DTV |
| 888-808-2938 | VMC | VMC | DTV |
| 888-808-2939 | VMC | VMC | DTV |

| TFN | Partner | Business Unit | Ad Type |
|-----|---------|---------------|---------|
| 888-808-5798 | VMC | VMC | DTV |
| 888-808-5803 | VMC | VMC | DTV |
| 888-808-5804 | VMC | VMC | DTV |
| 888-808-5813 | VMC | VMC | DTV |
| 888-808-5823 | VMC | VMC | DTV |
| 888-808-5825 | VMC | VMC | DTV |
| 888-808-5826 | VMC | VMC | DTV |
| 888-808-5829 | VMC | VMC | DTV |
| 888-808-5983 | VMC | VMC | DTV |
| 888-808-5984 | VMC | VMC | DTV |
| 888-808-5991 | VMC | VMC | DTV |
| 888-808-6146 | VMC | VMC | DTV |
| 888-808-6151 | VMC | VMC | DTV |
| 888-808-6167 | VMC | VMC | DTV |
| 888-808-6182 | VMC | VMC | DTV |
| 888-808-6185 | VMC | VMC | DTV |
| 888-808-7068 | VMC | VMC | DTV |
| 888-808-9186 | VMC | VMC | DTV |
| 888-808-9187 | VMC | VMC | DTV |
| 888-808-9189 | VMC | VMC | DTV |
| 888-808-9193 | VMC | VMC | DTV |
| 888-808-9216 | VMC | VMC | DTV |
| 888-808-9218 | VMC | VMC | DTV |
| 888-808-9241 | VMC | VMC | DTV |
| 888-808-9244 | VMC | VMC | DTV |
| 888-808-9245 | VMC | VMC | DTV |
| 888-808-9246 | VMC | VMC | DTV |
| 888-809-0064 | VMC | VMC | DTV |
| 888-809-0065 | VMC | VMC | DTV |
| 888-809-0082 | VMC | VMC | DTV |
| 888-809-0122 | VMC | VMC | DTV |
| 866-240-3862 | VMC | VMC | |
| 877-255-5103 | Ameridail Backend | VMC | |
| 877-726-8434 | Ameridail Backend | VMC | |
| 877-726-8439 | Ameridail Backend | VMC | |
| 888-748-7628 | VMC | VMC | DISH |
| 888-748-7631 | VMC | VMC | DISH |
| 888-748-8678 | VMC | VMC | DISH |
| 888-748-8679 | VMC | VMC | DISH |
| 888-748-8680 | VMC | VMC | DISH |
| 888-635-2562 | VMC | VMC | DISH |
| 888-748-8674 | VMC | VMC | DISH |
| 888-756-9427 | VMC | VMC | DTV |
| 800-233-1042 | VMC | VMC | DISH |
| 800-233-1601 | Go Direct | VMC | |
| 800-234-8709 | Great Alarms | VMC | DISH |
| 800-235-1583 | VMC Corporate | VMC | VMC Corporate |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 800-401-0158 | VMC Great Alarms | VMC | |
| 800-514-1249 | VMC | VMC | DISH |
| 800-514-1251 | VMC | VMC | DISH |
| 800-514-1264 | VMC | VMC | DISH |
| 800-808-6212 | VMC SPARE | VMC | |
| 800-998-3474 | VMC DISH | VMC | DISH Main |
| 866-274-8905 | VMC | VMC | DISH |
| 866-379-0308 | VMC | VMC | |
| 866-379-0310 | VMC | VMC | |
| 866-379-0311 | VMC | VMC | |
| 866-379-0312 | VMC | VMC | |
| 866-379-0313 | VMC | VMC | |
| 866-379-0314 | VMC | VMC | |
| 866-379-0315 | VMC | VMC | DTV |
| 866-379-0316 | VMC | VMC | DISH |
| 866-379-2079 | VMC | VMC | DTV |
| 866-379-2080 | VMC | VMC | DISH |
| 866-379-2082 | VMC | VMC | DTV |
| 866-379-2083 | VMC | VMC | DISH |
| 866-379-2085 | VMC | VMC | DTV |
| 866-379-2086 | VMC | VMC | DISH |
| 866-379-2087 | VMC | VMC | DTV |
| 866-379-2088 | VMC | VMC | DISH |
| 866-379-2092 | VMC | VMC | DISH |
| 866-379-3201 | VMC | VMC | DISH |
| 866-379-3202 | VMC | VMC | DTV |
| 866-379-3203 | VMC | VMC | DISH |
| 866-379-3204 | VMC | VMC | DISH |
| 866-379-3205 | VMC | VMC | DTV |
| 866-379-3206 | VMC | VMC | DISH |
| 866-379-3207 | VMC | VMC | DTV |
| 866-379-3208 | VMC | VMC | DISH |
| 866-379-3209 | VMC | VMC | DISH |
| 866-379-3210 | VMC | VMC | DISH |
| 866-379-3211 | VMC | VMC | DISH |
| 866-379-3212 | VMC | VMC | DISH |
| 866-379-3214 | VMC | VMC | DISH |
| 866-379-3215 | VMC | VMC | DISH |
| 866-379-3216 | VMC | VMC | DISH |
| 866-379-3217 | VMC | VMC | DISH |
| 866-379-3218 | VMC | VMC | DTV |
| 866-382-3601 | VMC | VMC | DISH |
| 866-382-3602 | VMC | VMC | DTV |
| 866-382-3603 | VMC Check | VMC | DISH |
| 866-382-3604 | VMC Check | VMC | DTV |
| 866-382-3605 | VMC | VMC | DISH |
| 866-382-3606 | VMC | VMC | DTV |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-382-3607 | VMC | VMC | DISH |
| 866-382-3608 | VMC | VMC | DTV |
| 866-382-3609 | VMC | VMC | DISH |
| 866-382-3610 | VMC Check | VMC | DTV |
| 866-382-4401 | VMC | VMC | DISH |
| 866-382-4402 | VMC Check | VMC | DTV |
| 866-382-4403 | VMC Check | VMC | DISH |
| 866-382-4404 | VMC Check | VMC | DTV |
| 866-382-4406 | VMC | VMC | DTV |
| 866-382-4407 | VMC | VMC | DISH |
| 866-382-4408 | VMC Check | VMC | DISH |
| 866-382-4409 | VMC Check | VMC | DTV |
| 866-382-4410 | VMC | VMC | DISH |
| 866-401-4702 | VMC | VMC | DISH |
| 866-401-4703 | VMC | VMC | DISH |
| 866-401-4704 | VMC | VMC | DTV |
| 866-401-4705 | VMC | VMC | DISH |
| 866-401-4706 | VMC | VMC | DTV |
| 866-401-4707 | VMC | VMC | DISH |
| 866-401-4708 | VMC | VMC | DTV |
| 866-401-4709 | VMC | VMC | DISH |
| 866-401-4710 | VMC | VMC | DTV |
| 866-401-4711 | VMC | VMC | DISH |
| 866-401-4712 | VMC | VMC | DTV |
| 866-401-4713 | VMC | VMC | DISH |
| 866-401-4714 | VMC | VMC | DTV |
| 866-401-4717 | VMC | VMC | DISH |
| 866-401-4718 | VMC | VMC | DTV |
| 866-401-4719 | VMC | VMC | DISH |
| 866-401-4720 | VMC | VMC | DTV |
| 866-401-7556 | VMC | VMC | DISH |
| 866-401-7557 | VMC | VMC | |
| 866-401-7559 | VMC | VMC | |
| 866-401-7560 | VMC | VMC | |
| 866-401-7561 | VMC | VMC | |
| 866-401-7562 | VMC | VMC | |
| 866-401-7564 | VMC | VMC | |
| 866-401-7566 | VMC | VMC | |
| 866-401-7573 | VMC | VMC | |
| 866-401-7574 | VMC | VMC | |
| 866-409-2974 | VMC | VMC | |
| 866-409-2975 | VMC | VMC | |
| 866-409-2976 | VMC | VMC | |
| 866-409-2977 | VMC | VMC | |
| 866-409-2978 | VMC | VMC | |
| 866-409-2979 | VMC | VMC | |
| 866-409-2980 | VMC | VMC | |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-409-2981 | VMC | VMC | |
| 866-409-2983 | VMC | VMC | |
| 866-409-2984 | VMC | VMC | |
| 866-409-2985 | VMC | VMC | |
| 866-409-2986 | VMC | VMC | |
| 866-409-2987 | VMC | VMC | |
| 866-409-2988 | VMC | VMC | |
| 866-409-2989 | VMC | VMC | |
| 866-409-2990 | VMC | VMC | |
| 866-409-2991 | VMC | VMC | |
| 866-409-2992 | VMC | VMC | |
| 866-409-2993 | VMC | VMC | DISH |
| 866-409-2994 | VMC | VMC | DTV |
| 888-576-6961 | VMC GET DISH | VMC | GET DISH |
| 866-392-5742 | VMC | VMC | DISH |
| 866-420-2501 | VMC | VMC | DISH |
| 866-374-2420 | VMC | VMC | |
| 866-374-2421 | VMC | VMC | |
| 800-406-2651 | VMC | VMC | Cognigen DirectTV |
| 800-406-5038 | VMC Mirror | VMC | |
| 800-406-5436 | VMC Mirror | VMC | |
| 800-406-6023 | VMC | VMC | Edventures |
| 800-406-6137 | VMC | VMC | United Airlines |
| 866-374-3749 | VMC May Adbuy | VMC | DISH |
| 866-384-0600 | VMC May Adbuy | VMC | DISH |
| 866-483-2800 | VMC May Adbuy | VMC | DISH |
| 866-510-2455 | VMC May Adbuy | VMC | DISH |
| 866-547-3200 | VMC May Adbuy | VMC | DISH |
| 866-557-3800 | VMC May Adbuy | VMC | DISH |
| 866-559-1300 | VMC May Adbuy | VMC | DISH |
| 866-561-9300 | VMC May Adbuy | VMC | DISH |
| 866-563-0700 | VMC May Adbuy | VMC | DISH |
| 866-567-4800 | VMC May Adbuy | VMC | DISH |
| 866-614-6004 | VMC May Adbuy | VMC | DISH |
| 866-683-8100 | VMC May Adbuy | VMC | DISH |
| 866-803-9453 | VMC May Adbuy | VMC | DISH |
| 866-803-9454 | VMC May Adbuy | VMC | DISH |
| 866-803-9455 | VMC May Adbuy | VMC | DISH |
| 866-803-9456 | VMC May Adbuy | VMC | DISH |
| 866-803-9457 | VMC May Adbuy | VMC | DISH |
| 866-803-9458 | VMC May Adbuy | VMC | DISH |
| 866-804-4230 | VMC May Adbuy | VMC | DISH |
| 866-804-4231 | VMC May Adbuy | VMC | DISH |
| 866-804-4248 | VMC May Adbuy | VMC | DISH |
| 866-804-4249 | VMC May Adbuy | VMC | DISH |
| 866-804-4250 | VMC May Adbuy | VMC | DISH |
| 866-804-4251 | VMC May Adbuy | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-804-4252 | VMC May Adbuy | VMC | DISH |
| 866-804-4253 | VMC May Adbuy | VMC | DISH |
| 866-804-4254 | VMC May Adbuy | VMC | DISH |
| 866-805-0587 | VMC May Adbuy | VMC | DISH |
| 866-805-0602 | VMC May Adbuy | VMC | DISH |
| 866-805-0611 | VMC May Adbuy | VMC | DISH |
| 866-805-0642 | VMC May Adbuy | VMC | DISH |
| 866-805-0698 | VMC May Adbuy | VMC | DISH |
| 866-805-0701 | VMC May Adbuy | VMC | DISH |
| 866-805-0711 | VMC May Adbuy | VMC | DISH |
| 866-805-0712 | VMC May Adbuy | VMC | DISH |
| 866-805-0713 | VMC May Adbuy | VMC | DISH |
| 866-805-0714 | VMC May Adbuy | VMC | DISH |
| 866-805-1388 | VMC May Adbuy | VMC | DISH |
| 866-805-1736 | VMC May Adbuy | VMC | DISH |
| 866-805-1774 | VMC May Adbuy | VMC | DISH |
