# EXHIBIT A

# for InPhonic, Inc.

Total number of parties: 1842

### Exhibit A - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26597 | 12INTERACTIVE, CHRISTOPHER HILL, CEO, 3501 N SOUTHPORT AVENUE, SUITE 144, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 26597 | 1-800 MOBILES, INC., FEDERICO MOSCA, PRESIDENT, 264 W 40TH STREET, 14TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 26597 | 5LINX ENTERPRISES, CRAIG JERABECK, PRESIDENT/CEO, 50 METHODIST HILL DRIVE, SUITE 1500, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 26597 | ABDI, DEQA, 5421 RICHENBACHER, AVENUE, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 26597 | ABLEMAN, SCOTT, 1524 HARDWOOD LN, MCLEAN, VA, 22101 | US Mail (1st Class) |
| 26597 | ACN COMMUNICATIONS SERVICES, INC., ROBERT STUVANOSKI, CHAIRMAN, CO-FOUNDER, 32991 HAMILTON COURT, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 26597 | ACN COMMUNICATIONS SERVICES, INC., ROBERT STUVANOWKSI, CHAIRMAN, 32991 HAMILTON COURT, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 26597 | ADDISON, BARBARA, 3725 DONNELL DR, #301, FORESTVILLE, MD, 20747 | US Mail (1st Class) |
| 26597 | ADENIYI, ADEDAYO, 10669 JOYCETON, DRIVE, UPPER MARLBORO, MD, 20774 | US Mail (1st Class) |
| 26597 | AFFILIATEFUTURE INC., BRIAN LIM, MANAGER, 1133 BROADWAY, ST. JAMES BLDG, ST 1227, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 26597 | ALEXANDER, SCOTT, 5105 RED FOX, DRIVE, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 26597 | ALL THE MEDIA, INC., MUSTAPHA EL HALYANI, OWNER, POST OFFICE BOX 20385, LOUISVILLE, KY, 40250 | US Mail (1st Class) |
| 26597 | ALLTEL COMMUNICATIONS, INC., INDIRECT DISTRIBUTION CONTRACT ADMINISTRATOR, ONE ALLIED DRIVE, BLDG II, 5TH FLOOR, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 26597 | ALPER, MICHAEL, 13145 MUSIC MASTER, DRIVE, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 26597 | ALTICOR INC., J WILLIAM HOERNER, ESQUIRE, 7575 EAST FULTON ROAD, ADA, MI, 49355 | US Mail (1st Class) |
| 26597 | AMANTEA, NICHOLAS, 11912 CROSSWIND, COURT, RESTON, VA, 20194 | US Mail (1st Class) |
| 26597 | AMAYA, GUILLERMO, 4 ONYX COURT, STAFFORD, VA, 22554 | US Mail (1st Class) |
| 26597 | AMERICA ONLINE, INC., BRIAN WESTRICK, PRESIDENT, 22000 AOL WAY, DULLES, VA, 20166 | US Mail (1st Class) |
| 26597 | AMERICAN EXPRESS TRAVEL RELATED SVCS, LUKE GEBB, VP, NETWORKING CAMPAIGNS, 200 VESEY STREET, 33RD FLOOR, NEW YORK, NY, 10285 | US Mail (1st Class) |
| 26597 | ANDERSON, JAMES, 12604 WITHAN, DRIVE, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 26597 | ANTHONY, KEITH M, 6900 ST. IGNATIUS, DRIVE #203, FT WASHINGTON, MD, 20744 | US Mail (1st Class) |
| 26597 | AQUIL, MOUSSA, 42 T STREET, NW, WASHINGTON, DC, 20001 | US Mail (1st Class) |
| 26597 | ARBITRARIO, MAURICE, 45 WILLOW GLEN, COURT, STAFFORD, VA, 22554 | US Mail (1st Class) |
| 26597 | ARNSTEIN & LEHR LLP, JEROLD N SIEGAN, 120 S RIVERSIDE PLAZA, SUITE 1200, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 26597 | ASANTE, RICHARD, 6 SIERRA CIRCLE, APT. 6C, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 26597 | ASSOCIATED BLDG MAINT CO, 2140 PRIEST BRIDGE COURT, CROFTON, MD, 21114 | US Mail (1st Class) |
| 26597 | AT&T CORP, SMD REPRESENTATIVE, 200 LAUREL AVE., SO., RM D2-2A-33, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 26597 | AT&T WIRELESS SERVICES, LEGAL DEPARTMENT, 15 EAST MIDLAND AVENUE, PARAMUS, NJ, 07652 | US Mail (1st Class) |
| 26597 | ATHAYDE, JOHN, 801 N MONROE ST., #711, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 26597 | ATMAR, ZARWA, 12187 HOLLY, KNOLL CIRCLE, GREAT FALLS, VA, 22066 | US Mail (1st Class) |
| 26597 | AUSTIN, SEAN L, 1 WELBECK COURT, MONTGOMERY VILLAGE, MD, 20886 | US Mail (1st Class) |
| 26597 | AYANLAJA, YUSSUF, 1211 HUNTERS MILLS, FORT WASHINGTON, MD, 20744 | US Mail (1st Class) |
| 26597 | AZIZ, MUHAMMAD, 9802 CLIFFORD DIRVE, #203, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 26597 | BACHUWAR, SANTOSH, 180 ETHEL DRIVE, #102, LAUREL, MD, 20724 | US Mail (1st Class) |
| 26597 | BACHYRYCZ, KEITH, 8 GILFEATHER LANE, KINGSTON, MA, 02364 | US Mail (1st Class) |
| 26597 | BAGNALL, ROBERT, 14401 ROCKY MOUNT, COURT, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 26597 | BAH, MOHAMED, 9899 GOOD LUCK, RD APT. 8, LANHAM, MD, 20706 | US Mail (1st Class) |

**Exhibit A - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26597 | BAH, THIERNO, 12401 HICKORY, TREE WAY #B, GERMANTOWN, MD, 20874 | US Mail (1st Class) |
| 26597 | BAILEY, JOHN, 20667 ASHLEAF CT, POTOMAC FALLS, VA, 20165 | US Mail (1st Class) |
| 26597 | BAILEY, ROBIN, 1325 FARMINGDALE AVE, CAPITOL HEIGHTS, MD, 20743 | US Mail (1st Class) |
| 26597 | BAKER, RHYS, 2412 VERMONT, AVE., LANDOVER, MD, 20785 | US Mail (1st Class) |
| 26597 | BALASUBRAMANIAN, ASHOK, 8137 HEATHERTON LANE, APT. #104, VIENNA, VA, 22180 | US Mail (1st Class) |
| 26597 | BALTHAZAR, RIMSAY, 12544 KEMPSTAR, LANE, LAKE RIDGE, VA, 22152 | US Mail (1st Class) |
| 26597 | BA-NIANG, FATOU, 14403 COLONEL, FENWICK CT, UPPER MARLBORO, MD, 20772 | US Mail (1st Class) |
| 26597 | BANKS, CRYSTAL, 3820 REGENCY, PKWY APT 3, SUITLAND, MD, 20746 | US Mail (1st Class) |
| 26597 | BARNES, CHARLENE A, 17601 CLAGETT, LANDING RD, UPPER MARLBORO, MD, 20774 | US Mail (1st Class) |
| 26597 | BARNES, JALONDA, 10502 BABBLING, BROOK CT, UPPER MARLBORO, MD, 20772 | US Mail (1st Class) |
| 26597 | BARNES, SCOTT, 237 HARRY S, TRUMAN DR #32, LARGO, MD, 20774 | US Mail (1st Class) |
| 26597 | BARRANCA, VINCENZO, 8451 HALLIE ROSE ST, ALEXANDRIA, VA, 22309 | US Mail (1st Class) |
| 26597 | BARRETT, CHRIS, 13 VOSE HILL RD, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 26597 | BASKIN, DOUGLAS, 7402 VERNON, SQUARE DRIVE#203, ALEXANDRIA, VA, 22306 | US Mail (1st Class) |
| 26597 | BASKIN, JEFF, 5600 19TH STREET N, ARLINGTON, VA, 22205 | US Mail (1st Class) |
| 26597 | BEALE, TIFFANY, 2462 JEFFERSON, WAY #202, HERNDON, VA, 20171 | US Mail (1st Class) |
| 26597 | BENNETT III, FRANK C, 930 SHETLAND COURT, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 26597 | BENNETT, MARY, 8813 RIXLEW LANE, MANASSAS, VA, 20109 | US Mail (1st Class) |
| 26597 | BENTLEY, REGINALD, 10200 FORT HILLS, COURT, FORT WASHINGTON, MD, 20744 | US Mail (1st Class) |
| 26597 | BERHANE, LEMENCH, 6700 METROPOLITAN, CENTER DRIVE, SPRINGFIELD, VA, 22150 | US Mail (1st Class) |
| 26597 | BEST BUY STORES, L P, JOHN R THOMPSON, SR. VP & GM, 7601 PENN AVENUE SOUTH, RICHFIELD, MN, 55423 | US Mail (1st Class) |
| 26597 | BEVOCAL, INC., J D IRONWONGER, VP NETWORK OPERATIONS, 625 CLYDE AVENUE, MOUNTAIN VIEW, CA, 94043 | US Mail (1st Class) |
| 26597 | BIBB, CLORISSA, 10654 HERON, RIDGE COURT, MANASSAS, VA, 20112 | US Mail (1st Class) |
| 26597 | BLACKER, SCOTT, 3707 EAST-WEST, HIGHWAY, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 26597 | BOERGER, BRENT, 13305 PENNYPACKER, LANE, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 26597 | BONIFACE, ROBIN, 39432 MEADOWLARK, DRIVE, HAMILTON, VA, 20191 | US Mail (1st Class) |
| 26597 | BOWMASTER, JASON, 17365 AVION, SQUARE, ROUND HILL, VA, 20141 | US Mail (1st Class) |
| 26597 | BRANCH, JAMAL, 1115 NALLEY RD, #544, LANDOVER, MD, 20785 | US Mail (1st Class) |
| 26597 | BRENSIKE, DOREEN, 940 BARTON OAKS, PLACE, HERNDON, VA, 20170 | US Mail (1st Class) |
| 26597 | BROOKS, DANIELLE S, 15827 PILLER LANE, BOWIE, MD, 20716 | US Mail (1st Class) |
| 26597 | BROWN, CORY, 10721 MATTAPONI RD, UPPER MARLBORO, MD, 20772 | US Mail (1st Class) |
| 26597 | BRUNSON, KAREEMA, 106 STEEPLE CHASE, WAY APT C, LARGO, MD, 20774 | US Mail (1st Class) |
| 26597 | BRYANT, ANGELA, 6509 PENNSYLVANIA, AVENUE #202, DISTRICT HEIGHTS, MD, 20747 | US Mail (1st Class) |
| 26597 | BUDIGELLI, RAVI V, 437 WEST SIDE DRIVE, APT 101, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 26597 | BUENAVENTURA, RICHARD, 11949 HOLLOWWIND CT, RESTON, VA, 20194 | US Mail (1st Class) |
| 26597 | BUI, BICHHANG, 14201 PLUM RUN WAY, SILVER SPRING, MD, 20906 | US Mail (1st Class) |
| 26597 | BUI, QUANG, 425 BONIFANT ROAD, SILVER SPRING, MD, 20905 | US Mail (1st Class) |
| 26597 | BULLEN, SUSAN, 1563 REGATTA, LANE, RESTON, VA, 20191 | US Mail (1st Class) |
| 26597 | BUMBRY, RENEE, 2601 SOUTHERN AVE., #104, TEMPLE HILLS, MD, 20748 | US Mail (1st Class) |
| 26597 | BURD, JAMES, 15400 NEMAN, DRIVE, BOWIE, MD, 20716 | US Mail (1st Class) |
| 26597 | BURKE-STORER, SHAWN, 523 SPECTATOR, AVENUE, HYATTSVILLE, MD, 20785 | US Mail (1st Class) |
| 26597 | BUTTERFIELD, ZACHARY, 590 S.15TH STREET, # 406, ARLINGTON, VA, 22202 | US Mail (1st Class) |
| 26597 | CAIN, RONALD, 3115 TUCKET, ROAD, FT WASHINGTON, MD, 20744 | US Mail (1st Class) |
| 26597 | CALDERON, ANTONIO, 4540 AIRLIE WAY, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 26597 | CALLAGHAN, BRIAN, 101A W GEORGE, MASON ROAD, FALLS CHURCH, VA, 22046 | US Mail (1st Class) |
| 26597 | CALLAWAY, LEE, 3552 55TH AVE., APT 7, HYATTSVILLE, MD, 20784 | US Mail (1st Class) |
| 26597 | CANFORA, MARIA, 311 S PICKETT ST., ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 26597 | CANNON, JOHN-CHARLES, 2135 #A N TAYLOR, STREET, ARLINGTON, VA, 22207 | US Mail (1st Class) |

