# EXHIBIT E

**Exhibit E - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 26592 | 1 VOICE WORLDWIDE, 1770 INDIAN TRAIL RD, SUITE 200, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 26592 | 12 INTERACTIVE LLC, 3501 N SOUTHPORT AVE, SUITE 144, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 26592 | 123 TALKFREE, | US Mail (1st Class) |
| 26592 | 123GREETINGSCOM INC, 1674 BROADWAY, SUITE 403, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 26592 | 1-800 COMMUNICATIONS, 550 W OLD COUNTRY RD, SUITE 408, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 26592 | 1-800MOBILES.COM, 264 W 40TH ST, 14TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 26592 | 1ST CHOICE US COMMUNICATIONS INC, 1000A CHUKKER RD, DELRAY BEACH, FL, 33483 | US Mail (1st Class) |
| 26592 | 21ST CENTURY MARKETING, 1750 NEW HIGHWAY, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 26592 | 24/7 REAL MEDIA USA, 132 W 31ST ST, 9TH FLOOR, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 26592 | 247 MALLS, DORFSTRASSE 33, UNTERSIEBENBRUNN, UNTERSIEBENBRUNN, A-2284 | US Mail (1st Class) |
| 26592 | 2WAY GADGETS.COM, PO BOX 691422, TULSA, OK, 74169 | US Mail (1st Class) |
| 26592 | 3 TECH, 3003 ARAPAHOE SL STE 209, ATTN: ANGELA COLE, DENVER, CO, 80205 | US Mail (1st Class) |
| 26592 | 302 MEDIA (MILESOURCE), 302 5TH AVE, SUITT 800, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 26592 | 33 COMMUNICATIONS LLC, 433 W 14TH ST, SUITE 3R, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 26592 | 360 MEDIA PLANNERS, ATTN: ACCTS RECEIVABLE, 7700 CONGRESS AVE SUITE 3104, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 26592 | 360 WIRELESS.COM, 620 US RT 26, BORDENTOWN, NJ, 08505 | US Mail (1st Class) |
| 26592 | 360WIRELESS.COM, 107 MANLOVE AVE, BLDG B SUITE J, HIGHTSTOWN, NJ, 08520 | US Mail (1st Class) |
| 26592 | 3GUPLOAD.COM, 3GUPLOADCOM, 3020 NORTH POST RD, INDIANAPOLIS, IN, 46226 | US Mail (1st Class) |
| 26592 | 3XROI, PMB 32 2485 NOTRE DAME BLVD, SUITE 370, CHICO, CA, 95928 | US Mail (1st Class) |
| 26592 | 411 WEB DIRECTORY INC, 10559 JEFFERSON BLVD, SUITE C, CULVER CITY, CA, 90232 | US Mail (1st Class) |
| 26592 | 5LINX ENTERPRISES INC, 50 METHODIST HILL DR, SUITE 1500, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 26592 | A2ZCELLS.COM, SOBY JOSEPH, 3102 GREEN GATE WAY, CONYERS, GA, 30013 | US Mail (1st Class) |
| 26592 | AAA OHIO MOTORISTS ASSOCIATION, LORI GATTO, 5700 BRECKSVILLE RD, INDEPENDENCE, OH, 44131 | US Mail (1st Class) |
| 26592 | AAAVIRTUAL, PO BOX 4744, CHERRY HILL, NJ, 08034 | US Mail (1st Class) |
| 26592 | AACOM, AMERICAN ASSC COLLEGES OF MED, 5550 EXECUTIVE BLVD STE 310, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 26592 | AARON RENTS INC, 309 E PACES FERRY RD NE, ATLANTA, GA, 30305 | US Mail (1st Class) |
| 26592 | AARP SERVICES INC, PO BOX 17133, BALTIMORE, MD, 21297-1133 | US Mail (1st Class) |
| 26592 | ABACUS DIRECT CORPORATION, PO BOX 7247-7674, PHILADELPHIA, PA, 19170-7674 | US Mail (1st Class) |
| 26592 | ABDS COUPONS, TOBY HOLLES, PO BOX 1531, SPINGFIELD, VA, 22151 | US Mail (1st Class) |
| 26592 | ABES ELECTRONIC CENTER, 1957 CONEY ISLAND AVE, NEW YORK, NY, 12233 | US Mail (1st Class) |
| 26592 | ABOUT.COM, ATTN: MIRA SHENTOU, 1440 BROADWAY 19TH FL, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 26592 | ABRAZOCOM INC, ATTN: ROBERT SMITH, 5002 NEW CASTLE LANE, SAN ANTONIO, TX, 78249 | US Mail (1st Class) |
| 26592 | ABT ELECTRONICS, ABT ELECTRONICS, 1200 MILWAUKEE AVE, GLENVIEW, IL, 60026 | US Mail (1st Class) |
| 26592 | ACCESSORIES HUT, 20-33 38TH ST, ASTORIA, NY, 11105-1631 | US Mail (1st Class) |
| 26592 | ACCESSORIESUSA, 139 22ND AVE E, SEATTLE, WA, 98112 | US Mail (1st Class) |
| 26592 | ACTIVE RESPONSE LLC, PO BOX 12105, BIRMINGHAM, AL, 35202 | US Mail (1st Class) |
| 26592 | ACTUALNAMES.COM, ACCOUNTING DEPT AT ACTUALNAME, 1627 POPHAM AVE, BRONX, NY, 10453 | US Mail (1st Class) |
| 26592 | ACXIOM (JOBS ONLINE), 4090 COLLECTIONS CENTER DR, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 26592 | AD CHARLES INC, 1504 - A ALAMEDA AVE, BURBANK, CA, 91506 | US Mail (1st Class) |
| 26592 | ADAS WEB GROUP INC, PO BOX 76, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 26592 | ADDICTIVE MARKETING, ATTN: KEN KEYES, 4504 FAIRFIELD DR, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 26592 | ADEPT WIRELESS LLC, 313 HAMMONTON PL, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 26592 | ADNET INTERNATIONAL, 2059 FOREST AVE SUITE 7, CHICO, CA, 95928 | US Mail (1st Class) |
| 26592 | ADSO MEDIA ASCHEBERGSGATAN 22, 411 27 GOTHENBURG, SWEDEN | US Mail (1st Class) |
| 26592 | ADTEGRITYCOM INC, 3501 LAKE EASTBROOK BLVD SE, SUITE 100, GRAND RAPIDS, MI, 49546 | US Mail (1st Class) |
| 26592 | ADTEL AMERICA, 1325 CAPITAL PARKWAY, SUITE 123, CARROLTON, TX, 75006 | US Mail (1st Class) |
| 26592 | ADTERACTIVE, 303 SECOND ST STE 375, SOUTH TOWER, SAN FRANCISCO, CA, 94107 | US Mail (1st Class) |

**Exhibit E - InPhonic**

| Svc List | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26592 | ADVANCED WIRELESS CONCEPTS, 289 S ROBERTSON BLVD, SUITE 315, BEVERLY HILLS, CA, 90211 | US Mail (1st Class) |
| 26592 | ADVANCESALES.BIZ, ANTHONY BROWN, 2906 CANE MILL RD, ASHEBORO, NC, 27205 | US Mail (1st Class) |
| 26592 | AFFINITY CONNECT LLC, 1224 BOUCHER AVE, ANNAPOLIS, MD, 21403 | US Mail (1st Class) |
| 26592 | AFFINITY DATA LLC, 7065 BAYOU WEST PL, PINELLAS PARK, FL, 33782 | US Mail (1st Class) |
| 26592 | AFFINITY RESOURCES, 2901 RIDGE LAKE DR, SUITE #209, METAIRIE, LA, 70002-4934 | US Mail (1st Class) |
| 26592 | AFRICAN AMERICAN TELECOM, 2851 WILKES COURT, MACON, GA, 31217 | US Mail (1st Class) |
| 26592 | AG, EDWIN CLEMONS, PO BOX 15347, TALLAHASSEE, FL, 32317 | US Mail (1st Class) |
| 26592 | AINSWORTH MOORE, 531 W 11TH ST, KANSAS CITY, MO, 64105 | US Mail (1st Class) |
| 26592 | AIRTIME WIRELESS LLC, 621 LYNN HAVEN LANE, HAZELWOOD, MO, 63042 | US Mail (1st Class) |
| 26592 | AJ INTERACTIVE, ASK JEEVES INC, DEPT 33187, SAN FRANCISCO, CA, 94139 | US Mail (1st Class) |
| 26592 | AJ PRO DBA IVGENI STATKEVICH, JASON TRUMAN, 5000 -12A ST SE, CALGAR, AB T2G 5K9CANADA | US Mail (1st Class) |
| 26592 | AL SMITH, 4813 59TH ST NW, ROCHESTER, MN, 55901 | US Mail (1st Class) |
| 26592 | ALCHEMY DIGITAL SOLUTIONS INC, 38 E RIDGEWOOD AVE # 276, RIDGEWOOD, NJ, 07450 | US Mail (1st Class) |
| 26592 | ALEXANDER GRIFFING, 852 CONSTELLATION DRIVE, GREAT FALLS, VA, 22066 | US Mail (1st Class) |
| 26592 | ALI ATKINS, 1606 WESTCHASE DRIVE, CHARLESTON, SC, 29407 | US Mail (1st Class) |
| 26592 | ALICIA VASQUEZ, 7134 N ALBINA ST, PORTLAND, OR, 97217 | US Mail (1st Class) |
| 26592 | ALISA PETERS (WORLDMALLTV), 1528 WTUDOR ST, RIALTO, CA, 92377 | US Mail (1st Class) |
| 26592 | ALL ACCESS MARKETING, 2500 QUANTUM LAKES DR, SUITE 203, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |
| 26592 | ALL FREE SATELLITE TV, EVAN STEVENS, 897 W PHEASANT LANE, SARATOGA SPRINGS, UT, 84045 | US Mail (1st Class) |
| 26592 | ALLAN KEITER, | US Mail (1st Class) |
| 26592 | ALLTEL, ONE ALLIED DR, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 26592 | ALTERNATIVE MARKETING & MANAGEMENT INC, 1545 BAYFIELD COURT, TRINITY, FL, 34655 | US Mail (1st Class) |
| 26592 | AMAZONCOM INC, | US Mail (1st Class) |
| 26592 | AME INC, PO BOX 40337, DOWNEY, CA, 90239 | US Mail (1st Class) |
| 26592 | AMERICAN COMMUNICATIONS, 5508 ADDISON RD, CAPITOL HEIGHTS, MD, 20743 | US Mail (1st Class) |
| 26592 | AMERICAN LEGION, ATTN: PAUL DUNN, 5745 LEE RD, INDIANAPOLIS, IN, 46216 | US Mail (1st Class) |
| 26592 | AMERICAN SPORTSMAN, 1 CREEKSIDE DR, GREENVILLE, TX, 75402 | US Mail (1st Class) |
| 26592 | AMERIPLAN USA, 5700 DEMOCRACY DR, PIANO, TX, 75024 | US Mail (1st Class) |
| 26592 | AMG, ATTN: BILL SUNESON, 30 WASHINGTON ST, WELLESLY HILLS, MA, 02481 | US Mail (1st Class) |
| 26592 | AMS GLOBAL INC, 8122 W 4TH ST, LOS ANGELES, CA, 90048 | US Mail (1st Class) |
| 26592 | AMTXTEL COMPANY INC, 26 ACONBURY DR, FAIRPORT, NY, 14450 | US Mail (1st Class) |
| 26592 | ANDERSON COMMUNICATIONS, 1417 14TH ST, MONETT, MO, 65708 | US Mail (1st Class) |
| 26592 | ANDREW B ZEINFELD, SUITE 600, 1010 WISCONSIN AVE NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26592 | ANTHONY CRAWFORD, 4304 URN STREET, CAPITOL HEIGHTS, MD, 20743 | US Mail (1st Class) |
| 26592 | ANYA CORP LLC, 15 PLANT ST, CUMBERLAND, RI, 02864 | US Mail (1st Class) |
| 26592 | ANYTHING EMAIL INC, 4803 N DIXIE HWY, FT LAUDERDALE, FL, 33334 | US Mail (1st Class) |
| 26592 | APEX SEARCH ENGINE MARKETING, 1924 FLEET ST, SUITE A, BALTIMORE, MD, 21231 | US Mail (1st Class) |
| 26592 | APTIMUS INC, 2001 SIXTH AVE STE 3200, SEATTLE, WA, 98121-2522 | US Mail (1st Class) |
| 26592 | ARBANGO (ENDAI), 75 MAIDEN LANE, 4TH FLOOR, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 26592 | ARCAMAX, 860 OMNI BLVD, SUITE C, NEWPORT NEWS, VA, 23606 | US Mail (1st Class) |
| 26592 | AREA COMMUNICATIONS, 9741 TRAVILLE GATEWAY DR, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 26592 | ARENA KOM, COMPLEX HIPODRUMA BL 109, VB3 AB17, SOFIA, 1612BULGARIA | US Mail (1st Class) |
| 26592 | ASCENDANT MEDIA (EZ SWEEPS), 810 DOMINICAN DR, NASHVILLE, TN, 37228-1906 | US Mail (1st Class) |
| 26592 | ASHANIT TECHNOLOGY INC, ATTN DIONNE MUHAMMED, 3962 SWEETWATER PARKWAY, ELLENWOOD, GA, 30294 | US Mail (1st Class) |
| 26592 | ASHUTOSHSAXENA, 2796 YELLOW STONE DRIVE, AURORA, IL, 60503 | US Mail (1st Class) |
| 26592 | ASK.COM, FILE 30755, PO BOX 60000, SAN FRANCISCO, CA, 94160 | US Mail (1st Class) |
| 26592 | ASK.COM, PO BOX 60000, FILE 30755, SAN FRANCISCO, CA, 94160 | US Mail (1st Class) |
| 26592 | AT&T, 5565 GLENRIDGE CONNECTOR, ATLANTA, GA, 30342 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit E - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26592 | AT&T CORP, 340 MT KEMBLE AVE, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 26592 | ATC AGENCY SERVICES LLC, 1230 AMERICAN BLVD, ATTN: MICHELLE FALLON, WEST CHESTER, PA, 19380 | US Mail (1st Class) |
| 26592 | ATSIVA, 2245 AZALEA DR, ROSWELL, GA, 30075 | US Mail (1st Class) |
| 26592 | AUDIO COMPANY OF NEW JERSEY, 935 WOODLAND AVE, ORADELL, NJ, 07649 | US Mail (1st Class) |
| 26592 | AURORA FILMS, LLC, 445 WEST JAMES ST., LANCASTER, PA, 17603 | US Mail (1st Class) |
| 26592 | AUTOMOTIVE.COM, 1901 E CAMEGIE #1Q, SANTA ANA, CA, 92705 | US Mail (1st Class) |
| 26592 | AV WIRELESS INC, 40 W GUDE DR, SUITE 220, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 26592 | AVENUE A LLC, W501955, PO BOX 7777, PHILADELPHIA, PA, 19175-1955 | US Mail (1st Class) |
| 26592 | AWS CONVERGENCE (WEATHERBUG), 2-6 METROPOLITAN COURT, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 26592 | AZOOGLEADS, 140 ALLSTATE PARKWAY, SUITE # 505, MARKHAM, L3R 5Y8 | US Mail (1st Class) |
| 26592 | AZOOGLEADS, SUITE 505, 140 ALLSTATE PARKWAY, MARKHAM, ON, L3R 5Y8CANADA | US Mail (1st Class) |
| 26592 | BARBARA DUNTON, 1322 CARROLL AVE., DUNCANVILLE, TX, 75137 | US Mail (1st Class) |
| 26592 | BARGAIN NETWORK INC, 326 BOLLAY DR, GOLETA, CA, 93117 | US Mail (1st Class) |
| 26592 | BAYHAM WIRELESS, 6017 GUILD COURT, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 26592 | BEACH TRADING CO, 80 CARTER DR, EDISON, NJ, 08814 | US Mail (1st Class) |
| 26592 | BEACH TRADING COMPANY, 80 CARTER DRIVE, EDISON, NJ, 08814 | US Mail (1st Class) |
| 26592 | BEARCOM INC, 4009 DISTRIBUTION DR, SUITE # 200, GARLAND, TX, 75041 | US Mail (1st Class) |
| 26592 | BEARCOM, INC., SUITE 200, 4009 DISTRIBUTION DRIVE, GARLAND, TX, 75041 | US Mail (1st Class) |
| 26592 | BEFREE, PO BOX 5600, 4353 PARK TERRACE DR, WESTLAKE VILLAGE, CA, 91361 | US Mail (1st Class) |
| 26592 | BEILAIR COMMUNICATIONS, 4268 ERIE AVE, NAVARRE, OH, 44662 | US Mail (1st Class) |
| 26592 | BELCARO GROUP INC, 7100 E BELLEVIEW AVE, SUITE 208, GREENWOOD VILLAGE, CO, 80111-1636 | US Mail (1st Class) |
| 26592 | BELCARO GROUP, INC., SUITE 208, 7100 E BELLEVIEW AVENUE, GREENWOOD VILLAGE, CO, 80111 | US Mail (1st Class) |
| 26592 | BEN MICHELSON, DAVID MIZRACHI 22, REHOVOT, 76531 | US Mail (1st Class) |
| 26592 | BEN STEPHENSON, 8864 W 106TH TERRACE, OVERLAND PARK, KS, 66212 | US Mail (1st Class) |
| 26592 | BESTBUY, 5740 GREEN CIRCLE DR, MINNETONKA, WI, 55343 | US Mail (1st Class) |
| 26592 | BETTER BILLS, ATTN: ELIZABETH WLARKERT, 250 PHARR RD, ATLANTA, GA, 30305 | US Mail (1st Class) |
| 26592 | BEYOND ROI, 1250 E HALLANDALE BEACH BLVD, SUITE 604, HALLANDALE, FL, 33009 | US Mail (1st Class) |
