# EXHIBIT F

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | #1 DISH NETWORK, RODNEY WILLIAMS, 1759 CULLEOKA HWY, CULLEOKA, TN, 38451 | US Mail (1st Class) |
| 26511 | #1 QUALITY SERVICES, TERRAH TULLIE, 902 SUTTON DRIVE, KILLEEN, TX, 76541 | US Mail (1st Class) |
| 26511 | #1 SERVICE PROVIDER, SYDNEY GANNON, 9261 KNOX CT, WESTMINSTER, CO, 80031 | US Mail (1st Class) |
| 26511 | $MOOTH INC, JOEL GOMEZ, 142 PINE ST FL 2, HOLYOKE, MA, 01040 | US Mail (1st Class) |
| 26511 | ( DISH NETWORK ), RANDY BRYANT, 24595 MEADOW LN, PORTER, TX, 77365 | US Mail (1st Class) |
| 26511 | (KALLID LATIFAN), KALLID LATIFAN, 114-27 123 STREET, SO.OZONE PK.QUEENS NYC, NY, 11420 | US Mail (1st Class) |
| 26511 | (SCITEMS4SALE), PATRICK HARLEY, PO BOX 3313, LEXINGTON, SC, 29171 | US Mail (1st Class) |
| 26511 | [PROMARKETING], BILL TILLMAN, 236 COMMANE RD WEST, BALDWINSVILLE, NY, 13027 | US Mail (1st Class) |
| 26511 | ~~MAKE $110 PER SALE !, JAMES NIMOCK, 1-1B PECK AVE., RYE, NY, 10580 | US Mail (1st Class) |
| 26511 | 1 VOICE WORLDWIDE, SUITE 200, 1770 INDIAN TRAIL ROAD, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 26511 | 1.72E+11, DAMARIS ESTRADA, 1719 MC KEE, HOUSTON, TX, 77009 | US Mail (1st Class) |
| 26511 | 100CREDITCARDOFFERS, MICHAEL LARGE, PO BOX 942, CLINTWOOD, VA, 24228 | US Mail (1st Class) |
| 26511 | 1010 INTERACTIVE, LLC, SUITE 600, 1010 WISCONSIN AVENUE NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | 12 INTERACTIVE LLC, 3501 N SOUTHPORT AVENUE, SUITE 144, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 26511 | 12 INTERACTIVE LLC, SUITE 144, 3501 N SOUTHPORT AVENUE, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 26511 | 123456, GUS TROPEA, 15 TINTON CRES, ETOBICOKE, ON, M9V 2H9CANADA | US Mail (1st Class) |
| 26511 | 1-800MOBILES.COM, 14TH FLOOR, 264 WEST 40TH STREET, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 26511 | 1DISHTV.COM, JON BULLMAN, 2143 LARCHWOOD LN, BILLINGS, MT, 59106 | US Mail (1st Class) |
| 26511 | 20, VICTOR ECHEVERRIA, REPTO MONTE MARIA 2 POL T #31, SAN SALVADOR, 11503SAN SALVADOR | US Mail (1st Class) |
| 26511 | 235378, AHMAD MOHMAD, 10 EL TAHRIR STREET, CAIRO, EGYPT | US Mail (1st Class) |
| 26511 | 24 SECURE, WILLIAM CARPENTER, PO BOX 306, SMARR, GA, 31086 | US Mail (1st Class) |
| 26511 | 26062606, VICTOR PABLO MARTINEZ, 6600 HILCROFT # F 3091, HOUSTON, TX, 77081 | US Mail (1st Class) |
| 26511 | 32 CHANNELS OF HD !!!, PATRICIA FINNEFROCK, 12202 FAIR OAKS #10, FAIR OAKS, CA, 95628 | US Mail (1st Class) |
| 26511 | 357NETWORKS, ALONZO M CARR, 3414 W 83RD ST, WOODRIDGE, IL, 60517 | US Mail (1st Class) |
| 26511 | 3-STEP-PLAN.COM, JOHN AND MELISSA LUTHE, 101 EDGEWATER CT, HENDERSONVILLE, TN, 37075 | US Mail (1st Class) |
| 26511 | 4977017, IRMA SERRANO, 6005 ALLENDALE RD # 49, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 26511 | 50505050, CARMEN LINE, 1434 WROTHAM LN, CHANNELVIEW, TX, 77530 | US Mail (1st Class) |
| 26511 | 54527, JEVGENIJUS KOIN, 3816 WATSEKA AVE #4, CULVER CITY, CA, 90232 | US Mail (1st Class) |
| 26511 | 5LINX ENTERPRISES, INC., SUITE 1500, 50 METHODIST HILL DRIVE, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 26511 | 5LINX ENTERPRISES, INC., SUITE 1500, 50 METHODIST HILL DR, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 26511 | 6516165, NICKLES CAROL, 185 E 85 ST, MANHATTAN, NY, 10028 | US Mail (1st Class) |
| 26511 | 66385, JAMES WRIGHT, 2001 LIBERTY BLVD #103, CORTLAND, OH, 44410 | US Mail (1st Class) |
| 26511 | 8190737, ABDUL HAMID, H# 1 JAMIA FATHIA ZAILDAR ROAD ICHHRA, LAHORE, 54400PAKISTAN | US Mail (1st Class) |
| 26511 | A 20, MICHAEL HADLEY, 4797 SOUTH 2350 WEST, ROY, UT, 84067 | US Mail (1st Class) |
| 26511 | A DISH NETWORK AFFILIATE, URIEL CARNEGIE, 3531 BLANCHE, CLEVELAND HTS, OH, 44118 | US Mail (1st Class) |
| 26511 | A DISH NETWORK AUTHORIZED DEALER!, EBONI MARMOLEJOS, 11823 S 45TH ST, PHOENIX, AZ, 85044 | US Mail (1st Class) |
| 26511 | A DISH NETWORK RETAILER, LUCY WEI, 30 SANDERSON ROAD, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 26511 | A DISH NETWORK RETAILER, ZACHRY SUM, 2521 FAIRGLEN PL, CORONA, CA, 92881 | US Mail (1st Class) |
| 26511 | A DISH NETWORK RETAILER, KIMBERLY GRIMMETTE, 910 VILLA WAY, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 26511 | A DISH NETWORK RETAILER. SHANNON BROCK, 473 COLORADO AVE, PONTIAC, MI, 48341 | US Mail (1st Class) |
| 26511 | A DISH NETWORK RETAILER, ANTHONY MARCOALDI, 570 E PIKE ROAD, INDIANA, PA, 15701 | US Mail (1st Class) |
| 26511 | A DISH NETWORK RETAILER, DEBORAH BARBER, 2314 LAKE ST, LAWTEY, FL, 32058 | US Mail (1st Class) |
| 26511 | A DISH NETWORK RETAILER, ANTHONY MARCOALDI, 570 EAST PIKE RD, INDIANA, PA, 15701 | US Mail (1st Class) |
| 26511 | A DISH NETWORK RETAILER, MONICA WHITE, 656 JOSEPHINE ST., DENVER, CO, 80206 | US Mail (1st Class) |
| 26511 | A DISH NETWORK RETAILER, JOHN LONGFELLOW, 1039 N LOGAN ST, OLATHE, KS, 66061 | US Mail (1st Class) |
| 26511 | A DISH NETWORK RETAILER, ELIZABETH STEWART, 2016 ORCHID BLOOM DRIVE, INDIANAPOLIS, IN, 46231 | US Mail (1st Class) |
| 26511 | A DISH NETWORK RETAILER., DUKE CARPENTER, 814 ROSSWELL AVE, STEUBENVILLE, OH, 43952 | US Mail (1st Class) |
| 26511 | A MARINE WIFE!, JESSICA WOOD, 1740 EAGLES NES WAY #323, OCEANSIDE, CA, 92058 | US Mail (1st Class) |

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | A R S SATELLITE RETAIL, ANGELA SWIFT, 201 A YANCEY CIRCLE, TUSKEGEE, AL, 36083 | US Mail (1st Class) |
| 26511 | A SOUTH BOSTON DISH NETWORK RETAILER., JEAN PIERRE CECILIO, 7 PETERS ST, SOUTH BOSTON, MA, 02127 | US Mail (1st Class) |
| 26511 | A STARVING STUDENT, STEPHEN BOWERS, 801 NW 27TH STREET #2, CORVALLIS, OR, 97330 | US Mail (1st Class) |
| 26511 | A VANCE SOLUTION, LOIS X BRUNDAGE VANCE, 4325 THRESHOLD COURT, NORTH LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 26511 | A VMC SATELLITE AFFILIATE, TAMMY KINNEY, PO BOX 680182, PRATTVILLE, AL, 36068 | US Mail (1st Class) |
| 26511 | A&B ASSOCIATES, ALLEN OLSEN, 4671 PIERSON DR, OOLTEWAH, TN, 37363-8881 | US Mail (1st Class) |
| 26511 | A&D MARKETING, DAVID GREEN, 698 OLD CAMDEN RD, BISHOPVILLE, SC, 29010 | US Mail (1st Class) |
| 26511 | A1 DISH SYSTEMS, DAVID DEVORE, 35 MILBURN ROAD APT. #2, GOSHEN,, NY, 10924 | US Mail (1st Class) |
| 26511 | AA SOUTHERN ELECTRIC, JOE FUNK, 128 RIDGEWAY, RED OAK, TX, 75154 | US Mail (1st Class) |
| 26511 | AACOM, 5550 EXECUTIVE BLVD, AMERICAN ASSC COLLEGES OF MED, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 26511 | AARON HITE, 2210 SUMNER GREEN AVE, APT. S, CHARLOTTE, NC, 28203 | US Mail (1st Class) |
| 26511 | AARON RENTS, INC., 14088-F SULLYFIELD CIRCLE, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 26511 | AARON RENTS, INC., 309 E PACES FERRY ROAD NE, ATLANTA, GA, 30305 | US Mail (1st Class) |
| 26511 | ABAD PEREZ, SUNG LEE, 702 PARK AVE., #302, SOUTH PASADENA, CA, 91030 | US Mail (1st Class) |
| 26511 | ABC INTERNET MEDIA D O O, COMMERZBANK AG, FRANKFURT, GERMANY | US Mail (1st Class) |
| 26511 | ABCFAMILYENTERPRISES, AMANDA CUSSON, PO BOX 6, CINEBAR, WA, 98533 | US Mail (1st Class) |
| 26511 | ABDS COUPONS, TOBY HOLLES, PO BOX 1531, SPINGFIELD, VA, 22151 | US Mail (1st Class) |
| 26511 | ABSOLUTE SATELLITE SERVICES, TIFFANY GOODMAN, 1413 ELK WAY, BEAR, DE, 19701 | US Mail (1st Class) |
| 26511 | ACCENT - LIBERTY, 2560 MADISON AVENUE, BALTIMORE, MD, 21217 | US Mail (1st Class) |
| 26511 | ACCIUS ENTERPRISE, EMMANUEL ACCIUS, 4510 NW 36 STREET APT 305, LAUDERDALE LAKES, FL, 33319 | US Mail (1st Class) |
| 26511 | ACCURINT, PO BOX 7247-6157, ACCOUNTS RECEIVABLE, PHILADELPHIA, PA, 19170-6157 | US Mail (1st Class) |
| 26511 | ACE, ERIC MOORE, 3004 WINDSOR MEADOW LANE, MATTHEWS, NC, 28105 | US Mail (1st Class) |
| 26511 | ACN COMMUNICATIONS SERVICES, INC., 32991 HAMILTON COURT, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 26511 | ACORN STORAGE, GEORGE THEIR, 337 NE PINEISLAND RD, CAPE CORAL, FL, 33909-2555 | US Mail (1st Class) |
| 26511 | ACSYS, INC., PO BOX 631267, BALTIMORE, MD, 21263-1267 | US Mail (1st Class) |
| 26511 | ACT INFORSERVE INDIA PVT LTD, MARUTHAMALAI MAIN ROAD, S F NO 152/1, KALPANA NAGAR, VADAVALLI, COIMBATORE -6, TAMIL, INDIA | US Mail (1st Class) |
| 26511 | ACTION WIRELESS, INC., 12603 SW FREEWAY 575, STAFFORD, TX, 77477 | US Mail (1st Class) |
| 26511 | ADAM KUBIAK, APT 3D, 8846 W 140TH STREET, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 26511 | ADAM NATHANSON, ADAM NATHANSON, 1578 BAKER ST, COSTA MESA, CA, 92626 | US Mail (1st Class) |
| 26511 | ADEPTIO INPC FUNDING, LLC, C/O VERSA CAPITAL MANAGMENT, INC., 2929 ARCH STREET, CIRA CENTRE, PHILADELPHIA, PA, 19104 | US Mail (1st Class) |
| 26511 | ADEPTIO INPC FUNDING, LLC, C/O VERSA CAPITAL MANAGMENT, INC., 2929 ARCH STREET, CIRA CENTRE, PHILADLEPHIA, PA, 19104 | US Mail (1st Class) |
| 26511 | ADEPTIO INPC FUNDING, LLC, C/O VERSA CAPITAL MANAGEMENT, INC., 2929 ARCH STREET, CIRA CENTRE, PHILADLEPHIA, PA, 19104 | US Mail (1st Class) |
| 26511 | ADEPTIO INPC FUNDING, LLC, C/O VERSA CAPITAL MANAGEMENT, INC., 2929 ARCH STREET, CIRA CENTRE, PHILADELPHIA, PA, 19104 | US Mail (1st Class) |
| 26511 | ADEPTIO INPC FUNDING, LLC, C/O VERSA CAPITAL MANAGEMENT, INC., 2929 ARCH ST., CIRA CENTRE, PHILADELPHIA, PA, 19104 | US Mail (1st Class) |
| 26511 | ADILSON & JENNYFER CABRAL, JENNYFER CABRAL, 16 GOULD AVE, MALDEN, MA, 02148 | US Mail (1st Class) |
| 26511 | ADM SATELLITE, DEREK STEWARDSON, 503 CHANTEL CRT, SARNIA, ON, N7S 6H7CANADA | US Mail (1st Class) |
| 26511 | ADMIRAL INSPECTIONS, KENNETH BAKER, 317 STEEPLE RIDGE, EVERMAN, TX, 76140 | US Mail (1st Class) |
| 26511 | ADP, PO BOX 9001006, LOUISVILLE, KY, 40290-1006 | US Mail (1st Class) |
| 26511 | ADRIAN CLARK, ADRIAN CLARK, 4344 WEST HIGHLAND DRIVE APT#34, MACON, GA, 31201 | US Mail (1st Class) |
| 26511 | ADRIAN WOLFE, 354 LINCOLN AVENUE, MINGO JUNCTION, OH, 43938 | US Mail (1st Class) |
| 26511 | ADRIENNE HADNOT, ADRIENNE HADNOT, 11735 S GLEN # 913, HOUSTON, TX, 77099 | US Mail (1st Class) |
| 26511 | ADS THAT POPPED UP, CHRISTOPHER CONKLIN, 341 ST HWY 8, BAINBRIDGE, NY, 13733 | US Mail (1st Class) |
| 26511 | ADT SECURITY SERVICES INC., PO BOX 371956, PITTSBURGH, PA, 15250-7956 | US Mail (1st Class) |
| 26511 | ADV EDUCATION, INC., CHARLES FIZER, 2000 MALLORY LANE STE 130-322, FRANKLIN, TN, 37067 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | ADVANCED CONSUMER TECHNOLOGY, KARL GREENE, 659 STAMBAUGH AVE., COLUMBUS, OH, 43207 | US Mail (1st Class) |
| 26511 | ADVANCED-DISH.COM, VALERIE ENGSTLER, 10740 NW 20TH COURT, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 26511 | ADVANCED-DISHNETWORK, SERGIO CLACHAR, 2604 SPRINGDALE CT, ARLINGTON, TX, 76006 | US Mail (1st Class) |
| 26511 | ADVANCESALES.BIZ, ANTHONY BROWN, 2908 CANE MILL RD, ASHEBORO, NC, 27205 | US Mail (1st Class) |
| 26511 | ADVANTAGE HOME INSPECTION SERVICES, MARK REED, PO BOX 1554, SAND SPRINGS, OK, 74063 | US Mail (1st Class) |
| 26511 | ADVERTERIA, TONY CARAVAN, 1334 FRANKLIN ST., JOHNSTOWN, PA, 15905 | US Mail (1st Class) |
| 26511 | ADVERTISING.COM, PO BOX 630353, BALTIMORE, MD, 21263-0353 | US Mail (1st Class) |
| 26511 | AFCO, 4501 COLLEGE BOULEVARD, SUITE 320, LEAWOOD, KS, 66211 | US Mail (1st Class) |
| 26511 | AFFILIATE, SYED ALI MAZHAR, 446 A III GULBERG 3, LAHORE, 54000PAKISTAN | US Mail (1st Class) |
| 26511 | AFFILIATE PROGRAMME, JEORGE BUSH, 320 DIXON RD, APT 1814, ETOBICOKE,, TORONTO, ON, M9R 1S8CANADA | US Mail (1st Class) |
| 26511 | AFFILIATES NOW, ALFRED BARNES, 32921 MORRISON PLACE #2, LAKE ELSINORE, CA, 92530 | US Mail (1st Class) |
| 26511 | AFFORDABLE DISH NETWORK, MANOJ KESWANI, GDG MENARA ERA LT 11 # 1101-102, JL.SENE, JAKARTA, 10410INDONESIA | US Mail (1st Class) |
| 26511 | AFFORDABLE DISH SATELLITE, JAMIE MORGAN, 2205 PRIOR RD APT. C, WILMINGTON, DE, 19809 | US Mail (1st Class) |
| 26511 | AFORD SATELLITES, ANTWON FORD, 2973 JOSEPH GLOVER RD, MOUNT PLEASANT, SC, 29466 | US Mail (1st Class) |
| 26511 | AG, EDWIN CLEMONS, PO BOX 15347, TALLAHASSEE, FL, 32317 | US Mail (1st Class) |
| 26511 | AGAPE NET SATELLITE, GLORIA WELLINGTON, 1009 GRAND STREET, MEMPHIS, TN, 38114 | US Mail (1st Class) |
| 26511 | AGI, ARTHUR GWYNNE, 33 POLKVILLE ROAD, COLUMBIA, NJ, 07832 | US Mail (1st Class) |
| 26511 | AIDA ISZATT, AIDA ISZATT, FLAT 21 HEREFORD COURT, PARKVIEW CRESCEN, CHELMSFORD, ESSEX, CM2 8JPUNITED KINGDOM | US Mail (1st Class) |
| 26511 | AINSWORTH MOORE, AINSWORTH MOORE, 531 W 11TH ST, KANSAS CITY, MO, 64105 | US Mail (1st Class) |
| 26511 | AIRFLOWENTERTAINMENT, PATRICIA KEENE, PO BOX 442, FOREST CITY, NC, 28043 | US Mail (1st Class) |
| 26511 | AJAYGOEL, AJAY GOEL, 1236 NEAR N T C SCHOOL RAJPURA TOWN, RAJPURA, 140401INDIA | US Mail (1st Class) |
