## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | DISH NETWORK, BILLY BAKER, 442 TIMBERBEND TRAIL, ALLEN, TX, 75002 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MICHAEL MARTINELLI, 11233 E EDGEWOOD AVE, MESA, AZ, 85208 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JAMES RENFRO, 255 S APPLECREEK DR, SAND SPRINGS, OK, 74063 | US Mail (1st Class) |
| 26511 | DISH NETWORK, TANISHA JACOBS, PO BOX 878, LANGLEY, SC, 29834 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DANIEL BENEVENTI, 1955 Y AVE., PO BOX 22, GRANGER, IA, 50109 | US Mail (1st Class) |
| 26511 | DISH NETWORK, LARRY MCDONALD, 8000B STATE HWY 13, LAMPE, MO, 65681-6265 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ANN WALSH, 71 HENRY STREET, PLAINS, PA, 18705 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DANIEL PETZ, 630 E VISTA DEL PLAYA, ORANGE, CA, 92865 | US Mail (1st Class) |
| 26511 | DISH NETWORK, WILLIAM LIPTACK, 421 PARKVIEW AVE., YONKERS, NY, 10710 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JOHN PILZ, 30 AUTUMNST, BUXTON, ME, 04093 | US Mail (1st Class) |
| 26511 | DISH NETWORK, PAULRICK LITTLE, 2243 BLUE HAMPTON LN, CHARLOTTE, NC, 28213 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ERIC MUHAMMAD, 9140 S PRINCETON AVE, CHICAGO, IL, 60620 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JEROME TURNER JR, 3391 EAST LAKESHORE DRIVE, TALLAHASSEE, FL, 32312 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CHARLES JOHNSON, 5512 THISTLE DR, DICKINSON, TX, 77539 | US Mail (1st Class) |
| 26511 | DISH NETWORK, TAMARA ALLEN, 418 NETHERWOOD AVENUE, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 26511 | DISH NETWORK, FRANCISCO MALDONADO, 3273 AMBERLEY PARK CIR., KISSIMMEE, FL, 34743 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DUSTIN BEBER, 5808 CR 16, BUTLER, IN, 46721 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ROBERT DISCIANNO, 3225 LONGWOOD LANE #208, AURORA, IL, 60502 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ROGER DESPAIN, PO BOX 97, MILTON, WV, 25541 | US Mail (1st Class) |
| 26511 | DISH NETWORK, STEVEN KENNER, PO BOX 494, ALABASTER, AL, 35007 | US Mail (1st Class) |
| 26511 | DISH NETWORK, TIM GUILFOY, 308 GLASTONBURY RD APT.104, NASHVILLE, TN, 37217 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ALEX CANNON, 4170 NE 11 AVE., POMPANO BEACH, FL, 33064 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DAVID WATERS, 4646 IPSWICH ST, BOULDER, CO, 80301 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MAX HYPPOLITE, 3130 CAMBRIAN TERRACE, AUSTELL, GA, 30106 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ANN SAWALL, 3007 NORTHMOOR TRAIL, LONG BEACH, IN, 46360 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MICHAEL SHIPLEY, 858 RIVER HILLS DRIVE, SPRINGFIELD, OR, 97477 | US Mail (1st Class) |
| 26511 | DISH NETWORK, TIM SMITH, 3068 DEVAUDEN CT, DULUTH, GA, 30096 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ESTELLA FERDIN, 255 N SAN IGNACIO, SAN ANTONIO, TX, 78237 | US Mail (1st Class) |
| 26511 | DISH NETWORK, KEITH DEWALL, 5503 W STEPHENSON ST RD, FREEPORT, IL, 61032 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BRIAN DANIEL, 6037 APOLLOS CORNER WAY, ORLANDO, FL, 32829 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DIANE MARTONE, 1716 VINEWOOD ST., FORT WORTH, TX, 76112 | US Mail (1st Class) |
| 26511 | DISH NETWORK, GILAD HASSID, BEREL LUKER 25-25, JERUSALEM, 93282ISRAEL | US Mail (1st Class) |
| 26511 | DISH NETWORK, PATRICIA HAGEDORN, 903 N 7TH ST, APT 1, SANGER, TX, 76266 | US Mail (1st Class) |
| 26511 | DISH NETWORK, SIERRA TYLER, 1806 E FIRST ST APT F-10, GREENVILLE, NC, 27858 | US Mail (1st Class) |
| 26511 | DISH NETWORK, GARY SMITH, 945 NORTH 1700 EAST, SAINT GEORGE, UT, 84770 | US Mail (1st Class) |
| 26511 | DISH NETWORK, GRANT ANDERSON, 2015 LINCOLN AVE., PLATTSMOUTH, NE, 68048 | US Mail (1st Class) |
| 26511 | DISH NETWORK, H M, PLACERITA CYN RD, NEW HALL, CA, 91321 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CAROL SMITH, 4664 POOH CORNER DRIVE, RALEIGH, NC, 27616 | US Mail (1st Class) |
| 26511 | DISH NETWORK, WILLIAM JENKS, 600 RAINTREE DR LOT #60, CANON CITY, CO, 81212 | US Mail (1st Class) |
| 26511 | DISH NETWORK, NICHOLAS AVILA, 2422 WORDEN ST., SAN DIEGO, CA, 92110 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DOUGLAS PAGE, 449 WESTERN AVE., MARENGO, IA, 52301 | US Mail (1st Class) |
| 26511 | DISH NETWORK, EDWARD GRIEGO, 3114 DUNDEE ST., EL PASO, TX, 79925 | US Mail (1st Class) |
| 26511 | DISH NETWORK, LINDA OHIRA, 45-659 UHILEHUA PLACE, KANEOHE, HI, 96744 | US Mail (1st Class) |
| 26511 | DISH NETWORK, STEPHANIE MICKUNE, 20 TREMONT ST, MILFORD, CT, 06460 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MICHAEL SCHMIDTKUNZ, 1606 SWARTZ DRIVE APT 100, WAUKESHA, WI, 53188 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MICHAEL WHITE, 1 LAUREL LANE, NEWTON, NJ, 07860 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CRAIG HELGESEN, PO BOX 64, CENTERVILLE, UT, 84014 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JOE HOANG, 4816 MYRTLE AVE, CINCINNATI, OH, 45242 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BRIAN GABLE, 210 FRANCIS AVE, MUSCLE SHOALS, AL, 35661 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 26511 | DISH NETWORK, YOLANDA PERRY-WILLIAMS, 12443 CAMERON BRIDGE PL., MIDLOTHIAN, VA, 23112-3190 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ROBERT JOHNSON, 5025 AUTUMN GLOW WAY, PERRY HALL, MD, 21128 | US Mail (1st Class) |
| 26511 | DISH NETWORK, KEVIN NUCKELS, 5200 REED DR, THE COLONY, TX, 75056 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DENNIS WILLIAMS, 610 WESTPORT RD, HUNTINGDON, TN, 38344 | US Mail (1st Class) |
| 26511 | DISH NETWORK, NICOLETTE MCGUIRE, 1773 SADDLEBACK RIDGE RD, APOPKA, FL, 32703 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JIM YOW, 113 FORESTDALE DRIVE, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 26511 | DISH NETWORK, HENRY Z LORENZO, 7810 HAMPTON LANE, CITRUS HEIGHTS, CA, 95610 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MICHAEL TANNER, 4202 CREEK BEND CT, CORINTH, TX, 76208 | US Mail (1st Class) |
| 26511 | DISH NETWORK, PATRICK CAPERS, 940 WEST KRUEGER LANE, WESTWEGO, LA, 70094 | US Mail (1st Class) |
| 26511 | DISH NETWORK, YUNISBEL MARRERO, 5991 CURRYFORD RD 226, ORLANDO, FL, 32822 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MEGAN JOHNSON, 22322 EAST DANIEL OAK CIR., SPRING, TX, 77389 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JASON COBLE, 169025 EMPTYNESS, CYPRESS, TX, 77429 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MICHAEL LAVENDER, 1400 HERRINGTON RD APT.#8202, LAWRENCEVILLE, GA, 30044 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RICHARD BURMOOD, 10894 IRVING CT, WESTMINSTER, CO, 80031 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JACQUELINE MELVILLE, 7109 DE PALMA STREET, DOWNEY, CA, 90241 | US Mail (1st Class) |
| 26511 | DISH NETWORK, TIMOTHY SEES, 743 TYSON AVE 2ND FLOOR, PHILADELPHIA, PA, 19111 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ERIC ESPELAND, 3 CALYPSO CT, BALTIMORE, MD, 21209 | US Mail (1st Class) |
| 26511 | DISH NETWORK, NICHOLE HILL, 910 HANNAH MOUNTAIN ROAD, OTTO, NC, 28763 | US Mail (1st Class) |
| 26511 | DISH NETWORK, PAUL BOHNING III, 3644 ONEIDA, WICHITA, KS, 67208 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DONALD ALBRITTON, 1797 W 28TH AVE, #45, APACHE JUNCTION, AZ, 85220 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DAVID QUERBACH, 13423 BLANCO RD #267, SAN ANTONIO, TX, 78216 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JUSTIN MARGOLIUS, 811 S MEADOW ST., RICHMOND, VA, 23220 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CARI CAPLIA, 115 WILSON BAY COURT, SANFORD, FL, 32771 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DAN CHURCHILL, 603 SOUTH GRANDVIEW AVENUE, DAYTONA BEACH, FL, 32118 | US Mail (1st Class) |
| 26511 | DISH NETWORK, VICKI BAKER, 3641 S 31 WEST AVE, TULSA, OK, 74107 | US Mail (1st Class) |
| 26511 | DISH NETWORK, THOMAS KIRKPATRICK, 1410 SOUTH COLLINS STREET, PLANT CITY, FL, 33563 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MATTHEW WEAVER, 7 DEIBLER DR APT A, FREEVILLE, NY, 13068 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DANA REID, 4346 GUM DRIVE, SLIDELL, LA, 70461 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MARTIN GODFREY, 4964 ELSA ROAD, SAN DIEGO, CA, 92120 | US Mail (1st Class) |
| 26511 | DISH NETWORK, AUDREY ORSZULAK, 10336 PLEASANT VALLEY COURT, OSCEOLA, IN, 46561 | US Mail (1st Class) |
| 26511 | DISH NETWORK, HECTOR HERNANDEZ, 860 S ONEIDA ST APT C404, DENVER, CO, 80224 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RYAN CRAMER, 1857 WINDSOR STREET, CUYAHOGA FALLS, OH, 44221 | US Mail (1st Class) |
| 26511 | DISH NETWORK, HENRY ABNER, 5817 42ND ST., PHOENIX, AZ, 85040 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JEREMY FLORES, 1750 SEAMIST DR STE 170, HOUSTON, TX, 77008 | US Mail (1st Class) |
| 26511 | DISH NETWORK, SANDRA JOHNSON, 2105 LONG HUNTER LANE, NASHVILLE, TN, 37217 | US Mail (1st Class) |
| 26511 | DISH NETWORK, AMY RICHARDSON, PO BOX 634, WOOLWICH, ME, 04579 | US Mail (1st Class) |
| 26511 | DISH NETWORK, WILLIAM A GIST, 112 SONOMA COURT, CLAYTON, OH, 45315 | US Mail (1st Class) |
| 26511 | DISH NETWORK, PAUL DOERR, 1573 CODORNIZ LN, FENTON, MO, 63026 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ALBERT JONES, 118 STRIP MINES RD, PULASKI, TN, 38478 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MILTON LASH, 1356 BALMORAL AVE, CALUMET CITY, IL, 60409 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JOHN RODRIGUEZ, 4100 TAGLE ST., EDINBURG, TX, 78541 | US Mail (1st Class) |
| 26511 | DISH NETWORK, TAEK KWON, 653 KELLEY DRIVE, NORTH AURORA, IL, 60542 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JOHN BOOTH, 2426 BRIDGEHAMPTON DRIVE APT. 6, PARKVILLE, MD, 21234 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ALEX NAVARRO-KATZ, 515 OLMSTEAD ST, WINONA, MN, 55987 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RONALD CLAMPITT, 2020 NE PETERS DR, LEE'S SUMMIT, MO, 64086 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MICHAEL HATCHER, 1649 MAGNUM RD, HICKORY, NC, 28602 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RICHARD FROELICH, 236 W KENNEDY DRIVE, STREAMWOOD, IL, 60107 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CHARLES HUENE, 5440 WINDSOR ROAD APT. 3, LOVES PARK, IL, 61111 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | DISH NETWORK, RICHARD WALDEN, 4397 BATTLE CREEK RD SE, SALEM, OR, 97302 | US Mail (1st Class) |
| 26511 | DISH NETWORK, NOBLE MCGREGOR, 600 NOVA AVENUE, HIGH POINT, NC, 27265 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MATTHEW KEADLE, RT 1 BOX 75, ALDERSON, WV, 24910 | US Mail (1st Class) |
| 26511 | DISH NETWORK, SUSAN DRIGGERS, 1143 OWENS RD, COLUMBIA, SC, 29203 | US Mail (1st Class) |
| 26511 | DISH NETWORK, NATHAN MARES, 120 COLONIAL DR APT J, SHILLINGTON, PA, 19607 | US Mail (1st Class) |
| 26511 | DISH NETWORK, SANDRA LAUER, 1010 S ONEIDA ST., #D-103, DENVER, CO, 80224 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DEBORA POLK, 6311 TIFFANY, HOUSTON, TX, 77085 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JERMAINE PARKS, PO BOX 4827, PHILADELPHIA, PA, 19124 | US Mail (1st Class) |
| 26511 | DISH NETWORK, VERNON MACK, 756 SNOWHILL ROAD, HARTSVILLE, SC, 29550 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ANTHONY FILARDO, PO BOX 576, CLARKSVILLE, AR, 72830 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ROB MILLER, 55 HIGH CREST DRIVE, WEST MILFORD, NJ, 07480 | US Mail (1st Class) |
| 26511 | DISH NETWORK, KATHERINE COLLOM, 6420 YOSEMITE PLACE, BAKERSFIELD, CA, 93309 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RACHEL LINEBACH, 608 BUSHDALE DR, ARLINGTON, TX, 76002 | US Mail (1st Class) |
| 26511 | DISH NETWORK, PATRICK WILKES, 1400 COLONIAL LAKE DRIVE, APT. 1426, MADISON, AL, 35758 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JOE RODRIGUEZ, 1249 WEST STATE ST APT 1, FREMONT, OH, 43420 | US Mail (1st Class) |
| 26511 | DISH NETWORK, FRANK ANDERSON, 3119 32ND STREET, ASTORIA, NY, 11106 | US Mail (1st Class) |
| 26511 | DISH NETWORK, REZA SAFAEI, 7748 MONTECITO CT, RANCHO CUCAMONGA, CA, 91730 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RANDALL HOLMAN, 34215 COLUMBINE TRAIL EAST, ELIZABETH, CO, 80107 | US Mail (1st Class) |
| 26511 | DISH NETWORK, LAWRENCE WOOD, 7328 S WHEELING APT 2702, TULSA, OK, 74136 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CINDY CRESSLER, 315 VILLANOVA RD, OAK RIDGE, TN, 37830 | US Mail (1st Class) |
| 26511 | DISH NETWORK, PAULA AMICK, 505 RED ROCK POINT, LAKEMOOR, IL, 60051 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BRIAN CASHI, 534 EAST OAK ST, CROWLEY, LA, 70526 | US Mail (1st Class) |
| 26511 | DISH NETWORK, IAN LOPES, 17 BAIER AVE, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ASHLAND CLEMONS, 3316 W SAN JUAN ST # A, TAMPA, FL, 33629 | US Mail (1st Class) |
| 26511 | DISH NETWORK, YOLANDA BLENMAN, 509 HASSELLWOOD DR, JAMESTOWN, NC, 27282 | US Mail (1st Class) |
| 26511 | DISH NETWORK, GEORGE BECKWITH, 2430 PLEASANT VALLEY RD, NILES, OH, 44446 | US Mail (1st Class) |
| 26511 | DISH NETWORK, PAUL BEEDLE, 20 WARD PLACE, WEST HAVEN, CT, 06516 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CHARLIE ESPINOZA, 7271 QUIET POND, COLORADO SPRINGS, CO, 80922 | US Mail (1st Class) |
| 26511 | DISH NETWORK, P K SAJI, J-1425, MANSAROVER PARK,SHADHARA, DELHI, 110032INDIA | US Mail (1st Class) |
| 26511 | DISH NETWORK, LALIT CHELLANI, 444 PINEHURST LANE, NORTH LIBERTY, IA, 52317 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DUANE HIGGINS, 35 MATHEWS AVE. UNIT 28, WATERVILLE, ME, 04901 | US Mail (1st Class) |
| 26511 | DISH NETWORK, KARIM KASSAM, 103 - 3400 EGLINTON AVE. E, SCARBOROUGH, ON, M1J 2H8CANADA | US Mail (1st Class) |
| 26511 | DISH NETWORK, EVA KIRCHBERG, 3750 BLACK CREEK RD, COLD BROOK, NY, 13324 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RENA COCHRAN, PO BOX 320, OLIVE HILL, KY, 41164 | US Mail (1st Class) |
| 26511 | DISH NETWORK, KEVIN MORRIS, 225 WILLOW LN, NASHVILLE, TN, 37211 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MONICA OKON, 6632 E 44TH CT N, BEL AIRE, KS, 67226 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ARTHUR CONWAY, 1625 FRANKLIN STREET NE #202, WASHINGTON, DC, 20018 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ARLEVYS MARIANO, 7807 W 34 COURT, HIALEAH GARDENS, FL, 33018 | US Mail (1st Class) |
| 26511 | DISH NETWORK, TASHA KRANK, 2138 HARTFORD DR, GASTONIA, NC, 28052 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BRANNON TAYLOR, 1420 FARMER RD, WALLING, TN, 38587 | US Mail (1st Class) |
| 26511 | DISH NETWORK, TIER BIRDSONG, 1923 S PARKWAY E APT 1, MEMPHIS, TN, 38114 | US Mail (1st Class) |
| 26511 | DISH NETWORK, PAT JOHNSON, 108 PINERIDGE RD, CARP, ON, K0A-1L0CANADA | US Mail (1st Class) |
| 26511 | DISH NETWORK, SCOTTY BELL, 4623 W CONGRESS ST., MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RUSTY AYMOND, 220 TOURNAMENT DR, CARENCRO, LA, 70520 | US Mail (1st Class) |
| 26511 | DISH NETWORK, SAMUEL MCMILLON, 3250 KEARNEY ST., DENVER, CO, 80207 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JUSTIN LOGSDON, 1530 ANTHONY ST APT 5, HANCOCK, MI, 49930 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BRANDON JENKINS, 12967 PANAMA ST, LOS ANGELSES, CA, 90012 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BRIAN CORSETTI, 316 MILLICENT WAY, MORRISVILLE, NC, 27560 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JIM ADAMS, 7800 POINT MEADOWS DR STE 1123, JACKSONVILLE, FL, 32256 | US Mail (1st Class) |

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 26511 | DISH NETWORK, RODERICK CANCINO, 8114 W STATE AVE, GLENDALE, AZ, 85303 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JUSTIN CAMELLO, 4 PARK AVE, WHITESBORO, NY, 13492 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MONIQUE WILLIAMS, 4301 HOLLIDAY ROAD, COLLEGE PARK, GA, 30349 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DEANNA MURRAY, 186 HARDY POINT RD, PEMBROKE, ME, 04666 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MARK LUNDQUIST, 8522 SOUTHERN OAK COURT, MOBILE, AL, 36695 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JAMES GORMAN, 1318 DAB CR, SEFFNER, FL, 33584 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CONNIE NELSON, 1751 SW 83 AVENUE, DAVIE, FL, 33324 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JEFF HOWARD, 2000 CORNERSTONE DR, KINGFISHER, OK, 73750 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MICAH HIBLER, 17599 WHITNEY ROAD #202, STRONGSVILLE, OH, 44136 | US Mail (1st Class) |
| 26511 | DISH NETWORK, LAURA RICKERTSEN, 408 SANDPIPER COURT - APT G2, POLK CITY, IA, 50226 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ARTHUR PATTON, 212 VAIL, SOUTHGATE, KY, 41071 | US Mail (1st Class) |