| 866-805-1783 | VMC May Adbuy | VMC | DISH |
| 866-805-1915 | VMC May Adbuy | VMC | DISH |
| 866-805-1916 | VMC May Adbuy | VMC | DISH |
| 866-805-1917 | VMC May Adbuy | VMC | DISH |
| 866-805-1918 | VMC May Adbuy | VMC | DISH |
| 866-805-9575 | VMC May Adbuy | VMC | DISH |
| 866-805-9578 | VMC May Adbuy | VMC | DISH |
| 866-806-0679 | VMC May Adbuy | VMC | DISH |
| 866-806-2837 | VMC May Adbuy | VMC | DISH |
| 866-806-2839 | VMC May Adbuy | VMC | DISH |
| 866-806-2851 | VMC May Adbuy | VMC | DISH |
| 866-806-2852 | VMC May Adbuy | VMC | DISH |
| 866-806-3120 | VMC May Adbuy | VMC | DISH |
| 866-806-3122 | VMC May Adbuy | VMC | DISH |
| 866-806-3125 | VMC May Adbuy | VMC | DISH |
| 866-806-3624 | VMC May Adbuy | VMC | DISH |
| 866-806-3746 | VMC May Adbuy | VMC | DISH |
| 866-806-3765 | VMC May Adbuy | VMC | DISH |
| 866-806-3769 | VMC May Adbuy | VMC | DISH |
| 866-806-3775 | VMC May Adbuy | VMC | DISH |
| 866-806-3783 | VMC May Adbuy | VMC | DISH |
| 866-806-3830 | VMC May Adbuy | VMC | DISH |
| 866-806-3894 | VMC May Adbuy | VMC | DISH |
| 866-806-3896 | VMC May Adbuy | VMC | DISH |
| 866-806-4136 | VMC May Adbuy | VMC | DISH |
| 866-806-4166 | VMC May Adbuy | VMC | DISH |
| 866-806-4236 | VMC May Adbuy | VMC | DISH |
| 866-806-4440 | VMC May Adbuy | VMC | DISH |
| 866-806-4823 | VMC May Adbuy | VMC | DISH |
| 866-806-4829 | VMC May Adbuy | VMC | DISH |
| 866-806-5028 | VMC May Adbuy | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-806-5373 | VMC May Adbuy | VMC | DISH |
| 866-806-9652 | VMC May Adbuy | VMC | DISH |
| 866-806-9806 | VMC May Adbuy | VMC | DISH |
| 866-807-0059 | VMC May Adbuy | VMC | DISH |
| 866-807-0061 | VMC May Adbuy | VMC | DISH |
| 866-807-0149 | VMC May Adbuy | VMC | DISH |
| 866-807-0151 | VMC May Adbuy | VMC | DISH |
| 866-807-0960 | VMC May Adbuy | VMC | DISH |
| 866-807-1035 | VMC May Adbuy | VMC | DISH |
| 866-807-4052 | VMC May Adbuy | VMC | DISH |
| 866-807-4054 | VMC May Adbuy | VMC | DISH |
| 866-807-4270 | VMC May Adbuy | VMC | DISH |
| 866-807-4419 | VMC May Adbuy | VMC | DISH |
| 866-807-4863 | VMC May Adbuy | VMC | DISH |
| 866-807-4865 | VMC May Adbuy | VMC | DISH |
| 866-807-7396 | VMC May Adbuy | VMC | DISH |
| 866-807-8071 | VMC May Adbuy | VMC | DISH |
| 866-807-8308 | VMC May Adbuy | VMC | DISH |
| 866-807-8340 | VMC May Adbuy | VMC | DISH |
| 866-807-8342 | VMC May Adbuy | VMC | DISH |
| 866-807-8805 | VMC May Adbuy | VMC | DISH |
| 866-807-8933 | VMC May Adbuy | VMC | DISH |
| 866-807-9817 | VMC May Adbuy | VMC | DISH |
| 866-808-7829 | VMC May Adbuy | VMC | DISH |
| 866-808-7869 | VMC May Adbuy | VMC | DISH |
| 866-808-8542 | VMC May Adbuy | VMC | DISH |
| 866-808-8543 | VMC May Adbuy | VMC | DISH |
| 866-808-8590 | VMC May Adbuy | VMC | DISH |
| 866-809-4231 | VMC May Adbuy | VMC | DISH |
| 866-809-4374 | VMC May Adbuy | VMC | DISH |
| 866-809-4376 | VMC May Adbuy | VMC | DISH |
| 866-809-4378 | VMC May Adbuy | VMC | DISH |
| 866-809-4380 | VMC May Adbuy | VMC | DISH |
| 866-809-4382 | VMC May Adbuy | VMC | DISH |
| 866-809-4458 | VMC May Adbuy | VMC | DISH |
| 866-809-4936 | VMC May Adbuy | VMC | DISH |
| 866-809-5198 | VMC May Adbuy | VMC | DISH |
| 866-809-5318 | VMC May Adbuy | VMC | DISH |
| 866-809-5450 | VMC May Adbuy | VMC | DISH |
| 866-809-6090 | VMC May Adbuy | VMC | DISH |
| 866-809-6095 | VMC May Adbuy | VMC | DISH |
| 866-809-7115 | VMC May Adbuy | VMC | DISH |
| 866-810-1316 | VMC May Adbuy | VMC | DISH |
| 866-810-1317 | VMC May Adbuy | VMC | DISH |
| 866-810-1318 | VMC May Adbuy | VMC | DISH |
| 866-810-1493 | VMC May Adbuy | VMC | DISH |
| 866-810-1524 | VMC May Adbuy | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-810-2195 | VMC May Adbuy | VMC | DISH |
| 866-810-2198 | VMC May Adbuy | VMC | DISH |
| 866-810-2239 | VMC May Adbuy | VMC | DISH |
| 866-810-2264 | VMC May Adbuy | VMC | DISH |
| 866-810-2790 | VMC May Adbuy | VMC | DISH |
| 866-812-6187 | VMC May Adbuy | VMC | DISH |
| 866-812-6232 | VMC May Adbuy | VMC | DISH |
| 866-812-6247 | VMC May Adbuy | VMC | DISH |
| 866-812-6932 | VMC May Adbuy | VMC | DISH |
| 866-812-6934 | VMC May Adbuy | VMC | DISH |
| 866-812-6935 | VMC May Adbuy | VMC | DISH |
| 866-812-6936 | VMC May Adbuy | VMC | DISH |
| 866-813-0139 | VMC May Adbuy | VMC | DISH |
| 866-813-0559 | VMC May Adbuy | VMC | DISH |
| 866-813-6225 | VMC May Adbuy | VMC | DISH |
| 866-813-6235 | VMC May Adbuy | VMC | DISH |
| 866-813-6242 | VMC May Adbuy | VMC | DISH |
| 866-813-6299 | VMC May Adbuy | VMC | DISH |
| 866-813-6301 | VMC May Adbuy | VMC | DISH |
| 866-813-6303 | VMC May Adbuy | VMC | DISH |
| 866-813-6577 | VMC May Adbuy | VMC | DISH |
| 866-813-6579 | VMC May Adbuy | VMC | DISH |
| 866-813-6582 | VMC May Adbuy | VMC | DISH |
| 866-813-6583 | VMC May Adbuy | VMC | DISH |
| 866-813-6617 | VMC May Adbuy | VMC | DISH |
| 866-813-6619 | VMC May Adbuy | VMC | DISH |
| 866-813-6648 | VMC May Adbuy | VMC | DISH |
| 866-813-7367 | VMC May Adbuy | VMC | DISH |
| 866-813-8798 | VMC May Adbuy | VMC | DISH |
| 866-813-9715 | VMC May Adbuy | VMC | DISH |
| 866-814-5510 | VMC May Adbuy | VMC | DISH |
| 866-814-6333 | VMC May Adbuy | VMC | DISH |
| 866-814-6336 | VMC May Adbuy | VMC | DISH |
| 866-814-6339 | VMC May Adbuy | VMC | DISH |
| 866-814-6488 | VMC May Adbuy | VMC | DISH |
| 866-814-6489 | VMC May Adbuy | VMC | DISH |
| 866-814-6490 | VMC May Adbuy | VMC | DISH |
| 866-814-6491 | VMC May Adbuy | VMC | DISH |
| 866-814-8428 | VMC May Adbuy | VMC | DISH |
| 866-814-8432 | VMC May Adbuy | VMC | DISH |
| 866-814-8446 | VMC May Adbuy | VMC | DISH |
| 866-814-8447 | VMC May Adbuy | VMC | DISH |
| 866-814-8450 | VMC May Adbuy | VMC | DISH |
| 866-814-8451 | VMC May Adbuy | VMC | DISH |
| 866-814-8452 | VMC May Adbuy | VMC | DISH |
| 866-814-8454 | VMC May Adbuy | VMC | DISH |
| 866-814-8455 | VMC May Adbuy | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-814-8456 | VMC May Adbuy | VMC | DISH |
| 866-814-9677 | VMC May Adbuy | VMC | DISH |
| 866-814-9681 | VMC May Adbuy | VMC | DISH |
| 866-814-9683 | VMC May Adbuy | VMC | DISH |
| 866-814-9685 | VMC May Adbuy | VMC | DISH |
| 866-814-9688 | VMC May Adbuy | VMC | DISH |
| 866-814-9690 | VMC May Adbuy | VMC | DISH |
| 866-814-9692 | VMC May Adbuy | VMC | DISH |
| 866-814-9695 | VMC May Adbuy | VMC | DISH |
| 866-814-9818 | VMC May Adbuy | VMC | DISH |
| 866-815-2411 | VMC May Adbuy | VMC | DISH |
| 866-815-2426 | VMC May Adbuy | VMC | DISH |
| 866-815-2428 | VMC May Adbuy | VMC | DISH |
| 866-815-2429 | VMC May Adbuy | VMC | DISH |
| 866-815-2431 | VMC May Adbuy | VMC | DTV |
| 866-815-2434 | VMC May Adbuy | VMC | DTV |
| 866-815-2435 | VMC May Adbuy | VMC | DTV |
| 866-815-2436 | VMC May Adbuy | VMC | DTV |
| 866-815-2438 | VMC May Adbuy | VMC | DTV |
| 866-815-2439 | VMC May Adbuy | VMC | DTV |
| 866-815-4811 | VMC May Adbuy | VMC | DTV |
| 866-815-4814 | VMC May Adbuy | VMC | DTV |
| 866-815-4941 | VMC May Adbuy | VMC | DTV |
| 866-815-5811 | VMC May Adbuy | VMC | DTV |
| 866-815-5841 | VMC May Adbuy | VMC | DTV |
| 866-815-5973 | VMC May Adbuy | VMC | DTV |
| 866-815-6134 | VMC May Adbuy | VMC | DTV |
| 866-815-6432 | VMC May Adbuy | VMC | DTV |
| 866-815-6626 | VMC May Adbuy | VMC | DTV |
| 866-815-6627 | VMC May Adbuy | VMC | DTV |
| 866-815-6809 | VMC May Adbuy | VMC | DTV |
| 866-815-6810 | VMC May Adbuy | VMC | DTV |
| 866-815-6811 | VMC May Adbuy | VMC | DTV |
| 866-815-6812 | VMC May Adbuy | VMC | DTV |
| 866-815-6813 | VMC May Adbuy | VMC | DTV |
| 866-815-6831 | VMC May Adbuy | VMC | DTV |
| 866-815-6854 | VMC May Adbuy | VMC | DTV |
| 866-815-6868 | VMC May Adbuy | VMC | DTV |
| 866-815-7435 | VMC May Adbuy | VMC | DTV |
| 866-815-7511 | VMC May Adbuy | VMC | DTV |
| 866-816-2577 | VMC May Adbuy | VMC | DTV |
| 866-816-2861 | VMC May Adbuy | VMC | DTV |
| 866-816-2863 | VMC May Adbuy | VMC | DTV |
| 866-816-2999 | VMC May Adbuy | VMC | DTV |
| 866-816-3279 | VMC May Adbuy | VMC | DTV |
| 866-816-3781 | VMC May Adbuy | VMC | DTV |
| 866-816-3814 | VMC May Adbuy | VMC | DTV |