**Exhibit A - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26597 | CANNON, SHANE B, 6902 SOUTHRIDGE DR, MCLEAN, VA, 22101 | US Mail (1st Class) |
| 26597 | CARDONA, CARLOS, 7555 ROCART, DRIVE, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 26597 | CARSWELL, DOUGLAS W, 12001 MARKET, STREET #257, RESTON, VA, 20190 | US Mail (1st Class) |
| 26597 | CARTER, NICHOLAS, 4605 DEMING, AVENUE, ALEXANDRIA, VA, 22312 | US Mail (1st Class) |
| 26597 | CARTER, TIFFANY, 4204 EMBASSY, PARK DRIVE, WASHINGTON, DC, 20016 | US Mail (1st Class) |
| 26597 | CASTILLO, RICHARD, 1309 N ARGONNE, AVENUE, STERLING, VA, 20164 | US Mail (1st Class) |
| 26597 | CATERPILLAR FINANCIAL SERVICES CORP, PO BOX 64251, BALTIMORE, MD, 21264 | US Mail (1st Class) |
| 26597 | CAVALIER BUSINESS COMMUNICATIONS, PO BOX 2950, RICHMOND, VA, 23228-9700 | US Mail (1st Class) |
| 26597 | CAVERO, RAUL, 22369 STABLEHOUSE, DRIVE, STERLING, VA, 20164 | US Mail (1st Class) |
| 26597 | CHAFFINS, EDWARD, 9124 CALDER CR, MANASSAS, VA, 20111 | US Mail (1st Class) |
| 26597 | CHAN, DANIEL, 14012 TANNERS, HOUSE WAY, CENTREVILLE, VA, 20121 | US Mail (1st Class) |
| 26597 | CHANG, CHANDRA, 7038 BRADLEY, CIRCLE, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 26597 | CHANSOMBAT, PHET, 1733 TEMI DRIVE, WALDORF, MD, 20601 | US Mail (1st Class) |
| 26597 | CHAUDHRY, EKTA, 12003 EDGEMERE, CIRCLE, RESTON, VA, 20190 | US Mail (1st Class) |
| 26597 | CHEN, NINGGANG, 42863 CHATELAN, CIRCLE, BRAMBLETON, VA, 20148 | US Mail (1st Class) |
| 26597 | CHIATELLO, ROBERT, 16904 GOLDEN LEAF CT, HAMILITON, VA, 20158 | US Mail (1st Class) |
| 26597 | CHIAZOR, CHARLES N, 11700 OLD COLUMBIA, PIKE # 1818, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 26597 | CHILEH, MALAZ, 2410 SPRING, STREET, DUNN LORING, VA, 22027 | US Mail (1st Class) |
| 26597 | CHOE, KYONG, 3435 VALLEY DRIVE, ALEXANDRIA, VA, 22302 | US Mail (1st Class) |
| 26597 | CHONG, JAMES, 14615 WILLOW, CREEK DR, CENTERVILLE, VA, 20120 | US Mail (1st Class) |
| 26597 | CHORLTON, MICHELLE, 1801 N INGLWOOD ST., ARLINGTON, VA, 22205 | US Mail (1st Class) |
| 26597 | CINGULAR, ATTN: DAVID HAIGHT, VP,, 5565 GLENRIDGE CONNECTOR, SUITE 1700, ATLANTA, GA, 30342 | US Mail (1st Class) |
| 26597 | CITICAPITAL TECHNOLOGY FINANCE, INC., 1255 WRIGHTS LANE, WEST CHESTER, PA, 19380 | US Mail (1st Class) |
| 26597 | CLARK, RICHARD, 19580 MIRA MONTE, TERRACE, #402, LEESBURG, VA, 20176 | US Mail (1st Class) |
| 26597 | CLAROS, NELSON, 21121 FIRESIDE COURT, STERLING, VA, 20164 | US Mail (1st Class) |
| 26597 | CLAWSON, JOHN, 8753 VILLAGEGREEN, COURT, ALEXANDRIA, VA, 22309 | US Mail (1st Class) |
| 26597 | CLIFFORD, KEVIN, 16 FOXCHASE, DRIVE, FRONT ROYAL, VA, 22630 | US Mail (1st Class) |
| 26597 | CODER, MARY LOU, 44782 ASHLAR, TERRACE, #400, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 26597 | COGENT COMMUNICATIONS, INC, PO BOX 791087, BALTIMORE, MD, 21279-1087 | US Mail (1st Class) |
| 26597 | COLE, GREGORY, 19226 COTON HALL, STREET, LEESBURG, VA, 20176 | US Mail (1st Class) |
| 26597 | COLON, DANIELLE, 4055 COLUMBIA, PIKE, ARLINGTON, VA, 22204 | US Mail (1st Class) |
| 26597 | COLVIN RUN PARTNERS, LLC, PO BOX 994, GREAT FALLS, VA, 22066 | US Mail (1st Class) |
| 26597 | COLVIN, GREG, 1126 SPRING RD, NE, WASHINGTON, DC, 20010 | US Mail (1st Class) |
| 26597 | COMERICA, 333 WEST SANTA CLARA ST., SAN JOSE, CA, 95113 | US Mail (1st Class) |
| 26597 | COMERICA CORPORATE HEADQUARTERS, ATTN: RALPH W BABB, JR, COMERICA TOWER AT DETROIT CENTER, 500 WOODWARD AVENUE, DETROIT, MI, 48226 | US Mail (1st Class) |
| 26597 | COMMODORE, VAUGHN, 601 ADDISON ROAD, CAPITAL HEIGHTS, MD, 20743 | US Mail (1st Class) |
| 26597 | COMPAREWIRELESSRATES, LLC, ALLAN KEITER, 2446 ELLJAY DRIVE, ATLANTA, GA, 30319 | US Mail (1st Class) |
| 26597 | COMPUSA INC., BRIAN WOODS, EVP & GMM, 14951 NORTH DALLAS PARKWAY, DALLAS, TX, 75254 | US Mail (1st Class) |
| 26597 | CONTEE, CHARLES, 13621 AVEBURY, DRIVE #32, LAUREL, MD, 20708 | US Mail (1st Class) |
| 26597 | COOKE, JILL, 20392 ALDERLEAF, TERRACE, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 26597 | CORNELISON, RAY, 14525 PICCOLO, LANE, WOODBRIDGE, VA, 22191 | US Mail (1st Class) |
| 26597 | CORPORATE WIRELESS GROUP, INC., PRESIDENT/CEO, 850 MEADOWVIEW CROSSING, SUITE 5, WEST CHICAGO, IL, 60185 | US Mail (1st Class) |
| 26597 | CORRAL, LORNA, 4144 WINTER HARBOR, COURT, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 26597 | COSMOCOM, INC., ROBERT BANWARTH, VICE PRESIDENT, 121 BROAD HOLLOW ROAD, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 26597 | COUCH BRAUNSDORF AFFINITY, INC. D/BA PERKS, MARK CHIBBARO, PRESIDENT, 701 MARTINSVILLE ROAD, LIBERTY CORNER, NJ, 07938 | US Mail (1st Class) |
| 26597 | COULTER, TIMOTHY, 1744 ULLSWATER, PL., CROFTON, MD, 21114 | US Mail (1st Class) |

## Exhibit A - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26597 | COUNSELMAN, CHERI, 20381 BOWFONDS, STREET, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 26597 | CRAWFORD, ANTHONY, 4304 URN STREET, CAPITOL HEIGHTS, MD, 20743 | US Mail (1st Class) |
| 26597 | CRAZY WIRELESS OFFERS, ROBERT SMOTT, OWNER, 6150 ELDORADO PARKWAY, SUITE 160-155, MCKINNEY, TX, 75070 | US Mail (1st Class) |
| 26597 | CRISPIN, ROMANE, 1903 BEECHAM CT, BOWIE, MD, 20721 | US Mail (1st Class) |
| 26597 | CROSS, VICTORIA, 5404 KENILWORTH, TERRACE #7, RIVERDALE, MD, 20737 | US Mail (1st Class) |
| 26597 | CURRAN, BRIAN J, 3102 P STREET, NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26597 | CUSTER, DANIELLE, 5038 RENO ROAD, WASHINGTON, DC, 20008 | US Mail (1st Class) |
| 26597 | DAVIS, CHRISTOPHER, 9345 KITE, STREET, BURKE, VA, 22015 | US Mail (1st Class) |
| 26597 | DAVIS, JOSHUA, 3930 WARNER AVENUE, HYATTSVILLE, MD, 20784 | US Mail (1st Class) |
| 26597 | DAWES, JACE, 769 QUINCE ORCHARD, BLVD #21, GAITHERSBURG, MD, 20787 | US Mail (1st Class) |
| 26597 | DAY, JOSEPH, 14496 BRENTWOOD, COURT, DALE CITY, VA, 22193 | US Mail (1st Class) |
| 26597 | DE LA CONCEPCION, JEFF, 4508 KLING DRIVE, ALEXANDRIA, VA, 22312 | US Mail (1st Class) |
| 26597 | DE LAGE LANDEN FINANCIAL SERVICES, INC., HOLLIE NGO, SALES SUPPORT REP, 1111 OLD EAGLE SCHOOL ROAD, WAYNE, PA, 19087 | US Mail (1st Class) |
| 26597 | DEAN, RONDALE, 3243 WALTERS, LANE #202, FORESTVILLE, MD, 20747 | US Mail (1st Class) |
| 26597 | DEITZ, SANDRA, 294 AMBERWOOD LANE, WINCHESTER, VA, 22602 | US Mail (1st Class) |
| 26597 | DENTON, KEVIN, 237 POND VIEW, LANE, WINCHESTER, VA, 22603 | US Mail (1st Class) |
| 26597 | DIAZ, BRENDA, 45024 UNIVERSITY, DRIVE, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 26597 | DIGITAL COMMUNICATION WAREHOUSE, INC., STUART LACHEEN, PRESIDENT, 6186 RIDGE AVENUE, PHILADELPHIA, PA, 19128 | US Mail (1st Class) |
| 26597 | DOLET, RICARDO, 7508 CAILLEN COURT, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 26597 | DONNELL, TUNISHA, 14052 VERONA, LANE # 1335, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 26597 | DONNELLY III, RAYMOND, ONE NORTH FENWICK ST, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 26597 | DORMAN, DARRELL A, 6904 CRAFTON LANE, CLINTON, MD, 20735 | US Mail (1st Class) |
| 26597 | DORSEY, MICHAEL, 86 GALVESTON PL, SW UNIT C, WASHINGTON, DC, 20032 | US Mail (1st Class) |
| 26597 | DOUGLAS, RENARD, 11703 KIMBERLY, WOODS LN, FORT WASHINGTON, MD, 20744 | US Mail (1st Class) |
| 26597 | DOWELL, MATTHEW, 2104 SUGARLOAF COURT, HERNDON, VA, 20170 | US Mail (1st Class) |
| 26597 | DUPONT, ROSALYN, 5 QUIMPER COURT, # 2A, BALTIMORE, MD, 21208 | US Mail (1st Class) |
| 26597 | DUVALL, SAMUEL C, 5519 KEPPLER, ROAD, TEMPLE HILLS, MD, 20748 | US Mail (1st Class) |
| 26597 | EAGAN, DANIELLE D, 42435 HOLLYHOCK TERR, #302, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 26597 | EBRAHIM, MERIAME, 4205 34TH STREET, MT. RAINER, MD, 20712 | US Mail (1st Class) |
| 26597 | ECHOSTAR SATELLITE LLC, DAVID K MOSKOWITZ, EXEC. VP, GEN COUNSEL & SECY, PO BOX 6655, ENGLEWOOD, CO, 80155 | US Mail (1st Class) |
| 26597 | ECHOSTAR SATELLITE LLC, DIRECTOR OF RETAIL SERVICES, PO BOX 6627, ENGLEWOOD, CO, 80155 | US Mail (1st Class) |
| 26597 | ECHOSTAR SATELLITE LLC, DIRECTOR OF RETAIL SERVICES, 9601 SOUTH MERIDIAN BOULEVARD, ENGLEWOOD, CO, 80112 | US Mail (1st Class) |
| 26597 | EDMOND, ROMANE, 21059 MARKBOROUGH, TERRACE, STERLING, VA, 20166-2408 | US Mail (1st Class) |
| 26597 | EDWARDS, HERMAN L, 801 S ADAMS STREET, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 26597 | EGAN, MARTIN, 13372 POINT, RIDER LANE, HERNDON, VA, 20171 | US Mail (1st Class) |
| 26597 | ELLIOTT, ARMANDO, 7111 POPLAR, AVENUE, TAKOMA PARK, MD, 20912 | US Mail (1st Class) |
| 26597 | EPLUS GROUP, INC., PO BOX 8500-5270, PHILIDELPHIA, PA, 19178 | US Mail (1st Class) |
| 26597 | ERNST, CAROLINE, 4906 SCARDSDALE, ROAD, BETHESDA, MD, 20816 | US Mail (1st Class) |
| 26597 | ESCAPE INTERNATIONAL, LLC, 30200 TELEGRAPH ROAD, SUITE 130, BINGHAM FARMS, MI, 48025 | US Mail (1st Class) |
| 26597 | ESPINOZA, ROXANA, 3016 PATRIC HENRY, DRIVE #102, FALLS CHURCH, VA, 22044 | US Mail (1st Class) |
| 26597 | EVANS, GLENN D, 103 SHERMAN RD, WALDORF, MD, 20602 | US Mail (1st Class) |
| 26597 | EVANS, KESHA, 3811 MILITARY RD NW, WASHINGTON, DC, 20015 | US Mail (1st Class) |
| 26597 | EVANS, RONALD, 43952 RIVERPOINT, DRIVE, LEESBURG, VA, 20176 | US Mail (1st Class) |
| 26597 | EXPERTSERV SOLUTIONS INC., PRAMOD RAGHAV - CEO, 39-40 30TH STREET, LONG ISLAND CITY, NY, 11101 | US Mail (1st Class) |
| 26597 | FADATONE GROUP, WEI JUN YAN, PRESIDENT, 46-07 JUNCTION BLVD, #3, CORONA, NY, 11368 | US Mail (1st Class) |