| 26592 | BIG PLANET, ATTN: ACCOUNTS RECEIVABLE, 75 WEST CENTER ST, PROVO, UT, 84601 | US Mail (1st Class) |
| 26592 | BIGFOOT INTERACTIVE, 263 9TH AVE, 10TH FLOOR, NY, NY, 10001 | US Mail (1st Class) |
| 26592 | BIZ RATE.COM, 4053 REDWOOD AVE, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 26592 | BIZTEON, 2310 RACHEL TERR, PINE BROOK, NJ, 07058 | US Mail (1st Class) |
| 26592 | BLASTRO, 823 CONGRESS AVE, #440, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 26592 | BLUE BARGAIN INC, 416 MCGROARTY ST, SAN GABRIEL, CA, 91776 | US Mail (1st Class) |
| 26592 | BLUE FIRE LLC, 94-484 HIAPAIOLE LP, WAIPAHU, HI, 96797 | US Mail (1st Class) |
| 26592 | BLUE ORB, 2326 EWING ST, LOS ANGELES, CA, 90039 | US Mail (1st Class) |
| 26592 | BLUE SKY FACTORY INC, 40 E CROSS ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 26592 | BLUE SKY FACTORY, INC., 40 EAST CROSS STREET, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 26592 | BRADFORD & REED, 48 W 37TH ST, 7TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 26592 | BRANDSEED CUSTOMER CONNECT LLC, 3400 S CRATER RD, PETERSBURG, VA, 23805 | US Mail (1st Class) |
| 26592 | BRENDA FURQUERON, 608 MEADOWLAKE DR, OZARK, AL, 36360 | US Mail (1st Class) |
| 26592 | BRENDA KELLER, 715 N WAYNE ST APT 104, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 26592 | BRG PROPERTIES LTD AGENT, SUITE 150, 770 TOWNSHIP LINE RD, YARDLEY, PA, 19067 | US Mail (1st Class) |
| 26592 | BRIAN CURRAN, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26592 | BRIAN WESTRICK, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26592 | BRIGHTSTAR US, PO BOX 534204, ATLANTA, GA, 30353 | US Mail (1st Class) |
| 26592 | BROAD VISION GROUP, 2501 W HILLSBORO BLVD, SUITE 105, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 26592 | BRONSON VENTURES LTD, ACCOUNTS RECEIVABLE, 153 E 32ND ST 9TH FLOOR, NY, NY, 10016 | US Mail (1st Class) |
| 26592 | BRUNSON TONY, 3653 TIMBERGLEN RD, #334, DALLAS, TX, 75287 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit E - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26592 | BUENA VISTA INTERNET GROUP, C/O LAURENCE J SHAPRIO EXEC VP, 500 SOUTH BUENA VISTA ST, BURBANK, CA, 91521 | US Mail (1st Class) |
| 26592 | BULLZ-EYECOM LLC, ATTN GERARDO ORLANDO, 1496 WESTFORD CIRCLE #101, WESTLAKE, OH, 44145 | US Mail (1st Class) |
| 26592 | BURST! MEDIA LLC, 8 NEW ENGLAND EXECUTIVE PARK, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 26592 | BUSINESS COMMUNICATION ASSOC, 800 2ND AVE NW, CULLMAN, AL, 35055 | US Mail (1st Class) |
| 26592 | BUSINESS WIRE, PO BOX 45348, SAN FRANCISCO, CA, 94145-0348 | US Mail (1st Class) |
| 26592 | BUY.COM, DEPT AR, 85 ENTERPRISE SUITE 100, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 26592 | BUY.COM, | US Mail (1st Class) |
| 26592 | BUY.COM, 85 ENTERPRISE, SUITE 100, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 26592 | BUYERS UNITED INC, | US Mail (1st Class) |
| 26592 | CABLE CONNECTION LLC, C/O TELAMERICA MEDIA, 1435 WALNUT ST 4TH FL, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 26592 | CAMCOOCAY LLC, 6932 GLEN ARBOR, FLORENCE, KY, 41042 | US Mail (1st Class) |
| 26592 | CAMERA PHONES, ATTN: DANIEL MARDORF, 706 CHARCOAL AVE, MIDDLEBURY, CT, 06762 | US Mail (1st Class) |
| 26592 | CAMPUS DIMENSIONS INC, 1500 JFK BLVD, SUITE 800, PHILADELPHIA, PA, 19102-1737 | US Mail (1st Class) |
| 26592 | CAPELINKS, PO BOX 403, SOUTH DENNIS, MA, 02660 | US Mail (1st Class) |
| 26592 | CAPITAL MANAGEMENT INTERNATIONAL, 2522C N FAIRFAX DR, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 26592 | CAPITOL OFFICE SOLUTIONS, PO BOX 277728, ATLANTA, GA, 30384 | US Mail (1st Class) |
| 26592 | CARBON-FIBER-PRODUCTS.COM, 3050 PEMBROKE CIRCLE, CORONA, CA, 92879 | US Mail (1st Class) |
| 26592 | CARDO SYSTEMS, INC., SUITE 101, 100 HIGH TOWER BLVD, PITTSBURGH, PA, 15205 | US Mail (1st Class) |
| 26592 | CARECLICKS, 38 CENTER RD, MAKOPAC, NY, 10541 | US Mail (1st Class) |
| 26592 | CAREERBUILDER INC SUBLESSEE, PARKRIDGE CENTER 1ST AND 2ND FLOORS, 10780-10790 PARKRIDGE BLVD, RESTON, VA, 20191 | US Mail (1st Class) |
| 26592 | CASALE MEDIA, 126 RENAISSANCE COURT, VAUGHAN, ON, 1417W4CANADA | US Mail (1st Class) |
| 26592 | CASSANDRA PEBENITO, 9632 HILLOCK COURT, BURKE, VA, 22015 | US Mail (1st Class) |
| 26592 | CATAPULT LIST MANAGEMENT SERVICES, 49 ADRIENNE LANE, GARRISON, NY, 10524 | US Mail (1st Class) |
| 26592 | CBS TELECOM INC, 6 WHISON RD, BRIAR CLIFF, NY, 10510-1331 | US Mail (1st Class) |
| 26592 | CCT MARKETING LLC, 401 HACKENSACK AVE, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 26592 | CDI ACCESS, 3573 KUMUKOA ST, HONOLULU, HI, 96822 | US Mail (1st Class) |
| 26592 | CELEBRITY DELI, 7913 TUCKERMAN LN, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 26592 | CELL MADE SIMPLE, ONLINE LEAD GENERATION, CA, | US Mail (1st Class) |
| 26592 | CELL PHONE DIGEST, 1487 BOGOTA WAY, JONESBORO, GA, 30236 | US Mail (1st Class) |
| 26592 | CELLPHONE ST, 217 ILONA CT, STAFFORD, VA, 22554 | US Mail (1st Class) |
| 26592 | CELLPHONE STREET, 217 ILONA CT, STAFFORD, VA, 22554 | US Mail (1st Class) |
| 26592 | CELLPRO INC, 8024 OLD COUNTRY RD 54, NEW PORT RICHEY, FL, 34653 | US Mail (1st Class) |
| 26592 | CELLULAR CHOICES, 16004 SW TUALATIN-SHERWOOD RD, #166, SHERWOOD, OR, 97140 | US Mail (1st Class) |
| 26592 | CELLULAR CONCEPTS MARKETING GROUP, 3708 BROOKSIDE CL, GRAYSLAKE, IL, 60030 | US Mail (1st Class) |
| 26592 | CELLULAR ONE GROUP (WESTERN WIRELESS), WESTERN WIRELESS CORPORATION, PO BOX 70870 CM122176, ST PAUL, MN, 55170 | US Mail (1st Class) |
| 26592 | CELLULAR SEEKERS INC, 1600 W OAKLAND PARK BLVD, SUITE 200, FL LAUDERDALE, FL, 33311 | US Mail (1st Class) |
| 26592 | CELLULARACCESSORY.COM, INC., #114, 5445 OCEANUS DRIVE, HUNTINGTON BEACH, CA, 92649 | US Mail (1st Class) |
| 26592 | CELLULARACCESSORYCOM INC, 5445 OCEANUS DR, #114, HUNTINGTON BEACH, CA, 92649 | US Mail (1st Class) |
| 26592 | CHAD MUSAK (MOBILE LOGIC INC), 3859 WEKIA SPRINGS RD, SUITE 311, LONGWOOD, FL, 32779 | US Mail (1st Class) |
| 26592 | CHAMPION COMMUNICATIONS, 130 INDUSTRIAL DR, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 26592 | CHARIWOOD EMARKETING, SUITE 2, 81 BRUNSWICK AVE, TORONTO, ON, M5S 2L8CANADA | US Mail (1st Class) |
| 26592 | CHARLENE A BARNES, 17601 CLAGETT LANDING RD, UPPER MARLBORO, MD, 20774 | US Mail (1st Class) |
| 26592 | CHAUNCIE CONSULTING GROUP, 28 W 36TH ST, SUITE 804, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 26592 | CHEAP FLIGHTS, 19803 AHWANEE LANE, NORTHRIDGE, CA, 91326 | US Mail (1st Class) |
| 26592 | CHILDSAFE NETWORK LLC, 2 WISCONSIN CIRCLE, SUITE 700, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 26592 | CHOI CHEW COMPANY, 31-65 138 ST APT 5K, FLUSHING, NY, 11354 | US Mail (1st Class) |

**Exhibit E - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26592 | CHOICEPOINT (ITSIMAZING/TRIANA CORP], 3801 WOODLAND HEIGHTS RD, SUITE 200 ATTN A/R, LITTLE ROCK, AR, 72212 | US Mail (1st Class) |
| 26592 | CHOOSEYOURWIRELESS.COM, 320 WATTS ST, APT 3, MORGANTOWN, WV, 26501 | US Mail (1st Class) |
| 26592 | CHRISTIAN COALITION OF AMERICA, 8730 NORTHPARK BLVD, BLDG D SUITE C, SC, 29962 | US Mail (1st Class) |
| 26592 | CINGULAR WIRELESS INVENTORY, PO BOX 337, ATTN: MONICA HARLEY, GREENBELT, MD, 20768-0337 | US Mail (1st Class) |
| 26592 | CIRCUIT CITY, 9950 MAYLAND DR, RICHMOND, VA, 23233 | US Mail (1st Class) |
| 26592 | CITYWIDE COMMUNICATIONS, ATTN: VINCENT KENNEY, 61 1/2 E FRANKLIN ST, HAGERSTOWN, MD, 21740 | US Mail (1st Class) |
| 26592 | CLARIA CORP, ATTN: ACCOUNTS RECEIVABLE, 555 BROADWAY ST, REDWOOD CITY, CA, 94063 | US Mail (1st Class) |
| 26592 | CLARIA CORP FKA THE GATOR CORP, ATTN: ACCOUNTS RECEIVABLE, 555 BROADWAY ST, REDWOOD, CA, 94063 | US Mail (1st Class) |
| 26592 | CLARK MARTIN HILLIS, 500 GARLAND BUILDING, 1221 SECOND AVNEUE, SEATTLE, WA, 98101-2925 | US Mail (1st Class) |
| 26592 | CLASSMATES.COM, PO BOX 84821, SEATTLE, WA, 98124-6121 | US Mail (1st Class) |
| 26592 | CLEVELAND 6 LLC, 1305 STONEY RUN TRAIL, CLEVELAND, OH, 44147 | US Mail (1st Class) |
| 26592 | CLICKFORMAIL.COM, 9202 CEDAR CREST DR, SUITE 100, AUSTIN, TX, 78750 | US Mail (1st Class) |
| 26592 | CLINT WHEELER, 8320 WOLFTRAP RD, VIENNA, VA, 22182 | US Mail (1st Class) |
| 26592 | CMEDIA PHILADELPHIA LLC, 1230 AMERICAN BLVD, WEST CHESTER, PA, 19380 | US Mail (1st Class) |
| 26592 | CMR MARKETING, PO BOX 3219, HUTCHINSON, KS, 67504 | US Mail (1st Class) |
| 26592 | CMS, 5095 MURPHY CANYON RD, SUITE 240, SAN DIEGO, CA, 92123 | US Mail (1st Class) |
| 26592 | CNET NETWORKS INC, 235 SECOND ST, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 26592 | COACH ILLUSTRATED, 2525 GREEN TECH DR, SUITE B, STATE COLLEGE, PA, 16803 | US Mail (1st Class) |
| 26592 | CODOVA, 633 W ARROW HIGHWAY, SAN DIMAS, CA, 91773 | US Mail (1st Class) |
| 26592 | COFF & COFF 1, | US Mail (1st Class) |
| 26592 | COGNIGEN, PO BOX 54957, SANTA CLARA, CA, 95054-1191 | US Mail (1st Class) |
| 26592 | COGNIGEN NETWORKS, INC., PO BOX 54957, SANTA CLARA, CA, 95054-1191 | US Mail (1st Class) |
| 26592 | COLLEGE CELLULAR INC, 569 N MAIN ST, DOYLESTOWN, PA, 18901 | US Mail (1st Class) |
| 26592 | COLLEGE PUBLISHER, 100 CITY HALL PLAZA, BOSTON, MA, 02108 | US Mail (1st Class) |
| 26592 | COLONIZECOM INC, 200 E BUFFALO ST, SUITE 301, ITHACA, NY, 14850 | US Mail (1st Class) |
| 26592 | COMCAST SPOTLIGHT, COMCAST SPOTLIGHT- SF BAY, 755 SANSOME ST 5TH FLOOR, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 26592 | COME FROM THE HEART, 798 VERDUN ST, CLARKSBURG, WV, 26301 | US Mail (1st Class) |
| 26592 | COMMUNICATION CONSULTANTS, 3009 E 1ST ST, ST DULUTH, MN, 55812 | US Mail (1st Class) |
| 26592 | COMMUNICATIONS DEPOT, 5015 S FLORIDA ST, SUITE 403, LAKELAND, FL, 33813 | US Mail (1st Class) |
| 26592 | COMMUNITY CONNECT, ATTN: CALVIN WONG, 205 HUDSON ST 6TH FLOOR, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 26592 | COMPARE WIRELESS RATES, 2446 ELLIJAY DR, ATLANTA, GA, 30319 | US Mail (1st Class) |
| 26592 | COMPAREWIRELESSPHONES, 15952 CRESTROCK CIRCLE, PARKER, CO, 80134 | US Mail (1st Class) |
| 26592 | COMPTROLLER OF THE TREASURY, COMPLIANCE DIVISION, ROOM 409, 301 W PRESTON STREET, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 26592 | COMPUGALAXY INC - DIRECTLYMOBILE.COM, ATTN MARK FRIEDMAN, 4201 WILSHIRE BLVD STE 522, LOS ANGELES, CA, 90010 | US Mail (1st Class) |
| 26592 | COMPUTER 21 LLC, 105 PARKVIE DR, SCOTT CITY, MO, 63780 | US Mail (1st Class) |
| 26592 | COMPUTER NERDS INT'L, 2680 NE 188TH ST, MIAMI, FL, 33180 | US Mail (1st Class) |
| 26592 | CONNECTIFY NETWORKS INC, 1014 SCOTT ST, SAN FRANCISCO, CA, 94115 | US Mail (1st Class) |
| 26592 | CONSULTING.COM, 415 PARKSIDE CT, COPIAGUE, NY, 11726 | US Mail (1st Class) |
| 26592 | CONSUMER BASE LLC, 1007 CHURCH ST, SUITE #510, EVANSTON, IL, 60201 | US Mail (1st Class) |
| 26592 | CONSUMER DATA GROUP, 1830 S INDIANA AVE, UNITG, CHICAGO, IL, 60616 | US Mail (1st Class) |
| 26592 | CONSUMERBASE LLC, 1007 CHURCH ST, SUITE 510, EVANSTON, IL, 60201 | US Mail (1st Class) |
| 26592 | CONTEXTUALNET, 71 W 23RD ST, SUITE 515, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 26592 | COOL CELLULAR DEALS, 10321 KILMARNOCK DR, AUSTIN, TX, 78726 | US Mail (1st Class) |
| 26592 | COOL SMART PHONE, 4 LEARN DR, BUMTWOOD, WS7 9JG | US Mail (1st Class) |
| 26592 | COOLSAVINGS INC, PO BOX 101452, ATLANTA, GA, 30392-1452 | US Mail (1st Class) |

**Exhibit E - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26592 | CORDLESS WORKZ, 1135 KILDAIRE FARM RD, SUITE 200, CARY, NC, 27511 | US Mail (1st Class) |
| 26592 | CORPORATE COMMUNICATIONS GROUP INC, 3389 SHERIDAN ST #175, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 26592 | CORPORATE WIRELESS GROUP, 1403 MARBLE CREST WAY, WINTER GARDEN, FL, 34787 | US Mail (1st Class) |
| 26592 | CORPORATE WIRELESS GROUP INC, 850 MEADOWVIEW CROSSING, SUITE 5, WEST CHICAGO, IL, 60185 | US Mail (1st Class) |
| 26592 | CORPORATION SERVICE COMPANY, PO BOX 13397, PHILADELPHIA, PA, 19101-3397 | US Mail (1st Class) |
| 26592 | COSMOCOMLNC, 121 BROADHOLLOW RD, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 26592 | COUNCIL OF RESIDENTIAL SPECIALISTS, ERIC BERKLAND, 430 NORTH MICHIGAN AVE, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 26592 | COUPONS INC, 1301 SHOREWAY RD, BELMONT, CA, 94002 | US Mail (1st Class) |
| 26592 | COVERCLICKS, 333 E 149TH ST, 3RD FLOOR, BRONX, NY, 10451 | US Mail (1st Class) |