| 26511 | AJH GLOBAL MARKETING, ANTONIO HAMILTON, 46226 287TH AVE S E, ENUMCLAW, WA, 98022 | US Mail (1st Class) |
| 26511 | AJW INC., AARON WEST, 1319 LONGFELLOW AVE, SOUTH BEND, IN, 46615 | US Mail (1st Class) |
| 26511 | AK GET DISH, ART KEEFE, 1009 SEINE DRIVE, LAKE SAINT LOUIS, MO, 63367 | US Mail (1st Class) |
| 26511 | AK MARKETING INC., AARON KENNARD, 1324 S WELDONA LANE, SUPERIOR, CO, 80027 | US Mail (1st Class) |
| 26511 | AKAMAI TECHNOLOGIES, INC., PO BOX 26590, NEW YORK, NY, 10087-6590 | US Mail (1st Class) |
| 26511 | AL GOLDIS, ALAN GOLDIS, 6064 GIBSON AVE, EAST LANSING, MI, 48823 | US Mail (1st Class) |
| 26511 | AL SMITH, AL SMITH, 4813 59TH ST NW, ROCHESTER, MN, 55901 | US Mail (1st Class) |
| 26511 | ALAN L TRAVIS SR, ALAN TRAVIS SR, 12013 SHERREE LANE, PRINCESS ANNE, MD, 21853 | US Mail (1st Class) |
| 26511 | ALBAN TRACTOR CO. INC., PO BOX 64251, BALTIMORE, MD, 21264 | US Mail (1st Class) |
| 26511 | ALBERT CROCKETT, ALBERT T CROCKETT, P O.BOX 571052, LAS VEGAS, NV, 89157 | US Mail (1st Class) |
| 26511 | ALEX, ALI FAROOQ, 394-TARIQ BLOCK NEW GARDEN TOWN, LAHORE, 54000PAKISTAN | US Mail (1st Class) |
| 26511 | ALEX FUENTES, NELSON FUENTES, 3023 I WAKEFIELD DR, CARPENTERSVILLE, IL, 60110 | US Mail (1st Class) |
| 26511 | ALEX'S TV, ALEX MORATCHEV, 425 FORD ST., BRIDGEPORT, PA, 19405 | US Mail (1st Class) |
| 26511 | ALEXANDER ACEVES, 42326 HICKORY GLEN AVENUE, QUARTZ HILL, CA, 93536 | US Mail (1st Class) |
| 26511 | ALEXANDER GRIFFING, 852 CONSTELLATION DRIVE, GREAT FALLS, VA, 22066 | US Mail (1st Class) |
| 26511 | ALFREDO SIERRA, ALFREDO SIERRA, 5903 GLEMONT DR # 204, HOUSTON, TX, 77081 | US Mail (1st Class) |
| 26511 | ALI ATKINS, ALI ATKINS, 1606 WESTCHASE DRIVE, CHARLESTON, SC, 29407 | US Mail (1st Class) |
| 26511 | ALICIA VASQUEZ, ALICIA VASQUEZ, 7134 N ALBINA ST, PORTLAND, OR, 97217 | US Mail (1st Class) |
| 26511 | ALISA PETERS, WORLDMALLTV, 1528 W TUDOR ST., RIALTO, CA, 92377 | US Mail (1st Class) |
| 26511 | ALISSA CAMPBELL, ALISSA CAMPBELL, 3545 HOLIDAY LAKE DR, HOLIDAY, FL, 34691 | US Mail (1st Class) |
| 26511 | ALL 4 FAMILY, JOANNE KINNAMAN, 20495 477TH AVENUE, WHITE, SD, 57276 | US Mail (1st Class) |
| 26511 | ALL ABOUT DISH OF LA CROSSE, CHRISTOPHER CUDNOSKI, W7890 MAPLE DR, ONALASKA, WI, 54650 | US Mail (1st Class) |
| 26511 | ALL BEST SATELLITE, DAMON CLIFFORD, PO BOX 80726, AUSTIN, TX, 78708 | US Mail (1st Class) |
| 26511 | ALL DISH NETWORK, LAWRENCE MATTHEWS, 7558 S HERMITAGE, CHICAGO, IL, 60620 | US Mail (1st Class) |
| 26511 | ALL FREE SATELLITE TV, EVAN STEVENS, 897 W PHEASANT LANE, SARATOGA SPRINGS, UT, 84045 | US Mail (1st Class) |

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 26511 | ALL THE MEDIA, INC., PO BOX 20385, LOUISVILLE, KY, 40250 | US Mail (1st Class) |
| 26511 | ALLCONNECT, 4 CONCOURSE PARKWAY, ATLANTA, GA, 30328 | US Mail (1st Class) |
| 26511 | ALLEGRO SATELLITE, PAT WEILER, 17675 SE PINE #211, PORTLAND, OR, 97233 | US Mail (1st Class) |
| 26511 | ALLEN'S DISH NETWORK, ALLEN BOGER, 32052 LAKEVIEW RD NE, COULEE CITY, WA, 99115 | US Mail (1st Class) |
| 26511 | ALLEYN BOUCHER, ALLEYN BOUCHER, 23 RONALD AVE, FRANKSTON, VIC, 3199AUSTRALIA | US Mail (1st Class) |
| 26511 | ALLIED INCENTIVES, 5501C AIRPORT BLVD, TAMPA, FL, 33634 | US Mail (1st Class) |
| 26511 | ALLINES PLACEMENT FIRM, P O.BOX 7247-8341, PHILADELPHIA, PA, 19170-8341 | US Mail (1st Class) |
| 26511 | ALLTEL, ONE ALLIED DRIVE, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 26511 | ALLTEL COMMUNICATIONS PRODUCTS, PO BOX 102063, ATLANTA,, GA, 30368 | US Mail (1st Class) |
| 26511 | ALYSON BENNICK, 6983 ROGUE FOREST LANE, GAINSVILLE, VA, 20155 | US Mail (1st Class) |
| 26511 | AMACAI, SUITE 4010, 233 SOUTH WACKER DRIVE, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 26511 | AMANDA, AMANDA ARNOLD, 302 E COLLEGE ST, SANDBORN, IN, 47578 | US Mail (1st Class) |
| 26511 | AMANDA NELMS, AMANDA NELMS, 230 PARKSIDE DR, BRIDGE CITY, TX, 77611 | US Mail (1st Class) |
| 26511 | AMAYR BARNETT, AMAYR BARNETT, 425 BURRIT ST, NEW BRITAIN, CT, 06053 | US Mail (1st Class) |
| 26511 | AMAZON.COM, INC., SUITE 1200, 1200 12TH AVENUE SOUTH, SEATTLE, WA, 98144 | US Mail (1st Class) |
| 26511 | AMBSATELLITE, ANNA BUTTERHOF, 124 COMMODORE RD, MANAHAWKIN, NJ, 08050 | US Mail (1st Class) |
| 26511 | AMERICAN BACKGROUND INFORMATION SERVICES, PO BOX 791380, INTERSECTIONS, INC. ABIS, BALTIMORE, MD, 21279-1380 | US Mail (1st Class) |
| 26511 | AMERICAN DISH, BENJAMIN SALINAS, 406 CHARLES CIRCLE, ALAMO, TX, 78516 | US Mail (1st Class) |
| 26511 | AMERICAN EXPRESS CORPORATE ACCOUNTS, 2975 WEST CORPORATE LAKES, CPC REMITTANCE PROCESSING, WESTON, FL, 33331-3626 | US Mail (1st Class) |
| 26511 | AMERICAN EXPRESS TRS, POST OFFICE BOX 360001, FORT LAUDERDALE, FL, 33336-0001 | US Mail (1st Class) |
| 26511 | AMERICAN LEGION, ATTN: PAUL DUNN, 5745 LEE ROAD, INDIANAPOLIS, IN, 46216 | US Mail (1st Class) |
| 26511 | AMERICAN MARKETING RESEARCH, JOHN KONDZIELA, 39 HITCHING POST LN, AMHERST, NY, 14228 | US Mail (1st Class) |
| 26511 | AMERICAN PREMIER CORPORATION, SUITE 199, 11140 ROCKVILLE PIKE, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 26511 | AMERICAN PRIDE HOME INSPECTIONS, DONALD PENNY, 8265 BEN NEVIS DR, RICHMOND, VA, 23235 | US Mail (1st Class) |
| 26511 | AMERICAN SATELLITE, JAMES MCDUFFIE, PO BOX 822, RIVERSIDE, CA, 92502 | US Mail (1st Class) |
| 26511 | AMERICAN SECURITY PROGRAMS, INC., 22900 SHAW RD # 101-4, DULLES, VA, 20166 | US Mail (1st Class) |
| 26511 | AMERICAN STOCK TRANSFER & TRUST COMPANY, 59 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 26511 | AMERICANO SATELLITE SOLUTION, RON GRAHAM, 709 CEDARCREST DR, VINE GROVE, KY, 40175 | US Mail (1st Class) |
| 26511 | AMERICAS BEST COMPANIES, JAMES TRACY, ONE TOWER LANE #1900, OAKBROOK TERRACE, IL, 60181 | US Mail (1st Class) |
| 26511 | AMERICAS SATELITE, CHRISTOPHER RODARTE, 2335 KLATTENHOFF DR, AUSTIN, TX, 78728 | US Mail (1st Class) |
| 26511 | AMERICOMM, WILLIAM DOZIER, 4376 BROOKS ROAD, CLEVELAND, OH, 44105 | US Mail (1st Class) |
| 26511 | AMERIPLAN USA, 5700 DEMOCRACY DRIVE, PLANO, TX, 75024 | US Mail (1st Class) |
| 26511 | AMERISAT, HEYDI MARTINEZ, 12430 N 19TH AVE APT 114, PHOENIX, AZ, 85029 | US Mail (1st Class) |
| 26511 | AMF, ADRIAN FOX, 2498 CAMBRELENG AVENUE, BRONX, NY, 10458 | US Mail (1st Class) |
| 26511 | AMIT PATEL, 582 ROBERTS DRIVE, RIVERDALE, GA, 30274 | US Mail (1st Class) |
| 26511 | AMMAR ASKARI, APT. 712, 1560 N PROSPECT AVENUE, MILWAUKEE, WI, 53202 | US Mail (1st Class) |
| 26511 | AMOL KANDALGAONKAR, 15421 NE 13TH PLACE #204, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 26511 | AMP'D MOBILE, INCORPORATED, C/O WILLIAM CALLAHAN AT LECLAIR RYAN, 1800 WACHOVIA TOWER, DRAWER 1200, ROANOKE, VA, 24006 | US Mail (1st Class) |
| 26511 | AMY DARR, AMY DARR, 12 FRANKLIN ST, WARREN, PA, 16365 | US Mail (1st Class) |
| 26511 | AN AFFILIATE, RODNA JOSEPH, 13390 NE 7TH AVE #314, MIAMI, FL, 33161 | US Mail (1st Class) |
| 26511 | AN EX-CABLE GUY, MATTHEW RAMSDEN, 241 DEJON CT, WOODBURY, MN, 55125 | US Mail (1st Class) |
| 26511 | AN OFFICIAL DISHNETWORK PROVIDER, DONNA TAYLOR, 139 STONE FIELD CIRCLE, SHELBYVILLE, TN, 37160 | US Mail (1st Class) |
| 26511 | ANDERSON, JOHN ANDERSON, 2157 NEAL AV, MACON, GA, 31204 | US Mail (1st Class) |
| 26511 | ANDREA VISKI, 611 A ST NE, APT. 1, WASHINGTON, DC, 20002 | US Mail (1st Class) |
| 26511 | ANDREW B ZEINFELD, SUITE 600, 1010 WISCONSIN AVENUE NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | ANEEL MODUGULU, 6630 WEATHERHILL DRIVE, WILLOWBROOK, IL, 60527 | US Mail (1st Class) |
| 26511 | ANGEL EYES`, ANGELA SHADEL, 08331 CO. RD 8, MONTPELIER, OH, 43543 | US Mail (1st Class) |
| 26511 | ANGELA HOLCOMB, ANGELINA HOLCOMB, 5 W 7TH ST. C/O LAUREN WANNA, SAINT PAUL, MN, 55102 | US Mail (1st Class) |
| 26511 | ANGELA WILLIAMS, ANGELA WILLIAMS, 4228 NORWOOD AVENUE APT C, SACRAMENTO, CA, 95838 | US Mail (1st Class) |
| 26511 | ANGELEE SANTIAGO, ANGELEE SANTIAGO, 2208 BARRY DR, KILLEEN, TX, 76543 | US Mail (1st Class) |
| 26511 | ANGELICA CONLEY, ANGELICA CONLEY, 10490 WEST BARNEY LANE, TUCSON, AZ, 85743 | US Mail (1st Class) |
| 26511 | ANJORDAN, ANA JORDAN, 7935 EDINBURGH DR, SPRINGFIELD, VA, 22153 | US Mail (1st Class) |
| 26511 | ANNA MARIE AND RICHARD DAVIS, 9 GRANNY SMITH COURT, MIDDLE RIVER, MD, 21220 | US Mail (1st Class) |
| 26511 | ANNA WIDMAN, 1962 SOUTH BRYSON CIRCLE, SPRINGFIELD, MO, 65807 | US Mail (1st Class) |
| 26511 | ANNE REICH TEMPELIS, #3, 111 DEER CROSSING, JOHNSON CREEK, WI, 53038 | US Mail (1st Class) |
| 26511 | ANT.INC, ANTONIO COLEMAN, P O.BOX 1429, MINDEN, LA, 71058 | US Mail (1st Class) |
| 26511 | ANTHONY CRAWFORD, 4304 URN STREET, CAPITOL HEIGHTS, MD, 20743 | US Mail (1st Class) |
| 26511 | ANTHONY ENTERPRISE, WALTON ANTHONY, 1336 WASHINGTON BLVD, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 26511 | ANTHONY JONES, ANTHONY JONES, 4369 S QUEBEC #6129, DENVER, CO, 80237 | US Mail (1st Class) |
| 26511 | ANTHONY L GORDON, ANTHONY GORDON, 1700 NORTH BROADWAY LOT # 52, SALEM, IL, 62881 | US Mail (1st Class) |
| 26511 | ANTIONETTE JAMES, 7610 VICAR PLACE, NEW CARROLLTON, MD, 20784 | US Mail (1st Class) |
| 26511 | ANTONIO CALDERON, 4540 AIRLIE WAY, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 26511 | ANTONIO SANCHEZ, ANTONIO SANCHEZ, 6417 ANTOINE DR APT 3505, HOUSTON, TX, 77091 | US Mail (1st Class) |
| 26511 | ANTWAAN HARRISON, ANTWAAN HARRISON, 117 HAMPTON BROOK DR, HAMPTON, GA, 30228 | US Mail (1st Class) |
| 26511 | ANYCOM TECHNOLOGIES AG, D41066 MONCHENGLADBACH, BROICHMUHLENWEG 42, GERMANY | US Mail (1st Class) |
| 26511 | AOL, JERMAINE MCCLAIN, 2536 HARGROVE AVE., MEMPHIS, TN, 38127 | US Mail (1st Class) |
| 26511 | AOL, PO BOX 5696, NEW YORK, NY, 10087-5695 | US Mail (1st Class) |
| 26511 | APPEAL MARKETING, MARVIN DORN, 5201 EAGLES LANDING DR, RALEIGH, NC, 27616 | US Mail (1st Class) |
| 26511 | APPLEBLOSSOMDESIGNS.COM, RICHARD HILDERBRAND, 25189 HAYES BLVD, WARREN, MI, 48089 | US Mail (1st Class) |
| 26511 | APRIL, APRIL REYNOLDS, 1705B STORY DRIVE, FORT GORDON, GA, 30905 | US Mail (1st Class) |
| 26511 | APRIL GROVE, APRIL GROVE, PO BOX 211, WENATCHEE, WA, 98807 | US Mail (1st Class) |
| 26511 | APRILBROCKADS, APRIL BROCK, 6381 THOMASTON RD, MACON, GA, 31220 | US Mail (1st Class) |
| 26511 | ARC SELECT INC., 5714 REGAL CREST CT, CLIFTON, VA, 20124 | US Mail (1st Class) |
| 26511 | ARCHIVES ONE, INC., P O.BOX 27128, NEW YORK, NY, 10087-7128 | US Mail (1st Class) |
| 26511 | ARDMORE TODAY, CLARK JONES, 300 BALL, MARIETTA, OK, 73448 | US Mail (1st Class) |
| 26511 | ARENA KOM, VB3 AB17, SOFIA 1612, COMPLEX HIPODRUMA, BL 109BULGARIA | US Mail (1st Class) |
| 26511 | ARGO TECHNOLOGY, JAMES APEL, 18904 3RD AVE, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 26511 | ARIES TRABUE, 8320 BOCK ROAD, FORT WASHINGTON, MD, 20744 | US Mail (1st Class) |
| 26511 | ARINZE, ARINZE EZE, 47 MUSWELL RD, BEDFORD, MK429PHUNITED KINGDOM | US Mail (1st Class) |
| 26511 | ARINZE22, ARINZE EZE, 47 MUSWELL RD, BEDFORD, MK429PHUNITED KIGDOM | US Mail (1st Class) |
| 26511 | ARLANA`S CORNER, DANIELA FARR, 1349 N GREENVIEW AVE., CHICAGO, IL, 60622-2343 | US Mail (1st Class) |
| 26511 | ARMYDAD, JAMES GUIGNARD, 4908 SHUMARD DR, KILLEEN, TX, 76542 | US Mail (1st Class) |
| 26511 | ARSHAD & CO, SOBIA ARSHAD, 115 G BLOCK SABZA ZAR SCHEME LAHORE, LAHORE, 54000PAKISTAN | US Mail (1st Class) |
| 26511 | ART HARGREAVES, ART HARGREAVES, 7043 N BORTHWICK AVE., PORTLAND, OR, 97217 | US Mail (1st Class) |
| 26511 | ASAF PELED, SUITE 10A, 320 EAST 54TH STREET, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 26511 | ASAMRAZAE274383PA10, MAJID SHERAZ, 875 MASSON AVE., SAN BRUNO, CA, 94066 | US Mail (1st Class) |
| 26511 | ASANSAYA, ASANSAYA BERNDT, 2304 CENTENNIAL CT W, WEST LAFAYETTE, IN, 47906 | US Mail (1st Class) |
| 26511 | ASHLEY, ASHLEY YOUNG, 1721 JOHN WEST RD APT 431, DALLAS, TX, 75228 | US Mail (1st Class) |
| 26511 | ASHUTOSHSAXENA, 2796 YELLOW STONE DRIVE, AURORA, IL, 60503 | US Mail (1st Class) |
| 26511 | ASK.COM, PO BOX 60000, FILE 30755, SAN FRANCISCO, CA, 94160 | US Mail (1st Class) |
| 26511 | ASKCURT.COM, CURTIS STAGGS, 1310 HAPPY LANE, MADISONVILLE, KY, 42431 | US Mail (1st Class) |
| 26511 | ASPEN PUBLISHERS, PO BOX 64054, BALTIMORE, MD, 21264-4054 | US Mail (1st Class) |
| 26511 | ASSOCIATED BLDG MAINT CO., SUITE #3, 2140 PRIEST BRIDGE COURT, CROFTON, MD, 21114 | US Mail (1st Class) |

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | ASSOCIATED MARKETING, LESTER ALLEN, 309 BLUEGRASS DRIVE, WARRENTON, NC, 27589 | US Mail (1st Class) |