| 26511 | DISH NETWORK, LEONARD MCCARTY, 2104 W 25TH, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 26511 | DISH NETWORK, STEVE HARN, 2965C KOALI RD, HONOLULU, HI, 96826 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DAN HIGGINS, 736 S BROADWAY, PERU, IN, 46970 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JILL AUSTIN, 17684 ROBBINS RD, GRAND HAVEN, MI, 49417 | US Mail (1st Class) |
| 26511 | DISH NETWORK, SCOTT COOPER, 10415 BUNTON RD, WILLIS, MI, 48191 | US Mail (1st Class) |
| 26511 | DISH NETWORK, TASSO DRACOPOULOS, 807 E APPLETREE LN, ARLINGTON HEIGHTS, IL, 60004 | US Mail (1st Class) |
| 26511 | DISH NETWORK, GERALD JOHNSTON, 1732 N 12TH ST., PADUCAH, KY, 42001 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JAMES SIMMONS, 4519 PRINCETON AVE, PHILADELPHIA, PA, 19135 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MICHELE MANCINI, 55 WINDSOR AVE. #C116, ROCKVILLE CENTRE, NY, 11570 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DAVE JOHNSON, PO BOX 50045, SANTA BARBARA, CA, 93150 | US Mail (1st Class) |
| 26511 | DISH NETWORK, AKM FARRUKEE, 79 ASHURST CRES,, BRAMPTON, ON, L6V 3N7CANADA | US Mail (1st Class) |
| 26511 | DISH NETWORK, THOMAS LOFTIS, 215 COURTLAND TERRACE, BURLINGTON, NC, 27217 | US Mail (1st Class) |
| 26511 | DISH NETWORK, GARY PENNELL, 1898 PORTER SPRINGS RD, DAHLONEGA, GA, 30533 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BRIAN BURNETTA, 110 FOLSOM AVENUE, EGG HARBOR TOWNSHIP, NJ, 08234-7227 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MARGARET BILL, 559 NW38TH TERRACE, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 26511 | DISH NETWORK, THEODORE KNOCHEL, JR, 1010 7TH STREET, CORONADO, CA, 92118-2112 | US Mail (1st Class) |
| 26511 | DISH NETWORK, TERRY SCHROCK, 5534 ANTOINETTE ST, SARASOTA, FL, 34232 | US Mail (1st Class) |
| 26511 | DISH NETWORK, STEVE ESCAMILLA, 8613 OLD HOMESTEAD DR, DALLAS, TX, 75217 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JERRY HALL, 8050 MARSEILLES DR, JACKSONVILLE, FL, 32277 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RYAN GESINSKI, 6226 CONKLIN WAY, HAYMARKET, VA, 20169 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ANDY DAVIS, 645 BIG BELL LOOP, EADS, TN, 38028 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ROSALIND RANSOM PUMPHREY, 2050 ROLLING ROCK CT, LITHIA SPRINGS, GA, 30122 | US Mail (1st Class) |
| 26511 | DISH NETWORK, EDGAR CAHANDING, 96 M L QUEZON ST., BAGUMBAYAN, TAGUIG CITY, 1630PHILIPPINES | US Mail (1st Class) |
| 26511 | DISH NETWORK, WAYNE COX, 5129 AURORA LAKE CILCLE, GREENACRES, FL, 33463 | US Mail (1st Class) |
| 26511 | DISH NETWORK, FERNANDO SOLIS, 1880 MARTIN BAUMAN DR, EL PASO, TX, 79936 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JOHN WIEDENMANN, 6201 15TH AVE NW, SEATTLE, WA, 98107 | US Mail (1st Class) |
| 26511 | DISH NETWORK, PATRICK JOHNSON, 36 ACKLAM TERRACE, OTTAWA, ON, K2K 2H5CANADA | US Mail (1st Class) |
| 26511 | DISH NETWORK, TERRY CRAWFORD, 1212 105TH AVE, OAKLAND, CA, 94603 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MICHELE DILLON, 316 1ST STREET APT 1, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RANDALL HIGGINS, 13909 STATE ROUTE 141, KITTS HILL, OH, 45645 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ERIC SEWELL, 8106 PEA TREE CT, TRINITY, FL, 34655 | US Mail (1st Class) |
| 26511 | DISH NETWORK, SCOTT ATKINSON, 4479 ENFIELD DRIVE, GAINESVILLE, GA, 30506 | US Mail (1st Class) |
| 26511 | DISH NETWORK, LANNY BROTHERS, 856 HIGHWAY 27 NORTH, MURFREESBORO, AR, 71958 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JUAN VELASQUEZ, 3422 CHAPMAN ST., LOS ANGELES, CA, 90065 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RICHARD CORNELIUS, 206 NEWARK AVE.#1, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JEFF WILLIS, SR., 107 CLINTON BLVD APT. I-1, CLINTON, MS, 39056 | US Mail (1st Class) |
| 26511 | DISH NETWORK, FRANK DAKNIS, 207 KNAPP ROAD, LANSDALE, PA, 19446 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | DISH NETWORK, RICK RAMIREZ, 5235 95TH ST, LUBBOCK, TX, 79424 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ERIC FREEMAN, 4506 LAKESIDE MEADOW DRIVE, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 26511 | DISH NETWORK, SHALIAH MADDOX, 7753 S LOOMIS APT.2, CHICAGO, IL, 60620 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MICHAEL LITTLES, 20 RENIER CT, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 26511 | DISH NETWORK, THEODORE MATHIS, 3906 VICTORIA BLVD, HAMPTON, VA, 23669 | US Mail (1st Class) |
| 26511 | DISH NETWORK, KEVIN MARSH, 3170 NILDEN AVENUE, CASTLE SHANNON, PA, 15234 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CRISTIN BADGLEY, 352 BRIGHTMOOR ST, TEMPERANCE, MI, 48182 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RICHARD TEASDALE, 11941 JUNIPER WAY #1024, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MATT SUMNER, 106 PAISLEY CT #C, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 26511 | DISH NETWORK, WILLIAM BROWN, 37 EASTMONT LN, SICKLERVILLE, NJ, 08081 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RICHARD MURRAY, 8553 N BEACH ST #255, KELLER, TX, 76248 | US Mail (1st Class) |
| 26511 | DISH NETWORK, STEVEN CARODISKEY, 485 N ARMISTEAD ST #303, ALEXANDRIA, VA, 22312 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MICHELE JOHNSON, 4509 SABELLE LANE, HALTOM CITY, TX, 76117 | US Mail (1st Class) |
| 26511 | DISH NETWORK, TANNER SMITH, 26 SUNLIGHT AVE, BOZEMAN, MT, 59718-1861 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DAVID MEINDL, MALLORCA 569, 3, 2, ESC. 4, BARCELONA, 8026SPAIN | US Mail (1st Class) |
| 26511 | DISH NETWORK, JEANINE MINAR, PO BOX 906, SAN BERNARDINO, CA, 92401 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MONICA SANTOS, 5330 VIVERA LANE, JACKSONVILLE, FL, 32244 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JOAO SANTIAGO, 140 CHANCERY ST., NEW BEDFORD, MA, 02740 | US Mail (1st Class) |
| 26511 | DISH NETWORK, LISA MASON, 1509 MAIN ST #313, DALLAS, TX, 75201 | US Mail (1st Class) |
| 26511 | DISH NETWORK, GREG BUTLER, 2509 N CAMPBELL #365, TUCSON, AZ, 85719 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JOSEPH JENKINS, PO BOX 15243, DETROIT, MI, 48215-0243 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ANDREW PICCHIONI, 4236 EAGLE HEAD DR, COLUMBUS, OH, 43230 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CHAD MANGRUM, 11204 PARK VILLAGE CT, FAIRVIEW, TN, 37062 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BRAD MILLER, PO BOX 65, CULLEOKA`, TN, 38451-2049 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CHRISTINE WILSON, 2610 SANTA ANA AVENUE, COSTA MESA, CA, 92627 | US Mail (1st Class) |
| 26511 | DISH NETWORK, PHILLIP TOWERY, 2018 DIANE LANE, ALABASTER, AL, 35007 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MICHAEL LOBIANCO, 1569 ASPEN STREET, BRICK, NJ, 08724 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MARTHA ROMERO, 1216 EARNEST ST, MOUNT PLEASANT, TX, 75455 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CRAIG WILLIAMS, 37908 SPUR DR, MURRIETA, CA, 92563 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JOHN OLSEN, 29 VILLAGE DR, SHELTON, CT, 06484 | US Mail (1st Class) |
| 26511 | DISH NETWORK, LILLIAN CHAPPELL, 1417 EAST 81ST STREET, CLEVELAND, OH, 44103 | US Mail (1st Class) |
| 26511 | DISH NETWORK, YVONNE FORBES, 111 S YOUNG LN, EAGLE, ID, 83616 | US Mail (1st Class) |
| 26511 | DISH NETWORK, KENNETH WASHINGTON, 312 ABBI ROAD, CARTERET, NJ, 07008 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DAN MARTIN, 138 VALLEY OAKS DR, ADVANCE, NC, 27006 | US Mail (1st Class) |
| 26511 | DISH NETWORK, WESLEY SECREST, 4621 SECREST SHORTCUT RD, MONROE, NC, 28110 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CHERI JUENEMANN, 2054 HARMONY RD, BELLINGHAM, WA, 98226 | US Mail (1st Class) |
| 26511 | DISH NETWORK, PATRICIA EDWARDS, 900 PLANK RD, SOUTH HILL, VA, 23970 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DANA PIENTA, 5260 BRIDLINGTON DR, TOLEDO, OH, 43623 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JEREMY LEA, 69671 EAST SIDE COURT, DESERT HOT SPRINGS, CA, 92241 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CHRISTOPHER LYON, 11245 N 112TH EAST AVE., OWASSO, OK, 74055 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BRIAN CREAL, 9888 W BELLEVIEW AVE #424, LITTLETON, CO, 80123 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BLANCHE RUSSELL, PO BOX 1, SMYRNA MILLS, ME, 04780 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DENSHIME JOHANNA, ONE WAY, MARKET ROAD, GWAGWALADA ABUJA, ABUJA, 234NIGERIA | US Mail (1st Class) |
| 26511 | DISH NETWORK, BRYAN LUGO, 449 EAST PROVIDENCICE AVE. APT. J, BURBANK, CA, 91501 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DAVID TILLMAN, 86-30 208TH. ST. APT. 3H, QUEENS VILLAGE, NY, 11427 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JAI BAKER, 5471 WADEAN PL, OAKLAND, CA, 94601 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JEFFERY ESTES, 25156 GREEN ST, BELL CITY, MO, 63735-8185 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DAVID ARRINGTON, 407 HARMONY CIRCLE, GRAY, TN, 37615 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BROCK RIGDON, 8933 S 250 E, SANDY, UT, 84070 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 26511 | DISH NETWORK, BILLY SEVERT, 2728 OLD WILKESBORO RD, JEFFERSON, NC, 28640 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RUBEN GARZA, 715 E MAGNOLIA, FORT COLLINS, CO, 80524 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ERIC GICHANE, 1909 WOODRIDGE LANE, FLORISSANT, MO, 63033 | US Mail (1st Class) |
| 26511 | DISH NETWORK, TERRY HENDERSON, 11825 HELENA STREET, COMMERCE CITY, CO, 80022 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ANDREW LEE, 1125 RUTHIE LANE, REDDING, CA, 96002 | US Mail (1st Class) |
| 26511 | DISH NETWORK, GRACE PAGAN, 206 GRANTHAM, BAYTOWN, TX, 77521 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JOEL ELSTON, 191 RIVERVIEW TERRACE, LAKE WYLIE, SC, 29710 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BRENT SCHLAEGER, 953 10TH AVE SE, FOREST LAKE, MN, 55025 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JOSE ALVARADO, 1111 SUNRISE PL, SILER CITY, NC, 27344 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CANDICE REMBERT, 1525 CRAWFORD RD #30, CLEVELAND, OH, 44106 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JOHN WATKINS, 24 W SALOME AVE., AKRON, OH, 44310 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ERIC DAEHN, 6069 DELANEY DRIVE, HOFFMAN ESTATES, IL, 60192 | US Mail (1st Class) |
| 26511 | DISH NETWORK, L K KOELBEL, 65 E 100 N, OREM, UT, 84057 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JIM BEST, 18828 SE 22ND CIRCLE, VANCOUVER, WA, 98683 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RONALD SMITH, 14 RYAN DR, PHENIX CITY, AL, 36870 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BILLIE RAY, 3162 PLEASANT RIDGE RD, STURGIS, MS, 39769 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BENJAMIN CALFEE, 1240 WATERWYCK TRAIL, CENTERVILLE, OH, 45458 | US Mail (1st Class) |
| 26511 | DISH NETWORK, STEPHANIE WILLIAMS, 1520 FAIR STREET, DYERSBURG, TN, 38024 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BRIDGET MCLENDON, 2088 CALHOUN RD, LOUISVILLE, MS, 39339 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ANA DUARTE, 50 STREAMWOOD, IRVINE, CA, 92620 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DONALD ELLIOTT, 10520 ENGLEWOOD DR, OAKLAND, CA, 94605 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BRUCE JOHNSON, 26 E MADISON AVE., CLIFTON HEIGHTS, PA, 19018 | US Mail (1st Class) |
| 26511 | DISH NETWORK, STEPHEN COVIL, 2200H KENSINGTON PLACE, ASHEVILLE, NC, 28803 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ALFRED HERNANDEZ, 9032 READING AV, LOS ANGELES, CA, 90045 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ALI EJAZ, 260 K3 WADPA TOWN, LAHORE, 54000PAKISTAN | US Mail (1st Class) |
| 26511 | DISH NETWORK, CLARK REED, 3875 SAN PABLO RD S APT 1212, JACKSONVILLE, FL, 32224 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JASON BEAM, 11103 CEDAR BEND DR, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JOAN SHIPLEY, 141 CLAYBURN DR, PATASKALA, OH, 43062 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DAVID LOPEZ, 11310 CHIMAYO RD, APPLE VALLEY, CA, 92308 | US Mail (1st Class) |
| 26511 | DISH NETWORK, KIMBERLEY BUIE, 204 W BAKER/PO BOX 351, TALLULA, IL, 62688-0351 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ANTHONY GRANT, 2673 N.44TH STREET, MILWAUKEE, WI, 53210-2401 | US Mail (1st Class) |
| 26511 | DISH NETWORK, TOM GATTENS, 533 HICKORY ST., SCRANTON, PA, 18505 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MIKE KATRINAK, PO BOX 60044, KING OF PRUSSIA, PA, 19406 | US Mail (1st Class) |
| 26511 | DISH NETWORK, PATRICIA STALLINGS, 5724 HAWTHORNE LN, PORTSMOUTH, VA, 23703 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JOSE LALINDEZ, 296 MYRTLE AVE, IRVINGTON, NJ, 07111 | US Mail (1st Class) |
| 26511 | DISH NETWORK, SCOTT PASTORINO, 1127 ORLEANS DR, MUNDELEIN, IL, 60060 | US Mail (1st Class) |
| 26511 | DISH NETWORK, KRISTEN MACKEY, 3824 KIPLING AVE, MEMPHIS, TN, 38128 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DANIEL LETTS, 824 ROSELAWN AVE., MODESTO, CA, 95351 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MICHELLE MYERS-HONAKER, 883 ORRIN STREET, AKRON, OH, 44320 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BRYSON EDWARDS, 4301 HOLLIDAY ROAD, COLLEGE PARK, GA, 30349 | US Mail (1st Class) |
| 26511 | DISH NETWORK, STEVEN WARREN, 3521 W NORTHGATE DR APT 1013, IRVING, TX, 75062 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ANN NICHOLS, 2501 OAKWOOD DR, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 26511 | DISH NETWORK, SKY REYNOLDS, 430 SE 194TH AVE, PORTLAND, OR, 97233 | US Mail (1st Class) |
| 26511 | DISH NETWORK, KARL HALL, 4341 LINDBERGH DR , SUITE 200D, ADDISON, TX, 75001 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JOHN RACINE, 500 CLEVELAND, TAYLORVILLE, IL, 62568 | US Mail (1st Class) |
| 26511 | DISH NETWORK, PATRICK FRANCIS, 6780 ABRAMS RD # 103-272, DALLAS, TX, 75231-0272 | US Mail (1st Class) |
| 26511 | DISH NETWORK, EDUARD MORARU, 956 HOWE AVE APT 79, SACRAMENTO, CA, 95825 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ERIC JONAS, 9042 W ARBOR AVE, LITTLETON, CO, 80123 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ROGER EDWARDS, 85 RICHMOND HILL ROAD, ASHEVILLE, NC, 28806 | US Mail (1st Class) |
| 26511 | DISH NETWORK, HECTOR SOTO, 24510 S AVALON BLVD, WILMINGTON, CA, 90744 | US Mail (1st Class) |

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | DISH NETWORK, TRISTA EVANS, 1811 HOLLOWAY, MIDLAND, TX, 79701 | US Mail (1st Class) |
| 26511 | DISH NETWORK, SHARON TURNER, 24255 US RT 11, CALCIUM, NY, 13616 | US Mail (1st Class) |
| 26511 | DISH NETWORK, SIERRA RESNOVER, 4998 OAKBROOK DRIVE, INDIANAPOLIS, IN, 46254 | US Mail (1st Class) |
| 26511 | DISH NETWORK, EDWARD SLAGLE, 120 BUNTON RD, JOHNSON CITY, TN, 37604 | US Mail (1st Class) |
| 26511 | DISH NETWORK, TRACEY PARKMAN, 2000 AUSTELL RD APT. 230, MARIETTA, GA, 30008 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ALI EJAZ, 260 K-3 LANE# 7 WAPDATOWN, LAHORE, 54000PAKISTAN | US Mail (1st Class) |
| 26511 | DISH NETWORK, KATHLEEN M BOYE, 9325 WESTBURY WOODS DR APT H, CHARLOTTE, NC, 28277 | US Mail (1st Class) |
| 26511 | DISH NETWORK, STEVEN CASSELMAN, 8554 KRULL PKWY, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JOHN DEROSSETT, 800 LEISURE LAKE DR APT 3F, WARNER ROBINS, GA, 31088 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DEBORAH CSERI, W166 N8472 DARDIS AVE, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ANGELA MCGARRY, 4147 PINE CREEK RD SW APT 11, GRANDVILLE, MI, 49418-2580 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MOHAMMED BENHADDOUCH, 57 CORBIN AVE APT 5, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 26511 | DISH NETWORK, GRACE SOTHERDEN, 312 VASSAR DRIVE, ALBUQUERQUE, NM, 87106 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DAX JACKSON, 4675 S DILLON CT #F, AURORA, CO, 80015 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RON SIMPSON, 222 COX AVE., S W, MADELIA, MN, 56062 | US Mail (1st Class) |
| 26511 | DISH NETWORK, GILLES COUROUX, 344 RUE CENTENAIRE, EMBRUN, ON, K0A 1W0CANADA | US Mail (1st Class) |
| 26511 | DISH NETWORK, JERRODE MILLER, 7415 SILVERDALE ST., COLORDO SPRINGS, CO, 80911 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MATTHEW CAISSIE, 135 KING AVE UNIT H, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 26511 | DISH NETWORK, KIMBERLY FICEK, PO BOX 5203, SAN LUIS OBISPO, CA, 93403 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ANDREW HOUFF, 3842 TYLER AVE, BERKLEY, MI, 48072 | US Mail (1st Class) |
| 26511 | DISH NETWORK, EVAN WHELAN, 838 S E 4TH CT, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JIM GAMBRELL, 954 HARMONY RD, GAINESBORO, TN, 38562 | US Mail (1st Class) |
| 26511 | DISH NETWORK, WILLIAM GUTHRIE, PO BOX 479, STRYKER, OH, 43557 | US Mail (1st Class) |