| ITN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-816-3816 | VMC May Adbuy | VMC | DTV |
| 866-816-3850 | VMC May Adbuy | VMC | DTV |
| 866-549-7900 | VMC May Adbuy | VMC | DTV |
| 866-551-0900 | VMC May Adbuy | VMC | DTV |
| 866-806-5753 | VMC May Adbuy | VMC | DTV |
| 866-806-8959 | VMC May Adbuy | VMC | DTV |
| 866-807-8347 | VMC May Adbuy | VMC | DTV |
| 866-807-8818 | VMC May Adbuy | VMC | DTV |
| 866-807-8827 | VMC May Adbuy | VMC | DTV |
| 866-807-8830 | VMC May Adbuy | VMC | DTV |
| 866-807-8931 | VMC May Adbuy | VMC | DTV |
| 866-807-9980 | VMC May Adbuy | VMC | DTV |
| 866-808-5210 | VMC May Adbuy | VMC | DTV |
| 866-808-5211 | VMC May Adbuy | VMC | DTV |
| 866-808-5212 | VMC May Adbuy | VMC | DTV |
| 866-808-5214 | VMC May Adbuy | VMC | DTV |
| 866-808-5333 | VMC May Adbuy | VMC | DTV |
| 866-808-5391 | VMC May Adbuy | VMC | DTV |
| 866-808-5538 | VMC May Adbuy | VMC | DTV |
| 866-808-5540 | VMC May Adbuy | VMC | DTV |
| 866-808-5542 | VMC May Adbuy | VMC | DTV |
| 866-808-5543 | VMC May Adbuy | VMC | DTV |
| 866-808-5545 | VMC May Adbuy | VMC | DTV |
| 866-808-5546 | VMC May Adbuy | VMC | DTV |
| 866-808-5547 | VMC May Adbuy | VMC | DTV |
| 866-808-5549 | VMC May Adbuy | VMC | DTV |
| 866-808-7725 | VMC May Adbuy | VMC | DTV |
| 866-808-7730 | VMC May Adbuy | VMC | DTV |
| 866-808-7731 | VMC May Adbuy | VMC | DTV |
| 866-808-7817 | VMC May Adbuy | VMC | DTV |
| 866-808-7818 | VMC May Adbuy | VMC | DTV |
| 866-808-7819 | VMC May Adbuy | VMC | DTV |
| 866-808-7822 | VMC May Adbuy | VMC | DTV |
| 866-808-7882 | VMC May Adbuy | VMC | DTV |
| 866-808-7922 | VMC May Adbuy | VMC | DTV |
| 866-808-7924 | VMC May Adbuy | VMC | DTV |
| 866-808-7929 | VMC May Adbuy | VMC | DTV |
| 866-808-7931 | VMC May Adbuy | VMC | DTV |
| 866-808-7935 | VMC May Adbuy | VMC | DTV |
| 866-808-7941 | VMC May Adbuy | VMC | DTV |
| 866-808-7945 | VMC May Adbuy | VMC | DTV |
| 866-808-8253 | VMC May Adbuy | VMC | DTV |
| 866-808-8334 | VMC May Adbuy | VMC | DTV |
| 866-808-8549 | VMC May Adbuy | VMC | DTV |
| 866-808-8589 | VMC May Adbuy | VMC | DTV |
| 866-814-6335 | VMC | VMC | security system |
| 866-814-6332 | VMC | VMC | Wirefly DTV |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-809-3543 | Ameridail Backend | VMC | Disaster re-route to Ameridial |
| 866-809-4249 | Ameridail Backend | VMC | Disaster re-route to Ameridial |
| 866-809-4375 | Ameridail Backend | VMC | Disaster re-route to Ameridial |
| 866-809-4377 | Premier Digital Services | VMC | Premier Digital Services |
| 866-809-4379 | VMC | VMC | VMC Yellow Pages |
| 866-809-4381 | VMC | VMC | VMC Earthlink RVD 2 |
| 866-881-0483 | VMC June Ad buy | VMC | DISH |
| 866-881-0891 | VMC June Ad buy | VMC | DISH |
| 866-881-1103 | VMC June Ad buy | VMC | DISH |
| 866-881-1105 | VMC June Ad buy | VMC | DISH |
| 866-881-1108 | VMC June Ad buy | VMC | DISH |
| 866-881-1129 | VMC June Ad buy | VMC | DISH |
| 866-881-1135 | VMC June Ad buy | VMC | DISH |
| 866-881-1158 | VMC June Ad buy | VMC | DISH |
| 866-881-1159 | VMC June Ad buy | VMC | DISH |
| 866-881-2173 | VMC June Ad buy | VMC | DISH |
| 866-881-2176 | VMC June Ad buy | VMC | DISH |
| 866-881-5951 | VMC June Ad buy | VMC | DISH |
| 866-881-6499 | VMC June Ad buy | VMC | DISH |
| 866-881-6573 | VMC June Ad buy | VMC | DISH |
| 866-881-6575 | VMC June Ad buy | VMC | DISH |
| 866-881-6616 | VMC June Ad buy | VMC | DISH |
| 866-881-6674 | VMC June Ad buy | VMC | DISH |
| 866-881-6698 | VMC June Ad buy | VMC | DISH |
| 866-881-6802 | VMC June Ad buy | VMC | DISH |
| 866-881-6803 | VMC June Ad buy | VMC | DISH |
| 866-881-7442 | VMC June Ad buy | VMC | DISH |
| 866-881-7450 | VMC June Ad buy | VMC | DISH |
| 866-881-7451 | VMC June Ad buy | VMC | DISH |
| 866-881-7453 | VMC June Ad buy | VMC | DISH |
| 866-881-8284 | VMC June Ad buy | VMC | DISH |
| 866-881-8285 | VMC June Ad buy | VMC | DISH |
| 866-881-8293 | VMC June Ad buy | VMC | DISH |
| 866-881-8295 | VMC June Ad buy | VMC | DISH |
| 866-881-8790 | VMC June Ad buy | VMC | DISH |
| 866-881-9296 | VMC June Ad buy | VMC | DISH |
| 866-881-9343 | VMC June Ad buy | VMC | DISH |
| 866-881-9413 | VMC June Ad buy | VMC | DISH |
| 866-881-9415 | VMC June Ad buy | VMC | DISH |
| 866-881-9416 | VMC June Ad buy | VMC | DISH |
| 866-881-9417 | VMC June Ad buy | VMC | DISH |
| 866-881-9673 | VMC June Ad buy | VMC | DISH |
| 866-882-0295 | VMC June Ad buy | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-882-0297 | VMC June Ad buy | VMC | DISH |
| 866-882-0298 | VMC June Ad buy | VMC | DISH |
| 866-882-0299 | VMC June Ad buy | VMC | DISH |
| 866-882-5081 | VMC June Ad buy | VMC | DTV |
| 866-882-5091 | VMC June Ad buy | VMC | DTV |
| 866-882-5092 | VMC June Ad buy | VMC | DTV |
| 866-882-5097 | VMC June Ad buy | VMC | DTV |
| 866-882-5098 | VMC June Ad buy | VMC | DTV |
| 866-882-5099 | VMC June Ad buy | VMC | DTV |
| 866-882-5101 | VMC June Ad buy | VMC | DTV |
| 866-882-5102 | VMC June Ad buy | VMC | DTV |
| 866-882-5103 | VMC June Ad buy | VMC | DTV |
| 866-882-5104 | VMC June Ad buy | VMC | DTV |
| 866-882-5105 | VMC June Ad buy | VMC | DTV |
| 866-882-5106 | VMC June Ad buy | VMC | DTV |
| 866-882-5129 | VMC June Ad buy | VMC | DTV |
| 866-882-5319 | VMC June Ad buy | VMC | DTV |
| 866-882-5320 | VMC June Ad buy | VMC | DTV |
| 866-882-5321 | VMC June Ad buy | VMC | DTV |
| 866-882-5324 | VMC June Ad buy | VMC | DTV |
| 866-882-5329 | VMC June Ad buy | VMC | DTV |
| 866-882-5475 | VMC June Ad buy | VMC | DTV |
| 866-809-4744 | 5 linx DTV VMC Earthlink | VMC | 5 linx DTV VMC Earthlink |
| 866-809-4453 | RVD 3 | VMC | RVD 3 |
| 866-809-5192 | Trammel Ford DISH | VMC | Trammel Ford DISH |
| 866-882-0301 | VMC July Ad buy | VMC | DISH |
| 866-882-0693 | VMC July Ad buy | VMC | DISH |
| 866-882-0775 | VMC July Ad buy | VMC | DISH |
| 866-882-0790 | VMC July Ad buy | VMC | DISH |
| 866-882-0792 | VMC July Ad buy | VMC | DISH |
| 866-882-0793 | VMC July Ad buy | VMC | DISH |
| 866-882-0795 | VMC July Ad buy | VMC | DISH |
| 866-882-0806 | VMC July Ad buy | VMC | DISH |
| 866-882-1279 | VMC July Ad buy | VMC | DISH |
| 866-882-1280 | VMC July Ad buy | VMC | DISH |
| 866-882-1293 | VMC July Ad buy | VMC | DISH |
| 866-882-1299 | VMC July Ad buy | VMC | DISH |
| 866-882-1305 | VMC July Ad buy | VMC | DISH |
| 866-882-1317 | VMC July Ad buy | VMC | DISH |
| 866-882-1387 | VMC July Ad buy | VMC | DISH |
| 866-882-1394 | VMC July Ad buy | VMC | DISH |
| 866-882-1454 | VMC July Ad buy | VMC | DISH |
| 866-882-5497 | VMC July Ad buy | VMC | DTV |
| 866-882-5515 | VMC July Ad buy | VMC | DTV |
| 866-882-5519 | VMC July Ad buy | VMC | DTV |
| 866-882-5658 | VMC July Ad buy | VMC | DTV |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-882-6629 | VMC July Ad buy | VMC | DTV |
| 866-882-6712 | VMC July Ad buy | VMC | DTV |
| 866-882-6713 | VMC July Ad buy | VMC | DTV |
| 866-882-6714 | VMC July Ad buy | VMC | DTV |
| 866-882-7292 | VMC July Ad buy | VMC | DTV |
| 866-882-7295 | VMC July Ad buy | VMC | DTV |
| 866-882-7297 | VMC July Ad buy | VMC | DTV |
| 866-882-7302 | VMC July Ad buy | VMC | DTV |
| 866-882-7303 | VMC July Ad buy | VMC | DTV |