**Exhibit A - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26597 | FADUL, AHMED, 4189 CALAIS, POINT COURT, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 26597 | FAIR, EMILY, 4 HOWARD PLACE, STERLING, VA, 20164 | US Mail (1st Class) |
| 26597 | FAMILANT, CHAD R, 12001 MARKET STREET, #T41, RESTON, VA, 20190 | US Mail (1st Class) |
| 26597 | FAMILANT, LEN A, 10319 THORNBUSH, LANE, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 26597 | FARBER, SCOTT, 21051 STANFORD SQ, #201, DULLES, VA, 20166 | US Mail (1st Class) |
| 26597 | FAVINGER, GREGORY S, 2906 WINTERS CHASE, WAY, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 26597 | FEDERAL EXPRESS CORPORATION, PRESIDENT, 942 SOUTH SHADY GROVE ROAD, MEMPHIS, TN, 38120 | US Mail (1st Class) |
| 26597 | FEINBERG, PETER, 1622 WESTMORELAND, STREET, MCLEAN, VA, 22101 | US Mail (1st Class) |
| 26597 | FELDER, TYQUAN, 3803 EXECUTIVE, AVE., APT# D21, ALEXANDRIA, VA, 22305 | US Mail (1st Class) |
| 26597 | FELKER, JAMES, 9667 MASON, BLUFF CT, BURKE, VA, 22015 | US Mail (1st Class) |
| 26597 | FENWICK, LASHAWN, 7902 KREEGER, #114 DR, ALDELPHI, MD, 20783 | US Mail (1st Class) |
| 26597 | FICK, JONATHAN, 11709 SUMMER, CHASE CIRCLE #B, RESTON, VA, 20194 | US Mail (1st Class) |
| 26597 | FIELDS, ROBIN, 1928 ROCHELLE, AVE. #1231, FORESTVILLE, MD, 20747 | US Mail (1st Class) |
| 26597 | FIFTH THIRD BANK, PRESIDENT, 38 FOUNTAIN SQUARE PLAZA, CINCINNATI, OH, 45263 | US Mail (1st Class) |
| 26597 | FIGLIOZZI, STEPHEN, 2197 PATUXENT RIVER, ROAD, GAMBRILLS, MD, 21054 | US Mail (1st Class) |
| 26597 | FIZAZI, KANZA, 17903 LYLES DRIV, HAGERSTOWN, MD, 21740 | US Mail (1st Class) |
| 26597 | FIZAZI, SALMA, 17903 LYLES DRIVE, HAGERSTOWN, MD, 21740 | US Mail (1st Class) |
| 26597 | FLETCHER, DARLENE T, 4041 WARNER AVE, #A8, LANDOVER HILLS, MD, 20784 | US Mail (1st Class) |
| 26597 | FLIPSWAP, INC., SOHROB FARUDI, 2771 PLAZA DEL AMO, SUITE 807, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 26597 | FLORES, JOSE, PO BOX, 301, STERLING, VA, 20164 | US Mail (1st Class) |
| 26597 | FLORIDA COMMUNICATIONS, LLC, KEN ROTHMAN, MANAGING DIRECTOR, 7 WEST FIGUEROA STREET, SANTA BARBARA, CA, 93117 | US Mail (1st Class) |
| 26597 | FMR CORPORATION, 82 DEVONSHIRE ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 26597 | FRAIOLI, DAWN, 13006 WINTER, WILLOW DRIVE, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 26597 | FREND, DEVIN, 34663 WELBOURNE, ROAD, MIDDLEBURG, VA, 20117 | US Mail (1st Class) |
| 26597 | FUSCHILLO, RICHARD, 4087 CHAMPIONSHIP, COURT, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 26597 | GARDNER, MICHAEL A, 20118 DESERT FOREST, DRIVE, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 26597 | GARRETT, KIMBERLY, 4705 WHITEFIELD, CHAPEL RD, LANHAM, MD, 20706 | US Mail (1st Class) |
| 26597 | GARUFI, ELLIOTT C, 3539 SHEFFIELD, MANOR TERRACE #401, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 26597 | GARVEY, MICHAEL, 2603 OGDEN, STREET, FALLS CHURCH, VA, 22043-3324 | US Mail (1st Class) |
| 26597 | GASKINS, DETRAH, 1660 PARKCREST, CIRCLE #400, RESTON, VA, 20190 | US Mail (1st Class) |
| 26597 | GATLING, BRIAN, 252 CLAREMONT CT, ARNOLD, MD, 21012 | US Mail (1st Class) |
| 26597 | GEEK.COM, LLC, JOEL EVANS, CEO, 71 COMMERICAL STREET, #132, BOSTON, MA, 02109 | US Mail (1st Class) |
| 26597 | GENDELL, JENNIFER, 9703 BUNCHBERRY, PLACE, VIENNA, VA, 22181 | US Mail (1st Class) |
| 26597 | GENERAL ELECTRIC CAPITAL CORP, PO BOX 64233, PITTSBURGH, PA, 15264 | US Mail (1st Class) |
| 26597 | GEORGE, THOMAS, 47740 BEAUFORT, COURT, STERLING, VA, 20165 | US Mail (1st Class) |
| 26597 | GHITELMAN, NICHOLAS, 4459 MACARTHUR, BLVD NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26597 | GILL, BARRY, 75-A PLAZA STREET, NE #203, LEESBURG, VA, 20176 | US Mail (1st Class) |
| 26597 | GILL, JEFFREY, PO BOX 827, HAYMARKET, VA, 20168 | US Mail (1st Class) |
| 26597 | GLAUDE, MAURICE, 5309 MACOMB, COURT, WOODBRIDGE, VA, 22193 | US Mail (1st Class) |
| 26597 | GOLDMAN SACHS GROUP INC, THE, ATTN NICK ADVANI, ONE NEW YORK PLAZA, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 26597 | GOLDMAN, JASON S, 9176 BROKEN OAK PL, BURKE, VA, 22015 | US Mail (1st Class) |
| 26597 | GOMELSKY, ANATOLY, 22 SANDVIEW, COURT, BALTIMORE, MD, 21209 | US Mail (1st Class) |
| 26597 | GONZALES, PAULA, 3325 WEBLEY, COURT, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 26597 | GOODIN, ARIC, 8133 MT VERNON HWY, ALEXANDRIA, VA, 22309 | US Mail (1st Class) |
| 26597 | GOOGLE, CHRISTINA PETRITTO ELWELL, 2400 BAYSHIRE PARKWAY, MOUNTAIN VIEW, CA, 94043 | US Mail (1st Class) |
| 26597 | GORCYS, TRACIE VOLDER, 12000 MARKET STREET, # 332, RESTON, VA, 20190 | US Mail (1st Class) |
| 26597 | GOVIER, ALAZNE A, 10007 OLD INDIAN, HEAD RD, UPPER MARLBORO, MD, 20772 | US Mail (1st Class) |
| 26597 | GOYNES, MIKE, 1021 N GARFIELD, STREET APT. #B26, ARLINGTON, VA, 22201 | US Mail (1st Class) |

**Exhibit A - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26597 | GREENE, TIFFANY, 20882 ISHERWOOD, TERRACE, #205, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 26597 | GREGORY, KRISTINA, 925 SOUTH SAINT, ASAPH STREET, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 26597 | GRIFFIE, JONATHAN, 116 STEEPLECHASE, WAY APT. D, LARGO, MD, 20774 | US Mail (1st Class) |
| 26597 | GRIFFIN, ALEXANDER, 852 CONSTELLATION DR, GREAT FALLS, VA, 22066 | US Mail (1st Class) |
| 26597 | GRIFFITH, TERRENCE, 11429 CHERRY HILL, RD #202, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 26597 | GTG CONSULTING INC., GARY GOLOB, PRESIDENT, 10872 AVENLDA SANTA ANA, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 26597 | GU, JING, 12528 ARNSLEY, COURT, HERNDON, VA, 20171 | US Mail (1st Class) |
| 26597 | GUIDO, JESSICA, 2724 FRANKLIN COURT, ALEXANDRIA, VA, 22302 | US Mail (1st Class) |
| 26597 | GULSON, KRISTEN, 24130 LENAH, WOODS PLACE, ALDIE, VA, 20105 | US Mail (1st Class) |
| 26597 | GUNASEKARAN, EZHILVIZHI, 5501 TRENT, CIRCLE #110, ALEXANDRIA, VA, 22311 | US Mail (1st Class) |
| 26597 | GUNSOLUS, KIRSTEN, 43157 GATWICK, SQUARE, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 26597 | GUPTA, ANUPAM, 2301 GLENALLAN, AVE #507, SILVER SPRING, MD, 20906 | US Mail (1st Class) |
| 26597 | GURGANUS, JEFFREY, 5004 EARLSTON, DRIVE, BETHESDA, MD, 20816 | US Mail (1st Class) |
| 26597 | GUTHRIE, ANTWAN, 520 MELON, ST. SE, WASHINGTON, DC, 20032 | US Mail (1st Class) |
| 26597 | GUTIERREZ, DIEGO, 9928 MILES STONE, COURT, VIENNA, VA, 22181 | US Mail (1st Class) |
| 26597 | HAGMEIER, SARA K, 2353 HUNTERS SQ CT, RESTON, VA, 20191 | US Mail (1st Class) |
| 26597 | HAITHCOCK, KATHLEEN, 2201 S COLUMBUS, ARLINGTON, VA, 22206 | US Mail (1st Class) |
| 26597 | HAITHCOCK, KATY ANN, 2201 SOUTH COLUMBUS, STREET, ARLINGTON, VA, 22206 | US Mail (1st Class) |
| 26597 | HALE, THADDEUS, 20920 PIONEER, RIDGE TERRACE, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 26597 | HALLEN, BRADLEY, 1860 N SCOTT, STREET #437, ARLINGTON, VA, 22209 | US Mail (1st Class) |
| 26597 | HAMBRIGHT, MICHAEL, 805 S IRVING, STREET, ARLINGTON, VA, 22204 | US Mail (1st Class) |
| 26597 | HANNULA, JOHN, 7317 HEATHERHILL CT, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 26597 | HARDMAN, TIMOTHY, 300 MASS AVE, NW, APT #319, WASHINGTON, DC, 20001 | US Mail (1st Class) |
| 26597 | HARDY, DONNA, 10401 FOREST LAKE, TERRACE, MITCHELLVILLE, MD, 20721 | US Mail (1st Class) |
| 26597 | HARRIS, ADAM G, 4231 MONUMENT WALL, WAY #450, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 26597 | HARRIS, ERIC R, 628 EVENING STAR, PLACE, BOWIE, MD, 20721 | US Mail (1st Class) |
| 26597 | HARRIS, MARITIZA, 916 60TH AVE, FAIRMONT HEIGHTS, MD, 20743 | US Mail (1st Class) |
| 26597 | HARVEY, ERROL G, 13816 CASTLE BLVD, #201, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 26597 | HASHEM, OLYMPIA, 7304 PARK WOOD, COURT, APT. #202, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |
| 26597 | HASSAN, DEKA, 9812 CLIFFORD DRIVE, # 100, FAIRFAX, VA, 22301 | US Mail (1st Class) |
| 26597 | HAWAIIAN TELCOM MERGER SUB, INC., GENERAL COUNSEL, CARLYLE GROUP, 1001 PENNSYLVANIA AVE., N W, WASHINGTON, DC, 20004 | US Mail (1st Class) |
| 26597 | HAWAIIAN TELCOM, INC., MGR. CONTRACT ADMINISTRATION, PO BOX 2200, MAILCODE A6, HONOLULU, HI, 96841 | US Mail (1st Class) |
| 26597 | HAY, DANIELLE, 4141 WEEPING WILLOW, COURT, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 26597 | HAYES, LISA, 2200 DHOW COURT, BOWIE, MD, 20721 | US Mail (1st Class) |
| 26597 | HEATLEY, DEAUNDRA, 4349 CARMELO DRIVE, APT. 303, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 26597 | HECHT, MARC, 214 UPPER MILL COURT, CENTREVILLE, MD, 21617 | US Mail (1st Class) |
| 26597 | HENDRICKS, JOYCE, 7306 JOPLIN STREET, SEAT PLEASANT, MD, 20743 | US Mail (1st Class) |
| 26597 | HENLEY, JAMES L, 10310 INWOOD AVENUE, SILVER SPRING, MD, 20902 | US Mail (1st Class) |
| 26597 | HERNANDEZ, ILCIA, 6112 43RD, STREET, HYATTSVILLE, MD, 20781 | US Mail (1st Class) |
| 26597 | HERNANDEZ, PABLO, 10861 MURRAY, DOWNS COURT, RESTON, VA, 20194 | US Mail (1st Class) |
| 26597 | HERRERA, MARIA, 6125 86TH, AVE, NEW CARROLTON, MD, 20784 | US Mail (1st Class) |
| 26597 | HERRING, HILTON T, 14105 WAGGAMAN AVE., LAUREL, MD, 20707 | US Mail (1st Class) |
| 26597 | HICKEY, JENNIFER, 5109 FLANDERS AVENUE, KENSINGTON, MD, 20895 | US Mail (1st Class) |
| 26597 | HICKMAN, SHAKIRA, 4240 APPLEGATE, LANE, SUITLAND, MD, 20746 | US Mail (1st Class) |
| 26597 | HIGGS, TAMMIE, 6814 FARRAH'S, CAVALRY RD, CENTREVILLE, VA, 20121 | US Mail (1st Class) |
| 26597 | HILL, KENNETH, 701 14TH, ST. SE, WASHINGTON, DC, 20003 | US Mail (1st Class) |
| 26597 | HILL, VALENCIA, 6602 W FOREST ROAD, APT. 103, LANDOVER, MD, 20785 | US Mail (1st Class) |
| 26597 | HOUK, SUSAN, 516 WOODLAND, COURT NW, VIENNA, VA, 22180 | US Mail (1st Class) |