| 26592 | CPA2BIZ, 527 THIRD AVE, SUITE # 214, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 26592 | CRAZY WIRELESS OFFERS, 321 N CENTRAL EXPRESSWAY, SUITE 250, MCKINNEY, TX, 75070 | US Mail (1st Class) |
| 26592 | CRAZY WIRELESS OFFERS, SUITE 250, 321 N CENTRAL EXPRESSWAY, MCKINNEY, TX, 75070 | US Mail (1st Class) |
| 26592 | CREDIT MANAGEMENT GROUP, 2000 S COLORADO BLVD, TOWER 1 SUITE 3500, DENVER, CO, 80222 | US Mail (1st Class) |
| 26592 | CURRAN & CONNORS, 333 MARCUS BLVD, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 26592 | CUSTOMER KNOWLEDGE, 705 GREENWAY TRACE, WOODSTOCK, GA, 30189 | US Mail (1st Class) |
| 26592 | CUSTOMER STREAM, | US Mail (1st Class) |
| 26592 | CWCS, C/O MICHAEL ROGERS, 1544 E DANA PL, ORANGE, CA, 92866 | US Mail (1st Class) |
| 26592 | CYBERADS INC, 1681 LOMA ROJA, SANTA ANA, CA, 92705 | US Mail (1st Class) |
| 26592 | CYBERADS INC, ATTN: WATT TATUM, 1681 LOMA ROJA, SANTA ANA, CA, 92705 | US Mail (1st Class) |
| 26592 | CYDOOR, 26 W 17TH ST, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 26592 | CYDOOR TECHNOLOGIES INC, 26 W 17 ST, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 26592 | CYPHER MARKETING INC, 1374 S BRENTWOOD DR, OLATHE, KS, 66062 | US Mail (1st Class) |
| 26592 | CYPHER MARKETING INC, ATTN: DANIEL JACOB, 2009 E CHEROKEE PL, OLATHE, KS, 66062 | US Mail (1st Class) |
| 26592 | DANIEL YOUNG COMPANY, 23730 107TH PL W, EDMONDS, WA, 98020 | US Mail (1st Class) |
| 26592 | DATA MARKETING, 699 BAY ESPLANADE, CLEARWATER, FL, 33767 | US Mail (1st Class) |
| 26592 | DATADATECOM INC, 34700 COAST HWY, SUITE 104, CAPISTRANO BEACH, CA, 92624 | US Mail (1st Class) |
| 26592 | DATAVISION COMPUTER VIDEO INC, 445 5TH AVE, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 26592 | DATRAN MEDIA, PO BOX 7247-9284, PHILADELPHIA, PA, 19170-9284 | US Mail (1st Class) |
| 26592 | DATRAN MEDIA, ATTN: JAY GREENWALD, 16 FAIRWAY COURT, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 26592 | DAVE WILLIAMS & RONNIE A WHITT, 56321 MILLER AVE, MISHAWACA, IN, 46545 | US Mail (1st Class) |
| 26592 | DAVID A STEINBERG, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26592 | DAVID J HORVATH, 7100 E PLEASANT VALLEY ROAD, SUITE 110, INDEPENDENCE, OH, 44131 | US Mail (1st Class) |
| 26592 | DC CELLULAR, 51 DOLPHIN COVE QUAY, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 26592 | DC OFFICE OF THE ATTORNEY GENERAL, 441 4TH STREET NW, WASHINGTON, DC, 20001 | US Mail (1st Class) |
| 26592 | DEALHELPERCOM INC, 15760 VENTURA BLVD, SUITE 2020, ENCINO, CA, 91436 | US Mail (1st Class) |
| 26592 | DEALNEWS.COM, 103 MOUNTAIN BROOK BLVD, MADISON, AL, 35758 | US Mail (1st Class) |
| 26592 | DEALS OF AMERICA, SANJEEV JAIN, 6 WESTGATE DR SUITE 108, WOBURN, MA, 01801 | US Mail (1st Class) |
| 26592 | DEFENDERS OF WILDLIFE, ATTN: CHARLES ORASIN, 1130 SEVENTEENTH ST NW, WASHINGTON, DC, 20036-4604 | US Mail (1st Class) |
| 26592 | DELAGE LANDEN FINANCIAL SERVICES INC, 1111 OLD EAGLE SCHOOL RD, WAYNE, PA, 19087 | US Mail (1st Class) |
| 26592 | DELL PRODUCTS LP, 1 DELL WAY, ROUND ROCK, TX, 78682 | US Mail (1st Class) |
| 26592 | DELUXE BUSINESS CHECKS AND SOLUTIONS, PO BOX 742572, CINCINNATI, OH, 45274-2572 | US Mail (1st Class) |
| 26592 | DENNIS SHEPHERD, 20800 LAKE CHABOT RD 21D, CASTRO VALLEY, CA, 94546 | US Mail (1st Class) |
| 26592 | DESERTSOFT, SUITE 1-645, 16845 N 29TH AVENUE, PHOENIX, AZ, 85053 | US Mail (1st Class) |
| 26592 | DESERTSOFT, SUITE #1-645, 16845 N 29TH AVE, PHOENIX, AZ, 85053 | US Mail (1st Class) |
| 26592 | DESKTOP PUBLISHERS (A MARTEL), 2498-124B, SOUTH SURREY, BC, V4A 3N6CANADA | US Mail (1st Class) |
| 26592 | DEVO SERVICES, 85, AN AV YAACOUB EL MANSOUR, ET NASEH EDDINE 1ER ETAGE, APT 1, CASABLANCA,, MOROCCO | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit E - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26592 | DIALFREECALLS, 267 RT 46 E, DENVILLE, NJ, 07834 | US Mail (1st Class) |
| 26592 | DIGITAL ARROW, 1730 S FEDERAL HWY, SUITE 116, DELRAY BEACH, FL, 33483 | US Mail (1st Class) |
| 26592 | DIGITAL COMMUNICATIONS WAREHOUSE, 6186 RIDGE AVE, PHILADELPHIA, PA, 19128 | US Mail (1st Class) |
| 26592 | DIGITAL INNOVATIONS INC, 2913 AVE P, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 26592 | DIGITAL ROOT, 40 W 22ND ST, 6TH FIR, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 26592 | DIRECT PAGE INC, 229 S DELSEA DR, VINELAND, NJ, 08360 | US Mail (1st Class) |
| 26592 | DIRECTNET ADVERTISING, 9400 4TH ST N, #200, ST PETERSBURG, FL, 33702 | US Mail (1st Class) |
| 26592 | DIRECTQLICK.COM, ATTN: MARCELA CORDOBA, 23436 MADERO SUITE 230, MISSION VIEJO, CA, 92691 | US Mail (1st Class) |
| 26592 | DIRECTSTUFF.COM, PO BOX 16530, PITTSBURGH, PA, 15242 | US Mail (1st Class) |
| 26592 | DISCOUNT CEIL, 350 W 500 S, PROVO, UT, 84601 | US Mail (1st Class) |
| 26592 | DISCOUNT TELECOM LLC, 41 ENNIS LANE, FAIRFIELD, CT, 06824 | US Mail (1st Class) |
| 26592 | DISCUSS WIRELESS.COM, 240 HIDDEN CREEK RD NW, CALGARY, AB, T3A 6L1CANADA | US Mail (1st Class) |
| 26592 | DISH MANAGEMENT GROUP INC, 599 W HARTSDALE AVE, SUITE 201, WHITE PLAINS, NY, 10607 | US Mail (1st Class) |
| 26592 | DLD2000COM LLC, 9707 ROUTTS HILL RD, WARRENTON, VA, 20186 | US Mail (1st Class) |
| 26592 | DM OFFERS INC, 8170 MCCORMICK BLVD, SUITE #215, SKOKIE, IL, 60076 | US Mail (1st Class) |
| 26592 | DNA-DIRECTNET ADVERTISING, 877 EXECUTIVE CENTER DR W, #300, ST PETERSBURG, FL, 33702 | US Mail (1st Class) |
| 26592 | DO NOT USE (SEE FCCC), ATTN DR LARRY TOY, 1102 Q ST 3RD FLOOR, SACRAMENTO, CA, 95814 | US Mail (1st Class) |
| 26592 | DON MURRAY, 114 E 7200 S, MIDVALE, UT, 84047 | US Mail (1st Class) |
| 26592 | DOTZOO.COM, 12624 SE 83RD CT, NEWCASTLE, WA, 98056 | US Mail (1st Class) |
| 26592 | DOUG BROWER, UNIT 201, 706 COPPERLINE DR, CHAPEL HILL, NC, 27516 | US Mail (1st Class) |
| 26592 | DOUG BROWER, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26592 | DR SOLUTIONS LLC, 4 RESEARCH DR, SUITE 402, SHELTON, CT, 06484 | US Mail (1st Class) |
| 26592 | DREAM PAGES INC, 6005 DAVENPORT RD, DALLAS, TX, 75248 | US Mail (1st Class) |
| 26592 | DREAMAM LTD, | US Mail (1st Class) |
| 26592 | DS3 DATAVAULTING, LLC, SUITE 207, 1440 CENTRAL PARK BLVD, FREDERICKSBURG, VA, 22401 | US Mail (1st Class) |
| 26592 | DYNAMIC SOLUTION, 735 SCHOOL RD, MCKINLEYVILLE, CA, 95519 | US Mail (1st Class) |
| 26592 | EARTHLINK, ATTN: ACCOUNTS RECEIVABLE - GP, 1375 PEACHTREE RD LEVEL A, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 26592 | EARTHLINK, KRISTI HALFORD, 1375 PEACHTREE RD-LEVEL A, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 26592 | EAS MARKETING, 17 E 15TH AVE, HUTCHINSON, KS, 67501 | US Mail (1st Class) |
| 26592 | EASTERN CELLULAR, 141 ARNOLD BLVD, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 26592 | EASTERN FIRST-AID, INC., PO BOX 354, FOREST HILL, MD, 21050 | US Mail (1st Class) |
| 26592 | EASY CALL COMMUNICATIONS, PO BOX 11093, OLYMPIA, WA, 98508 | US Mail (1st Class) |
| 26592 | EBATES.COM, DEPT 33055, PO BOX 39000, SAN FRANCISCO, CA, 94139-3055 | US Mail (1st Class) |
| 26592 | ECATCHER INC, 110 S POPLAR ST, SUITE 103, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 26592 | ECHEN INC, 1750 OLD CANYON DR, HACIENDA HEIGHTS, CA, 91245 | US Mail (1st Class) |
| 26592 | ECOMMERCE HOSTING SOLUTIONS.COM, PO BOX 805, MIDWAY, UT, 84049 | US Mail (1st Class) |
| 26592 | ECOMPANIES UNLIMITED INC, 50 E 18TH ST, SUITE B7, BROOKLYN, NY, 11226 | US Mail (1st Class) |
| 26592 | ECOSTCOM INC, PO BOX 951880, DALLAS, TX, 75395-1880 | US Mail (1st Class) |
| 26592 | ECUBE MEDIA INC, 216 E 29TH ST, #1E, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 26592 | EDEALINFOCOM INC, 39189 HORTON DR, FARMINGTON HILLS, MI, 48331 | US Mail (1st Class) |
| 26592 | EDEALWORLD INC, 3607 S VILLAGE DR, AVENEL, NJ, 07001 | US Mail (1st Class) |
| 26592 | EDGE STUDIO, SUITE 102, 1817 BLACK ROCK TURNPIKE, FAIRFIELD, CT, 06825 | US Mail (1st Class) |
| 26592 | EDUCATIONAL DIRECT, 7700 OLD GEORGETOWN RD, SUITE 600, BETHESDA, MD, 29814 | US Mail (1st Class) |
| 26592 | EENVISIONS, 17431 AMBAUM BLVD S, #D8, BURIEN, WA, 98148 | US Mail (1st Class) |
| 26592 | EFAST ADVANCE, 10895 LOWELL, FIRST FLOOR, OVERLAND PARK, KS, 66210 | US Mail (1st Class) |
| 26592 | EFORCITY, 12339 DENHOLM DR, EL MONTE, CA, 91732 | US Mail (1st Class) |
| 26592 | EGFZMO, 70 MIDDLE NECK RD, SUITE 5, GREAT NECK, NY, 11021 | US Mail (1st Class) |
| 26592 | ELEPHANT WIRELESS, ATTN: KURT SCHRAMM, 120 MCGAW ST, EDISON, NJ, 08837 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit E - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26592 | E-LIST MARKETERS INC, 20283 STATE RD 7, SUITE 300, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 26592 | ELITE MARKETING INC, C/O JAIME LAWHORNE, 83 ANCHOR LANE, SANTA ROSA BEACH, FL, 32459 | US Mail (1st Class) |
| 26592 | EMAILRESULTSNET, 83 WASHINGTON ST, DOVER, NH, 03820 | US Mail (1st Class) |
| 26592 | EMAZING, ATTN: A/R, 620 SOUTH THIRD ST, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 26592 | EMC CORPORATION, 4246 COLLECTIONS CENTER DR, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 26592 | EMERICK TELECOM BROKERAGE, 151 MORRISON DR, PITTSBURGH, PA, 15216 | US Mail (1st Class) |
| 26592 | EMORY DAY WORLDWIDE LLC, 1121 ANNAPOLIS RD, SUITE 298, ODENTON, MD, 21113 | US Mail (1st Class) |
| 26592 | EMORY DAY WORLDWIDE, LLC, SUITE 298, 1121 ANNAPOLIS ROAD, ODENTON, MD, 21113 | US Mail (1st Class) |
| 26592 | EMSI, 200 CENTENNIAL AVE, SUITE 203, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 26592 | ENCORE MARKETING, 71 S 20TH ST, SUITE 122, BATTLE CREEK, MI, 49015 | US Mail (1st Class) |
| 26592 | ENDAI, ATTN: ACCOUNTS RECEIVABLE, 217 WATER ST 3RD FLOOR, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 26592 | ENERGYON, ATTN: KENNETH SOULE, 132 FAIRGROUNDS RD, WEST KINGSTON, RI, 02892 | US Mail (1st Class) |
| 26592 | ENGLISH CARRIER, 1614 PALACE COURT, VALRICO, FL, 33594 | US Mail (1st Class) |
| 26592 | ENTERTAINMENT PUBLICATIONS INC, PO BOX 7067, TROY, MI, 40899-7067 | US Mail (1st Class) |
| 26592 | EPEAK MEDIA INC, 1808 ASTON AVE, SUITE 180, CARLSBAD, CA, 92008 | US Mail (1st Class) |
| 26592 | EPIQ EDISCOVERY SOLUTIONS, INC., PO BOX 120250, DEPT 0250, DALLAS, TX, 75312-0250 | US Mail (1st Class) |
| 26592 | EQUIP CORPORATION, 18062 SW 33RD ST, MIRAMAR, FL, 33029 | US Mail (1st Class) |
| 26592 | ESAVINGSZONE.COM, 74-785 HIGHWAY 111, SUITE 103, INDIAN WELLS, CA, 92210 | US Mail (1st Class) |
| 26592 | ESCAPE INTERNATIONAL, 281 ENTERPRISE CT, SUITE 100, BLOOMFIELD TWP, MI, 48302 | US Mail (1st Class) |
| 26592 | ETHINK EMAIL, 4800 N FEDERAL HIGHWAY, SUITE 301A, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 26592 | EUNIVERSE, 6060 CENTER DR, SUITE 300, LOS ANGELES, CA, 90045 | US Mail (1st Class) |
| 26592 | EUNK MEDIA INC, 537 CLEMATIS ST W, PALM BEACH, FL, 33401 | US Mail (1st Class) |
| 26592 | EURO RSCG DIRECT RESPONSE LLC, 1808 ASTON AVE, SUITE 150, CARLSBAD, CA, 92008 | US Mail (1st Class) |
| 26592 | EVERYTHING TREO SMART PHONE RESOURCE INC, 2285 MATTITUCK AVE, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 26592 | EVOLTE PRIVATE LIMITED, 295 TILAK NAGAR MAIN, 1ST FLOOR GM HOUSE, INDORE, 452018 | US Mail (1st Class) |
| 26592 | EXACT ADVERTISING LLC, PMB 2392, 101 W 23RD ST, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 26592 | EXCESS REVENUE INC, 4547 26TH AVE SW, CALGARY, T3E 0P8 | US Mail (1st Class) |
| 26592 | EXCITE NETWORK, GENERAL POST OFFICE, PO BOX 26893, NEW YORK, NY, 10087-6893 | US Mail (1st Class) |
| 26592 | EXTREME WIRELESS, 1907 S COLLEGE ST, #105, AUBURN, AL, 36832 | US Mail (1st Class) |
| 26592 | EZ PHONE INC, | US Mail (1st Class) |
| 26592 | EZSWEEPS, | US Mail (1st Class) |
| 26592 | EZULA INC, 1550 BRYANT ST, SUITE 490, SAN FRANCISCO, CA, 94103 | US Mail (1st Class) |
| 26592 | FABULOUSSAVINGS.COM, 1122 FINCH AVE W, UNIT 18, TORONTO, M3J 3J5CANADA | US Mail (1st Class) |
| 26592 | FABULOUSSAVINGS.COM, UNIT 18, 1122 FINCH AVENUE WEST, TORONTO, ON, M3J3J5CANADA | US Mail (1st Class) |
| 26592 | FACEBOOK INC, ATTN: ACCOUNTS RECEIVABLE, 156 UNIVERSITY AVE, PALO ALTO, CA, 94301 | US Mail (1st Class) |
| 26592 | FADATONE, APT. #324, 130 POST AVENUE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 26592 | FADATONE, APT #324, 130 POST AVE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 26592 | FAITH ENTERPRISES LLC, 906 W BROADWAY, WEST PLAINS, MO, 65775 | US Mail (1st Class) |
| 26592 | FAMILY VIDEO MOVIE CLUB INC, 2500 LEHIGH AVE, GLENVIEW, IL, 60026 | US Mail (1st Class) |