| 26511 | ASTRO SATELLITES, LISA SAME, 210 EDWARDS DR, MAGNOLIA, TX, 77354 | US Mail (1st Class) |
| 26511 | AT ENTERPRISES, ALLEN TEAL, PO BOX 834, CUBA, MO, 65453 | US Mail (1st Class) |
| 26511 | AT&T, PO BOX 650516, DALLAS, TX, 75265-0516 | US Mail (1st Class) |
| 26511 | AT&T, PO BOX 70529, CHARLOTTE, NC, 28272-0529 | US Mail (1st Class) |
| 26511 | AT&T, PO BOX 930170, DALLAS, TX, 75393-0170 | US Mail (1st Class) |
| 26511 | AT&T, PO BOX 8110, AURORA, IL, 60507-8110 | US Mail (1st Class) |
| 26511 | AT&T, PO BOX 13128, NEWARK, NJ, 07101 | US Mail (1st Class) |
| 26511 | AT&T, 5565 GLENRIDGE CONNECTOR, ATLANTA, GA, 30342 | US Mail (1st Class) |
| 26511 | AT&T, PO BOX 277019, ATLANTA, GA, 30384 | US Mail (1st Class) |
| 26511 | AT&T, PO BOX 830120, BALTIMORE, MD, 21283 | US Mail (1st Class) |
| 26511 | AT&T CORP, SMD REPRESENTATIVE, 200 LAUREL AVE, S RM D2-2A-33, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 26511 | AT&T CORP, 340 MT. KEMBLE AVENUE, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 26511 | AT&T HOSTING, P O.BOX 13128, NEWARK, NJ, 07101-5628 | US Mail (1st Class) |
| 26511 | AT&T WIRELESS, PO BOX 536216, ATLANTA, GA, 30353-6216 | US Mail (1st Class) |
| 26511 | ATLANTA SHOP, GWENDOLYN MOUZON, 5270 FOREST DOWNS LN, COLLEGE PARK, GA, 30349 | US Mail (1st Class) |
| 26511 | ATLANTA'S BEST TV, JAMIE BATEMAN, 321 NELMS AVE NE, ATLANTA, GA, 30307 | US Mail (1st Class) |
| 26511 | ATLAS MARKETING, ROBERT DUNNING, 4019 W CAMPO BELLO DRIVE, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 26511 | ATP, FRANZ VON MUHLFELD, 920 P LOPEZ STREET BARANGAY NEW ZANIGA, MANDALUYONG, 1250PHILIPPINES | US Mail (1st Class) |
| 26511 | ATP ENTERTAINMENT, FRANZ VON MUHLFELD, 920 P LOPEZ ST. MANDALUYONG, BARANGAY NE, MANILA, 1550PHILIPPINES | US Mail (1st Class) |
| 26511 | AUDREY DEJESUS, AUDREY DEJESUS, 30 OLDE HICKORY ROAD, WEST MILFORD, NJ, 07480 | US Mail (1st Class) |
| 26511 | AUGUSTA AREA DISH NETWORK, EMILY JONES, PO BOX 424, COMMERCE, GA, 30529 | US Mail (1st Class) |
| 26511 | AUNDREA HOGAN, AUNDREA HOGAN, 8711 DORIAN LN, CLINTON, MD, 20735 | US Mail (1st Class) |
| 26511 | AURORA FILMS, LLC, 445 WEST JAMES ST., LANCASTER, PA, 17603 | US Mail (1st Class) |
| 26511 | AUSTINEDGE, JAN SALINAS, 505 GATE TREE LN, AUSTIN, TX, 78745 | US Mail (1st Class) |
| 26511 | AUTHORISED DEALER, TASMIA CHAOUDHRY, 42-667 PINE ROW CRES, WATERLOO, ON, CANADA | US Mail (1st Class) |
| 26511 | AUTHORIZED DEALER, BRENT MORALES, 2512 S HOWARD ST, PHILADELPHIA, PA, 19148 | US Mail (1st Class) |
| 26511 | AUTOMATED INTERIORS, STEVE HOWELL, 3514 BRIDGEWATER DR, ROWLETT, TX, 75088 | US Mail (1st Class) |
| 26511 | AV WIRELESS, INC., SUITE 220, 40 W GUDE DRIVE, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 26511 | AVEOGON'S SATELLITE, JOHNNY AHNGASUK, PO BOX1556, BARROW, AK, 99723 | US Mail (1st Class) |
| 26511 | AVOLIO & HANLON, P C, 3150 BRUNSWICK PIKE STE120, LAWRENCEVILLE, NJ, 08648 | US Mail (1st Class) |
| 26511 | AWD, THOM MILLER, BORSOD STR., BUDAPEST, GA, 39901 | US Mail (1st Class) |
| 26511 | AYC & G, RAYMOND HENDERSON, 29 CAMPUS DRIVE WEST, SNYDER, NY, 14226 | US Mail (1st Class) |
| 26511 | A-Z LOCK & KEY, PO BOX 9249, SILVER SPRING, MD, 20916 | US Mail (1st Class) |
| 26511 | AZOOGLEADS, SUITE 505, 140 ALLSTATE PARKWAY, MARKHAM, ON, L3R 5Y8CANADA | US Mail (1st Class) |
| 26511 | B & M SATELLITE'S, BRIAN MASCHUE, 1031 E BUTLER #A, PHOENIX, AZ, 85020 | US Mail (1st Class) |
| 26511 | B & M SATELLITES, BEN MUNOZ, 3864 SOUTH 110TH RD, BOLIVAR, MO, 65613 | US Mail (1st Class) |
| 26511 | B G W E, LESLIE POSTON, 20 MARSHALL RD, KINGSTON, NH, 03848 | US Mail (1st Class) |
| 26511 | B.JOSEPH, BJ TITONY, 2112 PARADISE, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 26511 | B2I TECHNOLOGIES, SUITE 110, 2425 N CENTRAL EXPRESSWAY,, RICHARDSON, TX, 75080 | US Mail (1st Class) |
| 26511 | BABZ, BARBARA MICHALOPOULOS, 7103 69TH STREET, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 26511 | BAILES ELECTRONICS, MAX BAILES JR, RT.4 BOX 57-A, HURRICANE, WV, 25526 | US Mail (1st Class) |
| 26511 | BAIRD SATELLITE, GREG BAIRD, 3531 GARDEN AVE, INDIANAPOLIS, IN, 46222 | US Mail (1st Class) |
| 26511 | BAKER INC., DEBRA BAKER, 4238 MAHOGANY RUN, WINTER HAVEN, FL, 33884 | US Mail (1st Class) |
| 26511 | BALDINO'S/SHANNON'S LOCKSMITH GROUP, PO BOX 1417, ACCOUNTING OFFICE, NEWINGTON, VA, 22122 | US Mail (1st Class) |
| 26511 | BARBARA DUNTON, 1322 CARROLL AVE., DUNCANVILLE, TX, 75137 | US Mail (1st Class) |
| 26511 | BARONE, JOSEPH BARONE, 8922 E MEADOW HILLS DRIVE, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 26511 | BARRY, BARRY PYREN, 266 BISHOPS GLEN DRIVE, FREDERICK, MD, 21702 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 26511 | BARRY YOTHER, BARRY YOTHER, 302 NANCY LANE, LAVACA, AR, 72941 | US Mail (1st Class) |
| 26511 | BARRYSBIZZ, ARTHUR T B MONTAGUE, 10410 CRESTGATE TERRACE #201, RALEIGH, NC, 27617 | US Mail (1st Class) |
| 26511 | BATFONE.COM, DAVID YEE, 51 MEMORIAL AVENUE, CHRISTCHURCH, 8005NEW ZEALAND | US Mail (1st Class) |
| 26511 | BAY SATELLITE TV, BRIAN GIBSON, 1010 SCOTNELL PLACE, CONCORD, CA, 94518 | US Mail (1st Class) |
| 26511 | BAYLANE PROMOTIONS, JERRY HOLMES, 5121 OPENWOOD LANE, HERNANDO, MS, 38632 | US Mail (1st Class) |
| 26511 | BAYSIDE DISH NETWORK, WILLIAM MCPHERSON, 284 SHADY LANE, COLCHESTER, VT, 05446 | US Mail (1st Class) |
| 26511 | BBC ENTERPRISES, BRIAN COWENS, 24819 PUEBLO AVE., BUCKEYE, AZ, 85326 | US Mail (1st Class) |
| 26511 | BBTECHSATELLITE, JAVED SHIEKH, 1195 CLAY CT, FREMONT, CA, 94536 | US Mail (1st Class) |
| 26511 | BCSMALL.COM, BRENDA SMITH, 5618 PACES GLEN DRIVE, APT. 928, CHARLOTTE, NC, 28212 | US Mail (1st Class) |
| 26511 | BEACH TRADING COMPANY, 80 CARTER DRIVE, EDISON, NJ, 08814 | US Mail (1st Class) |
| 26511 | BEACHCOMBER, CHRISTINA LESSEY, 1903 WIDGEON DRIVE, MOREHEAD CITY, NC, 28557 | US Mail (1st Class) |
| 26511 | BEARCOM, INC., SUITE 200, 4009 DISTRIBUTION DRIVE, GARLAND, TX, 75041 | US Mail (1st Class) |
| 26511 | BEAU DIETL & ASSOCIATES, ONE PENN PLAZA, 50TH FLOOR, NEW YORK, NY, 10119 | US Mail (1st Class) |
| 26511 | BECKY ISTURIS, BECKY ISTURIS, PO BOX 702712, DALLAS, TX, 75370 | US Mail (1st Class) |
| 26511 | BELCARO GROUP, INC., SUITE 208, 7100 E BELLEVIEW AVENUE, GREENWOOD VILLAGE, CO, 80111 | US Mail (1st Class) |
| 26511 | BENJAMIN DUNN, BENJAMIN DUNN, 117 E MAIN ST, EARLINGTON, KY, 42410 | US Mail (1st Class) |
| 26511 | BENS BARGAINS NET LLC, PO BOX 190816, SAN FRANCISCO, CA, 94109-0816 | US Mail (1st Class) |
| 26511 | BENTEK TELECOMP SERVICES, BENTEK TELECOMP, 101425 OVERSEAS HWY #917, KEY LARGO, FL, 33037 | US Mail (1st Class) |
| 26511 | BERNADETTE FRIERSON, FRIERSONS ENTERPRISES, 305 W CHAMBERLIN AVE, HAMPTON, VA, 23663 | US Mail (1st Class) |
| 26511 | BEST BARGAINS, LINDA RYAN, 235 LINCOLNVILLE ROAD, BELMONT, ME, 04952 | US Mail (1st Class) |
| 26511 | BEST BARGAINS DEPOT, CLAYTON ROBBINS, 1706 SUGARBERRY PL, GREENWOOD, AR, 72936 | US Mail (1st Class) |
| 26511 | BEST BARGINS, MAURICE WATSON JR, 932 WEST 80 TH ST #2, LOS ANGELES, CA, 90044 | US Mail (1st Class) |
| 26511 | BEST CHOICE CONSTRUCTION CO., 3631 MUDDY CREEK ROAD, EDGEWATER, MD, 21037 | US Mail (1st Class) |
| 26511 | BEST DEAL 4 U SATELLITE!, JOHN DUMAS, 2821 LOCH HAVEN DR, PLANO, TX, 75023 | US Mail (1st Class) |
| 26511 | BEST DEALS ON DISH, RUSSELL JOHNSON, 3910 S WYOMING CT, JANESVILLE, WI, 53546 | US Mail (1st Class) |
| 26511 | BEST DISH DEALS, DAN MEYER, 70 RIDGEWOOD DR, CLEVELAND, GA, 30528 | US Mail (1st Class) |
| 26511 | BEST DISH NETWORK, ANDRES HERNANDEZ, 7520 SW 28 TERR, MIAMI, FL, 33155 | US Mail (1st Class) |
| 26511 | BEST DISH NETWORK, RANDALL LANCASTER, 1934 N 8TH, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 26511 | BEST DISH NETWORK, JORGE PRIETO, 6724 N CLEARVIEW AVE, TAMPA, FL, 33614-4035 | US Mail (1st Class) |
| 26511 | BEST DISHTV DEALS, RICKY MCCOMBS, 41859 C R 318 P O.BOX 5015, BLISSFIELD, OH, 43805 | US Mail (1st Class) |
| 26511 | BEST IMAGE, RYAN SINNOTT, 805 STONE BARN RD, TOWSON, MD, 21286 | US Mail (1st Class) |
| 26511 | BEST NET, ERIC ROSS, 2215 E TUSCARAWAS ST #608, CANTON, OH, 44707 | US Mail (1st Class) |
| 26511 | BEST-CHOICE-SATELLITE.COM, CARMEN PITTS, 949 W ATHERTON RD, FLINT, MI, 48507 | US Mail (1st Class) |
| 26511 | BEST-DISH-TV.US, STEVE REEDER, 3834 FM 609, LA GRANGE, TX, 78945 | US Mail (1st Class) |
| 26511 | BESTSATELLITEDEALER, DAVID HILLIARD, 2830 GLENSIDE BLVD, MUSKEGON, MI, 49421 | US Mail (1st Class) |
| 26511 | BEST-SPECIALS.COM, KARL H VOLMER, NELKENWEG 7, BAD ZWISCHENAHN, 26160GERMANY | US Mail (1st Class) |
| 26511 | BEST-TV-EVER, WILTON L WILLIAMS, 230 JEFFERSON ST., DEQUINCY, LA, 70633 | US Mail (1st Class) |
| 26511 | BESTUSADISH.COM, DOUGLAS CROCKETT, 25733 WOODBINE STREET, SEAFORD, DE, 19973 | US Mail (1st Class) |
| 26511 | BETH SANDERS, BETH SANDERS, 231 GANTT CT, DUNCAN, SC, 29334 | US Mail (1st Class) |
| 26511 | BETTER CABLE, JIMMY RICHARDSON, 3817 N NORTH ST #304, BOISE, ID, 83703 | US Mail (1st Class) |
| 26511 | BETTER THAN CABLE, MICHAEL FISET, 4-2035 EDOUARD-MONTPETIT, MONTREAL, QC, H3T 1J3CANADA | US Mail (1st Class) |
| 26511 | BETTER TV, JAMES HAWKINS, 521 WESTVIEW TERRACE, LITHOPOLIS, OH, 43136 | US Mail (1st Class) |
| 26511 | BETTER TV FOR ALL, JOSE LUIS OTERO MARRERO, PO BOX 216, OROCOVIS, PR, 00720-0216 | US Mail (1st Class) |
| 26511 | BETTERTVFORALL, OSCAR RIVAS, 1720 S DEPOT #M81, SANTA MARIA, CA, 93458 | US Mail (1st Class) |
| 26511 | BETTERTVFORU, RICK ANTONOFF, 656 EARLINE CIRCLE APT F, BIRMINGHAM, AL, 35215 | US Mail (1st Class) |
| 26511 | BETTERTVFORYOU, STANLEY COLEMAN, 1950 BROOKSHIRE RD, AKRON, OH, 44313 | US Mail (1st Class) |
| 26511 | BETTERTVFROMUS, RYAN COMBS, 34 COUNTY RD 738, CULLMAN, AL, 35058 | US Mail (1st Class) |
| 26511 | BETTY, BEATRIZ RUBI, 3956 MELALEUCA LN, LAKE WORTH, FL, 33461 | US Mail (1st Class) |

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 26511 | BEVERLY, BEVERLY GLANTON, 1800 TERRY MILL RD, ATLANTA, GA, 30316 | US Mail (1st Class) |
| 26511 | BEVOCAL, INC., DEPT. 0252, PO BOX 120252, DALLAS, TX, 75312 | US Mail (1st Class) |
| 26511 | BEVOCAL, INC., PO BOX 120252, DALLAS, TX, 75312-0252 | US Mail (1st Class) |
| 26511 | BIBIN MATHEWS, 893 SHMBLISS LANE, BUFFALO, IL, 60089 | US Mail (1st Class) |
| 26511 | BICE, JERRY WILSON, 6847 N INTERSTATE APT.303, PORTLAND, OR, 97217 | US Mail (1st Class) |
| 26511 | BIFF GAFFNEY, JAMES GAFFNEY, 176 N, OREM, UT, 84057 | US Mail (1st Class) |
| 26511 | BIG CITY LIGHTS SATELLITE, RANDY ABEL, PO BOX 366, MORROW, GA, 30260 | US Mail (1st Class) |
| 26511 | BIG DR. WAYNE HANCHARUK, 936 MONARCH DRIVE, COURTENAY, BC, V9N 9X2CANADA | US Mail (1st Class) |
| 26511 | BIG PEOPLE, TRAVIS WILLIAMS, 1705 MOELLER ST, BINGHAMTON, NY, 13907 | US Mail (1st Class) |
| 26511 | BIGJON'S SERVICE UNL, JONATHON GLEESON, 3132 TOWER RD, PAMPLIN, VA, 23958 | US Mail (1st Class) |
| 26511 | BILEIL, WILLIAM CIPRIANO, 6861 GARDEN ROAD, RIVIERA BEACH, FL, 33404 | US Mail (1st Class) |
| 26511 | BILL ALLEN, BILL ALLEN, 1220 ELVA DRIVE, S W, ATLANTA, GA, 30331 | US Mail (1st Class) |
| 26511 | BILL HAYES, BILL HAYES, 335 NEOLA ST, PARKFOREST, IL, 60466 | US Mail (1st Class) |
| 26511 | BILL'S BETTER WORLD, WILLIAM VANDERBILT, PO BOX 361, SLIGO, PA, 16255 | US Mail (1st Class) |
| 26511 | BILL'S DISH NETWORK, WILLIAM MORRISON, 72 CREESY STREET, PALMYRA, ME, 04965 | US Mail (1st Class) |
| 26511 | BILLY BOY, BILLY WATSON, 1121 EAST 67 ST, INGLEWOOD, CA, 90302 | US Mail (1st Class) |
| 26511 | BION GRADY OF RE/MAX AROUND ATLANTA AVEN, BION GRADY, 3585 NORTH HOPKINS COURT, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 26511 | BISHARA ELMUFDY, BISHARA ELMUFDY, 16355 NW 23TH STREET, PEMBROKE PINES, FL, 33028 | US Mail (1st Class) |
| 26511 | BISMA, MOHAMMED MEGHANI, 9322 FLORAL CREST, HOUSTON, TX, 77083 | US Mail (1st Class) |
| 26511 | BIZ_CAFE.NET, CHRIS MILLS, 2116 PINECREST, TYLER, TX, 75701 | US Mail (1st Class) |
| 26511 | BJ CAVE, 2350 A 10TH AVE., HONOLULU, HI, 96816 | US Mail (1st Class) |
| 26511 | BLACKMESH, INC., SUITE 720, 2465 J-17 CENTERVILLE ROAD, HERNDON, VA, 20171 | US Mail (1st Class) |
| 26511 | BLAKE BATH, SUITE 600, 1010 WISCONSIN AVENUE NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | BLESSED HOPE COMMUNICATIONS, PO BOX 892131, OKLAHOMA CITY, OK, 73189-2131 | US Mail (1st Class) |
| 26511 | BLESSEDBW, CARRIE WHITTINGTON, 8814 KIRKBY, HOUSTON, TX, 77083 | US Mail (1st Class) |
| 26511 | BLUE SKY FACTORY, INC., 40 EAST CROSS STREET, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 26511 | BLUSH, DANIELLE LEHNEN, 9280 JEWEL LANE N, FOREST LAKE, MN, 55025 | US Mail (1st Class) |