| 26511 | DISH NETWORK, SARAH HASTINGS, 747 9TH AVE. SOUTH, CLINTON, IA, 52732 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JEFFREY HANSON, 19824 LANDER ST. NW, ELK RIVER, MN, 55330 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BRENDA BAILEY, 115 NEW CASKY CHURCH ROAD, HOPKINSVILLE, KY, 42240 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MOHAMMED ROWNAK, 11536 ALDBURG WAY, GERMANTOWN, MD, 20876 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BENJAMIN MILLER, 16506 SE 29TH ST APT. F57, VANCOUVER, WA, 98683 | US Mail (1st Class) |
| 26511 | DISH NETWORK, GENYATTO BROWN, PO BOX 372592, DECATUR, GA, 30037 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MANUEL VERGARA, 1001 WINSOR AVENUE, OAKLAND, CA, 94610 | US Mail (1st Class) |
| 26511 | DISH NETWORK, NATHANAEL AUGUST, 468 TANNER ST., SHARON, PA, 16146 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MATTHEW MACKEY, 293 BRENTWOOD DRIVE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DEBBIE SCHWAB, 1003 W WASHINGTON AVE., GUTHRIE, OK, 73044 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MARYJANE CARTER, 5 MERLINO DR, GROTON, CT, 06340 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CLYDE ROHAN, PO BOX 1428, PORT LAVACA, TX, 77979 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RICHELLE SMALLFIELD, PO BOX 94, BRANDON, SD, 57005 | US Mail (1st Class) |
| 26511 | DISH NETWORK, KATHLEEN PALLEIN, 24 CYPRESS AVENUE, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JOHN SYLVESTER, 111 PLEASANT AVE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 26511 | DISH NETWORK, GARY VLADIK JR, 1016 5TH APT 204, ANTIGO, WI, 54409 | US Mail (1st Class) |
| 26511 | DISH NETWORK, SHANDA SPEAKS, 1903 HARBINGER TRAIL, EDGEWOOD, MD, 21040 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DEMOND A PHAGANS, 917 E HAMILTON ST., GONZALES, LA, 70737 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JAY MCLENDON, 2088 CALHOUN ROAD, LOUISVILLE, MS, 39339 | US Mail (1st Class) |
| 26511 | DISH NETWORK, FRANK GATTO, 1091 SW 42 AVE, PLANTATION, FL, 33317 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JAMES JONES, 2419-5C FAIRWAY DRIVE, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 26511 | DISH NETWORK, WILLIAM WRIGHT, 111 WHITSETT RD G7, NASHVILLE, TN, 37210 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MARY O'HAIR, 5414 JENKINS LOOP RD, KEYSTONE HEIGHTS, FL, 32656 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CLAY GRIFFITH, 1479 SISKIN DR, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 26511 | DISH NETWORK, LEILA MONTGOMERY, 1200 W HOLDEN AVE, ORLANDO, FL, 32839 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DANIEL REYES, 10476 ETHYL HART, EL PASO, TX, 79927 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | DISH NETWORK, MANUEL DIAZ, D2 CALLE B, URB LAS FLORES, VEGA BAJA, PR, 00693 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ALEJANDRO TORRES, 1539 S CUYLER, BERWYN, IL, 60402 | US Mail (1st Class) |
| 26511 | DISH NETWORK, TERRENCE MCCARRICK, 7 MIDDLE CROSS RD, SHOREHAM, NY, 11786-1441 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DEBORAH JERGENSON, 17239 N 19TH AVE APT.#1114, PHOENIX, AZ, 85023 | US Mail (1st Class) |
| 26511 | DISH NETWORK, SANIEL ALVARADO, 4843 FOXSHIRE, TAMPA, FL, 33624 | US Mail (1st Class) |
| 26511 | DISH NETWORK, STACATTO PETERSON, 8309 GRANDVIEW LANE, OVERLAND PARK, KS, 66212 | US Mail (1st Class) |
| 26511 | DISH NETWORK, TRAVIS WILBANKS, 104 WHITTLE PARK DR, SENECA, SC, 29672 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JEFFREY DAVIS, PO BOX 4, HOLDEN, MO, 64040 | US Mail (1st Class) |
| 26511 | DISH NETWORK, TARA ROBERTS, 101 IVY GREEN COURT, DALLAS, GA, 30157 | US Mail (1st Class) |
| 26511 | DISH NETWORK, TURK WURK, 8475 SCOTTS MILL DRIVE, NORTH CHARLESTON, SC, 29420 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ANDREW MUNOZ, 6859 GALLEY RD, COLORADO SPRINGS, CO, 80915 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MARK BRADLEY, 12300 OSBORNE PL. #125, PACOIMA, CA, 91331 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RON LEWIS, PO BOX 27336, FRESNO, CA, 93729-7336 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JUSTIN MICHAEL EZYK, 131 WAYNE STREET, LOWER BURRELL, PA, 15068 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RICK COGBURN, 2600 GABLE RD APT. 45, SAINT HELENS, OR, 97051 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CLINT SMITH, 5928 D WARE ST, FORT CARSON, CO, 80913 | US Mail (1st Class) |
| 26511 | DISH NETWORK, STEPHANIE PETERSON, 77 GREENLAWN AVE, CLIFTON, NJ, 07013 | US Mail (1st Class) |
| 26511 | DISH NETWORK, SUSAN POLING, 2010 HILLVIEW AVE., WALL, NJ, 07719 | US Mail (1st Class) |
| 26511 | DISH NETWORK, BRYAN POACH, 396 LOIRE VALLEY DRIVE, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JEFF BERRY, PO BOX 121, SPRING HILL, TN, 37174 | US Mail (1st Class) |
| 26511 | DISH NETWORK, LAMORRIS HALL, 14844 SEQUOIA AVENUE, FONTANA, CA, 92335-5374 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MICHAEL MALOTA, 6408 KEVINTON PL, BOSTON, NY, 14025 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ELMO BENITEZ, 404 S 80TH ST, HOUSTON, TX, 77012 | US Mail (1st Class) |
| 26511 | DISH NETWORK, WILLIAM OLIVER, 16209 N 99TH DRIVE, SUN CITY, AZ, 85351 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JAMES WALTERS, 234 S PARK ST., WESTMONT, IL, 60559 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CARMINE SANTILLO, 316 SNYDER, JUSTIN, TX, 76247 | US Mail (1st Class) |
| 26511 | DISH NETWORK, GERALD GOLDADE, PO BOX 1991, ABERDEEN, SD, 57402 | US Mail (1st Class) |
| 26511 | DISH NETWORK, PATRICIA MURPHY, 213 S 8TH ST., LACROSSE, WI, 54601 | US Mail (1st Class) |
| 26511 | DISH NETWORK, KEVIN CURRAN, 2014 GORDON VERNER CIR, STOCKTON, CA, 95206 | US Mail (1st Class) |
| 26511 | DISH NETWORK, HAKOP SARKISYAN, 2348 N CAROL AVE, FRESNO, CA, 93722 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RONALD BURKINS, 240 CORK ROAD, ROCKTON, IL, 61072 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ROBERT BATEY, 5288 SIDNEY ROAD, BELHAVEN, NC, 27810 | US Mail (1st Class) |
| 26511 | DISH NETWORK, DOUG HUBER, 2618 262ND AVE, DELHI, IA, 52223 | US Mail (1st Class) |
| 26511 | DISH NETWORK, REBECCA GILLIAND, 721 LAKESIDE DR APT. 208, LINCOLN, NE, 68528 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ANDREW HETTINGER, PO BOX 424, SIDELL, IL, 61876 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JOSEPH NERO, 905 NW PENNINGTON CT, BLUE SPRINGS, MO, 64015 | US Mail (1st Class) |
| 26511 | DISH NETWORK, GARY THOMPSON, PO BOX 125, RINER, VA, 24149 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ERIC TYBURSKI, 3200 LENOX ROAD - APT B312, ATLANTA, GA, 30324 | US Mail (1st Class) |
| 26511 | DISH NETWORK, THOMAS TUETING, PO BOX 14116, CINCINNATI, OH, 45250 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JOSHUA HORI, 106 HOLLY LN APT. A, VACAVILLE, CA, 95688 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ZEKE RODRIGUEZ, PO BOX 871, TAFT, TX, 78390 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JAMES FOSTER, 1632 CLARK RD, CUTLER, OH, 45724 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JASON BRUECKER, W3776 COUNTY ROAD BB, MARKESAN, WI, 53946 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RUBEN SALINAS, PO BOX 742, SANTA ROSA, TX, 78593 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MICHAEL CARMACK, 522 MENTOLA AVE., CINCINNATI, OH, 45205 | US Mail (1st Class) |
| 26511 | DISH NETWORK, SALWA EL KHOURY, PO BOX 51, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RICHARD WALL, 15919 TALL HTS, SAN ANTONIO, TX, 78255 | US Mail (1st Class) |
| 26511 | DISH NETWORK, FREDERICK MURPHY, PO BOX 507, WEBBERS FALLS, OK, 74470 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RUBEN PARKER, 212, CHOWDRY NAGAR, VALASARAWAKKAM, CHENNAI, 600087INDIA | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 26511 | DISH NETWORK, LEWIS BIVENS, 71 HARKINS DR, SMYRNA, DE, 19977 | US Mail (1st Class) |
| 26511 | DISH NETWORK, WILLIAM ROBINSON, 169 CHAPPEL HILL RD, TROY, MO, 63379 | US Mail (1st Class) |
| 26511 | DISH NETWORK, MARCUS HARVEY, 901 HOMESTEAD RD, CORONA, CA, 92880 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JERRY KNOX, 918 1/2 E 76 PL, LOSANGELES, CA, 90001 | US Mail (1st Class) |
| 26511 | DISH NETWORK, J L SANDERS, 1723 KENILWORTH AVE, CAPITOL HEIGHTS, MD, 20743 | US Mail (1st Class) |
| 26511 | DISH NETWORK, PETRA MALARET, 204 BAY 34TH STREET, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 26511 | DISH NETWORK, AMABU ALIGHANDHI, 2754 S XANADU WAY, AURORA, CO, 80014 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RICK VENEGAS, 3006 DONEGAL, EL PASO, TX, 79925-4146 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CHARLES LEE, 15355 SW 43RD LANE, MIAMI, FL, 33185 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JACQUELINE MOUTON, 6986 CREEK FRONT DR, FOUNTAIN, CO, 80817 | US Mail (1st Class) |
| 26511 | DISH NETWORK, JOSE LUIS SANTOYO, 2116 NORTHSHORE DR UNIT E, CHULA VISTA, CA, 91913 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ANTHONY BONNER, 2417 CHASEPARK DR, MESQUITE, TX, 75181 | US Mail (1st Class) |
| 26511 | DISH NETWORK, RICHARD R BALLER, 1428 OLIVEWOOD AVE., LAKEWOOD, OH, 44107 | US Mail (1st Class) |
| 26511 | DISH NETWORK, COURTNEY JONES, 8426 GARDEN PARKS DRIVE, HOUSTON, TX, 77075 | US Mail (1st Class) |
| 26511 | DISH NETWORK, ALLEN FINCH, 477 W JEFFERSON ST., HOSCHTON, GA, 30548 | US Mail (1st Class) |
| 26511 | DISH NETWORK, CLINT SHOWS, 325 REEDY CREEK RD, LAUREL, MS, 39443 | US Mail (1st Class) |
| 26511 | DISH NETWORK #1, VICENTE LARA, 1344 MARLBORO RD, STEPHENS CITY, VA, 22655 | US Mail (1st Class) |
| 26511 | DISH NETWORK & MSVI, ROBERT HILL, PO BOX 260064, TAMPA, FL, 33685-0064 | US Mail (1st Class) |
| 26511 | DISH NETWORK & TNT, TERRANCE PITTS, 2810 N W 172 TERRACE, MIAMI GARDENS, FL, 33056 | US Mail (1st Class) |
| 26511 | DISH NETWORK (TC), THOMAS CALDERON, 5004 DITMAN ST., PHILADELPHIA, PA, 19124 | US Mail (1st Class) |
| 26511 | DISH NETWORK 156872, MARK RUBIN, 360CABRINIBLVD, NEWYORK, NY, 10040 | US Mail (1st Class) |
| 26511 | DISH NETWORK 177056, SYRUSS MCDONALD, 317 W 2ND ST, HANFORD, CA, 93230 | US Mail (1st Class) |
| 26511 | DISH NETWORK AF, GERALD BOUTTE, PO BOX 826, NEW IBERIA, LA, 70560 | US Mail (1st Class) |
| 26511 | DISH NETWORK AFFILIATE, MARTHA HETZEL, 1285 65TH AVE, AMERY, WI, 54001 | US Mail (1st Class) |
| 26511 | DISH NETWORK AFFILIATE, CHARLES F BEST, 1711 HOLLINSHED AVE, PENNSAUKEN, NJ, 08110 | US Mail (1st Class) |
| 26511 | DISH NETWORK AFFILIATE, DENNIS BRYDON, 30 CRIDER LANE, DRY BRANCH, GA, 31020 | US Mail (1st Class) |
| 26511 | DISH NETWORK AFFILIATE, ROLAND ORTEGA, 1721 JAQUES DR, LEBANON, IN, 46052 | US Mail (1st Class) |
| 26511 | DISH NETWORK APIII, ANDREW PITONACK, 24235 LEXINGTON, EASTPOINTE, MI, 48021 | US Mail (1st Class) |
| 26511 | DISH NETWORK ASSOCIATE, BETHANY HARVELL, 506 WOLF DR, FORNEY, TX, 75126 | US Mail (1st Class) |
| 26511 | DISH NETWORK AUTHORIZED SALES & SERVICE, GEORGE WILLIAMS, 732 HORSESHOE LANE, WILLIAMSTOWN, NJ, 08094 | US Mail (1st Class) |
| 26511 | DISH NETWORK BARGAIN, TERESA NEVELS, 3731 S ATHERTON CT, INDEPENDENCE, MO, 64055 | US Mail (1st Class) |
| 26511 | DISH NETWORK DEALS, CHRISTOPHER BARTLETT, BOX 192, LEEDS, MA, 01053 | US Mail (1st Class) |
| 26511 | DISH NETWORK GROUP, ARNALDO NOGALES, PO BOX 126896, HIALEAH, FL, 33012 | US Mail (1st Class) |
| 26511 | DISH NETWORK OF CALIFORNIA, ROBERT CHEADER, 30 SOLEDAD STREET, SALINAS, CA, 93901 | US Mail (1st Class) |
| 26511 | DISH NETWORK OF IRVINE, DEBBIE GLEASON, 26792 BRIDLEWOOD DR, LAGUNA HILLS, CA, 92653 | US Mail (1st Class) |
| 26511 | DISH NETWORK OF KC, DAN CAHILL, 10003 W 120TH, OVERLAND PARK, KS, 66213 | US Mail (1st Class) |
| 26511 | DISH NETWORK PROMOTIONS, JASON MICHAEL-TRUSLER, 3208-C E COLONIAL DR #252, ORLANDO, FL, 32803 | US Mail (1st Class) |
| 26511 | DISH NETWORK RETAILER, JEFFREY SMITH JR, 26035 PRINCETON ST., INKSTER, MI, 48141 | US Mail (1st Class) |
| 26511 | DISH NETWORK RETAILER, JEFFERY YARGER, 11551 GREEN SPRINGS RD APT.211, RICHMOND, VA, 23235 | US Mail (1st Class) |
| 26511 | DISH NETWORK RETAILER, JEREMIAH BROWN, 7618 PISSARRO DRIVE #101, ORLANDO, FL, 32819 | US Mail (1st Class) |
| 26511 | DISH NETWORK RETAILER, LAURA POPE, 312 COPELAND AVE, NORTH BRADDOCK, PA, 15104 | US Mail (1st Class) |
| 26511 | DISH NETWORK RETAILER, ANTHONY MAULFAIR, 538 SPRUCE STREET, STEELTON, PA, 17113 | US Mail (1st Class) |
| 26511 | DISH NETWORK RETAILER, RIC COLEMAN, 10550 LYNDALE AV S #16, BLOMINGTON, MN, 55445 | US Mail (1st Class) |
| 26511 | DISH NETWORK RETAILER, BRAMDEO SINGH, 97-10, 116 TH STREET, RICHMOND HILL, NY, 11419 | US Mail (1st Class) |
| 26511 | DISH NETWORK RETAILER, LAURIE KNIGHT, PO BOX 63, CRYSTAL RIVER, FL, 34423 | US Mail (1st Class) |
| 26511 | DISH NETWORK SAGROUP, DANIEL SALGADO, 838 MUIRFIELD ROAD, KELLER, TX, 76248 | US Mail (1st Class) |
| 26511 | DISH NETWORK SATELLITE, PAT JOHNSON, 108 PINERIDGE ROAD, CARP, ON, K0A-1L0CANADA | US Mail (1st Class) |

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | DISH NETWORK SATELLITE AND VMC SATELLITE, M G WALLACE, PO BOX 2883, LAGUNA HILLS, CA, 92654 | US Mail (1st Class) |
| 26511 | DISH NETWORK- SHEILA, SHEILA DOUGLAS, 7013 W ROANOKE, PHOENIX, AZ, 85035 | US Mail (1st Class) |
| 26511 | DISH NETWORK SPECIAL OFFER, YAROSLAV SVIRDAN, 8303 NE 158TH AVE, VANCOUVER, WA, 98682 | US Mail (1st Class) |
| 26511 | DISH NETWORK SYSTEMS, GREG HEIMS, BOX 276, ELY, IA, 52227 | US Mail (1st Class) |
| 26511 | DISH NETWORK TV, RICHARD MELTON, 670 NORTH PONDER BRANCH ROAD, MANCHESTER, KY, 40962 | US Mail (1st Class) |
| 26511 | DISH NETWORK TV, ANDREW GUMP, PO BOX 582, SAN ANTONIO, FL, 33576 | US Mail (1st Class) |
| 26511 | DISH NETWORK TV, COLLEEN TRUSLER, 3208-C E COLONIAL DR #252, ORLANDO, FL, 32803 | US Mail (1st Class) |
| 26511 | DISH NETWORK USA, JUDE DESIR, 7620NW63RDST,, MIAMI, FL, 33166 | US Mail (1st Class) |
| 26511 | DISH NETWORK USA, DIKRAN BOGOSIAN, 2231 186TH PL SE, BOTHELL, WA, 98012 | US Mail (1st Class) |
| 26511 | DISH NETWORK WSLD, WESLEY DEAN, 4916 N 73RD ST UNIT 4, SCOTTSDALE, AZ, 85251 | US Mail (1st Class) |
| 26511 | DISH NETWORK!!, DANIEL LOWERY, 12624 HICKORY NUT LANE, HOLTS SUMMIT, MO, 65043 | US Mail (1st Class) |
| 26511 | DISH NETWORK& JPORCH, JAMES PORCH, 2301 COLUMBUS AVE., WACO, TX, 76701 | US Mail (1st Class) |
| 26511 | DISH NETWORK& PNP, NANCY PASSWATER, 4602 TUDOR RD, STILESVILLE, IN, 46180 | US Mail (1st Class) |
| 26511 | DISH NETWORK&G BAMFO, GEORGE BAMFO, 9732 S MERRILL AVE, CHICAGO, IL, 60617-4832 | US Mail (1st Class) |
| 26511 | DISH NETWORK/ALISHA, ALISHA DORAU, 5053 B EAST STANCE LOOP, FORT POLK, LA, 71459 | US Mail (1st Class) |
| 26511 | DISH NETWORK/MISTRY, NARENDRA MISTRY, 510 SOLOOK DRIVE, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 26511 | DISH NETWORK/ROXANNE, ROXANNE SIMPSON, 4742 SW 136TH ST, OCALA, FL, 34473 | US Mail (1st Class) |
| 26511 | DISH NETWORK~BDT, BILL & DEB TICE, 1380 PARK AVE, PIQUA, OH, 45356 | US Mail (1st Class) |
| 26511 | DISH NETWORKS, CHARLIE LUCAS, 2209 AUSTIN AVE, BROWNWOOD, TX, 76801 | US Mail (1st Class) |
| 26511 | DISH NETWORKS, PETER ALLARD, 221 MILL STREET, UXBRIDGE, MA, 01569-2022 | US Mail (1st Class) |
| 26511 | DISH NETWORKS, KEVIN RANDLES, 1116 S MENARD AVE, CHICAGO, IL, 60644 | US Mail (1st Class) |
| 26511 | DISH NETWORKS OF SF, TIM CLARK, 50 WILSON LANE, PETALUMA, CA, 94952 | US Mail (1st Class) |
| 26511 | DISH NETWORK-TIMOTHY, TIMOTHY DOWNEY, 33 HOLMES ROAD, HOLMES, NY, 12531 | US Mail (1st Class) |
| 26511 | DISH NETWORK-VMC/LS, LAURA SULLIVAN, 10427 W DEVONSHIRE AVE, PHOENIX, AZ, 85037 | US Mail (1st Class) |
| 26511 | DISH OF WEST VALLEY, MYRON BASCH, 30423 CANWOOD ST, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 26511 | DISH PROFESSIONALS, KATELYN HAYES, 12138 CENTRAL AVENUE, SUITE 269, MITCHELLVILLE, MD, 20721 | US Mail (1st Class) |
| 26511 | DISH PROFESSIONALS, KEVONA SOMERVILLE, 12138 CENTRAL AVENUE, SUITE 269, MITCHELLVILLE, MD, 20721 | US Mail (1st Class) |
| 26511 | DISH RETAILER, SERGIO NUNEZ, 712 N ERICA ST., PHARR, TX, 78577 | US Mail (1st Class) |
| 26511 | DISH SATELLITE, AIFILI TUFA, 222 VINEYARD ST. APT 302, HONOLULU, HI, 96813 | US Mail (1st Class) |
| 26511 | DISH SATELLITE TV, TIMOTHY BUTTLES, 253 S MAIN ST, WARSAW, NY, 14569 | US Mail (1st Class) |
| 26511 | DISH SOLUTIONS, DAVID KIERNAN, 1923 COYNE ST., HONOLULU, HI, 96826 | US Mail (1st Class) |
| 26511 | DISH SPECIALTIES, SHANE BURGESS, 1312 SHADY LANE #204, BEDFORD, TX, 76021 | US Mail (1st Class) |
| 26511 | DISH TV NETWORK, BARB RIGEL, PO BOX 22963, DENVER, CO, 80222 | US Mail (1st Class) |
| 26511 | DISH TV NETWORK!, SYDNEY NELSON, 7909 I-40 EAST #313, AMARILLO, TX, 79118 | US Mail (1st Class) |
| 26511 | DISH USA, EMMA PINKSTON, 27 HAWKINS RD, BELZONI, MS, 39038 | US Mail (1st Class) |
| 26511 | DISH4FREE!, VIC HENRY, 5524 MOUNT MCKINLEY, FORT WORTH, TX, 76137 | US Mail (1st Class) |
| 26511 | DISH4MORE, SANDY DEMENT, 721 WILLINGTON DRIVE, ARLINGTON, TX, 76018 | US Mail (1st Class) |
| 26511 | DISH4YOU, RALPH KIRK, 3216 SOUTH WALDEN CT UNIT I, AURORA, CO, 80013 | US Mail (1st Class) |
| 26511 | DISHAGENT.COM, JAMES KAUCIC, 3249 91ST STREET, STURTEVANT, WI, 53177 | US Mail (1st Class) |