| 866-882-7304 | VMC July Ad buy | VMC | DTV |
| 866-882-7306 | VMC July Ad buy | VMC | DTV |
| 866-809-6048 | Melaleuca (VMC Satellite) | VMC | Melaleuca (VMC Satellite) |
| 866-809-6092 | Garland Jones | VMC | DISH |
| 866-809-6224 | Garland Jones | VMC | DTV |
| 866-809-6224 | Garland Jones | VMC | DTV |
| 866-809-6528 | Rapid | VMC | Rapid |
| 866-809-7114 | Rapid | VMC | Rapid |
| 866-514-3144 | VMC August Ad Buy | VMC | DTV |
| 866-514-3145 | VMC August Ad Buy | VMC | DTV |
| 866-514-3146 | VMC August Ad Buy | VMC | DTV |
| 866-553-7556 | VMC August Ad Buy | VMC | DTV |
| 866-553-7630 | VMC August Ad Buy | VMC | DTV |
| 866-553-7631 | VMC August Ad Buy | VMC | DTV |
| 866-553-7632 | VMC August Ad Buy | VMC | DTV |
| 866-553-7634 | VMC August Ad Buy | VMC | DISH |
| 866-553-7635 | VMC August Ad Buy | VMC | DISH |
| 866-553-7639 | VMC August Ad Buy | VMC | DISH |
| 866-558-4657 | VMC August Ad Buy | VMC | DISH |
| 866-558-4670 | VMC August Ad Buy | VMC | DISH |
| 866-558-4671 | VMC August Ad Buy | VMC | DISH |
| 866-558-4679 | VMC August Ad Buy | VMC | DISH |
| 866-558-4684 | VMC August Ad Buy | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-558-4687 | VMC August Ad Buy | VMC | DISH |
| 866-558-4689 | VMC August Ad Buy | VMC | DISH |
| 866-558-4693 | VMC August Ad Buy | VMC | DISH |
| 866-558-4694 | VMC August Ad Buy | VMC | DISH |
| 877-322-1689 | VMC August Ad Buy | VMC | DISH |
| 866-809-7116 | Used for VMC test by Dev team | VMC | Test |
| 866-809-7117 | Used for VMC test by Dev team | VMC | Test |
| 866-810-1356 | VMC Earthlink RVD5X | VMC | VMC Earthlink RVD5X |
| 866-882-1796 | VMC September Ad Buy | VMC | DISH |
| 866-882-1879 | VMC September Ad Buy | VMC | DISH |
| 866-882-2552 | VMC September Ad Buy | VMC | DISH |
| 866-882-3314 | VMC September Ad Buy | VMC | DISH |
| 866-882-3375 | VMC September Ad Buy | VMC | DISH |
| 866-882-3378 | VMC September Ad Buy | VMC | DISH |
| 866-882-4330 | VMC September Ad Buy | VMC | DISH |
| 866-882-4333 | VMC September Ad Buy | VMC | DISH |
| 866-882-4355 | VMC September Ad Buy | VMC | DISH |
| 866-882-4356 | VMC September Ad Buy | VMC | DISH |
| 866-882-4360 | VMC September Ad Buy | VMC | DISH |
| 866-882-4363 | VMC September Ad Buy | VMC | DISH |
| 866-882-4365 | VMC September Ad Buy | VMC | DISH |
| 866-882-8692 | VMC September Ad Buy | VMC | DISH |
| 866-882-8714 | VMC September Ad Buy | VMC | DISH |
| 866-882-7310 | VMC September Ad Buy | VMC | DTV |
| 866-882-8322 | VMC September Ad | VMC | DTV |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| | Buy | | |
| 866-882-8325 | VMC September Ad Buy | VMC | DTV |
| 866-882-8328 | VMC September Ad Buy | VMC | DTV |
| 866-882-8329 | VMC September Ad Buy | VMC | DTV |
| 866-881-1999 | VMC September Ad Buy | VMC | DISH |
| 866-881-2172 | VMC September Ad Buy | VMC | DTV |
| 866-881-2178 | VMC September Ad Buy | VMC | DTV |
| 866-881-2179 | VMC September Ad Buy | VMC | DTV |
| 866-881-2199 | VMC September Ad Buy | VMC | DTV |
| 866-881-2203 | VMC September Ad Buy | VMC | DTV |
| 866-881-2205 | VMC September Ad Buy | VMC | DTV |
| 866-810-1495 | VMC Earthlink RVD5X | VMC | VMC Earthlink RVD5X |
| 866-810-1523 | VMC Earthlink RVD5X | VMC | VMC Earthlink RVD5X |
| 866-810-1525 | VMC Earthlink RVD5X | VMC | VMC Earthlink RVD5X |
| 866-810-2196 | VMC Earthlink RVD5X | VMC | VMC Earthlink RVD5X |
| 866-810-2199 | VMC Earthlink RVD5X | VMC | VMC Earthlink RVD5X |
| 866-810-2242 | New Power Affiliate | VMC | New Power Affiliate |
| 866-810-2789 | DTV Buckslip | VMC | DTV Buckslip |
| 866-811-0151 | Tiger Direct | VMC | Tiger Direct |
| 866-882-8715 | Amacai | VMC | DISH |
| 866-882-8716 | Amacai | VMC | DISH |
| 866-882-8717 | Amacai | VMC | DISH |
| 866-882-8718 | Amacai | VMC | DISH |
| 866-881-2413 | Amacai | VMC | DTV |
| 866-882-8720 | VMC October Ad Buy | VMC | DISH |
| 866-882-9067 | VMC October Ad Buy | VMC | DISH |
| 866-882-9145 | VMC October Ad Buy | VMC | DISH |
| 866-882-9274 | VMC October Ad Buy | VMC | DISH |
| 866-882-9275 | VMC October Ad | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| | Buy | | |
| 866-882-9290 | VMC October Ad Buy | VMC | DISH |
| 866-882-9295 | VMC October Ad Buy | VMC | DISH |
| 866-882-9296 | VMC October Ad Buy | VMC | DISH |
| 866-882-9297 | VMC October Ad Buy | VMC | DISH |
| 866-882-9298 | VMC October Ad Buy | VMC | DISH |
| 866-882-9407 | VMC October Ad Buy | VMC | DISH |
| 866-882-9415 | VMC October Ad Buy | VMC | DISH |
| 866-881-2414 | VMC October Ad Buy | VMC | DTV |
| 866-881-2426 | VMC October Ad Buy | VMC | DTV |
| 866-881-2575 | VMC October Ad Buy | VMC | DTV |
| 866-881-2591 | VMC October Ad Buy | VMC | DTV |
| 866-881-2602 | VMC October Ad Buy | VMC | DTV |
| 866-881-2763 | VMC October Ad Buy | VMC | DTV |
| 866-881-2766 | VMC October Ad Buy | VMC | DTV |
| 866-881-2767 | VMC October Ad Buy | VMC | DTV |
| 866-881-4254 | VMC October Ad Buy | VMC | DTV |
| 866-881-4257 | VMC October Ad Buy | VMC | DTV |
| 866-881-4260 | VMC October Ad Buy | VMC | DTV |
| 866-274-8295 | Earthlink | VMC | Earthlink |
| 866-812-6933 | MyDISH Global | VMC | MyDISH Global |
| 866-882-9499 | VMC November Ad Buy | VMC | DISH |
| 866-883-0237 | VMC November Ad Buy | VMC | DISH |
| 866-883-0431 | VMC November Ad Buy | VMC | DISH |
| 866-883-0432 | VMC November Ad Buy | VMC | DISH |
| 866-883-0433 | VMC November Ad Buy | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-883-0434 | VMC November Ad Buy | VMC | DISH |
| 866-883-0435 | VMC November Ad Buy | VMC | DISH |
| 866-883-0438 | VMC November Ad Buy | VMC | DISH |
| 866-883-0439 | VMC November Ad Buy | VMC | DISH |
| 866-883-0441 | VMC November Ad Buy | VMC | DISH |
| 866-883-0631 | VMC November Ad Buy | VMC | DISH |
| 866-883-0667 | VMC November Ad Buy | VMC | DISH |
| 866-883-0836 | VMC November Ad Buy | VMC | DISH |
| 866-883-1088 | VMC November Ad Buy | VMC | DISH |
| 866-883-1089 | VMC November Ad Buy | VMC | DISH |
| 866-883-2812 | VMC November Ad Buy | VMC | DTV |
| 866-883-2906 | VMC November Ad Buy | VMC | DTV |
| 866-883-2907 | VMC November Ad Buy | VMC | DTV |
| 866-883-2908 | VMC November Ad Buy | VMC | DTV |
| 866-883-3164 | VMC November Ad Buy | VMC | DTV |
| 866-883-3165 | VMC November Ad Buy | VMC | DTV |
| 866-883-3166 | VMC November Ad Buy | VMC | DTV |
| 866-883-3167 | VMC November Ad Buy | VMC | DTV |
| 866-883-3169 | VMC November Ad Buy | VMC | DTV |
| 866-812-6928 | VMC Buckslip | VMC | VMC Buckslip |
| 866-813-6209 | Abosolute Security | VMC | Absolute Security |
| 866-883-1090 | VMC December Ad Buy | VMC | DISH |
| 866-883-1091 | VMC December Ad Buy | VMC | DISH |
| 866-883-1093 | VMC December Ad Buy | VMC | DISH |
| 866-883-1094 | VMC December Ad Buy | VMC | DISH |
| 866-883-1121 | VMC December Ad | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| | Buy | | |
| 866-883-1148 | VMC December Ad Buy | VMC | DISH |
| 866-883-1149 | VMC December Ad Buy | VMC | DISH |
| 866-883-1150 | VMC December Ad Buy | VMC | DISH |
| 866-883-1151 | VMC December Ad Buy | VMC | DISH |
| 866-883-1153 | VMC December Ad Buy | VMC | DISH |