**Exhibit A - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26597 | HOWE, JOSHUA, 5703 BARRYMORE, ROAD, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 26597 | HTET, ALEXANDER, 11922 RIDERS LANE, RESTON, VA, 20191 | US Mail (1st Class) |
| 26597 | HUGO, VICTOR J, 1511 N EDISON, STREET, ARLINGTON, VA, 22205 | US Mail (1st Class) |
| 26597 | HUYNH, LINH, 11397 ARISTOTLE DR, UNIT 207, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 26597 | HYDLEBURG, DERRICK, 3511 BRIARWOOD, DRIVE #43, DUMFRIES, VA, 22026 | US Mail (1st Class) |
| 26597 | IMEL, ROBBIN, 7008 CHAIN FERN, COURT, CLINTON, MD, 20735 | US Mail (1st Class) |
| 26597 | INSIGHT GLOBAL FINANCE F/K/A CIT, 4600 TOUCHTON RD, E BLDG 100, SUITE 300, JACKSONVILLE, FL, 32246 | US Mail (1st Class) |
| 26597 | INTERMAP NETWORK SERVICES, BOX 200111, PITTSBURGH, PA, 15251-0111 | US Mail (1st Class) |
| 26597 | IRICK, JOSEPH, 4423 S CAPITOL, ST. SW #201, WASHINGTON, DC, 20032 | US Mail (1st Class) |
| 26597 | JACKSON, ANDREW, 1447 SAVANNAH ST SE, WASHINGTON, DC, 20032 | US Mail (1st Class) |
| 26597 | JAIPRAKASH, PATCHAMUTHU, 23079 DUCATO, COURT, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 26597 | JAMES, ANTIONETTE, 7610 VICAR PLACE, NEW CARROLLTON, MD, 20784 | US Mail (1st Class) |
| 26597 | JARRETT, HARRISON, 116 THOMAS DR, APT. A, CHARLOTTSVILLE, VA, 22903 | US Mail (1st Class) |
| 26597 | JEAN-BAPTISTE, JOSEPH, 4721 TEXAS, AVENUE SE #303, WASHINGTON, DC, 20019 | US Mail (1st Class) |
| 26597 | JOHNSON, BRANDON, 2465 CENTREVILLE, ROAD #J17-200, HERNDON, VA, 20171 | US Mail (1st Class) |
| 26597 | JOHNSON, JACQUELINE, 7074 HANOVER, PKWY #2C, GREENBELT, MD, 20770 | US Mail (1st Class) |
| 26597 | JOHNSON, LISA, 636 NATHAN PLACE, NE, LEESBURG, VA, 20176 | US Mail (1st Class) |
| 26597 | JOHNSON, LORI, 43104 GOLFVIEW, DRIVE, CHANTILLY, VA, 20152 | US Mail (1st Class) |
| 26597 | JOHNSON, MARC, 8936 CONGRESS PLACE, LANDOVER, MD, 20785 | US Mail (1st Class) |
| 26597 | JOHNSON, SYLVIA, 4251 58TH AVENUE #6, BLADENSBURG, MD, 20710 | US Mail (1st Class) |
| 26597 | JOHNSON, TOR, 1830 FOUNTAIN, DRIVE, #803, RESTON, VA, 20190 | US Mail (1st Class) |
| 26597 | JOHNSTON, JAMES, 13614 LEGACY, CIRCLE, UNIT H, HERNDON, VA, 20171 | US Mail (1st Class) |
| 26597 | JONES, NATESHIA H, 15021 RUNNINGS PARK, COURT, BOWIE, MD, 20715 | US Mail (1st Class) |
| 26597 | JONES, RICKY, 1447 SAVANNAH ST, SE #102, WASHINGTON, DC, 20032 | US Mail (1st Class) |
| 26597 | JORDAN, ANA, 7935 EDINBURG, DRIVE, SPRINGFIELD, VA, 22153 | US Mail (1st Class) |
| 26597 | JOSEPH, EUGENE, 2513 SOUTHERN, AVE. #B2, TEMPLE HILLS, MD, 20748 | US Mail (1st Class) |
| 26597 | JUDSON, HEATHER, 1923 WILSON AVE., APT. T3, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 26597 | KALYAN, NANDITA, 5701 GOVERNORS, POND CIRCLE, ALEXANDRIA, VA, 22310 | US Mail (1st Class) |
| 26597 | KANE, ALLISON, 9000 SUDLEY, ROAD, MANASSAS, VA, 20110 | US Mail (1st Class) |
| 26597 | KANG, SUN Y, 5902A QUEENSTON ST., SPRINGFIELD, VA, 22152 | US Mail (1st Class) |
| 26597 | KAPOS, HOLLY, 4522 SQUIREDALE SQ, ALEXANDRIA, VA, 22309 | US Mail (1st Class) |
| 26597 | KELLER, BRENDA, 715 N WAYNE, STREET, APT. 104, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 26597 | KELLER, TIMOTHY, 12653 MARCUM, COURT, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 26597 | KHIALI, MOUNIR, 13635 STEPNEY LN, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 26597 | KIM, MOON T, 6101 EDSALL RD, #411, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 26597 | KING, LAWRENCE, 2314 BRIGHTSEAT, RD #5, LANDOVER, MD, 20785 | US Mail (1st Class) |
| 26597 | KING, LISA, 801 N MONROE, STREET # 906, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 26597 | KING, MARYDELLE, 9535 BEECH PARK ST, CAPITOL HEIGHTS, MD, 20774 | US Mail (1st Class) |
| 26597 | KING, SHELLY, 10411 BEAVER, KNOLL DRIVE, UPPER MARLBORO, MD, 20772 | US Mail (1st Class) |
| 26597 | KLER, APARJOT K, 205 ELMAR DRIVE, VIENNA, VA, 22180 | US Mail (1st Class) |
| 26597 | KOO, KAR FAI, 3810 LIGHTFOOT ST., #102, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 26597 | KORSOWER, JOSHUA D, 13601 VALLEY DR, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 26597 | KOSKENROUTA, ANTTI, 1801 CLYDESDALE, PL. NW #208, WASHINGTON, DC, 20009 | US Mail (1st Class) |
| 26597 | KOYAMO, REDIATU, 11803 COOPERS COURT, RESTON, VA, 20191 | US Mail (1st Class) |
| 26597 | KRAUS, SUZANNE, 600 BATTLE, MOUNTAIN RD, AMISSVILLE, VA, 20106 | US Mail (1st Class) |
| 26597 | KROEGER, STEPHEN, 322 MCDANIEL, DRIVE, PURCELLVILLE, VA, 20132 | US Mail (1st Class) |
| 26597 | KROMBOLZ, STEPHEN H, 5107 BALTIMORE AVE, BETHESDA, MD, 20816 | US Mail (1st Class) |
| 26597 | KUMARASWAMY, SHASHIDHARA, 5805 POST CORNERS, TRAIL, APT B, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 26597 | KUREK, THOMAS, 46854 RABBITRUM, TERRACE, STERLING, VA, 20164 | US Mail (1st Class) |

## Exhibit A - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26597 | LAKE JR, ALSTON, 101-G STREET, SW #807A, WASHINGTON, DC, 20024 | US Mail (1st Class) |
| 26597 | LANES, HANNAH, 800 KENILWORTH, AVENUE, APT. 115, WASHINGTON, DC, 20019 | US Mail (1st Class) |
| 26597 | LAUREN, ALICIA A, 13145 MUSIC MASTER, DRIVE, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 26597 | LAUSTEN, MICHAEL, 20842 SHY BEAVER CT, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 26597 | LAYTON, JOEL, 506 ELM STREET, FREDERICK, MD, 21701 | US Mail (1st Class) |
| 26597 | LEACH, WALTER W, 9601 HUNTMASTER DR, GAITHERSBURG, MD, 20882 | US Mail (1st Class) |
| 26597 | LEDGER, MEGAN, 6602 MORNING VIEW, COURT, ALEXANDRIA, VA, 22315 | US Mail (1st Class) |
| 26597 | LEE, JEONG, 26125 LANDS END DR, SOUTH RIDING, VA, 20152 | US Mail (1st Class) |
| 26597 | LEE, QUENTIN, 13296 C BLUEBERRY, LANE, APT. 201, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 26597 | LEITE FILHO, CLOVIS LARCERDA, 42813 RIDGEWAY DRIVE, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 26597 | LEONARD, KEITH, 11517 SHELL FLOWER, LANE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 26597 | LEONARD, ROBERT, 21411 ASHBURN RUN PL, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 26597 | LEONI, TOM, 1212 WEST ABINGDON, DRIVE, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 26597 | LESHOCK, BRETT A, 15566 ALLAIRE DRIVE, GAINESVILLE, VA, 20155 | US Mail (1st Class) |
| 26597 | LEWIS, OSCAR, 43338 BUTTERFIELD CT, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 26597 | LIGHTWEAR NETWORK SOLUTIONS, LLC, J S HENDERSON, 1901 EASTPOINT PARKWAY, LOUISVILLE, KY, 40223 | US Mail (1st Class) |
| 26597 | LIKENG, JACQUES, 12825 CRISFILED RD, SILVER SPRING, MD, 20906 | US Mail (1st Class) |
| 26597 | LINKSHARE CORPORATION, HEIDI MESSR, PRESIDENT, 215 PARK AVENUE SOUTH, 8TH FLOOR, NEW YORK, NY, 10003 | US Mail (1st Class) |
| 26597 | LIPEDE, THEODOCIA, 8803 BARNSLEY, COURT, #33, LAUREL, MD, 20708 | US Mail (1st Class) |
| 26597 | LOGAN, SEAN P, 141 N FILLMORE AVE, APT. 10, STERLING, VA, 20164 | US Mail (1st Class) |
| 26597 | LOWE, ROSARIO, 8312 TOBIN ROAD, UNIT 22, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 26597 | LUBY, JOSEPH, 21224 CRAB, ORCHARD CT, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 26597 | LUCAS, KIMBERLY, 2630 HATTERAS CIRCLE, WALDOLF, MD, 20601 | US Mail (1st Class) |
| 26597 | LUNN, ERIC, 12509 NATHANIEL, OAKS DR, OAK HILL, VA, 20171 | US Mail (1st Class) |
| 26597 | LUONG, KELLEY A, 2930 LANDGON, GATE DRIVE, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 26597 | MACHUGA, SITA-RAMA, 8560 2ND AVENUE, # 1107, SILVER SPRING, MD, 20910 | US Mail (1st Class) |
| 26597 | MACIOCHA, DARYLE, 1615 SWANN STREET NW, #30, WASHINGTON, DC, 20009-6403 | US Mail (1st Class) |
| 26597 | MAHBOOB, RIZWAN, 7 DUNWICH MANOR, PLACE, GAITHERBURG, MD, 20877 | US Mail (1st Class) |
| 26597 | MAHONEY, APRIL, 218 20TH STREET NE, WASHINGTON, DC, 20002 | US Mail (1st Class) |
| 26597 | MALLON, SEAN, 46363 HAMPSHIRE, STATION DRIVE, STERLING, VA, 20165 | US Mail (1st Class) |
| 26597 | MANK, JOEL, 20311 BOWFONDS, STREET, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 26597 | MANSARAY, HAMAD, 6910 COLUMBIA PARK, ROAD, HYATTSVILLE, MD, 20785 | US Mail (1st Class) |
| 26597 | MANTHA, VINAY, 42071 PEPPERBUSH, PLACE, ALDIE, VA, 20105 | US Mail (1st Class) |
| 26597 | MARINARO, STEVEN C, 8463 CLOVER LEAF, DRIVE, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 26597 | MARIS, MICHAEL, 244 BURGESS AVENUE, ALEXANDRIA, VA, 22305 | US Mail (1st Class) |
| 26597 | MARKET AMERICA, INC., TODD LAIRE, DIRECTOR OF SALES, 1300 PLEASANT RIDGE ROAD, GREENSBORO, NC, 27409 | US Mail (1st Class) |
| 26597 | MARKS, JOHN BRIAN, 2805 KENTSHIRE PL., APEX, NC, 27523-6254 | US Mail (1st Class) |
| 26597 | MARTIN, TAWANNA, 231 FLORIDA AVE, N W #3, WASHINGTON, DC, 20001 | US Mail (1st Class) |
| 26597 | MARTIN, TONYA M, 8931-C TOWN CENTER, CIRCLE ~ UNIT 211, UPPER MARLBORO, MD, 20744 | US Mail (1st Class) |
| 26597 | MARTINEZ, KRISTEN, 18406 LANIER ISLAND, SQUARE, LEESBURG, VA, 20176 | US Mail (1st Class) |
| 26597 | MARYLAND DEPT OF THE ENVIRONMENT, 1800 WASHINGTON BLVD, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 26597 | MATTHAI, WILLIAM, 826 CLIFTON AVENUE, ARNOLD, MD, 21012 | US Mail (1st Class) |
| 26597 | MCAULIFFE, SHAUNA, 2229B LOVEDALE, LANE, RESTON, VA, 20191 | US Mail (1st Class) |
| 26597 | MCCLELLAN, JOHN, 123 DANBURY, STREET SW, WASHINGTON, DC, 20032 | US Mail (1st Class) |
| 26597 | MCCULLOUGH, MARK, 335 DAVIS AVE., SW, LEESBURG, VA, 20175 | US Mail (1st Class) |
| 26597 | MCDERMOTT, JODI G, 7813 BIRNAM WOOD, DRIVE, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 26597 | MCDONALD, LIZ, PO BOX 7424, ARLINGTON, VA, 22207 | US Mail (1st Class) |
| 26597 | MCFARLANE, KURT, 2500 ENTERPRISE, PLACE, WALDORF, MD, 20601 | US Mail (1st Class) |