| 26592 | FASTCLICK.COM, 360 OLIVE SL, SANTA BARBARA, CA, 93101 | US Mail (1st Class) |
| 26592 | FATHUB (PERFECT PRESENCE), 1334 LANCASTER AVE, READING, PA, 19607 | US Mail (1st Class) |
| 26592 | FAYE'S MANAGEMENT (NO LIMIT WIRELESS), 2753-30 S MENDENHALL, MEMPHIS, TN, 38115 | US Mail (1st Class) |
| 26592 | FINANCIAL DESTINATION INC, 15 E BROADWAY, DENY, NH, 03038 | US Mail (1st Class) |
| 26592 | FINANCIAL MARKETING INC, 4481 LEGENDARY DR, SUITE 150, DESTIN, FL, 32541 | US Mail (1st Class) |
| 26592 | FINGERHUT DIRECT MARKETING INC, ATTN: BEV CAMPBELL, 7777 GOLDEN TRIANGLE DR, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 26592 | FIONDA COMMUNICATIONS LLC, 7 W FIGUEROA ST, SANTA BARBARA, CA, 93117 | US Mail (1st Class) |
| 26592 | FITSAVER, 1996 OVERSEAS HWY #14, MARATHON, FL, 33050 | US Mail (1st Class) |
| 26592 | FIVESTAR ADVERTISING INC, 1600 NEW HIGHWAY, SUITE #2, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 26592 | FLASHPOINT (FLASHTRACK), ELITE ST, 1375 BROADWAY 6TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit E - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26592 | FOLIOFN INVESTMENTS, INC., PO BOX 1120, VIENNA, VA, 22183 | US Mail (1st Class) |
| 26592 | FON CENTRAL.COM, 200 SAWMILL RIVER RD, HAWTHORNE, NY, 10532 | US Mail (1st Class) |
| 26592 | FON MEDIA, 1370 AVE OF AMERICAS, SUITE 2601, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 26592 | FOUND CORPORATION, PO BOX 1025, 4715 ROANOKE WAY, NAGS HEAD, NC, 27959 | US Mail (1st Class) |
| 26592 | FOUND CORPORATION, 4715 ROANOKE WAY, PO BOX 1025, NAGS HEAD, NC, 27959 | US Mail (1st Class) |
| 26592 | FOUNDATION CCC, ATTN: DR LARRY TOY, 140 MAYHEW WAY SUITE 704, PLEASANT HILL, CA, 94523 | US Mail (1st Class) |
| 26592 | FOUNDATION FOR CALIFORNIA COMM COLLEGES, 1102 Q ST, 3RD FLOOR, SACRAMENTO, CA, 95814 | US Mail (1st Class) |
| 26592 | FOUR STAR, 122 EXETER RD, MASSSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 26592 | FOUR STAR (SIGNATURE 21), 122 EXETER RD, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 26592 | FRANK C BENNETT, 1010 WISCONSIN AVE, SUITE 600, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26592 | FREE STUFF CENTRAL, 8501 VOIGT, GOSS ILE, MI, 48138 | US Mail (1st Class) |
| 26592 | FREEDOM STARR DBA AMERICAN FONE, 8730 SUNSET BLVD, SUITE 700, LOS ANGELES, CA, 90069 | US Mail (1st Class) |
| 26592 | FREEZECOM LLC, 868 3RD ST S, SUITE 102, WAITEPARK, MN, 56387 | US Mail (1st Class) |
| 26592 | FRONTLINE DIRECT INC, 2658 DEL MAR HEIGHTS RD, SUITE # 203, DEL MAR, CA, 92014 | US Mail (1st Class) |
| 26592 | FRONTLINE DIRECT MARKETING, PO BOX 25520, HONOLULU, HI, 96825-0520 | US Mail (1st Class) |
| 26592 | FRONTLINE DIRECT MARKETING (AASO), PMB 294 45-934 KAM HWY, STE C, KANEOHE, HI, 96744 | US Mail (1st Class) |
| 26592 | FULFILLMENT PLUS INC, 39 GREEN ST, WALTHAM, MA, 02451-1646 | US Mail (1st Class) |
| 26592 | FULL E-MEDIA MARKETING LLC, PO BOX 2021, CARLSBAD, CA, 92018-2021 | US Mail (1st Class) |
| 26592 | FULLCIRCLE INTERACTIVE, PO BOX 164, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 26592 | GADGATEER, 8581 DOBBS CEMETERY RD, COLUMBUS, IN, 47201 | US Mail (1st Class) |
| 26592 | GAIN AMERICA, 672 SIESTA KEY CIRCLE, #2325, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 26592 | GAIT MEDIA INC, 774 MAYS BLVD #10 PMB 261, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 26592 | GARY J SMITH, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26592 | GARY REDOLFO, 2213 22ND LANE, PALM BEACH GARDENS, FL, 33418 | US Mail (1st Class) |
| 26592 | GATTACA INC, 39 E 30TH ST, SUITE 3, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 26592 | GBH COMMUNICATIONS, INC., PO BOX 1110, GLENDALE, CA, 91209-1110 | US Mail (1st Class) |
| 26592 | GEAR SIX, 18 CROW CANYON COURT, SUITE #240, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 26592 | GEEKS, 1890 ORD WAY, OCEANSIDE, CA, 92056 | US Mail (1st Class) |
| 26592 | GENERAL ELECTRIC CAPITAL CORP, 1961 HIRST DRIVE, MOBERLY, MO, 65270 | US Mail (1st Class) |
| 26592 | GENERAL ELECTRIC CAPITAL CORP, 1961 HIRST DR, MOBERTY, MO, 65270 | US Mail (1st Class) |
| 26592 | GEO TELECOM INC, 11111 RICHMOND AVE, SUITE 220, HOUSTON, TX, 77082 | US Mail (1st Class) |
| 26592 | GEOFFREY R MOTT, 599 PRIMUS COURT, FREDERICK, MD, 21703 | US Mail (1st Class) |
| 26592 | GEOFFREY SCHUPPERT, 247 SKILLMAN AVENUE, #3, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 26592 | GEORGE MORATIS, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26592 | GEORGE MORATIS, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26592 | GERALD MASON (JAG CELLULAR), 501 CEDAR AVE, WEST LONG BEACH, NJ, 07764 | US Mail (1st Class) |
| 26592 | GET YOUR TECH, 53 AMARA LANE, WESTHAMPTON, NJ, 08060 | US Mail (1st Class) |
| 26592 | GETYOURWIRELESS.COM, 25 E ILLINOIS, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 26592 | GIANT REWARDS, 210 RTE 4E, SUITE 303, PARAMUS, NJ, 07652 | US Mail (1st Class) |
| 26592 | GIGABARGAINS.COM, APOGEE INC, 2322 N BATAVIA ST UNIT #105, ORANGE, CA, 92805 | US Mail (1st Class) |
| 26592 | GLOBAL MARKETING STRATEGIES LLC, 1163 S 920 E, OGDEN, UT, 84404 | US Mail (1st Class) |
| 26592 | GLOBAL RESOURCE SYSTEMS CORP, 150 S PINE ISLAND DR, SUITE 520, PLANTATION, FL, 33324 | US Mail (1st Class) |
| 26592 | GLOBAL RESOURCE SYSTEMS LLC, 150 S PINE ISLAND RD, SUITE 520, PLANTATION, FL, 33324 | US Mail (1st Class) |
| 26592 | GLOBALCOM SOLUTIONS LLC, 545 N 1624 RD, LAWRENCE, KS, 66049 | US Mail (1st Class) |
| 26592 | GLOBALWARE SOLUTIONS, INC., 200 WARD HILL AVENUE, HAVERHILL, MA, 01835 | US Mail (1st Class) |
| 26592 | GMB DIRECT, 305 MADISON AVE, STE 449, NEW YORK, NY, 10165 | US Mail (1st Class) |
| 26592 | GN NETCOM, HOUSE OF ADJUSTMENT, ATTN: MEL CHAIKEN, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 26592 | GO ELECTRONIC, PO BOX 3312, TUALATIN, OR, 97062 | US Mail (1st Class) |

## Exhibit E - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 26592 | GO PREPAID DEPOT, 11835 CARMEL MOUNTAIN, #1304-409, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 26592 | GOOD SAM CLUB, ATTN: GRETCHEN LEMASTER, 2575 VISTA DEL MAR DR, VENTURA, CA, 93001 | US Mail (1st Class) |
| 26592 | GOODGUYS, ATTN: MICAH ELDREDGE, 120 SW ANKENY ST SUITE 420, PORTLAND, OR, 97204 | US Mail (1st Class) |
| 26592 | GOOGLE INC, DEPARTMENT NO 33654, PO BOX 39000, SAN FRANCISCO, CA, 94139-3181 | US Mail (1st Class) |
| 26592 | GOOGLE, INC., PO BOX 39000, DEPARTMENT NO 33654, SAN FRANCISCO, CA, 94139-3181 | US Mail (1st Class) |
| 26592 | GOSOLUTIONS INC, 10701 DANKAWAY N, SUITE 100 SL, PETERSBURG, FL, 33716 | US Mail (1st Class) |
| 26592 | GOSOLUTIONS, INC., SUITE 100, 10701 DANKA WAY N, ST. PETERSBURG, FL, 33716 | US Mail (1st Class) |
| 26592 | GOWIREIESS4LESS, | US Mail (1st Class) |
| 26592 | GOZING, 17207 VENTURA BLVD, SUITE 4, ENCINO, CA, 91316 | US Mail (1st Class) |
| 26592 | GRAND HYATT WASHINGTON, 1000 H STREET, NW, WASHINGTON, DC, 20001 | US Mail (1st Class) |
| 26592 | GRAVITY ADVANCED SYSTEMS LLC DBA PHONE A, 1290 PINE RIDGE CIRCLE E, #A2, TARPON SPRINGS, FL, 34688 | US Mail (1st Class) |
| 26592 | GREATMEALS USA INC, 9683 PARKVIEW AVE, SUITE 100, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 26592 | GREGORY S COLE, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26592 | GROUP LOTTO, 1 BLUE HILL PLAZA, 5TH FLOOR PO BOX 1665, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 26592 | GROUP LOTTO, 1 BLUE HILL PLAZA, 5TH FLOOR PO BOX 1665, PEART RIVER, NY, 10965 | US Mail (1st Class) |
| 26592 | GSI COMMERCE SOLUTIONS INC, LOCKBOX #827327, PO BOX 827327, PHILIDELPHIA, PA, 19182-7327 | US Mail (1st Class) |
| 26592 | GSI COMMERCE SOLUTIONS, INC., LOCKBOX 827327, PO BOX 827327, PHILADELPHIA, PA, 19182 | US Mail (1st Class) |
| 26592 | H20 MEDIA INCORPORATED, 5407 E CALLE TUBERIA, PHOENIX, AZ, 85018 | US Mail (1st Class) |
| 26592 | HAMPTON & ASSOC, 2070 VALLEYDALE RD, SUITE 1, BIRMINGHAM, AL, 35244 | US Mail (1st Class) |
| 26592 | HARRIS COMMUNICATIONS INC, 15155 TECHNOLOGY DR, EDEN PRAIRIE, MN, 55347 | US Mail (1st Class) |
| 26592 | HARRIS COMMUNICATIONS INC., 15155 TECHNOLOGY DRIVE, EDEN PRAIRIE, MN, 55347 | US Mail (1st Class) |
| 26592 | HAWAIIAN TELCOM, C/O GENERAL COUNSEL, 1177 BISHOP ST, HONOLULU, HI, 96813 | US Mail (1st Class) |
| 26592 | HAWAIIAN TELCOM MERGER SUB INC, C/O GENERAL COUNSEL CARLYLE GROUP, 1001 PENNSYLVANIA AVE NW, WASHINGTON, DC, 20004 | US Mail (1st Class) |
| 26592 | HELGESON ENTERPRISES, 4461 WHITE BEAR PARKWAY, WHITE BEAR LAKE, MN, 55110 | US Mail (1st Class) |
| 26592 | HELLO DIRECT INC, 75 NORTHEASTERN BLVD, NASHUA, NH, 03062 | US Mail (1st Class) |
| 26592 | HELLOMOBILE.COM, 10965 BLUFFSIDE DR, SUITE 254, STUDIO CITY, CA, 91604 | US Mail (1st Class) |
| 26592 | HIGH FALLS MEDIA, 460 STATE ST, SUITE 302, ROCHESTER, NY, 14608 | US Mail (1st Class) |
| 26592 | HIGH PERFORMANCE NETWORKS INC, 2655 29TH ST, ASTORIA, NY, 11102 | US Mail (1st Class) |
| 26592 | HIGH TECH WIRELESS, 162-01 JAMAICA AVE, JAMAICA, NY, 11432 | US Mail (1st Class) |
| 26592 | HOME-LINK, ONE RESERVOIR CORP CENTER, 4 RESEARCH DR, SHELTON, CT, 06484 | US Mail (1st Class) |
| 26592 | HOT WIRELESS, 1582 RL 9, UNIT #3, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 26592 | HOW STUFF WORKS INC, 1 CAPITAL CITY PLAZA STE 1500, 3350 PEACHTREE RD, ATLANTA, GA, 30326 | US Mail (1st Class) |
| 26592 | HSG/ATN, 80 PINON SHADOWS CIRCLE, SEDONA, AZ, 86336 | US Mail (1st Class) |
| 26592 | HYDRAMEDIA, 8800 WLLSHIRE BLVD, 2ND FLOOR, BEVERLY HILLS, CA, 90211 | US Mail (1st Class) |
| 26592 | I BUY DIGITALCOM INC, RARITAN CENTER BUSINESS PARK, 298 FEMWOOD AVE BLDG B, EDISON, NJ, 08837 | US Mail (1st Class) |
| 26592 | I WON INC, PO BOX 26893, NEW YORK, NY, 10087-6893 | US Mail (1st Class) |
| 26592 | IBN TELECOM, 10226 BLAKE LANE, OAKTON, VA, 22124 | US Mail (1st Class) |
| 26592 | IBN TELECOM, 10226 BLAKE LN, OAKTON, VA, 22124 | US Mail (1st Class) |
| 26592 | ICC, 97 MARCUS BLVD, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 26592 | ICON INTERNATIONAL INC, PO BOX 533191, ATLANTA, GA, 30310-3191 | US Mail (1st Class) |
| 26592 | ICONNEXION LLC, 55 W 39TH ST, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 26592 | IKOMPANIA, 705 S NOAH TEN-MOUNT, PROSPECT, IL, 60056 | US Mail (1st Class) |
| 26592 | I-METHOD.COM, #203, 1814 NE MIAMI GARDENS DRIVE, MIAMI, FL, 33179 | US Mail (1st Class) |
| 26592 | I-METHOD.COM, 1814 NE MIAMI GARDENS DR, #203, MIAMI, FL, 33179 | US Mail (1st Class) |
| 26592 | IMPACT TELECOM LLC, 7200 S ALTON WAY SUITE B260, CENTENNIAL, CO, 80012 | US Mail (1st Class) |
| 26592 | IMPULSE MARKETING GROUP, 5887 GLENRIDGE DR, SUITE 400, ATLANTA, GA, 30328 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit E - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 26592 | IMUSTPLAY, C/O IMUSTLOTTO, 425 EAST COLORADO ST STE 500, GLENDALE, CA, 91205-5118 | US Mail (1st Class) |
| 26592 | INBOXER INC, | US Mail (1st Class) |
| 26592 | INFINITE COMPUTER SOLUTINS, INC, 5 CHOKE CHERRY ROAD STE 320, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 26592 | INFINITE MEDIA, 190 E POST RD, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 26592 | INFOTECH INTERNATIONAL, ATTN: STEVE LEE, 17032 MANZANITA ST #158, STIRLING CITY, CA, 95978 | US Mail (1st Class) |
| 26592 | INIOMEDIA INC, 1151 EAGLE DR, SUITE 325, LOVELAND, CO, 80537 | US Mail (1st Class) |
| 26592 | INMAR LLC, 16550 NW 10TH AVE, MIAMI, FL, 33169 | US Mail (1st Class) |
| 26592 | INNOVATE IT, FABRIKSGATAN 10, 412 50 GOTEBORG, 00412SWEDEN | US Mail (1st Class) |
| 26592 | INNOVATION ADS INC, 116 W 23RD, SUITE 500, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 26592 | INSITE DIRECT INC, 60 E 8TH ST, 19TH FLOOR, NEW YORK, NY, 10003 | US Mail (1st Class) |
| 26592 | INSTANT SERVICE, SUITE 401, 600 UNIVERSITY, SEATTLE, WA, 98101-1197 | US Mail (1st Class) |
| 26592 | INTEGRACLICK INC, 4114 CENTRAL SARASOTA PKWY, #1116, SARASOTA, FL, 34238 | US Mail (1st Class) |
| 26592 | INTEGRALNET MARKETING INC, 4171 W HILLSBORO BLVD, SUITE #4, COCONUT CREEK, FL, 33073 | US Mail (1st Class) |
| 26592 | INTEGRITY COMMUNICATIONS AND UTILITIES, GREG HOLLAND, PO BOX 14, LIMEPORT, PA, 18060 | US Mail (1st Class) |
| 26592 | INTEIESIS, ATTN: BRYAN SEDWICK, 603 CANNE PL, CELEBRATION, FL, 34747 | US Mail (1st Class) |
| 26592 | INTELENET WIRELESS, 299 DEO DR, #117, NEWARK, OH, 43055 | US Mail (1st Class) |
| 26592 | INTERMARK MEDIA INC, 6851 JERICHO TPKE, SUITE 210, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 26592 | INTERNATIONAL BUSINESS MACHINES CORP, PO BOX 643600, PITTSBURGH, PA, 15264-3600 | US Mail (1st Class) |