| 26511 | BMGROUP, BRENT ACUNIUS, 25536 E HWY 110, CALHAN, CO, 80808 | US Mail (1st Class) |
| 26511 | BNJVARIETY.COM, BRIAN KING, 459 E EXCHANGE ST APT 1, AKRON, OH, 44304 | US Mail (1st Class) |
| 26511 | BOB, ROBERT CAJUNE, 19983 ENGLISH COURT, FARMINGTON, MN, 55024-8428 | US Mail (1st Class) |
| 26511 | BOB JOHNSON, GREG KIRB, 112 W 14TH ST, TRAVERSE CITY, MI, 49684 | US Mail (1st Class) |
| 26511 | BOBBY LIGHT, BOBBY LIGHT, 1903 MARK PINE RD, HAYES, VA, 23072 | US Mail (1st Class) |
| 26511 | BOBTHE SATELLITE GUY, ROBERT FAUBER, 1727 BALLENGER CREEK PIKE, POINT OF ROCKS, MD, 21777 | US Mail (1st Class) |
| 26511 | BOC ENDEVOURS, SCOTT SEIDEL, 221 NEW CENTRAL AVE, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 26511 | BODY-ROCKIN.COM, JAMES SLATER, 121 EAST INDEPENDENCE, JACKSONVILLE, IL, 62650 | US Mail (1st Class) |
| 26511 | BOLA TOGUN, BOLA TOGUN, 7912 CURTIS TERRACE, OKLAHOMA, OK, 73132 | US Mail (1st Class) |
| 26511 | BOOK BOX JUMBLE, CLIFFORD USTICK, POB 888, LAKIN, KS, 67860 | US Mail (1st Class) |
| 26511 | BOOMARANGSATELLITES, ERIC HAWKINS, P O.BOX 737644, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 26511 | BORO ENTERPRISES, RON BORONIEC, PO BOX 1263, TAYLOR, MI, 48180-1263 | US Mail (1st Class) |
| 26511 | BOUNDLESS COMMUNICATIONS, INC., 1006-C FLORIDA AVE. NE, WASHINGTON, DC, 20002 | US Mail (1st Class) |
| 26511 | BPAC, INC., 130 WEST 42ND STREET, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 26511 | BRAD CARLTON, BRAD CARLTON, 1360 ZEPHYR COURT, CUMMING, GA, 30041 | US Mail (1st Class) |
| 26511 | BRAD WRIGHT, BRAD WRIGHT, 102 WILDGRAPE DR, ST. MARYS, GA, 31558 | US Mail (1st Class) |
| 26511 | BRADFORD TODAY, PHILLIP WEAVER, PO BOX 989, BRADFORD, PA, 16701 | US Mail (1st Class) |
| 26511 | BRADFORD-DISH.COM, MICK CLEVELAND, 309 INTERSTATE PKWY, BRADFORD, PA, 16701 | US Mail (1st Class) |
| 26511 | BRANDI S, BRANDI STRICKLAND, 311 HONEYSUCKLE TERRACE, AUBURN, GA, 30011 | US Mail (1st Class) |
| 26511 | BRANDLIN & ASSOCIATES, SUITE 1040, 1801 CENTURY PARK EAST, LOS ANGELES, CA, 90067 | US Mail (1st Class) |
| 26511 | BRANDON GRUNDY, BRANDON GRUNDY, 4850 SHED RD, BOSSIER CITY, LA, 71111 | US Mail (1st Class) |

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | BRANDY SPINKS, BRANDY SPINKS, 7638 HOLLY GROVE CT, CHARLOTTE, NC, 28227 | US Mail (1st Class) |
| 26511 | BRAX MCDONALD, BRAX MCDONALD, 630 PUGSLEY AVE APT 1M, BRONX, NY, 10473 | US Mail (1st Class) |
| 26511 | BREAKTHROUGH PROFITS, ROY KAUFMAN, 628 IDA, WICHITA, KS, 67211 | US Mail (1st Class) |
| 26511 | BRENDA KELLER, 715 N WAYNE STREET, APT. 104, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 26511 | BRENDA PETITT, 1705 TRENTON STREET, ALEXANDRIA, VA, 22308 | US Mail (1st Class) |
| 26511 | BRENT CHRISTIAN, BRENT CHRISTIAN, 303 SCHULTZ RD, VILONIA, AR, 72173 | US Mail (1st Class) |
| 26511 | BRENT WAINSCOTT, BRENT WAINSCOTT, 502 HEATHCLIFF DR, HILLSDALE, MI, 49242 | US Mail (1st Class) |
| 26511 | BREVARD'S BEST DISH, JOSEPH KIELBASA, 1505 N HWY A1A #403, INDIALANTIC, FL, 32903 | US Mail (1st Class) |
| 26511 | BRIAN CLARK, BRIAN CLARK, 5823 N MESA #827, EL PASO, TX, 79912 | US Mail (1st Class) |
| 26511 | BRIAN CURRAN, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | BRIAN FAIRO, BRIAN FAIRO, 1200 KENNEDY DR, NORTHGLENN, CO, 80234 | US Mail (1st Class) |
| 26511 | BRIAN HATCHER, INDEPENDENT AFFILIATE, BRIAN HATCHER, PO BOX 901188, KANSAS CITY, MO, 64190-1188 | US Mail (1st Class) |
| 26511 | BRIAN WESTRICK, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | BRIANJOSLYN.WS, BRIAN JOSLYN, POB 49, EDINBORO, PA, 16412 | US Mail (1st Class) |
| 26511 | BRIANT MUSIC CO, ANDY BRIANT, 355 S MAIN, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 26511 | BRIDGET, BRIDGET NEFF, PO BOX 134, HAINES, OR, 97914 | US Mail (1st Class) |
| 26511 | BRIEANNA FISHER, BRIEANNA FISHER, 2031 WESTBOROUGH APT 1104, KATY, TX, 77449 | US Mail (1st Class) |
| 26511 | BRIGHTSTAR US, PO BOX 534204, ATLANTA, GA, 30353 | US Mail (1st Class) |
| 26511 | BRINADRAGONFLY, SABRINA SWINGLE, PO BOX 123, MANCHESTER, CA, 95459 | US Mail (1st Class) |
| 26511 | BRITTANY FAIRBANKS, BRITTANY FAIRBANKS, 1325 APPLE TREE LANE APT A, HOOVER, AL, 35226 | US Mail (1st Class) |
| 26511 | BRITTANY THOMPSON, BRITTANY THOMPSON, PO BOX 863, BRIDGETON, NJ, 08302 | US Mail (1st Class) |
| 26511 | BROADCAST SATELLITES, TIMOTHY BULLARD, 110 EAST HAWKINS PKWY APT. #4807, LONGVIEW, TX, 75605 | US Mail (1st Class) |
| 26511 | BROADRIDGE INV COMMUNICATION SOLUTIONS, P O.BOX 23487, NEWARK, NJ, 07189 | US Mail (1st Class) |
| 26511 | BROECH CORP D/B/A TUSC, BOX 5940, DEPARTMENT 20-1041, CAROL STREAM, IL, 60197-5940 | US Mail (1st Class) |
| 26511 | BROECH CORP, DBA TUSC, PO BOX 5940, CAROL STREAM, IL, 60197 | US Mail (1st Class) |
| 26511 | BROOKLYN, ARON ROSENBERG, 825 46 TH ST, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 26511 | BRUCE, BRUCE LITTLE, 7681 DOWDY DR, RICHMOND, VA, 23231 | US Mail (1st Class) |
| 26511 | BRUCE HARDING, BRUCE HARDING, 4380 W SENECA RD ,LOT 137, TRUMANSBURG, NY, 14886 | US Mail (1st Class) |
| 26511 | BRYANTS SATELLITE SALES, ED BRYANT, PO BOX190, NICHOLSON, PA, 18446 | US Mail (1st Class) |
| 26511 | BRYCE ESCOBAR, BRYCE ESCOBAR, 928 RATHBONE CIRCLE, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 26511 | BU247.COM, KEVIN L ENDICOTT, 11113 WOODBARON COURT, RICHMOND, VA, 23233 | US Mail (1st Class) |
| 26511 | BUDSPAGE, BUD DALLEY, 1751 BROADWAY STREET, PORT COQUITLAM, BC, V3C 2M9CANADA | US Mail (1st Class) |
| 26511 | BUENA VISTA INTERNET GROUP, C/O LAURENCE J SHAPRIO, EXEC. VP, 500 SOUTH BUENA VISTA STREET, BURBANK, CA, 91521 | US Mail (1st Class) |
| 26511 | BURKHARD ENTERPRISES, JOHN ZOFCHAK, 765 CRESTVIEW AVE., AKRON, OH, 44320-1920 | US Mail (1st Class) |
| 26511 | BURNLEYGROUP, JULIAN BURNLEY, 7250 S KYRENE ROAD, #214, TEMPE, AZ, 85283 | US Mail (1st Class) |
| 26511 | BUSHRA PERVEEN, BUSHRA PERVEEN, 11 GREGORY RD, APT.J, NORWICH, CT, 06360 | US Mail (1st Class) |
| 26511 | BUSHRA`S BEST DEAL ON DISHTV, BUSHRA PERVEEN, 11 GREGORY RD, APT-J, NORWICH, CT, 06360 | US Mail (1st Class) |
| 26511 | BUSINESS HEALTH SERVICES, STE 207, 711 WEST 40TH STREET, BALTIMORE, MD, 21211 | US Mail (1st Class) |
| 26511 | BUSINESS WIRE, PO BOX 45348, SAN FRANCISCO, CA, 94145-0348 | US Mail (1st Class) |
| 26511 | BUY.COM, 85 ENTERPRISE SUITE 100, DEPT: AR, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 26511 | BUYMYHOUSETODAY.COM, ALTHEA ROBINSON, 7082 HUNT DRIVE, MACUNGIE, PA, 18062 | US Mail (1st Class) |
| 26511 | BV SERVICES, BETH VANVOORHIS, 1118 CONCORD AVE, CANTON, OH, 44710 | US Mail (1st Class) |
| 26511 | BY EMAIL, SHAHIN ANWAR, 3355 WOODBURN RD, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 26511 | BY THE PEOPLE, SERGIO SANCHEZ, 22692 MANDARINA LANE, COTO DE CAZA, CA, 92679 | US Mail (1st Class) |
| 26511 | BYOWNER-REALESTATE, JERRY MCCLELLAN, 833 MOREY ROAD, ALBANY, GA, 31705 | US Mail (1st Class) |
| 26511 | C & L ENTERPRISES, LINDA LEALI, 12251 E STOLL PLACE, DENVER, CO, 80239 | US Mail (1st Class) |
| 26511 | C AND A PHONE, STEVE CAGLE, 4925 SIERRA DR, PENSACOLA, FL, 32526 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | C D W S INSTALLATION, CHAD SMITH, 11656 FAIRWOOD DR, SPOKANE, WA, 99218 | US Mail (1st Class) |
| 26511 | C DONNEBERG, JR, CHARLES DONNEBERG JR, PO BOX 4063, LYNCHBURG, VA, 24502 | US Mail (1st Class) |
| 26511 | C HOWARD, CARLTON HOWARD, 1530 BROADMOOR DR, ALLEN, TX, 75002 | US Mail (1st Class) |
| 26511 | C JONE ENTERPRISE, CHRIS JONES, 1234 172ND ST, RIDGEFIELD, WA, 98642 | US Mail (1st Class) |
| 26511 | C PERKINS, CHARITY PERKINS, 4890 FANTASIA PLACE, LAPLATA, MD, 20646 | US Mail (1st Class) |
| 26511 | C STIGGERS, CYRUS STIGGERS, 918 LINWOOD DR, HUNTSVILLE, AL, 35816 | US Mail (1st Class) |
| 26511 | C&S DISH WORKS, CYNTHIA SUSTARIC, 16315 FORGEHILL DR, GARRETTSVILLE, OH, 44231 | US Mail (1st Class) |
| 26511 | CABLE FREE SOLUTION, PAUL WEBSTER, 7 PEARL DRIVE, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 26511 | CABLE RUNNERS, ROD FREIRE, 694 VIMY AVE, WINDSOR, ON, N8W 1M7CANADA | US Mail (1st Class) |
| 26511 | CABLESURVEY.COM, EDWARD KRAKOWIAK, PO BOX 88, PORT JERVIS, NY, 12771 | US Mail (1st Class) |
| 26511 | CABLESURVEY.COM, PREDENNIS SHERMAN, 6526 BARABOO DRIVE, DALLAS, TX, 75241 | US Mail (1st Class) |
| 26511 | CABLESURVEY.COM, FRANK BROOKS, 50 EAST 106ST. APT.15H, NEW YORK, NY, 10029 | US Mail (1st Class) |
| 26511 | CADTRONICS, PAUL BROWN, 4094 MIDLAND ROAD, RIVERSIDE, CA, 92505 | US Mail (1st Class) |
| 26511 | CALDUKE, DIANNE DUPONT, PO BOX 585, MATTESON, IL, 60443 | US Mail (1st Class) |
| 26511 | CALVIN GROSS, CALVIN GROSS, PO BOX 534, WAVERLY, WV, 26184 | US Mail (1st Class) |
| 26511 | CAMERON, CAMERON JONES JR, 2555 CECIL AVENUE, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 26511 | CANNON SATELLITE LLC, DAPHNE CANNON, 6902 SOUTHRIDGE DRIVE, MCLEAN, VA, 22101 | US Mail (1st Class) |
| 26511 | CAPANOSA.COM, DA-IN TODMAN, 114 WARRENSTREET, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 26511 | CAPE WIRELESS, MIKE CORSO, 560 DORAL DR, WILLIAMSTOWN, NJ, 08094 | US Mail (1st Class) |
| 26511 | CAPITALTENTERPRISES, MICHAEL TAYLOR, 2311 W CAMP RIVER RD, QUEEN CREEK, AZ, 85242 | US Mail (1st Class) |
| 26511 | CAPITOL OFFICE SOLUTIONS, PO BOX 277728, ATLANTA, GA, 30384 | US Mail (1st Class) |
| 26511 | CAPITOLWIRELESSUSA.COM, DONQUAL MERRICK, 7505 MARTHA ST, FORESTVILLE, MD, 20747 | US Mail (1st Class) |
| 26511 | CAPSTONE ADVISORY GROUP, LLC, PARK 80 WEST, PLAZA I, SADDLE BROOK, NJ, 07663 | US Mail (1st Class) |
| 26511 | CAPSYSTEMS UNLIMITED, CYNTHIA PEARSALL, 70 DOGWOOD DRIVE #202, WEST WARWICK, RI, 02898 | US Mail (1st Class) |
| 26511 | CARDO SYSTEMS, INC., SUITE 101, 100 HIGH TOWER BLVD, PITTSBURGH, PA, 15205 | US Mail (1st Class) |
| 26511 | CARE FIRST, 10455 MILLS RUN CIRCLE, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 26511 | CAREER BLAZERS PERSONNEL SERVICES, INC., PO BOX 414050, BOSTON, MA, 02241-4050 | US Mail (1st Class) |
| 26511 | CAREERBUILDER, INC., SUBLESSEE, PARKRIDGE CENTER, 1ST AND 2ND FLOORS, 10780-10790 PARKRIDGE BOULEVARD, RESTON, VA, 20191 | US Mail (1st Class) |
| 26511 | CAREFREE, VICTOR TURNER, 6632 CHARLENE AVE, SAN DIEGO, CA, 92114 | US Mail (1st Class) |
| 26511 | CAREONE BENEFITS, CHUCK MITCHELL, 11248 E CIMARRON DR, SCOTTSDALE, AZ, 85262 | US Mail (1st Class) |
| 26511 | CARIBBEAN-BREEZES.NET, TONY GALOPPE, 8720 SHADOW WOOD BLVD APT 303, CORAL SPRINGS, FL, 33071 | US Mail (1st Class) |
| 26511 | CARINO, ROBERT RAWSON, 11 CAWARRAH RD, MIDDLE COVE, 2068AUSTRALIA | US Mail (1st Class) |
| 26511 | CARL HUGHES, CARL HUGHES, PO BOX 15, MULVANE, KS, 67110 | US Mail (1st Class) |
| 26511 | CARL THOMPSON, CARL THOMPSON, 217 NW REDLAND RD, FLRIDA CITY, FL, 33034 | US Mail (1st Class) |
| 26511 | CARL THORN, CARL THORN, 1016 EDGEHILL DRIVE, FERGUSON, MO, 63135 | US Mail (1st Class) |
| 26511 | CARL`S MONEY CORNER, CARL WALKER, 5201 W CAMELBACK RD # A3, PHOENIX, AZ, 85031-1211 | US Mail (1st Class) |
| 26511 | CARLOS QUIJANO, SMIR BELLARDE, 16303 IMPERIAL VALLEY #510, HOUSTON, TX, 77060 | US Mail (1st Class) |
| 26511 | CARLOS QUIJANO, CARLOS QUIJANO, 2101 HAYES RD #1905, HOUSTON, TX, 77077 | US Mail (1st Class) |
| 26511 | CAROLINA SALES GROUP, EDWARD HUDZIK, 8647 LAUREL WOODS DR, MYRTLE BEACH, SC, 29588 | US Mail (1st Class) |
| 26511 | CAROLYN DISH NETWORK REPRESENTATIVE, CAROLYN RUSHING, 5552 OREGON, DETROIT, MI, 48204 | US Mail (1st Class) |
| 26511 | CAROLYN MOSES, 18901 SNOW FIELDS CIRCLE, GERMANTOWN, MD, 20874 | US Mail (1st Class) |
| 26511 | CARRIAGE HOUSE, LARRY MAKUAKANE, 614 COCHRANE ST, EAU CLAIRE, WI, 54703 | US Mail (1st Class) |
| 26511 | CARRIE HAMMONDS, CARRIE HAMMONDS, 5455 S SUNCOAST BLVD NO.8, HOMOSASSA, FL, 34446-2068 | US Mail (1st Class) |
| 26511 | CARTERMART.COM, ANTHONY CARTER, 12511 ORAL OAKS ROAD, VICTORIA, VA, 23974 | US Mail (1st Class) |
| 26511 | CARY STEINER, CARY STEINER, 21 CORWIN AVENUE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 26511 | CAS TECHNOLOGY, JUAN DANIELS, 1412-A RUSSELL PARKWAY #206, WARNER ROBINS, GA, 31088 | US Mail (1st Class) |

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|-----------------------------------|-----------------|
| 26511 | CASA BY OWNER, NASH ISA, 4110 RIO BRAVO STE 100, EL PASO, TX, 79902 | US Mail (1st Class) |
| 26511 | CASA GRANDE DISH OFFER, DANIEL ROMERO, 1346 E LAUREL PL., CASA GRANDE, AZ, 85222 | US Mail (1st Class) |
| 26511 | CASS H LONG, CASS LONG, 3154 STAMFORD BRIDGE, CANAL WINCHESTER, OH, 43110 | US Mail (1st Class) |
| 26511 | CASSANDRA M, CASSANDRA MOLINAR, 3203 MOREHEAD AVE, EL PASO, TX, 79930 | US Mail (1st Class) |