| 26511 | DISHAMERICA.TV, ALLEN TERJESEN, 24 DELAFIELD PLACE, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 26511 | DISHDEALS, ASIM HUSSAIN, 127 NORTH KENNEDY AVE., EDEN, NC, 27288 | US Mail (1st Class) |
| 26511 | DISH-DEMON.COM, PAUL BOTTOMS, 415 S 12TH APT D, CHICKASHA, OK, 73018 | US Mail (1st Class) |
| 26511 | DISHFORME, A TROSPER, 8708 POLK ST NE, BLAINE, MN, 55434 | US Mail (1st Class) |
| 26511 | DISHHOUND.COM, JEFF REESE, 10470 RIO GRANDE CT, FOUNTAIN VALLEY, CA, 92708 | US Mail (1st Class) |
| 26511 | DISHISGREATEST.COM, DAVID TISON, 1240 HALL RD # 507, N FORT MYERS, FL, 33903 | US Mail (1st Class) |
| 26511 | DISHLIFE.COM, DFASFDS DSFASDFDA, 8722 COWERS WAY #5, SAN DIEGO, CA, 92112 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 26511 | DISHMAN, JOHN PHILLIPS, 153 COLLINS STREET, COLLINGWOOD, ON, L9Y 4L7CANADA | US Mail (1st Class) |
| 26511 | DISHMARK, MARK HOPPERTON, 2337 W 3RD AVE. SUITE # C, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 26511 | DISH-MASTER, ANDREW JACKSON, PO BOX 351, CORTARO, AZ, 85652 | US Mail (1st Class) |
| 26511 | DISHMEGA, MUHAMMAD WAQAS RABBANI, ZAHEEN ACADEMY, GUJRANWALA CANTT, GUJRANWALA, PAKISTAN | US Mail (1st Class) |
| 26511 | DISHNET, ALBERT MENDOZA, 20635 IRIS CANYON RD, RIVERSIDE, CA, 92508 | US Mail (1st Class) |
| 26511 | DISHNET, CHRIS WALKER, 6040 MORRIS FARM LANE, MINT HILL, NC, 28227 | US Mail (1st Class) |
| 26511 | DISHNET AFFILIATE, NARCISO LIRA, 11030 STONERIDGE CANYON COURT, HOUSTON, TX, 77089 | US Mail (1st Class) |
| 26511 | DISHNET PROMOTIONS, JEFF PETERSEN, 2942 SANTA ANA, CLOVIS, CA, 93611 | US Mail (1st Class) |
| 26511 | DISHNET4U2, ED KINNEY, 603 SEAGAZE DR #203, OCEANSIDE, CA, 92054 | US Mail (1st Class) |
| 26511 | DISHNETWORK, EMMA MOTON, 3737 TIMBERGLEN RD, APT. 1201, DALLAS, TX, 75287 | US Mail (1st Class) |
| 26511 | DISHNETWORK, JUAN MORALES, 3605 EILEEN ST, PLANO, IL, 60545 | US Mail (1st Class) |
| 26511 | DISHNETWORK, ROBERT STOCKTON, 2531 N COURT, VISALIA, CA, 93291 | US Mail (1st Class) |
| 26511 | DISHNETWORK, MUBEEN IJAZ, 260 K-3 LANE# 7 WAPDATOWN, LAHORE, 54000PAKISTAN | US Mail (1st Class) |
| 26511 | DISHNETWORK, LARRY SCHWAB, 1003 W WASHINGTON AVE., GUTHRIE, OK, 73044 | US Mail (1st Class) |
| 26511 | DISHNETWORK, CRAIG BROWN, 7033 SW 55TH AVE., PORTLAND, OR, 97219 | US Mail (1st Class) |
| 26511 | DISHNETWORK, ALLEN SNYDER, 513 FIRST AVENUE, JOHNSONBURG, PA, 15845 | US Mail (1st Class) |
| 26511 | DISHNETWORK, JOSEPH RIVAROLA, 70 BARNYARD LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 26511 | DISHNETWORK, MIKE NICKOLAS, 6105 S 257TH DR, BUCKEYE, AZ, 85326 | US Mail (1st Class) |
| 26511 | DISHNETWORK, HUGH CROXTON, 107 PINEVIEW CHURCH RD, BLYTHEWOOD, SC, 29016 | US Mail (1st Class) |
| 26511 | DISHNETWORK, ADAM PICKEL, 2543 HANOVER, DUBUQUE, IA, 52003 | US Mail (1st Class) |
| 26511 | DISHNETWORK, STEPHANIE TURNBO, 2515 THERESA LANE, MOODY, TX, 76557 | US Mail (1st Class) |
| 26511 | DISHNETWORK, JUSTIN MANN, 3342 YORK HWY, GASTONIA, NC, 28052 | US Mail (1st Class) |
| 26511 | DISH-NETWORK, GARRY HOLMES, 109 SHERMAN ST, ALBANY, NY, 12206 | US Mail (1st Class) |
| 26511 | DISHNETWORK ILLINOIS, DARRYL MITTLESTAEDT, PO BOX 3362, OAKBROOK, IL, 60522-3362 | US Mail (1st Class) |
| 26511 | DISHNETWORK RETAILER, ROBERT VAUGHN, 1715 LYNHURST DR, CAMDEN, SC, 29078 | US Mail (1st Class) |
| 26511 | DISHNETWORK RETAILER, MARK HUTCHINS, 2304 TARIAN DR, ATLANTA, GA, 30034 | US Mail (1st Class) |
| 26511 | DISHNETWORK RETAILER, AMOS PAUL BROWN III, 779 WEST 1200 NORTH, PROVO, UT, 84604 | US Mail (1st Class) |
| 26511 | DISHNETWORK VOTED #1, PAT JOHNSON, 36 ACKLAM TERRACE, OTTAWA, ON, K2K 2H5CANADA | US Mail (1st Class) |
| 26511 | DISHNETWORK/DERRICK, DERRICK D THOMAS, 225 MEADOERIDGE DRIVE, COVINGTON, GA, 30016 | US Mail (1st Class) |
| 26511 | DISHNETWORKAUSTIN, CHONG KIM, 12552 WETHERSBY WAY, AUSTIN, TX, 78753 | US Mail (1st Class) |
| 26511 | DISHNETWORKFAMILYTV.COM, DOCK MCNEELY, 4801 LAGUNA BLVD SUITE 105371, ELK GROVE, CA, 95758 | US Mail (1st Class) |
| 26511 | DISHNETWORK-HOME.NET, MARLON BRADSHAW, 1877 BROOKSIDE DR, EDGEWOOD, MD, 21040 | US Mail (1st Class) |
| 26511 | DISHONLINELIVE.COM, DERRICK JAMES, 391 E LAS COLINAS BLVD, IRVING, TX, 75039 | US Mail (1st Class) |
| 26511 | DISHPRO NETWORK, RICK COLVARD, 2314 MAGILL AVE, CLOVIS, CA, 93611 | US Mail (1st Class) |
| 26511 | DISHRECYCLE.COM, RANDY GRIFFIN, 6532 WESTLAKE AVE, DALLAS, TX, 75214 | US Mail (1st Class) |
| 26511 | DISHSAVINGS, DANIEL BELMAN, 9620 MARYKNOLL AVE, WHITTIER, CA, 90605 | US Mail (1st Class) |
| 26511 | DISHSERVICE, AMANDA BAKER, 303 EGGARS CT, CLARKSVILLE, TN, 37042 | US Mail (1st Class) |
| 26511 | DISHTECHNOLOGY.COM, HAL MEYER, PO BOX 1390, RATHDRUM, ID, 83858-1390 | US Mail (1st Class) |
| 26511 | DISHTV, YVETTE CABRERA, 2301 SW 84 AVE, MIAMI, FL, 33155 | US Mail (1st Class) |
| 26511 | DISH-TV UNLIMITED, BRIAN SANBORN, 7814 BASTILLE RD, SEVERN, MD, 21144 | US Mail (1st Class) |
| 26511 | DISH-TV.ORG, JOHN GRACEY, 316 S 11TH ST, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 26511 | DISHTVGIVEAWAY.COM, APRIL KVITEK, 9050 26TH AVENUE, KENOSHA, WI, 53143 | US Mail (1st Class) |
| 26511 | DISHTVREP.COM, DISHTVREP COM, PO BOX 20742, PHOENIX, AZ, 85036-0742 | US Mail (1st Class) |
| 26511 | DISHWORKS, CARYN WINBERG, 9617 NW 7TH CIRCLE #324, PLANTATION, FL, 33324 | US Mail (1st Class) |
| 26511 | DISHWORLD, JONATHAN MAY, 505 N LAKESHORE DR APT 912, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 26511 | DIVA DEE, DARLENE MAKINS, PO BOX 883, GASTON, SC, 29053 | US Mail (1st Class) |
| 26511 | DIVINE COMMUNICATIONS NETWORK, BILLY WEST, 309 OAKMANOR DR.203, GLENBURNIE, MD, 21061 | US Mail (1st Class) |
| 26511 | DIVINE DISH, JACKIE G REMLER, 1616 S 92ND ST, WEST ALLIS, WI, 53214 | US Mail (1st Class) |

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 26511 | DIXON'S PC SERVICE, LEROY DIXON, 206 CHESTNUT AVE, NEW BERN, NC, 28562 | US Mail (1st Class) |
| 26511 | DJTEDDYQ, TED ZAMORA, 4211 BRAMLET PLACE, GREENSBORO, NC, 27407 | US Mail (1st Class) |
| 26511 | DKW GROUP, DON WHITEHEAD, 18701 SUMPTER RD, BELLEVILLE, MI, 48111-9140 | US Mail (1st Class) |
| 26511 | DKW INC., DONALD WOJHAN, 7503CRISPWOOD LN, HOUSTON, TX, 77086-3005 | US Mail (1st Class) |
| 26511 | DLJ VISIONS, CHARLES MOORE, 833 RIVERBARK LANE, DURHAM, NC, 27703 | US Mail (1st Class) |
| 26511 | DMB, BB DMB, 1301 N MCCOLL RD, EDINBURG, TX, 78539 | US Mail (1st Class) |
| 26511 | DM-TECH, MARLON HUBERT, 2907 CLIFFDALE ST, HOUSTON, TX, 77091-2919 | US Mail (1st Class) |
| 26511 | DND'S SATELLITE, DAVID LOONEY, 950 THOMAS RD, SPRINGTOWN, TX, 76082 | US Mail (1st Class) |
| 26511 | DNF TECHNOLOGIES, FRANK TOMS, 4640 S 14TH STREET #123, ABILENE, TX, 79605 | US Mail (1st Class) |
| 26511 | DOBROMIR HRISTOV, APT. 1L, 3700 10TH AVENUE, SAN DIEGO, CA, 92103 | US Mail (1st Class) |
| 26511 | DOC ENTERPRISES, ALDOLPHUS CANTY, 675 6TH AVE, TROY, NY, 12182 | US Mail (1st Class) |
| 26511 | DOLLAR MASTER, ALBERT NOSA, 1111 W AIRPORT FRWY SUITE 143, IRVING, TX, 75062 | US Mail (1st Class) |
| 26511 | DON CLAYTON, DONALD CLAYTON, 3736 EDGAR ST, CINCINNATI, OH, 45204-1055 | US Mail (1st Class) |
| 26511 | DONALD LIGHTNER, DONALD LIGHTNER, 6119 HARVEST LANE, TOLEDO, OH, 43623 | US Mail (1st Class) |
| 26511 | DON-CASS, ANTHONY CARBALLO, 72 PYLE CT, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 26511 | DONKEYMAILS, TANVIR SS, 2604,CHEROKEE DRIVE, CALGARY, AB, T2L 0X9CANADA | US Mail (1st Class) |
| 26511 | DONNA BAILEY, DONNA BAILEY, 4013 HARMONY LN, INDIANAPOLIS, IN, 46221 | US Mail (1st Class) |
| 26511 | DONNAMARIA, DONNAMARIA OLIVIERI, 1515 HILL RD APT. B-11, READING, PA, 19602 | US Mail (1st Class) |
| 26511 | DONNIE SCOTT, DONNIE SCOTT, 214 FARLEY ROAD, CAMERON, NC, 28326 | US Mail (1st Class) |
| 26511 | DORATEX, NORMA ROSA, 155 FOWLER AVE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 26511 | DORIS HASSING, DORIS HASSING, PO BOX 573, CANYONVILLE, OR, 97417 | US Mail (1st Class) |
| 26511 | DOUG BROWER, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | DOUG BROWER, UNIT 201, 706 COPPERLINE DRIVE, CHAPEL HILL, NC, 27516 | US Mail (1st Class) |
| 26511 | DOUGLAS DUPREE, DOUGLAS DUPREE, 200 ROLLINS DR #55, GREENVILLE, NC, 27834 | US Mail (1st Class) |
| 26511 | DOUGLAS FRUCK, 7275 WILROSE COURT, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 26511 | DREAMCHOICE, ALBERT ZAVUROV, 215 EAST MURIEL DR, PHOENIX, AZ, 85022 | US Mail (1st Class) |
| 26511 | DREGERWHOLESALE, KEITH DREGER, 3803 ARMOUR AVE, FORT SMITH, AR, 72904 | US Mail (1st Class) |
| 26511 | DROPSHIPS GALORE, RONNIE TURNER, 2305 OLD BRANDON ROAD, PEARL, MS, 39208-4512 | US Mail (1st Class) |
| 26511 | DS3 DATAVAULTING, LLC, SUITE 207, 1440 CENTRAL PARK BLVD, FREDERICKSBURG, VA, 22401 | US Mail (1st Class) |
| 26511 | DUPREE-TASCHE, LLC, KURT TASCHE, 761 SAMOA AVE APT B, ORLANDO, FL, 32818 | US Mail (1st Class) |
| 26511 | DUQUEIRO GAVIRIA, DUQUEIRO GAVIRIA, 21110 BLUCKBLUFF CT, KATY, TX, 77449 | US Mail (1st Class) |
| 26511 | DURDEN MEDIA, WENDELL CRAIG, 14781 MEMORIAL DR , SUITE 821, HOUSTON, TX, 77079 | US Mail (1st Class) |
| 26511 | DUSTIN M BATES, DUSTIN BATES, 907 LANE RD APT A4, HARTSELLE, AL, 35640 | US Mail (1st Class) |
| 26511 | DUSTIN RIPPEOE, DUSTIN RIPPETOE, 726 DAVENPORT WAY, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 26511 | DUSTIN SPARKMAN, DUSTIN SPARKMAN, 33515 E 700 DRIVE, WAGONER, OK, 74467 | US Mail (1st Class) |
| 26511 | DWASH, DONEL WASHINGTON, 29329 LAUREL WOODS DR APT108, SOUTHFIELD, MI, 48034-4650 | US Mail (1st Class) |
| 26511 | DWD SATELLITE, DARRELL DELANEY, 3032 VALLEY VISTA DR SO., SAINT PETERS, MO, 63376 | US Mail (1st Class) |
| 26511 | DWIGHT CALVERT, DWIGHT CALVERT, 690 BRAIR FORK RD, BEAN STATION, TN, 37708 | US Mail (1st Class) |
| 26511 | DYMUN ENTERPRISES, LILLYUS JOHNSON, 190 E 7TH ST APT A, PERRIS, CA, 92570 | US Mail (1st Class) |
| 26511 | DYNAMIC IT, STACEY BEAM, 1400 N GRAVES, MCKINNEY, TX, 75069 | US Mail (1st Class) |
| 26511 | DYNAMIC SOLUTION, 735 SCHOOL ROAD, MCKINLEYVILLE, CA, 95519 | US Mail (1st Class) |
| 26511 | DYNO SYSTEMS, INC., CALEB PEARSON, 1504 33RD STREET, DES MOINES, IA, 50311 | US Mail (1st Class) |
| 26511 | E & R, RICKY CHATMAN, 3430 IRBY DR APT. 2202, CONWAY, AR, 72034 | US Mail (1st Class) |
| 26511 | E B O, SEAN OSBOURNE, 19 GRAFFIN DRIVE, LATHAM, NY, 12110 | US Mail (1st Class) |
| 26511 | E TRADE FINANCIAL, PO BOX 989032, WEST SACRAMENTO, CA, 95798-9032 | US Mail (1st Class) |
| 26511 | EARL HALSTEAD, EARL HALSTEAD, 2121 WINDSOR GARDEN LANE C234, BALTIMORE, MD, 21207-7361 | US Mail (1st Class) |
| 26511 | EARL LAFORGE, EARL LAFORGE, 14 HILLSIDE PLACE, HIGHLAND, NY, 12528 | US Mail (1st Class) |
| 26511 | EARTH ORBIT SATELLITE SYSTEMS, SAL STRAMPELLO, 10032 JON DAY DR, HUNTINGTON BEACH, CA, 92646 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | EARTHSHARED, MARK HARMS, 1014 MARY ST APT 7, EVANSVILLE, IN, 47710 | US Mail (1st Class) |
| 26511 | EAST ATLANTA SATELLITE, LORETT GLANTON, 805 MAYNARD TERR, ATLANTA, GA, 30316 | US Mail (1st Class) |
| 26511 | EAST LAKE SATELLITE, PHILIPDEON PACK, 805 MAYNARD TERRACE, ATLANTA, GA, 30316 | US Mail (1st Class) |
| 26511 | EASTERN FIRST-AID, INC., PO BOX 354, FOREST HILL, MD, 21050 | US Mail (1st Class) |
| 26511 | EASY-DISH-NOW.COM, JAVIER LARIOS, 16904 MACLARENT ST, LA PUENTE, CA, 91744 | US Mail (1st Class) |
| 26511 | EBBROWSER, JEFFREY HUNTON, 1024 OAK VIEW DR, PENSACOLA, FL, 32506 | US Mail (1st Class) |
| 26511 | EBIZ GUY, GREGG ADAMS, BOX 201 SUITE3 2401 CLIFFE AVE., COURTENAY, BC, V9N 2L5CANADA | US Mail (1st Class) |
| 26511 | EBP ENTERPRISE, ELVIN PRIMM, 13215 CROOKED PINE COURT, CHARLOTTE, NC, 28215 | US Mail (1st Class) |
| 26511 | EBURK SOLUTIONS, JASON BURKHOLDER, 11058 725 RD, HOLDREGE, NE, 68949 | US Mail (1st Class) |
| 26511 | EBUYZ, LAKEISHA TOWNSEND, 11368 GREENWOOD SCHOOL RD D17, PRINCESS ANNE, MD, 21853 | US Mail (1st Class) |
| 26511 | ECATCHER, INC., SUITE 103, 110 S POPLAR STREET, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 26511 | ECHEN, INC., 1750 OLD CANYON DRIVE, HACIENDA HEIGHTS, CA, 91245 | US Mail (1st Class) |
| 26511 | ECHOSTAR, MIKE SUMMERS, 17290 RIDGVIEW DRIVE, MINNETONKA, MN, 55345 | US Mail (1st Class) |
| 26511 | ECHOSTAR SATELLITE, 9601 S MERIDIAN BLVD, ENGLEWOOD, CO, 80112 | US Mail (1st Class) |
| 26511 | ECLECTIC FLORIDIAN, CHARLES WHITE, 266 SW HOMELAND RD, PORT SAINT LUCIE, FL, 34953 | US Mail (1st Class) |
| 26511 | ECSHOTDEALS, GERARD LOUISSAINT, 22 E KEEN ST, KISSIMMEE, FL, 34744 | US Mail (1st Class) |
| 26511 | ED'S OTHER STUFF, EDWARD WILSON, 205 LIMONA RD, BRANDON, FL, 33510 | US Mail (1st Class) |
| 26511 | EDCO ENTERPRISES, EDISON INGRAM, 11530 NW 79TH LANE, MIAMI, FL, 33178 | US Mail (1st Class) |
| 26511 | EDDIE, EDWIN REEL III, 4508 LENNOX DR, WILSON, NC, 27896 | US Mail (1st Class) |
| 26511 | EDDIE NAUTU, TVA 6334, 55-550 NANILOA LOOP, LAIE, HI, 96762 | US Mail (1st Class) |
| 26511 | EDEALINFO.COM, INC., 39189 HORTON DRIVE, FARMINGTON HILLS, MI, 48331 | US Mail (1st Class) |
| 26511 | EDEALSDIRECT, DAVID ABRAHAM, 10517 GREENSPRINGS DR, TAMPA, FL, 33626 | US Mail (1st Class) |
| 26511 | EDEN SATELLITE, LILIANE JOLY, 210-21 MONT CLARE PLACE, ST. ALBERT, AB, T8N 5Z4CANADA | US Mail (1st Class) |
| 26511 | EDEN SATELLITE, GIZELLE LETOURNEAU, 301 PINE ST., GLENDIVE, MT, 59330 | US Mail (1st Class) |
| 26511 | EDENS TOUSSAINT, EDENS TOUSSAINT, 111 WELLINGTON HILL, MATTAPAN, MA, 02126 | US Mail (1st Class) |
| 26511 | EDGAR, EDGAR MACIAS, 7426 HOWARD CT, FALLS CHURCH, VA, 22043 | US Mail (1st Class) |
| 26511 | EDGAR RODRIGUEZ, 1127 E SUMMER STREET, HAMMOND, IN, 46320 | US Mail (1st Class) |
| 26511 | EDGE STUDIO, SUITE 102, 1817 BLACK ROCK TURNPIKE, FAIRFIELD, CT, 06825 | US Mail (1st Class) |
| 26511 | EDIRECT, ERIC PALMER, 4755 ILLUSTRIOUS ST., LAS VEGAS, NV, 89147-5110 | US Mail (1st Class) |
| 26511 | EDNA D CLARK, EDNA CLARK, 2016 G MORNINGSIDE DRIVE, BURLINGTON, NC, 27217 | US Mail (1st Class) |
| 26511 | EDWARD BIRO, 1000 SPY ROAD, ANNAPOLIS, MD, 21403-1030 | US Mail (1st Class) |
| 26511 | EDWARD L JOHNSON, EDWARD JOHNSON, 10 COMET COURT, PARKVILLE, MD, 21234 | US Mail (1st Class) |
| 26511 | EDWARDS SATELLITE, DUSTIN EDWARDS, 1020 E.DENKER ST., WICHITA, KS, 67216 | US Mail (1st Class) |
| 26511 | EFORCITY, 12339 DENHOLM DRIVE, EL MONTE, CA, 91732 | US Mail (1st Class) |
| 26511 | EGIZMO, SUITE 5, 70 MIDDLE NECK ROAD, GREAT NECK, NY, 11021 | US Mail (1st Class) |
| 26511 | EI, RENWICK JOHNSON, 6511 GREENHOUSE RD, KATY, TX, 77449 | US Mail (1st Class) |
| 26511 | EILEEN CHUNG, 1244 SCOTT STREET, EL CERRITO, CA, 94530 | US Mail (1st Class) |
| 26511 | EJ COMMUNICATIONS, EARL JOHNSON, 35310 N GHOST RIDER ST., QUEEN CREEK, AZ, 85242 | US Mail (1st Class) |
| 26511 | EJL ENTERPRISE, ABRAHAM KERCADO, 816 1/2 WALLACE ST., ERIE, PA, 16503 | US Mail (1st Class) |
| 26511 | ELAINA, ELAINA-BETH COOLEY, PO BOX 214, ANACOCO, LA, 71403 | US Mail (1st Class) |
| 26511 | ELIA SANTIAGO, ELIA SANTIAGO, 2441 EASTWOOD DR, INDIANAPOLIS, IN, 46219 | US Mail (1st Class) |
| 26511 | ELITE AUTOMOTIVE GRO, ANTHONY CHAMBLIN, 128 TINTERN ABBEY, ALABASTER, AL, 35007 | US Mail (1st Class) |
| 26511 | ELIZABETH, ELIZABETH WILLIAMS, 3617 HASTINGS DR, FAYETTEVILLE, NC, 28311 | US Mail (1st Class) |
| 26511 | ELIZABETH P, ELIZABETH PATTERSON, 901 CHALK LEVEL RD APT O-10, DURHAM, NC, 27704 | US Mail (1st Class) |
| 26511 | ELIZABETH VAUGHN, ELIZABETH VAUGHN, 2520 BOSQUE BLVD # B, WACO, TX, 76707 | US Mail (1st Class) |
| 26511 | ELLA MONCKTON, ELLA MONCKTON, 1050 S AIRPORT WAY, MANTECA, CA, 95337-8299 | US Mail (1st Class) |
| 26511 | ELM ENTERPRISES, ERIC MORRIS, 535 GINGER LN APT 1, CALUMET CITY, IL, 60409 | US Mail (1st Class) |
| 26511 | E-MAIL, MILAN MILJATOVIC, NIKOLAJA GOGOLJA 92/15, BELGRADE, 11030SERBIA | US Mail (1st Class) |
| 26511 | EMC CORPORATION, 4246 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 26511 | EMILIANO ARROYO, EMILIANO ARROYO, 25 EDGEWOOD AVE APT 101, NEW BRITAIN, CT, 06051 | US Mail (1st Class) |

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
| --- | --- | --- |
| 26511 | EMMA, EMMA OKOCHA, 12 ELSIE FEMI PEARSE, V/I, NV, 89120 | US Mail (1st Class) |
| 26511 | EMORY DAY WORLDWIDE, LLC, SUITE 298, 1121 ANNAPOLIS ROAD, ODENTON, MD, 21113 | US Mail (1st Class) |
| 26511 | EMORYDAY, LLC, 1121 ANNAPOLIS RD, SUITE 298, ODENTON, MD, 21113 | US Mail (1st Class) |
| 26511 | EMTECH ENTERPRISES, MIKE TAFFI, 658 ARDLEIGH DRIVE, AKRON, OH, 44303 | US Mail (1st Class) |
| 26511 | ENGLISH SATELLITE, RAYMOND ENGLISH, 311 DOROTHY AVE, FAIRVIEW, PA, 16415 | US Mail (1st Class) |
| 26511 | ENJOY THE BEST OF TV, MARVIN GALVEZ, 12300 HODGES ST # 414, HOUSTON, TX, 77085 | US Mail (1st Class) |
| 26511 | ENTERTAINMENT PUBLICATIONS, INC., PO BOX 7067, TROY, MI, 48007-7067 | US Mail (1st Class) |
| 26511 | ENTREQUEST, 2400 BOSTON STREET STE 310, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 26511 | ENTRETENIMIENTO, RAMON HERNANDEZ, 19114 PRAIRIE BLUFF DR, CYPRESS, TX, 77433 | US Mail (1st Class) |
| 26511 | ENZO SOFTWARE SOLUTIONS, 315 HAVILAND MILL ROAD, BROOKEVILLE, MD, 20833 | US Mail (1st Class) |