| 866-883-1156 | VMC December Ad Buy | VMC | DISH |
| 866-883-1285 | VMC December Ad Buy | VMC | DISH |
| 866-883-1385 | VMC December Ad Buy | VMC | DISH |
| 866-881-4261 | VMC December Ad Buy | VMC | DTV |
| 866-881-4267 | VMC December Ad Buy | VMC | DTV |
| 866-881-4407 | VMC December Ad Buy | VMC | DTV |
| 866-881-4508 | VMC December Ad Buy | VMC | DTV |
| 866-881-4562 | VMC December Ad Buy | VMC | DTV |
| 866-881-4661 | VMC December Ad Buy | VMC | DTV |
| 866-881-4723 | VMC December Ad Buy | VMC | DTV |
| 866-881-4725 | VMC December Ad Buy | VMC | DTV |
| 866-881-4730 | VMC December Ad Buy | VMC | DTV |
| 866-883-2440 | VMC December Ad Buy | VMC | DTV |
| 866-883-3170 | VMC December Ad Buy | VMC | DTV |
| 866-813-6234 | Customer Stream | VMC | Customer Stream |
| 866-813-6305 | Overstock | VMC | Overstock |
| 866-813-6306 | Cannon Mail South | VMC | Cannon Mail South |
| 866-883-1387 | VMC Jan07 AdBuy | VMC | DISH |
| 866-883-7584 | VMC Jan07 AdBuy | VMC | DISH |
| 866-883-9225 | VMC Jan07 AdBuy | VMC | DISH |
| 866-883-9581 | VMC Jan07 AdBuy | VMC | DISH |
| 866-883-9589 | VMC Jan07 AdBuy | VMC | DISH |
| 866-883-9629 | VMC Jan07 AdBuy | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-883-9630 | VMC Jan07 AdBuy | VMC | DISH |
| 866-883-9631 | VMC Jan07 AdBuy | VMC | DISH |
| 866-883-3171 | VMC Jan07 AdBuy | VMC | DTV |
| 866-883-3172 | VMC Jan07 AdBuy | VMC | DTV |
| 866-883-4053 | VMC Jan07 AdBuy | VMC | DTV |
| 866-883-4054 | VMC Jan07 AdBuy | VMC | DTV |
| 866-883-4055 | VMC Jan07 AdBuy | VMC | DTV |
| 866-884-6628 | VMC Jan07 AdBuy | VMC | DTV |
| 866-881-1163 | VMC Jan07 AdBuy | VMC | DTV |
| 866-881-4676 | VMC Jan07 AdBuy | VMC | DTV |
| 866-881-4731 | VMC Jan07 AdBuy | VMC | DTV |
| 866-881-5215 | VMC Jan07 AdBuy | VMC | DTV |
| 866-881-5216 | VMC Jan07 AdBuy | VMC | DTV |
| 866-881-5217 | VMC Jan07 AdBuy | VMC | DTV |
| 866-813-6578 | All Pro DISH | VMC | DISH |
| 866-883-9632 | VMC Feb07 AdBuy | VMC | DISH |
| 866-883-9645 | VMC Feb07 AdBuy | VMC | DISH |
| 866-883-9646 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-0455 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-0481 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-0492 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-0556 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-0558 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-0560 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-0561 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-0562 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-0681 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-0682 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-0699 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-0779 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-2026 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-2027 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-2102 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-2103 | VMC Feb07 AdBuy | VMC | DISH |
| 866-884-2107 | VMC Feb07 AdBuy | VMC | DISH |
| 866-881-5298 | VMC Feb07 AdBuy | VMC | DTV |
| 866-881-5632 | VMC Feb07 AdBuy | VMC | DTV |
| 866-881-5641 | VMC Feb07 AdBuy | VMC | DTV |
| 866-881-5645 | VMC Feb07 AdBuy | VMC | DTV |
| 866-881-5725 | VMC Feb07 AdBuy | VMC | DTV |
| 866-881-5728 | VMC Feb07 AdBuy | VMC | DTV |
| 866-881-5729 | VMC Feb07 AdBuy | VMC | DTV |
| 866-813-6580 | NASCAR DTV | VMC | NASCAR DTV |
| 866-813-6649 | Overstock DTV | VMC | Overstock DTV |
|  | Atlas |  | Atlas |
| 866-813-8562 | MarketingDISH | VMC | MarketingDISH |
| 866-882-4428 | LightYearDISH | VMC | LightYearDISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 800-514-1284 | DISH | VMC | DISH |
| 800-514-1275 | DISH | VMC | DISH |
| 800-708-7102 | DISH | VMC | DISH |
| 800-514-1266 | DISH | VMC | DISH |
| 800-514-1278 | DISH | VMC | DISH |
| 800-708-7103 | DISH | VMC | DISH |
| 866-882-4431 | Escape International DTV | VMC | DTV |
| 866-882-4604 | Filipino DTV | VMC | DTV |
| 866-882-4652 | PPCGoogle DISH | VMC | PPCGoogle DISH |
| 866-882-4813 | Light Year DTV | VMC | Light Year DTV |
| 866-884-2114 | VMC Mar07 AdBuy | VMC | DISH |
| 866-884-2123 | VMC Mar07 AdBuy | VMC | DISH |
| 866-884-2135 | VMC Mar07 AdBuy | VMC | DISH |
| 866-884-2610 | VMC Mar07 AdBuy | VMC | DISH |
| 866-884-2691 | VMC Mar07 AdBuy | VMC | DISH |
| 866-884-2876 | VMC Mar07 AdBuy | VMC | DISH |
| 866-884-2952 | VMC Mar07 AdBuy | VMC | DISH |
| 866-884-3005 | VMC Mar07 AdBuy | VMC | DISH |
| 866-884-3216 | VMC Mar07 AdBuy | VMC | DISH |
| 866-884-3217 | VMC Mar07 AdBuy | VMC | DISH |
| 866-884-3230 | VMC Mar07 AdBuy | VMC | DISH |
| 866-884-3465 | VMC Mar07 AdBuy | VMC | DISH |
| 866-884-3536 | VMC Mar07 AdBuy | VMC | DISH |
| 866-884-3662 | VMC Mar07 AdBuy | VMC | DISH |
| 866-881-5730 | VMC Mar07 AdBuy | VMC | DTV |
| 866-881-5733 | VMC Mar07 AdBuy | VMC | DTV |
| 866-881-5734 | VMC Mar07 AdBuy | VMC | DTV |
| 866-881-5735 | VMC Mar07 AdBuy | VMC | DTV |
| 866-881-5767 | VMC Mar07 AdBuy | VMC | DTV |
| 866-881-5950 | VMC Mar07 AdBuy | VMC | DTV |
| 866-884-3665 | VMC Mar07 AdBuy | VMC | DISH |
| 866-884-3673 | VMC Mar07 AdBuy | VMC | DISH |
| 866-882-4763 | Atlas Marketing Vonage | VMC | Atlas Marketing Vonage |
| 866-882-4830 | Quixtar Vonage | VMC | Quixtar Vonage |
| 866-882-4837 | Randall Vonage | VMC | Randall Vonage |
| 866-884-3683 | VMC April07 AdBuy | VMC | DISH |
| 866-884-3686 | VMC April07 AdBuy | VMC | DISH |
| 866-884-4372 | VMC April07 AdBuy | VMC | DISH |
| 866-884-4375 | VMC April07 AdBuy | VMC | DISH |
| 866-884-4376 | VMC April07 AdBuy | VMC | DISH |
| 866-884-4377 | VMC April07 | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| | AdBuy | | |
| | VMC April07 | | |
| 866-884-4380 | AdBuy | VMC | DISH |
| | VMC April07 | | |
| 866-884-4384 | AdBuy | VMC | DISH |
| | VMC April07 | | |
| 866-884-4514 | AdBuy | VMC | DISH |
| | VMC April07 | | |
| 866-884-4521 | AdBuy | VMC | DISH |
| | VMC April07 | | |
| 866-884-4537 | AdBuy | VMC | DISH |
| | VMC April07 | | |
| 866-884-4538 | AdBuy | VMC | DISH |
| | VMC April07 | | |
| 866-884-4539 | AdBuy | VMC | DISH |
| | VMC April07 | | |
| 866-884-4560 | AdBuy | VMC | DISH |
| | VMC April07 | | |
| 866-884-4561 | AdBuy | VMC | DISH |
| | VMC April07 | | |
| 866-884-4563 | AdBuy | VMC | DISH |
| | VMC April07 | | |
| 866-884-4564 | AdBuy | VMC | DISH |
| | VMC April07 | | |
| 866-884-4621 | AdBuy | VMC | DISH |
| | VMC April07 | | |
| 866-884-4645 | AdBuy | VMC | DISH |
| | VMC April07 | | |
| 866-884-4759 | AdBuy | VMC | DISH |
| | VMC April07 | | |
| 866-884-4858 | AdBuy | VMC | DISH |
| | VMC April07 | | |
| 866-884-5337 | AdBuy | VMC | DISH |
| | VMC April07 | | |
| 866-881-9337 | AdBuy | VMC | DTV |
| | VMC April07 | | |
| 866-881-9340 | AdBuy | VMC | DTV |
| | VMC April07 | | |
| 866-881-9341 | AdBuy | VMC | DTV |
| | VMC April07 | | |
| 866-882-0296 | AdBuy | VMC | DTV |
| | VMC April07 | | |
| 866-882-0673 | AdBuy | VMC | DTV |
| | VMC April07 | | |
| 866-882-1401 | AdBuy | VMC | DTV |
| | VMC April07 | | |
| 866-882-1451 | AdBuy | VMC | DTV |
| | VMC April07 | | |
| 866-882-3046 | AdBuy | VMC | DTV |