**Exhibit A - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26597 | MCI, 27732 NETWORK PLACE, CHICAGO, IL, 60673-1277 | US Mail (1st Class) |
| 26597 | MCKEITHAN, WILLIAM, 3322 CASTLE RIDGE, CIRCLE, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 26597 | MCMILLAN, BRIAN, 10302 BRITTENFORD, DRIVE, VIENNA, VA, 22182 | US Mail (1st Class) |
| 26597 | MCMILLAN, JESSICA, 10302 BRITTENFORD, DRIVE, VIENNA, VA, 22182 | US Mail (1st Class) |
| 26597 | MELALEUCA, INC., VP OF BUSINESS DEVELOPMENT, 3910 S YELLOWSTONE HWY, IDAHO FALLS, ID, 83402 | US Mail (1st Class) |
| 26597 | MELALEUCA, INC., GENERAL COUNSEL, 3910 S YELLOWSTONE HWY, IDAHO FALLS, ID, 83402 | US Mail (1st Class) |
| 26597 | MENDOZA, MIKAELA, 4542 TALMADGE, COURT, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 26597 | MENDOZA, YERKO, 4542 TALMADGE, COURT, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 26597 | MENSAH, BERNARD, 8850 GOLDEN OAK, DRIVE, APT. Q, MANASSAS, VA, 20109 | US Mail (1st Class) |
| 26597 | MERCADO VARGAS, LUIS, 5240 RIDGE CT, FAIRFAX, VA, 22032 | US Mail (1st Class) |
| 26597 | MERCHANTS@AMAZON.COM, ATTN: ASST. SECRETARY, 920 INCLINE VILLAGE, SUITE C, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 26597 | MESSER, JOSEPH, 1802 KEY BLVD, # 483, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 26597 | MFORCE, INC., 1750 ROSALEIGH CT, VIENNA, VA, 22182 | US Mail (1st Class) |
| 26597 | MICROSOFT CORPORATION, LAW & CORPORATE AFFAIRS DEPARTMENT, ONE MICROSOLFT WAY, REDMOND, WA, 98052 | US Mail (1st Class) |
| 26597 | MIHILL, MARK C, 3000 DUNCAN DR, ADELPHI, MD, 20783 | US Mail (1st Class) |
| 26597 | MILES, KIMBERLY, 3645 ELDEN OAKS, BLVD #7304, BOWIE, MD, 20716 | US Mail (1st Class) |
| 26597 | MILLER, RUSSELL, 17219 GREENWOOD DR, ROUND HILL, VA, 20141 | US Mail (1st Class) |
| 26597 | MINAR, RACHEL, 6986 HANOVER, PKWY #300, GREENBELT, MD, 20770 | US Mail (1st Class) |
| 26597 | MITCHELL, NATALIE, 1412 IVERSON, STREET #103, OXON HILL, MD, 20745 | US Mail (1st Class) |
| 26597 | MOBILEDIA, ALLEN TSAI, PRESIDENT, 6015 DRUM TAPS COURT, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 26597 | MOHAMMAD, SHATHYA, 2613 TARLETON, CORNER DRIVE, HERNDON, VA, 20171 | US Mail (1st Class) |
| 26597 | MOIR, DAVID, 10218 CEDAR POND DR, VIENNA, VA, 22182 | US Mail (1st Class) |
| 26597 | MONROE, ALISHA, 3734 HAYES ST, #6, WASHINGTON, DC, 20019 | US Mail (1st Class) |
| 26597 | MONTANO, ELIZABETH, 44040 RISING SUN, TERRACE, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 26597 | MOORE, BELINDA, 22388 NICKMAN WAY, LEESBURG, VA, 20175 | US Mail (1st Class) |
| 26597 | MOORE, DIEGO, 2153 PIMMIT, DRIVE, FALLS CHURCH, VA, 22043 | US Mail (1st Class) |
| 26597 | MORALES, JONATHAN, 11524 LINKS, DRIVE, RESTON, VA, 20190 | US Mail (1st Class) |
| 26597 | MORATIS, GEORGE, 10744 BEECHNUT CT, FAIRFAX STATION, VA, 22039 | US Mail (1st Class) |
| 26597 | MORENO, JORGE, 13382 BROOKFIELD, COURT, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 26597 | MORRISON, SELYCE, 4215 BYERS, ST., CAPITOL HEIGHTS, MD, 20743 | US Mail (1st Class) |
| 26597 | MORSE, COLIN, 3854 N DITTMAR RD, ARLINGTON, VA, 22207 | US Mail (1st Class) |
| 26597 | MORSE, DAVID W, 12414 FALKIRK DRIVE, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 26597 | MOSES, CAROLYN B, 18901 SNOW FIELDS, CIRCLE, GERMANTOWN, MD, 20874 | US Mail (1st Class) |
| 26597 | MOSES, LALITHA, 8119 CARROLL AVENUE, TAKOMA PARK, MD, 20912 | US Mail (1st Class) |
| 26597 | MOSS, ANTONIA, 7531 ALLENDALE, DRIVE, HYATTSVILLE, MD, 20785 | US Mail (1st Class) |
| 26597 | MOTT, GEOFFREY R, 599 PRIMUS COURT, FREDERICK, MD, 21703 | US Mail (1st Class) |
| 26597 | MOUKALLED, MOHAMMED A, 5801 NICHOLSON LANE, #516, NORTH BETHESDA, MD, 20852 | US Mail (1st Class) |
| 26597 | MOULTON, FRED C, 2488 CLEAR SPRING CT, SAN JOSE, CA, 95133 | US Mail (1st Class) |
| 26597 | MPORTAL INC., CHIEF EXECUTIVE OFFICER, 1950 OLD GALLOWS ROAD, SUITE 770, VIENNA, VA, 22182 | US Mail (1st Class) |
| 26597 | MSD CAPITAL LP, 645 FIFTH AVE, 21ST FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 26597 | MULPURI, SRINIVASA, 47636 COMER SQUARE, STERLING, VA, 20165 | US Mail (1st Class) |
| 26597 | MURALIDHARAN, SHOBHA, 13219 FOX RIPPLE, LANE, HERNDON, VA, 20171 | US Mail (1st Class) |
| 26597 | MURRAY, CURTIS, 12704 BRIGHTWELL, DRIVE, CLARKBURG, MD, 20871 | US Mail (1st Class) |
| 26597 | MURRAY, MEGAN E, 5313 WILLARD AVE, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 26597 | MUSICK, ANITA, 34700 WEATHERLY, PLACE, ROUND HILL, VA, 20141 | US Mail (1st Class) |
| 26597 | NAIR, ANUP, 1457 BLUEMONT CT, HERNDON, VA, 20170 | US Mail (1st Class) |
| 26597 | NAIR, RITU, 12795 MISTY CREEK, LANE, FAIRFAX, VA, 22033 | US Mail (1st Class) |

**Exhibit A - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26597 | NASIR, MOHAMMAD, 42701 LATROBE, STREET, SOUTH RIDING, VA, 20152 | US Mail (1st Class) |
| 26597 | NATIONAL CELLULAR OWNERS ASSOC, INC., PRESIDENT, 21000 BOCA RIO ROAD, SUITE A-12, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 26597 | NATIONAL COMPANIES, INC., ANGELA L CHRYSLER, EXECUTIVE VP, 4350 OAKES ROAD, DAVIE, FL, 33314 | US Mail (1st Class) |
| 26597 | NAYAR, ATUL, 14420 WEATHERED BARN, COURT, DARNESTOWN, MD, 20874 | US Mail (1st Class) |
| 26597 | NEA'S MEMBER BENEFITS CORPORATION, EDWARD G PHOEBUS, III, PRESIDENT, 900 CLOPPER ROAD, SUITE 300, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 26597 | NEHR, MEGAN, 12020 WATERSIDE VIEW, DRIVE, APT. 12, RESTON, VA, 20194 | US Mail (1st Class) |
| 26597 | NELSON, BECKY, 7111 WOODMONT AVE, APT 916, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 26597 | NESTOR, ROBERT, 15 LONG LEAF LN, HARPERS FERRY, WV, 25425 | US Mail (1st Class) |
| 26597 | NEXT JUMP, INC., JENNIFER STEIN, DIRECTOR OF CLIENT SERVICES, 183 MADISON AVENUE, SUITE 1005, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 26597 | NGUYEN, THY, 1076 METHVEN, COURT, HERNDON, VA, 20170 | US Mail (1st Class) |
| 26597 | O'DONNELL, JENNIFER, 1200 N HERNDON ST., #338, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 26597 | OKAMOTO, RYAN, 13909 MT. OAK CT, MITCHELLVILLE, MD, 20721 | US Mail (1st Class) |
| 26597 | OKIDI, ANGELA, 9154 MARLOVE, OAKS LANE, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 26597 | OKS-AMERIDIAL, INC., JAMES MASON, CHAIRMAN, 4535 STRAUSSER ROAD, NW, CANTON, OH, 44720 | US Mail (1st Class) |
| 26597 | OLDEN, BARRY, 2133 HARPOON, DRIVE, STAFFORD, VA, 22554 | US Mail (1st Class) |
| 26597 | OLIVEREZ, ESTEBAN, 1425 NORTHGATE, SQ APT. 12, RESTON, VA, 20190 | US Mail (1st Class) |
| 26597 | OLOWU, CLARENCE, 204 CENTER LANE, OCCOQUAN, VA, 22125 | US Mail (1st Class) |
| 26597 | OMOLE, REGINA, 14294 BOWMAN CT, DALE CITY, VA, 22193 | US Mail (1st Class) |
| 26597 | OPENWAVE SYSTEMS INC., S PETERS, SR. V P & GEN COUNSEL, 1400 SEAPORT BOULEVARD, REDWOOD CITY, CA, 94063 | US Mail (1st Class) |
| 26597 | OSSIPOVE, JULIE, 25610 FARMBROOK, SOUTHFIELD, MI, 48034 | US Mail (1st Class) |
| 26597 | OVERSTOCK.COM, INC., MARK J GRIFFIN, 6350 SOUTH 3000 EAST, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 26597 | OVERSTOCK.COM, INC., BRETT KITSON, 6350 SOUTH 3000 EAST, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 26597 | OWEN, DONALD, 4119 SHARP, ROAD, GLENELG, MD, 21737 | US Mail (1st Class) |
| 26597 | OWEN, JEFFREY, 27375 DANIELLA CT, HARLINGTON, TX, 78552 | US Mail (1st Class) |
| 26597 | OWJI, NEIMA, 6405 CHARNWOOD, STREET, SPRINGFIELD, VA, 22152 | US Mail (1st Class) |
| 26597 | PATEL, HARDIK, 2334 MONTAUK DR, CROFTON, MD, 21114 | US Mail (1st Class) |
| 26597 | PAYMENTECH LLC, 1601 ELM ST, DALLAS, TX, 75201 | US Mail (1st Class) |
| 26597 | PAYMENTECH, LLC, KATHLEEN M KELLER, 4 NORTHEASTERN BOULEVARD, SALEM, NH, 03079 | US Mail (1st Class) |
| 26597 | PAYTON, REGINALD, 13315 FT WASHINGTON, ROAD, FT WASHINGTON, MD, 20744 | US Mail (1st Class) |
| 26597 | PAZ, KELVIN, 7136 TAYLOR, ROAD, FAIRFAX, VA, 22043 | US Mail (1st Class) |
| 26597 | PEBENITO, CASSANDRA, 9632 HILLLOCK, COURT, BURKE, VA, 22015 | US Mail (1st Class) |
| 26597 | PEOPLESUPPORT, INC., LEGAL DEPARTMENT, 1100 GLENDON AVENUE, #1250, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 26597 | PEPCO, PO BOX 4863, TRENTON, NJ, 08650-4863 | US Mail (1st Class) |
| 26597 | PERRIGO, MARK, 3929 CHANTILLY ROAD, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 26597 | PERSONAL COMMUNICATIONS SECTOR, NICOLE CREEL, 600 NORTH US HIGHWAY 45, LIBERTYVILLE, IL, 60048 | US Mail (1st Class) |
| 26597 | PETERS, BRETT, 249 MILL STREAM, WAY, WILLIAMSBURG, VA, 23185 | US Mail (1st Class) |
| 26597 | PETERS, GORDON, 1114 P STREET, APT. A, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 26597 | PETITT, BRENDA, 1705 TRENTON ST., ALEXANDRIA, VA, 22308 | US Mail (1st Class) |
| 26597 | PETKO, AMY, 5604 BISMACH DR, APT. #202, ALEXANDRIA, VA, 22312 | US Mail (1st Class) |
| 26597 | PETTI, ANTHONY, 1357 BLACKWALNUT, COURT, ANNAPOLIS, MD, 21403 | US Mail (1st Class) |
| 26597 | PETUSKY, MATTHEW, 19701 OLNEY MILL RD, BROOKEVILLE, MD, 20833 | US Mail (1st Class) |
| 26597 | PFAUTH, BRITTA, 11406 WINDLEAF CT, RESTON, VA, 20194 | US Mail (1st Class) |
| 26597 | PHILLIPS, ANTOINETTE, 6714 W FOREST, RD #202, LANDOVER, MD, 20785 | US Mail (1st Class) |
| 26597 | PHILLIPS, JASON, 405 VAN BUREW, STREET, HERNDON, VA, 20170 | US Mail (1st Class) |