| 26592 | INTERNET SERVICES CORPORATION, 1300 ALTURA RD, FT MILL, SC, 29708 | US Mail (1st Class) |
| 26592 | INTERNET WIRE, 5757 CENTURY BLVD, 3RD FLOOR, LOS ANGELES, CA, 90045 | US Mail (1st Class) |
| 26592 | INVICTA MEDIA GROUP, 12509 BEL RED RD, SUITE 200, BELLEVUE, WA, 98005 | US Mail (1st Class) |
| 26592 | IRON TRAFFIC, 1375 BROADWAY, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 26592 | IRONPORT SYSTEMS, | US Mail (1st Class) |
| 26592 | ISPYOFFERS INC, 1001 DOVE ST #275, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 26592 | ITN INC (FREE CLUB), 17672-B COWAN AVE, SUITE 240, IRVINE, CA, 92614 | US Mail (1st Class) |
| 26592 | IVILLAGE, 500 SEVENTH AVE - 14THFLR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 26592 | J & R MUSIC WORLD- J & R COMPUTER WORLD, 23 PARK ROW, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 26592 | J & R MUSIC WORLD- J & R COMPUTER WORLD-, J & R MUSIC AND COMPUTER WORLD, 23 PARK ROW, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 26592 | J&D WORLDWIDE CONNECTIONS, 7746 MIDFIELD AVE, LOS ANGELES, CA, 90045-3236 | US Mail (1st Class) |
| 26592 | JACKPOT.COM, 15260 VENTURA BLVD STE 2000, SHERMAN OAKS, CA, 91403 | US Mail (1st Class) |
| 26592 | JAETER CORPORATION, 2480 WINFIELD AVE, GOLDEN VALLEY, MN, 55422 | US Mail (1st Class) |
| 26592 | JBR MEDIA VENTURES LLC, 2 WISCONSIN CIRCLE, SUITE 700, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 26592 | JENNIFER JOHNSON, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26592 | JIREHCOMM MARKETING SOLUTIONS, 1006 W TAFT, STE 166, SAPULPA, OK, 74066 | US Mail (1st Class) |
| 26592 | JOE MARULLO (ADVANCED WIRELESS), 2615 BRIDGE AVE, POINT PLEASANT, NJ, 08742 | US Mail (1st Class) |
| 26592 | JOHN D DARBY, 120 AMBERLEIGH DR, SILVER SPRING, MD, 20905 | US Mail (1st Class) |
| 26592 | JOHN PURCELL, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26592 | JUNO (UNITED ONLINE), 1540 BROADWAY, 27TH FLOOR, NY, NY, 10036 | US Mail (1st Class) |
| 26592 | JUNO ONLINE SERVICES, PO BOX 3009, THOUSAND OAKS, CA, 91359-0009 | US Mail (1st Class) |
| 26592 | KALIN MANAGEMENT, 5925 CONWAY RD, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 26592 | KANDU INCORPORATED, 8357 NW 28TH ST, ANKENY, IA, 50021 | US Mail (1st Class) |
| 26592 | KBK MARKETING, 967 LINDEN LANE, TOLEDO, OH, 43615 | US Mail (1st Class) |
| 26592 | KENNETH LANDRY, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26592 | KENNETH SCHWARZ, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26592 | KESHA EVANS, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26592 | KESSLER FINANCIAL SERVICES, 855 BOYLSTON ST, BOSTON, MA, 02116 | US Mail (1st Class) |
| 26592 | KIWIBOX MEDIA INC, 330 W 38TH ST, SUITE 1602, NY, NY, 10018 | US Mail (1st Class) |
| 26592 | KOOLPHONE, 3933 WISTERIA LANE, FORT WORTH, TX, 76137 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit E - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26592 | KPR AND ASSOCIATES, 710 94TH AVE N, SUITE 308, ST PETERSBURG, FL, 33702 | US Mail (1st Class) |
| 26592 | KTC KEANE TELECOM CONSULTING LLC, 542 CAVERLY DR, BRIGANTINE, NJ, 08203 | US Mail (1st Class) |
| 26592 | LANGLEY INTERNET DEVELOPMENT INC, 4400 ANDREWS HWY, SUITE 503, MIDLAND, TX, 79703 | US Mail (1st Class) |
| 26592 | LARRY AND LINDA FROEHLICH, 28278 BELLETERRE AVENUE, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 26592 | LAST SECOND MEDIA, 3328 CALLE DE CORRIDA, LAS VEGAS, NV, 89102-3902 | US Mail (1st Class) |
| 26592 | LATHAM & WATKINS LLC, C/O JAMES ROGERS, 555 11TH ST NW, WASHINGTON, DC, 20004 | US Mail (1st Class) |
| 26592 | LATIN-PAK, 141 CHESTERFIELD BUSINESS PKWY, CHESTERFIELD, MO, 63005 | US Mail (1st Class) |
| 26592 | LAWRENCE WINKLER, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26592 | LD DIRECT (MICROCORP), 2856 JOHNSON FERRY RD, SUITE 200, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 26592 | LDWIZ, C/O LD WIZ, PO BOX 675, EASLEY, SC, 29640 | US Mail (1st Class) |
| 26592 | LEAD CLICK MEDIA, 343 SANSOME ST, SUITE 800, SAN FRANCISCO, CA, 94104 | US Mail (1st Class) |
| 26592 | LEADDRIVE LLC, 424 DISCOVERY CIRCLE, UNIT A, VIRGINIA BEACH, VA, 23451 | US Mail (1st Class) |
| 26592 | LEAPFROG ONLINE, 807 GREENWOOD ST, EVANSTON, IL, 60201 | US Mail (1st Class) |
| 26592 | LEAPLAB, 1640 S STAPLEY DR, MESA, AZ, 85204 | US Mail (1st Class) |
| 26592 | LESHEN HOLDINGS LLC, 333 E 66TH ST SUITE 6B, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 26592 | LG ELECETRONICS MOBILECOMM USA INC, ATTN: ACCOUNTS PAYABLE, 10225 WILLOW CREEK RD, SAN DIEGO, CA, 92131 | US Mail (1st Class) |
| 26592 | LIANA MICHELSON, DAVID MIZRACHI, 22 REHOVOT, 76531 | US Mail (1st Class) |
| 26592 | LIMBO INC, 270 EAST LANE, SUITE # 1, BURLINGAME, CA, 94010 | US Mail (1st Class) |
| 26592 | LINKSHARE CORPORATION, 215 PARK AVENUE SOUTH, NEW YORK, NY, 10003 | US Mail (1st Class) |
| 26592 | LINKSHARE CORPORATION, 215 PARK AVE S, NEW YORK, NY, 10003 | US Mail (1st Class) |
| 26592 | LINKSHARE CORPORATION, PO BOX11362A, NEW YORK, NY, 10286-1362 | US Mail (1st Class) |
| 26592 | LIST SERVICES CORPORATION, 6 TROWBRIDGE DR, BETHEL, CT, 06801 | US Mail (1st Class) |
| 26592 | LIVEWORLD INC (TALK CITY), PO BOX 110040, CAMPBELL, CA, 95011-0040 | US Mail (1st Class) |
| 26592 | LNTERNETFUELCOM INC, 9800 D TOPANGA BLVD #318, CHATSWORTH, CA, 91311 | US Mail (1st Class) |
| 26592 | LOGIXWIRELESS, 6001 MOON #2224, ALBUQUERQUE, NM, 87111 | US Mail (1st Class) |
| 26592 | LONGEVITY INSTITUTE LLC, 14001 63RD WAY N, CLEARWATER, FL, 33760 | US Mail (1st Class) |
| 26592 | LOSTMYPHONE.COM, PO BOX 40601, ARLINGTON, VA, 22204 | US Mail (1st Class) |
| 26592 | LOU PROVOST, SUITE 600, 1010 WISCONSIN AVENUE NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26592 | LOWERMYBILLS.COM, 2401 COLORADO AVE, SUITE 200, SANTA MONICA, CA, 90404 | US Mail (1st Class) |
| 26592 | LOWERMYPAYMENT.COM, 48 AIKEN ST, SUITE L, NORWALK, CT, 06850 | US Mail (1st Class) |
| 26592 | M&A CELLULAR INC, 1965 CONEY ISLAND AVE, SUITE 2F, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 26592 | MACKSTER, 297-101 KINDERKAMACK RD #300, ORADELL, NJ, 07649 | US Mail (1st Class) |
| 26592 | MAGELLAN STRATEGIC MARKETING, 4424 MONTGOMERY AVE, STE 305, BETHESDA, MD, 20814-4424 | US Mail (1st Class) |
| 26592 | MAIL GRAVITY, 336 W 37TH ST, 12TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 26592 | MAILBITS MOBILE, | US Mail (1st Class) |
| 26592 | MAILCREATIONSCOM INC, 7200 CORPORATE CENTER DR, SUITE 303, MIAMI, FL, 33126 | US Mail (1st Class) |
| 26592 | MANNATECH INC, 600 S ROYAL LANE, SUITE 200, COPPELL, TX, 75019 | US Mail (1st Class) |
| 26592 | MARKET AMERICA INC, 1302 PLEASANT RIDGE RD, GREENSBORO, NC, 27409 | US Mail (1st Class) |
| 26592 | MARKETING DIRECTIVES (PRIME ONE), 220 W 19TH ST, #2A, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 26592 | MARKETS ON DEMAND, 57 W GRAND AVE, 2ND FLOOR, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 26592 | MASSIVE COMMUNICATIONS, 350 W ONTARIO ST, SUITE 1A, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 26592 | MATCHBOXESCOM LLC, 320 E 42ND ST, #1109, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 26592 | MATCHCRAFT INC, 520 BROADWAY SUITE 260, SANTA MONICA, CA, 90401 | US Mail (1st Class) |
| 26592 | MAX MEDIA MARKETING INC, 333 N PALM DR #403, BEVERLY HILLS, CA, 90210 | US Mail (1st Class) |
| 26592 | MAXBOXING LLC, 688 S SANTE FE, LOS ANGELES, CA, 90021 | US Mail (1st Class) |
| 26592 | MAXMEDIASOURCE, 2962 MICHELSON DR, SUITE 61, IRVINE, CA, 92612 | US Mail (1st Class) |
| 26592 | MAXWORLDWIDE, 400 COLUMBUS AVE, VALHALLA, NY, 10595 | US Mail (1st Class) |
| 26592 | MAXWORLDWIDE, | US Mail (1st Class) |

## Exhibit E - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26592 | MBNA (GOMOBILEMBNA), JENNIFER BLACKBURN MERCHANDIS, MAILSTOP: 0719, WILMINGTON, DE, 19884 | US Mail (1st Class) |
| 26592 | MBNA (PLATIRTURTI PLUS), BARRY DEVLIN, 1100 NORTH KING ST-IMS 0464, WILMINGTON, DE, 19884-0464 | US Mail (1st Class) |
| 26592 | MCI COMM SERVICE, 27732 NETWORK PL, CHICAGO, IL, 60673 | US Mail (1st Class) |
| 26592 | MEDIA WHIZ INC, 37 W 17TH ST, SUITE 5E, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 26592 | MEMBERDRIVECOM INC, 2751 PROSPERITY AVE, FOURTH FLOOR, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 26592 | MEMOLINK INC, 2000 S COLORADO BLVD, TOWER 1 SUITE 7000, DENVER, CO, 80222 | US Mail (1st Class) |
| 26592 | MEMOLINK INC, 7596 W JEWELL AVE, SUITE 104, LAKEWOOD, CO, 80232 | US Mail (1st Class) |
| 26592 | MERCURY MEDIA, 520 BROADWAY, SUITE 400, SANTA MONICA, CA, 90401 | US Mail (1st Class) |
| 26592 | MERIDIAN PARTNERS, 1108 SOMERSET PL, LUTHERVILLE, MD, 21093 | US Mail (1st Class) |
| 26592 | METAREWARD (NETFLIP INC), 999 SKYWAY LANDING RD, SUITE 200, SAN CARLOS, CA, 94070 | US Mail (1st Class) |
| 26592 | METOREX SECURITY PRODUCTS, INC., POST OFFICE BOX 54447, LOS ANGELES, CA, 90054-0447 | US Mail (1st Class) |
| 26592 | METROCALL, 6677 RICHMOND HWY, ALEXANDRIA, VA, 22306 | US Mail (1st Class) |
| 26592 | MEZI MEDIA, 103 E LEMON AVE, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 26592 | MICHAEL DUNEK, 805 ROYAL OAK DRIVE, MARENGO, IL, 60152 | US Mail (1st Class) |
| 26592 | MICHAEL WALDEN, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26592 | MICROTEL ASSOCIATES LLC, 104 LAFAYETTE AVE, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 26592 | MIGUEL BURGOS, 1737 GREVELIA, SOUTH PASADENA, CA, 91030 | US Mail (1st Class) |
| 26592 | MILITARY ADVANTAGE INC, ATTN: MARK MARKUNAS, 544 PACIFIC AVE SUITE 300, SAN FRANCISCO, CA, 94113 | US Mail (1st Class) |
| 26592 | MINDSET INTERACTIVE INC, 5 CORPORATE PARK, SUITE 160, IRVINE, CA, 92606 | US Mail (1st Class) |
| 26592 | MOBILE TECHNOLOGY OUTFITTER, 9593 GATEWAY DR, RENO, NV, 89511 | US Mail (1st Class) |
| 26592 | MOBILE TECHNOLOGY SERVICES LLC, SUITE 600, 1010 WISCONSIN AVE NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26592 | MOBILE TRACKER, 14917 GLASGOW COURT, TAMPA, FL, 33624 | US Mail (1st Class) |
| 26592 | MOBILECOM CO INC, 1336 E 7TH ST, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 26592 | MOBILECOM INC, 5936 LIMESTONE RD, SUITE 101, HOCKESSIN, DE, 19707 | US Mail (1st Class) |
| 26592 | MOBILEWHACK.COM, 76 WONGAWOLLAN RD, HEIGHTS, QLD, 04271AUSTRALIA | US Mail (1st Class) |
| 26592 | MOBITVCOM/LDETICCOM, 2855 TELEGRAPH AVE, SUITE 510, BERKELEY, CA, 94705 | US Mail (1st Class) |
| 26592 | MOHAMMED MOUKALLED, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26592 | MOHAMMED MOUKALLED, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26592 | MONEY MAILER, 12131 WESTERN AVE, GARDEN GROVE, CA, 92841 | US Mail (1st Class) |
| 26592 | MOSAIC DATA SOLUTIONS (CUSTOM OFFERS), 1880 OAK AVE, SUITE 250, EVANSTON, IL, 60201-5937 | US Mail (1st Class) |
| 26592 | MOSC CORP (SYNAPSE), 4 HIGH RIDGE PARK, STAMFORD, CT, 06905 | US Mail (1st Class) |
| 26592 | MOSHI3 LIMITED, HONG KONG HEAD OFFICE, 83 DES VOEUX RD, CENTRAL, | US Mail (1st Class) |
| 26592 | MOSHI3 LIMITED, 83 DES VOEUX ROAD, HONG KONG HEAD OFFICE, CENTRAL HONG KONG, HONG KONG | US Mail (1st Class) |
| 26592 | MOTION TELECOM, 7101 S FULTON ST, #200, CENTENNIAL, CO, 80112 | US Mail (1st Class) |
| 26592 | MOTIVANO, 230 PARK AVE, 10TH FLOOR, NEW YORK, NY, 10169 | US Mail (1st Class) |
| 26592 | MP SUPERSTORE, 3126 AVE U, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 26592 | MPORTAL INC, SUITE A530, 7900 WESTPARK DR, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 26592 | MR NEAL C DELEO, 37 FRUEHAUF AVE, SNYDER, NY, 14226 | US Mail (1st Class) |
| 26592 | MSN, LOCKBOX #847543, 1401 ELM ST 5TH FLOOR, DALLAS, TX, 75202 | US Mail (1st Class) |
| 26592 | MTDN HOLDINGS LLC, TADD ROSENFELD, 1000 WEST AVE SUITE 622, MIAMI BEACH, FL, 33139 | US Mail (1st Class) |
| 26592 | MUSICCOM INC, CORPORATE PARK 3, 580 HOWARD AVE, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 26592 | MY BEAUTY CENTER, ATTN: ARI KASSMAN, 251 W 92ND ST SUITE 1D, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 26592 | MY BROOKLYNCOM / EZ WIRELESS, 9730 SEAVIEW AVE, BROOKLYN, NY, 11236 | US Mail (1st Class) |
| 26592 | MY CELL PHONE CHOICE, 319 W THIRD ST, MONTICELLO, MN, 55362 | US Mail (1st Class) |
| 26592 | MY DREAM WIRELESS, 484 LEVERINGTON AVE, PHILADELPHIA, PA, 19128 | US Mail (1st Class) |
| 26592 | MY FREE, 3400 DUNDEE RD, SUITE #236, NORTHBROOK, IL, 60062 | US Mail (1st Class) |