| 26511 | CASSANDRA PEBENITO, 9632 HILLOCK COURT, BURKE, VA, 22015 | US Mail (1st Class) |
| 26511 | CASSIE ROGERS, CASSANDRA ROGERS, 4545 TUTTLES VIEW DRIVE, DUBLIN, OH, 43016 | US Mail (1st Class) |
| 26511 | CATERING BY WINDOWS, 1125 NORTH ROYAL ST., ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 26511 | CATHERINE MITCHELL, CATHERINE MITCHELL, 1820 OHIO ST, TERRE HAUTE, IN, 47807 | US Mail (1st Class) |
| 26511 | CBIZ BENISOURCE, 310 FIRST STREET SUITE600, ROANOKE, VA, 24011 | US Mail (1st Class) |
| 26511 | CCH INCORPORATED, PO BOX 4307, CAROL STREAM, IL, 60197-4307 | US Mail (1st Class) |
| 26511 | CCS SATELLITE DISH, SUE NEWMANN, 8 WESTMOUNT DRIVE, LIVINGSTON, NJ, 07039 | US Mail (1st Class) |
| 26511 | CD QUALITY SYSTEM, JASON WRIGHT, COCKRANE VILLAGE, COMMONWEALTH OF DOMINI, ROSEAU, DOMINICA | US Mail (1st Class) |
| 26511 | CD SATELLITE, CD LOFTIN, PO BOX 44, CYPRESS, TX, 77410 | US Mail (1st Class) |
| 26511 | CDIXON, CHRISTOPHER DIXON, 2309 AFTON STREET, TEMPLE HILLS, MD, 20748 | US Mail (1st Class) |
| 26511 | CEC, JESSICA GUNSCH, 145 EAST DORSEY LANE, POUGHKEEPSIE, NY, 12601 | US Mail (1st Class) |
| 26511 | CECELIA MCPHERON, 21 GREAT OWLS WAY, WINFIELD, MO, 63389 | US Mail (1st Class) |
| 26511 | CELE, CELESTE HERNANDEZ-MORALES, 649 NORTH 7TH ST, NEWARK, NJ, 07107 | US Mail (1st Class) |
| 26511 | CELEBRITY DELI, 7913 TUCKERMAN LN, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 26511 | CELL PHONE DIGEST, 1487 BOGOTA WAY, JONESBORO, GA, 30236 | US Mail (1st Class) |
| 26511 | CELLPHONE STREET, 217 ILONA CT, STAFFORD, VA, 22554 | US Mail (1st Class) |
| 26511 | CELLSNSATS, VALERIE JONES, 3309 W 17TH ST, LOS ANGELES, CA, 90019 | US Mail (1st Class) |
| 26511 | CELLULARACCESSORY.COM, INC., #114, 5445 OCEANUS DRIVE, HUNTINGTON BEACH, CA, 92649 | US Mail (1st Class) |
| 26511 | CENCI COMMUNICATION, WILLIE HORNE, 1416 ARROWSMITH RD, ORLANDO, FL, 32822 | US Mail (1st Class) |
| 26511 | CENTRAL PARKING SYSTEMS, PO BOX 17505, BALTIMORE, MD, 21297-1505 | US Mail (1st Class) |
| 26511 | CENTRAL SATELLITE.COM, ROGER BOX, 108 KALEM ROAD, MORTON, MS, 39117 | US Mail (1st Class) |
| 26511 | CENTSABLE WIRELESS, IRA POOLE, PO BOX 563, MUNFORD, TN, 38058 | US Mail (1st Class) |
| 26511 | CER ENTERPRISES, CHARLES RAMSEY, 12959 SORRENTO, DETROIT, MI, 48227 | US Mail (1st Class) |
| 26511 | CGETC INC. DBA ACCESSORYGEEKS.COM, INC, 260 PASEO TESORO, WALNUT, CA, 91789 | US Mail (1st Class) |
| 26511 | CGS INTEGRATED, CHRIS SCHELL, 7930 BAY POINTE DR STE#: C2, TAMPA, FL, 33615 | US Mail (1st Class) |
| 26511 | CHAD STOCKMAN, 6103 MULBERRY CT, ALEXANDRIA, VA, 22310 | US Mail (1st Class) |
| 26511 | CHADBOURNE AND PARKE LLP, 12000 NEW HAMPSHIRE AVE., WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 26511 | CHAMBER OF COMMERCE, SAMANTHA SHRIVER, 1008 BAYBERRY DR, KEYSER, WV, 26726 | US Mail (1st Class) |
| 26511 | CHAMPION GOODS, SCOTT KRANSEL, 200 COUNTY ROAD AR, CHAMPION, MI, 49814 | US Mail (1st Class) |
| 26511 | CHANDORELL MILES, CHANDORELL MILES, 412 EISEMAN AVE, MARRERO, LA, 70072 | US Mail (1st Class) |
| 26511 | CHANGE-TO-DISH-NETWORK, FRED MELCHIORE, 663 LOCKHAVEN COURT, NEWARK, DE, 19702 | US Mail (1st Class) |
| 26511 | CHANNEL CRUISERS, FRANK ELCOCK, 243 SHAI CIRCLE, BEAR, DE, 19701 | US Mail (1st Class) |
| 26511 | CHANNEL SURFER, SHERMAN MCLAIN, 13 MICHELLE DR, COVINGTON, LA, 70433 | US Mail (1st Class) |
| 26511 | CHANNELS OF THE SKY, KOREY GRENDAHL, 104-A NE JUNIPER AVE., VANCOUVER, WA, 98684 | US Mail (1st Class) |
| 26511 | CHARITY DEALS, MATT BRADSHAW, 770 # MAIN ST #105, LEHI, UT, 84043 | US Mail (1st Class) |
| 26511 | CHARLENE A BARNES, 17601 CLAGETT LANDING ROAD, UPPER MARLBORO, MD, 20774 | US Mail (1st Class) |
| 26511 | CHARLES COLES, CHARLES COLES, 434 FIREWOOD LN, GALLOWAY, OH, 43119 | US Mail (1st Class) |
| 26511 | CHARLES GOLDSBY, CHARLES GOLDSBY, 672 NE 8TH AVE, CRYSTAL RIVER, FL, 34428 | US Mail (1st Class) |
| 26511 | CHARLES MEHEGAN, CHARLES MEHEGAN, PO BOX 133, LINVILLE, VA, 22834 | US Mail (1st Class) |
| 26511 | CHARLES N CHIAZOR, 11700 OLD COLUMBIA PIKE #1818, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 26511 | CHARLES PROFFITT, 9506 MCKINLEY AVENUE, MANASSAS, VA, 20110 | US Mail (1st Class) |
| 26511 | CHARLES REVILS, CHARLES REVILS, 350 NEARY AVE, SUPERIOR, AZ, 85273 | US Mail (1st Class) |
| 26511 | CHARLES SCHLUSSEL, APT. 1, 622 N H STREET, FREMONT, NE, 68025 | US Mail (1st Class) |
| 26511 | CHARLOTTE'S ANGELS, CHARLOTTE RODRIGUEZ, 1633FLEARLEARD, RICE, VA, 23966 | US Mail (1st Class) |
| 26511 | CHEAP DISH SATELLITE, RAMESH CHANDER, 61 LARCH STREET, CARTERET, NJ, 07008 | US Mail (1st Class) |

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | CHEAP TV .COM, STEVEN KOONS, 744 LORETTA STREET, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 26511 | CHEAPCELLPHONES, 44 WRIGHT BLVD, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 26511 | CHEAPER THAN CABLE, JOSEPH DEPINE, 5607 S CLAMBAKE BAY CT #A, TEMPE, AZ, 85283 | US Mail (1st Class) |
| 26511 | CHEAPERCELL, LLC, 272 BINGHAM CT, TOMSTOCK PARK, MI, 49321 | US Mail (1st Class) |
| 26511 | CHEAPOPS DISH, HARRIE TROTMAN, 1286 W 36TH ST. #1, LOS ANGELES, CA, 90007 | US Mail (1st Class) |
| 26511 | CHERRI MARTIN, CHERRI MARTIN, 1511 FIRST APT 1002, DETROIT, MI, 48226 | US Mail (1st Class) |
| 26511 | CHERYL EBBING, CHERYL EBBING, 425 HAMPSHIREDRIVE #4, HAMILTON, OH, 45011-4812 | US Mail (1st Class) |
| 26511 | CHERYL ENDICOTT, CHERYL ENDICOTT, 52 PRESCOTT STREET, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 26511 | CHERYLE MAIN, CHERYLE MAIN, 114 S FRANKLIN ST, DUBOIS, PA, 15801 | US Mail (1st Class) |
| 26511 | CHIKE'S BUSINESSES, FERDINAND ANEKE, 25, AGBEBI STREET, IJESHA, SURULERE, LAGOS STATE, 23401NIGERIA | US Mail (1st Class) |
| 26511 | CHOCANMEO, NGO CUONG, 123 TESAX, HOUTONS, TX, 77060 | US Mail (1st Class) |
| 26511 | CHOICE GEEKS, TIM BUCKHOUT, 5144 MAIN STREET, SKOKIE, IL, 60077 | US Mail (1st Class) |
| 26511 | CHRIS, CHRISTOPHER NEITZEL, 15120 PEACE BLVD, SPRING HILL, FL, 34610 | US Mail (1st Class) |
| 26511 | CHRIS CARROLL, CHRISTOPHER CARROLL, 3684 PARADISE RD, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 26511 | CHRIS DUBOVIK, CHRIS DUBOVIK, 205 SCARBOROUGH ST, HARTFORD, CT, 06105 | US Mail (1st Class) |
| 26511 | CHRIS MICHAELS, CHRIS HAZLINGER, 3500 BOSTON AVE #83, WARREN, OH, 44484 | US Mail (1st Class) |
| 26511 | CHRIS SMITH, CHRIS SMITH, 36 LESLIE DR, JACKSON, TN, 38305 | US Mail (1st Class) |
| 26511 | CHRISARCHERINC.COM, CHRIS ARCHER, 303 PICKERING DRIVE, PICKERINGTON, OH, 43147 | US Mail (1st Class) |
| 26511 | CHRISTINE, CHRISTINE WILSON, 33 AVILES DRIVE, ST AUGUSTINE, FL, 32084 | US Mail (1st Class) |
| 26511 | CHRISTOPHER JONES, CHRISTOPHER JONES, 140 SUNFLOWER LANE, COVINGTON, GA, 30016 | US Mail (1st Class) |
| 26511 | CHRISTOPHER'S ELECTRONICS, CHRISTOPHER ESTES, 5545 LACKLAND WY, SACRAMENTO, CA, 95835 | US Mail (1st Class) |
| 26511 | CHRISTY H, CHRISTY HARDY, 505A WEST 5TH, BRECKENRIDGE, TX, 76424 | US Mail (1st Class) |
| 26511 | CHRISTYJACKSON, CHRISTY JACKSON, PO BOX 1074, SUMNER, WA, 98390 | US Mail (1st Class) |
| 26511 | CHRONICLE CHRISTIAN NEWSPAPER, RUSS JONES, PO BOX 492, NEWTON, KS, 67114-0492 | US Mail (1st Class) |
| 26511 | CHUGALUG, MARION YOUNG, P .O.BOX 221, DODD CITY, TX, 75438 | US Mail (1st Class) |
| 26511 | CINGULAR WIRELESS, PO BOX 17356, BALTIMORE, MD, 21297-1356 | US Mail (1st Class) |
| 26511 | CINGULAR WIRELESS, PO BOX 828435, PHILADELPHIA, PA, 19182-8435 | US Mail (1st Class) |
| 26511 | CINGULAR WIRELESS, ATTN: DAVID HAIGHT, V P, SUITE 1700, 5565 GLENRIDGE CONNECTOR, ATLANTA, GA, 30342 | US Mail (1st Class) |
| 26511 | CINGULAR WIRELESS INVENTORY, PO BOX 337, ATTN: MONICA HARLEY, GREENBELT, MD, 20768-0337 | US Mail (1st Class) |
| 26511 | CI-TECH, INC., DAVID CANCEL, 2019 E PRARIE CIR, DELTONA, FL, 32725 | US Mail (1st Class) |
| 26511 | CITICORP VENDOR FINANCE,INC., PO BOX 7247-0371, PHILADELPHIA, PA, 19170-0371 | US Mail (1st Class) |
| 26511 | CITRUS SPRINGS SATELLITE, ANDREA PLUM, 7905 N VINCE DR, CITRUS SPRINGS, FL, 34434 | US Mail (1st Class) |
| 26511 | CITY WIDE LIMITED, ERIC SMITH, 5108 AUDREY STREET, DALLAS, TX, 75210 | US Mail (1st Class) |
| 26511 | CJ'S SHOPPING CENTER, CORY JOHNSON, 863 DALE BLVD, WINNIPEG, MB, R3R 1R4CANADA | US Mail (1st Class) |
| 26511 | CJM SATELLITE TV, JIM WALSH, 2358 EAST VASSAR AVE, DENVER, CO, 80210-6120 | US Mail (1st Class) |
| 26511 | CK ENTERPRISES, CURTIS KNIGHT, 3402 MILTON DRIVE, ALTON, IL, 62002 | US Mail (1st Class) |
| 26511 | CKJ ENTERPRISES, CHRISTINE RYAN, PO BOX 361, CONWAY, AR, 72032 | US Mail (1st Class) |
| 26511 | CLARA CLARKE, CLARA CLARKE, 2418 W 76TH AVE., PHILADELPHIA, PA, 19150 | US Mail (1st Class) |
| 26511 | CLARENCE EBNER, CLARENCE EBNER, 9303 SLAYTON DRIVE, AUSTIN, TX, 78753 | US Mail (1st Class) |
| 26511 | CLARENCE PATTERSON, CLARENCE PATTERSON, 102 LACKAWANNA TRAIL, ELLENWOOD, GA, 30294 | US Mail (1st Class) |
| 26511 | CLARK MARTIN HILLIS, 500 GARLAND BUILDING, 1221 SECOND AVNEUE, SEATTLE, WA, 98101-2925 | US Mail (1st Class) |
| 26511 | CLASH MEDIA, 100 PARK AVE. 16TH FLOOR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 26511 | CLASS A SATELLITES, AJON CORNISH, 4725 WILLISTON, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 26511 | CLAUDIA, CLAUDIA MINZIE, 2205 RYER AV APT1F, BONX, NY, 10457 | US Mail (1st Class) |
| 26511 | CLAYGUY SERVICES, CLAY HARRISON, 2000 S LAKELINE BLVD #1338, CEDAR PARK, TX, 78613 | US Mail (1st Class) |
| 26511 | CLEAR CONNECTION, INC., SUITE 113, 11800 BALTIMORE AVENUE, BELTSVILLE, MD, 20705 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | CLEAR IMAGE, KEVIN ALVAREZ, 11754 NW 47TH DRIVE, CORAL SPRINGS, FL, 33076 | US Mail (1st Class) |
| 26511 | CLEARIMAGESATELLITE, JOSHUA STEWART, 604A THELMA ST., LONGVIEW, TX, 75604 | US Mail (1st Class) |
| 26511 | CLIFTON SHEPHERD, CLIFTON SHEPHERD, 229 NEVADA AVE, WILLLIAMSTOWN, NJ, 08094 | US Mail (1st Class) |
| 26511 | CLINT WHEELER, 511 JOHN MARSHAL DR, VIENNA, VA, 22180 | US Mail (1st Class) |
| 26511 | CLS INC, CHERYL SHARPE, 828 ASHLEY LANE, STONE MOUNTAIN, GA, 30087 | US Mail (1st Class) |
| 26511 | CLYDE CROSS, CLYDE CROSS, 225 BRADFORD WAY, DAYTON, TN, 37321 | US Mail (1st Class) |
| 26511 | CLYDE LORD JR, CLYDE LORD JR, 3445 WALNUT RIDGE, ATLANTA, GA, 30349 | US Mail (1st Class) |
| 26511 | CMT COMPUTER SERVICES, ANTHONY MIDDONA, 337 MARTIN LANE, BLOOMINGDALE, IL, 60108 | US Mail (1st Class) |
| 26511 | COACOA, YULONDA TAYLOR, 4922 LITCHFIELD AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 26511 | COGNIGEN NETWORKS, INC., PO BOX 54957, SANTA CLARA, CA, 95054-1191 | US Mail (1st Class) |
| 26511 | COLEY, NICOLE GLASER, 189 TROLLEY CROSSING LANE, MIDDLETOWN, CT, 06457 | US Mail (1st Class) |
| 26511 | COLLEGELIVING.BIZ, JUSTIN LUX, 4417 DIXIE HILL ROAD, APT 211, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 26511 | COLLIERLAND, HERDIE COLLIER, 7746 CLEMENTS RD, WYNCOTE, PA, 19095 | US Mail (1st Class) |
| 26511 | COMEDGE, BRYAN ANDRESEN, 5241 18TH AVE NE, SEATTLE, WA, 98105 | US Mail (1st Class) |
| 26511 | COMFORTSATELLITE, BEN MOORE, PO BOX 1121, COMFORT, TX, 78013-1121 | US Mail (1st Class) |
| 26511 | COMPTROLLER OF MARYLAND, REVENUE ADMINISTRATION DIVISION, PO BOX 17405, BALTIMORE, MD, 21297 | US Mail (1st Class) |
| 26511 | COMPTROLLER OF THE TREASURY, COMPLIANCE DIVISION, ROOM 409, 301 W PRESTON STREET, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 26511 | COMPUMEDIA CONSULT., CARLOS HEREDIA, 3306 BRINTON TRAILS LN, KATY, TX, 77494 | US Mail (1st Class) |
| 26511 | COMPUSA INC., ATTN: SHAWN THOELE, 14951 NORTH DALLAS PARKWAY, DALLAS, TX, 75254 | US Mail (1st Class) |
| 26511 | COMPUTECH, TIM JONES, 7040 SNAFFLE CT, MECHANICSVILLE, VA, 23111 | US Mail (1st Class) |
| 26511 | COMPUTER 21, LLC, 105 PARKVIEW DRIVE, SCOTT CITY, MO, 63780 | US Mail (1st Class) |
| 26511 | COMPUTER CONNECTION, HOWARD HIX, 506 N PINE ST., MADERA, CA, 93637 | US Mail (1st Class) |
| 26511 | COMPUTER NERDS INT'L, 2680 NE 188TH STREET, MIAMI, FL, 33180 | US Mail (1st Class) |
| 26511 | COMPUTER WORLD 2001, JEFFREY S ROBERTS JR, 14566 INGLEWOOD DR, BAXTER, MN, 56425 | US Mail (1st Class) |
| 26511 | COMSYS SERVICES LLC, PO BOX 60260, CHARLOTTE, NC, 28260 | US Mail (1st Class) |
| 26511 | CONCORD-SMG DISHTV, SAMUEL GANZAN, 3657 PRIMO RIVERA STREET, MAKATI CITY, 1204PHILIPPINES | US Mail (1st Class) |
| 26511 | CONNECTICUT, JOSE L RIVERA, 33 CUMBERLAND ST, HARTFORD, CT, 06106 | US Mail (1st Class) |
| 26511 | CONSUMER RELATED SERVICES 412 232 6731, R PALMER, 411 W HILL STREET, OKLAHOMA CITY, OK, 73118 | US Mail (1st Class) |