| 26511 | EPIQ EDISCOVERY SOLUTIONS, INC., PO BOX 120250, DEPT 0250, DALLAS, TX, 75312-0250 | US Mail (1st Class) |
| 26511 | EPLUS GROUP INC., PO BOX 8500-5270, PHILADELPHIA, PA, 19178 | US Mail (1st Class) |
| 26511 | EPLUS TECHNOLOGY, INC., PO BOX 404398, ATLANTA, GA, 30384-4398 | US Mail (1st Class) |
| 26511 | ERIC, ERIC MURRAY, PO BOX 163, NORCROSS, GA, 30091 | US Mail (1st Class) |
| 26511 | ERIC, ERIC HEISS, 2640 SEGERSTROM AVE #H, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 26511 | ERMELINDA VILLAFUERT, ERMELINDA VILLAFUERTE, PO BOX 264, ANDREWS, TX, 79714 | US Mail (1st Class) |
| 26511 | ERNST & YOUNG LLP, PO BOX 828135, PNC BANK- PHILADELPHIA 828135, PHILADELPHIA, PA, 19182-8135 | US Mail (1st Class) |
| 26511 | ERVIN TECHNOLOGIES, CHRISTOPHER ERVIN, 14017 PURCHE AVE., GARDENA, CA, 90249 | US Mail (1st Class) |
| 26511 | ESCAPE INTERNATIONAL, SUITE 130, 30200 TELEGRAPH ROAD, BINGHAM FARMS, MI, 48025 | US Mail (1st Class) |
| 26511 | ESCAPE INTERNATIONAL, SUITE 100, 281 ENTERPRISE CT, BLOOMFIELD TWP, MI, 48302 | US Mail (1st Class) |
| 26511 | ESCAPENOW2003, MARY ELLEN LOVEJOY, 60 EATON PLACE, BEAR, DE, 19701 | US Mail (1st Class) |
| 26511 | ESGDIRECT.COM, WILLIAM PAVONE, 145 ELMVIEW DR, TONAWANDA, NY, 14150-7879 | US Mail (1st Class) |
| 26511 | ESMARTNETWORK.COM, SHANNA LINTON, 11416 SERENITY WAY, CHARLOTTE, NC, 28269 | US Mail (1st Class) |
| 26511 | ESTARNETWORK, LLC, ATTN: BILL BERGFELD, PO BOX 558, CONROE,, TX, 77305 | US Mail (1st Class) |
| 26511 | ETRONICS INC., 216 MASPETH AVE., BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 26511 | EU SERVICES MAILING DIVISION, PO BOX 17164, BALTIMORE, MD, 21297-1164 | US Mail (1st Class) |
| 26511 | EUGENE MCINTYRE, 1835 GOOD HOPE ROAD SE, WASHINGTON, DC, 20020 | US Mail (1st Class) |
| 26511 | EVAULATE-NOW.COM, DAVID HAUPT, 30423 CANWOOD STREET SUITE 114, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 26511 | EVERCORE, 55 EAST 52ND STREET, 43RD FLOOR, NEW YORK, NY, 10055 | US Mail (1st Class) |
| 26511 | EVERYTHING TREO, SMART PHONE RESOURCE, INC., 2285 MATTITUCK AVENUE, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 26511 | EVERYTHING.COM, DENNIS CARPENTER, 4 KING RD LOTT 33, HARPURSVILLE, NY, 13787 | US Mail (1st Class) |
| 26511 | EVOLTE PRIVATE LIMITED, 1ST FLOO, GM HOUSE, 295 TILAK NAGAR MAIN, INDORE, 452018INDIA | US Mail (1st Class) |
| 26511 | EXCEL CALLNET PRIVATE LIMITED, 24/3 INDUSTRIAL AREA PHASE II, CHANDIGARH, 160002INDIA | US Mail (1st Class) |
| 26511 | EXCELLENCE IN CABLE, NASEER AHMED, 1152 FLAGSHIP DRIVE, MISSISSAUGA, ON, L4Y 2K1CANADA | US Mail (1st Class) |
| 26511 | EXCELLENT IDEAS, MICHAEL U NWOSU, 34 OKLAHOMA TRAIL, HOPATCONG, NJ, 07843-1776 | US Mail (1st Class) |
| 26511 | EXCESS REVENUE, INC., 4547 26TH AVE. S W, CALGARY, AB, T3E 0P8CANADA | US Mail (1st Class) |
| 26511 | EXPERIAN, DEPARTMENT 1971, LOS ANGELES, CA, 90088 | US Mail (1st Class) |
| 26511 | EXPERIAN, DEPARTMENT 1971, LOS ANGELES, CA, 90088-1971 | US Mail (1st Class) |
| 26511 | EXPERT SERV, INC., 39-40 30TH ST., LONG ISLAND, NY, 11101 | US Mail (1st Class) |
| 26511 | EXPO EXPERTS, LLC, 7809 COOPER ROAD, CINCINNATI, OH, 45242 | US Mail (1st Class) |
| 26511 | EXTRA SPACE STORAGE, 1280 CRONSON BLVD, CROFTON, MD, 21114 | US Mail (1st Class) |
| 26511 | EXTREME SATELLITE, ROBERT MARTINEZ, 1709 COMMERCIAL AVE., COLEMAN, TX, 76834 | US Mail (1st Class) |
| 26511 | EXTREME SATELLITE, JESUS ROJAS, 1651 SAINT VITUS, EL PASO, TX, 79936 | US Mail (1st Class) |
| 26511 | EYE IN THE SKY, BILL EWELL, 5008 QUARTO LANE, COLORADO SPRINGS, CO, 80917 | US Mail (1st Class) |
| 26511 | EZGEE, GLENN FREDERICK, 7560NW79AVE V-3, FT.LAUDERDALE, FL, 33321 | US Mail (1st Class) |
| 26511 | F I I, SHALOM FRIEDMAN, 6102 EASTBROOKE DR, WEST BLOOMFIELD, MI, 48322-1039 | US Mail (1st Class) |
| 26511 | F SALAS, FRANCISCO SALAS, 109 CRADDOCK AVE APT 1308 A, SAN MARCOS, TX, 78666 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | F5 NETWORKS, INC., C/O BANK OF AMERICA, PO BOX 406097, ATLANTA, GA, 30384-6097 | US Mail (1st Class) |
| 26511 | F5 NETWORKS, INC., C/O BANK OF AMERICA, PO BOX 406097, ATLANTA, GA, 30384 | US Mail (1st Class) |
| 26511 | FABULOUSSAVINGS.COM, UNIT 18, 1122 FINCH AVENUE WEST, TORONTO, ON, M3J3J5CANADA | US Mail (1st Class) |
| 26511 | FACEBOOK, INC., ATTN: ACCOUNTS RECEIVABLE, 156 UNIVERSITY AVENUE, PALO ALTO, CA, 94301 | US Mail (1st Class) |
| 26511 | FADATONE, APT. #324, 130 POST AVENUE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 26511 | FADE TO BLACK, JEFFERY POLOWSKY, 117 LANGLEY COURT, ALEDO, TX, 76008 | US Mail (1st Class) |
| 26511 | FAIRCHILD, CHRISTOPHER FAIRCHILD, 306 GLENSTONE DRIVE, MOUNTAIN HOME, AR, 72653 | US Mail (1st Class) |
| 26511 | FAIRY GODMOTHER, LANAE MILLS, 100 BEACON WAY, UNIT F, WINDSOR, CO, 80550 | US Mail (1st Class) |
| 26511 | FALSE ALARM REDUCTION UNIT, 9201 BASIL COURT, STE 107, LARGO GOVERNMENT CENTER, LARGO, MD, 20774 | US Mail (1st Class) |
| 26511 | FAMILYTIMETOGETHER, JAMES ROBINSON, 6710-57 MOUNT HERMAN CHURCH ROAD, DURHAM, NC, 27705 | US Mail (1st Class) |
| 26511 | FAR HORIZONS, JERRY WHITEHEAD, 4844 WALES STREET, LAKE WALES, FL, 33859 | US Mail (1st Class) |
| 26511 | FAREY, SAMEER AHMAD, HOUSE NO 161, ALREHMAN STREET NO 8, ALHA, LAHORE, 54000PAKISTAN | US Mail (1st Class) |
| 26511 | FAST TRACK, EDDIE ELLIS, 568 FIRST AVEUNE, SUFFOLK, VA, 23434 | US Mail (1st Class) |
| 26511 | FAZEE, FAY BERG, 417 W RIVER ST, ARCADIA, WI, 54612 | US Mail (1st Class) |
| 26511 | FDADSA, JIXUAN ZHAO, NO534,BUNIMUTIANMING STR, LUZHOU, 646000CHINA | US Mail (1st Class) |
| 26511 | FDM GROUP INC., SUITE 215, 1010 WISCONSIN AVE. N W, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | FEANCISP, FRANCISA PINILLOS, 3620 WOODCHASE APT. # 83, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 26511 | FEDERAL TRADE COMMISSION, 600 PENNSYLVANIA AVENUE NW, WASHINGTON, DC, 20004 | US Mail (1st Class) |
| 26511 | FEDERAL TRADE COMMISSION, ATTN: THEODORE ZANG, 1 BOWLING GREEN, STE 318, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 26511 | FEDEX, PO BOX 371461, PITTSBURGH, PA, 15250-7461 | US Mail (1st Class) |
| 26511 | FEDEX FREIGHT, 4103 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 26511 | FEDEX KINKO`S, PO BOX 672085, CUSTOMER ADMINISTRATIVE SRVCS, DALLAS, TX, 75267-2085 | US Mail (1st Class) |
| 26511 | FEEDBLOGGER.NET, JOHN MERCIER, LOMPOC, CA, 93436 | US Mail (1st Class) |
| 26511 | FELICIA PROPERTIES, FELICIA TAYLOR, 8013 WINGATE DR, GLENN DALE, MD, 20769 | US Mail (1st Class) |
| 26511 | FELIPA, FELIPA ANGELES, 2314 TEMPLE CT E, WEST LAFAYETTE, IN, 47906 | US Mail (1st Class) |
| 26511 | FERRY POOLE/FREE2SAV/ VMCSATELLITE.COM/?, FERRY POOLE, 3226 HALIFAX DR, INDIANAPOLS, IN, 46222 | US Mail (1st Class) |
| 26511 | FIELDS OF PLENTY, SYLVIA CRAWFORD, 122 HEARNE CT 202, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 26511 | FILEX USA, EMILIO FILERINO, 2685 SABAL SPRINGS CIRCLE #202, CLEARWATER, FL, 33761 | US Mail (1st Class) |
| 26511 | FINANCIAL DESTINATION, INC., 15 EAST BROADWAY, DERRY, NH, 03038 | US Mail (1st Class) |
| 26511 | FINCH COMMUNICATIONS, ANTOINE FINCH, 160 PECAN DRIVE, SPRING LAKE, NC, 28390-9652 | US Mail (1st Class) |
| 26511 | FINETUNING, BRIAN VASTINE, 140 UPPER BAY ROAD, SANBORNTON, NH, 03269 | US Mail (1st Class) |
| 26511 | FIONDA COMMUNICATIONS, LLC, 7 WEST FIGUEROA STREET, SANTA BARBARA, CA, 93117 | US Mail (1st Class) |
| 26511 | FIREFLY MOBILE, INC., SUITE 220, 250 PARKWAY DR, LINCOLNSHIRE, IL, 60069 | US Mail (1st Class) |
| 26511 | FIVE STAR DISH PARTNERS, CHARLES WALLACE, 2118 LYNNWOOD DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 26511 | FLEISHMAN-HILLARD, INC., 4706 PAYSPHERE CIRCLE, CHICAGO, IL, 60674 | US Mail (1st Class) |
| 26511 | FLICKERTRONICS, FLICKER THOMAS, 24 MASTERS DRIVE, ST. AUGUSTINE, FL, 32084 | US Mail (1st Class) |
| 26511 | FLIPSWAP, INC., SUITE 807, 2771 PLAZA DEL AMO, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 26511 | FLORIDA SATELLITE TV, PETER DOBLER, 2339 WARWICK DR, OLDSMAR, FL, 34677 | US Mail (1st Class) |
| 26511 | FLOSOFTS, UMAR KAREEM, 508 SOUTH HORNERS LANE, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 26511 | FLOYD HILLS, FLOYD HILLS, 436 BLUE BEECH WAY, CHESAPEAKE, VA, 23320-3812 | US Mail (1st Class) |
| 26511 | FOLIOFN INVESTMENTS, INC., PO BOX 1120, VIENNA, VA, 22183 | US Mail (1st Class) |
| 26511 | FON MEDIA, SUITE 2601, 1370 AVENUE OF AMERICAS, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 26511 | FORBES, PO BOX 10051, DES MOINES, IA, 50340-0051 | US Mail (1st Class) |
| 26511 | FORDSGIFTSHOP, DAVID FORD, 1718 RADIO RD APT. M, DAYTON, OH, 45403 | US Mail (1st Class) |
| 26511 | FOREVERG, GEORGE WILLIAMS, 5117 CST. #100 S E, WASHINGTON, DC, 20019 | US Mail (1st Class) |
| 26511 | FORTUNE HIGH TECH MARKETING, 800 POPPLEWELL LANE, DANVILLE, KY, 40422 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | FOUND CORPORATION, PO BOX 1025, 4715 ROANOKE WAY, NAGS HEAD, NC, 27959 | US Mail (1st Class) |
| 26511 | FOXDISHSAT: WINNBIZ2@HOTMAIL.COM, PAUL STEPP, 106 TYLER DRIVE LOT 5, CHICKAMAUGA, GA, 30707 | US Mail (1st Class) |
| 26511 | FRANCHISE TAX BOARD, PO BOX 942857, SACRAMENTO, CA, 94257 | US Mail (1st Class) |
| 26511 | FRANK C BENNETT, III, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | FRANK CUENCA, SUITE 1200, 707 BROADWAY, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 26511 | FRANK VENO, 12136 RAIN SLICKER PLACE, NOKESVILLE, VA, 20181 | US Mail (1st Class) |
| 26511 | FRAZIER ELECTRONICS, DON BOWEN, 3534 MT. PINOS WAY, BOX 721, FRAZIER PARK, CA, 93225 | US Mail (1st Class) |
| 26511 | FREE BUSINESS ENTERPRISES, RAUL NAVARRO, 14220 SW 94 STREET CIRCLE LANE 101/34, MIAMI, FL, 33186 | US Mail (1st Class) |
| 26511 | FREE DISH, DOROTHY MORAN, 6250 S GOVE ST, TACOMA, WA, 98409 | US Mail (1st Class) |
| 26511 | FREE DISH 4 U, LINDA DUGGINS, PO BOX 163, TURNER, OR, 97392 | US Mail (1st Class) |
| 26511 | FREE DISH 4 U, KYLA DAVIS, 10612 LEHMAN ST, FORT WORTH, TX, 76108 | US Mail (1st Class) |
| 26511 | FREE DISH FOR YOU, FELICIA VANN, 3624 OAKLAND CHASE PLACE, RICHMOND, VA, 23231 | US Mail (1st Class) |
| 26511 | FREE DISH FOR YOU, JAY ALLARD, 1137 HILLER RD, MCKINLEYVILLE, CA, 95519 | US Mail (1st Class) |
| 26511 | FREE DISH FOR YOUI, TOBIAS PIERCE, 734 W 12TH PLACE, TEMPE, AZ, 85281 | US Mail (1st Class) |
| 26511 | FREE DISH NETWORK, NAVEED SIDDIQI, 196-15B 65CRES APT#1C, FRESH MEADOWS, NY, 11365 | US Mail (1st Class) |
| 26511 | FREE DISH NETWORK, WILLIAM COSTELLO, 2828 COCHRAN ST. PMB #173, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 26511 | FREE DISH NETWORK, VERONICA HENDERSON, 113 ZENITH DR, BEECH ISLAND, SC, 29842 | US Mail (1st Class) |
| 26511 | FREE DISH NETWORK 4U, WILLIAM COSTELLO, 2828 COCHRAN ST. PMB #173, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 26511 | FREE DISH NETWORK USA, LYNNE PETERSON, 1330 E WASHINGTON LN 2ND FL, PHILADELPHIA, PA, 19138 | US Mail (1st Class) |
| 26511 | FREE DISH NOW, T I, PO BOX 1234, BELLEVUE, NE, 68005 | US Mail (1st Class) |
| 26511 | FREE DISH OFFER, AMBER ROBERSON, 211 STAYSAIL ST, PENSACOLA, FL, 32507 | US Mail (1st Class) |
| 26511 | FREE DISH PRO, MARCUS RANGER, 4012 TREELINE DRIVE, DALLAS, TX, 75224 | US Mail (1st Class) |
| 26511 | FREE DISH PRO, CHRISTINA ARMOUR, 148 HILLS DR, CLARKSVILLE, IN, 47129 | US Mail (1st Class) |
| 26511 | FREE DISH TV, MARGARET COX, 301 HEDGEWYCK DRIVE, FINDLAY, OH, 45840 | US Mail (1st Class) |
| 26511 | FREE INSTALL - NEED CASH?, ANN MONROE, 2933 SAND HILL RD, SPRINGFIELD, IL, 62707 | US Mail (1st Class) |
| 26511 | FREE PHONE MADNESS, JAY ROBINSON, PO BOX 3463, QUARTZ HILL, CA, 93586 | US Mail (1st Class) |
| 26511 | FREE PHONE MADNESS, 5511 HARMONY LANE, LANCASTER, CA, 93536-4413 | US Mail (1st Class) |
| 26511 | FREE SAT SERVICES, LEWIS HOFFMANN, PO BOX 982, KITTY HAWK, NC, 27949 | US Mail (1st Class) |
| 26511 | FREE SATALLITE TV, RICHARD DUSCH, 4535 STARCHER CT, SUFFOLK, VA, 23434 | US Mail (1st Class) |
| 26511 | FREE SATELITE TV, THOMAS BYERS, 348 LEONARD LANE, ELLENBORO, NC, 28040 | US Mail (1st Class) |
| 26511 | FREE SATELLITE DISH, FRED RATHSTONE, 22897 MARINER DRIVE, CANYON LAKE, CA, 92587 | US Mail (1st Class) |
| 26511 | FREE SATELLITE DISH, ARNEL ABAD, 43805 GENERATION AVE., LANCASTER, CA, 93536 | US Mail (1st Class) |
| 26511 | FREE SATELLITE DISH, WILLIAM COSTELLO, 2828 COCHRAN ST. PMB #173, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 26511 | FREE SATELLITE TV, JOHN RICE, PO BOX 928, ATHENS, GA, 30603 | US Mail (1st Class) |
| 26511 | FREE SATELLITE TV, PATTY SMITH, 20018 DAYTONA WAY, TAMPA, FL, 33647 | US Mail (1st Class) |
| 26511 | FREE SATELLITE TV, JASON TRUSLER, 3208-C E COLONIAL DR #252, ORLANDO, FL, 32803 | US Mail (1st Class) |
| 26511 | FREE SATELLITE TV, CHRISTINE PENGLASE, 12 PEYSTON STREET, FEASTERVILLE, PA, 19053 | US Mail (1st Class) |
| 26511 | FREE SATELLITES USA, GERRY MATTOX, 2208 BRICKTON CROSSING, BUFORD, GA, 30518 | US Mail (1st Class) |
| 26511 | FREE SATTELITE HDTV, ALBERT J ESCAMILLA, 1916 WEST 17TH STREET, CHICAGO, IL, 60608 | US Mail (1st Class) |
| 26511 | FREE SPEECH TV, JAMES TRAYNOR, 1910 MADISON #19, MEMPHIS, TN, 38104 | US Mail (1st Class) |
| 26511 | FREE SPORTS PIX, THYDA THON, 4850 LUXOR WAY #1262, LAS VEGAS, NV, 89115 | US Mail (1st Class) |
| 26511 | FREE T V, DANIEL ROBICHAUX, 30007 CANYON SIDE COURT, SPRING, TX, 77386 | US Mail (1st Class) |
| 26511 | FREE TV, DENNIS CLARK, 1111 QUEENS ROAD #67, PASADENA, TX, 77502 | US Mail (1st Class) |
| 26511 | FREE2BEBRILLIANT, JACQUELINE DANIELS, 2729 W DIVISION APT.3F, CHICAGO, IL, 60622 | US Mail (1st Class) |
| 26511 | FREE2U SATELLITE, MIKE BENNETT, 59 LEVERN BRIDGE ROAD, GLASGOW, G53 7AB UNITED KINGDOM | US Mail (1st Class) |
| 26511 | FREECASHCAGE.COM, RODNEY SNYDER, 1583 S LOCKENOUR LN, SALEM, IN, 47167 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 26511 | FREECELL-PHONE, 10872 AVENIDA SANTA ANA, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 26511 | FREEDOM, RICHARD TURPIN, 900 GEORGE STRRET EXT, SHARON, PA, 16146 | US Mail (1st Class) |
| 26511 | FREEFEAST, GEORGETTE ALLEN, 2923 VICTOR ST. APT A, ST. LOUIS, MO, 63104 | US Mail (1st Class) |
| 26511 | FREESAT SYSTEM, MATT REDDOCK, LOT 25 EAST TERRACE, WINDSOR, 5501UNITED KINGDOM | US Mail (1st Class) |
| 26511 | FREESATELLITESERVICE, TERRY NIBBE, 21 N LIVERPOOL RD, HOBART, IN, 46342 | US Mail (1st Class) |
| 26511 | FREESATELLITETVZONE, EZRA SANDERS, 159-1 HL FRANK LN, LEXINGTON, NC, 27295 | US Mail (1st Class) |
| 26511 | FREESATTV4U, MALA G PAPPAS-CONANT, 4685 W 1050 N, NEW RICHMOND, IN, 47967 | US Mail (1st Class) |
| 26511 | FREESMALLDISH.COM, STEVEN LOVE, 3376 CALAIS CIRCLE, ANTIOCH, TN, 37013 | US Mail (1st Class) |
| 26511 | FREESTATE ASSOCIATES, TOD DEMUTH, 1225 TALL GRASS DRIVE, EUDORA, KS, 66025 | US Mail (1st Class) |
| 26511 | FREESYS, GERALD KLISZAK, 1899 UNION RD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 26511 | FRIEND, MIRZA OMER DRAZ, 140-30, BEECH AVE, APT# 2U, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 26511 | FRIEND, JACK LUONG, 5 RAINTREE CT, GREENSBORO, NC, 27407 | US Mail (1st Class) |
| 26511 | FRIEND, C Y SAEED, 9 WASHINGTON ROAD, EAST HAM, E6 1AJUNITED KINGDOM | US Mail (1st Class) |
| 26511 | FRIEND, BRENDA WILLIS, 3152 VISTA VIEW BLVD, COLUMBUS, OH, 43231 | US Mail (1st Class) |
| 26511 | FRIENDSHIP FLOWER SHOP, 3236 WISCONSIN AVE NW, WASHINGTON, DC, 20016 | US Mail (1st Class) |
| 26511 | FSDF, TUANANH LANG, QUANGNINH, QUANGNINH, NY, 10000 | US Mail (1st Class) |
| 26511 | FULL OFFER.COM, SPENCER JUDD, 2330 JANET CT, ANDERSON, IN, 46012 | US Mail (1st Class) |
| 26511 | FULL SALVO SATELLITE, BRIAN KIM, 11245 1/2 FERINA ST, NORWALK, CA, 90650 | US Mail (1st Class) |
| 26511 | FUNDRAISING DYNAMICS, PATRICK S PATTON, 2818 S STATE AVE., INDIANAPOLIS, IN, 46203 | US Mail (1st Class) |
| 26511 | FUNDRAISING DYNAMICS MINISTRY, PATRICK PATTON, 1702 E TROY AVE., INDIANAPOLIS, IN, 46203 | US Mail (1st Class) |
| 26511 | FUSENETUSA.COM, NATHAN WIDENER, 15126 OLDCORN LANE, CHARLOTTE, NC, 28262 | US Mail (1st Class) |
| 26511 | FUTURE DISH-TV, KEITH MITCHELL, 2218 PICADILLY, DAYTON, OH, 45406 | US Mail (1st Class) |
| 26511 | FUTURE ENDEAVORS, GREGORY FLAGLER, 10518 DARK STAR DRIVE, INDIANAPOLIS, IN, 46234 | US Mail (1st Class) |
| 26511 | FUTURE VISION CO., GARAI CHARLTON, 1565 MOUNTAIN SHADOW TRAIL, STONE MOUNTAIN, GA, 30087 | US Mail (1st Class) |
| 26511 | G P MORVICK, GREGORY MORVICK, RD# 6 BOX 287-B, KITTANNING, PA, 16201 | US Mail (1st Class) |
| 26511 | G S COMPUTER SERVICE, KAREN SPANSEL, 2525 NW 15TH, REDMOND, OR, 97756 | US Mail (1st Class) |
| 26511 | G SPENCER, GESHELIA SPENCER, 3885 ANDREWS DR, MACON, GA, 31206 | US Mail (1st Class) |
| 26511 | G W TALBOTT, GERALD TALBOTT, 1600 LA SALLE, APT. A-207, SHERMAN, TX, 75090 | US Mail (1st Class) |
| 26511 | G&G OUTFITTERS, INC., 4901 FORBES BLVD, LANHAM, MD, 20706 | US Mail (1st Class) |
| 26511 | G1092, LEE RODGERS, 2324 BARTLETT BLVD, BARTLETT, TN, 38134 | US Mail (1st Class) |
| 26511 | GABRIEL, GABRIEL GONZALEZ, 14113 BRADBURY RD, ORLANDO, FL, 32828 | US Mail (1st Class) |
| 26511 | GADGATEER, 8581 DOBBS CEMETERY ROAD, COLUMBUS, IN, 47201 | US Mail (1st Class) |