NEWY1\8165627.1

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-882-4354 | VMC April07 AdBuy | VMC | DTV |
| 866-882-4361 | VMC April07 AdBuy | VMC | DTV |
| 866-884-5353 | VMC April07 AdBuy | VMC | DISH |
| 866-882-4415 | VMC April07 AdBuy | VMC | DTV |
| 800-559-1306 | 10 Lowest sequential numbers for DISH | VMC | DISH |
| 800-564-6084 | 10 Lowest sequential numbers for DISH | VMC | DISH |
| 800-566-6431 | 10 Lowest sequential numbers for DISH | VMC | DISH |
| 800-584-0244 | 10 Lowest sequential numbers for DISH | VMC | DISH |
| 800-589-8533 | 10 Lowest sequential numbers for DISH | VMC | DISH |
| 800-594-3093 | 10 Lowest sequential numbers for DISH | VMC | DISH |
| 800-594-8185 | 10 Lowest sequential numbers for DISH | VMC | DISH |
| 800-598-9025 | 10 Lowest sequential numbers for DISH | VMC | DISH |
| 800-608-5924 | 10 Lowest sequential numbers for DISH | VMC | DISH |
| 800-617-8552 | 10 Lowest sequential numbers for DISH | VMC | DISH |
| 866-882-4879 | Garland Jones 2 | VMC | DISH |
| 866-882-4881 | Merkle DTV | VMC | Merkle DTV |
| 866-884-5485 | VMC May07 AdBuy | VMC | DISH |
| 866-884-5491 | VMC May07 AdBuy | VMC | DISH |
| 866-884-5497 | VMC May07 AdBuy | VMC | DISH |
| 866-884-5499 | VMC May07 AdBuy | VMC | DISH |
| 866-884-6221 | VMC May07 | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| | AdBuy | | |
| | VMC May07 | | |
| 866-884-6332 | AdBuy | VMC | DISH |
| | VMC May07 | | |
| 866-884-6340 | AdBuy | VMC | DISH |
| | VMC May07 | | |
| 866-884-6341 | AdBuy | VMC | DISH |
| | VMC May07 | | |
| 866-884-6345 | AdBuy | VMC | DISH |
| | VMC May07 | | |
| 866-884-6360 | AdBuy | VMC | DISH |
| | VMC May07 | | |
| 866-884-6538 | AdBuy | VMC | DISH |
| | VMC May07 | | |
| 866-884-6618 | AdBuy | VMC | DISH |
| | VMC May07 | | |
| 866-884-6622 | AdBuy | VMC | DISH |
| | VMC May07 | | |
| 866-884-6625 | AdBuy | VMC | DISH |
| | VMC May07 | | |
| 866-882-4838 | AdBuy | VMC | DTV |
| | VMC May07 | | |
| 866-882-5325 | AdBuy | VMC | DTV |
| | VMC May07 | | |
| 866-882-5473 | AdBuy | VMC | DTV |
| | VMC May07 | | |
| 866-882-8342 | AdBuy | VMC | DTV |
| | VMC May07 | | |
| 866-882-8713 | AdBuy | VMC | DTV |
| | VMC May07 | | |
| 866-883-0436 | AdBuy | VMC | DTV |
| | VMC May07 | | |
| 866-883-1092 | AdBuy | VMC | DTV |
| | VMC May07 | | |
| 866-883-1146 | AdBuy | VMC | DTV |
| | VMC May07 | | |
| 866-883-1402 | AdBuy | VMC | DTV |
| | VMC May07 | | |
| 866-883-2421 | AdBuy | VMC | DTV |
| | VMC May07 | | |
| 866-883-2429 | AdBuy | VMC | DTV |
| | VMC May07 | | |
| 866-883-2435 | AdBuy | VMC | DTV |
| | VMC May07 | | |
| 866-884-7511 | AdBuy | VMC | DISH |
| | VMC May07 | | |
| 866-884-7512 | AdBuy | VMC | DISH |
| | VMC May07 | | |
| 866-884-7513 | AdBuy | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-884-7514 | VMC May07 AdBuy | VMC | DISH |
| 866-884-7515 | VMC May07 AdBuy | VMC | DISH |
| 866-884-7553 | VMC May07 AdBuy | VMC | DISH |
| 866-884-7554 | VMC May07 AdBuy | VMC | DISH |
| 866-884-7556 | VMC May07 AdBuy | VMC | DISH |
| 866-883-2547 | VMC May07 AdBuy | VMC | DTV |
| 866-883-4295 | VMC May07 AdBuy | VMC | DTV |
| 866-884-9377 | VMC May07 AdBuy | VMC | DTV |
| 866-881-1104 | VMC May07 AdBuy | VMC | DTV |
| 866-881-1136 | VMC May07 AdBuy | VMC | DTV |
| 866-881-1160 | VMC May07 AdBuy | VMC | DTV |
| 866-882-4895 | AllianceDISH | VMC | AllianceDISH |
| 866-882-4901 | Allied Rural DISH | VMC | DISH |
| 866-882-4902 | DISH Latino Mailer | VMC | DISH |
| 866-882-4954 | Buena Guia DTV | VMC | DTV |
| 866-884-7558 | VMC June07 AdBuy | VMC | DISH |
| 866-884-7562 | VMC June07 AdBuy | VMC | DISH |
| 866-884-7741 | VMC June07 AdBuy | VMC | DISH |
| 866-884-7852 | VMC June07 AdBuy | VMC | DISH |
| 866-884-7852 | VMC June07 AdBuy | VMC | DISH |
| 866-884-8771 | VMC June07 AdBuy | VMC | DISH |
| 866-884-9008 | VMC June07 AdBuy | VMC | DISH |
| 866-884-9160 | VMC June07 AdBuy | VMC | DISH |
| 866-884-9161 | VMC June07 AdBuy | VMC | DISH |
| 866-884-9162 | VMC June07 AdBuy | VMC | DISH |
| 866-884-9163 | VMC June07 AdBuy | VMC | DISH |
| 866-884-9165 | VMC June07 | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| | AdBuy | | |
| | VMC June07 | | |
| 866-884-9367 | AdBuy | VMC | DISH |
| | VMC June07 | | |
| 866-884-9368 | AdBuy | VMC | DISH |
| | VMC June07 | | |
| 866-884-9369 | AdBuy | VMC | DISH |
| | VMC June07 | | |
| 866-884-9371 | AdBuy | VMC | DISH |
| | VMC June07 | | |
| 866-884-9373 | AdBuy | VMC | DISH |
| | VMC June07 | | |
| 866-884-9374 | AdBuy | VMC | DISH |
| | VMC June07 | | |
| 866-884-9375 | AdBuy | VMC | DISH |
| | VMC June07 | | |
| 866-885-0554 | AdBuy | VMC | DISH |
| | VMC June07 | | |
| 866-885-0556 | AdBuy | VMC | DISH |
| | VMC June07 | | |
| 866-885-0557 | AdBuy | VMC | DISH |
| | VMC June07 | | |
| 866-885-0559 | AdBuy | VMC | DISH |
| | VMC June07 | | |
| 866-885-0561 | AdBuy | VMC | DISH |
| | VMC June07 | | |
| 866-881-1394 | AdBuy | VMC | DISH |
| 866-882-4961 | 1 Voice DTV | VMC | DTV |
| 866-882-4955 | 1 Voice DISH | VMC | DISH |
| 866-882-4963 | Allied HDTV DISH | VMC | DISH |
| | Banner Ad Buy | | Banner Ad Buy |
| 800-203-7530 | Leads DISH | VMC | Leads DISH |
| | Email Marketing | | Email Marketing |
| 800-303-0524 | Leads DISH | VMC | Leads DISH |
| | Live Support Leads | | Live Support Leads |
| 800-657-1432 | DISH | VMC | DISH |
| | Search Marketing | | Search Marketing |
| 800-658-0012 | Leads DISH | VMC | Leads DISH |
| | All Other Micro Site | | All Other Micro Site |
| 800-676-2294 | Leads | VMC | Leads |
| | CoRegistration | | CoRegistration |
| 800-679-7114 | Leads | VMC | Leads |
| | SatelliteUSA.com | | SatelliteUSA.com |
| 800-680-6637 | Leads | VMC | Leads |
| | VMCSatellite.com | | VMCSatellite.com |
| 800-680-9901 | Leads | VMC | Leads |
| | Market America | | Market America |
| 866-882-4964 | DISH | VMC | DISH |
| 866-882-4973 | Market America | VMC | Market America |