**Exhibit A - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26597 | PHILYAW, TREVOR S, 9813 CHRISTI COURT, RICHMOND, VA, 23238 | US Mail (1st Class) |
| 26597 | PHONEDOG, LLC, THOMAS A KLEIN, PRESIDENT, 8530 DORCHESTER ROAD, NORTH CHARLESTON, SC, 29420 | US Mail (1st Class) |
| 26597 | PHUNG, MELANIE, 1245 4TH STREET, SW, E-509, WASHINGTON, DC, 20024 | US Mail (1st Class) |
| 26597 | PIELSTICKER, JAN, 3431 N GEORGE, MASON DRIVE, ARLINGTON, VA, 22207 | US Mail (1st Class) |
| 26597 | PILLAI, MANOMOHAN, 25928 DONOVAN, DRIVE, CHANTILLY, VA, 20152 | US Mail (1st Class) |
| 26597 | POWELL, MARCUS, 5814 33RD PLACE, HYATTSVILLE, MD, 20782 | US Mail (1st Class) |
| 26597 | PREUSCH, ALFRED K A, 6431 FLEET DRIVE, ALEXANDRIA, VA, 22310 | US Mail (1st Class) |
| 26597 | PRICE, CLARISSA, 2746 LORRING DR, #203, FORESTVILLE, MD, 20747 | US Mail (1st Class) |
| 26597 | PRICEGRABBER.COM, LLC, COLIN CASEY, SENIOR MANAGER, 10441 JEFFERSON BLVD, SUITE 200, CULVER CITY, CA, 90232 | US Mail (1st Class) |
| 26597 | PROFFITT, CHARLES, 9506 MCKINLEY, AVENUE, MANASSAS, VA, 20110 | US Mail (1st Class) |
| 26597 | PROLINK COMMUNICATIONS, L L C, JOHN O MAY, 1593 SPRING HILL RD, SUITE 600E, VIENNA, VA, 22182 | US Mail (1st Class) |
| 26597 | PROVOST, LOUIS, 19586 SARATOGA, SPRINGS PLACE, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 26597 | PURCELL, JOHN, 3310 CIRCLE HILL RD, ALEXANDRIA, VA, 22305 | US Mail (1st Class) |
| 26597 | QUASHIE-IDUN, OKAI, 15521 BOAR RUN CT, MANASSAS, VA, 20112 | US Mail (1st Class) |
| 26597 | QUAYE, JOSEPH, 12311 SEA PEARL, COURT, LAUREL, MD, 20708 | US Mail (1st Class) |
| 26597 | QUEST MEMBERSHIP SERVICES, JOHN BRUNETTI, 182 FAIRCHILD AVENUE, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 26597 | QUINN, THOMAS W, 1410 NORTHGATE, SQUARE, RESTON, VA, 20190 | US Mail (1st Class) |
| 26597 | QUIXTAR, INC., MICHAEL SULLIVAN, 5101 SPAULDING PLAZA, ADA, MI, 49355 | US Mail (1st Class) |
| 26597 | QWEST - LIBERTY, 3175 LENOX PARK BLVD, MEMPHIS, TN, 38115-4260 | US Mail (1st Class) |
| 26597 | RADIOSHACK CORPORATION, STEWART ASIMUS, CHIEF MERCHANDISING OFF, 300 RADIOSHACK CIRCLE, MS EF 4-218, FORT WORTH, TX, 76102 | US Mail (1st Class) |
| 26597 | RANDALL VAN DYKE & ASSOCIATES D/B/A RNA, RANDALL VANDYKE, CEO, 9303 GILCREASE AVENUE, #1045, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 26597 | RATNAM, VIJAY, 6739 JENNY, LEIGH COURT, CENTREVILLE, VA, 20121 | US Mail (1st Class) |
| 26597 | RAVELLA, SATISH B, 3500 SHEFFIELD MANOR, TERRACE APT 103, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 26597 | RAWSON, HOLLY M, 16453 FREDERICK ROAD, WOODBINE, MD, 21797 | US Mail (1st Class) |
| 26597 | RECLUSADO, LARRY, 8217 TORY ROAD, SPRINGFIELD, VA, 22152 | US Mail (1st Class) |
| 26597 | REDMAN, JHON, 2977 HOBBLEBUSH CT, GLENARDEN, MD, 20706 | US Mail (1st Class) |
| 26597 | REID, AMADI, 4813 KINGFISHER, COURT, WALDORF, MD, 20603 | US Mail (1st Class) |
| 26597 | REYNOLDS, MARY, 384 LONGMEADOW ST, LONGMEADOW, MA, 01106 | US Mail (1st Class) |
| 26597 | REYNOLDS, WILLIAM, 10909 LEGEND, MANOR LANE, GLENN DALE, MD, 20769 | US Mail (1st Class) |
| 26597 | RICHARDS, VALERIE MICHELLE, 9410 BIEMANS TERRACE, SPRINGDALE, MD, 20774 | US Mail (1st Class) |
| 26597 | RICHARDSON, DEMARA, 7020 LAKOTA, DRIVE # 304, WOODBRIDGE, VA, 22192 | US Mail (1st Class) |
| 26597 | RICHARDSON, THELMA, 7610 VICAR PLACE, NEW CARROLLTON, MD, 20748 | US Mail (1st Class) |
| 26597 | RICHEY, CLAYTON D, 2305 MILLENNIUM LANE, RESTON, VA, 20191 | US Mail (1st Class) |
| 26597 | RIDER, LEE, 18166 ROYAL, BONNET CIRCLE, GAITHERBURG, MD, 20886 | US Mail (1st Class) |
| 26597 | RIST, JOHN T, 47740 BEAUFORT COURT, POTOMAC FALLS, VA, 20165 | US Mail (1st Class) |
| 26597 | RIVERA, CARLOS, 2317 HUNTINGTON AVE., #202, ALEXANDRIA, VA, 22303 | US Mail (1st Class) |
| 26597 | RIVERA, LENIN, 43845 THORNBERRY, SQUARE #412, LEESBURG, VA, 20176 | US Mail (1st Class) |
| 26597 | RIVERS, DAVID, 25 TRUE ROAD, STAFFORD, VA, 22556 | US Mail (1st Class) |
| 26597 | RIZVI, NASIR R, 21439 FALLING ROCK, TERRACE, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 26597 | ROBERSON, BRIAN, 14620 BOAC CIRCLE, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 26597 | ROBINSON, EDWARD, 1405 SOUTHERN, AVE. #203, OXON HILL, MD, 20745 | US Mail (1st Class) |
| 26597 | ROBINSON, EMERSON, 2651 ARLINGTON, DR #303, ALEXANDRIA, VA, 22306 | US Mail (1st Class) |
| 26597 | ROBINSON, JAMELLA, 11232 CHESTNUT, GROVE SQUARE #133, RESTON, VA, 20190 | US Mail (1st Class) |
| 26597 | ROBINSON, RITA, 6605 FURMAN PKWY, RIVERDALE, MD, 20737 | US Mail (1st Class) |
| 26597 | ROBINSON, TRACY, 6436 JOYCE WAY, DALLAS, TX, 75225 | US Mail (1st Class) |
| 26597 | ROBINSON, WILL, 6725 MAXWELL, AVENUE, WARRENTON, VA, 20187 | US Mail (1st Class) |

**Exhibit A - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26597 | ROCK, ERIN, 4204 EMBASSY, PARK DRIVE, WASHINGTON, DC, 20016 | US Mail (1st Class) |
| 26597 | RODGERS, CHRISTIAN D, 8844 MARTIN LANE, KING GEORGE, VA, 22485 | US Mail (1st Class) |
| 26597 | RODRIGUEZ, CARLOS, 7100 HORIZON TERRACE, DERWOOD, MD, 20855 | US Mail (1st Class) |
| 26597 | RODRIGUEZ, MARIO E, 1937 KENNEDY, DRIVE, APT. T-2, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 26597 | ROSENWINKEL, SARAH, 1870 N SCOTT, ST. APT. 649, ARLINGTON, VA, 22209 | US Mail (1st Class) |
| 26597 | ROSS, BELYNDA, 11938 REDTREE, WAY, RESTON, VA, 20194 | US Mail (1st Class) |
| 26597 | ROSS, JOHN, 4625 DALLAS PLACE, APT. 202, TEMPLE HILLS, MD, 20748 | US Mail (1st Class) |
| 26597 | ROTHWELL, JEAN, 4952 MOONFALL WAY, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 26597 | ROWE, MICHAEL, 9810 KINGSBRIDGE DR, #201, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 26597 | ROY, AHANA, 7773 CHATFIELD LANE, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 26597 | ROY, SREE B, 8621 LAUREN DRIVE, SPRINGFIELD, VA, 22153 | US Mail (1st Class) |
| 26597 | RUCKER, GLORIA, 12 BAYOU, STREET, CAPITOL HEIGHTS, MD, 20743 | US Mail (1st Class) |
| 26597 | RUST CONSULTING, INC., KIM R SCHMIDT, PRINCIPAL CONSULTANT, 625 MARQUETTE AVENUE, SUITE 880, MINNEAPOLIS, MN, 55402 | US Mail (1st Class) |
| 26597 | RYAN RUSSELL INVESTMENT, INC., RYAN RUSSELL, PRESIDENT, 226 ASHLAND DRIVE, SAN ANTONIO, TX, 78218 | US Mail (1st Class) |
| 26597 | RYAN, NEIL, 21365 GLEBE, VIEW DRIVE, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 26597 | SAC CAPITAL ADVISORS LLC, 72 COMMINGS POINT RD, STANFORD, CT, 06902 | US Mail (1st Class) |
| 26597 | SACHDE, ALPA, 7984 TYSON OAKS, CIRCLE, VIENNA, VA, 22182 | US Mail (1st Class) |
| 26597 | SAFDARI, HASMATULLAH, 5548 PEPPERCORN, DRIVE, BURKE, VA, 22015 | US Mail (1st Class) |
| 26597 | SAKATA, SPENCER, 22874 LIVINGSTON, TERRACE, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 26597 | SALIB, MEGAN, 91 HEDDEN, TERRACE, NORTH ARLINGTON, NJ, 07031 | US Mail (1st Class) |
| 26597 | SALLIE MAE, INC., ROBERT JACKSON, MANAGING DIRECTOR, 11600 SALLIE MAE DRIVE, RESTON, VA, 20193 | US Mail (1st Class) |
| 26597 | SALLIE MAE, INC., ROBERT LAVET, SVP, 11600 SALLIE MAE DRIVE, RESTON, VA, 20193 | US Mail (1st Class) |
| 26597 | SALVACION, EDMUNDO B, 9300 BIEMANS, TERRACE, SPRINGDALE, MD, 20774 | US Mail (1st Class) |
| 26597 | SAMURA, VIVIAN, 906 COOKS BAY CT, GAMBRILLS, MD, 21054 | US Mail (1st Class) |
| 26597 | SANCHEZ, JOSE, 7811 BOLD LION, LANE, ALEXANDRIA, VA, 22315 | US Mail (1st Class) |
| 26597 | SANCHEZ, YAHAYRA, 3103 KELLIHER, ROAD, HYATTSVILLE, MD, 20782 | US Mail (1st Class) |
| 26597 | SANDERS, MARQUIS, 711 HARRY S, TRUMAN DRIVE #106, LARGO, MD, 20774 | US Mail (1st Class) |
| 26597 | SAVAGE, MICHAEL, 2407 ALSOP COURT, RESTON, VA, 20191 | US Mail (1st Class) |
| 26597 | SAVVIS COMMUNICATIONS CORPORATION, LEGAL DEPARTMENT, 12851 WORLDGATE DRIVE, HERNDON, VA, 20170 | US Mail (1st Class) |
| 26597 | SAVVIS COMMUNICATIONS CORPORATION, VICE PRESIDENT OF BILLING, 1 SAVVIS PARKWAY, TOWN & COUNTRY, MO, 63017 | US Mail (1st Class) |
| 26597 | SAVVIS COMMUNICATIONS CORPORATION, VICE PRESIDENT - GENERAL COUNSEL, 1 SAVVIS PARKWAY, TOWN & COUNTRY, MO, 63017 | US Mail (1st Class) |
| 26597 | SC KIOSKS, INC., ANDY ZEINFIELD, PRESIDENT, 300 RADIOSHACK CIRCLE, FORT WORTH, TX, 76102 | US Mail (1st Class) |
| 26597 | SCHOENFELD, MICHAEL, 9510 RED APPLE, LANE, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 26597 | SCHREMP, CAROL, 6921 TYNDALE, STREET, MCLEAN, VA, 22101 | US Mail (1st Class) |
| 26597 | SCHWARZ, KENNETH D, 401 TROY COURT, SE, VIENNA, VA, 22180 | US Mail (1st Class) |
| 26597 | SEITH, ANDREA, 7454 WOODHAVEN DRIVE, LA PLATA, MD, 20646 | US Mail (1st Class) |
| 26597 | SEYMORE, TERONDA, 27203 REDWOOD RD, ONANCOCK, VA, 23417 | US Mail (1st Class) |
| 26597 | SHAH, AMOL A, 5225 POOKS HILL RD, #509S, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 26597 | SIBOUNHEUANG, XAYSANA, 8011 18TH AVENUE, HYATTSVILLE, MD, 20783 | US Mail (1st Class) |
| 26597 | SIDDIQUI, FAISAL, 6503 CATHCART RD, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 26597 | SIEGRIST, KIMBERLY L, 9147 RIBBON, FALLS LOOP, BRISTOW, VA, 20136 | US Mail (1st Class) |
| 26597 | SILICON VALLEY BANK, ATTN: MANAGER, 8020 TOWERS CRESCENT DRIVE, SUITE 475, VIENNA, VA, 22182 | US Mail (1st Class) |
| 26597 | SIMMS, DANIEL, 6035 67TH PLACE, RIVERDALE, MD, 20737 | US Mail (1st Class) |
| 26597 | SIMPLEXITY, LEGAL DEPARTMENT, 460 HERNDON PARKWAY, SUITE 155, HERNDON, VA, 20170 | US Mail (1st Class) |