**Exhibit E - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 26592 | MY FREE, 3400 DUNDEE RD, SUITE 236, NORTHBROOK, IL, 60062 | US Mail (1st Class) |
| 26592 | MY POINTS, BOX 200333, PITTSBURGH, PA, 15251-0333 | US Mail (1st Class) |
| 26592 | MYLEADS LLC (FORMERLY ROI NETWORK), 14000 MILITARY TRAIL, SUITE 210, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 26592 | MYRATEPLANCOM LLC, 2446 ELLIJAY DR, ATLANTA, GA, | US Mail (1st Class) |
| 26592 | MYSPACE INC, FILE 50503, LOS ANGELES, CA, 90074-0505 | US Mail (1st Class) |
| 26592 | NABC, PO BOX 698, PULASKI, TN, 38478-0698 | US Mail (1st Class) |
| 26592 | NATIONAL CELLULAR OWNERS ASSOCIATION #3, 21000 BOCA RIO RD, STEA-12, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 26592 | NATLCO, 4350 OAKS RD, SUITE 512, DAVIE, FL, 33314 | US Mail (1st Class) |
| 26592 | NAVIANT, PO BOX 403235, ATLANTA, GA, 30384-3235 | US Mail (1st Class) |
| 26592 | NCOA, 21000 BOCA RIO RD, STEA-12, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 26592 | NEA MEMBER BENEFITS, ATTN: ACCONTS RECEIVABLES, 900 CLOPPER RD SUITE 300, GAITHERSBURG, MD, 20878-1356 | US Mail (1st Class) |
| 26592 | NEA MEMBER BENEFITS, ATTN: ACCOUNTS RECEIVABLES, 900 CLOPPER ROAD, SUITE 30, GAITHERSBURG, MD, 20878-1356 | US Mail (1st Class) |
| 26592 | NEILUX GROUP, SUITE 107, 27068 LA PAZ ROAD, LAGUNA HILLS, CA, 92656 | US Mail (1st Class) |
| 26592 | NEILUX GROUP, 27068 LA PAZ RD, SUITE 107, LAGUNA HILLS, CA, 92656 | US Mail (1st Class) |
| 26592 | NEON NETWORK, PO BOX 750402, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 26592 | NET GLOBAL MARKETING (EPHONES), ATTN: ALBERT AHDOOT, 6464 SUNSET BLVD SUITE 530, LOS ANGELES, CA, 90028 | US Mail (1st Class) |
| 26592 | NET2PHONE INC, 520 BROAD ST, 12TH FLOOR, NEWARK, NJ, 07102 | US Mail (1st Class) |
| 26592 | NETBLUE, VENDARENETBLUE, PO BOX 201984, DALLAS, TX, 75320-1984 | US Mail (1st Class) |
| 26592 | NETNATION COMMUNICATIONS INC, 550 BURRARD ST, BENTALL 5 SUITE200, VANCOUVER, BC, V6C 2B5 | US Mail (1st Class) |
| 26592 | NETSAT LLC, 1265 E GOLDSMITH, HIGHLANDS RANCH, CO, 80126 | US Mail (1st Class) |
| 26592 | NETSHELTER INC, 8500 LESLIE ST, SUITE 520, THORNHILL, ON, L3T7M8 | US Mail (1st Class) |
| 26592 | NETWORK60, 487R CENTRAL AVE, CEDARHURST, NY, 11516 | US Mail (1st Class) |
| 26592 | NETWORK60 LLC, 487R CENTRAL AVE, CEDARHURST, NY, 11516 | US Mail (1st Class) |
| 26592 | NETWORKER2000.COM, 8315 1ST AVE N, BIRMINGHAM, AL, 35206 | US Mail (1st Class) |
| 26592 | NEUSTAR,INC.( ULTRA SERVICES ), C/O BANK OF AMERICA, PO BOX 277833, ATLANTA, GA, 30353-7833 | US Mail (1st Class) |
| 26592 | NEW BOSTON INGLEWOOD, LLC, PO BOX 786221, PHILADELPHIA, PA, 19178-6221 | US Mail (1st Class) |
| 26592 | NEW DIRECTIONS DATA GROUP OF RL LLC, SUITE 303, 1459 STUART ENGALS BLVD, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 26592 | NEW EMPIRE MOBILE INC, 531 WHITE PLAINS RD, BRONX, NY, 10473 | US Mail (1st Class) |
| 26592 | NEXT JUMP INC, 261 FIFTH AVE, 8TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 26592 | NEXT LEVEL CELLULAR LLC, 11 JEFFERSON AVE SE, GRAND RAPIDS, MI, 49503 | US Mail (1st Class) |
| 26592 | NEXT WEB MEDIA, 805 THIRD AVE 8TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 26592 | NEXX INC, 7730 W CHEYENNE AVE, SUITE 110, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 26592 | NICHOLS + DUNCAN, 116 S FAYETTE ST, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 26592 | NIGHT & WEEKEND FREE LLC, 860 BROAD ST, SUITE 120, EMMAUS, PA, 18049 | US Mail (1st Class) |
| 26592 | NIRI-NATIONAL INVESTOR REL INSTITUTE, PO BOX 96040, WASHINGTON, DC, 20090-6040 | US Mail (1st Class) |
| 26592 | NIUTECH, PO BOX 890882, CHARLOTTE, NC, 28289-0882 | US Mail (1st Class) |
| 26592 | NIVAL ENTERPRISES, 6335 HAMPTON DR N, SAINT PETERSBURG, FL, 33710 | US Mail (1st Class) |
| 26592 | NO WIRES REQUIRED INC, 7 WILLIAM DR, ROCKAWAY, NJ, 07866 | US Mail (1st Class) |
| 26592 | NORTHERN VIRGINIA LOCK & SECURITY, INC., SUITE 609, 205 S WHITING STREET, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 26592 | NUMBERPORTABILITY, 303 PARK AVE S, #1166, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 26592 | OCENTURE, PO BOX 1559, PONTE VERDA BEACH, FL, 32004 | US Mail (1st Class) |
| 26592 | OFFERTIME PROMOTIONS LLC, 11921 FREEDOM DR, STE 550 PMB 5556, RESTON, VA, 20190 | US Mail (1st Class) |
| 26592 | OFFICE DEPOT, 2200 OLD GERMANTOWN ROAD, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit E - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26592 | OFFICE MAX, ATTN: DAVID CUNNINGHAM, 3605 WARRENSVILLE CENTER RD, SHAKER HEIGHTS, OH, 44122 | US Mail (1st Class) |
| 26592 | OFFICE OF TAX AND REVENUE, 941 NORTH CAPITOL STREET, NE, 1ST FLOOR, WASHINGTON, DC, 20002 | US Mail (1st Class) |
| 26592 | OMNIPOINTMARKETING, 6700 N ANDREWS AVE, 2ND FLOOR, FORT LAUDERDALE, FL, 33309 | US Mail (1st Class) |
| 26592 | OMNIPRINT INC, 9700 PHILADELPHIA COURT, LANHAM, MD, 20706 | US Mail (1st Class) |
| 26592 | ONADSOLUTIONS.COM, 124 ROXANNE LN, CORONA, CA, 92882 | US Mail (1st Class) |
| 26592 | ONE STOP WIRELESS SHOP, 1954 DOVE DRAKE RD, ROYSTON, GA, 30662 | US Mail (1st Class) |
| 26592 | ONE TECHNOLOGIES LTD, 2211 COMMERCE ST, SUITE 200, DALLAS, TX, 75201 | US Mail (1st Class) |
| 26592 | ONE TOUCH DIRECT LLC, 11234 HILLSBOROUGH AVE, TAMPA, FL, 33635 | US Mail (1st Class) |
| 26592 | ONLINECHOICE.COM, 903 FOREST EDGE COURT, WEXFORD, PA, 15090 | US Mail (1st Class) |
| 26592 | ONPOINT INC, 224A ATLANTIC AVE, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 26592 | ONSALE INC, 2555 W 190TH ST, TORRANCE, CA, 90504 | US Mail (1st Class) |
| 26592 | OPEN SOURCE DEVELOPMENT NETWORK, 47071 BAYSIDE PARKWAY, FREMONT, CA, 94538 | US Mail (1st Class) |
| 26592 | OPT20PT INC, BOWLING GREEN STATION, PO BOX 232, NEW YORK, NY, 10274 | US Mail (1st Class) |
| 26592 | OPT-IN INC, 2101 NW CORPORATE BLVD, SUITE 102, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 26592 | OPT-IN SERVICES INC, 621 NW 53RD ST, SUITE 135, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 26592 | OPTINSMART, 5365 HIATUS RD, SUNRISE, FL, 33351 | US Mail (1st Class) |
| 26592 | ORBITZ, 200 S WACKER DR, SUITE 1900, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 26592 | ORPINE, INC., SUITE 504, 11785 NORTHFALL LANE, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 26592 | OVERSTOCKCOM INC, 6350 S 3000 E, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 26592 | OVERTURE SERVICES INC, 74 N PASADENA AVE, 3RD FLOOR, PASADENA, CA, 91103 | US Mail (1st Class) |
| 26592 | PACIFIC MEDIA PROJECT LLC, 969 HILIGARD AVE, SUITE 606, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 26592 | PAGEMASTER INC, 100 E THOUSAND OAKS BLVD, #297, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 26592 | PALACER, 95-39 112TH ST, SOUTH RICHMOND HILL, NY, 11419 | US Mail (1st Class) |
| 26592 | PATRICK SULLIVAN, 733 HARVEY WAY, SACRAMENTO, CA, 95831 | US Mail (1st Class) |
| 26592 | PAUL W ROACH III, 4035 RANDALL LANE, THOMPSON'S STATION, TN, 37179 | US Mail (1st Class) |
| 26592 | PC MALL SALES INC, PDA GROOVE, 657 WATER OAK DR, PIANO, TX, 75025 | US Mail (1st Class) |
| 26592 | PENNYWEB INC, 3333 WILSHIRE BLVD, SUITE 300, LOS ANGELES, CA, 90010 | US Mail (1st Class) |
| 26592 | PERKS GROUP, 701 MARTINSVILLE ROAD, LIBERTY CORNER, NJ, 07938 | US Mail (1st Class) |
| 26592 | PERKS GROUP, 701 MARTINSVILLE RD, LIBERTY CORNER, NJ, 07938 | US Mail (1st Class) |
| 26592 | PETER LYNCH, 52 BEECHES ROAD, PO BOX 1299, PICTOU, NS, B0K 1H0CANADA | US Mail (1st Class) |
| 26592 | PETER LYNCH, 52 BEECHES RD, PO BOX 1299, PICTOU, NS B0K1H0 | US Mail (1st Class) |
| 26592 | PHONE DOG, 1156 BOWMAN RD, SUITE 101, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 26592 | PHONE SALES USA, 1332 TOWNSHIP LINE RD, CHALFONT, PA, 18914 | US Mail (1st Class) |
| 26592 | PHONE SCOOP, RICHARD A BROME, 636 PINE ST, PHILADELPHIA, PA, 19106 | US Mail (1st Class) |
| 26592 | PITNEY BOWES GLOBAL FINANCIAL SERVICES, PO BOX 856460, LOUISVILLE, KY, 40285-6460 | US Mail (1st Class) |
| 26592 | PLANET OF MUSIC WIRELESS, ATTN: SHERRY FARNSAY, 9045 A ETON AVE, CANOGA PARK, CA, 91304 | US Mail (1st Class) |
| 26592 | PLATINUM WORLDWIDE INC, PO BOX 297278, BROOKLYN, NY, 11229-7278 | US Mail (1st Class) |
| 26592 | POCKET SOLUTIONS INC, 95 B HOFFMAN LANE, ISLANDIA, NY, 11749 | US Mail (1st Class) |
| 26592 | PORTMYPHONENUMBER, 8757 KACHINA WAY, LONE TREE, CO, 80124 | US Mail (1st Class) |
| 26592 | PRECISEEMAIL.COM, 17640 NW 67 AVE, SUITE 1307, MIAMI, FL, 33015 | US Mail (1st Class) |
| 26592 | PRECISION TARGETING, INFINITE INNOVATIONS, PRECISION TARGETING, EDMONTON, T5K 2M3 | US Mail (1st Class) |
| 26592 | PREMIER TELECOMM (DIGITAL CELLUTIONS), PO BOX 1995, ESTACADA, OR, 97023 | US Mail (1st Class) |
| 26592 | PREPAID LEGAL, ONE PRE-PAID WAY, ADA, OK, 74820 | US Mail (1st Class) |
| 26592 | PREPAIDDEALSNET, BFRED YOON, 9322 WILLOW POND LANE, BURKE, VA, 22015 | US Mail (1st Class) |
| 26592 | PRICE MODERN,LLC, PO BOX 62032, BALTIMORE, MD, 21264-2032 | US Mail (1st Class) |
| 26592 | PRICEGRABBERCOM LLC, 10940 WILSHIREBLVD, 11TH FLOOR, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 26592 | PRICELINE.COM, ATTN: PATRICK DUGGAN, 800 CONNECTICUT AVE, NORWALK, CT, 06854 | US Mail (1st Class) |
| 26592 | PRICERUNNER, 30699 RUSSELL RANCH RD, WESTLAKE VILLAGE, CA, 91362 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit E - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26592 | PRIMEQ SOLUTIONS INC, 32545 B GOLDEN LANTERN, #274, DANA POINT, CA, 92629 | US Mail (1st Class) |
| 26592 | PRISCILLA LEE, 9832 NE THOMPSON ROAD, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 26592 | PROCLAIM MEDIA, 212 TECHNOLOGY DR, SUITE P, IRVINE, CA, 92618 | US Mail (1st Class) |
| 26592 | PRODUCTION WEST INC, 2747 ENTEPRISE AVE, SUITE 5, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 26592 | PROFFILIATES LLC, 50 CALIFORNIA ST, SUITE 1500, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 26592 | PROMOTIONSCOM (WEBSTAKES), 500 7TH AVE, 14TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 26592 | PROPHET PARTNERS, PO BOX 580445, FLUSHING, NY, 11358-0445 | US Mail (1st Class) |
| 26592 | PROSYS TECHNOLOGIES INC, 11877 DOUGLAS RD, SUITE 102-175, ALPHARETTA, GA, 30005 | US Mail (1st Class) |
| 26592 | PUBLISHERS CLEARING HOUSE, ATTN: DOUG KNEPPER, 382 CHANNEL DR, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 26592 | PUSH INTERACTIVE, 675B ATLANTIC BLVD, ATLANTIC BEACH, FL, 32233 | US Mail (1st Class) |
| 26592 | QCORPS, 4888 LOOP CENTRAL DR, SUITE 200, HOUSTON, TX, 77081 | US Mail (1st Class) |
| 26592 | QLIK TECH INC, SUITE 107, 5400 TRINITY RD, RALEIGH, NC, 27607 | US Mail (1st Class) |
| 26592 | QUALUTION SYSTEMS INC, SUITE 290, 28720 ROADSIDE DR, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 26592 | QUICK PROCESS LLC, 3901 CHANTILLY DR, SUITE W, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 26592 | QUICKPROMO LLC, 3901 CHANTILLY DR, SUITE W, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 26592 | QUIXTAR CORP, ATTN: NICOLE BORM, 375 EXETER RD, LONDON, ON, N5Y 5V6CANADA | US Mail (1st Class) |
| 26592 | R B ASSOCIATES INC, AGENT SUITE 1000, 1054 31ST ST NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26592 | R B ASSOCIATES INC, SUITE 1000, 1054 31ST ST NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26592 | RADIOSHACK, RADIOSHACK CIRCLE, MAIL STOP EF4-218, FORT WORTH, TX, 76102-1964 | US Mail (1st Class) |
| 26592 | RADIX GROUP, 49 ADRIENNE LANE, GARRISON, NY, 10524 | US Mail (1st Class) |
| 26592 | RANDALL VAN DYKE & ASSOCIATES INC, 5670 GREENWOOD PLAZA BLVD, SUITE #200, GREENWOOD VILLAGE, CO, 80111 | US Mail (1st Class) |
| 26592 | RANKYOU.COM, 330 RANCHEROS DR, SUITE 236, SAN MARCOS, CA, 92069 | US Mail (1st Class) |
| 26592 | RC&A GROUP, 4956 ORANGE GROVE WAY, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 26592 | REALBIZ SOLUTIONS, 13396 ROSARIO RD, ANACORTES, WA, 98211 | US Mail (1st Class) |
| 26592 | RECYCLEFIRST LLC, 100 MAIN ST STE 222, DOVER, NH, 03820 | US Mail (1st Class) |
| 26592 | RESICOM CORP INC, 350 S MAIN ST, DOYLESTOWN, PA, 18901 | US Mail (1st Class) |
| 26592 | RESPOND2, LLC, 207 NW PARK AVE., PORTLAND, OR, 97209 | US Mail (1st Class) |
| 26592 | RESTORATION MEDIA, 3931 MACARTHUR BLVD, SUITE 204, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 26592 | RESULT SERVICES 2000, 15212 FLORIST CIRCLE, ST PAUL, MN, 55124 | US Mail (1st Class) |