| 26511 | CORDLESS WORKZ, SUITE 200, 1135 KILDAIRE FARM ROAD, CARY, NC, 27511 | US Mail (1st Class) |
| 26511 | CORE BUSINESS TECHNOLOGY SOLUTIONS, LLC, 231269 MOMENTUM PLACE, CHICAGO, IL, 60689-5311 | US Mail (1st Class) |
| 26511 | CORE SATELLITE, MICHAEL DUNN, 138 NORWOOD AVENUE, SYRACUSE, NY, 13206-1611 | US Mail (1st Class) |
| 26511 | CORNERSTONE RESEARCH, 353 SACRAMENTO STREET 19TH FL, SAN FRANCISCO, CA, 94111-3656 | US Mail (1st Class) |
| 26511 | CORPORATE WIRELESS GROUP, 1403 MARBLE CREST WAY, WINTER GARDEN, FL, 34787 | US Mail (1st Class) |
| 26511 | CORPORATION SERVICE COMPANY, PO BOX 13397, PHILADELPHIA, PA, 19101-3397 | US Mail (1st Class) |
| 26511 | COSMOCOM, INC., 121 BROADHOLLOW RD, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 26511 | COSMOCOM.INC., 121 BROADHOLLOW ROAD, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 26511 | COSMOS, VLADIMIR KOTELNIKOV, UL GORODSKOY VAL,D.16,KV.74, YAROSLAVL, 150049RUSSIA | US Mail (1st Class) |
| 26511 | COST CUTTERS, ROBERT LIPFORD, 823 WEST 5TH STREET, JUNCTION CITY, KS, 66441 | US Mail (1st Class) |
| 26511 | COURTNEY WILLIAMS, COURTNEY WILLIAMS, 12790 PRIMROSE LANE APT 108, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 26511 | COVERED WAGON SAT, JACK DALBORA, 18395 E IDAHO PL, AURORA, CO, 80017 | US Mail (1st Class) |
| 26511 | COVERED WITH HIS BLOOD, CAMERON JONES, 11802 STONEWOOD GATE DR, RIVERVIEW, FL, 33569 | US Mail (1st Class) |
| 26511 | COWAN SERVICES, DONNA COWAN, 2808 S 111TH E AVE, TULSA, OK, 74129 | US Mail (1st Class) |
| 26511 | CPEDLEY.COM, CHARLES PEDLEY, 1133 HAIST STREET, WELLAND, ON, L3B 5N5CANADA | US Mail (1st Class) |
| 26511 | CRAFTER SYSTEMS, MARY SAKAL, 352-1027 DAVIE STREET, VANCOUVER, BC, V6E 4L2CANADA | US Mail (1st Class) |
| 26511 | CRAIG POOLER, 5412 14TH PLACE, HYATTSVILLE, MD, 20782 | US Mail (1st Class) |

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | CRAIGS LIST, JESSE CRAWFORD, 38 RAEMOND LN, PALM COAST, FL, 32164 | US Mail (1st Class) |
| 26511 | CRAIGSLIST, MICHAEL DANIELS, 4550 CRYSTAL ST, DENVER, CO, 80239 | US Mail (1st Class) |
| 26511 | CRAIGSLIST, RUBEN SOLIZ, 909 GIBBS STREET, HOUSTON, TX, 77009 | US Mail (1st Class) |
| 26511 | CRAIGSLISTAD, JONNA JOHNSON, 253 S STATE ST. #48, SALT LAKE CITY, UT, 84111 | US Mail (1st Class) |
| 26511 | CRAZY ABOUT DISH, MARSHALL RYAN, 501 SHERIDAN, CHENOA, IL, 61726 | US Mail (1st Class) |
| 26511 | CRAZY WIRELESS OFFERS, SUITE 250, 321 N CENTRAL EXPRESSWAY, MCKINNEY, TX, 75070 | US Mail (1st Class) |
| 26511 | CRAZYFANGEAR, TROY GREGORY, 1209 RIEBEL RIDGE, NEW RICHMOND, OH, 45157 | US Mail (1st Class) |
| 26511 | CRAZYHARRY'S, KEN BRISBIN, 110 JUANITA COURT, VALLEJO, CA, 94590 | US Mail (1st Class) |
| 26511 | CREATE YOUR INCOME, VEIT JOHNSON, BOX 10 LIGHTHOUSE CIRCLE, TRACY, CA, 95304 | US Mail (1st Class) |
| 26511 | CREATIVE EXPRESSIONS, BERNADETTE GILLIAM, 1111 CARROLL STREET, BALTIMORE, MD, 21231 | US Mail (1st Class) |
| 26511 | CREATIVE INDUSTRIES, WALDEMAR LUGO, 2828 ROBINA, BERKLEY, MI, 48072 | US Mail (1st Class) |
| 26511 | CREATIVE LOGISTICS SOLUTIONS, INC, SUITE ONE, 2135 ESPEY COURT, CROFTON, MD, 21114-2442 | US Mail (1st Class) |
| 26511 | CREATIVE TECHNOLOGY, CHARLES DANIELS, PO BOX 856, CRESTVIEW, FL, 32536 | US Mail (1st Class) |
| 26511 | CREDIT MANAGEMENT GROUP, TOWER 1, SUITE 3500, 2000 S COLORADO BOULEVARD, DENVER, CO, 80222 | US Mail (1st Class) |
| 26511 | CROSS ON A HILL, TRACY LANDGRAF, 6238 W MAYA DR, PHOENIX, AZ, 85085 | US Mail (1st Class) |
| 26511 | CRUISES & TOURS INTERNATIONAL, BRIAN ANDERSON, 364 SEASIDE AVE. #1001, HONOLULU, HI, 96815 | US Mail (1st Class) |
| 26511 | CRYSTAL, AMBROSE GULZAMAN, 4807N SUNFLOWERAVE.APT.B, COVINA, CA, 91724 | US Mail (1st Class) |
| 26511 | CRYSTAL FROST, CRYSTAL FROST, 45 PARKER VILLAGE, LITTLETON, NH, 03561 | US Mail (1st Class) |
| 26511 | CRYSTAL INVESTORS, COLLETTE NLEMCHI, 8201 RICHMOND AVE #6, HOUSTON, TX, 77063 | US Mail (1st Class) |
| 26511 | CT CORPORATION, PO BOX 4349, CAROL STREAM, IL, 60197-4349 | US Mail (1st Class) |
| 26511 | C-TECH OF RENO, DEVIN TAYLOR, 8200 OFFENHAUSER DR APTI\#139F, RENO, NV, 89511 | US Mail (1st Class) |
| 26511 | CURRAN & CONNORS, 333 MARCUS BOULEVARD, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 26511 | CURTIS SHAW, CURTIS SHAW. 31 MACARTHUR AVE, FRANLINVILLE, NJ, 08322 | US Mail (1st Class) |
| 26511 | CUYUNI SALES.COM, RUDLEY ANTHONY, 11600 SW COURTLY MANOR DRIVE, LAKE SUZY, FL, 34269-7030 | US Mail (1st Class) |
| 26511 | CYBERSOURCE, PO BOX 60000, FILE 74009, SAN FRANCISCO, CA, 94160 | US Mail (1st Class) |
| 26511 | CYBERSPEEDER, DOUGLAS WEIDMAN, 310 PLEASURE ROAD, LANCASTER, PA, 17601 | US Mail (1st Class) |
| 26511 | D BUFF MARKETING, DEREK BUFFORD, 2807 AVONDALE, CLEVELAND HTS, OH, 44118 | US Mail (1st Class) |
| 26511 | D DANA SINGER, D DANA SINGER, 2857 BONNIE BRAE, CASPER, WY, 82601-5806 | US Mail (1st Class) |
| 26511 | D J FISHER SATELLITE, CO., DARREN FISHER, 417 38TH ST., PL SIOUX CITY, IA, 51104 | US Mail (1st Class) |
| 26511 | D M C, DAVID CHAMPLIN, 14751 WEST COLUMBINE DRIVE, SURPRISE, AZ, 85379 | US Mail (1st Class) |
| 26511 | D&B ENTERPRISES, DANIEL ESPINOSA, 11050 LAMBERT AVE #17, EL MONTE, CA, 91731 | US Mail (1st Class) |
| 26511 | D&D DISH, DAVID DUNCAN, 1909 WILDWOODWAY APT#1, ROSEVILLE, CA, 95661 | US Mail (1st Class) |
| 26511 | D&M ENTERTAINMENT AND DISH NETWORK, DANNY SALAZAR, 166 N 36TH ST., CORSICANA, TX, 75110 | US Mail (1st Class) |
| 26511 | DAN SANDERS, DANIEL SANDERS, 1906 COURTSIDE LANE APT.103, CHARLOTTE, NC, 28720 | US Mail (1st Class) |
| 26511 | DANIEL MEDINA, DANIEL MEDINA, 419 N FRANCES ST, DALLAS, TX, 75211 | US Mail (1st Class) |
| 26511 | DANIEL STULTZ, 113 STEELERS ROAD, BEDFORD, PA, 15522 | US Mail (1st Class) |
| 26511 | DANIEL SWENSEN, APT. 2, 1225 CLEVELAND STREET, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 26511 | DANIELLE HAY, 4141 WEEPING WILLOW COURT, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 26511 | DANNY BUSBIN, DANNY BUSBIN, 203 ADAMSON ROAD, FITZGERALD, GA, 31750 | US Mail (1st Class) |
| 26511 | DANNYS SATELLITE, DANNY SLONE, PO BOX 682, WEST LIBERTY, KY, 41472 | US Mail (1st Class) |
| 26511 | DARBOUZE ENTERPRISES, FRANCOIS DARBOUZE, 41 E.FOREST AVE.#7 D, ENGLEWOOD, NJ, 07631 | US Mail (1st Class) |
| 26511 | DARIUS KNOX, DARIUS KNOX, 323 WHEELER AVE #4, NORTH MANKATO, MN, 56003 | US Mail (1st Class) |
| 26511 | DARKISKA, DARLENE LITTLEJOHN, PO BOX 158, DIMONDALE, MI, 48821 | US Mail (1st Class) |
| 26511 | DARLENE MYLYNOCK, 6164 S SNAPDRAGON PLACE, BOISE, ID, 83716-7068 | US Mail (1st Class) |
| 26511 | DARRAR JONES, DARRAR JONES, 268 JEFFERSON AVE, AMITYVILLE, NY, 11701 | US Mail (1st Class) |
| 26511 | DARRYL FOSTER, VINCENT FOSTER, 43 UNDERHILL AVENUE, ROOSEVELT, NY, 11575 | US Mail (1st Class) |

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | DARYL DUNNINGS, DARYL DUNNINGS, 4460 N W 4TH CT, PLANTATION, FL, 33317 | US Mail (1st Class) |
| 26511 | DATA DIRECT, ONE LANDMARK SQUARE#106, PORT CHESTER, NY, 10573 | US Mail (1st Class) |
| 26511 | DATA7, DON BLUNTACH, 325 SAM JENKINS RD, GRAY, TN, 37615 | US Mail (1st Class) |
| 26511 | DATAPRISE, 12250 ROCKVILLE PIKE 2ND FLOOR, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 26511 | DATASTORMDIRECT.COM, JON DILLER, 800 LAGUNITA DR, SOQUEL, CA, 95073 | US Mail (1st Class) |
| 26511 | DATIN ENTERPRISES, MARTIN MORALES, 3527 ORCHARD DRIVE, HAMMOND, IN, 46323 | US Mail (1st Class) |
| 26511 | DATLADYINBLUE, JENNIFER CATO, 342 SILVA DRIVE, ATWATER, CA, 95301 | US Mail (1st Class) |
| 26511 | DAVE, DAVID HARRISON, 908 N10TH ST #3, BISMARCK, ND, 58501 | US Mail (1st Class) |
| 26511 | DAVE'S SATELLITE, DAVID BROUSSARD, 2243 KNIGHTSBRIDGE CT, GRAND FORKS, ND, 58201 | US Mail (1st Class) |
| 26511 | DAVID & PAULA SIMON, DAOUDA BALLO, 10003 FORUM WEST # 302, HOUSTON, TX, 77036 | US Mail (1st Class) |
| 26511 | DAVID A AGAY, ESQUIRE, KIRKLAND & ELLIS LLP, 200 EAST RANDOLPH DRIVE, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 26511 | DAVID A STEINBERG, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | DAVID A UNDERWOOD, DAVID UNDERWOOD, 731 LAKESHORE DR, MONROE, LA, 71203 | US Mail (1st Class) |
| 26511 | DAVID AND CONNIE SMITH MARKETING US, DAVID D SMITH, 5809 WILLOW LAKE DR, GROVE CITY, OH, 43123 | US Mail (1st Class) |
| 26511 | DAVID HOSFORD, DAVID HOSFORD, 2025 RED RIVER ROAD, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 26511 | DAVID J HORVATH, 7100 E PLEASANT VALLEY ROAD, SUITE 110, INDEPENDENCE, OH, 44131 | US Mail (1st Class) |
| 26511 | DAVID JENKINS, DAVID JENKINS, 118 BROADWING COURT, SAN RAMON, CA, 94582-9164 | US Mail (1st Class) |
| 26511 | DAVID KOZEK, 16750 HIGHVIEW AVENUE, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 26511 | DAVID LOOKINGBILL, DAVID LOOKINGBILL, 11314 WHITTINGHAM LN, HOUSTON, TX, 77099 | US Mail (1st Class) |
| 26511 | DAVID MARK ROGERS, DAVID ROGERS, 735 WOODBRIAR LN, ST CHARLES, MO, 63303 | US Mail (1st Class) |
| 26511 | DAVID NICHOLSON, DAVID NICHOLSON, 132 CUMBERLAND STREET, HARTFORD, CT, 06106 | US Mail (1st Class) |
| 26511 | DAVID R BRINKLEY, DAVID R BRINKLEY, 1106 OHIO AVE, ETOWAH, TN, 37331 | US Mail (1st Class) |
| 26511 | DAVID RIVES, 11614 PATUXENT PARKWAY #302, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 26511 | DAVID SHADEL, DAVID SHADEL, 08331 CO. RD 8, MONTPELIER, OH, 43543 | US Mail (1st Class) |
| 26511 | DAVID SMITH, 134 RIDGE AVE., GREENDALE, IN, 47025 | US Mail (1st Class) |
| 26511 | DAVID SUITS, DAVID SUITS, P O.BOX 5100, GREENHAVEN, AZ, 86040 | US Mail (1st Class) |
| 26511 | DAVID SZTYK, 115 N UNIVERSITY, OXFORD, OH, 45056 | US Mail (1st Class) |
| 26511 | DAWUD MUHAMMAD, DAWUD MUHAMMAD, 646 SMITH STREET, ATLANTA, GA, 30312 | US Mail (1st Class) |
| 26511 | DAYNA PITTS, DAYNA PITTS, 617 COLBY COURT, ROCKY MOUNT, NC, 27803 | US Mail (1st Class) |
| 26511 | DAYTRIPPER TV, JAMES COOPER, 3544 SANDRA AVE NORTH #13, KEIZER, OR, 97303 | US Mail (1st Class) |
| 26511 | DB-ELECTRONICS, SEBASTIAAN DE BOORDER, ROEF 13, HUIZEN, 1276JNNETHERLANDS | US Mail (1st Class) |
| 26511 | DBS-ENTERPRISE, DARRYL SEITZ, 25 ROBIN HILL LN, BELLEVILLE, IL, 62221 | US Mail (1st Class) |
| 26511 | DC OFFICE OF THE ATTORNEY GENERAL, 441 4TH STREET NW, WASHINGTON, DC, 20001 | US Mail (1st Class) |
| 26511 | DE HARO ENTERPRISE, MICHAEL DE HARO, 117 VETERANS PARKWAY, ROGERS, AR, 72756 | US Mail (1st Class) |
| 26511 | DEALNEWS.COM, 103 MOUNTAIN BROOK BOULEVARD, MADISON, AL, 35758 | US Mail (1st Class) |
| 26511 | DEALSHAKE.COM, KENN KERPER, 4611 BROWNSTONE DRIVE, HILLARD, OH, 43026-8915 | US Mail (1st Class) |
| 26511 | DEAN COOKSEY, DEAN COOKSEY, 6800 BLACKBERRY, ARLINGTON, TX, 76016 | US Mail (1st Class) |
| 26511 | DEANNA, DEANNA HASKINS, 2025 RIDGE BROOK TRL, DULUTH, GA, 30096 | US Mail (1st Class) |
| 26511 | DEANNA WISDOM, DEANNA WISDOM, 16051 CO RD 1030, ST JAMES, MO, 65559 | US Mail (1st Class) |
| 26511 | DEBORA JEANNE, DEBORA RICKETTS, 921 CUCHARA ST, DENVER, CO, 80221 | US Mail (1st Class) |
| 26511 | DEBRA, DEBRA THOMAS, RT.1 BOX 171, FAIRVIEW, WV, 26570 | US Mail (1st Class) |
| 26511 | DEBRA PHILLIPS, DEBRA PHILLIPS, PO BOX 1384, QUITMAN, TX, 75783 | US Mail (1st Class) |
| 26511 | DEB-RON, WILLIAM WADE, 203 CARMICHAEL COURT, LEAGUE CITY, TX, 77573 | US Mail (1st Class) |
| 26511 | DEEREY, DEANNA PARRILL, 8617 MAPLE GROVE CT, SACRAMENTO, CA, 95828 | US Mail (1st Class) |
| 26511 | DEEZ COMMUNICATIONS, DANIEL L DAVIS, 13950 EL CAMINO PLACE, FONTANA, CA, 92337 | US Mail (1st Class) |
| 26511 | DEFOLD WEB LINKS, BAITUL GHAZAL SAQIB, 919 SEDGE FIELD DR APT 50, SHELBY, NC, 28152 | US Mail (1st Class) |
| 26511 | DELAGE LANDEN FINANCIAL SERVICES, INC., 1111 OLD EAGLE SCHOOL ROAD, WAYNE, PA, 19087 | US Mail (1st Class) |
| 26511 | DELOITTE, PO BOX 2079, CAROL STREAM, IL, 60132-2079 | US Mail (1st Class) |
| 26511 | DELPHINE GROUP 2000, DERRICK NYLANDER, 432 DOMINQUEZ WAY BOX #6, EL CAJON, CA, 92021 | US Mail (1st Class) |

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | DELUXE BUSINESS CHECKS AND SOLUTIONS, PO BOX 742572, CINCINNATI, OH, 45274-2572 | US Mail (1st Class) |
| 26511 | DENNIS, DENNIS QUINN, 925 N CLARK AVE, MAGNOLIA, MS, 39652 | US Mail (1st Class) |
| 26511 | DENNIS BAKER, DENNIS BAKER, 249 LEOPARD LANE, BRIDGEWATER, PA, 15009 | US Mail (1st Class) |
| 26511 | DENNIS SAVOY, DENNIS SAVOY, 211-1820, DU CARIBOU, LONGUEUIL, QC, J4N 1M4CANADA | US Mail (1st Class) |
| 26511 | DENNIS SHEPHERD, PO BOX 500, 9893 GEORGETOWN PIKE, GREAT FALLS, VA, 22066 | US Mail (1st Class) |
| 26511 | DENNIS SHEPHERD, 20800 LAKE CHABOT ROAD, 21D, CASTRO VALLEY, CA, 94546 | US Mail (1st Class) |