| 26511 | GAFFAR ETTI, GAFFAR ETTI, 4085 WINTERTIME DRIVE, COLUMBUS, OH, 43207 | US Mail (1st Class) |
| 26511 | GAGEL ENTERPRISES, CONRAD GAGEL, 603 PINE CIRCLE, WHITMAN, MA, 02382 | US Mail (1st Class) |
| 26511 | GAIN AMERICA, #2325, 672 SIESTA KEY CIRCLE, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 26511 | GALAXYMILLSSUPERSTORE, MARK HAMILTON, 3003 W MADISON, PHOENIX, AZ, 85009 | US Mail (1st Class) |
| 26511 | GALO & SONS, CARLOS GALO, 1938 MORELAND, RD, ABINGTON, PA, 19001 | US Mail (1st Class) |
| 26511 | GAM PRINTERS INCORPORATED, PO BOX 25, STERLING, VA, 20167 | US Mail (1st Class) |
| 26511 | GARLAND JONES, PO BOX 96, HAMPTON, GA, 30228 | US Mail (1st Class) |
| 26511 | GARTH MOBILE, PO BOX 329, GLADSTONE, NJ, 07934 | US Mail (1st Class) |
| 26511 | GARY J SMITH, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | GARY REDOLFO, 2213 22ND LANE, PALM BEACH GARDENS, FL, 33418 | US Mail (1st Class) |
| 26511 | GAZI HASAN SERTKAYA, HASAN SERTKAYA, KURBANTEPE MAH NO:40/1 ESKIPAZAR, KARABUK, 78400TURKEY | US Mail (1st Class) |
| 26511 | GBH COMMUNICATIONS, INC., PO BOX 1110, GLENDALE, CA, 91209-1110 | US Mail (1st Class) |
| 26511 | GC&G, GERALD KNOX, 900 7TH ST, SPENCER, NC, 28159 | US Mail (1st Class) |
| 26511 | GCC, INC., PEDRO DIAZ, 6902 S HOHOKAM PL, GOLD CANYON, AZ, 85218 | US Mail (1st Class) |
| 26511 | GEE, GLENDORA MANAGO, 29 SHELTON COURT, INDIAN HEAD, MD, 20640 | US Mail (1st Class) |
| 26511 | GEEKS, 1890 ORD WAY, OCEANSIDE, CA, 92056 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | GEMINI500, CARMEN CHAN, #1002-5790 PATTERSON AVE., BURNABY, BC, V5H 4H6CANADA | US Mail (1st Class) |
| 26511 | GENERAL ELECTRIC CAPITAL CORP, 1961 HIRST DRIVE, MOBERLY, MO, 65270 | US Mail (1st Class) |
| 26511 | GENERAL ELECTRIC CAPITAL CORPORATION, PO BOX 64233, PITTSBURGH, PA, 15264 | US Mail (1st Class) |
| 26511 | GEOFFCO, GEOFFREY JEWETT, 247 EAST MAIN STREET, WESTBOROUGH, MA, 01581 | US Mail (1st Class) |
| 26511 | GEOFFREY R MOTT, 599 PRIMUS COURT, FREDERICK, MD, 21703 | US Mail (1st Class) |
| 26511 | GEOFFREY SCHUPPERT, 247 SKILLMAN AVENUE, #3, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 26511 | GEORGE HENDRICKS, GEORGE HENDRICKS, PO BOX 984, NY, NY, 10039 | US Mail (1st Class) |
| 26511 | GEORGE MORATIS, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | GEORGE WHITEMAN, GEORGE WHITEMAN, PO BOX 154 GRAND CENTRAL STATION, NEW YORK, NY, 10163 | US Mail (1st Class) |
| 26511 | GEORGE.W.KISALITA, GEORGE KISALITA, 340 N.MADISON AVE., LOSANGELES, CA, 90004 | US Mail (1st Class) |
| 26511 | GERALD B, GERALD BRYSON, 247 KNOLL RD #15, SAN MARCOS, CA, 92069 | US Mail (1st Class) |
| 26511 | GERMAN MORENO, GERMAN MORENO, 1447 OLD GREENS RD # 2, HOUSTON, TX, 77032 | US Mail (1st Class) |
| 26511 | GERRY K, GERALD KASUGA, 259 NORTHWEST ST., APT. 201, BELLEVUE, OH, 44811 | US Mail (1st Class) |
| 26511 | GESSICK CONSULTING, KAT GESSICK, 848 N RAINBOW BLVD #350, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 26511 | GET A DISH, KELLY ANDERSON, 8306 WILSHIRE BLVD 136, BEVERLY HILLS, CA, 90211 | US Mail (1st Class) |
| 26511 | GET BUCKEYE TV.COM, ANSON HAYASHI, 7148 SADDLEWOOD DR, WESTERVILLE, OH, 43082 | US Mail (1st Class) |
| 26511 | GET MORE PAY LESS, ARI FLORES, 420 DORNET DRIVE APT. 225, LANSING, MI, 48917 | US Mail (1st Class) |
| 26511 | GET THE DISH, MICHAEL GARY, 6600 S CR 400 W, MUNCIE, IN, 47302 | US Mail (1st Class) |
| 26511 | GET THE DISH INC., GARY CREASEY, 502 WEST RIVER ROAD UNIT 130, HOOKSETT, NH, 03106 | US Mail (1st Class) |
| 26511 | GET YOUR STUFF, RACHELLE FIELDS, 3034 FRANCIS STREET 202, KANSAS CITY, KS, 66103 | US Mail (1st Class) |
| 26511 | GETDISH, L GAHIMER, 611 RAILROAD ST, VERMILION, IL, 61955 | US Mail (1st Class) |
| 26511 | GETDISH.NET, GERRY HUMPHREY, 1500 W EL CAMINO AVENUE #516, SACRAMENTO, CA, 95833 | US Mail (1st Class) |
| 26511 | GETTHATFORLESS.COM, JOSEPH JACKOWSKI, 61-81 77TH PLACE, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 26511 | GETWIRELESSFREEDOM, DON MCCARTY, 5016 BOWLINE CT, SOUTHPORT, NC, 28461 | US Mail (1st Class) |
| 26511 | GHZEE EE SATEL TV, REDALIO OCAMPO, 2190 N HEARTLAND PATH, LAKE VILLA, IL, 60046-5925 | US Mail (1st Class) |
| 26511 | GINN'S SATTELLITE SERVICE, MOLLY GINN, 7693 STANTONSBURG ROAD, FARMVILLE, NC, 27828 | US Mail (1st Class) |
| 26511 | GIVE ME DISH TV, HARRY ARNOLD, 2726 N.78TH STREET, MESA, AZ, 85207 | US Mail (1st Class) |
| 26511 | GLAMINPEACE, GLORIA LAMKIN, 1014 HEDGES, SAN ANTONIO, TX, 78203 | US Mail (1st Class) |
| 26511 | GLENN SAITO, 1341 CABRILLO AVENUE, BURLINGAME, CA, 94010 | US Mail (1st Class) |
| 26511 | GLOBAL CROSSING TELECOMMUNICATIONS, PO BOX 741276, CINCINNATI, OH, 45274 | US Mail (1st Class) |
| 26511 | GLOBAL EQUIPMENT COMPANY, PO BOX 100090, BUFORD, GA, 30515 | US Mail (1st Class) |
| 26511 | GLOBAL MARKETING, ARIEL MANINGDING, PO BOX 1235, CYPRESS, CA, 90630 | US Mail (1st Class) |
| 26511 | GLOBAL RESOURCE SYSTEMS, LLC, SUITE 520, 150 SOUTH PINE ISLAND ROAD, PLANTATION, FL, 33324 | US Mail (1st Class) |
| 26511 | GLOBAL SATELLITES INC, FAISAL KHALID, 14503 INDEPENDENCE DRIVE, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 26511 | GLOBAL TRADING, GREGORY LUCHT, 108 MANDA DRIVE, MIDDLETOWN, MD, 21769 | US Mail (1st Class) |
| 26511 | GLOBALWARE SOLUTIONS, INC., 200 WARD HILL AVENUE, HAVERHILL, MA, 01835 | US Mail (1st Class) |
| 26511 | GLS MARKETING AND RETAIL, GREGORY SANDS SR, 6704 237TH STREET EAST, GRAHAM, WA, 98338 | US Mail (1st Class) |
| 26511 | GMG, GEORGE GOODMAN, 129 PINEWOODS CRESCENT, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 26511 | GMS CONSULTING, JACQUES GAILLOT, 2763 RIDGE HAVEN DRIVE, GREEN COVE SPRINGS, FL, 32043 | US Mail (1st Class) |
| 26511 | GNOME'S EROTICA, KEN WILLIAMS, 923 E BRIDGEPORT AVE, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 26511 | GO DISH!, TAMI OYLER, PO BOX 30321, INDIANAPOLIS, IN, 46230 | US Mail (1st Class) |
| 26511 | GO4THRACING, DENNIS GOFORTH, 3500 MCKINNEY SUITE 135, BAYTOWN, TX, 77521 | US Mail (1st Class) |
| 26511 | GODDESSVISION, KIMBERLY SPELLMON, 921 OLIVER AVE. N, MINNEAPOLIS, MN, 55411 | US Mail (1st Class) |
| 26511 | GODFREY LITTLE, APT. 2, 709 MAIN ST., HOBART, NY, 13788 | US Mail (1st Class) |
| 26511 | GONZALEZ, EVERARDO GONZALEZ, 1829 WALTER DR, LOS BANOS, CA, 93635 | US Mail (1st Class) |
| 26511 | GOOD YAR, SAFDAR NAQVI, HOUSE# 36,ST# 02,SHADAB COLONY, PAKPATTAN, 54700PAKISTAN | US Mail (1st Class) |
| 26511 | GOOGLE, ALBERT HUERTA, 540 39TH STREET, UNION CITY, NJ, 07087 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | GOOGLE, VISHAL VERMA, C-315 PRAGATI VIHAR LODHI ROAD, NEW DELHI, 110003INDIA | US Mail (1st Class) |
| 26511 | GOOGLE, MICHAEL ZOLA, 507 SUMNEYTOWN PIKE, HARLEYSVILLE, PA, 19438 | US Mail (1st Class) |
| 26511 | GOOGLE, HAROLD SOTO, 8374 NW 64TH ST JP-6725, MIAMI, FL, 33166 | US Mail (1st Class) |
| 26511 | GOOGLE, ROBERT DULLO, 4025 HAMILTON CIRCLE 178, ARLINGTON, TX, 76013 | US Mail (1st Class) |
| 26511 | GOOGLE SEARCH, MICHAEL STROM, 1958 MATADOR WAY UNIT 99, NORTHRIDGE, CA, 91330-2099 | US Mail (1st Class) |
| 26511 | GOOGLE, INC., PO BOX 39000, DEPARTMENT NO 33654, SAN FRANCISCO, CA, 94139-3181 | US Mail (1st Class) |
| 26511 | GOSOLUTIONS, INC., SUITE 100, 10701 DANKA WAY N, ST. PETERSBURG, FL, 33716 | US Mail (1st Class) |
| 26511 | GOT DISH?, JOEY PRIMEAUX, 1821 20TH ST, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 26511 | GOUTAHRENTALS.COM, GOUTAH RENTALS, 9065 S 255 W, SANDY, UT, 84070 | US Mail (1st Class) |
| 26511 | GPC SYSTEMS, 2108 B GALLOWS ROAD, VIENNA, VA, 22182 | US Mail (1st Class) |
| 26511 | GPSCHEAP, INC. / DBA COVERTEC USA, SUITE 4A, 14141 COVELO STREET, VAN NUYS, CA, 91405 | US Mail (1st Class) |
| 26511 | GPTS, RONALD MATHENY, 409 NORTH BROADWAY STREET, SCOTTDALE, PA, 15683 | US Mail (1st Class) |
| 26511 | GR8INCOME, YVONNE MORTIMER, PO BOX 586, WEST UNION, OH, 45693 | US Mail (1st Class) |
| 26511 | GRAFTRIX SERVICES, WILLIAM RUTAN, PO BOX 1453, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 26511 | GRAINGER, DEPT 896-855643151, PALATINE, IL, 60038-0001 | US Mail (1st Class) |
| 26511 | GRAND HYATT WASHINGTON, 1000 H STREET, NW, WASHINGTON, DC, 20001 | US Mail (1st Class) |
| 26511 | GRANGRAN&PAPA, PAUL MYERS, 1333 US HIGHWAY 1 S, ALMA, GA, 31510 | US Mail (1st Class) |
| 26511 | GRANT GILLASPY, 3264 VELD WAY, SHINGLE SPRINGS, CA, 95682 | US Mail (1st Class) |
| 26511 | GRANT THORNTON LLP, 33960 TREASURY CENTER, CHICAGO, IL, 60694-3900 | US Mail (1st Class) |
| 26511 | GRANT YODER, 2417 N OTTAWA STREET, ARLINGTON, VA, 22205 | US Mail (1st Class) |
| 26511 | GRAVITY ADVANCED SYSTEMS LLC, 1290 PINE RIDGE CIRCLE E, #A2, TARPON SPRINGS, FL, 34688 | US Mail (1st Class) |
| 26511 | GRBWIRELESS, ROB BRUCE, 1004 E PORTER, WINSLOW, IN, 47598 | US Mail (1st Class) |
| 26511 | GREAT DISH, MAHAK BIBI, 696 WESTBROOK ST 7J, SOUTH PORTLAND, ME, 04106 | US Mail (1st Class) |
| 26511 | GREAT MONEY SAVERS, CATHI SULLIVAN, 403 BISHOPSBRIDGE DR, CINCINNATI, OH, 45255 | US Mail (1st Class) |
| 26511 | GREAT SATELLITE DEAL, HELENE JULIANY-EVERETT, 105 LAKESIDE DRIVE, CHAPIN, SC, 29036 | US Mail (1st Class) |
| 26511 | GREAT VIEWS, PETER DAUBE, N5697 EVENSON RD, WEST SALEM, WI, 54669 | US Mail (1st Class) |
| 26511 | GREAT WAY TO TRAVEL, JOYCE COLVIN, RT 3 BOX NS-29, LONGVIEW, TX, 75603 | US Mail (1st Class) |
| 26511 | GREATER TV, RON GORBY, 175 PALLADIUM DRIVE, SURFSIDE BEACH, SC, 29575 | US Mail (1st Class) |
| 26511 | GREATGOOGLEYWOOGLEY, JIM MING, 2353 MANZANITA DRIVE, OAKLAND, CA, 94611 | US Mail (1st Class) |
| 26511 | GREENSBORO, WARREN SMITH, 4815A TOWER ROAD, GREENSBORO, NC, 27410 | US Mail (1st Class) |
| 26511 | GREGORY S COLE, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | GRENVILLETRIM, GRENVILLE TRIM, 8607 AVENUE N, BROOKLYN, NY, 11236 | US Mail (1st Class) |
| 26511 | GROUP LOTTO, 5TH FLOOR, PO BOX 1665, 1 BLUE HILL PLAZA, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 26511 | GROVERCHEWS, GROVER C HEWS, 1NEWHALLSTREET, FAIRFIELD, ME, 04937 | US Mail (1st Class) |
| 26511 | GSI COMMERCE SOLUTIONS, INC., LOCKBOX 827327, PO BOX 827327, PHILADELPHIA, PA, 19182 | US Mail (1st Class) |
| 26511 | GTOOL, BERNARD DILULLO, 1370 COUNTY STREET, ATTLEBORO, MA, 02703 | US Mail (1st Class) |
| 26511 | GTOWNHUB.COM, DOUGLAS BLAKE, 1309 GREENCOVE, GARLAND, TX, 75040 | US Mail (1st Class) |
| 26511 | GUATE1125, EDGAR GONZALEZ, 28 PROSPECT #2L, WALTHAM, MA, 02453 | US Mail (1st Class) |
| 26511 | GUATMEX, S.A. EN ESPANOL, EDIN MENDEZ, 5270 NOBLE DR SOUTH, MOBILE, AL, 36619 | US Mail (1st Class) |
| 26511 | GUERNSEY, PO BOX 10846, CHANTILLY, VA, 20153-0846 | US Mail (1st Class) |
| 26511 | GUERNSEY OFFICE PRODUCTS, INC., PO BOX 10846, CHANTILLY, VA, 20153-0846 | US Mail (1st Class) |
| 26511 | GUILLERMO SAHANIUK, 2005 FITZWARREN PLACE, BALTIMORE, MD, 21209 | US Mail (1st Class) |
| 26511 | G-WIZ INC., CYNDY GATHER, 4 CANEY LN, CONWAY, AR, 72032 | US Mail (1st Class) |
| 26511 | HAGAN DAVIS MANGUM B L & HALE PLLC, SUITE 200, 300 NORTH GREENE STREET,, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 26511 | HAMILTON MARKETING, MATTHEW HAMILTON, 6020 GIMBEL CIRCLE, INDIANAPOLIS, IN, 46221 | US Mail (1st Class) |
| 26511 | HAMPTON & ASSOC, SUITE 1, 2070 VALLEYDALE RD, BIRMINGHAM, AL, 35244 | US Mail (1st Class) |
| 26511 | HANNERCOMMUNICATIONS, ROY HANNER, 509 HANNERTOWN ROAD, BEAR CREEK, NC, 27207 | US Mail (1st Class) |
| 26511 | HARDAT SUGRIM, 402 RIDGEWOOD AVENUE, BROOKLYN, NY, 11208 | US Mail (1st Class) |
| 26511 | HARLEYS DEALS, ROBERT HARLEY, PO BOX 3212, COTTONWOOD, AZ, 86326 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | HAROLD WALTERS II, HAROLD WALTERS, PO BOX 7135, NEW CASTLE, PA, 16107 | US Mail (1st Class) |
| 26511 | HARPCROSS NETWORKS, DENNIS JONES, PO BOX 41304, DALLAS, TX, 75241 | US Mail (1st Class) |
| 26511 | HARRIET D JAMES, HARRIET D JAMES, 1230 A NORTH UNIVERSITY STREET,, REDLANDS, CA, 92374 | US Mail (1st Class) |
| 26511 | HARRIS COMMUNICATIONS INC., 15155 TECHNOLOGY DRIVE, EDEN PRAIRIE, MN, 55347 | US Mail (1st Class) |
| 26511 | HARRIS ENTERPRISES, LOUIS HARRIS, 429 HWY 356, RIENZI, MS, 38865 | US Mail (1st Class) |
| 26511 | HARRISON ENTERPRISES, LYNWOOD W HARRISON, 8 RIP RAP ROAD, HAMPTON, VA, 23669 | US Mail (1st Class) |
| 26511 | HARRY KILLEN, 192 BARNETT ST., WASHINGTON, PA, 15301 | US Mail (1st Class) |
| 26511 | HARRY MENDOZA, 3700 ORLEANS AVENUE, NEW ORLEANS, LA, 70119 | US Mail (1st Class) |
| 26511 | HASAN, SYED HASAN JAFRI, 17021 SW 36TH CT, MIRAMAR, FL, 33027 | US Mail (1st Class) |
| 26511 | HATECABLE.COM, JOHN ELLIOTT, PO BOX 98, ALBRIGHTSVILLE, PA, 18210 | US Mail (1st Class) |
| 26511 | HAVE TOTAL CONTROL, SHERRI MAECKEL, 1121 E I-30 APT.201, GARLAND, TX, 75043 | US Mail (1st Class) |
| 26511 | HAWAIIAN TELCOM, C/O GENERAL COUNSEL, 1177 BISHOP STREET, HONOLULU, HI, 96813 | US Mail (1st Class) |
| 26511 | HAWAIIAN TELCOM, ATTN: MGR. CONTRACT ADMINISTRATION, PO BOX 2200, MAILCODE A6, HONOLULU, HI, 96841 | US Mail (1st Class) |
| 26511 | HAWAIIAN TELCOM MERGER SUB, INC., C/O GENERAL COUNSEL, CARLYLE GROUP, 1001 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC, 20004 | US Mail (1st Class) |
| 26511 | HAWKEYESATELLITE, DARON SALMON, 603 FORREST AVE, IDA GROVE, IA, 51445 | US Mail (1st Class) |
| 26511 | HAZEL GRIFFIN, 126 LEVI RD, NORLINA, NC, 27563 | US Mail (1st Class) |
| 26511 | HAZELTON ENTERPRISES, KEVIN HAZELTON, 2021 N SIZER AVENUE # 210, JEFFERSON CITY, TN, 37760 | US Mail (1st Class) |
| 26511 | HDIMENSIONS12, CAROLYN FIELDS, 40 NEW BOLD SQUARE, REHOBOTH BEACH, DE, 19964 | US Mail (1st Class) |
| 26511 | HDTV ON-DEMAND, PATRICK JONES, 4385 UPPER 145TH ST W, ROSEMOUNT, MN, 55068 | US Mail (1st Class) |
| 26511 | HEATHER, HEATHER WILKINSON,BURNS, 9903 DEERTRAIL DR LOT 7, HOUSTON, TX, 77038 | US Mail (1st Class) |
| 26511 | HEATHER, HEATHER JEDREY, 4804 WOODS EDGE RD, WILMINGTON, NC, 28409 | US Mail (1st Class) |
| 26511 | HEATHER CONQUES, HEATHER CONQUES, 109 KEITH DR, SLIDELL, LA, 70461 | US Mail (1st Class) |
| 26511 | HELGESON ENTERPRISES, 4461 WHITE BEAR PARKWAY, WHITE BEAR LAKE, MN, 55110 | US Mail (1st Class) |
| 26511 | HELPBYRHONDA.COM, RHONDA GREGORY, 127 MIDDLEFIELD RD, PERU, MA, 01235 | US Mail (1st Class) |
| 26511 | HENRY MAYS, HENRY MAYS, 925 FOUR LOCUST HWY, KEYSVILLE, VA, 23947 | US Mail (1st Class) |
| 26511 | HENRY WAGES, HENRY WAGES, 1479 MCGEE CT, ELGIN, SC, 29045 | US Mail (1st Class) |
| 26511 | HEPHZIBAH, JEANETTE GASSAWAY, 4500 MERIDIAN RD, WILLIAMSTON, MI, 48895 | US Mail (1st Class) |
| 26511 | HERBERT GORDON, HERBERT GORDON, 50 GILLETT STREET, HARTFORD, CT, 06105 | US Mail (1st Class) |
| 26511 | HEWLETT PACKARD COMPANY, PO BOX 1011149, ATLANTA, GA, 30392 | US Mail (1st Class) |
| 26511 | HEWLETT-PACKARD COMPANY, PO BOX 1011149, ATHANTA, GA, 30392-1149 | US Mail (1st Class) |
| 26511 | HGPOWERHOSTING.COM, RON WILLIAMS, 805 PALM BLVD, LEHIGH ACRES, FL, 33936 | US Mail (1st Class) |
| 26511 | HIDEF, JEFF FITZSIMONS, 95 BROOKLAWN PARKWAY, FAIRFIELD, CT, 06825 | US Mail (1st Class) |
| 26511 | HIGH SAT, LATANYA STEVENSON, PO BOX 361056, DECATUR, GA, 30036 | US Mail (1st Class) |
| 26511 | HIGH VISION VIEWING, DAVID HUMPHREY, 630 E ROBERTS ST, ORANGE CITY, FL, 32763 | US Mail (1st Class) |
| 26511 | HILLARY DEVEAUX, HILLARY DEVEAUX, COLONY VILLAGE, P O.BOX SS, NASSAU, BAHAMAS | US Mail (1st Class) |
| 26511 | HIRESTRATEGY, SUITE 340, 11730 PLAZA AMERICA DRIVE, RESTON, VA, 20190 | US Mail (1st Class) |
| 26511 | HIS SPARROWS, MARY ANNE GORDON, PO BOX 1172, BUFFALO, TX, 75831 | US Mail (1st Class) |
| 26511 | HK, HUMAIRA KAMRAN, 3008 W 22ND ST APT 14, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 26511 | HOBART WEST SOLUTIONS, LLC, PO BOX 785316, PHILADELPHIA, PA, 19178-5316 | US Mail (1st Class) |
| 26511 | HOGEYE SALES, J UNRUH, 156 BALDWYN RD, BROOKSVILLE, MS, 39739 | US Mail (1st Class) |
| 26511 | HOLLY SERVICES, JARVIS HOLLY, PO BOX 6181, KANEOHE, HI, 96744-9170 | US Mail (1st Class) |
| 26511 | HOLLYANDBOO, SANDRA HOLLINGSWORTH, 72 MICHAEL ST., HUNTSVILLE, TX, 77320 | US Mail (1st Class) |
| 26511 | HOME ADVANTAGES, JERRY ROBINSON, PO BOX180, FARMVILLE, VA, 23901 | US Mail (1st Class) |
| 26511 | HOME CHOICE, JAMES MARTONE, 1716 VINEWOOD ST, FORT WORTH, TX, 76112 | US Mail (1st Class) |
| 26511 | HOME CONNECTIONS, MATTHEW HAMILTON, 6020 GIMBEL CIRCLE, INDIANAPOLIS, IN, 46221 | US Mail (1st Class) |
| 26511 | HOME ENTERTAINMENT, LYNNE MOSSMAN, 177 BRADFORD AVE, EAST HAVEN, CT, 06512 | US Mail (1st Class) |
| 26511 | HOME HELPERS INC., SCOTT MAKSEYN, 110 W LAURENBROOK CT, CARY, NC, 27518 | US Mail (1st Class) |
| 26511 | HOME MEDIA STORE, CHRISTINE PEPPLER, 8770 VALLEY FARM ROAD, MULBERRY, IN, 46058 | US Mail (1st Class) |

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | HOME SATELLITE, TODD MASON, 4377 HAYES RD, RAVENNA, OH, 44266 | US Mail (1st Class) |
| 26511 | HOME WURX ENTERPRISES, ALBERT SHEDA, PO BOX 6321, CLEARFIELD, UT, 84089-6321 | US Mail (1st Class) |
| 26511 | HOMEINSTALLATIONS, JOHN CASE, 359 CENTRAL STREET #1, MANCHESTER, NH, 03103 | US Mail (1st Class) |