154

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| | DTV | | DTV |
| 866-881-1477 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1617 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1619 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1716 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1718 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1719 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1722 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1723 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1725 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1726 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1770 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1771 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1772 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1773 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1774 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1775 | VMC July07 AdBuy | VMC | DISH |
| 866-881-1776 | VMC July07 AdBuy | VMC | DISH |
| 866-882-1283 | VMC July07 AdBuy | VMC | DISH |
| 866-882-1396 | VMC July07 AdBuy | VMC | DISH |
| 866-882-1430 | VMC July07 AdBuy | VMC | DISH |
| 866-883-1389 | VMC July07 AdBuy | VMC | DISH |
| 866-883-1390 | VMC July07 AdBuy | VMC | DISH |
| 866-883-1392 | VMC July07 AdBuy | VMC | DISH |
| 866-883-1393 | VMC July07 AdBuy | VMC | DISH |
| 866-883-1681 | VMC July07 AdBuy | VMC | DISH |
| 866-881-2217 | VMC July07 AdBuy | VMC | DTV |
| 866-881-4258 | VMC July07 AdBuy | VMC | DTV |
| 866-881-5726 | VMC July07 AdBuy | VMC | DTV |
| 866-881-5766 | VMC July07 AdBuy | VMC | DTV |
| 866-882-4974 | NewPlatformGroup DISH | VMC | DISH |
| 866-882-4976 | Glocal DISH | VMC | Glocal DISH |
| 866-882-4978 | Apt Ratings DISH | VMC | Apt Ratings DISH |
| 866-635-3485 | VMC Aug07 AdBuy | VMC | DISH |
| 866-639-1116 | VMC Aug07 AdBuy | VMC | DISH |
| 866-639-1117 | VMC Aug07 AdBuy | VMC | DISH |
| 866-639-1257 | VMC Aug07 AdBuy | VMC | DISH |
| 866-643-1114 | VMC Aug07 AdBuy | VMC | DISH |
| 866-645-1117 | VMC Aug07 AdBuy | VMC | DISH |
| 866-728-2332 | VMC Aug07 AdBuy | VMC | DISH |
| 866-738-5558 | VMC Aug07 AdBuy | VMC | DISH |
| 866-741-7778 | VMC Aug07 AdBuy | VMC | DISH |
| 866-746-5387 | VMC Aug07 AdBuy | VMC | DISH |
| 866-753-3810 | VMC Aug07 AdBuy | VMC | DISH |
| 866-768-7767 | VMC Aug07 AdBuy | VMC | DISH |
| 866-770-2943 | VMC Aug07 AdBuy | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 866-773-5050 | VMC Aug07 AdBuy | VMC | DISH |
| 866-777-0055 | VMC Aug07 AdBuy | VMC | DISH |
| 866-785-6363 | VMC Aug07 AdBuy | VMC | DISH |
| 866-800-3334 | VMC Aug07 AdBuy | VMC | DISH |
| 866-807-9010 | VMC Aug07 AdBuy | VMC | DISH |
| 866-818-4455 | VMC Aug07 AdBuy | VMC | DISH |
| 866-834-1276 | VMC Aug07 AdBuy | VMC | DISH |
| 866-834-1303 | VMC Aug07 AdBuy | VMC | DISH |
| 866-834-3919 | VMC Aug07 AdBuy | VMC | DISH |
| 866-834-4340 | VMC Aug07 AdBuy | VMC | DISH |
| 866-834-4486 | VMC Aug07 AdBuy | VMC | DISH |
| 866-834-5250 | VMC Aug07 AdBuy | VMC | DISH |
| 866-834-5821 | VMC Aug07 AdBuy | VMC | DISH |
| 866-834-6258 | VMC Aug07 AdBuy | VMC | DISH |
| 866-834-6276 | VMC Aug07 AdBuy | VMC | DISH |
| 866-834-6584 | VMC Aug07 AdBuy | VMC | DISH |
| 866-834-7242 | VMC Aug07 AdBuy | VMC | DISH |
| 866-834-8185 | VMC Aug07 AdBuy | VMC | DISH |
| 866-835-1698 | VMC Aug07 AdBuy | VMC | DISH |
| 866-886-3399 | VMC Aug07 AdBuy | VMC | DISH |
| 866-894-3557 | VMC Aug07 AdBuy | VMC | DISH |
| 866-894-3794 | VMC Aug07 AdBuy | VMC | DISH |
| 866-886-4160 | VMC Aug07 AdBuy | VMC | DTV |
| 866-892-9663 | VMC Aug07 AdBuy | VMC | DTV |
| 866-894-3253 | VMC Aug07 AdBuy | VMC | DTV |
| 866-894-3305 | VMC Aug07 AdBuy | VMC | DTV |
| 866-882-4979 | NewPlatformGroup2 DISH | VMC | NewPlatformGroup2 DISH |
| 866-882-4980 | Memolink DISH | VMC | Memolink DISH |
| 866-882-4981 | Atlas Vonage | VMC | Atlas Vonage |
| 866-883-2381 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-2402 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-2423 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-2436 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-2438 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-4056 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-4058 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-4059 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-4061 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-4062 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-5068 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-5584 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-5655 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-5741 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-5758 | VMC Sep07 AdBuy | VMC | DISH |
| 866-884-7559 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-7139 | VMC Sep07 AdBuy | VMC | DISH |

| TFN | Partner | Business Unit | Ad Type |
|-----|---------|---------------|---------|
| 866-883-7140 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-7295 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-7298 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-7299 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-7304 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-7305 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-7308 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-7309 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-7312 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-7583 | VMC Sep07 AdBuy | VMC | DISH |
| 866-883-9650 | VMC Sep07 AdBuy | VMC | DISH |
| 866-884-0237 | VMC Sep07 AdBuy | VMC | DISH |
| 866-884-0800 | VMC Sep07 AdBuy | VMC | DISH |
| 866-884-0804 | VMC Sep07 AdBuy | VMC | DISH |
| 866-884-0912 | VMC Sep07 AdBuy | VMC | DISH |
| 866-884-0914 | VMC Sep07 AdBuy | VMC | DISH |
| 866-884-0915 | VMC Sep07 AdBuy | VMC | DISH |
| 866-884-4383 | VMC Sep07 AdBuy | VMC | DISH |
| 866-884-4385 | VMC Sep07 AdBuy | VMC | DISH |
| 866-882-5014 | Consumer Bridge DISH | VMC | DISH |
| 866-882-5028 | Affiliate Future DISH | VMC | DISH |
| 866-882-5080 | Vonage IPC In Box Flyer | VMC | Vonage IPC In Box Flyer |
| 866-884-6629 | Filipino YP DISH | VMC | DISH |
| 866-884-6612 | VMC Oct07 AdBuy | VMC | DTV |
| 866-884-6623 | VMC Oct07 AdBuy | VMC | DTV |
| 866-884-7507 | VMC Oct07 AdBuy | VMC | DTV |
| 866-884-7508 | VMC Oct07 AdBuy | VMC | DTV |
| 866-894-3933 | VMC Oct07 AdBuy | VMC | DISH |
| 866-894-4064 | VMC Oct07 AdBuy | VMC | DISH |
| 866-894-4068 | VMC Oct07 AdBuy | VMC | DISH |
| 866-894-4250 | VMC Oct07 AdBuy | VMC | DISH |
| 866-834-1273 | VMC Oct07 AdBuy | VMC | DISH |
| 866-834-1274 | VMC Oct07 AdBuy | VMC | DISH |
| 866-834-5265 | VMC Oct07 AdBuy | VMC | DISH |
| 866-888-2880 | VMC Oct07 AdBuy | VMC | DISH |
| 866-834-5847 | VMC Oct07 AdBuy | VMC | DISH |
| 866-881-6567 | VMC Oct07 AdBuy | VMC | DISH |
| 866-881-8339 | VMC Oct07 AdBuy | VMC | DISH |
| 866-881-8376 | VMC Oct07 AdBuy | VMC | DISH |
| 866-881-8752 | VMC Oct07 AdBuy | VMC | DISH |
| 800-681-4975 | NRA DISH | VMC | NRA DISH |
| 800-682-0355 | NRA DTV | VMC | NRA DTV |
| 800-683-2116 | Alarms Spencer 1 | VMC | Great Alarms |
| 800-684-7433 | Alarms Spencer 2 | VMC | Great Alarms |
| 800-692-2090 | Alarms Spencer 3 | VMC | Great Alarms |

| TFN | Partner | Business Unit | Ad Type |
|---|---|---|---|
| 800-705-5203 | Alarms Spencer 4 | VMC | Great Alarms |
| 800-706-3640 | Alarms Spencer 5 | VMC | Great Alarms |
| 800-707-1053 | Alarms Spencer 6 | VMC | Great Alarms |
| 800-707-7108 | Alarms Spencer 7 | VMC | Great Alarms |
| 800-707-9319 | Alarms Spencer 8 | VMC | Great Alarms |
| 800-715-9697 | Hughes Net Spencer 1 | VMC | VMC Earthlink Xfer |
| 800-716-9194 | Hughes Net Spencer 2 | VMC | VMC Earthlink Xfer |
| 800-717-1657 | Consumer eLetters DISH | VMC | DISH |

**GC Sales Reserve**

TFN
888-842-7391
866-629-7758
866-631-2878
866-631-7019
866-631-7020
1010 W
866-236-0678
866-314-3995
866-319-3995
800-260-7944
800-260-7961
800-260-7963
800-261-6158
800-261-6509
800-262-6933
800-263-8354
800-263-8895
800-264-0238
800-264-5319
800-264-6031
800-264-6960
800-264-9370
800-267-3859
800-267-5765
800-270-8432
866-332-0505
866-334-0505
866-341-3995
866-348-3965
866-375-0661
866-405-1961
866-405-1964
866-405-1965
866-405-1966
866-411-2220
866-444-8180
866-511-4338
866-516-7888
866-517-1060
866-540-6844
866-543-3096

866-583-3995
866-584-3995
866-585-3995
866-587-3995
866-591-3993
866-592-3995
866-593-3995
866-594-3995
866-595-3995
866-603-5050
866-633-7673
866-242-0722
866-244-5694
866-258-6287
866-292-1300
866-444-9988
866-488-1979
866-510-4984
866-515-4407

**GC VMC RESERVE**

TFN
866-884-6641
866-881-1778
866-881-1845
866-881-2218
866-881-2768
866-881-4252
866-881-9272
866-884-7560
866-884-7561
866-884-7563
866-884-9164
866-881-4259
866-881-5952
866-883-5834
866-883-5970
866-883-6091
866-883-6122
866-883-6452
866-883-6453
866-883-6656
866-883-6658
866-883-6691
866-884-7506
866-881-4253
866-883-4057
866-883-5952
866-883-6728
866-883-7137
866-883-7303
866-883-7307
866-884-0686
866-884-0916
866-881-1165
866-882-0572
866-883-5790
866-883-6659
866-553-7629
866-558-4696
866-561-0416
866-561-0417
866-561-0418
800-720-0194
800-720-9683

800-722-9957
800-723-5918
800-723-8430
800-724-0083
800-729-1108
800-730-1259
800-730-6073
800-730-7611
800-731-6201
800-731-6224
800-731-7124
800-732-9234
800-734-4883
800-735-8793
800-743-8498
800-743-9813
800-745-0488
800-749-6302
800-749-8092
800-749-8635
800-749-9317
800-749-9370
800-752-4227
800-753-9986
800-754-1857
800-754-3214
800-754-3217
800-757-4508
800-757-4817
800-757-4830
800-757-4980
800-757-6057
800-757-6997
800-757-8864
800-763-1543
800-763-6894
800-764-1935
800-768-0682
800-783-0791
800-783-6830
800-787-4934
800-789-7333
800-792-1882
800-793-8397
800-795-1493
800-795-9410

800-796-0821
800-796-5753
800-798-8139
800-799-8066
800-800-5967
800-801-5475
800-806-0025
800-810-5085
800-814-0364
800-817-1009
800-818-2535
800-823-2120
800-839-7156
800-849-9087
800-851-8535
800-856-3051
800-871-0968
800-871-4187
800-875-2910
800-878-3967
800-879-4295
800-892-3629
800-893-3115
800-899-5570
800-899-5982
800-905-3630
800-906-4650
800-914-8387
800-914-8634
800-920-7493
800-920-7657