## Exhibit A - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26597 | SIMPLEXITY, JONATHAN KOCH, 122 WEST 27TH STREET, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 26597 | SINGH, DILPREET, 5825 KESTRELL, COURT, BURKE, VA, 22015 | US Mail (1st Class) |
| 26597 | SMITH, GARY J, 16453 FREDERICK RD, WOODBINE, MD, 21797 | US Mail (1st Class) |
| 26597 | SMITH, JOSEPH, 1367 K STREET, SE #203, WASHINGTON, DC, 20003 | US Mail (1st Class) |
| 26597 | SMITH, SYLVIA, 1651 ROSEDALE ST., NE, WASHINGTON, DC, 20002 | US Mail (1st Class) |
| 26597 | SMITH, ULYSSES, 4181 LOG TEAL DRIVE, WALDORF, MD, 20603 | US Mail (1st Class) |
| 26597 | SMITH-SALMON, KIMBERLY, 3170 RIVANNA, COURT, WOODBRIDGE, VA, 22191 | US Mail (1st Class) |
| 26597 | SMUCKER, JON, 1415 SOUTH BARTON ST, #260, ARLINGTON, VA, 22204-4857 | US Mail (1st Class) |
| 26597 | SONY ERICSSON MOBILE COMMUNICATIONS, GARY CHERNER, DIRECTOR OF SALES, 5317 W KAREN DRIVE, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 26597 | SORIANO, NIURCA, 4603 27STREET, APT. #3, MT. RAINIER, MD, 20712 | US Mail (1st Class) |
| 26597 | SPANCO TELESYSTEMS & SOLUTIONS LTD., KRISHNA BHAVAN, B S DEOSHAI MARG, DEONAR, MUMBAI, 400 088INDIA | US Mail (1st Class) |
| 26597 | SPECKHARDT, KARYN, 20776 IRIS DRIVE, STERLING, VA, 20165 | US Mail (1st Class) |
| 26597 | SPECTRAWIDE, SRINIVAS THATICALLY, CEO, 816 KINWEST PARKWAY, #088, IRVING, TX, 75063 | US Mail (1st Class) |
| 26597 | SPENCER, CASSANDRA, 607 BIRCHLEAF, AVENUE, SEAT PLEASANT, MD, 20743 | US Mail (1st Class) |
| 26597 | SPRINT, PO BOX 219100, KANSAS CITY, MO, 64121-9100 | US Mail (1st Class) |
| 26597 | SPRINT, PO BOX 930331, ATLANTA, GA, 31193-0331 | US Mail (1st Class) |
| 26597 | SPRINT, REGCENTRAL LOCKBOX, PO BOX 4191, CAROL STREAM, IL, 60197-4191 | US Mail (1st Class) |
| 26597 | SPRINT PCS, STEVEN PRIESAND, MANAGER OF NATIONAL DISTRIBUTION, 6130 SPRINT PARKWAY 3B504, OVERLAND PARK, KS, 66251 | US Mail (1st Class) |
| 26597 | SPRINT SOLUTIONS/NEXTEL, C/O MICHAEL A COOLEY, VP, 2001 EDMUND HALLEY DRIVE, RESTON, VA, 20191 | US Mail (1st Class) |
| 26597 | SPRINT SPECTRUM LP, GENERAL COUNSEL, 6450 SPRINT PARKWAY, KSOPHN0312-3A173, OVERLAND PARK, KS, 66251 | US Mail (1st Class) |
| 26597 | STALKER, GERALD, 16380 WATERFALL, ROAD, HAYMARKET, VA, 20169 | US Mail (1st Class) |
| 26597 | STALLMAN, EDWARD R, 7811 WEROWANCE COURT, HANOVOER, MD, 21076 | US Mail (1st Class) |
| 26597 | STAR NUMBER INC., DONALD CHARLTON, PRESIDENT, 1601 MCCORMICK PLACE, LARGO, MD, 20774 | US Mail (1st Class) |
| 26597 | STATEWIDE INTERNET SERVICES, BENJAMIN WINN, OWNER, 7676 N FRESNO STREET, #9, FRESNO, CA, 93720 | US Mail (1st Class) |
| 26597 | STECHER, KIMBERLY, 8105 GRAY STONE LANE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 26597 | STEINBERG, DAVID A, 4510 JAMESTOWN RD, BETHESDA, MD, 20816 | US Mail (1st Class) |
| 26597 | STOCKMAN, CHAD, 6103 MULBERRY CT, ALEXANDRIA, VA, 22310 | US Mail (1st Class) |
| 26597 | STORCH, JASON D, 9950 DERBYSHIRE, LN, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 26597 | STOVER, KIMBERLY, 2049 MAYFLOWER, DRIVE, WOODBRIDGE, VA, 22191 | US Mail (1st Class) |
| 26597 | STRASHEIM, CONNIE, 16380 WATERFALL, ROAD, HAYMARKET, VA, 20169 | US Mail (1st Class) |
| 26597 | STREIN, MEI LIN, 11875 BARREL COOPER, COURT, RESTON, VA, 20191 | US Mail (1st Class) |
| 26597 | STRONG, MICAIAH, 309 69TH PLACE, SEAT PLEASANT, MD, 20743 | US Mail (1st Class) |
| 26597 | SUMMERS, JOSEPH, 2921 STILLWOOD, CIRCLE, APT. 401, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |
| 26597 | SUN MIROSYSTEMS FINANCE, PO BOX 642310, PITTSBURGH, PA, 15264 | US Mail (1st Class) |
| 26597 | SWEENEY, JOHN D, 1439 POWELLS TAVERN, PLACE, HERNDON, VA, 20170 | US Mail (1st Class) |
| 26597 | SWEENEY, KRISTEN, 4850 CONNECTICUT, AVENUE, APT. #5-403, WASHINGTON, DC, 20008 | US Mail (1st Class) |
| 26597 | SYX DISTRIBUTION, INC., EXECUTIVE VP, 175 AMBASSADOR DRIVE, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 26597 | TANG, ERIC, 4424B BEECHSTONE LN, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 26597 | TAYLOR, BRYAN, 1643-A S HAYES, ARLINGTON, VA, 22202 | US Mail (1st Class) |
| 26597 | TAYLOR, JAMES A, 4846 KENMORE, AVENUE #102, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 26597 | TAYLOR-SPAMPINATO, TRICIA, 43371 FULLERTON, STREET, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 26597 | TELEBAY, INC., BRAD EDWARDS, VP, 702 B CLINTON BLVD, CLINTON, MS, 39056 | US Mail (1st Class) |
| 26597 | TELEPLUS WIRELESS, CORP, MARIUS SILVASAN, CEO, 7575 TRANSCANADA, SUITE 305, ST-LAURENT, QC, H4T 1V6CANADA | US Mail (1st Class) |
| 26597 | TERRY, ALYCIA, 6708 NORTHGATE, PKWY, CLINTON, MD, 20735 | US Mail (1st Class) |