| 26592 | RESUME CORNER INC, 45-11 SMART ST, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 26592 | REUNION.COM, 12200 OLYMPIC BLVD, SUITE 270, LOS ANGELES, CA, 90064 | US Mail (1st Class) |
| 26592 | REVENIZE, 536 SILVER OAK GROVE, COLORADO SPRINGS, CO, 80906 | US Mail (1st Class) |
| 26592 | RISING RESULTS, 12 SIGNS RD, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 26592 | RITZ INTERACTIVE INC, 2010 MAIN ST, IRVINE, CA, 92614 | US Mail (1st Class) |
| 26592 | RKL CONSULTING SERVICES INC, 180 CYPRESS CLUB DR, SUITE 830, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 26592 | RMD MEDIA GROUP, B3-1410 PARKWAY BLVD #16, COQUITLAM, BC, V3E 3J7 | US Mail (1st Class) |
| 26592 | RMS COMMUNICATIONS, 4551 NW 44TH AVE, OCALA, FL, 34486 | US Mail (1st Class) |
| 26592 | ROBERT HANSEN, HANSEN MANAGEMENT, 323 G ST NE, WASHINGTON, DC, 20002-4329 | US Mail (1st Class) |
| 26592 | ROBIN BONIFACE, 39432 MEADOWLARK DR, HAMILTON, VA, 20191 | US Mail (1st Class) |
| 26592 | ROCK WIRELESS INC, 160 JOAN DR, COLLEGEVILLE, PA, 19426 | US Mail (1st Class) |
| 26592 | ROMANE CRISPIN, 1903 BEECHAM COURT, BOWIE, MD, 20721 | US Mail (1st Class) |
| 26592 | ROTARY INTERNATIONAL, 1560 SHERMAN AVE, EVANSTON, IL, 60201 | US Mail (1st Class) |
| 26592 | ROUSE COMMERCIAL PROPERTIES INC, SUITE 302, 9200 BASIL COURT, LARGO, MD, 20774 | US Mail (1st Class) |
| 26592 | ROYAL BODY CARE INC, 2301 CROWN COURT, IRVING, TX, 75038 | US Mail (1st Class) |
| 26592 | RUGLEY ENTERPRISES, 914 164TH ST SW, SUITE 1670, MILL CREEK, WA, 98012 | US Mail (1st Class) |
| 26592 | RUSH COMMUNICATIONS, CRAIG MARSHALL, 512 7TH AVE, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 26592 | SALESHEADS, ATTN: TODD MILLER, 5909 NW EXPRESSWAY SUITE 480, OKLAHOMA, OK, 73132 | US Mail (1st Class) |
| 26592 | SALUDA NETWORKS INCORPORATED, 782 NW 42ND AVE, SUITE 210, MIAMI, FL, 33126 | US Mail (1st Class) |

## Exhibit E - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26592 | SALVINO`S CANADA (ONE WIRELESS PLACE), 81 LAKESHORE RD, EAST SUITE 7, MISSISSAUGA, ON, L5G 4S7CANADA | US Mail (1st Class) |
| 26592 | SAMM, 13206 TUTTLEBEE CT, CHARLOTTE, NC, 28273 | US Mail (1st Class) |
| 26592 | SAMSUNG, | US Mail (1st Class) |
| 26592 | SAMSUNG, 1301 E LOOKOUT DRIVE, RICHARDSON, TX, 75082 | US Mail (1st Class) |
| 26592 | SANDBOX.COM, 1851 ALEXANDER BELL DR SUITE, RESTON, VA, 22031 | US Mail (1st Class) |
| 26592 | SANG CHEUNG (CELLPHONESHOPNET), 806 BUCHANAN BLVD, UNIT 115-041, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 26592 | SANTA MONICA NETWORKS, 227 BROADWAY, SUITE 304, SANTA MONICA, CA, 90401 | US Mail (1st Class) |
| 26592 | SANYO FISHER COMPANY, 21605 PLUMMER ST, CHATSWORTH, CA, 91311 | US Mail (1st Class) |
| 26592 | SASP INC, 424 CHURCH ST, SUITE 1310, NASHVILLE, TN, 37219 | US Mail (1st Class) |
| 26592 | SAV-MART, PO BOX 2130, CUMMING, GA, 30028 | US Mail (1st Class) |
| 26592 | SDO ENTERPRISES INC, 5 PARK AVE, CHARLESTON, WV, 25302 | US Mail (1st Class) |
| 26592 | SEARCHCACTUS LLC, 3760 ROCHESTER RD, TROY, MI, 48083 | US Mail (1st Class) |
| 26592 | SELECT ONE WIRELESS, IMRAN BAJWA, 832 PARKSIDE BLVD, CLAYMONT, DE, 19703 | US Mail (1st Class) |
| 26592 | SHANE FLOYD, 2231 HARMONY RD, ELBERTON, GA, 30635 | US Mail (1st Class) |
| 26592 | SHECK MEDIA INC, 1736 E CHARLESTON RD, PMB112, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 26592 | SHOP.COM, 1 LOWER RAGSDALE DR BLDG 1, SUITE 210, MONTEREY, CA, 93940 | US Mail (1st Class) |
| 26592 | SHOPPINGCOM INC, 8000 MARINA BLVD, FIFTH FLOOR, BRISBANE, CA, 94005 | US Mail (1st Class) |
| 26592 | SHOWTIME COMPUTERS, 270 PARKSIDE COURT, COPIAGUE, NY, 11726 | US Mail (1st Class) |
| 26592 | SIFY LIMITED, | US Mail (1st Class) |
| 26592 | SILICON VALLEY BANK, ATTN: MANAGER, 8020 TOWERS CRESCENT DRIVE, SUITE 475, VIENNA, VA, 22182 | US Mail (1st Class) |
| 26592 | SILVERCARROT INC, 132 W 36TH ST, SUITE 401, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 26592 | SILVERPOP SYSTEMS INC., PO BOX 536747, ATLANTA, GA, 30353-6747 | US Mail (1st Class) |
| 26592 | SIONIC LLC, 513 2ND AVE S, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 26592 | SIVAKUMAR SHANMUGASUNDARAM, 15 PLANT ST, CUMBERLAND, RI, 02864 | US Mail (1st Class) |
| 26592 | SKEE MOBILE, 1443 N FULLER, #106, LOS ANGELES, CA, 90046 | US Mail (1st Class) |
| 26592 | SKYHAWKE TECHNOLOGIES LLC, 274 COMMERCE PARK DR, SUITE D, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 26592 | SKYVIEW COMMUNICATIONS, 316 MAIN ST, SUITE 300, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 26592 | SM JUNCTION, 813 5TH AVE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 26592 | SM JUNCTION, 813 5TH AVENUE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 26592 | SMART CHOICE CELLULAR, 4550 PLANTERS HILL DR, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 26592 | SMARTBRIEF INC HOOHSTNW, SUITE 1000, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 26592 | SMARTER OFFERS, 3175 EVERGREEN EVE CROSSING, DACULA, GA, 30010 | US Mail (1st Class) |
| 26592 | SMARTPRICECOM INC, 8830 BUSINESS PARK, SUITE 200, AUSTIN, TX, 78759 | US Mail (1st Class) |
| 26592 | SMARTREMINDERS.COM, 1437 DONELSON PIKE, NASHVILLE, TN, 37217 | US Mail (1st Class) |
| 26592 | SNOW VALLEY, INC., 16200 BRANCH COURT, UPPER MARLBORO, MD, 20774 | US Mail (1st Class) |
| 26592 | SOCIETY FOR HUMAN RESOURCE MANAGEMENT, P O, BOX 79482, BALTIMORE, MD, 21279-0482 | US Mail (1st Class) |
| 26592 | SOHO DIGITAL INC, 121 W 27TH ST, #703, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 26592 | SOHO DIGITAL INC, PO BOX 9142, UNIONDALE, NY, 11555 | US Mail (1st Class) |
| 26592 | SOLTECH INC, DBA DISCOUNT WIRELESS, 322 E MONROE AVE, HARLINGEN, TX, 78550 | US Mail (1st Class) |
| 26592 | SOLUTION MARKETING LLC, 14001 63RD WAY N, CLEARWATER, FL, 33760 | US Mail (1st Class) |
| 26592 | SONOPIA CORPORATION, 1370 WILLOW RD, MENLOPARK, CA, 94025 | US Mail (1st Class) |
| 26592 | SONY ERICSSON, ATTN: TRICIA BOUZIGARD, 701 DEVELOPMENT DR, RESEARCH TRIANGLE PARK, NC, 27709 | US Mail (1st Class) |
| 26592 | SPANCO TELESYSTEMS & SOLUTIONS LTD, KRISHNA BHAVAN, BS DEOSHI MARG, DEONAR, MUMBAI, 400 088INDIA | US Mail (1st Class) |
| 26592 | SPARKS PERSONNEL SERVICES, PO BOX 37256, BALTIMORE, MD, 21297-3256 | US Mail (1st Class) |
| 26592 | SPECIALTY OUTSOURCING SOLUTIONS LTD, SPECTRA WIDE INC, 1418 GARDENIA ST, IRVING, TX, 75063 | US Mail (1st Class) |
| 26592 | SPRINT NEXTEL, 2003 EDMUND HALLEY DR, RESTON, VA, 20008 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit E - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26592 | SPRINT T-1, PO BOX 219100, KANSAS CITY, MO, 64121 | US Mail (1st Class) |
| 26592 | SRK INVESTMENT, 6925 E 5TH AVE, SUITE B, SCOTTSDALE, AZ, 85251 | US Mail (1st Class) |
| 26592 | STAFFING LAB INC, 710 E OGDEN AVE, #320, NAPERVILLE, IL, 60563 | US Mail (1st Class) |
| 26592 | STANDARD INTERNET CORP, 303 LIPPINCOTT DR, MARLTON, NJ, 08053 | US Mail (1st Class) |
| 26592 | STAPLES, DIR MERCH AND CONTROL, 500 STAPLES DR, FRAMINGHAM, MA, 01702 | US Mail (1st Class) |
| 26592 | STAPLES, ATTN: JESSICA FORZESE, 500 STAPLES DR, FRAMINGHAM, MA, 01702 | US Mail (1st Class) |
| 26592 | STAR NUMBER, INC., SUITE 600, 1010 WISCONSIN AVENUE NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26592 | STARUSA SERVICES INC, 5 LAURIE LANE, EDISON, NJ, 08817 | US Mail (1st Class) |
| 26592 | STATEWIDE INTERNET, 7676 N FRESNO ST, SUITE 9, FRESNO, CA, 93720 | US Mail (1st Class) |
| 26592 | STEVEN C MARINARO, 8463 CLOVER LEAF DR, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 26592 | STRANGE GIFTS, 1209 HENRIETTA, PEKIN, IL, 61554 | US Mail (1st Class) |
| 26592 | STRANGE GIFTS, 220 D ST, PEKIN, IL, 61554 | US Mail (1st Class) |
| 26592 | STRATEGIC PROMOTIONS INC, 106 FOUR SEASONS, SUITE 101, ST LOUIS, MO, 63017 | US Mail (1st Class) |
| 26592 | STRIKEIRON, INC., SUITE 150, 2520 MERIDIAN PARKWAY, DURHAM, NC, 27713 | US Mail (1st Class) |
| 26592 | STUDENT ADVANTAGE INC, 280 SUMMER ST, BOSTON, MA, 02210 | US Mail (1st Class) |
| 26592 | STUDENTMARKETCOM INC, 371 MOODY ST, SUITE 104, WALTHAM, MA, 02453 | US Mail (1st Class) |
| 26592 | SUBSCRIBERBASE, 3830 FOREST DR, SUITE 207, COLUMBIA, SC, 29204 | US Mail (1st Class) |
| 26592 | SUNGIFT, 1935 S PLUM GROVE RD, PALATINE, IL, 60067 | US Mail (1st Class) |
| 26592 | SUPPLY MAINTENANCE INC., SUITE 3-305, 5870 MELROSE AVE., LOS ANGELES, CA, 90038 | US Mail (1st Class) |
| 26592 | SURE CLICK PROMOTIONS, SUITE 608, 1211 CONNECTICUT AVENUE, NW, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 26592 | SURE CLICK PROMOTIONS, 1211 CONNECTICUT AVE NW, SUITE 608, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 26592 | SUSAN CONWAY, 270 BARTON STREET, LOCK HAVEN, PA, 17745 | US Mail (1st Class) |
| 26592 | SWEEPSCLUBCOM ATTN: DANIEL WEBER, 450 7TH AVE SUITE 1807, NY, NY, 10123 | US Mail (1st Class) |
| 26592 | SWITCH-MOBILE, 200 E 32ND ST, SUITE 33C, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 26592 | SYNERGEMAIL.COM, SYNERGY VENTURES INC, 16542 VENTURA BLVD STE 305, ENCINO, CA, 91436 | US Mail (1st Class) |
| 26592 | TAHAS TECHNOLOGIES, 90 JOHN STREET, SUITE 404, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 26592 | TALK CITY INC, 10 TOWER OFFICE PARK, SUITE 315, WOBURN, MA, 01801 | US Mail (1st Class) |
| 26592 | TARGET EMAIL DIRECT LC, 351 S CYPRESS ROAD, SUITE #404, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 26592 | TEAM EFFORT INTERNATIONAL, 3000 DANVILLE BLVD, SUITE 186, ALAMO, CA, 94507 | US Mail (1st Class) |
| 26592 | TECH GURU INC, 4728 HILLSIDE AVE, NORCO, CA, 92860 | US Mail (1st Class) |
| 26592 | TECH-1 WIRELESS, 1 HUNTINGTON QUADRANGLE SUITE 3N05, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 26592 | TELEBAY INC/BRAD EDWARDS, 411 S BOWIE DR, WEATHERFORD, TX, 76086 | US Mail (1st Class) |
| 26592 | TELEBRIGHT CORP, 1700 RESEARCH BLVD, SUITE 240, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 26592 | TELEBRIGHT CORP, SUITE 240, 1700 RESEARCH BLVD, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 26592 | TELECARE INC, 444 LAFAYETTE RD, NOBLESVILLE, IN, 46060 | US Mail (1st Class) |
| 26592 | TELECOM BEACON (SHANE FLOYD), 2231 HARMONY RD, ELBERTON, GA, 30635 | US Mail (1st Class) |
| 26592 | TELECOM BROKERAGE, 836 RAND RD, STE 264, ARLINGTON HEIGHTS, IL, 60004 | US Mail (1st Class) |
| 26592 | TELECOM MANAGEMENT INC, 583 WARREN AVE, PORTLAND, ME, 04103 | US Mail (1st Class) |
| 26592 | TELECONFERENCING SERVICES,LLC, 5634 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 26592 | TELENAV INC, 2975 SAN YSIDRO WAY, SANTA CLARA, CA, 95951 | US Mail (1st Class) |
| 26592 | TELEPHONE ROAD, 56-A CHURCH RD, ARNOLD, MD, 21012 | US Mail (1st Class) |
| 26592 | TELESAVE COMMUNICATIONS CORP, 2161-10 ST PL, EAST MOLING, IL, 61244 | US Mail (1st Class) |
| 26592 | TENOK DIGITAL MEDIA, 715 CREEK DR, CHATTANOOGA, TN, 37415 | US Mail (1st Class) |
| 26592 | TEPTRONICS INC, 29 W 27TH ST, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 26592 | TERRA LYCOS (PARTNER), MAIL STOP #511, 100 FIFTH AVE, WALTHAM, MA, 02451 | US Mail (1st Class) |
| 26592 | TESSCO INCORPORATED, 11126 MCCORMICK ROAD, HUNT VALLEY, MD, 21031 | US Mail (1st Class) |
| 26592 | THE ELEPHANT GROUP INC, 901 HADLEY RD, SOUTH PLAINFIELD, NJ, 07080 | US Mail (1st Class) |
| 26592 | THE HUMANE SOCIETY OF THE UNITED STATES, 2100 L ST NW, WASHINGTON, DC, 20037 | US Mail (1st Class) |
| 26592 | THE OPTLN GROUPCOM INC, 6245 NW 9TH AVE, STE 213, FORT LAUDERDALE, FL, 33309 | US Mail (1st Class) |
| 26592 | THE RETIRED OFFICERS ASSOCIATION, 201 N WASHINGTON ST, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit E - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26592 | THE UNITED FOOD AND COMMERICAL WORKERS U, 1774 K ST NW, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 26592 | THE USEFUL, 6001 BROKEN SOUND PARKWAY, 2ND FLOOR, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 26592 | THE USEFUL LLC, 6001 BROKEN SOUND PARKWAY, 2ND FLOOR, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 26592 | THE VENDARE GROUP, 15260 VENTURA BLVD, SUITE 2000, SHERMAN OAKS, CA, 91403 | US Mail (1st Class) |
| 26592 | THE WEATHER CHANNEL INTERACTIVE INC, PO BOX 101634, ATLANTA, GA, 30392 | US Mail (1st Class) |
| 26592 | THEADMANAGER.COM, 17776 TOMBALL PARKWAY, HOUSTON, TX, 77064 | US Mail (1st Class) |
| 26592 | TIBURON MARKETING CORP, 602 KILBURN RD, WILMINGTON, DE, 19803 | US Mail (1st Class) |
| 26592 | TIBURON MARKETING CORP, 602 KILBURN RD, WILMINGTON, DE, 19803 | US Mail (1st Class) |