| 26511 | DEPARTMENT OF REVENUE, PO BOX 6040, BOSTON, MA, 02114 | US Mail (1st Class) |
| 26511 | DEREK FORD, DEREK FORD, 1900 MEMORY LN, VERNON, TX, 76384 | US Mail (1st Class) |
| 26511 | DERRICK JANISZ, DERRICK JANISZ, 179 MELODY LANE, TARPON SPRINGS, FL, 34689 | US Mail (1st Class) |
| 26511 | DERWIN BELL, DERWIN BELL, 1901 MAHALLA DR, WACO, TX, 76705 | US Mail (1st Class) |
| 26511 | DESERTSOFT, SUITE 1-645, 16845 N 29TH AVENUE, PHOENIX, AZ, 85053 | US Mail (1st Class) |
| 26511 | DESERTSOFT, SUITE #1-645, 16845 N 29TH AVE, PHOENIX, AZ, 85053 | US Mail (1st Class) |
| 26511 | DESIREE MENDOZA, DESIREE MENDOZA, 1230C E MINERAL KING, VISALIA, CA, 93292 | US Mail (1st Class) |
| 26511 | DETROIT LEASING, JANAN KHEMMORO, 36706 LA MARRA DR, STERLING HEIGHTS, MI, 48310 | US Mail (1st Class) |
| 26511 | DEVO SERVICES, 85, AN AV YAACOUB EL MANSOUR, ET NASEH EDDINE 1ER ETAGE, APT 1, CASABLANCA,, MOROCCO | US Mail (1st Class) |
| 26511 | DEWA, DELORES WALKER, 15107 DIEKMAN CT, DOLTON, IL, 60419 | US Mail (1st Class) |
| 26511 | DGDISHNET, DAWN COLE, 2025 CHAUCER LANE, PONTE VEDRA, FL, 32081 | US Mail (1st Class) |
| 26511 | DHL EXPRESS USA, PO BOX 4723, HOUSTON, TX, 77210-4723 | US Mail (1st Class) |
| 26511 | DHL EXPRESS USA - LIBERTY, PO BOX 4723, HOUSTON, TX, 77210-4723 | US Mail (1st Class) |
| 26511 | DHR INTERNATIONAL, INC, SUITE 2220, 10 SOUTH RIVERSIDE PLAZA, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 26511 | DIAMOND`S, JEWEL JACKSON, PO BOX 42 PRINCE EDWARD HWY, PROSPECT, VA, 23960 | US Mail (1st Class) |
| 26511 | DIAMONDINCS, CBORIS BRYANT, 1218 WEST ERIE AVE., PHILADELPHIA, PA, 19140 | US Mail (1st Class) |
| 26511 | DIAMONDWAY ENT, FUQUAY CRAWFORD, 1913 DIAMOND WAY, FAIRFIELD, CA, 94533 | US Mail (1st Class) |
| 26511 | DIGITAL ALTERNATIVES, RON RUTLAND JR, 4310 N PARK AVE, INDIANAPOLIS, IN, 46205 | US Mail (1st Class) |
| 26511 | DIGITAL DISH SERVICE, STEPHEN RICHARDSON, 238 E SHAW AVE. #443, FRESNO, CA, 93710 | US Mail (1st Class) |
| 26511 | DIGITAL DREAMS, ROBERT FEIRING, 168 ALPINE CIRCLE, COLFAX, CA, 95713 | US Mail (1st Class) |
| 26511 | DIGITAL FIX, MIKE SPOORES, 1215 HUDSON RD, STAMFORD, TX, 79553 | US Mail (1st Class) |
| 26511 | DIGITAL OUTLOOK, DERYC JENNINGS SR., 1526 W ROACHE STREET, INDIANAPOLIS, IN, 46208 | US Mail (1st Class) |
| 26511 | DIGITAL PLANET, NEIL WARE, 7031 KENDALL HEATH WAY, LAND O'LAKES, FL, 34637 | US Mail (1st Class) |
| 26511 | DIGITAL RECEPTION, TOMMY SCARBOROUGH, 261 AUGUST DR, BRANDON, MS, 39042 | US Mail (1st Class) |
| 26511 | DIGITAL SKY COMMUNICATIONS, TIMOTHY ODOMS, 3222 PALMETTO PALM DR, HARLINGEN, TX, 78552-4221 | US Mail (1st Class) |
| 26511 | DIGITAL TOUCH WRL, RAY WILLIAMS, PO BOX 242194, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 26511 | DIGITAL TV LINK, PETER NACEY, 16 BARLEY VIEW, YORK, YO32 2TYUNITED KINGDOM | US Mail (1st Class) |
| 26511 | DIGITAL VIEW NETWORKS, ALFRED PENNY, 8 ASHTON RISE, HUNTFIELD HEIGHTS, SOUTH, 5163AUSTRALIA | US Mail (1st Class) |
| 26511 | DIGITALDISHES.COM, BETH MARION, PO BOX 1583, LIBERTY, NC, 27298 | US Mail (1st Class) |
| 26511 | DIGITALMALL.US, NEIL DAVIDSON, PO BOX 214, LAKE HILL, NY, 12448 | US Mail (1st Class) |
| 26511 | DIGITALSAT.COM, JOHN HOGAN, 4040 CIVIC CENTER DR SUITE 200, SAN RAFEAL, CA, 94903 | US Mail (1st Class) |
| 26511 | DIGI-TECH SATELLITE, WILLIAM HYLAND, 148 STATE ROUTE 181, LAKE HOPATCONG, NJ, 07849 | US Mail (1st Class) |
| 26511 | DINAH, YOUR DISH GAL, DINAH FOJAS, 3 PURA VILLANUEVA KALAW ST. TIERRA PURA, QUEZON CITY, 1100PHILIPPINES | US Mail (1st Class) |
| 26511 | DIRECDISH, PAUL HANCOCK, 6938 CARNATION DR, CARLSBAD, CA, 92011 | US Mail (1st Class) |
| 26511 | DIRECT INTERNATIONAL, MILTON WILLIAMS, 803 CATALINA DR, NEWPORT NEWS, VA, 23608 | US Mail (1st Class) |
| 26511 | DIRECT PAGE, INC., 229 S DELSEA DRIVE, VINELAND, NJ, 08360 | US Mail (1st Class) |
| 26511 | DIRECT SOLUTIONS LLC, GEORGE NORMAN, 26 PINECREST PLAZA #166, SOUTHERN PINES, NC, 28387 | US Mail (1st Class) |
| 26511 | DIRECTORY, CHARLES SWANSON, 1807 HALLMARK DRIVE, GRIFFIN, GA, 30223 | US Mail (1st Class) |
| 26511 | DISCOUNT CELL, 350 WEST 500 SOUTH, PROVO, UT, 84601 | US Mail (1st Class) |
| 26511 | DISCOUNT DISHES, KEN DELLAMAGGIORE, 10006 PALMS BLVD #209, LOS ANGELES, CA, 90034 | US Mail (1st Class) |

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 26511 | DISCOUNT DISHNETWORK, MAURICE HUFFMAN, 2640 NE 10TH AVE, POMPANO BEACH, FL, 33064 | US Mail (1st Class) |
| 26511 | DISCOUNT SATELLITE, SHIN YAMAGUCHI, 1-1-3 HONMACHIOUTE UWAJIMA-SHI, EHIME, 7980041JAPAN | US Mail (1st Class) |
| 26511 | DISCOUNT SATELLITE, JACK BARR, IN DEN DÖREN 7, KIRCHLENGERN, 32278GERMANY | US Mail (1st Class) |
| 26511 | DISCOUNT SATELLITE, KELLY MASSEY, 3323 JACKSON ST SE UNIT 6, ALBANY, OR, 97322 | US Mail (1st Class) |
| 26511 | DISCOUNT TV, DAKOTA MARKS, 3025 GLIN CIR, ORMOND BEACH, FL, 32174 | US Mail (1st Class) |
| 26511 | DISCOVERYSAT, MOHSEN CHALLAN, 29 ALSALAM STR., MANSHEYET ALSAD ALAALI,, CAIRO, 11312EGYPT | US Mail (1st Class) |
| 26511 | DISCOVERYSAT.COM, MICHAEL TUNSTALL, 2978 ESTES STREET, MEMPHIS, TN, 38115 | US Mail (1st Class) |
| 26511 | DISH, JOHN LAGIEWSKI, 2600 S UNIVERSITY DR APT 112, DAVIE, FL, 33328 | US Mail (1st Class) |
| 26511 | DISH, JAKE BLACKMAN, 6245 HACKBERRY CREEK TRAIL APT. 533, CHARLOTTE, NC, 28269 | US Mail (1st Class) |
| 26511 | DISH, CHRIS SUTHERLAND, 2281 SW 83RD AVE, MIRAMAR, FL, 33025 | US Mail (1st Class) |
| 26511 | DISH, JAMES CARWILE, 513 N 3RD STREET, BOONVILLE, IN, 47601 | US Mail (1st Class) |
| 26511 | DISH, STEVE SCHOPP, 17 COTTONWOOD LANE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 26511 | DISH, JARED JORGENSEN, 1506 CONCORD PLACE DR APT. 1D, KALAMAZOO, MI, 49009 | US Mail (1st Class) |
| 26511 | DISH, KEVIN LONCHAR, PO BOX 6682, CHICO, CA, 95927 | US Mail (1st Class) |
| 26511 | DISH, SAMUEL MCCRORY, 2101 N HASKELL AVE #3207, DALLAS, TX, 75204 | US Mail (1st Class) |
| 26511 | DISH, MICHAEL SANCHEZ, 10 PARK LANE, LAMPASAS, TX, 76550 | US Mail (1st Class) |
| 26511 | DISH, BOB WHITT, 165 MONTAGUE STREET, DANVILLE, VA, 24541 | US Mail (1st Class) |
| 26511 | DISH, A J ALMEDER, 2450 SE SNAPPER STREET, PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 26511 | DISH - NETWORK !, WASHINGTON GUERRIER, O.BOX 421748, KISSIMMEE, FL, 34742 | US Mail (1st Class) |
| 26511 | DISH & BY THE MOON, JOHN SMOKOSKI, 5801 HORSTMEYER RD, LANSING, MI, 48911 | US Mail (1st Class) |
| 26511 | DISH 4 FREE, CLARK JONES, 300 BALL, MARIETTA, OK, 73448 | US Mail (1st Class) |
| 26511 | DISH 4 LESS, MONICA HOWINGTON, 900 KENTUCKY DERBY LANE, FORT WORTH, TX, 76179 | US Mail (1st Class) |
| 26511 | DISH 4 YOU NETWORK, GARY UPCHURCH, 1375 PASADENA AVE S, #308, SOUTH PASADENA, FL, 33707 | US Mail (1st Class) |
| 26511 | DISH BY FAZIO, PATRICIA FAZIO, 6834 SW 154 PL, MIAMI, FL, 33193 | US Mail (1st Class) |
| 26511 | DISH DIGITAL TV, RK CHAWLA, D-64 SECTOR-36, NOIDA, 201303INDIA | US Mail (1st Class) |
| 26511 | DISH DIORS, CHARLENE BROWN, 12138 CENTRAL AVE #503, MITCHELLVILLE, MD, 20721 | US Mail (1st Class) |
| 26511 | DISH DIRECT, DUAINE STAGGS, 3638 BALLS HILL RD, NEB, KY, 42441 | US Mail (1st Class) |
| 26511 | DISH DIRECT, ROBERT COFFEY, 8370 PARDEE RD #2, CICERO, NY, 13039 | US Mail (1st Class) |
| 26511 | DISH DISCOUNT, CHRISTOPHER HAMMOND, 4925 SPRUCE PEAK RD, CHARLOTTE, NC, 28278 | US Mail (1st Class) |
| 26511 | DISH ENTERPRISES, RICK COLLINS, 3861 PARK AVENUE WEST, MANSFIELD, OH, 44903 | US Mail (1st Class) |
| 26511 | DISH EXPRESS, CHARLES PROFFITT, 14336 FALLSMERE CIRCLE, GAINESVILLE, VA, 20155 | US Mail (1st Class) |
| 26511 | DISH FAMILY, HOPE GARCIA, 152 SOUTH WATERS EDGE DR, GLENDALE HTS, IL, 60139 | US Mail (1st Class) |
| 26511 | DISH FOR CEDAR CREEK LAKE, KIMBERLY HORTON, 9180 FM 316 SOUTH, EUSTACE, TX, 75124 | US Mail (1st Class) |
| 26511 | DISH FOR KIDS, JOE KOCSIS, 1926 SALEM ST, CHICO, CA, 95928 | US Mail (1st Class) |
| 26511 | DISH FOR VIEWING, THOMAS SALAMONE, 1141 CAREY AVE, AKRON, OH, 44314 | US Mail (1st Class) |
| 26511 | DISH FOR YOU, AHMED RAFIQ, 10022 W GARVERDALE DR APT # 202, BOISE, ID, 83704 | US Mail (1st Class) |
| 26511 | DISH FOR YOUR:), RANA SYED, 2289 ARCHDALE RD, RESTON, VA, 20191 | US Mail (1st Class) |
| 26511 | DISH GALLERY, CHARLES LARKIN, 1757 HEMLOCK AVE, SAN MATEO, CA, 94401 | US Mail (1st Class) |
| 26511 | DISH GIVE AWAY, WAYNE GAILLARD, 9200 TRADERS XING APT L, LAUREL, MD, 20723 | US Mail (1st Class) |
| 26511 | DISH IS IT, NAN FISCELLA, 403 JONES FRANKLIN ROAD, RALEIGH, NC, 27606 | US Mail (1st Class) |
| 26511 | DISH IT, GAYLORD MANNING, 4427 RAYMAR DR, ORLANDO, FL, 32839 | US Mail (1st Class) |
| 26511 | DISH MAN TV!, JASON GRICE, 723 ANIMAS VIEW DR #10, DURANGO, CO, 81301 | US Mail (1st Class) |
| 26511 | DISH MAX, MAXIMO REYNA III, 5207 PINEWOOD SPRINGS DR, HOUSTON, TX, 77066 | US Mail (1st Class) |
| 26511 | DISH N AFFILIATE, TYSON HETZEL, 875 NEVADA AVENUE, NEW RICHMOND, WI, 54017 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BRIAN LIND, 82 EAST CUYUGA, POWELL, OH, 43065 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BRENDA PENNINGTON, PO BOX 216, POCAHONTAS, VA, 24635 | US Mail (1st Class) |
| 26511 | DISH NETWORK, KEVIN PATIERNO, 17616 CAMERON ST 7, HUNTINGTON BEACH, CA, 92647 | US Mail (1st Class) |
| 26511 | DISH NETWORK, KENT MCCLAIN, 306 SPARKS CHAPEL RD, BURKESVILLE, KY, 42717 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | DISH NETWORK, JON ETTER, 21088 MTN. VILLAGE DR, ECKERT, CO, 81418 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MELVIN COLEMAN, 4533 SUCCESSFUL LANE, BARTLETT, TN, 38135 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JOHN FURLONG, 8542 MANDELL DR, MACEDONIA, OH, 44056 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BILLY LUQUINGAN, 25706 W LILAC AVE, MONEE, IL, 60449 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BRETT PEARSON, 2018 FULHAM DR, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 26511 | DISH NETWORK, LOYAL ANDERSON JR, 1042 HAYWORTH AVENUE, DUNCANVILLE, TX, 75137 | US Mail (1st Class) |
| 26511 | DISH NETWORK, WILLIAM DAY, 108 CLOCKTOWER DR #161, BRANDON, FL, 33510 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MARK CHOINIERE, 304 SPRINGDALE RD, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MARK FLAIM, 4 WOODBINE DR, HIGHLAND MILLS, NY, 10930 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RICHARD HEIN, 12 HILLTOP DRIVE, WOLCOTT, CT, 06716 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RYAN COREY, 3817 SAGE DR APT F, ROCKFORD, IL, 61114 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MICHAEL KLOPP, 2035 ESHELMAN ST, MIDDLETOWN, PA, 17057 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ROB MARCZYK, 250 WINDING CANYON WAY, ALGONQUIN, IL, 60102 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RICARDO GARCIA, 465 RIBBONWOOD AVE, SAN JOSE, CA, 95123 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RONALD POIRE, PO BOX 97, ENFIELD CENTER, NH, 03749 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BRYAN BREWSTER, 1621 W 8600 S, WEST JORDAN, UT, 84088 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DYANA SPURLING, 323 BROOKE LANE, GRANTS PASS, OR, 97527 | US Mail (1st Class) |
| 26511 | DISH NETWORK, EDUARDO ARAGA, 149 BUTTERCUP CIRCLE, VACAVILLE, CA, 95687 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DAVID LAVECK, 1441 EMMA LANE, FARMINGTON, NY, 14425 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ROYCE BARRY, 111 DENISE DRIVE, ANTIOCH, TN, 37013 | US Mail (1st Class) |
| 26511 | DISH NETWORK, TERESA SCHOVAN, 51626 WILLOW SPRINGS DR, MACOMB, MI, 48042 | US Mail (1st Class) |
| 26511 | DISH NETWORK, EDWARD BILL, 1600 SUNFLOWER DR, ROMEOVILLE, IL, 60446 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DAVID VARGAS, 1555 PAHULU ST., HONOLULU, HI, 96819 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DAVID HANSEN, 6016 RIDGEWAY DRIVE, WOODRIDGE, IL, 60517-1027 | US Mail (1st Class) |
| 26511 | DISH NETWORK, STEVEN HADDIX, 3689 MEADOWVIEW DRIVE, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DENISE HENDRICKS, 8513 VERNON AVE, OMAHA, NE, 68134 | US Mail (1st Class) |
| 26511 | DISH NETWORK, SAMBO TOUCH, 2219 SOUTH SHIELDS STREET, PHILADELPHIA, PA, 19142 | US Mail (1st Class) |
| 26511 | DISH NETWORK, TIM AUTRY, 6900 ELLIOT CT, THE COLONY, TX, 75056 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DEDRICK HAGANS, 538 N RAMUNNO DRIVE, MIDDLETOWN, DE, 19709 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ROGER MOORE, 400 PARK AVE, PATERSON, NJ, 07504 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RICHARD BUSTAMANTE, 11601 BLUE BONNET, EL PASO, TX, 79936 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JAMES JETER, PO BOX 1125, UNION, SC, 29379 | US Mail (1st Class) |