| 26511 | HOMEJOBSTOP.COM, ZALASHA WYNNE, 4140 STEPHEN DR, NORTH HIGHLANDS, CA, 95660 | US Mail (1st Class) |
| 26511 | HOMEMORTGAGE123.COM, HOME MORGAGE 123.COM, 320 EAST MAIN STREET, SUITE 200, MURFREEBORO, TN, 37130 | US Mail (1st Class) |
| 26511 | HOMEPRO INSPECTIONS, KEN BUCHHOLZ, PO BOX 2401, BURLESON, TX, 76097 | US Mail (1st Class) |
| 26511 | HOOVER'S INC., PO BOX 671032, DALLAS, TX, 75267-1032 | US Mail (1st Class) |
| 26511 | HOTCONNEXIONS, FREDERICK COWDEN, 3808 CAFFEY WOOD RD, ANNISTON, AL, 36207 | US Mail (1st Class) |
| 26511 | HOTLIPSBLONDY, SANDI ANDERSON, 14501 54TH DR NE, MARYSVILLE, WA, 98271 | US Mail (1st Class) |
| 26511 | HOTTEST DEAL EVER I, CHARLES WHIPPLE, 5516 CANON WAY APT A, WEST PALM BEACH, FL, 33415 | US Mail (1st Class) |
| 26511 | HOUSE 2 FIX, LLC, EDGAR VIZCARRONDO, 3929 CAT CREEK RD, VALDOSTA, GA, 31605 | US Mail (1st Class) |
| 26511 | HOWARD BUTLER, HOWARD BUTLER, PO BOX 640266, EL PASO, TX, 79904 | US Mail (1st Class) |
| 26511 | HTTP://SCOTTEDWARDS.WS, SCOTT EDWARDS, 3104 SAPPINGTON PL.#371, FORT WORTH, TX, 76116 | US Mail (1st Class) |
| 26511 | HTTP://WARRENPA.WS, BUSTER DARR, 12 FRANKLIN ST, WARREN, PA, 16365 | US Mail (1st Class) |
| 26511 | HTTP://WWW.DOGSUPPLYMAN.COM, RONALD CRAWFORD, 4243 BACON ST, MEMPHIS, TN, 38128 | US Mail (1st Class) |
| 26511 | HTTP://WWW.MARKETINGTIPS.COM/SR/T X/9193, ALBERTO TORRES, 3333 UNITY DR #74, HOUSTON, TX, 77057 | US Mail (1st Class) |
| 26511 | HTTP://WWW.MOSLEYSENTERPRISE.VSTORE.CA, ALIM MOSLEY, 3141 BRANTNER PLACE APT B, SAINT LOUIS, MO, 63106 | US Mail (1st Class) |
| 26511 | HUGH MACCALLUM, HUGH MACCALLUM, 241 WYOMING ST., WARSAW, NY, 14569 | US Mail (1st Class) |
| 26511 | HUSE & ASSOCIATES, LINDA HUSE, 10050 HARNEY RD, THONOTOSASSA, FL, 33592 | US Mail (1st Class) |
| 26511 | I ENJOYSATELLITE.COM, ANTHONY RANNO, 10 COMPTON WAY, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |
| 26511 | I NEED DISH NETWORK, ERIC LINSSEN, 15264 BROOK LN, LAKEWOOD, WI, 54138 | US Mail (1st Class) |
| 26511 | IBEEDISH, VICTORIA MEYERS, 433 GOLDEN TRAIL, MALVERN, AR, 72104 | US Mail (1st Class) |
| 26511 | IBN TELECOM, 10226 BLAKE LANE, OAKTON, VA, 22124 | US Mail (1st Class) |
| 26511 | IC-KT INC., KATHRYN TAYLOR, 655B E 14TH ST APT 109, BROWNSVILLE, TX, 78520 | US Mail (1st Class) |
| 26511 | ICON, PO BOX 533191, ATLANTA, GA, 30310-3191 | US Mail (1st Class) |
| 26511 | ICON INTERNATIONAL, INC., C/O THOMAS W WITHERINGTON, ESQUIRE, 100 PEARL STREET, 12TH FLOOR, HARTFORD, CT, 06103 | US Mail (1st Class) |
| 26511 | IDCSERVCO, PO BOX 1925, 3962 LANDMARK STREET, CULVER CITY, CA, 90232-1925 | US Mail (1st Class) |
| 26511 | IDFIVE, 3RD FLOOR, 225 E REDWOOD STREET, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 26511 | IDISH ENTERTAINMENT, MARK MC LAUGHLIN, 190 CR 272, CULLMAN, AL, 35057 | US Mail (1st Class) |
| 26511 | IGC COMMUNICATIONS, MICHAEL CHRZANOWSKI, 4205 CORNELL CROSSING, KENNESAW, GA, 30144 | US Mail (1st Class) |
| 26511 | I-LIKE-THE-DISH.COM, RACHEL LARMOND-HOLMES, 17810 NW 67 AVENUE APT F, MIAMI LAKES, FL, 33015 | US Mail (1st Class) |
| 26511 | IMAGITAS, INC., ATTN: JIM PUNTONI, PO BOX 83070, WOBURN, MA, 01813-3070 | US Mail (1st Class) |
| 26511 | I-METHOD.COM, #203, 1814 NE MIAMI GARDENS DRIVE, MIAMI, FL, 33179 | US Mail (1st Class) |
| 26511 | INC MARKETING GROUP, MICHAEL PRICE, 7086 SONOMA WAY #302, THE COLONY, TX, 75056 | US Mail (1st Class) |
| 26511 | INCREDIBLE SOLUTIONS, IRFANULLA SHARIFF, 624 ARLINGTON LANE, SOUTH ELGIN, IL, 60177 | US Mail (1st Class) |
| 26511 | INDEPENDENT AFFILIATE- ERIC C, ERIC CROEGAERT, 712 CLARK ST., MARSEILLES, IL, 61341 | US Mail (1st Class) |
| 26511 | INDEPENDENT BUSINESS CORPORATION, ANTONIO SCHROEDER, 5329 JAMESTOWNE COURT, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 26511 | INDEPENDENT DISH NETWORK RETAILER, MARCIE HINOJOS, 1006 S MARSHALL ST., MIDLAND, TX, 79701-8220 | US Mail (1st Class) |
| 26511 | INDEPENDENTMARKETING, GEORGE SISTRUNK, POB 217, ORANGEBURG, SC, 29116 | US Mail (1st Class) |
| 26511 | INDIANA OFFICE OF THE ATTORNEY GENERAL, C/O HOLLY C NEWELL, 302 W WASHINGTON ST. 5TH FLOOR, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 26511 | I-NETMARKETING, FREDERICK LORD, 222 FIFTH AVENUE, OLEAN, NY, 14760 | US Mail (1st Class) |
| 26511 | INFINITE COMPUTER SOLUTINS, INC, 5 CHOKE CHERRY ROAD STE 320, ROCKVILLE, MD, 20850 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | INFO ADVANCE COMUNICATION, OSIRIS CUETO, 730 KHWOOD DRIVE, ORLANDO, FL, 32825 | US Mail (1st Class) |
| 26511 | INFO ADVANCE COMUNICATION, OSIRIS CUETO, 8NORTH MAIN STREET, SOUTHAMPTON, NY, 11968 | US Mail (1st Class) |
| 26511 | INFOMEDIA, INC., SUITE 325, 1151 EAGLE DR, LOVELAND, CO, 80537 | US Mail (1st Class) |
| 26511 | INFOQUEST USA INC., KHALID SHAWKAT, 801 FOOTPATH TERRACE, NASHVILLE, TN, 37221 | US Mail (1st Class) |
| 26511 | INFOTEK HOME SYSTEMS, ROGER MOORE, 1723 BREEZEWOOD TRAIL, CHARLOTTE, NC, 28262 | US Mail (1st Class) |
| 26511 | INMATES FAMILIES 1ST, TAJHA ROZIER, 5622 NW 21 STREET, LAUDERHILL, FL, 33313 | US Mail (1st Class) |
| 26511 | INNERVOICE PRODUCTIONS, STEVE DREWEL, PO BOX 643, PALMYRA, MO, 63461 | US Mail (1st Class) |
| 26511 | INNOVATIVE DISCOVERY, 1700 NORTH MONROE STREET, SUITE 1050, ARLINGTON, VA, 22209 | US Mail (1st Class) |
| 26511 | INNOVATIVE RESOURCES, TOM HARRIS, 7506 FERBER PLACE, SPRINGFIELD, VA, 22151 | US Mail (1st Class) |
| 26511 | INNOVATIVE SECURITY SYSTEMS, INC., SUITE 3, 4815 PRINCE GEORGES AVENUE, BELTSVILLE, MD, 20705-1968 | US Mail (1st Class) |
| 26511 | INPHONIC, INC., SUITE 600, 1010 WISCONSIN AVENUE NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | INPHONIC, INC., 1010 WISCONSIN AVENUE NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | INSIDERGUIDES.ORG, PAUL DOLINSKY, PO BOX 187, SPENCERTOWN, NY, 12165 | US Mail (1st Class) |
| 26511 | INSPECTANDREPORT.COM, RICHARD IDA JR, PO BOX 151, STEVENS POINT, WI, 54481 | US Mail (1st Class) |
| 26511 | INSPECTOR CHRIS, CHRIS GOGGANS, 101 OAK VILLAGE LANE, TROPHY CLUB, TX, 76262 | US Mail (1st Class) |
| 26511 | INSPECTOR KEN, KEN BUCHHOLZ, 1117 EMERSON DR, BURLESON, TX, 76028 | US Mail (1st Class) |
| 26511 | INSTANT BUZZ, ARMANDO MONGE CORTES, PO BOX 40622 MINILLA STA, SANTURCE PUERTO RICO, PR, 00940 | US Mail (1st Class) |
| 26511 | INSTANT DISH SERVICE, ANDRE HORTON, 1001 16TH ST., B-180/#315, DENVER, CO, 80265 | US Mail (1st Class) |
| 26511 | INSTANT SERVICE, SUITE 401, 600 UNIVERSITY, SEATTLE, WA, 98101-1197 | US Mail (1st Class) |
| 26511 | INSUREAZ.NET, FRANK FREIN, 18049 W HATCHER RD, WADDELL, AZ, 85355 | US Mail (1st Class) |
| 26511 | INTEGRITY SATELLITE, BEVERLY RADAU, 411 RICHMOND ST, APT 5, DELHI, LA, 71232 | US Mail (1st Class) |
| 26511 | INTELISYS CORPORATION, 1318 REDWOOD WAY SUITE 120, PETALUMA, CA, 94954 | US Mail (1st Class) |
| 26511 | INTERACTIVE MARKETING SOLUTIONS, 223 59 WEST, NANUET, NY, 10954 | US Mail (1st Class) |
| 26511 | INTERLOCK INC. RECORDINGS, LETEH BARIKOR, 1217 15TH STREET, DES MOINES, IA, 50314 | US Mail (1st Class) |
| 26511 | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY SECTION, PO BOX 21126 (DP N 781), PHILADELPHIA, PA, 19114 | US Mail (1st Class) |
| 26511 | INTERNAP NETWORK SERVICES, BOX 200111, PITTSBURGH, PA, 15251-0111 | US Mail (1st Class) |
| 26511 | INTERNATIONAL BUSINESS MACHINES CORP, PO BOX 643600, PITTSBURGH, PA, 15264-3600 | US Mail (1st Class) |
| 26511 | INTERNET, JAMIE HONIE, PO BOX 3325, CHINLE, AZ, 86503 | US Mail (1st Class) |
| 26511 | INTERNET, LUIS YURI TOCALES CANO, ASOC H UNANUE MZ76 LT7, TACNA, PERU | US Mail (1st Class) |
| 26511 | INTERNET, MUHAMMAD NAZIM, 30 PENASCO CRT, SACRAMENTO, CA, 95833 | US Mail (1st Class) |
| 26511 | INTERNET, UMAR AMIN, 640-1-C-1 TOWNSHIP, LAHORE, 54000PAKISTAN | US Mail (1st Class) |
| 26511 | INTERNET, SAMEEN EJAZ, 30 PENASCO CRT, SACRAMENTO, CA, 95833 | US Mail (1st Class) |
| 26511 | INTERNET, LESLIE PAVIA, DOROTHY'S FLAT 1, BLUEBELL STR, FGURA, MT, MALTA | US Mail (1st Class) |
| 26511 | INTERNET, VINICIUS NEVES, RUA AUGUSTO DOS ANJOSD, DUQUE DE CAXIAS, 25075220BRAZIL | US Mail (1st Class) |
| 26511 | INTERNET SERVICES CORP, PO BOX 1329, FT MILL, SC, 29716 | US Mail (1st Class) |
| 26511 | INTERNET SERVICES CORPORATION, 1300 ALTURA ROAD, FT MILL, SC, 29708 | US Mail (1st Class) |
| 26511 | INTERNET SURFING, P R AJITH, CB3,P&T QUARTERS,VELLAKINER,ALAPPUZHA,KE, ALAPPUZHA, 688001INDIA | US Mail (1st Class) |
| 26511 | INVESTOR DISH, MATT SCHAFER, 931 JACKSON STREET, GREENVILLE, OH, 45331 | US Mail (1st Class) |
| 26511 | IOWA UTILITIES, TOM HOUCK, 4610 N MILTON ST, ST PAUL, MN, 55126 | US Mail (1st Class) |
| 26511 | IPROFITS247.COM, TIM TURNER, 117 N 4TH STREET #104, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 26511 | IPSOFT, INC., 12TH FLOOR, 17 STATE STREET, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 26511 | IRA BRIND, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | IRENE EPPERLY, IRENE EPPERLY, 2295 WILLIS HOLLOW ROAD, SHAWSVILLE, VA, 24162 | US Mail (1st Class) |
| 26511 | IRIEGYAL, KEWSCHA AKPABIO, 2418 79TH AVE, PHILADELPHIA, PA, 19150 | US Mail (1st Class) |
| 26511 | IRON MOUNTAIN, IRON MOUNTAIN RECORDS MANAGMENT, PO BOX 27128, NEW YORK, NY, 10087-7128 | US Mail (1st Class) |

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 26511 | ISHOPPINGSOURCE.COM, REGINALD WIMBLEY, 3772 MEADOWBROOK BLVD, UNIVERSITY HEIGHTS, OH, 44118 | US Mail (1st Class) |
| 26511 | ISLANDGRL, DENISE TARANTINO, 1416 KEHAULANI DRIVE, KAILUA, HI, 96734 | US Mail (1st Class) |
| 26511 | ITINERARYTBD, RAY HODGE, PO BOX 2032, SOUTHFIELD, MI, 48037-2032 | US Mail (1st Class) |
| 26511 | ITSMYWIRELESS, MUSTAPHA ELHAFYANI, PO BOX 20385, LOUISVILLE, KY, 40250 | US Mail (1st Class) |
| 26511 | IVAN DJURIC, IVAN DJURIC, MOSE PIJADE 115/4, PANCEVO, 26000SERBIA | US Mail (1st Class) |
| 26511 | IVEY`S CONNECTIONS, LARRY IVEY, 2950 SE 4 PLACE, HOMESTEAD, FL, 33033 | US Mail (1st Class) |
| 26511 | IWC ENTERPRISES, ISMAEL CRUZ, 1729 W CHAPEL DR, DELTONA, FL, 32725-3839 | US Mail (1st Class) |
| 26511 | J & J ENTERPRISE, JUNAID S CHAUDHRI, 14139 - HAWTHORNE BLVD, HAWTHORNE, CA, 90250 | US Mail (1st Class) |
| 26511 | J & R MUSIC WORLD- J & R COMPUTER WORLD, 23 PARK ROW, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 26511 | J BARTHOLOMEW, JENIFER BARTHOLOMEW, 1422 DAYSPRING TRACE, LAWRENCEVILLE, GA, 30045 | US Mail (1st Class) |
| 26511 | J DENSMORE, JEREMY DENSMORE, 15411 SW 232 ST, MIAMI, FL, 33170 | US Mail (1st Class) |
| 26511 | J M C, JAN CUDMORE, 1 CASHE CRES., BRANTFORD, ON, N3T 6K9CANADA | US Mail (1st Class) |
| 26511 | J PITTS INC., JAMEL PITTS, 133 EAST SUFFOLK CT, FLINT, MI, 48507 | US Mail (1st Class) |
| 26511 | J SANTIAGO, JIMMIE SANTIAGO, 304 W SEXTON RD, COLUMBIA, MO, 65203 | US Mail (1st Class) |
| 26511 | J T R FAMILY, DANIEL ABRAMS, 1645 S 68TH ST APT 2, WEST ALLIS, WI, 53214 | US Mail (1st Class) |
| 26511 | J TILTON, JOHN TILTON, 38 HILLTOP AVE, BLACKWOOD, NJ, 08012 | US Mail (1st Class) |
| 26511 | J V E SATELLITE, WILLARD WHITE, 4760 SOUTH PECOS ROAD SUITE 103, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 26511 | J&B, ARTHUR BROWN, 101 LORD ST., EDGERTON, WI, 53534 | US Mail (1st Class) |
| 26511 | J&B DISH SOLUTIONS, BEN BESEL, 38241 CHESTNUT RIDGE ROAD, ELYRIA, OH, 44035 | US Mail (1st Class) |
| 26511 | J&K ADVERTISING, JOEY MITCHELL, 401 SLICER, KENNETT, MO, 63857 | US Mail (1st Class) |
| 26511 | J&M ENTERPRISES, VANESSA KOEN, PO BOX 1031, LOXLEY, AL, 36551 | US Mail (1st Class) |
| 26511 | J.MORGAN, JAMIE MORGAN, 20774 STATE HWY 164, HORNERSVILLE, MO, 63855 | US Mail (1st Class) |
| 26511 | J.SHAW, JAMAL SHAW, 838 MAGEE AVE, PHILADELPHIA, PA, 19111 | US Mail (1st Class) |
| 26511 | JAC, JOHN COOPER, 242 MAIN ROAD, BALLARAT, 3350AUSTRALIA | US Mail (1st Class) |
| 26511 | JACINDA WILCOX, JACINDA WILCOX, R R 5 BOX124, BLOOMFIELD, IN, 47424 | US Mail (1st Class) |
| 26511 | JACK KEMP, SUITE 300, 1901 PENNSYLVANIA AVENUE NW, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 26511 | JACK L R, JACK RIDDLE, 4180 CHURCHMAN AVE, LOUISVILLE, KY, 40215 | US Mail (1st Class) |
| 26511 | JACK`S RETAIL, JACK MITCHELL, 508 E 11TH AVE., MITCHELL, SD, 57301 | US Mail (1st Class) |
| 26511 | JACKC ENTERPRISES, JOHN CAMPION, 8 FREDE DRIVE, BRICK, NJ, 08724 | US Mail (1st Class) |
| 26511 | JACKIE SMITH, JACKIE SMITH, 6020 KANSAS AVE. LOT 26, KANSAS CITY, KS, 66111 | US Mail (1st Class) |
| 26511 | JAE JEFFERSON, JAE JEFFERSON, 13 HEATHERTON CT, WINDSOR MILL, MD, 21244 | US Mail (1st Class) |
| 26511 | JAETER CORPORATION, 2480 WINFIELD AVENUE, GOLDEN VALLEY, MN, 55422 | US Mail (1st Class) |
| 26511 | JAI HANUMAN, B H SUSHIL KUMAR, H.NO;10-034,T-4,TEMPLE ALWAL,ALWAL,SECUN, HYDERABAD, 500010INDIA | US Mail (1st Class) |
| 26511 | JAKE POGORELEC, JAKE POGORELEC, 2209 W 12TH STREET, DULUTH, MN, 55806 | US Mail (1st Class) |
| 26511 | JAMES FREE DISH, JAMES HALL, 918 NAVCO RD, MOBILE, AL, 36605 | US Mail (1st Class) |
| 26511 | JAMES M L MARTIN, JAMES M L MARTIN, 208 DICKENS AVE., ANDERSON, SC, 29621-6014 | US Mail (1st Class) |
| 26511 | JAMES MESSIER, JAMES MESSIER, 6494 ROCKY BRANCH RD, STONY CREEK VA, VA, 23882 | US Mail (1st Class) |
| 26511 | JAMES MONBECK, JAMES MONBECK, 3201 W LOOP 289, LUBBOCK, TX, 79407 | US Mail (1st Class) |
| 26511 | JAMES POSTELWAIT HOMENET, JAMES POSTELWAIT JR, 1850 HOG RUN RD, STOUT, OH, 45684 | US Mail (1st Class) |
| 26511 | JAMES THEVERKUZH, 67-43 B 224TH STREET, OAKLAND GARDENS, NY, 11364 | US Mail (1st Class) |
| 26511 | JAMES W LINDSEY, JAMES LINDSEY, 915 POPLAR DR, JEFFERSONVILLE, IN, 47130 | US Mail (1st Class) |
| 26511 | JAMES WELLS, JAMES WELLS, 3420 BYRON AVE, MIAMI BEACH, FL, 33141 | US Mail (1st Class) |
| 26511 | JAMES WOMACK, JAMES WOMACK, 316 N CHASE, MONTICELLO, IL, 61856 | US Mail (1st Class) |
| 26511 | JAMESF, JAMES FRANCIS, W.FIFTH AVENUE, COLUMBUS, OH, 43212 | US Mail (1st Class) |
| 26511 | JAMESJMSJM, JAMES STROUD, 4170 E BONANZA RD 402, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 26511 | JAMIE, JAMIE DYDA, 69205 GARVER LAKE LOT #62, EDWARDSBURG, MI, 49112 | US Mail (1st Class) |
| 26511 | JAMS WAREHOUSE, JOSE MESTAS, 352 WOODVIEW CIR APT D, ELGIN, IL, 60120 | US Mail (1st Class) |
| 26511 | JAMS WAREHOUSE, JOSE MESTAS, 352 WOODVIEW CIR UNIT D, ELGIN, IL, 60120 | US Mail (1st Class) |

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 26511 | JANIS KASEMAN, JANIS KASEMAN, 8 GREEN LANE, HILTON, NY, 14468 | US Mail (1st Class) |
| 26511 | JAS, ANNETTE STEELE, 2021 NORTONIA AVE, ST. PAUL, MN, 55119 | US Mail (1st Class) |
| 26511 | JASMINE, JASMINE COLON, 14 WEBSTER CT, NEWINGTON, CT, 06111 | US Mail (1st Class) |
| 26511 | JASON, MOHCINE BADRI, 9797 MEADOWGLEN 1116, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 26511 | JASON HUTCHISON, JASON HUTCHISON, 417 DARTMOUTH TRAIL, FORT COLLINS, CO, 80525 | US Mail (1st Class) |
| 26511 | JASON RUTH, JASON RUTH, 3355 49TH AVE N, BROOKLYN CENTER, MN, 55429 | US Mail (1st Class) |
| 26511 | JASSY1P, JOSEPH PETROSKY, 327 EAST MAIN STREET, WATERBURY, CT, 06702 | US Mail (1st Class) |
| 26511 | JAVAD, JAVAD SHAHRIARI, 5055 DUNEVILLE ST. APT 226 BLD 20, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 26511 | JBC, RAFIQ MOHAMMED, 10022 W GARVERDALE DR APT # 202, BOISE, ID, 83704 | US Mail (1st Class) |
| 26511 | JBR MEDIA VENTURES, LLC, SUITE 700, 2 WISCONSIN CIRCLE, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 26511 | JC AFFILIATES, JUSTIN HOFFMAN, 12601 WISEMAN RD, PEKIN, IL, 61554 | US Mail (1st Class) |
| 26511 | JC DISH, CHAD BOURQUIN, 11235 S MASTIN #101, OVERLAND PARK, KS, 66210 | US Mail (1st Class) |
| 26511 | JCAMPPER, JASON CAMP, 6060 PREAKNESS DR, RIVERBANK, CA, 95357 | US Mail (1st Class) |
| 26511 | JCE SATELLITE COMM., STEPHEN CHAMPAIGN, 1905 SCENIC HWY, SNELLVILLE, GA, 30078 | US Mail (1st Class) |
| 26511 | JCENTERPRISES, JOHN COWIN, 1135 DONNA KAY DRIVE, KERRVILLE, TX, 78028 | US Mail (1st Class) |
| 26511 | JD UNLIMITED, JUDY DARDEN, 138 VAN LAKE DRIVE #7, VANDALIA, OH, 45377 | US Mail (1st Class) |
| 26511 | JDP ASSOCIATES, JOHN PIERSAWL, 3231 KINGSTON RD, ATLANTA, GA, 30318 | US Mail (1st Class) |
| 26511 | JEE, JAMAL EVANS, WILLIAMS STREET, NASSAU, SS-6153BAHAMAS | US Mail (1st Class) |
| 26511 | JEFF, JEFFREY KOPP, 1234 FRANCIS ST #45, CLARKSTON, WA, 99403 | US Mail (1st Class) |
| 26511 | JEFF, JEFF CAMPBELL, 112 ELK RUN AVE., PUNXSUTAWNEY, PA, 15767 | US Mail (1st Class) |
| 26511 | JEFF REITH, JEFF REITH, 5446 GLENWICK LN, DALLAS, TX, 75209 | US Mail (1st Class) |
| 26511 | JEFFJAZZJ, JEFF BROWN, 511 OLIVER AVE., BASTROP, LA, 71220 | US Mail (1st Class) |
| 26511 | JEFFREY COX, JEFFREY COX, 675 MONROE ROAD, LITTLETON, NH, 03561 | US Mail (1st Class) |
| 26511 | JEFFREY GILL, PO BOX 827, HAYMARKET, VA, 20168 | US Mail (1st Class) |
| 26511 | JENIFER GUIN, JENIFER GUIN, 215 KOONCE RD, CASTOR, LA, 71016 | US Mail (1st Class) |
| 26511 | JENKINS COMMUNICATIO, CHANDA JENKINS, 500 CRESTVIEW DR, BENNETTSVILLE, SC, 29512 | US Mail (1st Class) |
| 26511 | JENN, JENNIFER VALJA, 369 PEMBERTON ST, WALPOLE, MA, 02081 | US Mail (1st Class) |
| 26511 | JENN HUGHES, JENNIFER HUGHES, 24 SUMMIT STREET, SHELBY, OH, 44875 | US Mail (1st Class) |