## GC Corporate TFN

| TFN | Partner | Business Unit |
|---|---|---|
| 866-595-8898 | VMC | Corporate |
| 877-298-0618 | None | Corporate |
| 877-777-2593 | None | Corporate |
| 877-777-2602 | Outtage Number | Corporate |
| 888-502-7558 | Corporate | Corporate |
| 888-502-7560 | Corporate | Corporate |
| 888-514-2985 | Corporate | Corporate |
| 888-514-2987 | Corporate | Corporate |
| 888-541-7803 | Corporate | Corporate |
| 888-541-7829 | None | Corporate |
| 888-544-9408 | Corporate | Corporate |
| 888-544-9410 | Corporate | Corporate |
| 888-544-9435 | None | Corporate |
| 888-556-5341 | Corporate | Corporate |
| 888-556-5346 | Corporate | Corporate |
| 888-559-6924 | Corporate | Corporate |
| 888-559-6940 | Corporate | Corporate |
| 888-571-1073 | Corporate | Corporate |
| 888-589-5755 | None | Corporate |
| 888-797-1576 | None | Corporate |
| 888-797-1579 | None | Corporate |
| 888-799-7049 | None | Corporate |
| 888-802-1307 | None | Corporate |
| 888-802-7097 | None | Corporate |
| 888-802-7098 | None | Corporate |
| 866-276-2759 | | Corporate |
| 866-274-8830 | None | Corporate |
| 866-379-0309 | None | Corporate |
| 866-401-7563 | None | Corporate |
| 866-401-7565 | None | Corporate |
| 888-843-2558 | Corporate Largo PRI | Corporate |
| 888-843-0479 | Spanish Langauge | Corporate |
| 888-843-0484 | Spanish Langauge | Corporate |
| 888-843-0486 | Deposits | Corporate |

## GC FINANCE AND MIS TFN

| TFN | Partner | Business Unit |
|---|---|---|
| 866-635-7400 | EDP-Collections | Finance |
| 800-986-0698 | Verification Department | Finance |
| 866-631-6987 | Rebates After Hr Reroute | Finance |
| 800-880-9531 | No longer in service | Unknown |
| 800-880-9535 | No longer in service | Unknown |
| 877-277-9231 | Sam test | Test |
| 877-777-8576 | Test Number | Test |
| 866-374-2426 | Test % allocate | Test |
| 800-406-6011 | None | Unknown |
| 866-814-9700 | Devlopment Test | Test |

NEWYORK1165627.1

## VzB-CR & Reserve TFN

| TFN | Partner | Business Unit |
|-----|---------|---------------|
| 866-466-0001 | | Test |
| 866-460-2412 | | Test |
| 866-460-2419 | | Test |
| 866-460-2426 | | Test |
| 866-460-2413 | | Reserve |
| 866-460-2421 | | Reserve |
| 866-460-2430 | | Reserve |
| 866-460-2416 | | Reserve |
| 866-460-2423 | | Reserve |
| 866-460-2432 | | Reserve |
| 866-460-5673 | | Reserve |
| 866-460-5691 | | Reserve |
| 866-460-5695 | | Reserve |
| 866-460-5689 | | Reserve |
| 866-460-5692 | | Reserve |
| 866-460-5698 | | Reserve |
| 866-460-5690 | | Reserve |
| 866-460-5693 | | Reserve |
| 866-460-5697 | | Reserve |
| 866-460-5144 | | Reserve |
| 866-460-5147 | | Reserve |
| 866-460-5152 | | Reserve |
| 866-460-5145 | | Reserve |
| 866-460-5148 | | Reserve |
| 866-460-5146 | | Reserve |
| 866-460-5149 | | Reserve |
| 866-460-0293 | | Reserve |
| 866-460-0297 | | Reserve |
| 866-460-0308 | | Reserve |
| 866-460-0294 | | Reserve |
| 866-460-0298 | | Reserve |
| 866-460-0310 | | Reserve |
| 866-460-0296 | | Reserve |
| 866-460-0302 | | Reserve |
| 866-460-0315 | | Reserve |
| 866-571-7923 | | Reserve |
| 866-571-8276 | | Reserve |
| 866-571-7970 | | Reserve |
| 866-571-8177 | | Reserve |
| 866-460-5153 | | Reserve |
| 866-460-5159 | | Reserve |
| 866-460-5162 | | Reserve |
| 866-460-5156 | | Reserve |
| 866-460-5160 | | Reserve |
| 866-460-5164 | | Reserve |
| 866-460-5157 | | Reserve |

| TFN | Partner | Business Unit |
|-----|---------|---------------|
| 866-460-5161 | | Reserve |
| 866-461-7654 | | Reserve |
| 866-461-7658 | | Reserve |
| 866-461-7661 | | Reserve |
| 866-461-7655 | | Reserve |
| 866-461-7659 | | Reserve |
| 866-461-7664 | | Reserve |
| 866-461-7657 | | Reserve |
| 866-461-7660 | | Reserve |
| 866-461-7670 | | Reserve |
| 866-609-3920 | | Reserve |
| 866-609-4113 | | Reserve |
| 866-609-4127 | | Reserve |
| 866-609-4006 | | Reserve |
| 866-609-4114 | | Reserve |
| 866-609-4040 | | Reserve |
| 866-609-4115 | | Reserve |
| 866-684-7892 | | Reserve |
| 866-684-7895 | | Reserve |
| 866-684-7903 | | Reserve |
| 866-684-7893 | | Reserve |
| 866-684-7901 | | Reserve |
| 866-684-7904 | | Reserve |
| 866-684-7894 | | Reserve |
| 866-684-7902 | | Reserve |
| 866-915-6198 | | Reserve |
| 866-915-6202 | | Reserve |
| 866-915-6205 | | Reserve |
| 866-915-6199 | | Reserve |
| 866-915-6203 | | Reserve |
| 866-915-6206 | | Reserve |
| 866-915-6201 | | Reserve |
| 866-915-6204 | | Reserve |
| 866-915-6207 | | Reserve |
| 866-460-8456 | | Reserve |
| 866-460-8459 | | Reserve |
| 866-460-8479 | | Reserve |
| 866-460-8457 | | Reserve |
| 866-460-8476 | | Reserve |
| 866-460-8480 | | Reserve |
| 866-460-8458 | | Reserve |
| 866-460-8478 | | Reserve |
| 866-776-9056 | | Reserve |
| 866-776-9074 | | Reserve |
| 866-776-9078 | | Reserve |
| 866-776-9072 | | Reserve |
| 866-776-9075 | | Reserve |
| 866-776-9073 | | Reserve |

| TFN | Partner | Business Unit |
|---|---|---|
| 866-776-9076 | | Reserve |
| 866-695-1355 | | Reserve |
| 866-695-1357 | | Reserve |
| 866-695-1358 | | Reserve |
| 866-713-5419 | | Reserve |
| 866-713-5937 | | Reserve |
| 866-713-5938 | | Reserve |
| 800-444-9543 | OOTP To Reston | CR |
| 866-274-8573 | Rebate | Finance |
| 866-424-3949 | Rebate Escalations | Finance |
| 877-415-4226 | A-C-N | CR |
| 866-274-6831 | AC D Sprint | CR |
| 866-374-2419 | AOD Sprint | CR |
| 866-886-7292 | Zoom | CR |
| 877-777-8609 | AC D Sprint | CR |
| 888-843-6575 | AOD Sprint | CR |

## POTS NUMBERS

### 9301 PEPPERCORN PLACE, LARGO MD 20774

| PHONE NUMBER | ACCOUNT NUMBER | PIC | TERMINATION | STATUS |
|---|---|---|---|---|
| 301-883-0031 | VzB# 000104655522 | GX | | RNA |
| 301-883-0032 | VzB# 000104655522 | GX | HR Fax | Active |
| 301-883-0033 | VzB# 000104655522 | GX | Front Desk Fax | Active |
| 301-883-0034 | VzB# 000104655522 | GX | Modem/Fax | Active |
| 301-883-0035 | VzB# 000104655522 | GX | | RNA |
| 301-883-0036 | VzB# 000104655522 | GX | | RNA |

### 1010 WISCONSIN AVE, WASHINGTON DC

| PHONE NUMBER | ACCOUNT NUMBER | PIC | TERMINATION |
|---|---|---|---|
| 202-333-5007 | GX# 0204686826 | | |
| 202-333-5775 | GX# 0204686826 | | |
| 202-333-6779 | GX# 0204686826 | | |
| 202-333-8251 | GX# 0204686826 | | Hunt |
| 202-333-8252 | GX# 0204686826 | | Hunt |
| 202-333-8265 | GX# 0204686826 | | Hunt |
| 202-333-8267 | GX# 0204686826 | | Hunt |
| 202-333-8269 | GX# 0204686826 | | Hunt |
| 202-333-8270 | GX# 0204686826 | | Hunt |
| 202-333-8272 | GX# 0204686826 | | Hunt |
| 202-333-8273 | GX# 0204686826 | | |
| 202-333-8274 | GX# 0204686826 | | |
| 202-333-8279 | GX# 0204686826 | | |
| 202-333-8280 | GX# 0204686826 | | |
| 202-333-8281 | GX# 0204686826 | | |
| 202-333-8286 | GX# 0204686826 | | |
| 202-333-8564 | GX# 0204686826 | | Hunt |
| 202-333-8565 | GX# 0204686826 | | Hunt |
| 202-333-8566 | GX# 0204686826 | | |
| 202-333-8772 | GX# 0204686826 | | |
| 202-333-8953 | GX# 0204686826 | | |
| 202-333-8954 | GX# 0204686826 | | |
| 202-333-8955 | GX# 0204686826 | | |

### DATA CENTER

| PHONE NUMBER | ACCOUNT NUMBER | PIC | TERMINATION | STATUS |
|---|---|---|---|---|

| 703-421-3828 | VzB# 000180174383 | | | Active |
| 703-421-1726 | VzB# 000180174383 | | | Cancel request 3/8 |

## RESTON OFFICE - 10790 Parkridge Blvd. #100, Reston VA, 20191

| PHONE NUMBER | ACCOUNT NUMBER | PIC | TERMINATION | STATUS |
|---|---|---|---|---|
| 703-860-1052 | GX# 0204703994 | | RNA | |
| 703-860-3495 | GX# 0204703994 | | RNA | |
| 703-860-3556 | GX# 0204703994 | | RNA | |
| 703-860-3557 | GX# 0204703994 | | fax | |
| 703-860-3645 | GX# 0204703994 | | fax | |

## RESTON OFFICE - 11130 Sunrise Valley Dr. Reston VA, 20191

| PHONE NUMBER | ACCOUNT NUMBER | PIC | TERMINATION | STATUS |
|---|---|---|---|---|
| 703-390-9143 | VzB# | | | Active |
| 703-390-9144 | VzB# | | | Active |

## DID Numbers

| | |
|---|---|
| Largo Office | 240-691-5200 to 240-691-5599 |
| Reston 1 Office | 703-636-3800 to 703-636-3899 |
| | 703-636-4600 to 703-636-4799 |
| Reston 2 Office | 703-657-4400 to 703-657-5039 |
| GT Office | 202-350-6100 to 202-350-6299 |
| VMC Office | 703-206-1000 to 703-206-1199 |