## Exhibit A - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26597 | TEWODROS, GIDEON, 6269 MASEFIELD CT, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 26597 | THE AMERICAN LEGION, ROBERT W SPANOGLE, NATIONAL ADJUSTMENT, 700 N PENNSYLVANIA STREET, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 26597 | THOMPSON, TERRANCE, 8001 DORADO TERRACE, BRANDYWINE, MD, 20613 | US Mail (1st Class) |
| 26597 | THORN, ANTOINE, 512 FLORIDA, AVE #308, HERNDON, VA, 20170 | US Mail (1st Class) |
| 26597 | TIEDEMANN, GARY, 8558 WYNGATE MANOR, CT, ALEXANDRIA, VA, 22309 | US Mail (1st Class) |
| 26597 | TIEU, CINDY, 20913 RESERVE, FALLS TERRACE #401, POTOMAC FALLS, VA, 20165 | US Mail (1st Class) |
| 26597 | T-MOBILE USA, INC., PRESIDENT, 12929 S E 38TH STREET, BELLEVUE, WA, 98006 | US Mail (1st Class) |
| 26597 | T-MOBILE USA, INC., LEGAL DEPARTMENT, 12920 S E 38TH STREET, BELLEVUE, WA, 98006 | US Mail (1st Class) |
| 26597 | TOLKOV, MARC, 182 ARBOR CREST, SOMERS, NY, 10589 | US Mail (1st Class) |
| 26597 | TOPPER, CRAIG, 21848 WESTDALE, COURT, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 26597 | TOWNSEND, KIMBERLY, 5523 RED HILL, ROAD, KEEDYSVILLE, MD, 21756 | US Mail (1st Class) |
| 26597 | TRABUE, JACQUELINE, 701 14TH STREET SE, WASHINGTON, DC, 20003 | US Mail (1st Class) |
| 26597 | TRAFELET & COMPANY LLC, 900 THIRD AVE, 5TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 26597 | TRAN, PHONG, 5601 24TH STREET, NORTH, ARLINGTON, VA, 22205 | US Mail (1st Class) |
| 26597 | TRANSFIRST, FIFTH THIRD BANK, 38 FOUNTAIN SQUARE PLAZA, MD 10907E, CINCINNATI, OH, 45263 | US Mail (1st Class) |
| 26597 | TRIPATHI, RAJESH, 2526 CHAIN BRIDGE, ROAD, APT T-2, VIENNA, VA, 22181 | US Mail (1st Class) |
| 26597 | TSAKONAS, NIKI, 6601 PINE ROAD, ALEXANDRIA, VA, 22312 | US Mail (1st Class) |
| 26597 | TUCKER, GARY, 11541 JOYCETON DRIVE, UPPER MARLBORO, MD, 20774 | US Mail (1st Class) |
| 26597 | TUNSTALL, ROBERT, 19428 MILL DAM, PLACE, LANDOWNE, VA, 20176 | US Mail (1st Class) |
| 26597 | TURNER, BELINDA S, 324 HARRY S TRUMAN, DRIVE, UPPER MARLBORO, MD, 20774 | US Mail (1st Class) |
| 26597 | UBS FINANCIAL SERVICES (WASHINGTON, DC ), ATTN: ROBERT CLARK, 1501 K STREET NW, SUITE 1100, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 26597 | UNITED STATES CELLULAR CORPORATION, VICE PRESIDENT, SALES OPERATIONS, 8410 WEST BRYN MAWR AVENUE, SUITE 700, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 26597 | UNITED STATES CELLULAR CORPORATION, C/O STEPHEN FITZELL, ESQUIRE, SIDLEY & AUSTIN, ONE FIRST NATIONAL PLAZA, CHICAGO, IL, 60603-2279 | US Mail (1st Class) |
| 26597 | US EPA REGION 3, 1650 ARCH ST (3PM52), PHILADELPHIA, PA, 19103-2029 | US Mail (1st Class) |
| 26597 | USHER, LISA C, 1021 NORA DRIVE, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 26597 | VANMETER, BILL, 12249 D, PENDERCREEK CIR., FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 26597 | VARDON CAPITAL LLC, 120 WEST 45 ST, 17TH FL, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 26597 | VASSIE, GEORGE, 226 TALAHI, ROAD, VIENNA, VA, 22180 | US Mail (1st Class) |
| 26597 | VEDDER, JAMES, 13119 NEW PARKLAND, DRIVE, OAK HILL, VA, 20171 | US Mail (1st Class) |
| 26597 | VELEZ, REBECCA, 4524 COMMONS DRIVE, #204, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 26597 | VENO, FRANK, 12136 RAIN SLICKER, PLACE, NOKESVILLE, VA, 20181 | US Mail (1st Class) |
| 26597 | VERIZON, PO BOX 660720, DALLAS, TX, 75266-0720 | US Mail (1st Class) |
| 26597 | VERIZON, PO BOX 17577, BALTIMORE, MD, 21297-0513 | US Mail (1st Class) |
| 26597 | VERIZON CABS, PO BOX 37205, BALTIMORE, MD, 21297-3205 | US Mail (1st Class) |
| 26597 | VERIZON WIRELESS, PO BOX 25505, LEHIGH VALLEY, PA, 18002-5505 | US Mail (1st Class) |
| 26597 | VERIZON WIRELESS, PO BOX 790406, ST LOUIS, MO, 63179-0406 | US Mail (1st Class) |
| 26597 | VERIZON WIRELESS, PRESIDENT, 180 WASHINGTON VALLEY ROAD, BEDMINSTER, NJ, 07921 | US Mail (1st Class) |
| 26597 | VERIZON WIRELESS, COUNSEL - SALES AND DISTRIBUTION, 30 INDEPENDENCE BOULEVARD, WARREN, NJ, 07059 | US Mail (1st Class) |
| 26597 | VERIZON WIRELESS, PO BOX 17464, BALTIMORE, MD, 21297-1464 | US Mail (1st Class) |
| 26597 | VIRGIN MOBILE USA, LLC, GENERAL COUNSEL, 10 INDEPENDENCE BOULEVARD, WARREN, NJ, 07059 | US Mail (1st Class) |
| 26597 | VIRGINIA DEPT OF ENVIRONMENTAL QUALITY, 629 E MAIN ST, RICHMOND, VA, 23219 | US Mail (1st Class) |
| 26597 | VO, CLIFFORD, 9658 BLAKE, LANE, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 26597 | VOICESTREAM WIRELESS CORPORATION, LEGAL DEPARTMENT, 12920 S E 38TH STREET, BELLEVUE, WA, 98006 | US Mail (1st Class) |
| 26597 | VOICESTREAM WIRELESS CORPORATION, PRESIDENT, 12920 S E 38TH STREET, BELLEVUE, WA, 98006 | US Mail (1st Class) |

**Exhibit A - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26597 | WAGNER, KENDRA, 12201 CEDARBROOK LN, LAUREL, MD, 20708 | US Mail (1st Class) |
| 26597 | WALDEN, MICHAEL, 41 EAST LAKE DRIVE, ANNAPOLIS, MD, 21403 | US Mail (1st Class) |
| 26597 | WALKER, TERRANCE, 1110 N JOHNSON, STREET, ARLINGTON, VA, 22204 | US Mail (1st Class) |
| 26597 | WALL, ANITA, 10035 CAMBRIC, COURT, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 26597 | WALSH, JOSEPH, 2636 BARRED OWL, WAY, ODENTON, MD, 21113 | US Mail (1st Class) |
| 26597 | WALTERS, BRIAN E, 20882 ISHERWOOD, TERRACE # 205, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 26597 | WANCZYK, STEPHEN, 2500 Q STREET, NW, # 244, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26597 | WASHINGTON, KYLE, 10500 WOODLAWN, BLVD, UPPER MARLBORO, MD, 20774 | US Mail (1st Class) |
| 26597 | WASHINGTON, LEONARD, 43845 THORNBERRY, SQUARE #412, LEESBURG, VA, 20176 | US Mail (1st Class) |
| 26597 | WASHINGTON/BALTIMORE CELLULAR LP, PRESIDENT, 7855 WALKER DRIVE, GREENBELT, MD, 20770 | US Mail (1st Class) |
| 26597 | WASTE MANAGEMENT OF MARYLAND (WM), PO BOX 13648, PHILADELPHIA, PA, 19101-3648 | US Mail (1st Class) |
| 26597 | WATERFRONT CENTER C/O R B ASS (ELECTRIC), 1054 31ST STREET, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26597 | WATERFRONT CENTER C/O R B ASS (GAS), 1054 31ST STREET, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26597 | WATSON, ANTHONY B, 307 MADISON ST. NW, WASHINGTON, DC, 20011 | US Mail (1st Class) |
| 26597 | WATTERS, TAM, 19763 SPYGLASS, HILL CT, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 26597 | WDIG MOBILE LLC, GENERAL MANAGER DISNEY MOBILE, 500 SOUTH BUENA VISTA STREET, BURBANK, CA, 91521 | US Mail (1st Class) |
| 26597 | WDIG MOBILE LLC, LAURENCE J SHAPRIO, EXEC. VP, 500 SOUTH BUENA VISTA STREET, BURBANK, CA, 91521 | US Mail (1st Class) |
| 26597 | WDIG MOBILE LLC, GEORGE E GROBAR, SR VP, 500 SOUTH BUENA VISTA STREET, BURBANK, CA, 91521 | US Mail (1st Class) |
| 26597 | WEAVER, VICTORIA A, 7605 FONTAINEBLEAU, DR #2340, NEW CARROLLTON, MD, 20784 | US Mail (1st Class) |
| 26597 | WEISBROD, TIM L, 1801 N INGLEWOOD ST, ARLINGTON, VA, 22205 | US Mail (1st Class) |
| 26597 | WELLING, PHILIP A, 6559 WILLIAMS WALK, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |
| 26597 | WESTRICK, BRIAN, 5920 JOHNSON AVE., BETHESDA, MD, 20817 | US Mail (1st Class) |
| 26597 | WHATLEY, YAW, 2609 CREST AVE., CHEVERLY, MD, 20785 | US Mail (1st Class) |
| 26597 | WHEELER, STEPHEN, 14608 CUTSTONE, WAY, SILVER SPRING, MD, 20905 | US Mail (1st Class) |
| 26597 | WHISAMORE, RICKY, 13349 GLEN TAYLOR, LANE, HERNDON, VA, 20171 | US Mail (1st Class) |
| 26597 | WHITAKER, CRAIG, 7200 FLAG, STAFF ST., LANDOVER, MD, 20785 | US Mail (1st Class) |
| 26597 | WHITE, JESSE, 14130 BANEBERRY, CIRCLE, MANASSAS, VA, 20112 | US Mail (1st Class) |
| 26597 | WHITE, JOEVONNIE, 20161 BRAETON, BAY TERRACE #301, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 26597 | WHITFIELD-LEE, TONJA, 16728 MACANTHRA, DR, CHARLOTTE, NC, 28213 | US Mail (1st Class) |
| 26597 | WILLIAMS, ELVIS, 1705 MONTELLO, AVENUE #NE, WASHINGTON, DC, 20002 | US Mail (1st Class) |
| 26597 | WILLIAMS, GAIL, 125 CLUBHOUSE, DRIVE, UNIT I-10, LEESBURG, VA, 20175 | US Mail (1st Class) |
| 26597 | WILLIAMS, NICHOLAS T, 180B CHESNUT, RIDGE DRIVE, HARRISONBURG, VA, 22801 | US Mail (1st Class) |
| 26597 | WILLIAMS, RHONDA, PO BOX 302, STERLING, VA, 20167 | US Mail (1st Class) |
| 26597 | WILLIAMS, RONALD, 8794 CHESAPEAKE, LIGHTHOUSE DRIVE, NORTH BEACH, MD, 20714 | US Mail (1st Class) |
| 26597 | WILSON, DENZEL, 8402 CHURCH LANE, RD, ELLICOT CITY, MD, 21043 | US Mail (1st Class) |
| 26597 | WILSON, LINQUIRE, 5213 NEWTON, STREET, UNIT T3, BLADENBURG, MD, 20710 | US Mail (1st Class) |
| 26597 | WINKLER, LAWRENCE S, 11507 SKIPWITH LANE, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 26597 | WINSTEAD, AUBREY, 105 GALVESTON ST SW, #101, WASHINGTON, DC, 20032 | US Mail (1st Class) |
| 26597 | WOOD, RACHAEL, 1833 NEW HAMPSHIRE, AVENUE, NW #205, WASHINGTON, DC, 20009 | US Mail (1st Class) |
| 26597 | WOODLAND, VIVIAN, 3303 DODGE PARK RD, HYATTSVILLE, MD, 20785 | US Mail (1st Class) |
| 26597 | WOODSON, DARLEAN, 2220 SAVANNAH, TERR SE #32, WASHINGTON, DC, 20020 | US Mail (1st Class) |
| 26597 | WOODWARD, DESMOND, 6577 PENNSYLVANIA, AVE # 201, FORESTVILLE, MD, 20747 | US Mail (1st Class) |
| 26597 | WOOTEN, ROBERT, 520 N THOMAS, STREET, APT. 2, ARLINGTON, VA, 22203 | US Mail (1st Class) |
| 26597 | YADAV, SUNIL, 12303 FOX LANE, COURT, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 26597 | YERBY, LORETTA, 800 KENILWORTH, TERR NE #333, WASHINGTON, DC, 20019 | US Mail (1st Class) |
| 26597 | YODER, CARSON, 950 25TH ST., NW, #104N, WASHINGTON, DC, 20037 | US Mail (1st Class) |
| 26597 | YODER, GRANT J, 2417 N OTTAWA ST., ARLINGTON, VA, 22205 | US Mail (1st Class) |

**Exhibit A - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26597 | YOON, YUN-HO S, 9180 BARRICK ST., #302, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 26597 | YOUNEVERCALL, INC., SAMUEL MICHELSON, PRESIDENT, 5967 W 3RD STREET, LOS ANGELES, CA, 90036 | US Mail (1st Class) |
| 26597 | YOUNG, DAVID, 3514 RIVIERA, ST., TEMPLE HILLS, MD, 20748 | US Mail (1st Class) |
| 26597 | YOUNG, REGINALD, 3514 RIVIERA, ST., TEMPLE HILLS, MD, 20748 | US Mail (1st Class) |
| 26597 | YOUNG, RICKIE, 3514 RIVIERA, ST., TEMPLE HILLS, MD, 20748 | US Mail (1st Class) |
| 26597 | YOUNG, TONYA, 624 AUDREY LANE, #302, OXON HILL, MD, 20745 | US Mail (1st Class) |
| 26597 | YUSUF, SABEEN, 13201 COUNTRY RIDGE DR, GERMANTOWN, MD, 20874 | US Mail (1st Class) |
| 26597 | ZACKERY, REGINALD, 9711 WOODYARD DRIVE, UPPER MARLBORO, MD, 20772 | US Mail (1st Class) |
| 26597 | ZAFAR, MOHAMMAD, 3098 BRIDGETON, COURT, WOODBRIDGE, VA, 22192 | US Mail (1st Class) |
| 26597 | ZAHIR, SHAYAN, 12150 TRYTON WAY, RESTON, VA, 20190 | US Mail (1st Class) |
| 26597 | ZAIDAN, ALI, 7201 OLD DOMINION, D, MCLEAN, VA, 22101 | US Mail (1st Class) |
| 26597 | ZAINAL, LEIGH A, 2615 ARMADA STREET, HERNDON, VA, 20171 | US Mail (1st Class) |
| 26597 | ZEGARRA, RUBEN, 5858 KARA PL, BURKE, VA, 22015 | US Mail (1st Class) |
| 26597 | ZEILER, PATRICIA A, 7302 BONNIEMILL LANE, SPRINGFIELD, VA, 22150 | US Mail (1st Class) |
| 26597 | ZEINFELD, ANDREW B, 43589 EDISON, CLUB COURT, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 26597 | ZERO COMPANY PERFORMANCE MKTG., STEPHEN SAKACH, PRESIDENT, 34824 CALLE DEL SOL, CAPISTRANO BEACH, CA, 92624 | US Mail (1st Class) |
| 26597 | ZHANG, JIRUN, 2507 WINDY OAK CT, CROFTON, MD, 21114 | US Mail (1st Class) |

**Subtotal for this group: 702**