| 26592 | TIGERDIRECT, C/O SYX SERVICES, PO BOX 449001, MIAMI, FL, 33144-9001 | US Mail (1st Class) |
| 26592 | TIGERDIRECT, 7795 W FLAGER ST, #35, MIAMI, FL, 33144 | US Mail (1st Class) |
| 26592 | TIMESHIFT, 775 E BLITHEDALE, SUITE 272, MILL VALLEY, CA, 94941 | US Mail (1st Class) |
| 26592 | T-MOBILE, 12920 SE 38TH ST, BELLEVUE, WA, 98006 | US Mail (1st Class) |
| 26592 | TOPICA.COM, 685 MARKET ST, SUITE 300, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 26592 | TOTAL SYSTEMS, ATTN: PRIME, 204 NORTH CENTER DR, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 26592 | TOUCHDOWN MEDIA INC, 46 CABOT WAY, FRANKLIN PARK, NJ, 08823 | US Mail (1st Class) |
| 26592 | TRACIE VOLDER GORCYS, #332, 12000 MARKET ST, RESTON, VA, 20190 | US Mail (1st Class) |
| 26592 | TRACPOINT WIRELESS, 218 BOSTON ST, SUITE 206, TOPSFIELD, MA, 01983 | US Mail (1st Class) |
| 26592 | TRACY STEGALL, 215 STILL WATER DRIVE, YUBA CITY, CA, 95991 | US Mail (1st Class) |
| 26592 | TRAFFIC LOGIC, 23852 PACIFIC COAST HWY, #702, MALIBU, CA, 90265 | US Mail (1st Class) |
| 26592 | TRAFFIC MARKETING PMB #302, 17675 SW FARMINGTON, ALOHA, OR, 97007 | US Mail (1st Class) |
| 26592 | TRAFFICMARKETPLACE.COM, C/O FIRST COMMUNITY FINANCIAL, PO BOX 16006, PHOENIX, AZ, 85011 | US Mail (1st Class) |
| 26592 | TRANCOS INC, PO BOX 5806, REDWOOD CITY, CA, 94063 | US Mail (1st Class) |
| 26592 | TRANSEND INC, 1 UNIVERSITY PLAZA, SUITE 307, HACKENSACK, NJ, 07604 | US Mail (1st Class) |
| 26592 | TRANZACT MEDIA LLC, 232 W 36TH ST, 12TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 26592 | TRAVERSENT LLC, 6 SUMMERVILLE RD, FOXBORO, MA, 02035 | US Mail (1st Class) |
| 26592 | TREO CENTRAL, AXEL LTD DBA TREO CENTRAL, 1503 SW 84TH TERRACE, GAINSVILLE, FL, 32607 | US Mail (1st Class) |
| 26592 | TRI MEDIA PARTNERS, 600 W HILLSBORO BLVD, SUITE 210, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 26592 | TROUVE MEDIA, 433 AIRPORT BLVD, SUITE 550, BURLINGAME, CA, 94010 | US Mail (1st Class) |
| 26592 | TURNER AD SALES, PO BOX 532448, ATLANTA, GA, 30353-2448 | US Mail (1st Class) |
| 26592 | UBID INC, 8725 W HIGGINS, 9TH FLOOR, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 26592 | ULTIMATE CELL, 16746 37TH AVE NE, SEATTLE, WA, 98155 | US Mail (1st Class) |
| 26592 | ULTIMATE SPORTS (VENDARE), ATTN: ACCOUNTS RECEIVABLE, 15260 VENTURA BLVD, SHERMAN OAKS, CA, 91403 | US Mail (1st Class) |
| 26592 | ULTIMATE WIRELESS INC, 1817NELEICHNERRD, VANCOUVER, WA, 98686 | US Mail (1st Class) |
| 26592 | UNDERTONE NETWORKS, 270 MADISON AVE, 19TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 26592 | U-NIK PRESS, PRINTING AND COPY SERVICES, 900 NINETEENTH ST NW, WASHINGTON, DC, | US Mail (1st Class) |
| 26592 | UNISOURCE - MARYLAND, 7472 COLLECTION CENTER DR, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 26592 | UNITED BUSINESS MACHINES, 9218 GAITHER ROAD, GAITHERSBURG, MD, 20877 | US Mail (1st Class) |
| 26592 | UNITED MARKET GROUP INC, ATTN TRUDI GILARSKI, 929 N PLUM GROVE RD, SCHAUMBURG, IL, 60173 | US Mail (1st Class) |
| 26592 | UNITED MOTORCOACH ASSOCIATION, ATTN: DANIELLE STAUDT, 113 SOUTH WEST ST 4TH FIR, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 26592 | UNITED ONLINE ADVERTISING NETWORK INC, DEPT 0222, PO BOX 120022, DALLAS, TX, 75312-0222 | US Mail (1st Class) |
| 26592 | UNITED TTY SALES & SERVICE, 21004 BROOKE KNOLLS RD, LAYTONSVILLE, MD, 20882 | US Mail (1st Class) |
| 26592 | URBAN WORLD WIRELESS, 1601 SEPULVEDA BLVD, #932, MANHATTAN BEACH, CA, 90266 | US Mail (1st Class) |
| 26592 | US CELLULAR, 12060 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 26592 | US CELLULAR, 8410 W BRYN MAWR AVE, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 26592 | US TELEBROKERS, 9845 E BELL RD, SUITE 130, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 26592 | US TELEBROKERS (PLANETONE), 9845 E BELL RD, SUITE 130, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 26592 | USA CREDIT LLC, ONE MILLENNIUM DR, UNIONTOWN, PA, 15401 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit E - InPhonic**

| Svc List | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26592 | USA OPTIN.COM, 399 KNOLLWOOD RD, SUITE 300, WHITE PLAINS, NY, 10603 | US Mail (1st Class) |
| 26592 | USAA CREDIT CARD SERVICES, 10750 MCDERMOTT FREEWAY, SAN ANTONIO, TX, 78288-0570 | US Mail (1st Class) |
| 26592 | USASIA CONNECT INC, 2450 HOPE LANE, EAST PALM BEACH GARDENS, FL, 33410 | US Mail (1st Class) |
| 26592 | USASIA CONNECT INC, | US Mail (1st Class) |
| 26592 | USB PLUS, 1530 S SW LOOP 323, SUITE 113, TYLER, TX, 75701 | US Mail (1st Class) |
| 26592 | UTI, 20410 N 19TH AVE, SUITE # 200, PHOENIX, AZ, 85027 | US Mail (1st Class) |
| 26592 | VALUECLICK, 805 THIRD ST, 10TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 26592 | VAYAN MARKETING GROUP, ATTN: ACCOUNTING, 7700 W CAMINO REAL, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 26592 | VELOCITY VENDING CORPORATION, 12004 BALLS FORD RD, MANASSAS, VA, 20109 | US Mail (1st Class) |
| 26592 | VENDARE MEDIA CORP, C/O FIRST COMMUNITY FINANCIAL CORP, PHOENIX, AZ, 85011-6006 | US Mail (1st Class) |
| 26592 | VENDARENETBLUE, PO BOX 201984, DALLAS, TX, 75320-1984 | US Mail (1st Class) |
| 26592 | VENDOR PROMOTIONS LLC, 2880 JOHNSON FERRY RD, SUITE 100, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 26592 | VENTE INC, 14210 HILLSDALE CIRCLE, OMAHA, NE, 68137 | US Mail (1st Class) |
| 26592 | VENTURE DIRECT WORLDWIDE, PO BOX 9484, UNIONDALE, NY, 11555-9484 | US Mail (1st Class) |
| 26592 | VENTURE MOBILE LLC, 15 FLAMINGO CIRCLE, WALPOLE, MA, 02081 | US Mail (1st Class) |
| 26592 | VERIO INC, 8005 S CHESTER ST, SUITE 200, ENGLEWOOD, CO, 80112 | US Mail (1st Class) |
| 26592 | VERIZON, 180 WASHINTON VALLEY RD, BEDMINSTER, NJ, 07921 | US Mail (1st Class) |
| 26592 | VERSALY, 555 116TH AVE NE, SUITE 232, BELLEVUE, WA, 98004 | US Mail (1st Class) |
| 26592 | VESPER MEDIA, 33 KENILWORTH RD, BINGHAMPTON, NY, 13903 | US Mail (1st Class) |
| 26592 | VFW, 406 W 34TH ST, KANSAS CITY, MO, 64111 | US Mail (1st Class) |
| 26592 | VICI MARKETING (FREEDOM PHONES), 14001 63RD WAY N, CLEARWATER, FL, 33760 | US Mail (1st Class) |
| 26592 | VINNY OLMSTEAD (BROADBAND NATIONAL), 1054 20TH PL, VERA BEACH, FL, 32960 | US Mail (1st Class) |
| 26592 | VIRGINIA ASSOCIATION OF REALTORS, 10231 TELEGRAPH RD, GLEN ALLEN, VA, 23059 | US Mail (1st Class) |
| 26592 | VIRTUMUNDO, 4600 MADISON SUITE 500, KANSAS CITY, MO, 64112 | US Mail (1st Class) |
| 26592 | VIRTUNET INC, 6300 CAITOGA AVE 15TH FLOOR, WOODLAND HILLS, CA, 91367-8015 | US Mail (1st Class) |
| 26592 | VISION MARKETING INC, 429 SYLVAN AVE, ENGLEWOOD CLIFFS, NJ, 07632 | US Mail (1st Class) |
| 26592 | VIZONE ONE, 17360 COLIMA RD #341, ROWLAND HEIGHTS, CA, 91748 | US Mail (1st Class) |
| 26592 | VOICESTREAM WIRELESS CORP - T MOBILE, PO BOX 910508, DALLAS, TX, 20774 | US Mail (1st Class) |
| 26592 | VONDIGO LLC, 300 HIGHVIEW AVE, SILVER SPRING, MD, 20901 | US Mail (1st Class) |
| 26592 | VUICO LLC, 17314 STATE HIGHWAY 249, SUITE 112, HOUSTON, TX, 77064 | US Mail (1st Class) |
| 26592 | WALKER MANAGEMENT INC AGENT, SUITE 400, 12007 SUNRISE VALLEY DR, RESTON, VA, 20191 | US Mail (1st Class) |
| 26592 | WALTER LEACH, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26592 | WALTER W LEACH III, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26592 | WALTER W LEACH, III, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26592 | WARD MEDIA INC, 28 W 36TH ST, SUITE 804, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 26592 | WATERFRONT CENTER, 1054 31ST ST, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26592 | WATERFRONT CENTER LIMITED PARTNERSHIP, C/O R B ASSOCIATES INC, 1054 31ST ST NW SUITE 1000, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26592 | WCS CELLPHONES ONLINE INC, 8739 83RD AVE, EDMONTON, TGE 2B6 | US Mail (1st Class) |
| 26592 | WDIG MOBILE LLC, C/O GENERAL COUNSEL, 500 SOUTH BUENA VISTA ST, BURBANK, CA, 91521 | US Mail (1st Class) |
| 26592 | WEATHERBUG, 2-5 METROPOLITAN COURT, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 26592 | WEATHERBUG AWS, 12410 MILESTONE CENTER DR, GERMANTOWN, MD, 20876-7101 | US Mail (1st Class) |
| 26592 | WEB CLIENTS INC, 4143 SOLUTIONS CENTER, LOCKBOX #774143, CHICAGO, IL, 60677-4001 | US Mail (1st Class) |
| 26592 | WEB CLIENTS INC, 2201 N FRONT ST, HARRISBURG, PA, 17110 | US Mail (1st Class) |
| 26592 | WEB SEARCH ENGINES.COM, 25-14 35TH AVE, ASTORIA, NY, 11106 | US Mail (1st Class) |
| 26592 | WEBCLIENTSNET, 2201 N FRONT ST, HARRISBURG, PA, 17110 | US Mail (1st Class) |
| 26592 | WEB-SEARCH-ENGINES.COM, 25-14 35TH AVE, ASTORIA, NY, 11106 | US Mail (1st Class) |
| 26592 | WESTRICK BRIAN, 4523 GLADWYNE DR, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 26592 | WESTSIDE CELLULAR, 1160 AVENIDA SOBRING, OCEANSIDE, CA, 92057 | US Mail (1st Class) |
| 26592 | WHEREVER U, 51 PUTNAM ST, SAN FRANCISCO, CA, 94110 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit E - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26592 | WHOLESALE INTERNET, INC., SUITE 905, 1102 GRAND BOULEVARD, KANSAS CITY, MO, 64106 | US Mail (1st Class) |
| 26592 | WILDCAT GTEL WIRELESS INC, 29399 AGOURA RD, STE 103, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 26592 | WIRED PLASTICS, 801 N 500 W, SUITE 102, WEST BOUNTIFUL, UT, 84087 | US Mail (1st Class) |
| 26592 | WIRELESS CONSULTANT, 12901 NW 1ST ST, #111, PEMBROKE PINES, FL, 33028 | US Mail (1st Class) |
| 26592 | WIRELESS EMPORIUM, 4040 N PALM ST, SUITE 401, FULLERTON, CA, 92835 | US Mail (1st Class) |
| 26592 | WIRELESS GURU, 21 1/2 W MONTCALM, PONTIAC, MI, 48342 | US Mail (1st Class) |
| 26592 | WIRELESS PLANS, 100 VIA KATRINA, THOUSAND OAKS, CA, 91320 | US Mail (1st Class) |
| 26592 | WIRELESS WISE, 112 DICKMAN DR, LAVALLETTE, NJ, 08735 | US Mail (1st Class) |
| 26592 | WIRELESS XCESSORIES GROUP INC, 1840 COUNTY LINE RD, #301, HUNTINGDON VALLEY, PA, 19006 | US Mail (1st Class) |
| 26592 | WM UNLIMITED, 19415 GRAN CIMA, SAN ANTONIO, TX, 78258 | US Mail (1st Class) |
| 26592 | WORLD DATA NETWORK, 1489 W PALMETTO PARK RD, SUITE 480, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 26592 | WORLD TELECOM INC, 22761 PACIFIC COAST HIGHWAY, SUITE # 101, MALIBU, CA, 90265 | US Mail (1st Class) |
| 26592 | WRC - TV NBC, PO BOX 402492, ATLANTA, GA, 30384-2492 | US Mail (1st Class) |
| 26592 | WWWBAY9.COM, | US Mail (1st Class) |
| 26592 | WYND COMMUNICATIONS CORP, 75 HIGUERA ST, SUITE 240, SAN LUIS OBISPO, CA, 93401-5424 | US Mail (1st Class) |
| 26592 | XACTMAIL, 60 MADISON AVE, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 26592 | XALIENT LLC, 2308 SILVER MAPLE COURT, INDIANAPOLIS, IN, 46222 | US Mail (1st Class) |
| 26592 | XIAOJUAN JOANN CHENG, 21297 CAMERON HUNT PL, ASHBURN, VA, 20147-4939 | US Mail (1st Class) |
| 26592 | XUPPA.COM, ATTN: KAY KOREN, 450 SEVENTH AVE SUITE 1605, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 26592 | YAHOO! INC, YAHOO! ACCOUNTS RECEIVABLE, PO BOX 3003, CAROL STREAM, IL, 60132-3003 | US Mail (1st Class) |
| 26592 | YAHOO! INC, PO BOX 3003, CAROL STREAM, IL, 60132-3003 | US Mail (1st Class) |
| 26592 | YAHOO!, INC., PO BOX 3003, YAHOO! ACCOUNTS RECEIVABLE, CAROL STREAM, IL, 60132-3003 | US Mail (1st Class) |
| 26592 | YELLOW PAGE AUTHORITY, 8940 W 192ND ST, SUITE D, MOKENA, IL, 80448 | US Mail (1st Class) |
| 26592 | YELLOWPAGES.COM, 2460 PASEO VERDE PARKWAY, SUITE 135, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 26592 | YNR MARKETING, BOX 7735, LAGUNA NIGEL, CA, 92607 | US Mail (1st Class) |
| 26592 | YOU NEVER CALL INC, 5967 W 3RD ST, #307, LOS ANGELES, CA, 90036 | US Mail (1st Class) |
| 26592 | YOUTUBE INC, 71 E THIRD AVE, SAN MATEO, CA, 94401 | US Mail (1st Class) |
| 26592 | YUBCOM INC, 85 ENTERPRISE, SUITE 100 - DEPT AR, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 26592 | ZALMAR, 63 FLUSHING AVE, UNIT 353, BROOKLYN, NY, 11205 | US Mail (1st Class) |
| 26592 | ZED INTERACTIVE (MUSICCOM), 5 LYONS MALL, #334, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 26592 | ZERO COMPANY PERFORMANCE MARKETING, 620 CAMINO DE LOS MARES, #E459, SAN CLEMENTE, CA, 92673 | US Mail (1st Class) |
| 26592 | ZING WIRELESS, 17207 VENTURA BLVD, SUITE 4, ENCINO, CA, 91376 | US Mail (1st Class) |
| 26592 | ZIPZOOM FLY, 38929 CHERRY ST, NEWARK, CA, 94560 | US Mail (1st Class) |
| 26592 | ZOOBA, SUMMER EXCHANGE BLDG, 101 ARCH STREET 4TH FLOOR, BOSTON, MA, 02110 | US Mail (1st Class) |

Subtotal for this group:  978

InPhonic, Inc.