| 26511 | DISH NETWORK, THOMAS WEIDNER, 704 N MICHIGAN, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 26511 | DISH NETWORK, STEVE RICKMAN, 6 BONITA DR, PONTE VEDRA BEACH, FL, 32082 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CARMELO MUNAO, 722 WILDERNESS ACRES, EAST STROUDSBURG, PA, 18301 | US Mail (1st Class) |
| 26511 | DISH NETWORK, AUDWIN CUMBEE, 635 ANDERSON LANE, CORDESVILLE, SC, 29434 | US Mail (1st Class) |
| 26511 | DISH NETWORK, WILLIAM CROSS, 5630 CLADWELL DRIVE, PENDLETON, IN, 46064 | US Mail (1st Class) |
| 26511 | DISH NETWORK, AHMED TAYFOUR, PO BOX 112312, STAMFORD, CT, 06911 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JAMES ROBERTSON, 16537 YUCCA CIRCLE, FOUNTAIN VALLEY, CA, 92708 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JENNIFER SALAZAR, 4506 26TH AVE SE, LACEY, WA, 98503 | US Mail (1st Class) |
| 26511 | DISH NETWORK, GEORGE LUCAS, 231 KELLER ST.#3, PETALUMA, CA, 94952 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CARENE ANDERSON ALLEN, 515 CROCUS RD, VENICE, FL, 34293 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DANIELLE GRUNKE, 2506 12TH STREET, TWO RIVERS, WI, 54241 | US Mail (1st Class) |
| 26511 | DISH NETWORK, SHAWN GRAF, PO BOX 280234, TAMPA, FL, 33682-0234 | US Mail (1st Class) |
| 26511 | DISH NETWORK, TYMM HILL, 40 SHILOH NORTH, CABOT, AR, 72023 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ELIJAH DADA, 904 PEACHTREE ROAD, APT L, CLAYMONT, DE, 19703 | US Mail (1st Class) |
| 26511 | DISH NETWORK, KELLY STYLES, 464 FULTON STREET, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DAUNTE GIBBS, 1111 KAILIE DRIVE, WINDER, GA, 30680 | US Mail (1st Class) |
| 26511 | DISH NETWORK, SHARA GREEN, 8101 SEQUOIA RD NW APT B23, ALBUQUERQUE, NM, 87120 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ISS HBS, 2480 COWPER STREET, PALO ALTO, CA, 94301 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
| --- | --- | --- |
| 26511 | DISH NETWORK, GABRIEL GILLESPIE, 1017 BONANZA RD, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JAMAL SAKATAN, 8302 FULL MOON TRAIL, ROUND ROCK, TX, 78681 | US Mail (1st Class) |
| 26511 | DISH NETWORK, NICK PROSOSKI, PO BOX 368, GRETNA, NE, 68028 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CHRISTINA RENFER, RR3 BOX 3388A REIGALS RD, MOSCOW, PA, 18444 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CATHY ZICKAFOOSE, 146 LANA LANE, CHILLICOTHE, OH, 45601 | US Mail (1st Class) |
| 26511 | DISH NETWORK, LOUIS DILULLO, 59 FREESE STREET, PROVIDENCE, RI, 02908 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RANDOLPH DUKE, PO BOX 48923, WATAUGA, TX, 76148 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BORIS GARBER, 922 ALPHA STREET, INGLEWOOD, CA, 90302 | US Mail (1st Class) |
| 26511 | DISH NETWORK, REGINALD ROGERS, 1128 PARKWAY CIRCLE N, DORAVILLE, GA, 30340 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MALCI GARIANI, 3105 PARKSIDE DR, PLANO, TX, 75075 | US Mail (1st Class) |
| 26511 | DISH NETWORK, KEITH KOTHE, 14781 MEMORIAL DRIVE SUITE # 1645, HOUSTON, TX, 77079 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JASMIN MASINOVIC, 12377 SONDRA COVE TRL N, JACKSONVILLE, FL, 32225 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JAMES RICHARDSON, 14851 SW 154TH TERRACE, MIAMI, FL, 33187 | US Mail (1st Class) |
| 26511 | DISH NETWORK, EUGENE DOWDY, 208 WEATHERIDGE DR, JACKSON, TN, 38305 | US Mail (1st Class) |
| 26511 | DISH NETWORK, SHAWN SAIFULLAH, 1215 IRIS TRAIL, PERRIS, CA, 92571 | US Mail (1st Class) |
| 26511 | DISH NETWORK, GERALD WILLIS, 283 SYKES ROAD, JACKSON, MS, 39212 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MARIO RAMIREZ, PO BOX 115, LA VILLA, TX, 78562 | US Mail (1st Class) |
| 26511 | DISH NETWORK, KEVIN DOWS, 90 NATHAN HALE DRIVE, COVENTRY, CT, 06238 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CHARLES CARD JR, 84 LORELEE DR, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 26511 | DISH NETWORK, GINA SHIPP, 1338 DOMINIS ST #6, HONOLULU, HI, 96822 | US Mail (1st Class) |
| 26511 | DISH NETWORK, LARRY BARNETT, 731 HUNTER CT, TRENTON, OH, 45067 | US Mail (1st Class) |
| 26511 | DISH NETWORK, LUIS RUBIO, APT 506 3400 NORTHEAST PARKWAY, SAN ANTONIO, TX, 78218 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RAFAEL EMPEDERADO, 3904 N CALIFORNIA AVE., CHICAGO, IL, 60618 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BILL VLAHAKIS, 18826 WOODCREST, HARPER WOODS, MI, 48225 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ANDRE SCOTT, 2507 OAKDALE CREEK LANE, CHARLOTTE, NC, 28216 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ADRIAN JACKSON, 478 S.KILMER AVE., DAYTON, OH, 45408 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MANUELLE LEBLANC, 2920 WEST 21ST 9P, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DAWN SKELLY, 630 2ND AVE NW, PLAINVIEW, MN, 55964 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JOSE SORIANO, 1005 N CENTER AVE. APT. #1305, ONTARIO, CA, 91764 | US Mail (1st Class) |
| 26511 | DISH NETWORK, TERRY TERRELL, 3720 SCOTLAND LANE SW, SNELLVILLE, GA, 30039 | US Mail (1st Class) |
| 26511 | DISH NETWORK, PADEN THOMPSON, 808 OLD MOUNTAIN ROAD, STATESVILLE, NC, 28677 | US Mail (1st Class) |
| 26511 | DISH NETWORK, GERALD MARKS, 907 N LAKE PARK BLVD # 105, CAROLINA BEACH, NC, 28428 | US Mail (1st Class) |
| 26511 | DISH NETWORK, PAUL DEVEREAUX, PO BOX 19836, W P B, FL, 33416 | US Mail (1st Class) |
| 26511 | DISH NETWORK, YERVAND GABRIELYAN, 314 W LOMITA AVE. APT. 1, GLENDALE, CA, 91204-1622 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ZANE WRIGHT, 18302 VINTAGE WOOD LN, SPRING, TX, 77379 | US Mail (1st Class) |
| 26511 | DISH NETWORK, HUMBERTO C ZAVALA, 19421 ANNALEE AVE., CARSON, CA, 90746 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MARILYN J HOPKINS, 11111 WOODMEADOW PKWY #2336, DALLAS, TX, 75228 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MARLIN BROWN, 162 VALLEY PARK SOUTH, BETHLEHEM, PA, 18018-1342 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DANIEL GEORGIEV, MILE POPJORDANOV 68/16, SKOPJE, 1000MACEDONIA | US Mail (1st Class) |
| 26511 | DISH NETWORK, TARIK LAOUAR, 44 FORT GREENE PLACE BROOKLYN, NY, NY, 11217 | US Mail (1st Class) |
| 26511 | DISH NETWORK, HEATHER ENGDAHL, 2251 W LARKSPUR DR, PHOENIX, AZ, 85029 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JOSE MATA, 4117 W 25TH PLACE, CHICAGO, IL, 60623 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RODNEY ANDERSON, 908 2ND AVE., LONGMONT, CO, 80501 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RAYMOND BOUCHER, 331 N HOSPITAL RD, WATERFORD, MI, 48327 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BYRON WIGGINS, 7434 PETERSEN POINT RD, MILTON, FL, 32583 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JOSEPH ROUSE, 1905 PARK AVENUE, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DOUGLAS VENNER, 8317 EASTRIDGE AV, #5, TAKOMA PARK, MD, 20912 | US Mail (1st Class) |
| 26511 | DISH NETWORK, SARA HALL, PO BOX 322, CROTON, OH, 43013-0322 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ED DANTES, 641 EAST GENEVA ST., WILLIAMS BAY, WI, 53191 | US Mail (1st Class) |
| 26511 | DISH NETWORK, AZAEL RODRIGUEZ, PO BOX 929, THREE RIVERS, TX, 78071 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | DISH NETWORK, LONNIE J RHYNE JR, 7201 S CONGRESS AVE #830, AUSTIN, TX, 78745 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ROBERT ANDRIGHETTI, 78 SECOND AVE., STRATFORD, CT, 06615 | US Mail (1st Class) |
| 26511 | DISH NETWORK, KENNETH GEER, 14365 HARMON SOUTH RD, FAYETTEVILLE, AR, 72704 | US Mail (1st Class) |
| 26511 | DISH NETWORK, STANLEY SISTRUNK, 9418 SANDSTONE WALK STREET, LAS VEGAS, NV, 89178 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CAROLINE STANTON, 5115 S HWY 27, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ROBERT BENNETT, 1105 15TH ST, PORT ROYAL, SC, 29935 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CURTIS DAWSON, 21720 E 843 RD, PARK HILL, OK, 74451 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JOE BARBIERI, 35 PINE AVE, RICHBORO, PA, 18954 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RONALD BROWN, PO BOX 2121, DUBLIN, CA, 94568 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ROYNETTE BROWN, 5712 CLEMENS DRIVE, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DALE LEVESQUE, 1947 W 21ST AVE, APACHE JCT, AZ, 85220 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ORA SUTTON, 7112 N 25TH DR, PHOENIX, AZ, 85051 | US Mail (1st Class) |
| 26511 | DISH NETWORK, LINDA LOCKHART, 4565 LEE RD 27, OPELIKA, AL, 36804 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ERIC EVANS, 18018 217TH ST, DAVENPORT, IA, 52804 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ADLEY FLOYD, 131 W JACKSON ST., GALLATIN, TN, 37066 | US Mail (1st Class) |
| 26511 | DISH NETWORK, TIMOTHY MERRIEX, 3508 E EULCID AVE, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 26511 | DISH NETWORK, STACIE RIVERS, PO BOX 50104, DENTON, TX, 76202 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ASHAR ALAM, 3206 75TH ST, EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 26511 | DISH NETWORK, WILLIAM DUNCAN, 1101 FARMINGTON DR APT 199, VACAVILLE, CA, 95687 | US Mail (1st Class) |
| 26511 | DISH NETWORK, GRAHAM SALCEDO, 607 N OHIO AVENUE, FREMONT, OH, 43420 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BRIAN BURWELL, 4949 OLD WAYNESBORO RD, HEPHZIBAH, GA, 30815 | US Mail (1st Class) |
| 26511 | DISH NETWORK, WINONA COLVIN, 477 7TH STREET, FERNLEY, NV, 89408-8525 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ANTHONY HICKS, 14704 VAN BUREN AVE, GARDENA, CA, 90247 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RANDY FOUNTAIN, 4800 RATLIFF LANE, VANCLEAVE, MS, 39565 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BRENT EWART, 147 WOODSMAN LANE S W, CALGARY, AB, T2W 4Z5CANADA | US Mail (1st Class) |
| 26511 | DISH NETWORK, YANURMAL, JL PANCAWARGA SATU NO.24 RT06/RW01 CIPI, JAKARTA TIMUR, 13410INDONESIA | US Mail (1st Class) |
| 26511 | DISH NETWORK, LOUIS RAIMO, 75 GLENSTONE RD, WATERBURY, CT, 06705 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CHRIS SHORTT, 2306 BRAZOS DRIVE, DENTON, TX, 76210 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ITTIFAQ A CHOUDHRY, 300 HELEN ST, MCKEES ROCKS, PA, 15136 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JAY LOVE, 19186 COUNTY ROAD 1108, FLINT, TX, 75762 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RAYMOND DOWARD, 41 MONTCLAIR AVE, BATAVIA, NY, 14020 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JAMIESON BOYD, 220 CLONMORE DRIVE, TORONTO, ON, M1N 1Y1CANADA | US Mail (1st Class) |
| 26511 | DISH NETWORK, JASON PANNELL, 7600A WOODSTONE COVE, AUSTIN, TX, 78749 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DARLENE RICHARDS, PO BOX 300255, JAMAICA, NY, 11430-0255 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CHE SIU LIM, 8 / 8 SOLJAK PLACE,, MT ALBERT, AUCKLAND, 1003NEW ZEALAND | US Mail (1st Class) |
| 26511 | DISH NETWORK, MICHAEL MESHAW, 7221 RETRIEVER DR, WILMINGTON, NC, 28411 | US Mail (1st Class) |
| 26511 | DISH NETWORK, FRANK ONTIVEROS, 9113 ENFIELD WAY #B, EL PASO, TX, 79907 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MARCEL RISIGLIONE, 7610 SANDPIPER CT, RANCHO CUCAMONGA, CA, 91730 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ARIK MURRAY, 8553 N BEACH ST # 255, KELLER, TX, 76248 | US Mail (1st Class) |
| 26511 | DISH NETWORK, HERMAN ZEIDERS JR, 6112 SPRING KNOLL DR, HARRISBURG, PA, 17111 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JEAN WESTPHAL, RR 3 BOX 295, WESTVILLE, OK, 74965 | US Mail (1st Class) |
| 26511 | DISH NETWORK, KAYLEE DIRCKS, 13026 9TH AVE N, ZIMMERMAN, MN, 55398 | US Mail (1st Class) |
| 26511 | DISH NETWORK, STEPHEN DODGE, 7720 HAWTHORN DRIVE, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JOEY EARLEY, 4650 HACKBERRY GROVE CIR APT 1414, CHARLOTTE, NC, 28269 | US Mail (1st Class) |
| 26511 | DISH NETWORK, FLOYD MCKINNEY, 595 S WAVERLY ST, COLUMBUS, OH, 43213 | US Mail (1st Class) |
| 26511 | DISH NETWORK, KARLA HANSON, 1455 CONWAY ST., ST. PAUL, MN, 55106 | US Mail (1st Class) |
| 26511 | DISH NETWORK, KWESI ANTI, 13915 LEMOLI AVE #206, HAWTHORNE, CA, 90250 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MICHAEL CARTER, 487 PRENTIS APT31, DETROIT, MI, 48201 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ALAN BIGELOW, 500 E CAROLINE AVE, ALTOONA, PA, 16602 | US Mail (1st Class) |

InPhonic, Inc.