| 26511 | JENN NYBERG!, JENNIFER NYBERG, 3352 118TH AVE NW, COON RAPIDS, MN, 55433 | US Mail (1st Class) |
| 26511 | JENN@DISHNETWORK, JENNIFER CARTER, PO BOX 294, SWEENY, TX, 77480 | US Mail (1st Class) |
| 26511 | JENNIFER, JENNIFER SANJEAN, 589 W LAYTON ST, OLATHE, KS, 66061 | US Mail (1st Class) |
| 26511 | JENNIFER, JENNIFER DEAN, 4312 EMMIT DRIVE, RALEIGH, NC, 27604 | US Mail (1st Class) |
| 26511 | JENNIFER FEESER, JENNIFER FEESER, 294 CLEAR LAKE DR, SHEPHERDSVILLE, KY, 40165 | US Mail (1st Class) |
| 26511 | JENNIFER HOPKINS, JENNIFER HOPKINS, 796 E JORDAN CT, NIXA, MO, 65714 | US Mail (1st Class) |
| 26511 | JENNIFER JOHNSON, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | JEORGE BUSH, PERVEZ MEHMOOD, 33 ISABELLA ST, APT 2314,, TORONTO, ON, M4Y 2P7CANADA | US Mail (1st Class) |
| 26511 | JERE SPONAGLE, JERE SPONAGLE, 4706 WEST MENADOTA DRIVE, GLENDALE, AZ 8, GLENDALE, AZ, 85308-5116 | US Mail (1st Class) |
| 26511 | JEREMUNGO ENTERPRISES, JEREMY SCHAEFER, 208 CENTRAL AVE SOUTH, BERTHA, MN, 56437 | US Mail (1st Class) |
| 26511 | JEREMY BOUIE, JEREMY BOUIE, 1836 S 16TH AVE, BROADVIEW, IL, 60155 | US Mail (1st Class) |
| 26511 | JEREMY LOFTIS, JEREMY LOFTIS, 149 PONDER LANE, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 26511 | JEROME K THOMPSON, JEROME K THOMPSON JR, 334-4 WATERDOWN DRIVE, FAYETTEVILLE, NC, 28314 | US Mail (1st Class) |
| 26511 | JERRY COON, REALTOR, JERRY COON, 318 HILLCREST ST, MARSHFIELD, MO, 65706 | US Mail (1st Class) |
| 26511 | JERRY RIDDLEBARGER, JERRY RIDDLEBARGER, 38 FALLS RD, ANDREWS, NC, 28901 | US Mail (1st Class) |
| 26511 | JERSOOZ ENTERPRISES, GERALD VANDECAR, P O.BOX 9634, BAKERSFIELD, CA, 93308 | US Mail (1st Class) |
| 26511 | JESSE ORMSBEE, JESSE ORMSBEE, 460 LINDALE DR #58, SPRINGFIELD, OR, 97477 | US Mail (1st Class) |
| 26511 | JESSICA HALLOCK, JESSICA HALLOCK, 98 LOMOND AVE, GLASGOW, MT, 59230 | US Mail (1st Class) |
| 26511 | JESSICA HULSER, 91-202 MAKALEA STREET, EWA BEACH, HI, 96706 | US Mail (1st Class) |
| 26511 | JESSICA MOORE, JESSICA MOORE, 6257 GREENWYCKE LANE, MONROE, MI, 48161 | US Mail (1st Class) |

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | JHS ENTERPRISE, JOHN STEPNEY, 3607 PRAIRIE DRIVE, DYER, IN, 46311 | US Mail (1st Class) |
| 26511 | JIM BAYES, JIM BAYES, 2577 TECUMSEH AVE., SPRINGFIELD, OH, 45503 | US Mail (1st Class) |
| 26511 | JIM JOHNSON, JIM JOHNSON, PO BOX 1724, AMARILLO, TX, 79105 | US Mail (1st Class) |
| 26511 | JIM&LORI'S SATELLITE, JAMES MITCHELL, 87 STRAWBERRY AVE.APT#3, LEWISTON, ME, 04240 | US Mail (1st Class) |
| 26511 | JIM`S TVLAND, JAMES LOMMER, 281 LAKE AVENUE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 26511 | JIMMIE L.SALTMARSHALL, JIMMIE SALTMARSHALL, 150 SUBURBAN STREET, ECORSE, MI, 48229 | US Mail (1st Class) |
| 26511 | JIOVONNI MARQUES, JIOVONNI MARQUES, 2106 KITE DR, OXNARD, CA, 93035 | US Mail (1st Class) |
| 26511 | JIREHCOMM MARKETING SOLUTIONS, STE 166, 1006 W TAFT, SAPULPA, OK, 74066 | US Mail (1st Class) |
| 26511 | JKP & ASSOCIATES INC, JOHN PRIEST, 3135 SE VIRGINIA AVE, GRESHAM, OR, 97080 | US Mail (1st Class) |
| 26511 | JKS.CONSULTANTS, JAHN SMITH, 4434 SOUTH INDIANA, CHICAGO, IL, 60653 | US Mail (1st Class) |
| 26511 | JL RAMOS, JOSE RAMOS, 721 LAVACA LOOP, ELGIN, TX, 78621 | US Mail (1st Class) |
| 26511 | JLC COMMUNICATIONS, JEFFREY COLE, PO BOX 14062, COLUMBUS, OH, 43214 | US Mail (1st Class) |
| 26511 | JLK, JIMMIE KNIGHT, 2225 DICKERSON, DETROIT, MI, 48215 | US Mail (1st Class) |
| 26511 | JLM CORP, JEROME MORTON, 258 NORTH HENDERSON STREET, GALESBURG, IL, 61401 | US Mail (1st Class) |
| 26511 | JMA ADVANTAGE, RONALD ASHMORE, 503 S BELL, HAMILTON, TX, 76531 | US Mail (1st Class) |
| 26511 | J-MAC ENTERPRISES, JAMES GRIFFIN, 701 SO. HEIGHTS DRIVE, CROWLEY, TX, 76036 | US Mail (1st Class) |
| 26511 | JMF SATELLITE, JOHN FISHER, 7224 PRINCETON PLACE, PITTSBURGH, PA, 15218 | US Mail (1st Class) |
| 26511 | JMW FUTURES, JACK WAMACK, 8510 CHILDRESS RD, POWELL, TN, 37849 | US Mail (1st Class) |
| 26511 | JNS MARKETING, JAMES CHAFFEE, 29 TELEGRAPH RD / PO BOX 15, BLISS, NY, 14024-0015 | US Mail (1st Class) |
| 26511 | JOBSFORMOMS.COM, STEVIE WELLS, 5090 ECK ROAD, MIDDLETOWN, OH, 45042 | US Mail (1st Class) |
| 26511 | JODI LENTZ, JODI LENTZ, 2601 LOOKOUT DR #8203, GARLAND, TX, 75044 | US Mail (1st Class) |
| 26511 | JOE HILLSBERG, JOE HILLSBERG, W4796 STATE HWY 156, BONDUEL, WI, 54107 | US Mail (1st Class) |
| 26511 | JOERGE BUSH, TONY BLAIR, 320 DIXON ROAD, ETOBICOKE, APT 1814,, TORONTO, ON, M9R 1S8CANADA | US Mail (1st Class) |
| 26511 | JOHN, JOHN REINHARDT, 1907 EAST BENDIX DRIVE, TEMPE, AZ, 85283 | US Mail (1st Class) |
| 26511 | JOHN BAILEY, 20667 ASHLEAF COURT, POTOMAC FALLS, VA, 20165 | US Mail (1st Class) |
| 26511 | JOHN CHARLES CANNON, 2135 A N TAYLOR STREET, ARLINGTON, VA, 22207 | US Mail (1st Class) |
| 26511 | JOHN CLARK, JOHN CLARK, 187 SUNSET CROSSROAD, DEER ISLE, ME, 04627 | US Mail (1st Class) |
| 26511 | JOHN D DARBY, 120 AMBERLEIGH DRIVE, SILVER SPRING, MD, 20905 | US Mail (1st Class) |
| 26511 | JOHN GALT, MARK MCKAY, 2810 S ONG, AMARILLO, TX, 79109 | US Mail (1st Class) |
| 26511 | JOHN GUSTAFSON, JOHN GUSTAFSON, 725 S 12TH ST. LOT 29, BISMARCK, ND, 58504 | US Mail (1st Class) |
| 26511 | JOHN HARTEL INC., JOHN HARTEL, 323 RUNYON AVE, MIDDLESEX, NJ, 08846 | US Mail (1st Class) |
| 26511 | JOHN HEGGLIN, JOHN HEGGLIN, 3971 E TRIGGER WAY, GILBERT, AZ, 85297 | US Mail (1st Class) |
| 26511 | JOHN IBBERSON, JOHN IBBERSON, 800 VILLAGE WALK #140, GUILFORD, CT, 06437 | US Mail (1st Class) |
| 26511 | JOHN IRVINE, JOHN IRVINE, 1712 ELSINORE AVENUE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 26511 | JOHN PHILLIPS, JOHN PHILLIPS, 19932 MID PINES LANE, PORTER RANCH, CA, 91326 | US Mail (1st Class) |
| 26511 | JOHN PURCELL, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | JOHN SCULLEY, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | JOHN TORSELL JR, JOHN TORSELL JR, 3521 MILFORD MILL RD, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 26511 | JOHN W FERRON, C/O JESSICA G FALLON, ESQUIRE, 580 NORTH FOURTH STREET, STE 450, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 26511 | JOHN@ DISH NETWORK, JOHN HARRIS, 402 GRAPE ST., ABILENE, TX, 79601 | US Mail (1st Class) |
| 26511 | JOHN'S ENTERPRIZES, JOHN POTTER SR, PO BOX 127, WHEATON, MO, 64874-0127 | US Mail (1st Class) |
| 26511 | JOHNATHON SMITH, JOHNATHON SMITH, 1043 E HYRUM BLVD, HYRUM, UT, 84319 | US Mail (1st Class) |
| 26511 | JOHNCO DISH NETWORK, JOHN SCHUYLER, 1403 SHASTA DR, BAKERSFIELD, CA, 93308 | US Mail (1st Class) |
| 26511 | JOHNNYG, JOHN GRAY, 505 CABANA ST, SUISUN CITY, CA, 94585 | US Mail (1st Class) |
| 26511 | JOHNPAZZY, JOHN AZEVEDO, 244 EIGHTEENTH ST. UNIT 12, DRACUT, MA, 01826-5167 | US Mail (1st Class) |
| 26511 | JOHNSON DIGITAL, SCOTT JOHNSON, 3143 BENT TREE DRIVE, ST. CLOUD, MN, 56301 | US Mail (1st Class) |
| 26511 | JON AND JENNA, JON BILODEAU, PO BOX 904, RUTLAND, VT, 05702 | US Mail (1st Class) |
| 26511 | JON DAHL, JON DAHL, 236 WATERBURY CT, WESTLAND, MI, 48186 | US Mail (1st Class) |

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | JONATHAN MUNIZ, JONATHAN MUNIZ, MWSS 274 MTOPS, CHERRYPOINT, NC, 28533 | US Mail (1st Class) |
| 26511 | JONATHAN TEES, JONATHAN TEES, 50 CORSON AVE, TRENTON, NJ, 08619 | US Mail (1st Class) |
| 26511 | JONES FINANCIAL, INC, RANDY JONES, 419 HAWTHORNE DRIVE, RICHMOND, KY, 40475 | US Mail (1st Class) |
| 26511 | JONIE MARKWELL, JONIE MARKWELL, 1015 E RAYMOND ST, INDIANAPOLIS, IN, 46203 | US Mail (1st Class) |
| 26511 | JORDAN GOBEL, JORDAN GOBEL, 293 NE BASSWOOD, WAUKEE, IA, 50263 | US Mail (1st Class) |
| 26511 | JORDAN SIMMONS, 7754 DESIREE STREET, ALEXANDRIA, VA, 22315 | US Mail (1st Class) |
| 26511 | JOSE A RODRIGUEZ, JOSE RODRIGUEZ, 304 GREYLOCK PARKWAY #3, BELLEVILLE, NJ, 07109 | US Mail (1st Class) |
| 26511 | JOSE AVILA, JOSE AVILA, 1543 EUCLID D, SANTA MONICA, CA, 90404 | US Mail (1st Class) |
| 26511 | JOSE CALDERON, JOSE CALDERON, 9218 WAYMOND AVE, HIGHLAND, IN, 46322 | US Mail (1st Class) |
| 26511 | JOSE LUGO, JOSE LUGO, 5270 NORTH ORANGE BLOSSOM TRAIL APT.103, ORLANDO, FL, 32818 | US Mail (1st Class) |
| 26511 | JOSEPH F PRICE, JOSEPH PRICE, 11801 NORTH 50TH STREET D-24, TAMPA, FL, 33617 | US Mail (1st Class) |
| 26511 | JOSHAROBIN, JOSHUA BRADLEY, 16970 N TRAILS END RD, RATHDRUM, ID, 83858 | US Mail (1st Class) |
| 26511 | JOSHUA BURNETT, JOSHUA BURNETT, 6307 N 106TH STREET, OMAHA, NE, 68134 | US Mail (1st Class) |
| 26511 | JOY, JOY CAMPBELL, 31702 MCWADE AVE., HOMELAND, CA, 92548 | US Mail (1st Class) |
| 26511 | JOYCE, JOYCE TAN, 6535 SARATOGA WAY, MISSISSAUGA, ON, L5N 7W9CANADA | US Mail (1st Class) |
| 26511 | JOYCERHODEMAN, JOYCE RHODEMAN, 4210 E 115TH STREET, KANSAS CITY, MO, 64137 | US Mail (1st Class) |
| 26511 | JPS GROUP, GERALD SENKERIK, 2519 BLUFF RIDGE DR, ST. LOUIS, MO, 63129 | US Mail (1st Class) |
| 26511 | JPW ENTERPRISES, JOHN WALKER, PO BOX 930748, NORCROSS, GA, 30003 | US Mail (1st Class) |
| 26511 | JRH & DISH NETWORK, JAMES HUNTINGTON, 1223 N 28TH ST, BISMARCK, ND, 58501 | US Mail (1st Class) |
| 26511 | JS SALES, JOEMIL SEVERINO, 1733 NW 79TH AVE, DORAL, FL, 33126 | US Mail (1st Class) |
| 26511 | JSARGE72, JAMES KRASNICHAN, 1203 SYDNEY DOVER ROAD, DOVER, FL, 33527 | US Mail (1st Class) |
| 26511 | JTM GROUP, JAMES MANNING, 291 PLANTATION CENTRE DR N # 606, MACON, GA, 31210 | US Mail (1st Class) |
| 26511 | JTMAXEY, JOHN MAXEY, 905 INDIAN SPRINGS DR, LANCASTER, PA, 17601 | US Mail (1st Class) |
| 26511 | JUAN RAMIREZ, JUAN RAMIREZ, PO BOX 81211, CORPUS CHRISTI, TX, 78468 | US Mail (1st Class) |
| 26511 | JUANNERIO, JUAN NERIO, 3018 MISSION ST. # 26, SAN FRANCISCO, CA, 94110 | US Mail (1st Class) |
| 26511 | JUDY, JUDITH MALESKI, 1025 EAST 9TH STREET, ERIE, PA, 16503 | US Mail (1st Class) |
| 26511 | JUDY GRIFFIN, JUDY GRIFFIN, 929 KUBITZ ROAD, COPPERAS COVE, TX, 76522 | US Mail (1st Class) |
| 26511 | JULESJEWELSNTHINGS, TAWNYA PEARSON, 105 DAVIS, FILER, ID, 83328 | US Mail (1st Class) |
| 26511 | JULIANA DIAZ, 2730 WISCONSIN AVENUE, APT. 37, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | JULIE, JULIE CHARETTE, 1202-1975 ST.LAURENT BLVD, OTTAWA, ON, K1G 3S7CANADA | US Mail (1st Class) |
| 26511 | JULIE HENRY, 7064 MARMOTA STREET, VENTURA, CA, 93003 | US Mail (1st Class) |
| 26511 | JULIE55, JULIA DIMAS, 6639 S NEW BRAUNFELS AVE #44104, SAN ANTONIO, TX, 78223 | US Mail (1st Class) |
| 26511 | JUST BECAUSE, CARLES MORRIS, PO BOX 338, STUTTGART, AR, 72160 | US Mail (1st Class) |
| 26511 | JUST BUSINESS RADIO, DAN BANKS, 10111 TALLEY LN, HOUSTON, TX, 77041 | US Mail (1st Class) |
| 26511 | JUSTIN C RICHMOND, JUSTIN RICHMOND, 1145 ARNOLD AVE.P.O.BOX 9341, AKRON, OH, 44305 | US Mail (1st Class) |
| 26511 | JUSTIN CASH, JUSTIN CASH, 110 KIMBERLY, ST. PETERS, MO, 63376 | US Mail (1st Class) |
| 26511 | JUSTIN LEMAY, JUSTIN LEMAY, 61149 S HWY 97 PMB 223, BEND, OR, 97702 | US Mail (1st Class) |
| 26511 | JUSTIN WYMAN, JUSTIN WYMAN, 2855 PINECREEK DR , E-106, COSTA MESA, CA, 92626 | US Mail (1st Class) |
| 26511 | JV&V DISH SYSTEMS, GERARDO MIRANDA, 5358 WHITECASTLE CT, JACKSONVILLE, FL, 32244 | US Mail (1st Class) |
| 26511 | JVMARKETING UNLIMITED, JIM BANKS, 1135 GREENWOOD MOORINGSPORT, SHREVEPORT, LA, 71107 | US Mail (1st Class) |
| 26511 | JVV ENTERPRISE, JOHN VRANA, 2417 S 16TH AVE, BROADVIEW, IL, 60155-4015 | US Mail (1st Class) |
| 26511 | JW2005, JOHN WORKMAN, PO BOX 597, JOHNSON CITY, TN, 37605 | US Mail (1st Class) |
| 26511 | JWB GLOBAL, ANTHONY GIORDANO, 909 SOUTHRIDGE DR, MONROE, NC, 28112 | US Mail (1st Class) |
| 26511 | JWHITE, JASON WHITE, 38830 CODY DRIVE, ROMULUS, MI, 48174 | US Mail (1st Class) |
| 26511 | K FORCE PROFESSIONAL STAFFING, PO BOX 277997, ATLANTA, GA, 30384-7997 | US Mail (1st Class) |
| 26511 | K NEWMANN, KWABENA NEWMANN, 4714 GENEVA DR, HOUSTON, TX, 77066 | US Mail (1st Class) |
| 26511 | K W L SATELLITES, KENNETH LAVALLIES, 7310 MOCKINGBIRD,LN, TEXAS CITY, TX, 77591 | US Mail (1st Class) |
| 26511 | KAB CONSUMER CONCEPTS, KELVIN BARRY, 9522 SCHENCK STREET, BROOKLYN, NY, 11236 | US Mail (1st Class) |
| 26511 | KAIBOY, STEFFANIE JOHNSEN, 1839 JESSICA LOOP, NORTH POLE, AK, 99705 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 26511 | KALA, KALA NICHOLOPOULOS, 74A JAMES ST., PALMER, MA, 01069 | US Mail (1st Class) |
| 26511 | KALLOLEANHD, CHARLES MAKAYI, 1245 HAGAN ST, NEW ORLEANS, LA, 70119 | US Mail (1st Class) |
| 26511 | KANSACORP.COM, JOEL NELSON, 6311 W 150TH, OVERLAND PASRK, KS, 66223 | US Mail (1st Class) |
| 26511 | KAREN BLACKBURM, KAREN BLACKBURN, 944 S 740 W, LEHI, UT, 84043 | US Mail (1st Class) |
| 26511 | KAREN BRUBAKER, KAREN BRUBAKER, VIA LOCATELLI 8, ALME, 24011ITALY | US Mail (1st Class) |
| 26511 | KARIMASATELLITE, KARIMA MUHAMMAD, 523 WINMET DR, COLUMBIA, SC, 29203 | US Mail (1st Class) |
| 26511 | KASHIF, ABDUL MIAN, 2397 BENTWATER DR, JACKSONVILLE, FL, 32246 | US Mail (1st Class) |
| 26511 | KATHRYN, KATHRYN TORAL, 23466 SHADY GLEN CT, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 26511 | KATIA REYES, KATIA REYES, 1284 LAUREL SUMMIT DR, SMYRNA, GA, 30082 | US Mail (1st Class) |
| 26511 | KATRINAKFTJ, KATHY DEYOE, 6831 136TH AVE S E, NEWCASTLE, WA, 98059 | US Mail (1st Class) |
| 26511 | KAWANI WILLIAMS, 772 MCHANDS DRIVE, DELHI, LA, 71232 | US Mail (1st Class) |
| 26511 | KAY H, KAY HEERMEIER, ,, BOWLING GREEN, OH, 43402 | US Mail (1st Class) |
| 26511 | KB, KEVIN BETTNER, 200 BROOKDALE DRIVE, #2, MERCED, CA, 95340 | US Mail (1st Class) |
| 26511 | KBEECHY, KEN BEECHY, 8011 W BRUNS RD, MONEE, IL, 60449 | US Mail (1st Class) |
| 26511 | KC & COMPANY, SHERYL BECHARD, PO BOX 68, THAYER, IN, 46381 | US Mail (1st Class) |
| 26511 | KC ELECTRONICS, KENNETH CHADD, 12 MILLBRIDGE, SAINT PETERS, MO, 63376 | US Mail (1st Class) |
| 26511 | KCSAVEMONEY, PAUL STIGALL, 8525 EBY AVE., OVERLAND PARK, KS, 66212 | US Mail (1st Class) |
| 26511 | KCWMARKETING, CURTIS WILSON, PO BOX 2071, AIRWAY HEIGHTS, WA, 99001 | US Mail (1st Class) |
| 26511 | KEATING FAMILY, DANIEL KEATING, 16405 NW 23 STREET, PEMBROKE PINES, FL, 33028 | US Mail (1st Class) |
| 26511 | KEEPNCONTACT.COM, WILLIAM MASSIE, PO BOX 614, WINONA, TX, 75792 | US Mail (1st Class) |
| 26511 | KEG'S AWESOME SATELLITE, KRISTINA GREGORY, 925 SOUTH SAINT ASAPH STREET, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 26511 | KEI, KEN KUWAHARA, 1136 VIA VERDE #204, SAN DIMAS, CA, 91773 | US Mail (1st Class) |
| 26511 | KEIHELO, KEIJO HELOTIE, 29081 HWY 19N #311, CLEARWATER, FL, 33761 | US Mail (1st Class) |
| 26511 | KEITH A FREDERICK, C/O TIMOTHY J DENNIN, 316 MAIN STREET, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 26511 | KEITH YEATTS, JACK YEATTS, 381 BROOKSIDE RD, DRY FORK, VA, 24549 | US Mail (1st Class) |
| 26511 | KELSTAR ENTERPRISE, KEVIN KELLY, 38 EASTERN PKWY, JERSEY CITY, NJ, 07305 | US Mail (1st Class) |
| 26511 | KEN & RHONDA RUSS, KEN RUSS, 180 LEON RUSS RD, STERLINGTON, LA, 71280 | US Mail (1st Class) |
| 26511 | KENCAL, KENNETH COLLINS, 700 S MANGUM ST. #1A, #1A, NC, 27701 | US Mail (1st Class) |
| 26511 | KENDALL HOLDEN SATTELLITE SERVICE, KENDALL HOLDEN, 147 CR 27 N, NASHVILLE, AR, 71852 | US Mail (1st Class) |
| 26511 | KENNETH KRAFT, KENNETH KRAFT, 9500 SOUTH HEIGHTS RD LOT 167, LITTLE ROCK,, AR, 72209 | US Mail (1st Class) |
| 26511 | KENNETH L MARTIN, KENNETH MARTIN, 233 PROSPECT STREET, EAST ORANGE, NJ, 07017 | US Mail (1st Class) |
| 26511 | KENNETH LANDRY, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | KENNETH MURRAY, KENNETH MURRAY, 300 PEACHTREE STREET, ATLANTA, GA, 30308 | US Mail (1st Class) |
| 26511 | KENNETH SCHWARZ, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | KENNETH WALLACE, KENNETH WALLACE, 2950 S GREYFRIAR ST., DET, MI, 48217 | US Mail (1st Class) |
| 26511 | KENNETH WEBB, KENNETH WEBB, 12902 NE 31ST STREET, VANCOUVER, WA, 98682 | US Mail (1st Class) |
| 26511 | KERI HIGH, KERI HIGH, 70 CORKWOOD, TRINITY, TX, 75862 | US Mail (1st Class) |
| 26511 | KESHA EVANS, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | KEVIN EDWARDS, 7127 ROCK RIDGE LANE, APT. H, ALEXANDRIA, VA, 22315 | US Mail (1st Class) |
| 26511 | KEVIN GILES, KEVIN GILES, 315 FAIRFIELD DR, DYERSBURG, TN, 38024 | US Mail (1st Class) |
| 26511 | KEVIN MCCOURT, KEVIN MCCOURT, 807 DENSMORE ROAD, PHILADELPHIA, PA, 19116 | US Mail (1st Class) |
| 26511 | KEVIN NASH, KATHLEEN CONRAN, 2311 W CHILTON STREET, CHANDLER, AZ, 85224 | US Mail (1st Class) |
| 26511 | KHAALIQ, WALTER MAKINS, PO BOX 883, GASTON, SC, 29053 | US Mail (1st Class) |
| 26511 | KHAN ENTERPRISES, ATEEQ KHAN, PO BOX 673, BOONTON, NJ, 07005 | US Mail (1st Class) |
| 26511 | KHOLMES, KRISTIE HOLMES HOLMES, 505 NEWTON STREET, BASTROP, LA, 71220 | US Mail (1st Class) |
| 26511 | KHRISTOPHER DAVIS, KHRISTOPHER DAVIS, 4310 1ST AVE NORTH, SAINT PETERSBURG, FL, 33713 | US Mail (1st Class) |
| 26511 | KILLCABLE.COM, WILLIAM SYKALUK, 1615 VERMONT ST, ROCKFORD, IL, 61101 | US Mail (1st Class) |
| 26511 | KIMBERLY D JACKSON, KIMBERLY JACKSON, 7821 UNTREINER AVE, PENSACOLA, FL, 32534 | US Mail (1st Class) |
| 26511 | KIMSPLACE, KIMBERLY CALDER, G19 GAP VIEW MOBILE CT, WALNUTPORT, PA, 18088 | US Mail (1st Class) |