**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 26511 | KINGDOM SOLUTIONS, INC., BJ JOHNSON, 2348 HILLSIDE AV, INDIANAPOLIS, IN, 46218 | US Mail (1st Class) |
| 26511 | KINGS CHOICE SATELLITES, JOHN KING, 9302 FOREST LN # E206, DALLAS, TX, 75243 | US Mail (1st Class) |
| 26511 | KIRKLAND SATELLITE, JAMIE KIRKLAND, 225 FAWN COURT, SPRINGFIELD, GA, 31329 | US Mail (1st Class) |
| 26511 | KLASSI VISION, TERRENCE LYLES, 12632 COUNTRYBROOK DRIVE, SPANISH LAKE, MO, 63138 | US Mail (1st Class) |
| 26511 | KLW SYSTEMS, KORY WENZLER, 1424 KING ST, LEBANON, PA, 17042 | US Mail (1st Class) |
| 26511 | KMJ ENTERPRISES, KENNETH BROWN, 8652 FM 1107, STOCKDALE, TX, 78160 | US Mail (1st Class) |
| 26511 | KOHRMAN JACKSON & KRANTZ,PLL, 1375 EAST NINTH STREET, ONE CLEVELAND CENTER 20TH FLR., CLEVELAND, OH, 44114-1793 | US Mail (1st Class) |
| 26511 | KOOL, KARUNA RAVINDRAN, 801, NATASHAA TOWERS, PLOT 84, SECTOR 17, NAVI MUMBAI, 400709INDIA | US Mail (1st Class) |
| 26511 | KPRICE4THOMAS, EDWARD THOMAS, 1940 ATLANTA RD M-7, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 26511 | KRIS METZGER, KRIS METZGER, 1708 REGAL NE, CANTON, OH, 44705 | US Mail (1st Class) |
| 26511 | KRIS TOMB, KRIS TOMB, 4912 SAILBOAT DRIVE, FT LAUDERDALE, FL, 33312 | US Mail (1st Class) |
| 26511 | KRISTA DELISLE, KRISTA DELISLE, 2620W QUARRY RD, GULLIVER, MI, 49840 | US Mail (1st Class) |
| 26511 | KRISTA SALOMON, APT. 1503, 7865 E MISSISSIPPI AVENUE, DENVER, CO, 80247 | US Mail (1st Class) |
| 26511 | KRISTI D FRAZIER, KRISTI FRAZIER, 10003 CEDAR HILL DRIVE, BAYTOWN, TX, 77520 | US Mail (1st Class) |
| 26511 | KRISTI PREWITT, 4528 BENNINGTON AVENUE, BATON ROUGE, LA, 70808 | US Mail (1st Class) |
| 26511 | KRISTIE MCKEE, KRISTIE MCKEE, 298 BUTLER ST, PITTSBURGH, PA, 15223 | US Mail (1st Class) |
| 26511 | KRISTINA GREGORY, 925 SOUTH SAINT ASAPH STREET, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 26511 | KRYSTA JOHNSON, KRYSTA JOHNSON, 5622 EVERS RD APT #3806, SAN ANTONIO, TX, 78238 | US Mail (1st Class) |
| 26511 | KSDUNCAN, KECIA DUNCAN, 215 WHITESTONE DR, HUNTSVILLE, AL, 35810 | US Mail (1st Class) |
| 26511 | KT2, KAY TRACY, 2917 SW 101ST TERRACE, GAINESVILLE, FL, 32607 | US Mail (1st Class) |
| 26511 | K-TEL COMMUNICATIONS, LLC, LARRY D PAYNE, PO BOX 2521, SILVER SPRING, MD, 20915-2521 | US Mail (1st Class) |
| 26511 | KUMI YAMAGUCHI, 2328 BALBOA STREET, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 26511 | KURT BROWN, KURT BROWN, 515 SEMINARY ST APT 205, ROCKFORD, IL, 61104 | US Mail (1st Class) |
| 26511 | KVG.ENTERPRISES, KYLE GARCIA, P O.BOX 895, FIRESTONE, CO, 80520 | US Mail (1st Class) |
| 26511 | K-WIL INFO., KENNETH WILKES, 908 WEST LOMBARD STREET, BALTIMORE, MD, 21223 | US Mail (1st Class) |
| 26511 | KYLE CURTIS, KYLE CURTIS, 744 LIBERTY HILL DRIVE, LEXINGTON, KY, 40509 | US Mail (1st Class) |
| 26511 | KYLE-FRANKLIN MEDIA, STEVE CANNON, 2910 N POWERS BLVD STE 192, COLORADO SPRINGS, CO, 80922 | US Mail (1st Class) |
| 26511 | L M P, LIA PIAZZA, 885 N YORK ROAD 16B, WARMINSTER, PA, 18974 | US Mail (1st Class) |
| 26511 | L SMITH, LORETTA SMITH, 11735 S GLEN DR # 913, HOUSTON, TX, 77099 | US Mail (1st Class) |
| 26511 | LAERYNN, RAE LYNN MILLER, 2280 370 STREET, ROCK VALLEY, IA, 51247 | US Mail (1st Class) |
| 26511 | LAINA RENEE, LAINA JENKINS, 102 COURT STREET, MATOAKA, WV, 24736 | US Mail (1st Class) |
| 26511 | LAKESHIA ESKRIDGE, LAKESHIA ESKRIDGE, 511 BELL STREET, WINONA, MS, 38967 | US Mail (1st Class) |
| 26511 | LALO GARZA, (LALO) LADISLADO GARZA, PO BOX 716, CORPUS CHRISTI, TX, 78403 | US Mail (1st Class) |
| 26511 | LANDSHARKS MARKETING, JOE MCCLERNAN, 7652 SAWMILL RD #179, DUBLIN, OH, 43016 | US Mail (1st Class) |
| 26511 | LANGROUP INTERNAT'L, ANNE LANAM, 1255 SO. LESLIE LN, DESPLAINES, IL, 60018-5563 | US Mail (1st Class) |
| 26511 | LANGUAGE LINE SERVICES, PO BOX 16012, MONTEREY, CA, 93942-6012 | US Mail (1st Class) |
| 26511 | LANTEC VENTURES, C/O KEN LANDRY, 105 WHITTSHIRE CT, CARY, NC, 27513 | US Mail (1st Class) |
| 26511 | LAQUANA MANN, LAQUANA MANN, 2276 W 12TH ST., JACKSONVILLE, FL, 32209 | US Mail (1st Class) |
| 26511 | LARADISH, LARISA GARRISON, 16 MEADOWBROOK CIRCLE, BENTONVILLE, AR, 72712 | US Mail (1st Class) |
| 26511 | LARGEST RETAILER, ALI SYED, HOHES FELD 8,, BRAUNSCHWEIG, 38124GERMANY | US Mail (1st Class) |
| 26511 | LARJAS LTD, JON LARSEN, 755 MEADOWSIDE CT, ORLANDO, FL, 32825 | US Mail (1st Class) |
| 26511 | LARON L BEAN, LARON L BEAN, 2464 LAKESHORE BLVD APT 960, YPSILANTI, MI, 48198 | US Mail (1st Class) |
| 26511 | LARRY AND LINDA FROEHLICH, 28278 BELLETERRE AVENUE, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 26511 | LARRY D JENKINS, LARRY JENKINS, 1064 CHANBERS CT#205, AURORA, CO, 80011 | US Mail (1st Class) |
| 26511 | LARRY THE SATELLITE GUY, LARRY MULLEN, 5846 SALISH RD, BLAINE, WA, 98230 | US Mail (1st Class) |
| 26511 | LAS VEGAS BILL, W C BELINGLOPH, 1434 SUMMER GLOW AVE., HENDERSON, NV, 89012-4456 | US Mail (1st Class) |
| 26511 | LASERSHIP, INC., P O.BOX 406420, ATLANTA, GA, 30384-6420 | US Mail (1st Class) |
| 26511 | LATHAM & WATKINS LLC, C/O JAMES ROGERS, 555 11TH STREET NW, WASHINGTON, DC, 20004 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | LATHAM & WATKINS, LLP, PO BOX 7247-8202, PHILADELPHIA, PA, 19170 | US Mail (1st Class) |
| 26511 | LATINDEALS, ERNESTINE HARRISON, 98-17 HORACE HARDING EXP 2-G, CORONA, NY, 11368 | US Mail (1st Class) |
| 26511 | LATRICIA REYNOLDS, LATRICIA REYNOLDS, 3939 BRIARCREST, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 26511 | LATTA ENTERPRISES, RAY LATTA, 10521 AL HWY 36, DANVILLE, AL, 35619 | US Mail (1st Class) |
| 26511 | LAURA C REDER, LAURA REDER, 4676 VICTORIA CT, MIDLAND, MI, 48642 | US Mail (1st Class) |
| 26511 | LAURENCE E HARRIS, SUITE 600, 1010 WISCONSIN AVENUE NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | LAVALLEY, PAUL LAVALLEY, 209 BLEMHUBER AVE/P O.BOX 793, MARQUETTE, MI, 49855 | US Mail (1st Class) |
| 26511 | LAWRENCE MAHLBERG, LARRY MAHLBERG, 1500 MAIN STREET APT 8, SPRINGFIELD, OR, 97477 | US Mail (1st Class) |
| 26511 | LAWRENCE WINKLER, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | LAYNE, LAYNETA BAGGETT, 330 LACY LN, BATESVILLE, AR, 72501 | US Mail (1st Class) |
| 26511 | LB, LISA BERGMANN, 5319 VANTAGE AVENUE #5, VALLEY VILLAGE, CA, 91607 | US Mail (1st Class) |
| 26511 | LDLACKEY, LARRY LACKEY, 6702 NW WAUKOMIS DR, KANSAS CITY, MO, 64151 | US Mail (1st Class) |
| 26511 | LEA DOVER, 670 COUNTY ROAD 360, TRINITY, AL, 35673 | US Mail (1st Class) |
| 26511 | LEADERS GROUP INTL, RAY ZABIELSKI, 370 MILLINGTON LANE, AURORA, IL, 60504 | US Mail (1st Class) |
| 26511 | LEADINGEDGE NETWORKS, GABRIEL IKPEMGBE, 18 MENZEL AVENUE, MAPLEWOOD, NJ, 07040 | US Mail (1st Class) |
| 26511 | LEAH BREWSTER, 1515 JUDD COURT, HERNDON, VA, 20170 | US Mail (1st Class) |
| 26511 | LEAH I BREWSTER, 1515 JUDD COURT, HERNDON, VA, 20170 | US Mail (1st Class) |
| 26511 | LEAP OF FAITH, ROBERT BROWER, 4717 MCKIBBEN DR, NORTH PORT, FL, 34287 | US Mail (1st Class) |
| 26511 | LEARNING TREE INTERNATIONAL, PO BOX 930756, ATLANTA, GA, 31193-0756 | US Mail (1st Class) |
| 26511 | LEE WILLIAMS, WALTER WILLIAMS, 1706 OLD FOUR NOTCH RD, CARROLLTON, GA, 30116 | US Mail (1st Class) |
| 26511 | LEE'S GIFT CENTRE, WILLIAM ARRINGTON, PO BOX 743, SCOTTSBURG, IN, 47170 | US Mail (1st Class) |
| 26511 | LEGENDARY HOMES INC., TODD RUTLEDGE, PO BOX 13, WALDRON, MI, 49288 | US Mail (1st Class) |
| 26511 | LEGENDARY PARTNERS, MICHAEL COLLINS, 2127 MONTGOMERY LANE, LA VERGNE, TN, 37086 | US Mail (1st Class) |
| 26511 | LEIF JOHNSON, 3718 TEMPLETON PLACE, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 26511 | LEO TOBY CONTRACTING, LEO TOBY, 17 PERRINE STREET, AUBURN, NY, 13021 | US Mail (1st Class) |
| 26511 | LESLIE, LESLIE VICKERSON, 1375 UNION ST, BANGOR, ME, 04401 | US Mail (1st Class) |
| 26511 | LESLIE DERNE, LESLIE DERNE, PO BOX 693903, MIAMI, FL, 33269 | US Mail (1st Class) |
| 26511 | LESS $ 4 DISH, LUIS PALMA, 720-B MADISON AVE, CHARLOTTESVILLE, VA, 22903 | US Mail (1st Class) |
| 26511 | LESTER ENTERPRISES, TERRINA WILLIAMSON, 111 HOMESTEAD ST UNIT 10, BOSTON, MA, 02121 | US Mail (1st Class) |
| 26511 | LET'S DISH ZONE, STEPH HOLLY, 590 BEALE AVENUE, JACKSONVILLE, FL, 32207 | US Mail (1st Class) |
| 26511 | LETITIA HARRIS, LETITIA HARRIS, 5439 YALE LANE, MATTESON, IL, 60443 | US Mail (1st Class) |
| 26511 | LETMEHAVEDISHTV.COM, DAVID HARRINGTON, 3136 NORTH SIXTH STREET, HARRISBURG, PA, 17110-2705 | US Mail (1st Class) |
| 26511 | LEVY RESTAURANTS @ VERIZON CENTER, 7994 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 26511 | LEXIS NEXIS, PO BOX 7247-0178, PHILADELPHIA, PA, 19170-0178 | US Mail (1st Class) |
| 26511 | LG ELECETRONICS MOBILECOMM, USA, INC., ATTN: ACCOUNTS PAYABLE, 10225 WILLOW CREEK ROAD, SAN DIEGO, CA, 92131 | US Mail (1st Class) |
| 26511 | LGERARD3DAVIS, LEWIS DAVIS, PO BOX 160443, MIAMI, FL, 33116 | US Mail (1st Class) |
| 26511 | LHE COMMUNICATIONS, MYLES MILLER, 12076 YELLOWSTONE, DETROIT, MI, 48204 | US Mail (1st Class) |
| 26511 | LIBERTY QUEST LLC, JAMES ROSSER, PO BOX 146, DOVER, KY, 41034 | US Mail (1st Class) |
| 26511 | LIDIRI, MOHAMED LIDIRI, 3106 THE ROYAL HUNTSMAN CT, SOUTH BEND, IN, 46637 | US Mail (1st Class) |
| 26511 | LIFE CONCEPTS SATELLITE, ROBERTO MURBACH, 15 MIRANDA WAY, BRIDGEWATER, MA, 02324 | US Mail (1st Class) |
| 26511 | LIGHTHOUSE TECH, GREGG PROTENIC, 6125 NW 77TH ST, KANSAS CITY, MO, 64151 | US Mail (1st Class) |
| 26511 | LIGHTYEAR NETWORK SOLUTIONS, LLC, 1901 EASTPOINT PARKWAY, LOUISVILLE, KY, 40223 | US Mail (1st Class) |
| 26511 | LIGHTYEAR NETWORKS, 1901 EASTPOINT PARKWAY, LOUISVILLE, KY, 40223 | US Mail (1st Class) |
| 26511 | LIGONIER VALLEY DISH, KEN PANKOWSKI, 110 FALLING ROCK DR, BOLIVAR, PA, 15923 | US Mail (1st Class) |
| 26511 | LIL' JAY, JAREN COOPER, 809 WIEN AVE., BLUE SPRINGS, MO, 64014 | US Mail (1st Class) |
| 26511 | LIM HOO CHON, LIM HOO CHON, 158 TAMAN LI HUA, BINTULU SARAWAK, 97000MALAYSIA | US Mail (1st Class) |
| 26511 | LIMBOINTERNET.CO.UK, JASON BECKLEY, 9 BENSFIELD, WORCESTER, WR6 5LQUNITED KINGDOM | US Mail (1st Class) |
| 26511 | LINDA BELL, PO BOX 1706, EL GRANADA, CA, 94018 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | LINDA WOODCOX, LINDA WOODCOX, 3601 W BURRO DR, GOLDEN VALLEY, AZ, 86413 | US Mail (1st Class) |
| 26511 | LINDA YORK, PO BOX 203, FAIRBANKS, LA, 71240-0203 | US Mail (1st Class) |
| 26511 | LINDSEY PRODUCTS, VICTOR LINDSEY, 2008 KINGSWINFORD DR, NORTH LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 26511 | LINKSHARE CORPORATION, 215 PARK AVENUE SOUTH, NEW YORK, NY, 10003 | US Mail (1st Class) |
| 26511 | LIQUIFIED CREATIVE, 2458 IVY LANDING WAY, ODENTON, MD, 21113 | US Mail (1st Class) |
| 26511 | LISA HAYES, 2200 DHOW COURT, BOWIE, MD, 20721 | US Mail (1st Class) |
| 26511 | LITTLE B'S SATELLITE, WILLIAM MCFADDEN, 5250 QUIET CREEK LANE, LAKELAND, FL, 33811 | US Mail (1st Class) |
| 26511 | LITTLEFEET SATELLITE CO., ROBERT TIMPER, 3101 JEKYLL CIRCLE, RALEIGH, NC, 27615 | US Mail (1st Class) |
| 26511 | LJ ASSOCIATES, LESLIE JONES, 3025 MARSH CROSSING DRIVE, LAUREL, MD, 20724 | US Mail (1st Class) |
| 26511 | LLJ SATELLITE TV, LINDA JONES, 134 STATE ST, THURMAN, OH, 45685 | US Mail (1st Class) |
| 26511 | LOGUE VENTURES, STEPHEN LOGUE, 630 S RESEARCH, ATOKA, OK, 74525 | US Mail (1st Class) |
| 26511 | LOOKINGFORDISH.COM, STACIE WRIGHTSMAN, 14011 ASHWIN LANE, POPLAR GROVE, IL, 61065 | US Mail (1st Class) |
| 26511 | LOPEZ ENTERPRISES, ADRIAN LOPEZ, 12727 VISTA DEL NORTE #1230, SAN ANTONIO, TX, 78216 | US Mail (1st Class) |
| 26511 | LORENZO SATELLITE, LORENZO SMITH, 1205JESSIE ST, JACKSONVILLE, FL, 32206 | US Mail (1st Class) |
| 26511 | LORETTA'S WORLD, JAMES RICE, 26818 SUMMERS ROAD, EAST ROCHESTER, OH, 44625 | US Mail (1st Class) |
| 26511 | LORI, LORI STEWART, 1382 PARKVIEW ST, MANTECA, CA, 95337 | US Mail (1st Class) |
| 26511 | LORRIE HUGHES, LORRIE HUGHES, 14405 UNION AVE SW APT C, LAKEWOOD, WA, 98498 | US Mail (1st Class) |
| 26511 | LOS VALENTINS, SHARON VAUGHAN, PO BOX 180, FARMVILLE, VA, 23901 | US Mail (1st Class) |
| 26511 | LOSTMYPHONE.COM, PO BOX 40601, ARLINGTON, VA, 22204 | US Mail (1st Class) |
| 26511 | LOU, LUIS ARGUELLO JR, 1204 EDGEFIELD ST., KILLEEN, TX, 76549 | US Mail (1st Class) |
| 26511 | LOU PROVOST, SUITE 600, 1010 WISCONSIN AVENUE NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | LOU PROVOST, 19586 SARATOGA SPRINGS PLACE, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 26511 | LOUIE LOUIE YACHT CLUB, TROY CHILDS, 4226 48TH AVE S, SEATTLE, WA, 98118 | US Mail (1st Class) |
| 26511 | LOWERMYBILLS.COM, SUITE 200, 2401 COLORADO AVENUE, SANTA MONICA, CA, 90404 | US Mail (1st Class) |
| 26511 | LP'S SATELLITE, LISA PEDERSON, 208 8TH AVE. SOUTH, PRINCETON, MN, 55371-1917 | US Mail (1st Class) |
| 26511 | LPM SERVICES, LISA MORRIS, 2991 CENTRAL PLAINS RD, PALMYRA, VA, 22963 | US Mail (1st Class) |
| 26511 | LSH SATELLITE, LES HARTSFIELD, 19814 SE 4TH WAY, CAMAS, WA, 98607 | US Mail (1st Class) |
| 26511 | LUCKOFTHEIRISHCASINO, JOHN REARDON, 15 LITTLE JOHNS RETREAT, BLUFFTON, SC, 29910 | US Mail (1st Class) |
| 26511 | LUCKY GUY, VENKATESH AMIRTHALINGAM, 20, KONAMANAI SANDHU, KOMARAPALAYAM, 638183INDIA | US Mail (1st Class) |
| 26511 | LUCY TAVERAS, LUZ BERRIOS-TAVERAS, 196 OAKLAND STREET, MANCHESTER, CT, 06042 | US Mail (1st Class) |
| 26511 | LUDIVINA ORTEGA, LUDIVINA ORTEGA, 502 SPELL ST, HOUSTON, TX, 77022 | US Mail (1st Class) |
| 26511 | LUZ LOPEZ, LUZ LOPEZ, 11315 CARVEL LN, HOUSTON, TX, 77072 | US Mail (1st Class) |
| 26511 | M A J COMPANY LLC, MARK JOHNSON, 13704 CARLENE DR, UPPER MARLBORO, MD, 20772 | US Mail (1st Class) |
| 26511 | M ARTHUR GENSLER, 4541 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 26511 | M I G TV, LINDA MIGLIORI, 374 BLEVENS DR, MANCHESTER, NH, 03104 | US Mail (1st Class) |
| 26511 | M N, MOAIZ IMTIAZ, 14 ZITHER CT, PALMCOAST, FL, 32164 | US Mail (1st Class) |
| 26511 | M N E ENTERPRISES, MIKE EBERT, 65M LELA CT, SUTTER CREEK, CA, 95685 | US Mail (1st Class) |
| 26511 | M N E ENTERPRISES, MIKE EBERT, 65 LELA CT, SUTTER CREEK, CA, 95685 | US Mail (1st Class) |
| 26511 | M T HUNT, MARVIN HUNT, 22750 MISSOURI STREET PO BOX 127, BOKOSHE, OK, 74930 | US Mail (1st Class) |
| 26511 | M&M SATELLITE, MICK MCCLUSKEY, 1204 HOLLYWOOD DR, AUSTIN, TX, 78752 | US Mail (1st Class) |
| 26511 | M&M UNLIMITED, MANASSEH THOMAS, 4507 PINE PARK DR, MONTGOMERY, AL, 36108 | US Mail (1st Class) |
| 26511 | MAD PREPAID, INC., 3RD FLOOR, 895 DOVE STREET, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 26511 | MAGIC DISH, FAJAR TOBING, 11650 CHERRY AVE # C28, FONTANA, CA, 92337 | US Mail (1st Class) |
| 26511 | MAGICIANISM, JIM BOOTHE, 104 WESTVIEW ST, OAK HILL, WV, 25901 | US Mail (1st Class) |
| 26511 | MAHAR'S PRO SHOP, JOE MAHAR, 2575 LAKE ROAD, HILTON, NY, 14468 | US Mail (1st Class) |
| 26511 | MAJEK009, MARTIN PALMA, 357 HAZEL DRIVE, PITTSBURGH, PA, 15228 | US Mail (1st Class) |
| 26511 | MAJK, ANDRANEE KENCY, 9934 S WENTWORTH, CHICAGO, IL, 60628 | US Mail (1st Class) |
| 26511 | MAJORHUSTL, CARAEL KNIGHT, 7000 PINE FOREST ROAD, SUITE D, PENSACOLA, FL, 32526 | US Mail (1st Class) |
| 26511 | MAKANAN, DORA MONA, SAMIRONO CT 6/055, SLEMAN, TX, 75204 | US Mail (1st Class) |

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | MAKE MONEY FREE ONLI, NATALIE BLACKMON, 252 MEADOWVIEW RD, GREENVILLE, AL, 36037 | US Mail (1st Class) |
| 26511 | MALIAH, MAI LA XIONG, 206 MEAD STREET, EAU CLAIRE, WI, 54703 | US Mail (1st Class) |
| 26511 | MALISSA, MALISSA WEIR, 6295 BELOIT AVE, KEYSTONE HEIGHTS, FL, 32656 | US Mail (1st Class) |
| 26511 | MAMIE BROOKS, MAMIE BROOKS, 2 EVATT COURT, RANDALLTOWN, MD, 21133-2406 | US Mail (1st Class) |
| 26511 | MANNATECH, INC., SUITE 200, 600 S ROYAL LANE, COPPELL, TX, 75019 | US Mail (1st Class) |
| 26511 | MANNY, EDWIN RIVERA, 959 ASHLAND AVE, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 26511 | MANUATELE.NET, PEN FIATOA, 4432 SAINT ANN LN, COLUMBUS, OH, 43213 | US Mail (1st Class) |
| 26511 | MARC LEDUC, 614 AUMOND ROAD, AUGUSTA, GA, 30909 | US Mail (1st Class) |
| 26511 | MARC TOLKOV, 182 ARBOR CREST, SOMERS, NY, 10589 | US Mail (1st Class) |
| 26511 | MARCIAK, MARCIA VIKANDER, 923 WESTWOOD DR, ALEXANDRIA, MN, 56308 | US Mail (1st Class) |
| 26511 | MARCY`S PLACE, MARCELLA SMITH-MOORE, 4808 JAVELIN DRIVE APT. 4, ROCKFORD, IL, 61108 | US Mail (1st Class) |
| 26511 | MAREMCO, COR HOEVENAAR, MADELIEFSTRAAT 29, TILBURG, 5014ANNETHERLANDS | US Mail (1st Class) |
| 26511 | MARIA CEJA, MARIA CEJA, 12720 BRANT ROCK DR # 215, HOUSTON, TX, 77082 | US Mail (1st Class) |
| 26511 | MARK AND BARB, MARK WALTMAN, 4686 OLD JACKSON RD, TERRY, MS, 39170 | US Mail (1st Class) |
| 26511 | MARK D, MARK DREFAHL, 937 MCKINLEY AVE, BELOIT, WI, 53511 | US Mail (1st Class) |
| 26511 | MARK FISCHER, MARK FISCHER, 231 CARRIAGE WAY, KYLE, TX, 78640 | US Mail (1st Class) |
| 26511 | MARK MEDIA GROUP, MARK D`AMBROSIO, 7735 E REDFIELD AVE, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 26511 | MARK OSBORN, MARK OSBORN, 69 PALMETTO STREET, BEDFORD, OH, 44146 | US Mail (1st Class) |
| 26511 | MARK RONALD DOMINGO, 1737 WHEYFIELD DRIVE, FREDERICK, MD, 21701 | US Mail (1st Class) |
| 26511 | MARKET AMERICA INC., 1302 PLEASANT RIDGE ROAD, GREENSBORO, NC, 27409 | US Mail (1st Class) |
| 26511 | MARKET MAN INC., RAYMOND PICKERING, PO BOX 1624, CHANDLER, AZ, 85244 | US Mail (1st Class) |
| 26511 | MARKETERS ROUTE, PHYLLIS THOMAS, PO BOX 835, AIKEN, SC, 29802-0835 | US Mail (1st Class) |
| 26511 | MARKETSATELLITES, JAMES HUMPHREY, PO BOX 1234, GALLUP, NM, 87305 | US Mail (1st Class) |
| 26511 | MARKETWIZ, JOSEPH CAMERLIN, 19 N GLEN CIRCLE, OAK RIDGE NJ, NJ, 07438 | US Mail (1st Class) |
| 26511 | MARLIN LEASING CORP, P O.BOX 13604, PHILADELPHIA, PA, 19101-3604 | US Mail (1st Class) |
| 26511 | MARLON JOHNSON, 6116 RAYBURN DRIVE, TEMPLE HILLS, MD, 20748 | US Mail (1st Class) |
| 26511 | MARQ WASHINGTON, MARQUINN WASHINTON, 3309 S GREYFRIARS ST., DETROIT, MI, 48217 | US Mail (1st Class) |
| 26511 | MARS COMMUNCATION, MICHAEL RICHARDSON, 13610 RUNDELL DRIVE, MORENO VALLEY, CA, 92553-3484 | US Mail (1st Class) |
| 26511 | MARTELIZA, MARTELIZA ATACADOR, 139 MABINI HOMESITE, CABANATUAN CITY, 3100PHILIPPINES | US Mail (1st Class) |
| 26511 | MARVEL, SHEHZAD GILL, 2510 KIMBERLY PKWY E APT # 308, COLUMBUS, OH, 43232 | US Mail (1st Class) |
| 26511 | MARY FOOR, MARY FOOR, PO BOX 421302, FLINTON, PA, 16640 | US Mail (1st Class) |
| 26511 | MARY LOU CODER, C/O LEAO CLAGGETT, 10616 JAGUAR POINT, LITTLETON, CO, 80124 | US Mail (1st Class) |
| 26511 | MASSACHUSSETTS DEPT. OF REVENUE, PO BOX 7039, BOSTON, MA, 02204 | US Mail (1st Class) |
| 26511 | MASTER ELECTRONICS, ARMANDO AVILA, 396 S LOS ANGELES ST. #16, LOS ANGELES, CA, 90013 | US Mail (1st Class) |
| 26511 | MASTER`S OWN, CHRIS HENRIQUES, 2413 LAURA DR, PICYUNE, MS, 39466 | US Mail (1st Class) |
| 26511 | MATCHBOXES.COM LLC, #1109, 320 E 42ND STREET, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 26511 | MATRIX SATELLITE TV, LAMAR SMILEY, 3443 STUMPFF BLVD, SPENCER, OK, 73084 | US Mail (1st Class) |
| 26511 | MATT BULLENS, MATT BULLENS, 5301 E MCKINNEY 410, DENTON, TX, 76208 | US Mail (1st Class) |
| 26511 | MATTHEW AND RACHEL ONUFRAK, 5 GARRISON AVENUE, DOVER, NJ, 07801 | US Mail (1st Class) |
| 26511 | MATTHEW HARGREAVES, MATTHEW HARGREAVES, 10835 S E POWELL BLVD , #31, PORTLAND, OR, 97266 | US Mail (1st Class) |
| 26511 | MAURICE, DIETER PIZARRO, 7220 ALHAMBRA BLVD, MIRAMAR, FL, 33023 | US Mail (1st Class) |
| 26511 | MAURICE, MAURICE WATSON, 932 WEST 80TH ST #2, LOS ANGELES, CA, 90044 | US Mail (1st Class) |
| 26511 | MAX`S SISTER, HEIDI BERLIN, 2302 W 112TH STREET, CHICAGO, IL, 60643 | US Mail (1st Class) |
| 26511 | MAXIE COLDIRON, MAXIE COLDIRON, 1167 PECAN ACRES LANE LOT 7, VIDALIA, LA, 71373 | US Mail (1st Class) |
| 26511 | MB, MATTHEW HOFFMAN, 25325 WOODFIELD ROAD, DAMASCUS, MD, 20872 | US Mail (1st Class) |
| 26511 | MBM, MICHAEL MENDELSON, 1267 SW 2ND ST., POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 26511 | MBPEPPER, MINDI PEPPER, PO BOX 125, MASONTOWN, WV, 26542 | US Mail (1st Class) |
| 26511 | MCCALL HANDLING CO., 8801 WISE AVE., BALTIMORE, MD, 21222 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | MCCORMICK AND ASSOCIATES, MARK H MCCORMICK, PO BOX 972507, MIAMI, FL, 33197 | US Mail (1st Class) |
| 26511 | MCI, 27732 NETWORK PLACE, PO BOX 371873, PITTSBURGH, PA, 15250-7873 | US Mail (1st Class) |
| 26511 | MCI, 27732 NETWORK PLACE, PO BOX 371392, PITTSBURGH, PA, 15251-7392 | US Mail (1st Class) |
| 26511 | MCI, MCI COMM SERVICE, CHICAGO, IL, 60673-1277 | US Mail (1st Class) |
| 26511 | MCI, PO BOX 96022, CHARLOTTE, NC, 28296 | US Mail (1st Class) |
| 26511 | MCI, PO BOX 371873, PITTSBURGH, PA, 15250 | US Mail (1st Class) |
| 26511 | MCI, PO BOX 371392, PITTSBURGH, PA, 15251 | US Mail (1st Class) |
| 26511 | MCI, PO BOX 371322, PITTSBURGH, PA, 15250 | US Mail (1st Class) |
| 26511 | MCI COMM SERVICE, 27732 NETWORK PLACE, CHICAGO, IL, 60673 | US Mail (1st Class) |
| 26511 | MCI/VERIZON, PO BOX 371355, PITTSBURGH, PA, 15250 | US Mail (1st Class) |
| 26511 | MCLOVIN, BJ GROS, 7117 CHASTANT RD, NEW IBERIA, LA, 70560 | US Mail (1st Class) |
| 26511 | MEAN MAMA, EUGENIA HORVATH, PO BOX 215, FAIR GROVE, MO, 65648 | US Mail (1st Class) |
| 26511 | MEDIALINX, BEN COULIBALY, 6318 SHERWOOD RD, BALTIMORE, MD, 21239 | US Mail (1st Class) |
| 26511 | MEDIAWHIZ HOLDINGS, SUITE 520, 150 SOUTH PINE ISLAND ROAD, PLANTATION, FL, 33324 | US Mail (1st Class) |
| 26511 | MEGABUCKS4U.COM, AL MCKNIGHT, 3371 VICTORY DRIVE C-8, COLUMBUS, GA, 31903 | US Mail (1st Class) |
| 26511 | MEGAN STEIMLE, MEGAN STEIMLE, 325 E 12TH AVE. APT 2, DENVER, CO, 80203 | US Mail (1st Class) |
| 26511 | MELALEUCA, 3910 S YELLOWSTON HIGHWAY, IDAHO FALLS, ID, 83402 | US Mail (1st Class) |
| 26511 | MELALEUCA, INC., 3910 S YELLOWSTONE HWY, IDAHO FALLS, ID, 83402 | US Mail (1st Class) |
| 26511 | MELEIK NORMAN, MELEIK NORMAN, 99 BELMONT AVE, BROOKLYN, NY, 11212 | US Mail (1st Class) |
| 26511 | MELISSA, MELISSA MYERS, 125 PRINCETON RD, PENNSVILLE, NJ, 08070 | US Mail (1st Class) |
| 26511 | MELISSA, MELISSA RUEDE, 27 NE 5TH STREET, CHIEFLAND, FL, 32626 | US Mail (1st Class) |
| 26511 | MELTWATER NEWS US, INC., PO BOX 4615, THOUSAND OAKS, CA, 91359-1615 | US Mail (1st Class) |
| 26511 | MEMOLINK INC., TOWER 1 SUITE 7000, 2000 S COLORADO BLVD, DENVER, CO, 80222 | US Mail (1st Class) |
| 26511 | MEMORIAL HOSPITAL, PO BOX 26174, GENERAL POST OFFICE, NEW YORK, NY, 10087-6174 | US Mail (1st Class) |
| 26511 | MERALEXSU, NOAH TALLANT, 208 NORTH MAIN STREET, CHILHOWEE, MO, 64733 | US Mail (1st Class) |
| 26511 | METAMORPHOSIS, PAULA ARTIS, 19741 BURT ROAD, DETROIT, MI, 48219 | US Mail (1st Class) |
| 26511 | METLIFE SBC, PO BOX 804466, KANSAS CITY, MO, 64180-4466 | US Mail (1st Class) |
| 26511 | METOREX SECURITY PRODUCTS, INC., POST OFFICE BOX 54447, LOS ANGELES, CA, 90054-0447 | US Mail (1st Class) |
| 26511 | METRO FESTIVAL, JAMES LAMORTE, 4 ESHER CT, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 26511 | METRO TECHNICAL SERVICES, 8659 CHERRY LANE, LAUREL, MD, 20707 | US Mail (1st Class) |
| 26511 | METROPLEX MARKETING GROUP, PATRICK CAVANAUGH, 122 GLEN AV 2 FL, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 26511 | METROPLITAN DREAMS, CAROLYN MOBLEY, 13303 BLACK DUCK COURT, UPPER MARLBORO, MD, 20774 | US Mail (1st Class) |
| 26511 | MEVSDISH NETWORK, XOCHITL MEVS, 1700 SOUTH CITRUS AVE, ESCONDIDO, CA, 92027-4641 | US Mail (1st Class) |
| 26511 | MFB COMMUNICATION, TANVEER AHMED, 920 FOSTER AVE FL 92, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 26511 | MFORCE, INC., 1750 ROSALEIGH COURT, VIENNA, VA, 22182 | US Mail (1st Class) |
| 26511 | MICHAEL ALPER, 13145 MUSIC MASTER DRIVE, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 26511 | MICHAEL BEN DAVID SHELY, 305 CONGRESSIONAL LANE, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 26511 | MICHAEL DEANGELO, 12 GLENVIEW DRIVE, CROMWELL, CT, 06416 | US Mail (1st Class) |
| 26511 | MICHAEL DUNEK, 805 ROYAL OAK DRIVE, MARENGO, IL, 60152 | US Mail (1st Class) |
| 26511 | MICHAEL GARNER, MICHAEL GARNER, 127 MEADOWBROOK DR, PORT LAVACA, TX, 77979 | US Mail (1st Class) |
| 26511 | MICHAEL GLOZMAN DBA CHEAP STINGY BARGAIN, 206 ALMUR LANE, WYNNEWOOD, PA, 19096 | US Mail (1st Class) |
| 26511 | MICHAEL HANSEN, MICHAEL HANSEN, 1201 MOORE AVE. # 102, PORTLAND, TX, 78374 | US Mail (1st Class) |
| 26511 | MICHAEL JEWELL, MICHAEL JEWELL, 306 REFUGE VALLEY RD ROOM 2, JASPER, GA, 30143 | US Mail (1st Class) |
| 26511 | MICHAEL LUYANDO, MICHAEL LUYANDO, 228 N DENNIS DR, CLAYTON, NJ, 08312 | US Mail (1st Class) |
| 26511 | MICHAEL PATRICK, MICHAEL PATRICK, PO BOX 16577, SAVANNAH, GA, 31416 | US Mail (1st Class) |
| 26511 | MICHAEL SCHAEFER, 2933 MOODY DRIVE, PLANO, TX, 75025 | US Mail (1st Class) |
| 26511 | MICHAEL SCOLA, MICHAEL SCOLA, 3208 JUSTAMERE ROAD, WOODRIDGE, IL, 60517 | US Mail (1st Class) |
| 26511 | MICHAEL WALDEN, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 26511 | MICHAEL WYNAR, MICHAEL WYNAR, 840 SOUTHBRIAR RD, TOLEDO, OH, 43607 | US Mail (1st Class) |
| 26511 | MICHELE & DISH NETWORK, MICHELE SMART, 1920 S ARROWHEAD CT, INDEPENDENCE, MO, 64057 | US Mail (1st Class) |
| 26511 | MICHELE RODRIGUEZ, 305 MEADOWBROOK COURT, WEST HAVEN, CT, 06516 | US Mail (1st Class) |
| 26511 | MICHELLE, MICHELLE COX, 1551 W DECATUR DR, ROCK HILL, SC, 29730 | US Mail (1st Class) |
| 26511 | MICHELLE CHORLTON, 1801 N INGLWOOD ST, ARLINGTON, VA, 22205 | US Mail (1st Class) |
| 26511 | MICHELLE DONOVAN, 1828 WHITE FEATHER LANE, FORT WORTH, TX, 76131 | US Mail (1st Class) |
| 26511 | MICKEY!, MIKE DAWSON, 130 PINKNEY CHURCH RD, FREMONT, NC, 27830 | US Mail (1st Class) |
| 26511 | MICROPHONIX COMPUTER, LEO BROWN, 12220 NW BARNES ROAD APT 150, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 26511 | MICROSOFT LICENSING, GP, DEPT. 842467, 1401 ELM ST, 5TH FLOOR, DALLAS, TX, 75202 | US Mail (1st Class) |
| 26511 | MICROSOFT LICENSING, GP, 1401 ELM ST., 5TH FLOOR, DEPT 842467, DALLAS, TX, 75202 | US Mail (1st Class) |
| 26511 | MIDCITY SATELLITE, DAWN VOSS - ALSHWAYAT, 8237 WOODLAND, DARIEN, IL, 60561 | US Mail (1st Class) |
| 26511 | MIGUEL BURGOS, 1737 GREVELIA, SOUTH PASADENA, CA, 91030 | US Mail (1st Class) |
| 26511 | MIGUEL GONZALEZ, 608 NE 78TH AVENUE, PORTLAND, OR, 97213 | US Mail (1st Class) |
| 26511 | MIKE, MICHAEL TERRILL, 204 WESTWOOD DRIVE, BECKLEY, WV, 25801 | US Mail (1st Class) |
| 26511 | MIKE BULLOCK, MIKE BULLOCK, PO BOX 382, HARLETON, TX, 75651 | US Mail (1st Class) |
| 26511 | MIKE CORRELL, MIKE CORRELL, 2447 PERKIOMEN AVE, READING, PA, 19606 | US Mail (1st Class) |
| 26511 | MIKE FARMER, MIKE FARMER, 810 VISTA LN, ABILENE, TX, 79601 | US Mail (1st Class) |
| 26511 | MIKE G, MICHAEL GARCIA, 536 FAY AVE, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 26511 | MIKE GERKE, MICHAEL GERKE, 2121 W ROYAL PALM RD #1023, PHOENIX, AZ, 85021 | US Mail (1st Class) |
| 26511 | MIKE PRIOR, MIKE PRIOR, PO BOX 616, HALLSTEAD, PA, 18822 | US Mail (1st Class) |
| 26511 | MIKE RUSSELL, MICHAEL RUSSELL, 55 WHITE ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 26511 | MIKE STEWART, MIKE STEWART, PO BOX 29196, PARMA,, OH, 44129 | US Mail (1st Class) |
| 26511 | MIKE W WHICKER ENTERPRISES, MARTHA WHICKER, 213 S VANDALA COURT, KING, NC, 27021 | US Mail (1st Class) |
| 26511 | MIKE`S SATELLITE, MICHAEL HARRIMAN, 1201 S NEVADA AVE. #146, COLORADO SPRINGS, CO, 80903 | US Mail (1st Class) |
| 26511 | MIKEALPER, MICHAEL ALPER, 13145 MUSICMASTER DRIVE, SILVERSPRING, MD, 20904 | US Mail (1st Class) |
| 26511 | MIKEYS GIFTS, MICHAEL ROCHESTER, 112 ROBINSON LANE, PICKENS, SC, 29671 | US Mail (1st Class) |
| 26511 | MIKEYS GIFTS ONLINE, MICHAEL ROCHESTER, 19 PATRIOT`S PRIDE CT, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 26511 | MINESH PATEL, 1530 SAND CREEK DRIVE, CHESTERTON, IN, 46304 | US Mail (1st Class) |
| 26511 | MIRACLE SOFTWARE SYSTEMS, INC., 45625 GRAND RIVER AVENUE, NOVI, MI, 48374 | US Mail (1st Class) |
| 26511 | MISAEL SANTIAGO, MISAEL SANTIAGO, URB MONTE MAR, FAJARDO, PR, 00738 | US Mail (1st Class) |
| 26511 | MISKATONIC TECH, SHANNON WHITE, 2900 A WEST HILLS DR, GREENVILLE, NC, 27834 | US Mail (1st Class) |
| 26511 | MISS DISH, ALICIA RUSSELBURG, 225 NANCY LANE, APT. 730, CUMMING, GA, 30040 | US Mail (1st Class) |
| 26511 | MISSYANN, MELISSA DOBBINS, 183 BLANKET PLACE BOX 211, LERONA, WV, 25971 | US Mail (1st Class) |
| 26511 | MISTER CHRIS, CHRIS ZAMBITO, 1451 DRUID VALLEY DRIVE NE, ATLANTA, GA, 30329 | US Mail (1st Class) |
| 26511 | MITCHELL SOJOURNER, MITCHELL SOJOURNER, 217B BRENDALWOOD BLVD, BRANDON, MS, 39047 | US Mail (1st Class) |
| 26511 | MITCHELLGIFTS, CARLOS MITCHELL, 160 WEST 400 SOUTH, VENICE, UT, 84701-9460 | US Mail (1st Class) |
| 26511 | MIZE ENTERPRISE, MARVIN MIZE, 25681 TALLANDSIA CT, MORENO VALLEY, CA, 92553-0707 | US Mail (1st Class) |
| 26511 | MJAE4TH, MARJORIE EDWARDS, 2005 OLD TOWN ROAD, BRIDGEPORT, CT, 06606 | US Mail (1st Class) |
| 26511 | MJBSAT, MARVIN BEASLEY, 3616 ANDOVER DRIVE, BEDFORD, TX, 76021 | US Mail (1st Class) |
| 26511 | ML KILCREASE, ML KILCREASE, 108 COOK ST, WAXAHACHIE, TX, 75165 | US Mail (1st Class) |
| 26511 | ML SALES, MICHAEL TUNE, 1053 ARLINGTON WAY, WARRENTON, MO, 63383 | US Mail (1st Class) |
| 26511 | MLMEYER, MARY MEYER, 300 MAIN ST., KERSEY, PA, 15846 | US Mail (1st Class) |
| 26511 | MLP, MONIKA POACH, 543 COUNTRY CLUB DRIVE, #B-314, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 26511 | MMB PROMOTIONS, TAMI BOURQUIN, 11457 S NORTHWOOD CIR, OLATHE, KS, 66061 | US Mail (1st Class) |
| 26511 | MMR, RUBEN MATOS, 15125 NOB HILL DR, SAN JOSE, CA, 95127 | US Mail (1st Class) |
| 26511 | MNR WIRELESS, RICHARD BLACKBURN, PO BOX 145, MARQUETTE, NE, 68854 | US Mail (1st Class) |
| 26511 | MO`S ART, MAURICE ROBERTSON, 1527 MOORESVILLE HWY APT 15, LEWISBURG, TN, 37091 | US Mail (1st Class) |
| 26511 | MOAIZ, MOIAZ IMTIAZ, 14 ZITHER CT, PALMCOAST, FL, 32164 | US Mail (1st Class) |

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | MOBIL SOLUTIONS, MATTHEW KINDIG, 2016 NE 14TH COURT, FORT LAUDERDALE, FL, 33304 | US Mail (1st Class) |
| 26511 | MOBILE TECHNOLOGY SERVICES, LLC, SUITE 600, 1010 WISCONSIN AVENUE NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | MOBILEDIA CORPORATION, 6015 DRUM TAPS COURT, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 26511 | MOBILEHOMEDISHDEALER, TRAILERPARKSUSA DOUBLWIDE, LOT# 309 SPRUCE LANE, HAMBURG, PA, 19526 | US Mail (1st Class) |
| 26511 | MOBILEWHACK.COM, HEIGHTS, WLD, 76 WONGAWOLLAN ROAD, 4271AUSTRALIA | US Mail (1st Class) |
| 26511 | MOFFETT COMMUNICATIONS, JAY MOFFETT, 3534 HIGHWAY 74, WESLEY, AR, 72773 | US Mail (1st Class) |
| 26511 | MOHAMMED MOUKALLED, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | MOLLY'S POKER GUIDE, MIKE HELLMER, 3334 CAMINO CORONADO, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 26511 | MOM OF 5, SANDRA DOUGHERTY, 2922 PRINCETON AVE, PHILADELPHIA, PA, 19149 | US Mail (1st Class) |
| 26511 | MOMFLEWSOUTH, DENISE CHASSE, 46 URBANS LANE, TIVERTON, RI, 02878 | US Mail (1st Class) |
| 26511 | MOMS AT HOME SUCCESS, LESLIE TRUEX, 8 TURKEY SAG TRAIL, PALMYRA, VA, 22963 | US Mail (1st Class) |
| 26511 | MONEY MAKIN MANDI, BARBARA KELLER, 3400 CRYSTAL CT, PALM HAROR, FL, 34685 | US Mail (1st Class) |
| 26511 | MONEYPC.NET, ANOWAR HOSSAIN, 21811 LEATHERLEAF CIRCLE, STERLING, VA, 20164 | US Mail (1st Class) |
| 26511 | MONEYZAPPER.COM, RECE RAINWATER, PO BOX 1241, LINCOLN PARK, MI, 48146 | US Mail (1st Class) |
| 26511 | MONIQUE, MONIQUE HALL, 17 W 40TH STREET APT.2, WILMINGTON, DE, 19802 | US Mail (1st Class) |
| 26511 | MONOPOLY CLOTHING, ANTONIO MOORE, 9 E INCA ST, ABERDEEN, MD, 21001 | US Mail (1st Class) |
| 26511 | MONSTER, DEMITRY BELSKI, 16048 15 MILE RD, FRASER, MI, 48026 | US Mail (1st Class) |
| 26511 | MONSTER DISH, CARLOS QUINTANILLA, 112 WOODCREST LN, COPPELL, TX, 75019 | US Mail (1st Class) |
| 26511 | MONSTER, INC., PO BOX 90364, CHICAGO, IL, 60696-0364 | US Mail (1st Class) |
| 26511 | MONTEZ COMMUNICATION, BIANCA JACKSON, 1729 NW 69 ST, MIAMI, FL, 33147 | US Mail (1st Class) |
| 26511 | MONTYSBOOKS.COM, JAMES MONTGOMERY, 705 N GRANTLEY ST., BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 26511 | MONUMENTAL VENDING, INC., 6901 B DISTRIBUTION DRIVE, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 26511 | MONYVETTE, MONICA HENDERSON, 15769 HENDERSON DRIVE, BUHL, AL, 35446 | US Mail (1st Class) |
| 26511 | MORRIS CONCEPTS, MARGARET MORRIS, 817 EAST 1ST AVE, HUTCHINSON, KS, 67501 | US Mail (1st Class) |
| 26511 | MOSES, MOSES NTHIGA DANIEL, PO BOX 15765, NAIROBI, 100KENYA | US Mail (1st Class) |
| 26511 | MOSHE HERSHKOWITZ, 1053 42ND STREET, BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 26511 | MOSHI3 LIMITED, 83 DES VOEUX ROAD, HONG KONG HEAD OFFICE, CENTRAL HONG KONG, HONG KONG | US Mail (1st Class) |
| 26511 | MOTIVANO, 10TH FLOOR, 230 PARK AVENUE, NEW YORK, NY, 10169 | US Mail (1st Class) |
| 26511 | MOTOPHONES AND MORE, STEVE STINSON, 11013 BLUFF CREEK DR, OKLAHOMA CITY, OK, 73162 | US Mail (1st Class) |
| 26511 | MOTOROLA, ATTN: SCOTT HOFFMAN, 117 S COOK ST. #334, BARRINGTON, IL, 60010 | US Mail (1st Class) |
| 26511 | MOTOROLA DIRECT, 600 US HIGHWAY 45, MOTOROLA MOBILE DEVICES, LIBERTYVILLE, IL, 60048 | US Mail (1st Class) |
| 26511 | MP2K15 SW SAT TV, JAMAL CAMPBELL, 460 S CLILTION, BRADLEY, IL, 60915 | US Mail (1st Class) |
| 26511 | MPALMORE ENTERPRISES, MALCOLM PALMORE, 982 OXFORD RD, CLEVELAND HTS, OH, 44121 | US Mail (1st Class) |
| 26511 | MPELL SOLUTIONS, PO BOX 230278, ENCINITAS, CA, 92023 | US Mail (1st Class) |
| 26511 | MPHASIS CORPORATION (BPO SERVICES), SUITE 1101, 460 PARK AVENUE SOUTH, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 26511 | MPORTAL, INC., SUITE A530, 7900 WESTPARK DRIVE, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 26511 | MR. HAMBLIN, JAMAAL HAMBLIN, 30 SENECA AVENUE #2, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 26511 | MR. J JOHNSON, JEREMIAH JOHNSON JR, PO BOX 477, CHOCOWINITY, NC, 27817 | US Mail (1st Class) |
| 26511 | MR.LAWSON, WILL LAWSON, 23306 CIMBER LN, SPRING, TX, 77373 | US Mail (1st Class) |
| 26511 | MR.PARVENU, RODNEY STEWART, 8206 SEVERN ORCHARD CIRCLE, SEVERN, MD, 21144 | US Mail (1st Class) |
| 26511 | MRA MARKETING, REZA ASADINIKE, 7069 SPRIG DR, SACRAMENTO, CA, 95842 | US Mail (1st Class) |
| 26511 | MRG INC, MIREYA GARCIA, 7071 AUTUMN PARK, SANANTONIO, TX, 78249 | US Mail (1st Class) |
| 26511 | MS OWENS, CRYSTAL OWENS, 7305 PEAK HILL RD, HOLLY SPRINGS, NC, 27540 | US Mail (1st Class) |
| 26511 | MS. TRACIE, TRACIE WOODRIDGE, 5450 67TH AVENUE, RIVERDALE, MD, 20737 | US Mail (1st Class) |
| 26511 | MSN MICROSOFT CORP, 1401 ELM ST., 5TH FLOOR, LOCKBOX# 847543, DALLAS, TX, 75202 | US Mail (1st Class) |
| 26511 | MS-SATELLITE, MARIO SMALLS, 1456 SARATOGA DRIVE, MILPITAS, CA, 95035-6522 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | MTDN HOLDINGS, LLC, ATTN: TADD ROSENFELD, 1000 WEST AVENUE, SUITE 622, MIAMI BEACH, FL, 33139 | US Mail (1st Class) |
| 26511 | MTE, MELISSA BARNES, 412 DAIRY HILL RD, LITTLE FALLS, NY, 13365 | US Mail (1st Class) |
| 26511 | MTN SATELLITE SERVICES, MARCUS NUNN, 323 ORMOND DR, TOLEDO, OH, 43608 | US Mail (1st Class) |
| 26511 | MUNA, M HANIFFA, 112A, SECOND LANE, HILL CRESCENT, HILL S, DEHIWALA, 10350SRI LANKA | US Mail (1st Class) |
| 26511 | MUNDO SATELLITE, JOSE L CONTRERAS, 12430 N 19TH AVE APT 114, PHOENIX, AZ, 85029 | US Mail (1st Class) |
| 26511 | MUNDY COMMUNICATIONS, MARCUS MUNDY, 4625 S DREXEL BLVD, CHICAGO, IL, 60653 | US Mail (1st Class) |
| 26511 | MUTHIAH T ARASU, MUTHIAH THIRUNAVUKARASU, 11 GF OMKAR, PARSN APARTMENTS,(OPP) FATI, MADURAI, 625018INDIA | US Mail (1st Class) |
| 26511 | MVP WORLDWIDE, JAMEL PRINCE, PO BOX 853, BUCYRUS, OH, 44820 | US Mail (1st Class) |
| 26511 | MVPCELLULAR.COM, DARRIN MACK, 6060 BALLOU RD, MEDINA, OH, 44256 | US Mail (1st Class) |
| 26511 | MW TEXAS, TRISHA HILBORN, 5232 CR 598, FARMERSVILLE, TX, 75442 | US Mail (1st Class) |
| 26511 | MWHITNEY, MASHELL WHITNEY, PO BOX 512, PORT CRANE, NY, 13833 | US Mail (1st Class) |
| 26511 | MX555, WOJCIECH SZOST, SOKOLOWSKA 22A/64, SIEDLCE, 08-110POLAND | US Mail (1st Class) |
| 26511 | MY BUYER'S CHOICE, STANLEY WALLER, 8708 SEDGEMOOR DRIVE, RICHMOND, VA, 23228 | US Mail (1st Class) |
| 26511 | MY CELL PHONE CHOICE, 319 WEST THIRD STREET, MONTICELLO, MN, 55362 | US Mail (1st Class) |
| 26511 | MY DISH NETWORK, JEROME BRESSERT, 12712 E MAGNA CARTA, HERNDON, VA, 20171 | US Mail (1st Class) |
| 26511 | MY DREAM WIRELESS, 484 LEVERINGTON AVENUE, PHILADELPHIA, PA, 19128 | US Mail (1st Class) |
| 26511 | MY GIFT 4 YOU.COM, JAMES ALLISTON, 464 CONNIE LN, MERLIN, OR, 97532 | US Mail (1st Class) |
| 26511 | MY SATELLITE DISH TV, EDWARD HALLORAN, 71 MARLBORO ST #20, QUINCY, MA, 02170 | US Mail (1st Class) |
| 26511 | MY SELF TODAY, ADRIAN SIPOS, 2838 BIRCH ST #10, VANCOUVER, BC, V6H 2T6CANADA | US Mail (1st Class) |
| 26511 | MY SMART ONLINE SHOP, SAMANTHA HOCHO, 13445 101ST, EDMONTON, AB, T5E 4G5CANADA | US Mail (1st Class) |
| 26511 | MY-DISH-TV.COM, MICHAEL JOHNSON, PO BOX 514, CANYON, TX, 79015 | US Mail (1st Class) |
| 26511 | MYDOCUSAFE.COM, STEPHEN O'CONNOR, 8755 FORDHAM ROAD, FORT MYERS, FL, 33907 | US Mail (1st Class) |
| 26511 | MYPOINTS.COM, INC., PO BOX #200333, PITTSBURGH, PA, 15251-0333 | US Mail (1st Class) |
| 26511 | MYRATEPLAN.COM, LLC, 2446 ELLIJAY DRIVE, ATLANTA, GA, 30319 | US Mail (1st Class) |
| 26511 | MY-SATELLITETV.NET, CLIFTON BAYLOR, 311 FLORENCE AVE, ALEXANDRIA, LA, 71301 | US Mail (1st Class) |
| 26511 | MYSHOPWIRELESS.COM, TAHA ZEDAN, 10 FERANDALE RD, QUINCY, MA, 02170 | US Mail (1st Class) |
| 26511 | MYSPACEBLISS.COM, ANDREW REEVE, 228 1ST AVE, APT 7, SALT LAKE, UT, 84103 | US Mail (1st Class) |
| 26511 | MYSTIC ARTS OF ISIS, JOSE MORENO, 1185 NE 110TH ST, MIAMI, FL, 33161 | US Mail (1st Class) |
| 26511 | MYTVMYWAY.COM, JOHN DENSLOW, 1078 PURPLE SKY WAY, CASTLE ROCK, CO, 80108 | US Mail (1st Class) |
| 26511 | MZ IMPORTS, L C, DBA CRYTON ELECTRONICS, 22807 HESLIP, NOVI, MI, 48375 | US Mail (1st Class) |
| 26511 | MZBEAUTIFUL, TIFFANY CLARK, 229 HEATHER RIDGE DR, GASTON, SC, 29053 | US Mail (1st Class) |
| 26511 | N DUNN/ AFFILIATE, NANCY DUNN, 2551 APPLE PIE RIDGE RD, WINCHESTER, VA, 22603 | US Mail (1st Class) |
| 26511 | NA, RAYMAN SHAKURI, 302 WORTHINGTON ST., SPRING VALLEY, CA, 91977 | US Mail (1st Class) |
| 26511 | NANCY GREER, NANCY GREER, 7504 SILVERADO LOOP, KAUFMAN, TX, 75142 | US Mail (1st Class) |
| 26511 | NANCY HENAHAN, 29637 COLONY CIRCLE, FARMINGTON, MI, 48334 | US Mail (1st Class) |
| 26511 | NANDITA KALYAN, 5701 GOVERNORS POND CIRCLE, ALEXANDRIA, VA, 22310 | US Mail (1st Class) |
| 26511 | NANES SATELLITE, JOE NANES, PO BOX 988, WALLIS, TX, 77485 | US Mail (1st Class) |
| 26511 | NAPAGIRL, REBECCA OLSON, 46780 209TH AVE, CLEARBROOK, MN, 56634 | US Mail (1st Class) |
| 26511 | NATAPP FINANCIAL SOLUTIONS, PO BOX 7247-7878, PHILADELPHIA, PA, 19170 | US Mail (1st Class) |
| 26511 | NATASHA, NATASHA NIXON, RT 1 BOX 1 DOGWOOD ESTATES, BLUEFIELD, WV, 24701 | US Mail (1st Class) |
| 26511 | NATHAN KLEESPIE, NATHAN KLEESPIE, 516 2ND AVE SE, RUGBY, ND, 58368 | US Mail (1st Class) |
| 26511 | NATHAN'S ELECTRONICS, NATHAN SASSER, 2209 GREYCLIFFE DR, GAUTIER, MS, 39553 | US Mail (1st Class) |
| 26511 | NATION WIDE SERVICE, LEROY LENNANDER, 13819 SHAWKIA DRIVE, BRAINERD, MN, 56401 | US Mail (1st Class) |
| 26511 | NATIONAL SALES DEPT., SERGE CHRISPIN, 8367 38TH ST. CIRCLE E 303, SARASOTA, FL, 34243 | US Mail (1st Class) |
| 26511 | NATIONAL SOFTWARE ASSOCIATES, PO BOX 4153, BOSTON, MA, 02211 | US Mail (1st Class) |
| 26511 | NATIONWIDE TV, LEMUEL HOGUE II, 8839 S ADA, CHICAGO, IL, 60620 | US Mail (1st Class) |
| 26511 | NATLCO, SUITE 512, 4350 OAKS ROAD, DAVIE, FL, 33314 | US Mail (1st Class) |
| 26511 | NAVISITE, INC., PO BOX 10138, UNIONDALE, NY, 11555 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | NAVISITE,INC., PO BOX 10138, UNIONDALE, NY, 11555-0138 | US Mail (1st Class) |
| 26511 | NC VIP HOME INSPECTIONS, KEN RENTZ, 404 INDIGO DR, CARY, NC, 27513 | US Mail (1st Class) |
| 26511 | NCOA, STE A-12, 21000 BOCA RIO ROAD, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 26511 | NEA MEMBER BENEFITS, ATTN: ACCOUNTS RECEIVABLES, 900 CLOPPER ROAD, SUITE 30, GAITHERSBURG, MD, 20878-1356 | US Mail (1st Class) |
| 26511 | NEILUX GROUP, SUITE 107, 27068 LA PAZ ROAD, LAGUNA HILLS, CA, 92656 | US Mail (1st Class) |
| 26511 | NELDA GUTIERREZ, NELDA GUTIERREZ, 1710 SOUTHWICK, HOSUTON, TX, 77080 | US Mail (1st Class) |
| 26511 | NELSON & FRIENDS, MIKE NELSON, 3350 WINN RD, STURGEON, MO, 65284 | US Mail (1st Class) |
| 26511 | NEOMAX INC., CHRISTOPHER WOODS, 440 STONEFORD AVE., OAKLAND, CA, 94603 | US Mail (1st Class) |
| 26511 | NET MARGIN, PO BOX 7247-6554, PHILIDELPHIA, PA, 19170-6554 | US Mail (1st Class) |
| 26511 | NET SEARCHING, MISBAH CHAUDHRY, 22 SKY TOP GARDEN APT 17, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 26511 | NETNAMES USA, 13TH FLOOR, 55 BROAD STREET, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 26511 | NETNATION COMMUNICATIONS, INC., 550 BURRARD STREET, BENTALL 5, SUITE200, VANCOUVER, BC, V6C 2B5CANADA | US Mail (1st Class) |
| 26511 | NETRONIQUES.COM, DAVID TOROK, 3219 HEMLOCK DRIVE, ERIE, PA, 16506 | US Mail (1st Class) |
| 26511 | NETTECH, DAVID SWENSON, 986 MIDDLE, FALL RIVER, MA, 02721 | US Mail (1st Class) |
| 26511 | NETWORK ADMINS INC., LEON D MAIDEN JR, 5388 RIDGE FOREST DRIVE, STONE MOUNTAIN, GA, 30083 | US Mail (1st Class) |
| 26511 | NETWORK AFFILIATES, MICHAEL SILVA JR, 73-1095 MAKAMAKA ST, KAILUA KONA, HI, 96740 | US Mail (1st Class) |
| 26511 | NEUSTAR, INC., C/O BANK OF AMERICA, PO BOX 277833, ATLANTA, GA, 30353 | US Mail (1st Class) |
| 26511 | NEUSTAR,INC.( ULTRA SERVICES ), C/O BANK OF AMERICA, PO BOX 277833, ATLANTA, GA, 30353-7833 | US Mail (1st Class) |
| 26511 | NEVADA DEPARTMENT OF TAXATION, 1550 E COLLEGE PARKWAY, SUITE 115, CARSON CITY, NV, 89706 | US Mail (1st Class) |
| 26511 | NEW BEGINNING, TANYA TUCKER, 10 CHARRING LANE, NEW CASTLE, DE, 19720 | US Mail (1st Class) |
| 26511 | NEW BOSTON INGLEWOOD, LLC, PO BOX 786221, PHILADELPHIA, PA, 19178-6221 | US Mail (1st Class) |
| 26511 | NEW DIRECTIONS DATA GROUP OF RI LLC, SUITE 303, 1459 STUART ENGALS BLVD, MT. PLEASANT, SC, 29464 | US Mail (1st Class) |
| 26511 | NEW DIRECTIONS DATA GROUP OF RI LLC, SUITE 303, 1459 STUART ENGALS BOULEVARD, MT. PLEASANT, SC, 29464 | US Mail (1st Class) |
| 26511 | NEW ENTERTAINMENT, ISRAEL NIEVES, 2840 WEST 24TH STREET, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 26511 | NEW PARADIGM, ROBERT HORTON, 58194 OAKWOOD DRIVE, THREE RIVERS, MI, 49093 | US Mail (1st Class) |
| 26511 | NEW TV SATELLITE, BABUS GIA, ALEXANDRU LAPUSNEANU 107 BL.LV40 SC.B AP, CONSTANTA, 900396ROMANIA | US Mail (1st Class) |
| 26511 | NEW YORK STATE DEPT OF TAXATION, 340 MAIN STREET EAST, ROCHESTER, NY, 14604 | US Mail (1st Class) |
| 26511 | NEW.COM, WILMER JOHNSON, 8533 CANDLEWOOD DR APT # 261, OKLAHOMA CITY, OK, 73132 | US Mail (1st Class) |
| 26511 | NEWCYBERTECH.COM, CRAIG FRESHWATER, RT.2 BOX 164-A, WALKER, WV, 26180 | US Mail (1st Class) |
| 26511 | NEWMILLINEUM, RICK PERRY, 164 CLASSIC COUNTRY CT, SPRINGTOWN, TX, 76082 | US Mail (1st Class) |
| 26511 | NEWSOME ENTERPRISE, ANTHONY NEWSOME, 614 VINSON VILLAGE EXT, DUBLIN, GA, 31021 | US Mail (1st Class) |
| 26511 | NEXT JUMP, INC., 8TH FLOOR, 261 FIFTH AVENUE, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 26511 | NEXT LEVEL CELLULAR LLC, 11 JEFFERSON AVENUE SE, GRAND RAPIDS, MI, 49503 | US Mail (1st Class) |
| 26511 | NEXT STEP MARKETING, PHILLIP CURRENCE, 6404 TROTTERS RIDGE RD, CHARLOTTE, NC, 28227 | US Mail (1st Class) |
| 26511 | NGHIEP THAI, 8113 JEANWOOD DRIVE, JACKSONVILLE, FL, 32210 | US Mail (1st Class) |
| 26511 | NICHOLAS PANDOLFINO, NICHOLAS PANDOLFINO, 5640 STEVENS FOREST RD APT233, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 26511 | NICHOLAS STODDARD, NICHOLAS STODDARD, 2508 COUNTRYSIDE LN, WEST JORDAN, UT, 84084 | US Mail (1st Class) |
| 26511 | NICHOLE STEWART, NICHOLE STEWART, 614 N COMMERCIAL ST., CROCKER, MO, 65452 | US Mail (1st Class) |
| 26511 | NICK JOHNSON, NICHOLAS JOHNSON, 1447 HIRST STREET, PHILADELPHIA, PA, 19151 | US Mail (1st Class) |
| 26511 | NICK KOLESAR, NICK KOLESAR, 17131 PARKDALE RD, PETERSBURG, VA, 23805 | US Mail (1st Class) |
| 26511 | NICKALAS, JOHN LUCAS, 2405 15TH AVE., PORT HURON, MI, 48060 | US Mail (1st Class) |
| 26511 | NICOLE, NICOLE SUFFREDINI, 3993 CARRIAGE LANE, LELAND, NC, 28451 | US Mail (1st Class) |
| 26511 | NILDA VILLARIN, NILDA VILLARIN, 1500 SYLVAN DR APT 153, HURST, TX, 76053 | US Mail (1st Class) |
| 26511 | NILERIVIERA.COM, JUDE OCHAMA, 1660 SHANLEY DR APT 6, COLUMBUS, OH, 43224 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | NINO 1, PEDRO NINO, 1470 N 2ND AVE., STAYTON, OR, 97383 | US Mail (1st Class) |
| 26511 | NIRI-NATIONAL INVESTOR REL INSTITUTE, PO BOX 96040, WASHINGTON, DC, 20090-6040 | US Mail (1st Class) |
| 26511 | NISHAKAR KAMBOJ, APT 20F, 212 E 47TH, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 26511 | NJC OF DISH NETWORK, NANCE CHARRETTE, 232 AINSLIE STREET, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 26511 | NKUSI SATELLITE GROUP, ERIC NKUSI, 28 LAPOSA DR, MT. VERNON, ME, 04352 | US Mail (1st Class) |
| 26511 | NKY SATELLITE, JEFFREY GILLMAN, 2004 GRIBBLE DRIVE, COVINGTON, KY, 41017 | US Mail (1st Class) |
| 26511 | NLMA ENTERPRISES, NADIA CAMPBELL, 2761 NORFAIR LOOP, LITHONIA, GA, 30038 | US Mail (1st Class) |
| 26511 | NLP MARKETING, NANCY PRESLAR, 6919 CLARA CIRCLE, CONCORD, NC, 28025 | US Mail (1st Class) |
| 26511 | NMARTIN28, NICKI MARTIN, 35 PHEASANT RIDGE RD, HANOVER, PA, 17331 | US Mail (1st Class) |
| 26511 | NO DEPOSIT, THOMAS DAVIS, 18 1/2 CRANDALL STREET, GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 26511 | NOBLE GLOBAL MEDIA, VERNON LEVERETT-EL, 621 WATER STREET SUITE 507, NEW YORK, NY, 10002 | US Mail (1st Class) |
| 26511 | NOBODY, ANGEL SOTO, 98 MILL ST. APT# 4, PATERSON, NJ, 07501 | US Mail (1st Class) |
| 26511 | NOLAN`S INSPECTIONS, LLC, NOLAN KIENITZ, 1521 CALLAWAY DRIVE, PLANO, TX, 75075-6842 | US Mail (1st Class) |
| 26511 | NONE, TERRY LEE, 2046 CRIBBS MILL CIR, TUSCALOOSA, AL, 35404 | US Mail (1st Class) |
| 26511 | NORM TOLER, NORMAN TOLER, 1927 HARLAND DR, HOUSTON, TX, 77055 | US Mail (1st Class) |
| 26511 | NORMA LOPEZ, STE 125, 3800 N MESA 2A, EL PASO, TX, 79902 | US Mail (1st Class) |
| 26511 | NORRIS HILLERY, 13112 CURVED IRON ROAD, OAK HILL, VA, 20171-2928 | US Mail (1st Class) |
| 26511 | NORTH GA. ADVERISER, FORREST FORDE, 406 JOHNSON DRIVE, BRASELTON, GA, 30517 | US Mail (1st Class) |
| 26511 | NORTHERN VIRGINIA LOCK & SECURITY, INC., SUITE 609, 205 S WHITING STREET, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 26511 | NORVAL ARNETT, NORVAL ARNETT, 1401 N HAIRSTON RD, STONE MOUNTAIN, GA, 30083 | US Mail (1st Class) |
| 26511 | NOT JUST GOOD BETTER, GARRY BRITT, 245 PRENTICE LANE, BRENT, AL, 35034 | US Mail (1st Class) |
| 26511 | NOTT-ASSC INT, GORDON NOTTINGHAM, 97 ADSWOOD ROAD, STOCKPORT, SK3 8HRUNITED KINGDOM | US Mail (1st Class) |
| 26511 | NOYZE VISION INC., MARTINEZ WILLIAMS, PO BOX 7686, CHICAGO, IL, 60680 | US Mail (1st Class) |
| 26511 | NPI MALL.COM, DAVID DAUER, PO BOX 336, AMBRIDGE, PA, 15003 | US Mail (1st Class) |
| 26511 | NQ TECH. SOLUTIONS, EROS BARRERAS, 15521 FAIRHOPE DR, LA MIRADA, CA, 90638 | US Mail (1st Class) |
| 26511 | NRG ENTERTAINMENT, MIKE SPARROW, 15956-71ST STREET NE, OTSEGO, MN, 55330 | US Mail (1st Class) |
| 26511 | NTT SATELLITE, STEPHEN HERNANDEZ, 8556 SHADY PINES DR, LAS VEGAS, NV, 89143 | US Mail (1st Class) |
| 26511 | NUMARA SOFTWARE, INC., P O.BOX 933754, ATLANTA, GA, 31193-3754 | US Mail (1st Class) |
| 26511 | NUMBER ONE, BETTY RIKER, 5802 BAMBI DR, LAKELAND, FL, 33809 | US Mail (1st Class) |
| 26511 | NUWIRE, RONALD BAPTISTE, 243 SPRING ST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 26511 | NY STATE DEPT. OF TAXATION AND FINANCE, BANKRUPTCY SECTION, PO BOX 5300, ALBANY, NY, 12205 | US Mail (1st Class) |
| 26511 | NYALL HEBERT, NYALL HEBERT, 1608 SOUTH GOLDEN CIRCLE, HIGH RIDGE, MO, 63049 | US Mail (1st Class) |
| 26511 | OCE FINANCIAL SERVICES, INC., 13824 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 26511 | OCHIENG, GEORGE OCHIENG, 74497-00200 C/O JOHN OLANGO, NAIROBI, 254KENYA | US Mail (1st Class) |
| 26511 | OFFICE DEPOT, 2200 OLD GERMANTOWN ROAD, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 26511 | OFFICE MOVERS, INC. ( KANE COMPANY ), 6500 KANE WAY, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 26511 | OFFICE OF TAX AND REVENUE, 941 NORTH CAPITOL STREET, NE, 1ST FLOOR, WASHINGTON, DC, 20002 | US Mail (1st Class) |
| 26511 | OHIO SATELLITE, AMANDA REMARK, 2899 LANTZ ROAD, BEAVERCREEK, OH, 45434 | US Mail (1st Class) |
| 26511 | OKLAHOMA COMMUNICATIONS, OKLAHOMA COMMUNICATIONS, PO BOX 793, LOCUST GROVE, OK, 74352 | US Mail (1st Class) |
| 26511 | OKS - AMERIDIAL, 4535 STRAUSSER ST. NW, NORTH CANTON, OH, 44720 | US Mail (1st Class) |
| 26511 | OKS-AMERIDIAL, 4535 STRAUSSER STREET NW, NORTH CANTON, OH, 44720 | US Mail (1st Class) |
| 26511 | OMEGASOURCE MTS INC., GEORGE SYNOWIEC, 115 DOUGLAS PARK CLOSE SE, CALGARY, AB, T2Z 2B4CANADA | US Mail (1st Class) |
| 26511 | OMER AND HEATHER SHVILI, 870 DOW ROAD, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 26511 | OMID DOLATI, 7225 W 97TH PL., WESTMINSTER, CO, 80021 | US Mail (1st Class) |
| 26511 | OMNITECH, CHAD WINSOR, PO BOX 1414, AVA, MO, 65608 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | ON TIME SERVICES, RUDY MURPHY, 74A NOME WAY, AURORA, CO, 80012 | US Mail (1st Class) |
| 26511 | ONCE UPON A TIME PRODUCTIONS,LLC, SUITE 322, 1801 AVENUE OF THE STARS, LOS ANGELES, CA, 90067 | US Mail (1st Class) |
| 26511 | ONE CONCEPT, MIKE NIKOLICA, 6582 LISGAR DR, MISSISSAUGA, ON, L5N 6W1CANADA | US Mail (1st Class) |
| 26511 | ONE HAPPY CAT, JAMES CAVE, 308 E POPLAR, LODI, CA, 95240 | US Mail (1st Class) |
| 26511 | ONE OF MY FRIEND, OMER QURESHI, UNIT 6,55MAGOR DR, CAMBRIDGE, ON, N1R 1E4CANADA | US Mail (1st Class) |
| 26511 | ONESTOPSHOP, ROSE DEACON, 133 POMONA DRIVE, MADISON HEIGHTS, VA, 24572 | US Mail (1st Class) |
| 26511 | ONESTOPSURVEYSHOP AND MORE, LIANA ALLEN, 716 EAST WALNUT ST, DAWSON SPRINGS, KY, 42408 | US Mail (1st Class) |
| 26511 | ONEWORLDMARKETPLACE, MIKE CARROLL, 4094 SHASTA CIRCLE, CLOVER, SC, 29710 | US Mail (1st Class) |
| 26511 | ONLINE, ANGELLE SCHMIDERER, 3013 15TH ST APT C, METAIRIE, LA, 70002 | US Mail (1st Class) |
| 26511 | ON-LINE, TANGELERA JORDAN, POST OFFICE BOX 6341, TALLAHASSEE, FL, 32314 | US Mail (1st Class) |
| 26511 | ON-LINE MARKETING GP, THOM REECE, 403 E 2ND ST, APPLETON CITY, MO, 64724 | US Mail (1st Class) |
| 26511 | ONLINE SEARCH, PHARA PHENELON, 4404 NW 36 ST #6, OKLAHOMA CITY, OK, 73112 | US Mail (1st Class) |
| 26511 | OPENWAVE SYSTEMS, INC., PO BOX 60000, SAN FRANCISCO, CA, 94160 | US Mail (1st Class) |
| 26511 | OPPS UNLIMITED, JOSEPH HAGENBAUGH, 1844 SPRINGFIELD CENTER ROAD, AKRON, OH, 44312 | US Mail (1st Class) |
| 26511 | OPTIMOST, LLC, 11TH FLOOR, 300 EAST 42ND STREET, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 26511 | OPULENT SATTELITES, CHRIS NDUBISI, 8101 SANDY SPRING ROAD, SUITE 220, BOX N, LAUREL, MD, 20707 | US Mail (1st Class) |
| 26511 | OR, SEGAL PRINCZ, 113-15 76 ROAD #2B, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 26511 | ORACLE USA, PO BOX 71028, CHICAGO, IL, 60694 | US Mail (1st Class) |
| 26511 | ORACLE USA, INC., PO BOX 71028, CHICAGO, IL, 60694 | US Mail (1st Class) |
| 26511 | ORION GLOBAL MARKETING, JEFFREY WARREN, 1146 WASHINGTON ST, HOLLISTON, MA, 01746 | US Mail (1st Class) |
| 26511 | ORLANDO P ABARZUA, ORLANDO ABARZUA, 8085 CYPRES AVE, NY, NY, 11385 | US Mail (1st Class) |
| 26511 | ORPINE, INC., SUITE 504, 11785 NORTHFALL LANE, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 26511 | OSCAR, OSCAR OLIVARES, 3401 N MAYBERRY RD APT. 113, MISSION, TX, 78573 | US Mail (1st Class) |
| 26511 | OUR PLACE!, ROBERT HARLEY, PO BOX 3084, DATELAND, AZ, 85333 | US Mail (1st Class) |
| 26511 | OUTBACKSATELLITE, JAMES CAVITT, RT 1 BOX 593-F, MARIETTA, OK, 73448 | US Mail (1st Class) |
| 26511 | OVERHEAD DOOR OF WASHINGTON, 6841 DISTRIBUTION DRIVE, BELTSVILLE, MD, 20705-1404 | US Mail (1st Class) |
| 26511 | OVERSTOCK.COM, 6350 S 3000 E, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 26511 | OVERSTOCK.COM, INC., 6350 SOUTH 3000 EAST, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 26511 | P A T B S, ARMAND WADE, PO BOX 1037, NEW YORK, NY, 10018-9998 | US Mail (1st Class) |
| 26511 | P W CONNECTIONS, PHIL WILLIAMS, 4681 SW 29 TER, DANIA, FL, 33312 | US Mail (1st Class) |
| 26511 | P,MH ENTERPRISE, MARK HARDIN, 267 PENNY LN, GAHANNA, OH, 43230 | US Mail (1st Class) |
| 26511 | PAGE, JOHN PAGE, 715 PEEPLES ST. #14, ATLANTA, GA, 30310 | US Mail (1st Class) |
| 26511 | PAGEMASTER, INC., #297, 100 E THOUSAND OAKS BLVD, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 26511 | PAID TO ME.COM, KIERA LAFOREST, 187 EAST STREET, CHESTER, PA, 19013-5709 | US Mail (1st Class) |
| 26511 | PALMER STAFFING SERVICES, INC., 3206 KINROSS CIRCLE, HERNDON, VA, 20171 | US Mail (1st Class) |
| 26511 | PAM, PAM BRAY, 802 S 14THST., LA CRESCENT, MN, 55947 | US Mail (1st Class) |
| 26511 | PAMALA, PAMALA FIZER, 14308 WYNDCHASE CIRCLE, FRANKLIN, TN, 37067 | US Mail (1st Class) |
| 26511 | PAMELA SORENSEN, UNIT 1012, 2201 WILSON BOULEVARD, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 26511 | PANAMADAVE, DAVID LAW, 11454 CHASE WAY, WESTMINSTER, CO, 80020 | US Mail (1st Class) |
| 26511 | PANAMATRAVEL.COM, TED EMILIANI, 5016 COLUMBIA AVE, NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 26511 | PARADISE SALES, ISSIAC RIVERS, 6507 NW CHUGWATER CIRCLE, PORT SAINT LUCIE, FL, 34983 | US Mail (1st Class) |
| 26511 | PARKER INC., MARVIN PARKER, 910 TANGLEWOOD DR, CLYDE, TX, 79510 | US Mail (1st Class) |
| 26511 | PARKRIDGE FIVE ASSOCIATES L P, C/O WALKER AND COMPANY, 12007 SUNRISE VALLEY DR, STE 400, RESTON, VA, 20191 | US Mail (1st Class) |
| 26511 | PARTNERSHIPS MVP, MOLLY GERHART, PO BOX 853, BUCYRUS, OH, 44820 | US Mail (1st Class) |
| 26511 | PARVINDER KUMAR, 2619 PERSIDIO DRIVE, BRENTWOOD, CA, 94513 | US Mail (1st Class) |
| 26511 | PATIN OUTSOURCING, KARLA PATIN, 2901 31ST STREET, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 26511 | PATRICK & DANA WOOD, PATRICK WOOD, 3214 COMMONWEALTH DR, PARMA, OH, 44134 | US Mail (1st Class) |

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 26511 | PATRICK G MONTGOMERY, PATRICK MONTGOMERY, 15847 WISCONSIN, DETROIT, MI, 48238 | US Mail (1st Class) |
| 26511 | PATRICK SULLIVAN, 733 HARVEY WAY, SACRAMENTO, CA, 95831 | US Mail (1st Class) |
| 26511 | PATRIOT HI, ED SNEDAKER, 5075 SPRINGDALE BLVD, HILLIARD, OH, 43026 | US Mail (1st Class) |
| 26511 | PATRIOTSATELLITE, BRIAN A BURKE SR., 9 RYAN ROAD, MAGNOLIA, MA, 01930 | US Mail (1st Class) |
| 26511 | PATTON BOGGS LLP, 2550 M STREET, NW, WASHINGTON, DC, 20037 | US Mail (1st Class) |
| 26511 | PAUL, PAUL HAWES, 3139 7TH PL NE #134, SALEM, OR, 97303 | US Mail (1st Class) |
| 26511 | PAUL DURRY, PAUL DURRY, 2114 NW 55TH STREET, LAWTON, OK, 73505 | US Mail (1st Class) |
| 26511 | PAUL MAURICE, SHARON DIN, 100 WOODMANCY LN, FAYETTVILLE, NY, 13066 | US Mail (1st Class) |
| 26511 | PAUL OHMS, PAUL OHMS, 6420 WEDDEL ST., TAYLOR, MI, 48180 | US Mail (1st Class) |
| 26511 | PAUL REEDER, PAUL REEDER, 420 COMMONS BLVD APT. E, JACKSON, MI, 49203 | US Mail (1st Class) |
| 26511 | PAUL TAGGART, PAUL TAGGART, 41 QUABOAG VALLEY CO-OP, PALMER, MA, 01069 | US Mail (1st Class) |
| 26511 | PAUL W ROACH III, 4035 RANDALL LANE, THOMPSON`S STATION, TN, 37179 | US Mail (1st Class) |
| 26511 | PBCC- PITNEY BOWES CREDIT CORP, PO BOX 856460, LOUISVILLE, KY, 40285-6460 | US Mail (1st Class) |
| 26511 | PD, PATRIETA DOCKERY, 7303 HARRISON, KANSAS CITY, MO, 64131 | US Mail (1st Class) |
| 26511 | PDA GROOVE, 657 WATER OAK DRIVE, PLANO, TX, 75025 | US Mail (1st Class) |
| 26511 | PE7E, PETER FLACK, 10 MUNCY AVE #607, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 26511 | PEAK IT CONSULTING, LLC, SUITE A411, 4780 ASHFORD-DUNWOODY ROAD, ATLANTA, GA, 30338-5504 | US Mail (1st Class) |
| 26511 | PECOMAN1, JAMES BREEDLOVE, 1016 KOSCIUSKO RD, PHILADELPHIA, MS, 39350 | US Mail (1st Class) |
| 26511 | PEDRO CRUZ SANCHEZ, 14396 BERKSHIRE DRIVE, WOODBRIDGE, VA, 22193 | US Mail (1st Class) |
| 26511 | PELONNE, PELONNE PAGE, 4869 N BROADWAY, BOULDER, CO, 80061 | US Mail (1st Class) |
| 26511 | PENNSYLVANIA OFFICE OF ATTORNEY GENERAL, C/O SARAH ELLIS, ESQUIRE, 21 SOUTH 12TH STREET, 2ND FLOOR, PHILADELPHIA, PA, 19107 | US Mail (1st Class) |
| 26511 | PEOPLESUPPORT, INC., C/O KEITH ALAN, ESQUIRE, 5570 WINDSOR COURT, BUENA PARK, CA, 90621-3952 | US Mail (1st Class) |
| 26511 | PERKS GROUP, 701 MARTINSVILLE ROAD, LIBERTY CORNER, NJ, 07938 | US Mail (1st Class) |
| 26511 | PETER JOHN, PETER VIAMONTIE, 870 E 220 ST. APT. 1A, BRONX, NY, 10467 | US Mail (1st Class) |
| 26511 | PETER LYNCH, 52 BEECHES ROAD, PO BOX 1299, PICTOU, NS, B0K 1H0CANADA | US Mail (1st Class) |
| 26511 | PETER MUSSELMAN, PETER MUSSELMAN, 328-25 JOSEPH STREET, KITCHENER, ON, N2G 4X6CANADA | US Mail (1st Class) |
| 26511 | PETER TOKARCZYK, PETER TOKARCZYK, 7003 CHERRY BRANCH ROAD, RADFORD, VA, 24141 | US Mail (1st Class) |
| 26511 | PETERSEN ENTERPRISES, BRYAN PETERSEN, 5321 W WOODSTEP AVE., WEST VALLEY CITY, UT, 84120 | US Mail (1st Class) |
| 26511 | PGB ENTERPRISES, PAUL BEATA, 15315 75TH WAY NORTH, PALM BEACH GARDENS, FL, 33418 | US Mail (1st Class) |
| 26511 | PHIL RIVERA, FIDEL RIVERA, 1615 LAHONTAN AVE, WINNEMUCCA, NV, 89445 | US Mail (1st Class) |
| 26511 | PHILIP ALCAZAR, PHILIP ALCAZAR, 1024 N WORKMAN STREET, SAN FERNANDO, CA, 91340 | US Mail (1st Class) |
| 26511 | PHILIP SUMPTER, PHILIP SUMPTER, MELROSE PARK MANOR 210 W CHELTENHAM AVE, PHILADELPHIA, PA, 19126 | US Mail (1st Class) |
| 26511 | PHILIP W THOMAS, P A, PO BOX 24464, JACKSON, MS, 39225-4464 | US Mail (1st Class) |
| 26511 | PHILLIP OLSEN, PHILLIP OLSEN, 213 W CHESTNUT ST, ODESSA, MO, 64076 | US Mail (1st Class) |
| 26511 | PHILLY`S # 1 TV, JOSEPH PALMA, 6535 WALKER STREET, PHILADELPHIA, PA, 19135 | US Mail (1st Class) |
| 26511 | PHONE DOG, SUITE 101, 1156 BOWMAN ROAD, MT. PLEASANT, SC, 29464 | US Mail (1st Class) |
| 26511 | PHONE SCOOP, ATTN: RICHARD A BROME, 636 PINE STREET, PHILADELPHIA, PA, 19106 | US Mail (1st Class) |
| 26511 | PHOX9, TOM STEHOUWER, 32 BROWNELL, GRAND RAPIDS, MI, 49548 | US Mail (1st Class) |
| 26511 | PHUONG VO, PHUONG VO, 2401 SUMMER PLACE DR, ARLINGTON, TX, 76014 | US Mail (1st Class) |
| 26511 | PIBA, VINCENT HAMILTON, 432 CASS STREET SUITE#77, LACROSSE, WI, 54601 | US Mail (1st Class) |
| 26511 | PIERRE TECHNOLOGY, JEAN PIERRE, 8 KRUMB ST, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 26511 | PIERRE777, ROSEMARIE PIERRE, PO BOX 1839, GLENDALE, AZ, 85311 | US Mail (1st Class) |
| 26511 | PIKE COUNTRY ENTERTAINMENT, DAVID KESTER, 1544 NAULTON ROAD, CURWENSVILLE, PA, 16833 | US Mail (1st Class) |
| 26511 | PINILLOS, NESTOR PINILLOS, 3620 WOODCHASE APT. # 83, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 26511 | PIONEERDYNAMICS, DIANNE TERRY, 923 JAMES STREET 50, SYRACUSE, NY, 13203 | US Mail (1st Class) |

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 26511 | PITCHIN A TENT, THOMAS ADAMS, PO BOX 1936, OXFORD, MS, 38655 | US Mail (1st Class) |
| 26511 | PITNEY BOWES, PO BOX 856042, LOUISVILLE, KY, 40285-6042 | US Mail (1st Class) |
| 26511 | PITNEY BOWES GLOBAL FIN.SERVICES, PO BOX 856460, LOUISVILLE, KY, 40285-6460 | US Mail (1st Class) |
| 26511 | PITNEY BOWES GLOBAL FINANCIAL SERVICES, PO BOX 856460, LOUISVILLE, KY, 40285-6460 | US Mail (1st Class) |
| 26511 | PITNEY BOWES,INC., PO BOX 856390, LOUISVILLE, KY, 40285-6390 | US Mail (1st Class) |
| 26511 | PJ SMART, PJ SMART, PO BOX 954, MTNHOME, AR, 72653 | US Mail (1st Class) |
| 26511 | PJ32771, PAULETTA VANTASSELL, 593 MCENTIRE CIRCLE, CHATSWORTH, GA, 30705 | US Mail (1st Class) |
| 26511 | PLANE, DADAN AGUSTINA, GRIYA CINANGSI ASRI B254, SUBANG, 41285INDONESIA | US Mail (1st Class) |
| 26511 | PLANET CB, JOSH DUNNIGAN, 19 ORCHARD DRIVE, HERRIN, IL, 62948 | US Mail (1st Class) |
| 26511 | PLANETXMAIL.COM, VONDA TELLIS, 1180 MAIN ST., MAILBOX #7, BROCKTON, MA, 02301 | US Mail (1st Class) |
| 26511 | PLATTSBURGH TV, RUSSELL ASHE, 23 HAMILTON ST, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 26511 | PONCHTIME DEALS, JOHN SEMIDEY, 511 DRUID DR, VAN ALSTYNE, TX, 75495 | US Mail (1st Class) |
| 26511 | POPPAJOE, JOSEPH CARMAN, 106 E BROOKLYN, PONTIAC, MI, 48340 | US Mail (1st Class) |
| 26511 | PORT CITY SALES, DARRYL ANDERSON, 3214 VALEWOOD DRIVE, SHREVEPORT, LA, 71109 | US Mail (1st Class) |
| 26511 | POSITIVE INSTALLATIO, CRAIG KIMSEY, 16010 S ASHLAND, HARVEY, IL, 60426 | US Mail (1st Class) |
| 26511 | POSTER COMPLIANCE CENTER, SUITE B100, 3687 MT. DIABLO BLVD, LAFAYETTE, CA, 94549-3744 | US Mail (1st Class) |
| 26511 | POWELL ONLINE TV, FRANK POWELL, 5424 LAKEVIEW PKWY, ROWLETT, TX, 75088 | US Mail (1st Class) |
| 26511 | POWERBAY SATELLITE, JOSHUA SMITH, 968 SIERRA ST, KINGSBURG, CA, 93631-2035 | US Mail (1st Class) |
| 26511 | POWERBIZ, MALIK ALI, 2397 GLADE SPRINGS DR, JACKSONVILLE, FL, 32246 | US Mail (1st Class) |
| 26511 | POWERSPACE & SERVICES, INC., 2ND FLOOR, 770 BROADWAY, NEW YORK, NY, 10003-9522 | US Mail (1st Class) |
| 26511 | PRACTICAL-HT-GUIDE, ANDREW GHIGO, NO. 55, `FLORIADE`, TRIQ L-GHADAJJAR, MOSTA, MST 05MALTA | US Mail (1st Class) |
| 26511 | PRECILLA TREVINO, PRECILLA TREVINO, 2238 CR 381 S, CLEVELAND, TX, 77328 | US Mail (1st Class) |
| 26511 | PREMIER MG, LAWRENCE WEST, 911 HURON STREET, FLINT, MI, 48507 | US Mail (1st Class) |
| 26511 | PREMIUM PRODUCTS INC, DALE THOMAS, 450 HILLSIDEDR BLDG B,SUITE200, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 26511 | PREMIUM SATELLITE T V, WILLIAM MATTINGLY, 8402 ADAMS RUN RD, LOUISVILLE, KY, 40228 | US Mail (1st Class) |
| 26511 | PRESTIGE INSPECTIONS, ROBERT LAWRENCE, 4160 STATE RD, AKRON, OH, 44319 | US Mail (1st Class) |
| 26511 | PRESTIGE MARKETING, JASON GILBERT, PO BOX 73, TIPTONVILLE, TN, 38079 | US Mail (1st Class) |
| 26511 | PRESTIGEFLY, SADE GREEN, 4400 NW 67TH TERR, LAUDERHILL, FL, 33319 | US Mail (1st Class) |
| 26511 | PRICE MODERN,LLC, PO BOX 62032, BALTIMORE, MD, 21264-2032 | US Mail (1st Class) |
| 26511 | PRICEFLASH, RALPH BUONGIOVANNI, 463 QUENTIN RD, EASTLAKE, OH, 44095 | US Mail (1st Class) |
| 26511 | PRICEFLASH DISH, RALPH BUONGIOVANNI, 463 QUENTIN RD, EASTLAKE, OH, 44095 | US Mail (1st Class) |
| 26511 | PRICEGRABBER.COM, LLC, 11TH FLOOR, 10940 WILSHIRE BLVD, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 26511 | PRICERUNNER, 30699 RUSSELL RANCH ROAD, WESTLAKE VILLAGE, CA, 91362 | US Mail (1st Class) |
| 26511 | PRIMARY PROMOTIONS, ALISA BROWN, 11 WILLOW ST. APT. # 3, AUBURN, ME, 04210 | US Mail (1st Class) |
| 26511 | PRIMESITE ADVERTISING, DEREK ALSHOUSE, 3622 BEAVER AVE SUITE 1, DES MOINES, IA, 50310 | US Mail (1st Class) |
| 26511 | PRINTING IMAGES, 12266A WILKINS AVENUE, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 26511 | PRISCILLA LEE, 9832 NE THOMPSON ROAD, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 26511 | PRITESHSHAH, 981 MANCHESTER DRIVE, GREENVILLE, OH, 45331 | US Mail (1st Class) |
| 26511 | PRMT, PABLO MURGUEYTIO, FERNANDEZ DE RECALDE N23-54, QUITO, ECUADOR | US Mail (1st Class) |
| 26511 | PRO, GEORGE BOHN, 124 SE 27 AVE, OCALA, FL, 34482 | US Mail (1st Class) |
| 26511 | PRO411.COM, JAMES EVERETT, 105 LAKESIDE DRIVE, CHAPIN, SC, 29036 | US Mail (1st Class) |
| 26511 | PRODUCTS BY TAZ, JAMES FORSYTH, 1705 7TH STREET, OROVILLE, CA, 95965 | US Mail (1st Class) |
| 26511 | PROJECT SOLUTIONS GROUP, INC., 400 DONALD LYNCH BLVD, MARLBOROUGH, MA, 01752 | US Mail (1st Class) |
| 26511 | PRO-LEGAL SERVICES, INC., SUITE G6, 1275 K STREET, N W, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 26511 | PROLINK COMMUNICATIONS, LLC, SUITE 250, 8521 LEESBURG PIKE, VIENNA, VA, 22182 | US Mail (1st Class) |
| 26511 | PROMUSTANGMAN, WILLIAM EZELL, 3505 CLUBHOUSE DR, SACRAMENTO, CA, 95823 | US Mail (1st Class) |
| 26511 | PROVIDER SATELLITE TV, DAVE WILSON, 1504 JAY AVE., SWANSEA, IL, 62226 | US Mail (1st Class) |
| 26511 | PS SATELLITE, PATRICK SADOWSKI, 146 DAWLISH AVE., AURORA, ON, L4G 6R2CANADA | US Mail (1st Class) |

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | PSD WEB SERVICES, BRUCE PARMELE, 1527 WILLOW DR, BONIFAY, FL, 32425 | US Mail (1st Class) |
| 26511 | PVREALESTATELISTINGS, MATTHEW STELLATO, 3285 CLOVER WAY #214, RENO, NV, 89509 | US Mail (1st Class) |
| 26511 | QLIK TECH INC., SUITE 107, 5400 TRINITY ROAD, RALEIGH, NC, 27607 | US Mail (1st Class) |
| 26511 | QUALITY DISH SERVICE, ROBERT TURNER, 1751 JUNCTION AVE, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 26511 | QUALITY MECHANICAL SERVICES,INC., PO BOX 567, HUGHESVILLE, MD, 20637 | US Mail (1st Class) |
| 26511 | QUALITY SATELLITE SERVICES, MICHAEL MARDIS, 7075 BENGAL ROAD, CAMPBELLSVILLE, KY, 42718 | US Mail (1st Class) |
| 26511 | QUALITY SATELLITES, TIMOTHY GUNN, 604 ZELLWOOD DR, LAVERGNE, TN, 37086 | US Mail (1st Class) |
| 26511 | QUALITY TV, ANTHONY JACKSON, 1801 ST. MARLO CT, CONYERS, GA, 30013 | US Mail (1st Class) |
| 26511 | QUALITYBUSINESSREVIEWS.COM, ROGER HICKS, 1713 OHIO ST., MICHIGAN CITY, IN, 46360 | US Mail (1st Class) |
| 26511 | QUALITYTV, DEBBIE GIGLIOTTI, 4825 TOMSON AVE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 26511 | QUALUTION SYSTEMS, INC., SUITE 290, 28720 ROADSIDE DRIVE, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 26511 | QUEENCREEKWHOLESALE.COM, WAYNE CHESSER, 35 W DEXTER WAY, QUEEN CREEK, AZ, 85243 | US Mail (1st Class) |
| 26511 | QUEST MEMBERSHIP SERVICES, 182 FAIRCHILD AVE., PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 26511 | QUEST SOFTWARE, INC., PO BOX 51739, LOS ANGELES, CA, 90051-6039 | US Mail (1st Class) |
| 26511 | QUESTAR SATELLITE, ERNEST ODELL, 3305 SAGEBRUSH RD, LEVELLAND, TX, 79336 | US Mail (1st Class) |
| 26511 | QUEST-VISION, ROY HAYES SR, P O.BOX 19906, LOUISVILLE, KY, 40259 | US Mail (1st Class) |
| 26511 | QUICKSILVERSERVICES, THOMAS REYNOLDS, 4413 DONEGAL, CORPUS CHRISTI, TX, 78413 | US Mail (1st Class) |
| 26511 | QUILL, PO BOX 37600, PHILADELPHIA, PA, 19101-0600 | US Mail (1st Class) |
| 26511 | QUINN COLWELL WITH QCC SAT TV, QUINN COLWELL, 303 S PAUL AVE., BLUFORD, IL, 62814 | US Mail (1st Class) |
| 26511 | QUIXTAR, PO BOX 2677, GRAND RAPIDS, MI, 49501-2677 | US Mail (1st Class) |
| 26511 | QUIXTAR CORP, ATTN: NICOLE BORM, 375 EXETER ROAD, LONDON, ON, N5Y 5V6CANADA | US Mail (1st Class) |
| 26511 | QUIXTAR INC., 5101 SPAULDING PLAZA, ADA, MI, 49355 | US Mail (1st Class) |
| 26511 | QWEST, PO BOX 91154, SEATTLE, WA, 98111-9254 | US Mail (1st Class) |
| 26511 | QWEST, PO BOX 173638, DENVER, CO, 80217-3638 | US Mail (1st Class) |
| 26511 | QWEST, PO BOX 29039, PHOENIX, AZ, 85038-9039 | US Mail (1st Class) |
| 26511 | QWEST- ( LIBERTY ), 5101 INTERCHANGE WAY, LOUISVILLE, KY, 40229 | US Mail (1st Class) |
| 26511 | R B ASSOCIATES, INC., SUITE 1000, 1054 31ST STREET NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | R C CONSULTING, RICHARD CHRISTIAN, PO BOX 2984, ONECO, FL, 34264-2984 | US Mail (1st Class) |
| 26511 | R D.MARTIN, ROGER MARTIN, 1441 MILLMOORE TERRACE, DACULA, GA, 30019 | US Mail (1st Class) |
| 26511 | R D.SEALS, RICHARD SEALS, 830 ROBERTS CT, CARLISLE, OH, 45005 | US Mail (1st Class) |
| 26511 | R DURHAM, RUTHIE DURHAM, 5189 5TH ST., MORROW, GA, 30260 | US Mail (1st Class) |
| 26511 | R E F ELECTRONICS, HAROLD FRANKLIN, 1958 N CATALINA STREET, LOS ANGELES, CA, 90027-1804 | US Mail (1st Class) |
| 26511 | R L W, ROBERT L WOLFE, 1211 21ST STREET #219, GALVESTON, TX, 77550-4747 | US Mail (1st Class) |
| 26511 | R NELSON, LAWRENCE NELSON, 1905 ERIE ST STE#104, ADELPHI, MD, 20783 | US Mail (1st Class) |
| 26511 | R VILLAGRANA, RAMIRO VILLAGRANA, 1114 164TH ST. S E #C202, MILL CREEK, WA, 98012 | US Mail (1st Class) |
| 26511 | RADIOSHACK, MAIL STOP EF4-218, RADIOSHACK CIRCLE, FORT WORTH, TX, 76102-1964 | US Mail (1st Class) |
| 26511 | RAEANNA ROSINSKI, RAEANNA ROSINSKI, 3208 MAPLECREST AVE, PARMA, OH, 44134 | US Mail (1st Class) |
| 26511 | RALPH GERBER, RALPH GERBER, 184 NEWTON ST., TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 26511 | RALPH HARRIS, RALPH HARRIS, 4507 SCHURMIER RD, HOUSTON, TX, 77048 | US Mail (1st Class) |
| 26511 | RAMONA WINKFIELD, CURTIS MUHAMMAD, 6909 VALLEY PARK RD, CAPITOL HGTS, MD, 20743 | US Mail (1st Class) |
| 26511 | RAMOS SATELLITE, ROBERT RAMOS, 748 JUANITA ST, DONNA, TX, 78537 | US Mail (1st Class) |
| 26511 | RAMSEY DISTRIBUTING, ELIJAH RAMSEY III, 509 E TOWER ST, TAZEWELL, VA, 24651 | US Mail (1st Class) |
| 26511 | RANDALL VAN DYKE & ASSOCIATES, C/O JDS PROFESSIONAL GROUP, 5670 GREENWOOD, GREENWOOD VILLAGE, CO, 80111 | US Mail (1st Class) |
| 26511 | RANDALL VAN DYKE & ASSOCIATES INC., SUITE 200, 5670 GREENWOOD PLAZA BLVD, GREENWOOD VILLAGE, CO, 80111 | US Mail (1st Class) |
| 26511 | RANDIJEAN, RANDI HOSTETTER, 2832 GOLD PLACE, ALAMOSA, CO, 81101 | US Mail (1st Class) |
| 26511 | RANDLEY SATELLITE, BRAD HORSLEY, 67 SHELLBARK CT, O FALLON, MO, 63366-9764 | US Mail (1st Class) |
| 26511 | RANDMARK CONST., RANDY BOHEIM, 4165 MARY AVE., MARYSVILLE, CA, 95901 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | RANDSTAD, P O.BOX 2084, CAROL STREAM, IL, 60132-2084 | US Mail (1st Class) |
| 26511 | RANIAN7@YAH, ANGELA SCOTT, 655 H AVENUE BUILDING 442, SAN FRANCISCO, CA, 94130 | US Mail (1st Class) |
| 26511 | RAQUEL Y RAMIRO, ROSA CARRANZA, 1723 RIDGE HOLLOW DR, HOUSTON, TX, 77067 | US Mail (1st Class) |
| 26511 | RAY, RAYMOND GARY, 2425 SHADY LANE APT.16, ANDERSON, CA, 96007 | US Mail (1st Class) |
| 26511 | RAY, RAY FRENTZEL, W5655 HWY 33 #69, LA CROSSE, WI, 54601 | US Mail (1st Class) |
| 26511 | RAY ARDWIN, RAY ARDWIN, POB18, GILLHAM, AR, 71841 | US Mail (1st Class) |
| 26511 | RAY FINCH, RAY FINCH, 428 E MULBERRY ST, MILLVILLE, NJ, 08332 | US Mail (1st Class) |
| 26511 | RAY SALINAS, RAY SALINAS, 2905 LIMA ST., BROWNSVILLE, TX, 78521 | US Mail (1st Class) |
| 26511 | RAYB OPTIONS INC., RAY BARTH, 1203 TABOR COURT, BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 26511 | RAYNEL, INC, CHANEL BLACKMORE, 12215 POMPANO LN, HOUSTON, TX, 77072 | US Mail (1st Class) |
| 26511 | RAZA ALI, ALI RAZA, 527-3-B2 TOWNSHIP, LAHORE, 54700PAKISTAN | US Mail (1st Class) |
| 26511 | RB99, RAUL BRISENO, 2504 S ORVILLE ST, STOCKTON, CA, 95206-3518 | US Mail (1st Class) |
| 26511 | RD ANGEL, RONALD ANGEL, 9164 SR 100 W, STARKE, FL, 32091 | US Mail (1st Class) |
| 26511 | RDA CORPORATION, PO BOX 17078, BALTIMORE, MD, 21297 | US Mail (1st Class) |
| 26511 | RDJ PROMOTIONS, RACHELLE JOHNSON, 1122 S MAYFIELD AVE., 1ST FLR, CHICAGO, IL, 60644 | US Mail (1st Class) |
| 26511 | RDM SATELLITE SERVICES, WILLIAM RICHARDS, 1013 W LINDEN ST, UNIT 10, ALLENTOWN, PA, 18102 | US Mail (1st Class) |
| 26511 | RDSR, RUBEN GERARDO, PO BOX 762259, SAN ANTONIO, TX, 78245 | US Mail (1st Class) |
| 26511 | REALITYSHOCK.TV, ERIK NEILSEN, 13951 SE 121 PLACE, OCKLAWAHA, FL, 32179 | US Mail (1st Class) |
| 26511 | REAVES MERCHANDISE, SAMMY REAVES, 315 13TH AV, ALEXANDER CITY, AL, 35010 | US Mail (1st Class) |
| 26511 | REBECCA VELEZ, #204, 4524 COMMONS DRIVE, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 26511 | REBECCA WELLS, REBECCA WELLS, 6804 BEECH AVE, PROSPECT, KY, 40059 | US Mail (1st Class) |
| 26511 | RECEIVABLE MANAGEMENT SERVICES CORP, PO BOX 951762, CLEVELAND, OH, 44193 | US Mail (1st Class) |
| 26511 | RECELLULAR INCORPORATED, 2555 BISHOP CIRCLE WEST, DEXTER, MI, 48130 | US Mail (1st Class) |
| 26511 | RECYCLE ME, MAEGAN HOUSER, 901 SPRING LAKE, BEDFORD, TX, 76021 | US Mail (1st Class) |
| 26511 | RED DOG COMPUTERS, ROSS ANDERSON, 1586 HIGHVIEW DR, MOUNT VERNON, IA, 52314 | US Mail (1st Class) |
| 26511 | REGEB MAVRAKIS, 1811 MUIRFIELD DRIVE, COLUMBIA, MO, 65203 | US Mail (1st Class) |
| 26511 | REGINALD BREWER, 12511 TURTLE DOVE PLACE, WALDORF, MD, 20602 | US Mail (1st Class) |
| 26511 | RENELMULTI-SERVICE, RENEL JEAN, 250 WEST SAMPLE RD APT D106, POMPANO BEACH, FL, 33064 | US Mail (1st Class) |
| 26511 | RESIDENTIAL MEDIA, JOHN FREELAND, 1101 KERMIT DR , SUITE 206, NASHVILLE, TN, 37217 | US Mail (1st Class) |
| 26511 | RESPOND2, LLC, 207 NW PARK AVE., PORTLAND, OR, 97209 | US Mail (1st Class) |
| 26511 | RETROCREDIT, JAY AUGUST, BOX 3555, SIOUX CITY, IA, 51102-3555 | US Mail (1st Class) |
| 26511 | REZNICK GROUP, P C, SUITE 400, 7700 OLD GEORGETOWN ROAD, BETHESDA, MD, 20814-6224 | US Mail (1st Class) |
| 26511 | RFMCO DISH NETWORK, RICHARD MELKA, PO BOX 11, BROOKFIELD, IL, 60513-0011 | US Mail (1st Class) |
| 26511 | RGA ASSOCIATES, RGA ASSOCIATES, 2332 CANTURA DRIVE, MESQUITE, TX, 75181 | US Mail (1st Class) |
| 26511 | RGV-DISH, JANET RIOS, PO BOX 3924, MISSION, TX, 78573 | US Mail (1st Class) |
| 26511 | RICH CLARK, RICH CLARK, 9000 W 69 ST, MERRIAM, KS, 66204 | US Mail (1st Class) |
| 26511 | RICHARD BUENAVENTURA, 119 HOLOWWIND COURT, RESTON, VA, 20194 | US Mail (1st Class) |
| 26511 | RICHARD DAVID, RICHARD DAVID, 2208 HIGHLAND AVE S117, AUGUSTA, GA, 30904 | US Mail (1st Class) |
| 26511 | RICHARD FUINO, RICHARD FUINO, 1225 HART ST., UTICA, NY, 13502 | US Mail (1st Class) |
| 26511 | RICHARD HODGE, RICHARD HODGE, 2918 OHIO STREET, ASHLAND, KY, 41102 | US Mail (1st Class) |
| 26511 | RICHARD MORRIS, RICHARD MORRIS, 473 S TRELLIS CT, NEWPORT NEWS, VA, 23608 | US Mail (1st Class) |
| 26511 | RICHARD SPAFFORD, RICHARD SPAFFORD, 6874 ALPINE CT, BONNERS FERRY, ID, 83805 | US Mail (1st Class) |
| 26511 | RICHARD THOMPSON, RICHARD THOMPSON, 615 C STREET, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 26511 | RICHARD WALTERS, RICHARD WALTERS, 393 BRAGDON RD, WELLS, ME, 04090 | US Mail (1st Class) |
| 26511 | RICHARDSON & RICHARDSON, MARCUS RICHARDSON, 4009 CASCADE DR, GASTONIA, NC, 28056 | US Mail (1st Class) |
| 26511 | RICHIEMAC, RICHARD MCINTOSH, 2755 W STOCKTON AVE, ANAHEIM, CA, 92801 | US Mail (1st Class) |
| 26511 | RICK SCHULTZ, RICHARD SCHULTZ, 7511 CANE RUN RD#197, LOUISVILLE, KY, 40258 | US Mail (1st Class) |
| 26511 | RICO QUINN, RICO QUINN, 5302 WILLOW CLIFF RD #252, OKLAHOMA CITY, OK, 73132 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | RISTERS, WAYNE RISTER, 8923 GLASS CHIMNEY LN, FISHERS, IN, 46038 | US Mail (1st Class) |
| 26511 | RITZ INTERACTIVE, INC., 2010 MAIN STREET, IRVINE, CA, 92614 | US Mail (1st Class) |
| 26511 | RJLE, RICHARD JONES, 5509 E MTN VIEW RD, EDMOND, OK, 73034 | US Mail (1st Class) |
| 26511 | RJSC MARKETING, RON GOODPASTER, 906 NW BECONTREE PL., LAWTON, OK, 73505 | US Mail (1st Class) |
| 26511 | RMA CHAUFFEURED TRANSPORTATION, SUITE 101, 6010 EXECUTIVE BLVD, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 26511 | RMC DISH SERVICE, RICHARD CHAVEZ, 10244 TELFAIR AVE, PACOIMA, CA, 91331 | US Mail (1st Class) |
| 26511 | RMC ENTERPRISE, RENEE COMBS, 11532 CASA MARINA WAY, #302, TAMPA, FL, 33635 | US Mail (1st Class) |
| 26511 | ROBERT, ROBERT VARDELL, 312 W MAIN, WILLIFORD, AR, 72482 | US Mail (1st Class) |
| 26511 | ROBERT HORTON, ROBERT HORTON, 5639 TILUBO LN, PACE, FL, 32571 | US Mail (1st Class) |
| 26511 | ROBERT LEBEAU LEBEAU, PO BOX 457, NORTH GROSVERNORDALE, CT, 06255 | US Mail (1st Class) |
| 26511 | ROBERT LEE JOSEPH, ROBERT JOSEPH, 1777 MARTHA DR, ROCKY FACE, GA, 30740 | US Mail (1st Class) |
| 26511 | ROBERT LEONARD, 21411 ASHBURN RUN PL, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 26511 | ROBERT NELSON, ROBERT NELSON, 13000 M L KING WAY S SPACE #19, SEATTLE, WA, 98178 | US Mail (1st Class) |
| 26511 | ROBERT PHALEN, 939 CHIPPEWA DRIVE, ELGIN, IL, 60120 | US Mail (1st Class) |
| 26511 | ROBERT PIZZANO GEN'L CONTRACTORS, INC., 1019 CAMERON STREET, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 26511 | ROBERT S BRADY, ESQUIRE, YOUNG CONWAY STARGATT & TAYLOR LLP, 1000 WEST ST., 17TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 26511 | ROBERT WAY, ROBERT WAY, 50 MARLBORO STREET #5, KEENE, NH, 03431 | US Mail (1st Class) |
| 26511 | ROBERT ZIMMER, 3006 MAPLELAWN CIRCLE, AUSTIN, TX, 78723 | US Mail (1st Class) |
| 26511 | ROBERTA, SHARON HAYDEN, 118 BROOKDALE AVENUE, NEWARK, NJ, 07106 | US Mail (1st Class) |
| 26511 | ROBIA007, ROBIA GONGORA, 906 MONTAGUE ST, ROCKFORD, IL, 61102 | US Mail (1st Class) |
| 26511 | ROBIN BONIFACE, 39432 MEADOWLARK DRIVE, HAMILTON, VA, 20191 | US Mail (1st Class) |
| 26511 | ROBINSON CASTILLO, 5305 LOS ESTADOS, YORBA LINDA, CA, 92887 | US Mail (1st Class) |
| 26511 | ROCHELLE, ROCHELLE HANDLEY, 6994 BRECKEN TRACE, LITHONIA, GA, 30058 | US Mail (1st Class) |
| 26511 | RODNEY BROOKS, RODNEY BROOKS, 174 PAMPHYLIA AVE., BRIDGETON, NJ, 08302 | US Mail (1st Class) |
| 26511 | RODOLFO CONTRERAS, RODOLFO CONTRERAS, 10123 W PALM LANE DR, HOUSTON, TX, 77034 | US Mail (1st Class) |
| 26511 | RODRIGO RUBIO, RODRIGO RUBIO, PO BOX 583, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 26511 | ROGER ATKINSON, ROGER ATKINSON, RT 7 BOX 1171M, CLEVELAND, TX, 77328 | US Mail (1st Class) |
| 26511 | ROLF TRAUTHWEIN, ROLF TRAUTHWEIN, 1860 QUEEN CITY AVE. APT. G-20, CINCINNATI, OH, 45214 | US Mail (1st Class) |
| 26511 | ROMANE CRISPIN, 1903 BEECHAM COURT, BOWIE, MD, 20721 | US Mail (1st Class) |
| 26511 | RON BROOKS CARTOONS, RONALD BROOKS, 2225PARKWAY APT117, PIGEON FORGE, TN, 37863 | US Mail (1st Class) |
| 26511 | RON MADEN, RON MADEN, 21631 SANDYSTONE LN, KATY, TX, 77449 | US Mail (1st Class) |
| 26511 | RONALD HURLEY, RONALD HURLEY, 13234 CARRIAGE CIR, GULFPORT, MS, 39503 | US Mail (1st Class) |
| 26511 | RONALD JACKENTHAL, C/O ELAINE BREDEHOFT, 11260 ROGER BACON DRIVE, #201, RESTON, VA, 20190 | US Mail (1st Class) |
| 26511 | RONFINCH ENTERPRISES, RON FINCH, PO BOX 420701, HOUSTON, TX, 77242 | US Mail (1st Class) |
| 26511 | ROSA'S ENTERPRISE, ROSA WILSON, 514 SPRING ST., HAMLET, NC, 28345 | US Mail (1st Class) |
| 26511 | ROSALIE FRIEDMAN, 78733 SUNRISE MOUNTAIN VW, PALM DESERT, CA, 92211 | US Mail (1st Class) |
| 26511 | ROSE YOUNG, ROSE YOUNG, 3299 N 58TH ST, MILWAUKEE, WI, 53216 | US Mail (1st Class) |
| 26511 | ROSEANNE GERKIN, ROSEANNE GERKIN, 232 MCKENZIE AVE #1, PANAMA CITY, FL, 32401 | US Mail (1st Class) |
| 26511 | ROSHAN POPAL, 45846 OAK BRANCH LANE, STERLING, VA, 20164 | US Mail (1st Class) |
| 26511 | ROSYGOLD, YOLANDA THOMPSON, 3355 BEAR RIDGE WAY, ANTIOCH, CA, 94531 | US Mail (1st Class) |
| 26511 | ROY EVANS, ROY EVANS, 230 SOUTH BROADWAY 1R, BALTIMORE, MD, 21231-2405 | US Mail (1st Class) |
| 26511 | ROY ISTURIS, ROY ISTURIS, 2617 LEBANON, EL PASO, TX, 79930 | US Mail (1st Class) |
| 26511 | RR DONNELLEY RECEIVABLES, INC., PO BOX 13654, NEWARK, NJ, 07188-0001 | US Mail (1st Class) |
| 26511 | RRLINKS, RANDY RAWLINSON, PO BOX 75370, DALLAS, TX, 75370 | US Mail (1st Class) |
| 26511 | RST DISH PROS, RUSS THOMAS, PO BOX 10529, DAYTONA BEACH, FL, 32120 | US Mail (1st Class) |
| 26511 | RTS ENTERPRISES, RYAN SMITH, 117 ROYAL DR APT #3703, MADISON, AL, 35758 | US Mail (1st Class) |
| 26511 | RUBEN/ DISH NETWORK, RUBEN JARAMILLO, 1107 FILIPINO AVE, ALAMOGORDO, NM, 88310 | US Mail (1st Class) |
| 26511 | RUBY COLLIER, RUBY COLLIER, 32 FAIRLANE DR APT. 424, MONCTON, NB, E1C 0B5CANADA | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 26511 | RUPESH RAO, APT. A2004, 16802 NE 39TH CT, REDMOND, WA, 98052 | US Mail (1st Class) |
| 26511 | RUST CONSULTING, INC., SUITE 880, 625 MARQUETTE AVE., MINNEAPOLIS, MN, 55402-2469 | US Mail (1st Class) |
| 26511 | RVMFLORES579, VIRGINIA C FLORES, P O.BOX 819, SAN ANTONIO, TX, 78073 | US Mail (1st Class) |
| 26511 | RWHITEHEAD, RANDOLYN WHITEHEAD, 215 SKY HAWK LN, MACON, GA, 31216 | US Mail (1st Class) |
| 26511 | RWM CO., ROY MARVIN, RR1 BOX 1785, HALLSTEAD, PA, 18822 | US Mail (1st Class) |
| 26511 | RWP SATELLITE, ROBERT PINGER JR, PO BOX 5214, VENTURA, CA, 93005 | US Mail (1st Class) |
| 26511 | RYAN BENJAMIN, RYAN BENJAMIN, 2238 STACY CIRCLE, MONTGOMERY, IL, 60538 | US Mail (1st Class) |
| 26511 | RYAN RUSSELL INVESTMENTS, 226 ASHLAND DR, SAN ANTONIO, TX, 78218 | US Mail (1st Class) |
| 26511 | RYGHT PROMOTIONS, DAMEON PATTON, 35 OAK GREEN DRIVE, LAWRENCEVILLE, GA, 30044 | US Mail (1st Class) |
| 26511 | S C M FAMILY, SCHLETHA MARTIN, 301 WESLEY CLUB DR, DECATUR, GA, 30034 | US Mail (1st Class) |
| 26511 | S DISH NETWORK, JOSEPH REARDON, 14 HUDSON STREET APT#3R, WORCESTER, MA, 01609 | US Mail (1st Class) |
| 26511 | S&B INC., SHANNA CRAWFORD, 8913 KING RANCH DR, AUBREY, TX, 76227 | US Mail (1st Class) |
| 26511 | S&K 2007, KATHERINE GAULDIN, 607E ENGLAND AVE, CREWE, VA, 23930 | US Mail (1st Class) |
| 26511 | SAADIA, SAADIA DUPLECHIN, 1102 HWY 1184, COTTONPORT, LA, 71327 | US Mail (1st Class) |
| 26511 | SADWDWADA, GUANMI XIAO, NO452,HUAYANGXINGDABU STR, GUANGHAN, 618300CHINA | US Mail (1st Class) |
| 26511 | SALERNOS ELECTRONICS, CARMEN SALERNO, PO BOX 8135, MELROSE PARK, IL, 60160 | US Mail (1st Class) |
| 26511 | SALLIE MAE, V5442, 12061 BLUEMONT WAY, RESTON, VA, 20190 | US Mail (1st Class) |
| 26511 | SALLY DAVIS, SALLY DAVIS, 1537 SYLVIA COURT, CHARLOTTE, NC, 28205 | US Mail (1st Class) |
| 26511 | SAM ROSS, SAM ROSS, 9041 MEADOW VISTA ROAD, CHARLOTTE, NC, 28213 | US Mail (1st Class) |
| 26511 | SAMPSON INTERNATIONAL INC., MELVIN SAMPSON, 341 PRATT CIR, MONTGOMERY, AL, 36115 | US Mail (1st Class) |
| 26511 | SAMSUNG, 1301 E LOOKOUT DRIVE, RICHARDSON, TX, 75082 | US Mail (1st Class) |
| 26511 | SAMUEL CAMACHO, SAMUEL CAMACHO, 1967 CAMPBELL RD, HOUSTON, TX, 77080 | US Mail (1st Class) |
| 26511 | SAMUEL RUDY, SAMUEL KOSECHEQUETAH, 850 S ONEIDA ST. #B310, DENVER, CO, 80224 | US Mail (1st Class) |
| 26511 | SAN JOSE CELL PHONES, RICK SHRUM, 3637 SNELL AVE SPC 77, SAN JOSE, CA, 95136-1366 | US Mail (1st Class) |
| 26511 | SANDEEP ABOTULA, 150A BRYANT LANE, NEW BEDFORD, MA, 02740 | US Mail (1st Class) |
| 26511 | SANDRA ROBINSON, SANDRA ROBINSON, 777 NW 155TH LANE 619, MIAMI, FL, 33169 | US Mail (1st Class) |
| 26511 | SANDY, SANDRA DAVIS, 2845 WHITE, KANSAS CITY, MO, 64129 | US Mail (1st Class) |
| 26511 | SANDY NIEMAN, SANDRA NIEMAN, 305 WIMPOLE, ROCHESTER HILLS, MI, 48309 | US Mail (1st Class) |
| 26511 | SANJITA THAPA-CHHETRI, APT. 59, 2070 GARDEN SPRINGS DRIVE, LEXINGTON, KY, 40504 | US Mail (1st Class) |
| 26511 | SANYO FISHER COMPANY, 21605 PLUMMER STREET, CHATSWORTH, CA, 91311 | US Mail (1st Class) |
| 26511 | SAPPHIRE TECHNOLOGIES, LLC, PO BOX 30727, HARTFORD, CT, 06150 | US Mail (1st Class) |
| 26511 | SARAH ANDERSON, 620 EAST ANDERSON AVENUE, PHOENIX, AZ, 85022 | US Mail (1st Class) |
| 26511 | SARAH THOMPSON, SARAH THOMPSON, 319 FOREST HILLS DR, MONTGOMERY, AL, 36109 | US Mail (1st Class) |
| 26511 | SASI BIZ, SAM POLUMBO, 1830 CYPRESS LAKES DR, GRANT, FL, 32949 | US Mail (1st Class) |
| 26511 | SATDISH4U, JAMES BARKER, 18002 N VILLA RITA DR, PHOENIX, AZ, 85032 | US Mail (1st Class) |
| 26511 | SATELLITE ASSOCIATES, JOHN TYLER, 722 E LAMBUTH LANE, DEER PARK, TX, 77536 | US Mail (1st Class) |
| 26511 | SATELLITE BURST, KAI WAH WONG, 61 LORONG K TELOK KURAU #05-03, SINGAPORE, 425671SINGAPORE | US Mail (1st Class) |
| 26511 | SATELLITE BY REG, REGINA RIDINGS, 621 CR 3120, COOKVILLE, TX, 75558 | US Mail (1st Class) |
| 26511 | SATELLITE CREW, ANDY DAVILA, 5521 S PIN OAK DR, TUCSON, AZ, 85746 | US Mail (1st Class) |
| 26511 | SATELLITE DEALS, JOSEPH CAVAGGIONI, 56 NPLANK RD #134, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 26511 | SATELLITE DOG, NORMAN LANIER, PO BOX 689, CALVERT CITY, KY, 42029 | US Mail (1st Class) |
| 26511 | SATELLITE EXPERTS, PATRICK MACK, 445 N PLUM ST, VERMILLION, SD, 57069 | US Mail (1st Class) |
| 26511 | SATELLITE FOR US, JOHN TESTER, 121 4TH AVE. N, STRUM, WI, 54770-5826 | US Mail (1st Class) |
| 26511 | SATELLITE GURU, MATTHEW GERACE, PO BOX 152, GREENVILLE, OH, 45331 | US Mail (1st Class) |
| 26511 | SATELLITE INOVATIONS, TOM WHETZELL, 14648 BERRY RD, CABOOL, MO, 65689 | US Mail (1st Class) |
| 26511 | SATELLITE MAN, DOUG PAAR, 13 COUNTY RD M, STAR PRAIRIE, WI, 54026 | US Mail (1st Class) |
| 26511 | SATELLITE NETWORK, VICTORIA HENRY, 226 GARVINS LANE, WHEELING, WV, 26003 | US Mail (1st Class) |
| 26511 | SATELLITE OR BUST, VINCENT KLAWANSKY, 3508 N 6TH STREET, HARRISBURG, PA, 17110 | US Mail (1st Class) |
| 26511 | SATELLITE PRO, ROGER HAMMER, 8200 SOUTH STATE ROAD 109, KNIGHTSTOWN, IN, 46148 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | SATELLITE PRO LLC, PAUL WILLOUGHBY, 1330 NW MURRAY RD, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 26511 | SATELLITE SAVINGS, KURTIS NELSON, 39035 N DUSTY DR, QUEEN CREEK, AZ, 85242 | US Mail (1st Class) |
| 26511 | SATELLITE SERVICE, DOUGLAS WHITE, PO BOX 916, HARWICH, MA, 02645 | US Mail (1st Class) |
| 26511 | SATELLITE SERVICES, JOE NUNN JR, 5340 KNOLLWOOD DR SUITE 11, PARMA, OH, 44129 | US Mail (1st Class) |
| 26511 | SATELLITE SIGNALS, ERIC JOHNSTON, 95 WARCHOUSE ROAD, CHELMSFORD, CM2 8LTUNITED KINGDOM | US Mail (1st Class) |
| 26511 | SATELLITE SIMPLIFIED, SATELLITE SIMPLIFIED, 801 N 49TH ST APT 217, FORT SMITH, AR, 72903 | US Mail (1st Class) |
| 26511 | SATELLITE SOLUTIONS, AHAMEDU MAHAMADU, 1555 JANE ST. #1917, TORONTO, ON, M9N 2R4CANADA | US Mail (1st Class) |
| 26511 | SATELLITE SOLUTIONS, TROY GREGORY, 6745 DARTMOUTH AVE N, ST PETERSBURG, FL, 33710 | US Mail (1st Class) |
| 26511 | SATELLITE SOLUTIONS, MARK WINANS, 6153 CARTAGE AVE NW, CANAL FULTON, OH, 44614 | US Mail (1st Class) |
| 26511 | SATELLITE TELEVISION, MR B JAMES BRUNO, 2899 GOURA RD 161, WESTLAKE VG, CA, 91361 | US Mail (1st Class) |
| 26511 | SATELLITE TV, JASON DRAPER, 13604 WOODBROOK DR, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 26511 | SATELLITE TV BY JRH, JOE HARRIS, 10751 MEADOWGLEN #124, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 26511 | SATELLITE TV PROS, CHARLES YARBROUGH, 12534 VALLEY VIEW ST. #342, GARDEN GROVE, CA, 92845 | US Mail (1st Class) |
| 26511 | SATELLITE TV SPECIAL, AYRIC DIERENFELD, 3490 STRATHMORE PLACE, EUGENE, OR, 97405 | US Mail (1st Class) |
| 26511 | SATELLITE'S FOR EVERYONE, SCOTT BUTTRUM, 428 NW 25TH ST APT 2, OKLAHOMA CITY, OK, 73103 | US Mail (1st Class) |
| 26511 | SATELLITEAFFILIATE, YUDI ANGGORO, JL MENDUNG IV NO 51 JEBRES, SOLO, 57126INDONESIA | US Mail (1st Class) |
| 26511 | SATELLITEDEAL, DANE ROBINSON, 209 BANBURY RD, BRANTFORD, ON, N3P 1E7CANADA | US Mail (1st Class) |
| 26511 | SATELLITEDISHFORYOU, CRISIE MALLORY, 3901 WESTOVER ROAD, WESTOVER, AL, 35147 | US Mail (1st Class) |
| 26511 | SATELLITEGUY.NET, ROBERT BRECKEL, 12 HIGH PINE CT, COCKEYSVILLE, MD, 21030 | US Mail (1st Class) |
| 26511 | SATELLITENETCONNECT, SCOTT DAUGHERTY, 20621 CR34, SAINT STEPHENS, AL, 36569 | US Mail (1st Class) |
| 26511 | SATELLITENETCONNECT, SCOTT DAUGHERTY, 20621 COUNTY ROAD 34, SAINT STEPHENS, AL, 36569 | US Mail (1st Class) |
| 26511 | SATELLITEPIPE.COM, STEPHEN IMGRUND, 11908 SUNSET TRAIL NORTH, PLYMOUTH, MN, 55441 | US Mail (1st Class) |
| 26511 | SATELLITES DISH PLUS, FRANCISCO CRUZ-GARCIA, 318 SUMMER SAILS DR, VALRICO, FL, 33594 | US Mail (1st Class) |
| 26511 | SATELLITES UNLIMITED, JACKALYN GILMER, 18923 ENGLAND, MACOMB, MI, 48042 | US Mail (1st Class) |
| 26511 | SATELLITES UNLIMITED, EDGAR BETANCOURT, PO BOX 871, POOLESVILLE, MD, 20837 | US Mail (1st Class) |
| 26511 | SATELLITESALES, MICHAEL STEPHENS, 1963 TULSA, MEMPHIS, TN, 38127 | US Mail (1st Class) |
| 26511 | SATELLITESWEEPER.COM, MUSTAFA ABDULMUMIN, 16350 VAN BUREN BLVD, RIVERSIDE, CA, 92504 | US Mail (1st Class) |
| 26511 | SATELLITESYSTEM, CARY GRANDERSON, 1963 TULSA, MEMPHIS, TN, 38107 | US Mail (1st Class) |
| 26511 | SATELLITETV, ROBERT MELSON SR., 4704 PETALUMA CIR., LAS VEGAS, NV, 89120-1743 | US Mail (1st Class) |
| 26511 | SATELLITETV.CC, MICHAEL LORENZEN, 601 CRESCENT, MT. PLEASANT, MI, 48858 | US Mail (1st Class) |
| 26511 | SATELLITETV.COM, CHIEDOZIE OKONKWO, 4903 EAST KESSLER BOULEVARD, INDIANAPOLIS, IN, 46220 | US Mail (1st Class) |
| 26511 | SATELLITE-TV.INFO, DAVID THOMSON, 21065 56TH AVE. UNIT 27, LANGLEY, BC, V3A 8A6CANADA | US Mail (1st Class) |
| 26511 | SATELLITETV-DISH, DAVID GLEDHILL, PO BOX 2079, MUSCLE SHOALS, AL, 35662 | US Mail (1st Class) |
| 26511 | SATELLITETVMAN.COM, REAF THOMPSON, 8219 S MARIPOSA AVENUE, LOS ANGELES, CA, 90044 | US Mail (1st Class) |
| 26511 | SATLINK, WILFREDO RODRIGUEZ, 287 MORRIS AVE, LONG BRANCH, NJ, 07740 | US Mail (1st Class) |
| 26511 | SATSOL.COM, GW NAIL, PO BOX 1302, RICHMOND, TX, 77406 | US Mail (1st Class) |
| 26511 | SATTELITE 4 YOU, SHELLY TUMA-DOUGLASS, 7635 TIMBERLIN PARK BLVD #514, JACKSONVILLE, FL, 32256 | US Mail (1st Class) |
| 26511 | SATUK, DEBBIE HERMAN, 105 COURTLANDS AVENUE, LONDON, SE12 8JJUNITED KINGDOM | US Mail (1st Class) |
| 26511 | SATXUSASOFTWARE.COM, ROBERT ALVAREZ, 424 DENVER BLVD, SAN ANTONIO, TX, 78210 | US Mail (1st Class) |
| 26511 | SAUNDERS, JED SAUNDERS, P O.BOX 393, WANATAH, IN, 46390 | US Mail (1st Class) |
| 26511 | SAVANNAH SATELLITES, THOMAS SMITH, 935 MILL STREAM CT, SAVANNAH, GA, 31419-2975 | US Mail (1st Class) |
| 26511 | SAVE$SATELLITE, JENNIFER FERRARINI, 14988 SE BRADFORD RD, CLACKAMAS, OR, 97015 | US Mail (1st Class) |
| 26511 | SAVVIS, INC., 13339 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 26511 | SAVVIS, INC., 13339 COLLECTIONS CENTER DR, PORTAL RECEIVABLES, CHICAGO, IL, 60693-0133 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | SC KIOSKS, INC., 300 RADIOSHACK CIRCLE, FORT WORTH, TX, 76102 | US Mail (1st Class) |
| 26511 | SCAACI, WILLIAM MCGILL, 303 ALGONQUIN TRAIL, BROWNS MILLS, NJ, 08015 | US Mail (1st Class) |
| 26511 | SCHAMBYS HOME, LARRY SCHAMBER, 1199 N TERRY ST SPC103, EUGENE, OR, 97402 | US Mail (1st Class) |
| 26511 | SCM, SANDRA MUHAMMAD, PMB 2051, PO BOX 2430, PENSACOLA, FL, 32513 | US Mail (1st Class) |
| 26511 | SCOOP ENTERTAINMENT, CLIFF ROBINSON, 2021 E 52ND ST., #204, INDIANAPOLIS, IN, 46205 | US Mail (1st Class) |
| 26511 | SCORPION ENTERPRISES, HARRY GRAYBILL, 303 W 6TH ST., LOS FRESNOS, TX, 78566 | US Mail (1st Class) |
| 26511 | SCOTT BROUSSARD, 417 INDUSTRIAL DRIVE, OBERLINE, LA, 70655 | US Mail (1st Class) |
| 26511 | SCOTT FARBER, 21051 STANFORD SQUARE #201, DULLES, VA, 20166 | US Mail (1st Class) |
| 26511 | SCOTT FRYBERGER, 4320 2ND AVENUE NE, SEATTLE, WA, 98105 | US Mail (1st Class) |
| 26511 | SCOTT GOOTLIEB, 29 RIVERSIDE DRIVE, BINGHAMTON, NY, 13905 | US Mail (1st Class) |
| 26511 | SCOTT HONDA, SCOTT HONDA, 91-1502 HALAHUA ST., KAPOLEI, HI, 96707 | US Mail (1st Class) |
| 26511 | SCOTT KAMINSKI, SCOTT KAMINSKI, 6708 VERMONT, SAINT LOUIS, MO, 63111 | US Mail (1st Class) |
| 26511 | SCOTT PEEVYHOUSE, SCOTT PEEVYHOUSE, 213 REG. THOMPSON RD, DYER, TN, 38330 | US Mail (1st Class) |
| 26511 | SCOTTECH SATELLITE, SCOTT MILLS, 4039 FOUNTAIN VIEW, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 26511 | SCREENWRITERTOOLS, DANIELLE DAVIS, 63 E CENTENNIAL AVE., ROOSEVELT, NY, 11575 | US Mail (1st Class) |
| 26511 | SCTAZ2U, FLORENCE BURNS, PO BOX 33, FONDA, NY, 12068 | US Mail (1st Class) |
| 26511 | SEARCH CACTUS, LLC, SUITE 144, 3250 W BIG BEAVER ROAD, TROY, MI, 48084 | US Mail (1st Class) |
| 26511 | SEARCH IGNITE, 6TH FLOOR, 28 WEST 23RD STREET, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 26511 | SEARCHING, SHAMIM SIDDIQI, 84-70 129ST APT#2M, KEW GARDENS, NY, 11415 | US Mail (1st Class) |
| 26511 | SEARCHLASVEGASONLINE, BRIAN ADAMS, 7910 TROPICAL PARKWAY SUITE 150-109, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 26511 | SECOND TO NONE, FRED DIGGS, 2705 LEO ST. APT.-D, NORFOLK, VA, 23504 | US Mail (1st Class) |
| 26511 | SECURITY ENTERPRISES, DAVID OHLHAUSEN, 56 CHARLIE STREET, ROCKPORT, TX, 78382 | US Mail (1st Class) |
| 26511 | SEIDIO INC., SUITE B, 10415 WESTPARK DR, HOUSTON, TX, 77042-5314 | US Mail (1st Class) |
| 26511 | SELLAB INC, STEVE JONES, 2920 ALT 19 #102, DUNEDIN, FL, 34698 | US Mail (1st Class) |
| 26511 | SELLACOM, BRIAN LEVINE, 14836 DUFIEF DRIVE, NORTH POTOMAC, MD, 20878 | US Mail (1st Class) |
| 26511 | SELLIOT INC, STUART MOORE, 11407 LAMOILLE LANE, CHARLOTTE, NC, 28278 | US Mail (1st Class) |
| 26511 | SEMG, DICK LEATHERS, 2902 FRANKLIN CR, ENID, OK, 73703 | US Mail (1st Class) |
| 26511 | SETH FRIEDMAN, SETH FRIEDMAN, 2020 PENNSYLVANIA AVE. NW, #285, WASHINGTON, DC, DC, 20006 | US Mail (1st Class) |
| 26511 | SHAFTISBACK2, WILLIAM BROWN, 535 CHURCH ST., LANCASTER, PA, 17602 | US Mail (1st Class) |
| 26511 | SHAKE THAT MONEY MAKER, ANTHONY MCCORMACK, 5 MOORSIDE CLOSE, REDCAR, TS10 2TTUNITED KINGDOM | US Mail (1st Class) |
| 26511 | SHALENE PARKER, MICHELE PARKER, 3720 TREVOR COURT, TALLAHASSEE, FL, 32303 | US Mail (1st Class) |
| 26511 | SHANE B CANNON, 6902 WOUTHRIDGE DRIVE, MCLEAN, VA, 22101 | US Mail (1st Class) |
| 26511 | SHANE WILSON, 116 E RETAMA STREET, SOUTH PADRE ISLAND, TX, 78597 | US Mail (1st Class) |
| 26511 | SHANNON, SHANNON BRAVATTI, 12861 WEST ST #154, GARDEN GROVE, CA, 92840 | US Mail (1st Class) |
| 26511 | SHANNON, SHANNON MCCLAIN, 9023 PROVIDENCE RD S, WAXHAW, NC, 28173 | US Mail (1st Class) |
| 26511 | SHAREHOLDER.COM, 12 CLOCK TOWER PLACE, ACCOUNTS RECEIVABLE, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 26511 | SHARON H READ, SHARON READ, 652 E 40TH. ST. STREET., SAVANNAH, GA, 31401 | US Mail (1st Class) |
| 26511 | SHARON HUNTER, SHARON HUNTER, 3227 HUISACHE, DENTON, TX, 76209 | US Mail (1st Class) |
| 26511 | SHASHIDHARA KUMARASWAMY, MAIN SECTOR 5 11, HSR, #V204,PURVA FAIRMONT, 24TH, BANGALORE 560034, INDIA | US Mail (1st Class) |
| 26511 | SHAUN JOHNSON, SHAUN JOHNSON, 102 ROADRUNNER LN, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 26511 | SHAWN, CHRIS THOMPSON, 1020 SUMMER PLACE, NORCROSS, GA, 30071 | US Mail (1st Class) |
| 26511 | SHAWN G, SHAWN G, 5721 VALLEY RIDGE AVE, LOS ANGELES, CA, 90043 | US Mail (1st Class) |
| 26511 | SHAWN HOLLAND, 64 WHITE OAK DRIVE N, NEW CANEY, TX, 77357 | US Mail (1st Class) |
| 26511 | SHAWN LEONARD, SHAWN LEONARD, 185 WILLIAM STREET, PERTH AMBOY, NJ, 08861 | US Mail (1st Class) |
| 26511 | SHAWN MORGAN, SHAWN MORGAN, 175 LAVERN ST, ATOKA, TN, 38004 | US Mail (1st Class) |
| 26511 | SHA-ZAM!!!, ANTHONY BROWN, 707 E VANCE ST., DUNN, NC, 28334 | US Mail (1st Class) |
| 26511 | SHEARMAN & STERLING LLP, 599 LEXINGTON AVENUE, NEW YORK, NY, 10022-6069 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | SHELLMAN.ORG, HENRY SHELLMAN, 5102 FRANKFORD DR, OWENS CROSS RDS, AL, 35763 | US Mail (1st Class) |
| 26511 | SHERRY BALLESTERO, SHERRY BALLESTERO, 427 WEST KING STREET, FRANKLIN, IN, 46131 | US Mail (1st Class) |
| 26511 | SHERRY MCCORMICK, SHERRY MCCORMICK, PO BOX 176, RANDLE, WA, 98377 | US Mail (1st Class) |
| 26511 | SHILAKIL ENTERPRISES, HECTOR SPENCER, 3708 MCKNIGHT DR, ODESSA, TX, 79762 | US Mail (1st Class) |
| 26511 | SHIVELY DISH NETWORK, KARLA SHIVELY, 526 HIERHOLZER ST., CELINA, OH, 45822 | US Mail (1st Class) |
| 26511 | SHON JIMENEZ, SHON JIMENEZ, 10901 EASTWOOD, CORPUS CHRISTI, TX, 78410 | US Mail (1st Class) |
| 26511 | SHONA, MANI PAUL, 2424 9TH AVE APT4203, LONGMONT, CO, 80503 | US Mail (1st Class) |
| 26511 | SHOP LOOKANSEE.COM, RANDY LOVELACE SR., 100 AVE, K, MATAMORAS, PA, 18336 | US Mail (1st Class) |
| 26511 | SHOP.COM, SUITE 210, 1 LOWER RAGSDALE DRIVE BLDG 1, MONTEREY, CA, 93940 | US Mail (1st Class) |
| 26511 | SHOPPINGWITHMOMS.COM, TRISHA DUNAWAY, 111 MAPLE ST, NEW IBERIA, LA, 70560 | US Mail (1st Class) |
| 26511 | SIEMENS, C/O BANK OF AMERICA, 7850 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 26511 | SILVERPOP SYSTEMS INC., PO BOX 536747, ATLANTA, GA, 30353-6747 | US Mail (1st Class) |
| 26511 | SILVIO, SILVIO GUERRINHA, APARTADO 21, SANTO ANDRE, 7501-909PORTUGAL | US Mail (1st Class) |
| 26511 | SIMIPC ACQUISITION CORP, SUITE 600, 1010 WISCONSIN AVENUE NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | SIMMONS TV GROUP, JONAS SIMMONS, 603 KNOLLWOOD CT, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 26511 | SIMON, SIMON SOLOMON, 5936 E LOVER LN APT A232, DALLAS, TX, 75206 | US Mail (1st Class) |
| 26511 | SIMONSAYSSATELLITE, DANIELLE HAY, 3200 ALLEN ST #102, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |
| 26511 | SIMPLEPC, JAMES KENNEMORE, 101 GRACE STREET, PO BOX 8088, GREENWOOD, SC, 29648 | US Mail (1st Class) |
| 26511 | SIMPLIFING ACCESS, ANITA WEEKS, 1197 SERENADE ST.,NW, PALM BAY, FL, 32907 | US Mail (1st Class) |
| 26511 | SIMPLY DISH TV, MELINDA CARENDER, 7055 PEACOCK RD, WILLIAMSBURG, IN, 47393 | US Mail (1st Class) |
| 26511 | SIMPLY-DISH-NETWORK, DELBERT TSO, 13810 N 20TH STREET, PHOENIX, AZ, 85022 | US Mail (1st Class) |
| 26511 | SINGULAR SOLUTIONS, INC., 448 S SANTA ANITA AVE., PASADENA, CA, 91107 | US Mail (1st Class) |
| 26511 | SITES SEARCHING, INNA KING, PO BOX 1207, DNEPRODZERZHINSK-37, 51937UKRAINE | US Mail (1st Class) |
| 26511 | SJH DISH NETWORK, SARA HANSON, 1286F S ZENO CIR, AURORA, CO, 80017 | US Mail (1st Class) |
| 26511 | SKATTERGOODZ.COM, ELIZABETH HUNT, 12540 EQUESTRIAN CIRCLE #506, FORT MYERS, FL, 33907 | US Mail (1st Class) |
| 26511 | SKY HAWK INC., SKY HAWK, 3028 SCOTT CRESCENT, FLOSSMOOR, IL, 60422 | US Mail (1st Class) |
| 26511 | SKYCAST INC., MICKEY GLOVER, 9590 FOREST LANE #301, DALLAS, TX, 75243-3431 | US Mail (1st Class) |
| 26511 | SKYHIGHTV.COM, MIKE RAYMOND, 8507 E BONNIE ROSE AVE., SCOTTSDALE, AZ, 85250 | US Mail (1st Class) |
| 26511 | SKYTECK, LEON BRANDON JR, 340 SOUTH WHITING ST. APT.F-34, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 26511 | SKYVISION, MARK WALDRAM, 13181 W SIPHON RD, POCATELLO, ID, 83202 | US Mail (1st Class) |
| 26511 | SLADJAN, SLADJAN DJURIC, MOSE PIJADE 115, PANCEVO, 26000SERBIA | US Mail (1st Class) |
| 26511 | SLS VENTURES, STEVEN SIMMONS, 7450 S E 68TH AVE, PORTLAND, OR, 97206-8029 | US Mail (1st Class) |
| 26511 | SM JUNCTION, 813 5TH AVENUE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 26511 | SM KRASLEN, STEVEN KRASLEN, 7537 N MAPLEWOOD UNIT C, CHICAGO, IL, 60645 | US Mail (1st Class) |
| 26511 | SMALL BUSINESS OP, GHENARDI NANCE, 480 18TH AVE, NEWARK, NJ, 07103 | US Mail (1st Class) |
| 26511 | SMART CHOICES, REBECCA HARPER, 5020 US HIGHWAY 441 SE, OKEECHOBEE, FL, 34974 | US Mail (1st Class) |
| 26511 | SMART DESIGN & INSTALLATIONS, JAMES BRITTAIN, 139 MAGNOLIA DR, HEBER SPRINGS, AR, 72543 | US Mail (1st Class) |
| 26511 | SMART MARKETING, DANETTE INGEMANSEN, 287 DALCROMBIE DR, NEW GLASGOW, NS, B2H 1S3CANADA | US Mail (1st Class) |
| 26511 | SMARTBRIEF, INC., SUITE 1000, 1100 H ST NW, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 26511 | SMARTPROPHET, MICHAEL SATTERWAITE, 5743 ROSEMONT WAY, MEDINA, OH, 44256 | US Mail (1st Class) |
| 26511 | SMARTSHOPPER, ROD DEVANEY, 805 HENDRIX STREET, POPLAR BLUFF, MO, 63901 | US Mail (1st Class) |
| 26511 | SMARTSTUFF2BUY.COM, T J MCKINNEY, 1316 MANGRUM AVE, MAYFIELD, KY, 42066 | US Mail (1st Class) |
| 26511 | SMITH@ASSOCIATES, LINWOOD SMITH, 925 ANDES ST.., KNOXVILLE, TN, 37914 | US Mail (1st Class) |
| 26511 | SMITHSONIAN INSTITUTION, PO BOX 23293, DIR.OF DEVELOPMENT, WASHINGTON, DC, 20026-3293 | US Mail (1st Class) |
| 26511 | SNOW VALLEY, INC., 16200 BRANCH COURT, UPPER MARLBORO, MD, 20774 | US Mail (1st Class) |
| 26511 | SNS, SARAH SULLENS, 2767 W EUBANKS, OKLAHOMA CITY, OK, 73112 | US Mail (1st Class) |
| 26511 | SOCIETY FOR HUMAN RESOURCE MANAGEMENT, P O, BOX 79482, BALTIMORE, MD, 21279-0482 | US Mail (1st Class) |
| 26511 | SOCO GROUP, MICHAEL GREER, 209 CROP CT, WEST CHESTER, PA, 19382 | US Mail (1st Class) |

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | SOKO BROTHERS COMMUNICATIONS, INC., PO BOX 7005, GAITHERSBURG, MD, 20898-7005 | US Mail (1st Class) |
| 26511 | SOL, SOL FERNANDEZ, PO BOX 420863, KISSIMMEE, FL, 34742 | US Mail (1st Class) |
| 26511 | SOLOADSONLY.COM, MARGARET TYGER, 426 WATER ST EXT APT B-1, JOHNSONBURG, PA, 15845 | US Mail (1st Class) |
| 26511 | SOLOMON EDWARDS GROUP, LLC, PO BOX 822045, PHILADELPHIA, PA, 19182-2045 | US Mail (1st Class) |
| 26511 | SOMERSET INTERNET, LAUREN STEPHENS, PO BOX 432, SOMERSET, WI, 54025 | US Mail (1st Class) |
| 26511 | SOMMAR ROUNDTREE, MATTHEW ROUNDTREE, 307 SPURLOCK DR, KRUM, TX, 76249 | US Mail (1st Class) |
| 26511 | SOMMAR ROUNDTREE, SOMMAR ROUNDTREE, 307 SPURLOCK DR, KRUM, TX, 76249 | US Mail (1st Class) |
| 26511 | SONJA ANDERSON, SONJA C ANDERSON, 26745 SANTA BARBARA DR, SOUTHFIELD, MI, 48076 | US Mail (1st Class) |
| 26511 | SONY ERICSSON MOBILE COMMUNICATION (USA), 5317 W KAREN DRIVE, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 26511 | SOUDER ONLINE, KYLE SOUDER, 203 W 2ND STREET, RECTOR, AR, 72461 | US Mail (1st Class) |
| 26511 | SOURCENET TELECOM, 411 NW FLANDERS, SUITE 706, PORTLAND, OR, 97209 | US Mail (1st Class) |
| 26511 | SOUTH EASTERN OHIO DISH, KENNY HOLLEY, 71214 OLD STATE RD, MCARTHUR, OH, 45651 | US Mail (1st Class) |
| 26511 | SOUTHWEST TECHNOLOGY, WILLIAM BROCK, 7608 KAMLOOPS DR, BAKERSFIELD, CA, 93309 | US Mail (1st Class) |
| 26511 | SOUTHWESTMO SATALLITE, NICHOLAS CARR, 4 FISHER CREEK DR APT. 5, KIMBERLING CITY, MO, 65686 | US Mail (1st Class) |
| 26511 | SOWAH IT SUPPORT, MICHAEL SOWAH, 297 PUEBLO DR, BOLINGBROOK, IL, 60440 | US Mail (1st Class) |
| 26511 | SPA CITY SATELLITE TV, JAMES LEGER, 2751 MALVERN AVENUE #38, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 26511 | SPACECOASTWIRELESS, ORESTES MCINTYRE, 1122 WEST JACKSON, ORLANDO, FL, 32805 | US Mail (1st Class) |
| 26511 | SPACEDISHTV, MICHAEL CAMACHO, 2561 FASSITT RD #F12, CHARLESTON, SC, 29406 | US Mail (1st Class) |
| 26511 | SPANCO TELESYSTEMS & SOLUTIONS, LTD, KRISHNA BHAVAN, B S DEOSHI MARG, DEONAR MUMBAI, 400 088INDIA | US Mail (1st Class) |
| 26511 | SPARK, DAVID KRISLE, 1051 TWIN PINE ROAD, DICKSON, TN, 37055 | US Mail (1st Class) |
| 26511 | SPARKS PERSONNEL SERVICES, PO BOX 37256, BALTIMORE, MD, 21297-3256 | US Mail (1st Class) |
| 26511 | SPEARS CUSTOM COMMUNICATIONS, ERIN SPEARS, 1433 TAMARA CT, FRANKLIN, IN, 46131 | US Mail (1st Class) |
| 26511 | SPECIALIZED MARKETING, LTD., 138 WEST STREET, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 26511 | SPECTRAWIDE INC., 1418 GARDENIA ST, IRVING, TX, 75063 | US Mail (1st Class) |
| 26511 | SPENCER SAKATA, 22874 LIVINGSTON TERRACE, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 26511 | SPORTFINDER.INFO - THE NEXT SEARCH ENGIN, IBO DURAN, 15111 SW 70 ST, MIAMI, FL, 33193 | US Mail (1st Class) |
| 26511 | SPORTS ENTERTAINMENT, DAVID HORTON, 8219 CHESAPEAKE BLVD, NORFOLK, VA, 23518 | US Mail (1st Class) |
| 26511 | SPORTS FANATICS WAREHOUSE, IVAN CUSICK, PO BOX 4802, MESA, AZ, 85211-4802 | US Mail (1st Class) |
| 26511 | SPRINT, PO BOX 4191, REGCENTRAL LOCKBOX, CAROL STREAM, IL, 60197-4191 | US Mail (1st Class) |
| 26511 | SPRINT NEXTEL, 2003 EDMUND HALLEY DRIVE, RESTON, VA, 20191-3436 | US Mail (1st Class) |
| 26511 | SPRINT PCS INVENTORY, DEPT. CH10615, PALATINE, IL, 60055-0615 | US Mail (1st Class) |
| 26511 | SPRINT SOLUTIONS/NEXTEL, C/O MICHAEL A COOLEY, V P, 2001 EDMUND HALLEY DRIVE, RESTON, VA, 20191 | US Mail (1st Class) |
| 26511 | SPRINT T-1, PO BOX 219100, KANSAS CITY, MO, 64121 | US Mail (1st Class) |
| 26511 | SQUARE BIZ, D STAMS, 1889B SKYLAND RD NE, ATLANTA, GA, 30319 | US Mail (1st Class) |
| 26511 | SREENIVAS RAO, 1810 EAST PALM AVENUE #1316, TAMPA, FL, 33605 | US Mail (1st Class) |
| 26511 | SRK ENTERPRISES, STEVE RYTERSKI, 3252 MAMMOTH CIR., WELLINGTON, CO, 80549 | US Mail (1st Class) |
| 26511 | SRS SATELLITE, ERIC SWINDELL, 402 MEDFORD STREET-1ST FLOOR, SOMERVILLE, MA, 02145 | US Mail (1st Class) |
| 26511 | SSJ DESIGNS, SULEMA JIMENEZ, 5446 RIVERVIEW DR, ROBSTOWN, TX, 78380 | US Mail (1st Class) |
| 26511 | STACEY SARHADDI, STACEY SARHADDI, 11102 KEMPTON VISTA DR, RIVERVIEW, FL, 33569 | US Mail (1st Class) |
| 26511 | STAEHLE COMM., PAUL STAEHLE, 213 KIM COURT, LOUISVILLE, KY, 40214 | US Mail (1st Class) |
| 26511 | STANLEY ROBERTS, STANLEY ROBERTS, 1539 PORTLAND AVE, ST PAUL, MN, 55104 | US Mail (1st Class) |
| 26511 | STAPLES, ATTN: JESSICA FORZESE, 500 STAPLES DRIVE, FRAMINGHAM, MA, 01702 | US Mail (1st Class) |
| 26511 | STAR NUMBER, INC., SUITE 600, 1010 WISCONSIN AVENUE NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | STAR PCS ACCESSORY, 1701 UTICA AVE., BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 26511 | STARLIGHT BLESSINGS, MICHAEL MOKRY, 11762 LINCOLN ST., NORTHGLENN, CO, 80233 | US Mail (1st Class) |
| 26511 | STAR-LIGHT SATELLITE, RANDELL MORGAN, 10821 N CENTRAL EXPY APT 3220, DALLAS, TX, 75231 | US Mail (1st Class) |
| 26511 | STARR FINANCIAL, SAMMI SHEETS, 1301 W OKLAHOMA AVE, ENID, OK, 73703 | US Mail (1st Class) |
| 26511 | STARR LYLES, STARR LYLES, 2033 WEST 5TH STREET, SHERIDAN, WY, 82801 | US Mail (1st Class) |

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | STATEWIDE INTERNET, SUITE 9, 7676 N FRESNO STREET, FRESNO, CA, 93720 | US Mail (1st Class) |
| 26511 | STEALTH VISIONS, ED WEBER, 710 JAMES LANE, WALTON, KY, 42094 | US Mail (1st Class) |
| 26511 | STELLA, ESTELLA KNOX, 27125 COLE CT, HIGHLAND, CA, 92346 | US Mail (1st Class) |
| 26511 | STEPHEN R CANN, 1015 WILLOW ROAD, WINNETKA, IL, 60093 | US Mail (1st Class) |
| 26511 | STEPHEN WHEELER, 14605 CUTSTONE WAY, SILVER SPRING, MD, 20905 | US Mail (1st Class) |
| 26511 | STEVE, STEVE YANOWSKY, 243 13TH STREET #2, BROOKLYN, NY, 11215 | US Mail (1st Class) |
| 26511 | STEVE & DISH NETWORK, STEPHEN OVIATT, 5905 EASTGATE DRIVE, SUN VALLEY, NV, 89433 | US Mail (1st Class) |
| 26511 | STEVE MCINTYRE, STEVE MCINTYRE, 223 BROUGHTON AVE, MARIETTA, OH, 45750 | US Mail (1st Class) |
| 26511 | STEVE SHIMIC, STEPHEN SHIMIC, 11399 KENDALL ST, BROOMFIELD, CO, 80020 | US Mail (1st Class) |
| 26511 | STEVEN BAYT, STEVEN BAYT, 2814 DELLWOOD DRIVE, PARMA, OH, 44134-4208 | US Mail (1st Class) |
| 26511 | STEVEN C MARINARO, 8463 CLOVER LEAF DRIVE, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 26511 | STEVEN SMITH, 19 CEDAR ROCK DRIVE, GREER, SC, 29650 | US Mail (1st Class) |
| 26511 | STEVIESLINKS, BRIAN STEVENS, 1035 WARREN ST, HUNTINGTON, IN, 46750 | US Mail (1st Class) |
| 26511 | STRATEGIC NETWORKS, SCOTT SHANKS, 3323 WATSON ROAD, SAINT LOUIS, MO, 63139 | US Mail (1st Class) |
| 26511 | STRATEGIC PROMOTIONS, INC., SUITE 101, 106 FOUR SEASONS, ST. LOUIS, MO, 63017 | US Mail (1st Class) |
| 26511 | STRATEGICBIZZ, ANTONIO PAYTON, 219 HAMPSHIRE ST, BUFFALO, NY, 14213 | US Mail (1st Class) |
| 26511 | STRAWBERRYTV.COM, L E WALLACE, PO BOX 1842, NATALBANY, LA, 70451 | US Mail (1st Class) |
| 26511 | STRIKEIRON, INC., SUITE 150, 2520 MERIDIAN PARKWAY, DURHAM, NC, 27713 | US Mail (1st Class) |
| 26511 | STROZ FRIEDBERG, LLC, 12TH FLOOR, 15 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 26511 | STUCREW, STUART MALCOLM, 300 HANOVER ST BOX 124, CONCORD, MI, 49237 | US Mail (1st Class) |
| 26511 | SUBMISSION MAGIC, TIM LEVINS, 106 CENTER ST APT 3, GARWOOD, NJ, 07027 | US Mail (1st Class) |
| 26511 | SUBMISSION MAGIC, JON BARRY, 16 THOROUGHBRED CIRCLE, ARDEN, NC, 28704 | US Mail (1st Class) |
| 26511 | SUBMISSION MAGIC, BRIAN LEKITES, 13196 SCOTTISH HUNT LANE, BRISTOW, VA, 20136 | US Mail (1st Class) |
| 26511 | SUBMISSION MAGIC, FRED STUHRBERG, 21143 HAWTHORNE BLVD #225, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 26511 | SUBMISSION MAGIC, BRAD MCADAMS, 2426 EVERGREEN AVE, BURLINGTON, NC, 27217 | US Mail (1st Class) |
| 26511 | SUDHAKER GOVINDAVAJALA, 2119 QUAIL RIDGE DRIVE, PLAINSBORO, NJ, 08536 | US Mail (1st Class) |
| 26511 | SUE, SUE JACOBUS, 601 WASHINGTON SQUARE DR, LEANDER, TX, 78641 | US Mail (1st Class) |
| 26511 | SULEMA JIMENEZ, SULEMA JIMENEZ, 5446 RIVERVIEW, ROBSTOWN, TX, 78380 | US Mail (1st Class) |
| 26511 | SUMTOTAL SYSTEMS, INC., PO BOX 39000, DEPT: 33771, SAN FRANCISCO, CA, 94139 | US Mail (1st Class) |
| 26511 | SUN MAINTENANCE, C/O TRIDENT COMPUTER RESOURCES, INC., 151 INDUSTRIAL WAY EAST, BLDG A, EATONTOWN, NJ, 07724 | US Mail (1st Class) |
| 26511 | SUN MICROSYSTEMS FINANCE, PO BOX 642310, PITTSBURGH, PA, 15264 | US Mail (1st Class) |
| 26511 | SUNNIAIRE SATELLITE TV SERVICES, JAYNE FRANKLIN, 1204 OLD CEDARTOWN ROAD, ROCKMART, GA, 30153 | US Mail (1st Class) |
| 26511 | SUNRISE CAMPUS INVESTORS, LLC, C/O BPG PROPERTIES, LTD, 11130 SUNRISE VALLEY DR , STE 100, RESTON, VA, 20191 | US Mail (1st Class) |
| 26511 | SUNRISE COMMUNICATIO, EVE HADLOCK, 263 SKY MIST LN, MENA, AR, 71953 | US Mail (1st Class) |
| 26511 | SUNSHINE ADVANTAGE, CLAYTON KILGORE, 2225 GREENTHREAD DR, LEAGUE CITY, TX, 77573 | US Mail (1st Class) |
| 26511 | SUNSHINE SATELLITE, KEITH BARTLETT, 274 HUFFMAN RD, HARRODSBURG, KY, 40330 | US Mail (1st Class) |
| 26511 | SUNSHINE247, RENEE SOSA, 1859 NEWBOLT CT, JACKSONVILLE, FL, 32210 | US Mail (1st Class) |
| 26511 | SUPER DAVE PERSON, DAVID PERSON, 338 REMINGTON DR, BERGHEIM, TX, 78004 | US Mail (1st Class) |
| 26511 | SUPER DISH, ADAM HITCHCOCK, 408 4TH AVE, PACIFICA, CA, 94044 | US Mail (1st Class) |
| 26511 | SUPER DISH DEALS, ELEAZAR GARZA, 9314 DALMORE COURT, HOUSTON, TX, 77095 | US Mail (1st Class) |
| 26511 | SUPER HOME THEATER, TRAIAN COJOCNEANU, 24362 HILLVIEW DRIVE, LAGUNA NIGUEL, CA, 92677 | US Mail (1st Class) |
| 26511 | SUPER LOW SATELLITES, SARAN CANNON, 3580 PEARSON RD, MEMPHIS, TN, 38118 | US Mail (1st Class) |
| 26511 | SUPER SATELLITE, JOSEPH GERACE, 1140 PARKWAY DR, GREENVILLE, OH, 45331 | US Mail (1st Class) |
| 26511 | SUPER SPECIAL OFFER FROM DISH NETWORK, JEAN CABECHE, 145-37 229TH STREET, SPRINGFIELD GARDENS, NY, 11413-3924 | US Mail (1st Class) |
| 26511 | SUPER-DISH-NOW.COM, JEFF BODEN, 6650 W WARM SPRINGS RD, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 26511 | SUPERMALLS, J REESE, PO BOX 4445, SPRINGFIELD, MO, 65808 | US Mail (1st Class) |

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | SUPERMIKEIT, MIKE WYSONG, 7071 HIGHLAND TR., HILLSBORO, OH, 45133 | US Mail (1st Class) |
| 26511 | SUPPLY MAINTENANCE INC., SUITE 3-305, 5870 MELROSE AVE., LOS ANGELES, CA, 90038 | US Mail (1st Class) |
| 26511 | SURE CLICK PROMOTIONS, SUITE 608, 1211 CONNECTICUT AVENUE, NW, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 26511 | SURFTHEWEB.COM, DAVID STEWART, PO BOX 7374, VENTURA, CA, 93006 | US Mail (1st Class) |
| 26511 | SUSAN, SUSAN MCADAMS, 322 HILL TERRACE DR, NEDERLAND, TX, 77627 | US Mail (1st Class) |
| 26511 | SUSAN CONWAY, 270 BARTON STREET, LOCK HAVEN, PA, 17745 | US Mail (1st Class) |
| 26511 | SUWANNEECOUNTYTODAY, STEVE WOJNAR, 12910 HWY 90 WEST #105, LIVE OAK, FL, 32060 | US Mail (1st Class) |
| 26511 | SVEN ANDERSEN, SVEN ANDERSEN, KOEHNENWEG 15, BREMEN, 28277GERMANY | US Mail (1st Class) |
| 26511 | SWEET MOVIES, LENORA CRIMBLEY, 4917 MOKUPEA PL APT B, EWA BEACH, HI, 96706 | US Mail (1st Class) |
| 26511 | SWIFT, MICHAEL CAITO, 10580 DENOEU RD, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 26511 | SWISS SUCCESS, LORI ADAMSON, 525 WHITFIELD RD, JACKSONVILLE, FL, 32221 | US Mail (1st Class) |
| 26511 | SWISS SUCCESS, QIANG SHENG, 1100 MARLTON PIKE EAST, CHERRY HILL, NJ, 08034 | US Mail (1st Class) |
| 26511 | SWISS SUCCESS, GAI PIANCC, 601 15TH STREET, SACRAMENTO, CA, 95814 | US Mail (1st Class) |
| 26511 | SWISS SUCCESS, ERIC QUICK, 312 SHERWOOD ST., SAN FRANCISCO, CA, 92725 | US Mail (1st Class) |
| 26511 | SWISS SUCCESS, RIBEN HAI, 23355 STATE HIGHWAY 94, CALHAN, CO, 80808 | US Mail (1st Class) |
| 26511 | SWITCHONPROFITS, ROBERT PICKERING, 8 CONSTABLE CRESCENT,, PETERBOROUGH, PE7 1YYUNITED KINGDOM | US Mail (1st Class) |
| 26511 | SWITCHTOTHEDISH, MARSHA TURNER, 362 JETTIE N E, CANTON, OH, 44730 | US Mail (1st Class) |
| 26511 | SYDNEYS FIVEANDDIME, SHEENA STEWART, 35 CR 253, GLEN, MS, 38846 | US Mail (1st Class) |
| 26511 | SYEDHASANE274287PA18, ASIM RAZA, 7311 CANTWELL RD, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 26511 | SYLVIA MARVIN, SYLVIA ZEA, 3 ARNOLD AVE, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 26511 | SYSTEMRESTORE, ROBERT FOUBERT, 25 DOVERDALE MEWS S E, CALGARY, AB, T2B 1V8CANADA | US Mail (1st Class) |
| 26511 | T & K ENTERPRISES, TRACY BECKER, 5103 WOODLAWN CIR. W, PALMETTO, FL, 34221 | US Mail (1st Class) |
| 26511 | T DARDEN, TERRY DARDEN, 7027 BEVERLY CREST DR, WEST BLOOMFIELD, MI, 48034 | US Mail (1st Class) |
| 26511 | T GOVINDASWAMY, T GOVINDA SWAMY, 52, NO.17, MAS COMPLEX, CHINTHAMANI BAZA, TRICHY, 620002INDIA | US Mail (1st Class) |
| 26511 | T REITZ ROOFING, TERRY REITZ, 87 DONALD LN, SUMMERVILLE, PA, 15864 | US Mail (1st Class) |
| 26511 | T TRONICS, TRAVIS TORLEY, 41815 WAYSIDE DR, CANTON, MI, 48187 | US Mail (1st Class) |
| 26511 | T V ENTERTAINMENT, MARK BRAGA, PO BOX 701, HUDSON, MA, 01749 | US Mail (1st Class) |
| 26511 | T&J MARKETING, THOMAS CZUBERNAT, 904 MANCHESTER, WESTCHESTER, IL, 60154 | US Mail (1st Class) |
| 26511 | TAF PRESS, TOM CLARDY, 1514 PAUL W BRYANT DRIVE #1A, TUSCALOOSA, AL, 35401 | US Mail (1st Class) |
| 26511 | TALKCAFE.NET, MATT HAERING, 124 HAPPY HAVEN DR #55, OSPREY, FL, 34229 | US Mail (1st Class) |
| 26511 | TAM WATERS, 19763 SPYGLASS HILL COURT, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 26511 | TAMARA MORENO, TAMARA MORENO, 2409 SW 331ST, FEDERAL WAY, WA, 98023 | US Mail (1st Class) |
| 26511 | TAMMY CONKIN, TAMMY CONKLIN, 206 E COLUMBIA ST, EVANSVILLE, IN, 47711 | US Mail (1st Class) |
| 26511 | TANAY GREGORY, TANCHENA GREGORY, 1432 MANCHESTER DR, OFALLON, IL, 62269 | US Mail (1st Class) |
| 26511 | TANVIR, TANVIR AREFIN, 221 MALIBAGH (NEAR SHAHI MOSQUE) NEAR MA, DHAKA, 1217BANGLADESH | US Mail (1st Class) |
| 26511 | TASY TECHNOLOGIES, MOSHOOD SALAMI, 14635 LONDON LANE, BOWIE, MD, 20715 | US Mail (1st Class) |
| 26511 | TAYLOPEZ, KENNETH TAYLOR, 1210 S MULBERRY, ENNIS, TX, 75119 | US Mail (1st Class) |
| 26511 | TAYLORSHOPPING.COM, JIM & TERI TAYLOR, 1506 DECATUR PIKE #159, ATHENS, TN, 37303 | US Mail (1st Class) |
| 26511 | TAYLORTOTS ANGELS, AZURE TAYLOR, 115 FRANKLIN DR S, TALLADEGA, AL, 35160 | US Mail (1st Class) |
| 26511 | TC COMMUNICATIONS, BASIRU GBADAMOSI, 423 E 115TH ST 1-B, NEW YORK, NY, 10029 | US Mail (1st Class) |
| 26511 | TC SATELLITE, JOHN GRIFFIN, 825 MAIN STREET, APALACHIN, NY, 13732 | US Mail (1st Class) |
| 26511 | TE DA MAS POR MENOS, DIGNA REYES, 7575 BISSONNET 355, HOUSTON, TX, 77074 | US Mail (1st Class) |
| 26511 | TEAM DISH NETWORK, KIOKY SALAZAR, 4529 HAZEL AVE, FAIR OAKS, CA, 95628 | US Mail (1st Class) |
| 26511 | TEAM PASSION GROUP, HENRY SCALES, #4 GRAY LANE, SEWICKLEY, PA, 15143 | US Mail (1st Class) |
| 26511 | TECH SATELLITE, MARVIN BEGLEY, 229 BANNER STREET, BLOUNTVILLE, TN, 37617 | US Mail (1st Class) |
| 26511 | TECHRIVER, LLC, #500, 8300 BOONE BOULEVARD, VIENNA, VA, 22162 | US Mail (1st Class) |
| 26511 | TECNOLOGIA, ANTONIO LOPEZ, 733 85 ST, MIAMI BEACH, FL, 33141 | US Mail (1st Class) |
| 26511 | TEE29, TIMOTHY MILLS, 1503 MAPLE ST., GOLDSBORO, NC, 27530 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | TELEBAY, INC./BRAD EDWARDS, 411 SOUTH BOWIE DR, WEATHERFORD, TX, 76086 | US Mail (1st Class) |
| 26511 | TELEBRIGHT CORP, SUITE 240, 1700 RESEARCH BLVD, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 26511 | TELECOM BEACON, C/O SHANE FLOYD, 2231 HARMONY RD, ELBERTON, GA, 30635 | US Mail (1st Class) |
| 26511 | TELECONFERENCING SERVICES,LLC, 5634 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 26511 | TELEPLUS WIRELESS CORP, SUITE 305, 7575 TRANSCANADA, ST LAURANT, QC, H4T 1V6CANADA | US Mail (1st Class) |
| 26511 | TELEVISION, JARRET MILLER, 714 BROOKVALE, GLENCOE, IL, 60022 | US Mail (1st Class) |
| 26511 | TEMO SATELLITE, TERRELL MORRISON, 2119 GOLDFINCH LANE, LEAGUE CITY, TX, 77573 | US Mail (1st Class) |
| 26511 | TERESITA FAJILAN, 3352 MICHALE DRIVE, MARINA, CA, 93933 | US Mail (1st Class) |
| 26511 | TERRENCE ROBINSON, TERRENCE ROBINSON, 4865 HUNTERS GLEN SOUTH, MEMPHIS, TN, 38128 | US Mail (1st Class) |
| 26511 | TERRENCIE ASSOCIATES, T LEWIS JOHNSTON, PO BOX 8151, JACKSON, MS, 39284-8151 | US Mail (1st Class) |
| 26511 | TERRY J JOINER, TERRY JOINER, 3627 CORNELL, DEARBORN, MI, 48124 | US Mail (1st Class) |
| 26511 | TESSCO INCORPORATED, 11126 MCCORMICK ROAD, HUNT VALLEY, MD, 21031 | US Mail (1st Class) |
| 26511 | TEST ACCOUNT, TESTER ALOT, 1 TESTER ROAD, CHANTILLY, VA, 22066 | US Mail (1st Class) |
| 26511 | TEXAS DIGITAL TV, ROBERT MARTINEZ, 414 S ORIENT, STAMFORD, TX, 79553 | US Mail (1st Class) |
| 26511 | TEXAS MARKETING, J E BELL, 3201 CARTER, AMARILLO, TX, 79103-7320 | US Mail (1st Class) |
| 26511 | TEXAS SATELLITES, GEORGE MARTINEZ, P P BOX 1132, ORANGE GROVE, TX, 78372 | US Mail (1st Class) |
| 26511 | TFM WIRELESS, JAIME DESOUSA, 36 THOMPSON STREET, NEW BEDFORD, MA, 02740 | US Mail (1st Class) |
| 26511 | THATCOSTLESS.COM, MIKE ABRAHAM, 3024 LANGSTON CIRCLE, ST. CHARLES, IL, 60175 | US Mail (1st Class) |
| 26511 | THE #1 DISH DEALER!, TAHLON SPRINGS, 2103 MAYFIELD VILLA DR #5205, ARLINGTON, TX, 76014 | US Mail (1st Class) |
| 26511 | THE #1 DISH NETWORK, MARILYN FLEMING, 1635 KEESLER DR, RANTOUL, IL, 61866 | US Mail (1st Class) |
| 26511 | THE #1 DISH NETWORK, DANIELLO CIMARELLI, 103 VINTON AVE, CRANSTON, RI, 02920 | US Mail (1st Class) |
| 26511 | THE 3 M'S, ROLAND LOPEZ, 4515 HOLLYRIDGE, SAN ANTONIO, TX, 78228 | US Mail (1st Class) |
| 26511 | THE ARRIERO TEAM, SALVADOR ARRIERO, 2611 MARICOPA RIDGE LANE, CHARLOTTE, NC, 28270 | US Mail (1st Class) |
| 26511 | THE AYMAC GROUP, VICTOR MARTINEZ, 22 GERARLD AVENUE APT1E, BINGHAMTON, NY, 13905 | US Mail (1st Class) |
| 26511 | THE BARGIN WAREHOUSE, DENNIS O'CONNOR, 7310 NATALIE NE #118WG, ALBUQUERQUE, NM, 87110 | US Mail (1st Class) |
| 26511 | THE BEST ,,,, CAROLINA LOPEZ AMAT, 3910 CRUISISIS, KATY, TX, 77449 | US Mail (1st Class) |
| 26511 | THE BEST AROUND, JENNIFER GORDEN, PO BOX 434, ELLICOTT CITY, MD, 21244 | US Mail (1st Class) |
| 26511 | THE BEST AVAILABLE, LAQUIEL RATLIFF, 1710 JOHN WEST RD #117, DALLAS, TX, 75228 | US Mail (1st Class) |
| 26511 | THE BEST DISH AROUND, RAYMOND ARNE, 1397 LOSSON RD, DEPEW, NY, 14043 | US Mail (1st Class) |
| 26511 | THE BEST DISH SITE, CHRISTOPHER PARRENT, 14111 ESSEX LANE, APPLE VALLEY, MN, 55124 | US Mail (1st Class) |
| 26511 | THE BEST ENTERTAINMENT AT LOW PRICES, ALBA VALLADARES, 3910 CRYSTAL PASS ST, KATY, TX, 77449 | US Mail (1st Class) |
| 26511 | THE BEST TV, EDUARDO SYKES, 464 N OAKLEY DR A-115, COLUMBUS, GA, 31906 | US Mail (1st Class) |
| 26511 | THE BEST TV ENTERTAINMENT, LEEROY NEAL, 1210 JAMES AVE. NORTH, MINNEAPOLIS, MN, 55411 | US Mail (1st Class) |
| 26511 | THE BOGART FAMILY, JEREMY BOGART, GENERAL DELIVERY, SEDALIA, MO, 65301 | US Mail (1st Class) |
| 26511 | THE CLAN ZONE, JAMES BRADY, 5411 NW ARROWHEAD TERRACE, PORT SAINT LUCIE, FL, 34986 | US Mail (1st Class) |
| 26511 | THE CONSUMER BRIDGE, 706 CHARCOAL AVE, MIDDLEBURY, CT, 06762 | US Mail (1st Class) |
| 26511 | THE COTTON CLUB, SHELBY COTTON II, 5012 COOPERS LANDING #3B, KALAMAZOO, MI, 49004 | US Mail (1st Class) |
| 26511 | THE COZY HOME, AIYANA MCCLELLAN, 402 BEECH ST, FORT WASHINGTON, MD, 20744 | US Mail (1st Class) |
| 26511 | THE DALIHAN GROUP, PHUONG-DUNG NGUYEN, 16 SEASPRAY N, LAGUNA NIGUEL, CA, 92677 | US Mail (1st Class) |
| 26511 | THE DEBTFREE ARMY, RENALDO CADE, 8521 CARTMAN DRIVE, FAYETTEVILLE, NC, 28314 | US Mail (1st Class) |
| 26511 | THE DEPOSITORY TRUST CO., PO BOX 27590, NEW YORK, NY, 10087-7590 | US Mail (1st Class) |
| 26511 | THE DISH DEALER, JANICE BAUDER, 10S288 ALMA LN, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 26511 | THE DISH DISCOUNTERS, DAVID HILLER, 6301 ROCKHURST RD, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 26511 | THE DISH EXPERTS, JOHN GUTHRIE, RR3 BOX 3181, PITTSFIELD, IL, 62363 | US Mail (1st Class) |
| 26511 | THE DISH EXPERTS, JEFF MILLER, 11557 ROBINWOOD DR APT 25, HAGERSTOWN, MD, 21742 | US Mail (1st Class) |
| 26511 | THE DISH IS THE BEST, DAVID TAFOYA, 404 #C WESTERN SKIES, ALBUQUERQUE, NM, 87123 | US Mail (1st Class) |
| 26511 | THE DISH NETWORK, JEFFREY MONAHAN, 1754 BLACK OAK ROAD, WILLIAMSTOWN, NJ, 08094 | US Mail (1st Class) |
| 26511 | THE DISH NETWORK, JERRY CACCAVARO, 302 CONNER GRANT ROAD, NEW BERN, NC, 28562-9597 | US Mail (1st Class) |

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 26511 | THE DISH NETWORK, PASCUAL CASTANEDA, 91 HARVARD ST, WALTHAM, MA, 02453 | US Mail (1st Class) |
| 26511 | THE DISH NETWORK, DEL MORGAN, 7316 MARBLE LAKE ST #103, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 26511 | THE DISH NETWORK, ROBERT NAVA, 2212 N BUTRICK, WAUKEGAN, IL, 60087 | US Mail (1st Class) |
| 26511 | THE DISH NETWORK, JESSE MADDEN, 32146 GREEN HILL DR, CASTAIC, CA, 91384 | US Mail (1st Class) |
| 26511 | THE DISH NETWORK, E J VEGA, 218 TOWN VIEW DRIVE, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 26511 | THE DISH NETWORK I, LARRY SYMONS, 5178 ROYALTON ROAD SUITE 6 C, NORTH ROYALTON, OH, 44133 | US Mail (1st Class) |
| 26511 | THE DISH PEOPLE, DANNY WADE, 300 S HAGUE AVE., COLUMBUS, OH, 43204 | US Mail (1st Class) |
| 26511 | THE FINAMARK GROUP, ANTHONY KIRLEW, PO BOX 21044, MESA, AZ, 85277 | US Mail (1st Class) |
| 26511 | THE GAZETTE, PO BOX 17306, BALTIMORE, MD, 21297-0523 | US Mail (1st Class) |
| 26511 | THE HAWKS, ROBERT HAWKINS, 820 E MARCO POLO RD, PHOENIX, AZ, 85024-1134 | US Mail (1st Class) |
| 26511 | THE HEART'S CHOICE, KEVIN DOOLITTLE, 718 PINE ST APT 2F, EASTON, PA, 18042-4285 | US Mail (1st Class) |
| 26511 | THE HIGGINS FAMILY, ROB HIGGINS, 2486 OLD STONY POINT RD APT. E, SANTA ROSA, CA, 95407 | US Mail (1st Class) |
| 26511 | THE J TEAM, JAMES SAWYER, 4528 S 2300 W, ROY, UT, 84067 | US Mail (1st Class) |
| 26511 | THE JOHNSON FAMILY, MELISSA JOHNSON, PO BOX 43, EAST LYNNE, MO, 64743 | US Mail (1st Class) |
| 26511 | THE LARGEST DISH NET, LOUIS SMITH, PO BOX 815, GAMBRILLS, MD, 21054 | US Mail (1st Class) |
| 26511 | THE LEADING DISH PROVIDER, ZERA JAFFERALI, 18925 CAVENDISH RD, BROOKFIELD, WI, 53045 | US Mail (1st Class) |
| 26511 | THE MAN TRENT BOATWR, TRENT BOATWRIGHT, 173 COUNTRY CIRCLE, MOULTRIE, GA, 31768 | US Mail (1st Class) |
| 26511 | THE MARCELLO GROUP, JERRY MARCELLO, 2 TYNEMOUTH CT, ROBBINSVILLE, NJ, 08691 | US Mail (1st Class) |
| 26511 | THE MAX, JOE GARZA, 11935 N LOS EBANOS RD, MISSION, TX, 78573 | US Mail (1st Class) |
| 26511 | THE MEXICAN TAINT, MARCIA GAFFNER, 21 WILLETS AVE, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 26511 | THE MOST HD PROGRAMS, JOHN GOODWIN, 329 MAYFIELD CIR, SUISUN CITY, CA, 94585 | US Mail (1st Class) |
| 26511 | THE NET, JAMIE KING, 138 W HARMAN, GREENVILLE, OH, 45331 | US Mail (1st Class) |
| 26511 | THE OZARK HILLBILLES, HUGHIE CHANCEY, 5041 DEER TRACK TRAIL, OZARK, AR, 72949 | US Mail (1st Class) |
| 26511 | THE RAEN NETWORK INC., IRIS JACKSON, 1738 NW 64TH ST, MIAMI, FL, 33147 | US Mail (1st Class) |
| 26511 | THE ROUNDTREE GROUP, ASHLEY ROUNDTREE, 2356 TRAVIS PINES DR, AUGUSTA, GA, 30906 | US Mail (1st Class) |
| 26511 | THE RUSSELL'S, AARON RUSSELL, 2304 LAKEVIEW W, HAINES CITY, FL, 33844 | US Mail (1st Class) |
| 26511 | THE SALES ADVOCATE, GUS DEBREE, 901 AVE I, MATAMORAS, PA, 18336 | US Mail (1st Class) |
| 26511 | THE SATELLITE CONNECTION, RACHEL HELT, 9 LARCH AVENUE, SUSSEX, NJ, 07461 | US Mail (1st Class) |
| 26511 | THE SATELLITE EXPERT, NED KUBICA, 921 GREENBRIAR LANE, DEFIANCE, OH, 43512 | US Mail (1st Class) |
| 26511 | THE SATELLITE MAN, HECTOR RIVERA, 623 NW 13TH STREET, CAPE CORAL, FL, 33993-1044 | US Mail (1st Class) |
| 26511 | THE SATELLITE PEOPLE, EZRA MCGAINEY, PO BOX 947, BLYTHEWOOD, SC, 29016 | US Mail (1st Class) |
| 26511 | THE SATELLITE STORE, KELLY SMITH, APT 2C 1655 PYLE DR, KINGSFORD, MI, 49802 | US Mail (1st Class) |
| 26511 | THE SIGNAL, RONALD DUBOIS, 1221 IRA WILLIAMS RD, BENTON, AR, 72019-7487 | US Mail (1st Class) |
| 26511 | THE TAMMY OF DENVER, TAMMY MITCHELL, 8400 E YALE AVE., #3-205, DENVER, CO, 80231 | US Mail (1st Class) |
| 26511 | THE TITAN NETWORK, PRESTON VONDERWELL, 23553 ST. RT 697, DELPHOS, OH, 45833 | US Mail (1st Class) |
| 26511 | THE ULTIMATE SATELLITE, JOHN PISARCIK, 9533 VIA SEGOVIA, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 26511 | THE VEGAS BOYS, JON AXELROD, 3478 PARADISE ROAD #125, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 26511 | THE WASHINGTON POST, PO BOX A200, WASHINGTON, DC, 20071-7100 | US Mail (1st Class) |
| 26511 | THE WEISMAN, ALLAN WEISMAN, 7777 S JONES BLVD 1028, LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 26511 | THE WILLIAMS FAMILY, KAPRICE WILLIAMS, 102 RAVEN ROAD, MONTICELLO, GA, 31064 | US Mail (1st Class) |
| 26511 | THE WORLD'S BEST, EZRA B LUCAS, SR, 2510 WOODLAND AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 26511 | THE WORLDS LEADING SATELLITE COMPANY, STACY EDWARDS, 3713 SOUTHWEST JACKSON STREET, BLUE SPRINGS, MO, 64015 | US Mail (1st Class) |
| 26511 | THE1AUDIOGUY, BRIAN GOOGINS, 8709 MIDWAY ST NE, BLAINE, MN, 55449 | US Mail (1st Class) |
| 26511 | THEBESTNETWORKDEALER, JAMES BARBER, 106 FOX DEN DRIVE, LEXINGTON, NC, 27295 | US Mail (1st Class) |
| 26511 | THEBESTSATELLITE, ANASTACIA MOORE, 2153 PIMMIT DR, FALLS CHURCH, VA, 22043 | US Mail (1st Class) |
| 26511 | THE-CASH-BUILDER.COM, JAMES HIBBARD, PO BOX 155, GIRDLER, KY, 40943 | US Mail (1st Class) |
| 26511 | THECONSUMERBRIDGE, DANIEL MARDORF, 706 CHARCOAL AVENUE, MIDDLEBURY, CT, 06762 | US Mail (1st Class) |
| 26511 | THELMA RICHARDSON, 7610 VICAR PLACE, NEW CARROLLTON, MD, 20748 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | THEONLYDISH.COM, JOSE RODRIGUEZ, 20 RAILROAD AVENUE, UNIT A, RARITAN, NJ, 08869 | US Mail (1st Class) |
| 26511 | THERESA, THERESA ROUGH, 1210 WARE RD, PALMER, MA, 01069 | US Mail (1st Class) |
| 26511 | THESKYISTHELIMIT.ORG, ROY SHEPHERD, 1934 EAGLE ST., NEW ORLEANS, LA, 70118 | US Mail (1st Class) |
| 26511 | THF SATELITE, THERESA FLEISCHLI, 126 QUAILBUSH DRIVE, LAS VEGAS, NV, 89031 | US Mail (1st Class) |
| 26511 | THIERNO BAH, #B, 12401 HICKORY, GERMANTOWN, MD, 20874 | US Mail (1st Class) |
| 26511 | THILAK, SANDESH N B, MARKETROAD,SUNTICOPPA,N-COORG,KARNATAKA,, KARNATAKA, 571237INDIA | US Mail (1st Class) |
| 26511 | THOMAS COMMUNICATION, CALVIN THOMAS, 114 BENNETT CIRCLE, CARROLLTON, GA, 30117 | US Mail (1st Class) |
| 26511 | THOMAS RAY GARNER, THOMAS GARNER, 1008 QUAIL MEADOW DR, LEBANON, TN, 37090 | US Mail (1st Class) |
| 26511 | THOMSON FINANCIAL CORP GROUP, PO BOX 5136, CAROL STREAM, IL, 60197-5136 | US Mail (1st Class) |
| 26511 | THUAN THAOBUI, 5600 LOUISIANA AVENUE, NASHVILLE, TN, 37209 | US Mail (1st Class) |
| 26511 | TIA REED, M TIA REED, 11649 OLDE COACH DR, MIDLOTHIAN, VA, 23113 | US Mail (1st Class) |
| 26511 | TIFFANY D PORTER, TIFFANY PORTER, PO BOX 601., SUMTER, SC, 29151-0601 | US Mail (1st Class) |
| 26511 | TIGER TEAM SOLUTIONS, JAMES LEVISEE, 9712 TEMPLE DRIVE, LITTLE ROCK, AR, 72205-2160 | US Mail (1st Class) |
| 26511 | TIGERDIRECT, #35, 7795 WEST FLAGER STREET, MIAMI, FL, 33144 | US Mail (1st Class) |
| 26511 | TIM, TIM SIMPSON, 18123 MELISSA SPRINGS, TOMBALL, TX, 77375 | US Mail (1st Class) |
| 26511 | TIM ABBOTT, 3516 BRIARHAVEN ROAD, FT WORTH, TX, 76109 | US Mail (1st Class) |
| 26511 | TIM B, TIMOTHY BRITTON, 160 E VISTA RIDGE MALL DR #824, LEWISVILLE, TX, 75067 | US Mail (1st Class) |
| 26511 | TIM HARTWEGER, 638 CALIFORNIA STREET, COTTAGE HILLS, IL, 62018 | US Mail (1st Class) |
| 26511 | TIM R & VICKIE S LUNDY, TIM LUNDY, BOX 466, BRENTON, WV, 24818 | US Mail (1st Class) |
| 26511 | TIM TAYLOR, TIMOTHY TAYLOR, 107 MARIA DR, ANDERSON, SC, 29625 | US Mail (1st Class) |
| 26511 | TIMOTHY VAUGHN, TIMOTHY VAUGHN, 100 AYCOCK DR, ANDERSON, SC, 29621 | US Mail (1st Class) |
| 26511 | TINAHARRISTAYLOR, TINA HARRIS-TAYLOR, 2470 W WARREN AVE # D, DENVER, CO, 80219 | US Mail (1st Class) |
| 26511 | TINY, PERRY TINY TAVARES, 20 AMES BAKER WAY, SOUTH DARTMOUTH, MA, 02748 | US Mail (1st Class) |
| 26511 | TKKDIGITAL, BOBBIE BROWN, RT 1 BOX 688, WEBBERS FALLS, OK, 74470 | US Mail (1st Class) |
| 26511 | TLCOM, ANGEL STOYANOV, 20, TRETI MART BLVD , VH B, AP 10, DOBRICH, 9300BULGARIA | US Mail (1st Class) |
| 26511 | TLF TECHNOLOGIES, TOMMY FLOURNOY, 1013 US HWY 181 - CRESCENT CENTER, PORTLAND, TX, 78374 | US Mail (1st Class) |
| 26511 | TMI WIRELESS, C/O DANIEL HUNG, 4101 CHAIN BRIDGE RD , STE 304, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 26511 | TMI WIRELESS, INC., SUITE 304, 4101 CHAIN BRIDGE ROAD, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 26511 | T-MOBILE, 12920 SE 38TH STREET, BELLEVUE, WA, 98006 | US Mail (1st Class) |
| 26511 | TNJ ENTERPRISE, TODD RASHLEIGH, 3329 DORIAN AVE, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 26511 | TNR ENTERPRISES, TANSY RODGERS, 123 DELTA ST., APT.D, MT. JOY, PA, 17552 | US Mail (1st Class) |
| 26511 | TNT INVESTING, DONNA TOLLEFSON, 1001 W WILLIAM, SAVANNAH, MO, 64485 | US Mail (1st Class) |
| 26511 | TODAY'S TECHNOLOGY, FRANCES MURPHY, PO BOX 23185, PHILA, PA, 19124 | US Mail (1st Class) |
| 26511 | TOM COOPER, TOM COOPER, 8100 S QUEBEC ST A-3 524, CENTENNIAL, CO, 80112 | US Mail (1st Class) |
| 26511 | TOM RENOUF, THOMAS RENOUF, 15228 ARBORWOOD DR, GRAND HAVEN, MI, 49417 | US Mail (1st Class) |
| 26511 | TONI CRUZ, TONI CRUZ, 8225 EPOCH CIRCLE, #174, FORT WORTH, TX, 76116 | US Mail (1st Class) |
| 26511 | TONY BEAVERS, TONY BEAVERS, 807 PROSPECT MILL RD, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 26511 | TONY ELENGICAL, 8430 W NORTH TERRACE, NILES, IL, 60714 | US Mail (1st Class) |
| 26511 | TOP DISH, MIKE GORDON, 100 DOVE VALLEY LN, ATHENS, GA, 30606 | US Mail (1st Class) |
| 26511 | TOP NOTCH SATELLITE, NINA BROWN, 27 LOCUST COURT, SICKLERVILLE, NJ, 08081 | US Mail (1st Class) |
| 26511 | TOP SATELLITE NETWORK TV, ROBERT MUHUHU, PO BOX 30692-00100, NAIROBI, 100KENYA | US Mail (1st Class) |
| 26511 | TOP5OFFERS.COM, ANTHONY MARCOALDI, 570 EAST PIKE RD, INDIANA, PA, 15701 | US Mail (1st Class) |
| 26511 | TOP5WORKATHOMEJOBS.C, MAURICE GARDERE, 9501 E BROADWAY RD #23, MESA, AZ, 85208 | US Mail (1st Class) |
| 26511 | TOP-CHOICE.ORG, TREVOR MCKAY, 2 BEHRENT COURT, LAKE FLETCHER, NS, B2T 1A5CANADA | US Mail (1st Class) |
| 26511 | TOPNOTCH SATELLITE, STEVE PRYOR, BOX 575, COBDEN, IL, 62920 | US Mail (1st Class) |
| 26511 | TOPSATELLITE, STEVE CHENG, 18922 AMBERLY PLACE, ROWLAND HEIGHTS, CA, 91748 | US Mail (1st Class) |
| 26511 | TORUMURATA, A9, 16787 BERNARDO SANTA DRIVE, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 26511 | TOTAL DISH, MUHAMMAD WAHEED, 911-2247 HURONTARIO STREET, MISSISSAUGA, ON, L5A 2G2CANADA | US Mail (1st Class) |

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 26511 | TOTALLYCELLPHONES.COM, 41 RESTON WAY, LANDERA RANCH, CA, 92694 | US Mail (1st Class) |
| 26511 | TOWERINGCU SATELLITE, BRYAN STEPHENS, 72 SHRAPNEL ROAD, CANNON HILL, QUEENSLAND, 4170AUSTRALIA | US Mail (1st Class) |
| 26511 | TOWN SPORTS INTERNATIONAL (WSC), ATTN: CORPORATE SALES A/R DEPT., 30 CLIFF STREET, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 26511 | TRABAJADOR INDEPENDI, LUIS RAMOS, 5301TUPELO PASS, LOUISVILLE, KY, 40213 | US Mail (1st Class) |
| 26511 | TRACIE CLINE, TRACIE CLINE, 2927 SMITHTOWN ROAD, EAST BEND, NC, 27018 | US Mail (1st Class) |
| 26511 | TRACIE VOLDER GORCYS, #332, 12000 MARKET STREET, RESTON, VA, 20190 | US Mail (1st Class) |
| 26511 | TRACY STEGALL, 215 STILL WATER DRIVE, YUBA CITY, CA, 95991 | US Mail (1st Class) |
| 26511 | TRADECOMNET.WS, DENNIS CHONG, 5 CAPITOL RD APT 11, MILFORD, MA, 01757 | US Mail (1st Class) |
| 26511 | TRAFFIC SWARM, CHARLES BONESTEEL, 3850 BENSON PARK BLVD, ORLANDO, FL, 32829 | US Mail (1st Class) |
| 26511 | TRANS UNION LLC, PO BOX 99506, CHICAGO, IL, 60693-9506 | US Mail (1st Class) |
| 26511 | TRAVERSENT LLC, 6 SUMMERVILLE ROAD, FOXBORO, MA, 02035 | US Mail (1st Class) |
| 26511 | TRAYPML, PO BOX 2830, GLEN BURNIE, MD, 21060-4830 | US Mail (1st Class) |
| 26511 | TRAYPML, INC., PO BOX 2830, GLEN BURNIE, MD, 21060-4830 | US Mail (1st Class) |
| 26511 | TREASUREROCKET.COM, JOHN BURCH, 2004 POMPTON DR, AUSTIN, TX, 78757 | US Mail (1st Class) |
| 26511 | TREO CENTRAL, 1503 SW 84TH TERRACE, AXEL LTD, DBA TREO CENTRAL, GAINSVILLE, FL, 32607 | US Mail (1st Class) |
| 26511 | TRI-CITIES SATELLITE, MICHAEL DUNBAR, 6800 TEMPLE HILLS ROAD, TEMPLE HILL, MD, 20748 | US Mail (1st Class) |
| 26511 | TRINI @ DISH NETWORK, KATRINA DEUSS, 6197 NEWMARK STREET, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 26511 | TRIPLE J'S MARKETING, ALICE LATULA, 118 CONWAY ST, NEW IBERIA, LA, 70563 | US Mail (1st Class) |
| 26511 | TRISH TUCKER, TRISH TUCKER, 3306 LANCER PLACE, HYATTSVILLE, MD, 20782 | US Mail (1st Class) |
| 26511 | TRISHSINGER.COM, PATTI J ASHLEY, 2312 W COMSTOCK DRIVE, CHANDLER, AZ, 85224 | US Mail (1st Class) |
| 26511 | TROY LOGAN, TROY LOGAN, 8529 N RHODE AVE, KANSAS CITY, MO, 64153 | US Mail (1st Class) |
| 26511 | TROY SAVARY, TROY SAVARY, 64 BOYD ST APT 2, SALISBURY, NB, E4J 2A4CANADA | US Mail (1st Class) |
| 26511 | TRUAX PC SOLUTIONS, LARRY TRUAX, 2 MIZZEN DRIVE, BARNEGAT, NJ, 08005 | US Mail (1st Class) |
| 26511 | TRUSTE RENEWAL, SUITE 270, 685 MARKET ST., SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 26511 | TRUSTWAVE HOLDINGS, INC., SUITE 1250, 120 N.LASALLE STREET, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 26511 | TU NGUYEN, 11964 ARTERY DRIVE, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 26511 | TUCSON REST. GUIDE, WAYNE CARLSON, 4841 E SALIDA DEL SOL PL, TUCSON, AZ, 85718 | US Mail (1st Class) |
| 26511 | TURBODAD, SCOTT LINSON, 15165 DAKOTA, APPLE VALLEY, CA, 92307 | US Mail (1st Class) |
| 26511 | TV DISH NETWORK, LUCINDA HUMLACK, 1732 SHELL CRACKER DR, WILLOW SPRING, NC, 27592 | US Mail (1st Class) |
| 26511 | TV ON THE WEB, CHRIS MCCARTHY, 6310 GREEN VALLEY CIRCLE, APT. 301, CULVER CITY, CA, 90230 | US Mail (1st Class) |
| 26511 | TV PRO, TIMOTHY BROWNER, 6256 HILLANDALE DR APT. #813, LITHONIA, GA, 30058 | US Mail (1st Class) |
| 26511 | TV YOUR WAY, SHARON BORDERS, 1216 W HALL ST., AVON PARK, FL, 33825 | US Mail (1st Class) |
| 26511 | TV4FREE, MARK LUSK, 1401 JACKSON AVENUE, FLORENCE, SC, 29501 | US Mail (1st Class) |
| 26511 | TVDINNER, DARREN SCHIELE, 8024 - 2 AVENUE SW, EDMONTON, AB, T8X 1K3CANADA | US Mail (1st Class) |
| 26511 | TVDISHSYSTEM.COM, ANTHONY IORIO, 3161 MAPLE AVE. APT. D, CONNEAUT, OH, 44030 | US Mail (1st Class) |
| 26511 | TVSATELLLITE, ROSY LAMB, 1279 LEON AVENUE, SUDBURY, ON, P3A 3L6CANADA | US Mail (1st Class) |
| 26511 | TWIN TOWERS, TRENTISS MITCHELL, PO BOX 59575, JACKSON, MS, 39284 | US Mail (1st Class) |
| 26511 | TWKSATELLITE.COM, EDWARD R HAHN JR, 6425 MILL ROAD, EGG HARBOR TOWNSHIP, NJ, 08234 | US Mail (1st Class) |
| 26511 | TWO PERSONS ENTERPRISES, DAVID PERSONS, 3105 TRAILWOOD LANE, TOANO, VA, 23168 | US Mail (1st Class) |
| 26511 | TY LEROY, STEPHEN LEROY, 9335 W DEANNA DR, PEORIA, AZ, 85382 | US Mail (1st Class) |
| 26511 | TYLER MILLER, TYLER MILLER, 14799 19TH ST N, STILLWATER, MN, 55082 | US Mail (1st Class) |
| 26511 | TYLER MILLER, TYLER MILLER, 14799 19TH ST. NORTH, STILLWATER, MN, 55082 | US Mail (1st Class) |
| 26511 | U P TO L A ENTRP, JAMES ANGELI, 10528 CORAL KEY AVENUE, TAMPA, FL, 33647 | US Mail (1st Class) |
| 26511 | U S.A. DISH, JAMES SHIELDS, 4212 SEARCY LN, LOUISVILLE, KY, 40216 | US Mail (1st Class) |
| 26511 | UBID, INC., 9TH FLOOR, 8725 W HIGGINS, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 26511 | ULTIMATE PROFESSIONAL SERVICES, ULTIMATE PROF SERVICES, PO BOX 1312, AMERICAN FORK, UT, 84003 | US Mail (1st Class) |
| 26511 | ULTIMATEDISHTV, KIM LATTA, 1206 OLIVE ST., ST.CHARLES, MO, 63301 | US Mail (1st Class) |

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | ULTRA TECH COMPUTERS, WILLIAM JOSEPH, 7100 LOCKWOOD BLVD, BOARDMAN, OH, 44512 | US Mail (1st Class) |
| 26511 | ULYSSES SMITH, 4181 LOG TEAL DRIVE, WALDORF, MD, 20603 | US Mail (1st Class) |
| 26511 | UMAIR BPO, AMIR LIAQUIT, 156 FLATBUSH AVE, BROOKLYN, NY, 10214 | US Mail (1st Class) |
| 26511 | U-MOBILE COMMUNICATIONS, INC., C/O CHERYL WU, CHAPTER 7 TRUSTEE, 25A CRESCENT DRIVE #413, PLEASANT HILL, CA, 94523 | US Mail (1st Class) |
| 26511 | UNIQUE ELECTRONICS, RHONDA WATSON, PO BOX 310997, HOUSTON, TX, 77231-9997 | US Mail (1st Class) |
| 26511 | UNIQUE SATELLITE, PATRICK KALLIE, 3727 BRIGHTON SPRINGS LN, KATY, TX, 77449 | US Mail (1st Class) |
| 26511 | UNISOURCE - MARYLAND, 7472 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 26511 | UNITECH, JAMES BLACKWELL JR, 1115 HARVARD RD, WALDORF, MD, 20602 | US Mail (1st Class) |
| 26511 | UNITED BUSINESS MACHINES, 9218 GAITHER ROAD, GAITHERSBURG, MD, 20877 | US Mail (1st Class) |
| 26511 | UNIVERSAL CONNECTION, JAMAL MAHMOOD, 647 CROSS CREEK DR APT DD2, ROSELLE, IL, 60172 | US Mail (1st Class) |
| 26511 | UNIVERSAL MEDIA, DARIUS JOHNSON, 5210 MARYLAND AVE., DALLAS, TX, 75241 | US Mail (1st Class) |
| 26511 | UPS, PO BOX 7247-0244, PHILADELPHIA, PA, 19170-0001 | US Mail (1st Class) |
| 26511 | URBAN SATELLITE, JOSEPH FIGUEROA, 50 WEST MT. EDEN AVE, BRONX,NY, BRONX, NY, 10452 | US Mail (1st Class) |
| 26511 | UREFI.COM, EDWARD HOPKINS, 815 STEVENS TRAIL, MONROE, MI, 48161 | US Mail (1st Class) |
| 26511 | US 21 COMPUTERS, 4930-C EISENHOWER AVENUE, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 26511 | US CELLULAR, 12060 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 26511 | US CELLULAR, 8410 W BRYN MAWR AVENUE, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 26511 | US DEPT OF HOMELAND SECURITY, 30 HOUGHTON STREET, ST. ALBANS, VT, 05478 | US Mail (1st Class) |
| 26511 | US TELEBROKERS (PLANETONE), SUITE 130, 9845 E BELL ROAD, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 26511 | USA 1 DISH TV OFFERS, DONNIE MEARS, 25852 MCBEAN PKWY#105, VALENCIA, CA, 91355 | US Mail (1st Class) |
| 26511 | USA ONE, ERIC PERICH, PO BOX 291, ST. MICHAEL, PA, 15951 | US Mail (1st Class) |
| 26511 | USA SATELLITE, CHETAN BHANDARI, 16 JINELLA CT, BOONTON, NJ, 07005 | US Mail (1st Class) |
| 26511 | USA SATELLITE FOR FREE, FRANK WYATT, 2316 CHAPEL DRIVE, FAIRBORN, OH, 45324 | US Mail (1st Class) |
| 26511 | USA SATELLITE SALES, JAMES RARDIN, 675 MILES RD #79, BACLIFF, TX, 77518 | US Mail (1st Class) |
| 26511 | USASATELLITEDISH.INFO, NEIL LANGSTON, 4 OAK ROAD, SHREWSBURY, SY5 8REUNITED KINGDOM | US Mail (1st Class) |
| 26511 | UT STARCOM, PO BOX 18034, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 26511 | V G I GOUP, DANIA VELASQUEZ, 2809 39TH AVE, GREELEY, CO, 80634 | US Mail (1st Class) |
| 26511 | V I P.MARKETING, V I P MARKETING, 3628 N AUDUBON ROAD, INDIANAPOLIS, IN, 46218 | US Mail (1st Class) |
| 26511 | VA. HOME & FAMILY, CHRISTY KIRSCHNER, 8603 OLDHAM ROAD, FREDERICKSBURG, VA, 22408 | US Mail (1st Class) |
| 26511 | VALARIEG, VALARIE GIPSON, 3452 SOUTH SPRING AVE 1F, STLOUIS, MO, 63116 | US Mail (1st Class) |
| 26511 | VALENTINO WARREN, VALENTINO WARREN, PO BOX 5824, JACKSONVILLE, AR, 72078 | US Mail (1st Class) |
| 26511 | VALLEY SATELLITE CO, DOUGLAS VELEY, 985 3RD AVE WEST, TWIN FALLS, ID, 83301 | US Mail (1st Class) |
| 26511 | VALUE LABS, SUITE 201, 1075 COOPER ROAD, GRAYSON, GA, 30017 | US Mail (1st Class) |
| 26511 | VAN COMMUNICATIONS, CAROL EVANS, 3923 ALDER GROVE LANE, RALEIGH, NC, 27610 | US Mail (1st Class) |
| 26511 | VC WALKER, VICTOR WALKER, 1015 EIFFEL LN, KISSIMMEE, FL, 34759 | US Mail (1st Class) |
| 26511 | VEBJE` DESIGNS, VANESSA MILLER, 383 F CIRCUIT LANE, NEWPORT NEWS, VA, 23608 | US Mail (1st Class) |
| 26511 | VELOCITY WEAR, DAVID FOSTER, 520 PORTSMOUTH BLVD, PORTSMOUTH, VA, 23704-6738 | US Mail (1st Class) |
| 26511 | VERIZON, PO BOX 920041, DALLAS, TX, 75392-0041 | US Mail (1st Class) |
| 26511 | VERIZON, 180 WASHINTON VALLEY ROAD, BEDMINSTER, NJ, 07921 | US Mail (1st Class) |
| 26511 | VERIZON, PO BOX 1, WORCHESTER, MA, 01654-0001 | US Mail (1st Class) |
| 26511 | VERIZON CENTER EXECUTIVE SUITES, PO BOX 630442, BALTIMORE, MD, 21263-0442 | US Mail (1st Class) |
| 26511 | VERIZON NETWORK INTEGRATION CORP, PO BOX 650457, DALLAS, TX, 75265-0457 | US Mail (1st Class) |
| 26511 | VERIZON WIRELESS INVENTORY, PO BOX 64498, BALTIMORE, MD, 21264-4498 | US Mail (1st Class) |
| 26511 | VERMILLION MARKETING, TRAVIS MORROW, 333 W FORT STREET #101, DETROIT, MI, 48226 | US Mail (1st Class) |
| 26511 | VETERANS ADVANTAGE, 81 HOLLY HILL LANE, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 26511 | VFW, 406 W 34TH STREET, KANSAS CITY, MO, 64111 | US Mail (1st Class) |
| 26511 | VHGIFTSHOP.COM, VINCENT HUNTE, 113 COMSTOCK AVE-, PROVIDENCE, RI, 02907 | US Mail (1st Class) |
| 26511 | VICTOR COX, VICTOR COX, 2509 DANDRIDGE DRIVE, RALEIGH, NC, 27610 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 26511 | VICTORIA DINEHART, 6032 ARCHSTONE COURT, ALEXANDRIA, VA, 22310 | US Mail (1st Class) |
| 26511 | VICTORY SATELLITE, VICTORY SATELLITE, 384 OLD BRATT ROAD, ATMORE, AL, 36502 | US Mail (1st Class) |
| 26511 | VIDEO ALTERNATIVES, JERRY LANDRUM, 16141 EAST BRIGHTON DR, LOXAHATCHEE, FL, 33470-4123 | US Mail (1st Class) |
| 26511 | VIEWER'S CHOICE, ELIZABETH PILGRIM, 225 GOLDEN HILL STREET, 1H, BRIDGEPORT, CT, 06604 | US Mail (1st Class) |
| 26511 | VINCENT KUHARSKI, VINCENT KUHARSKI, 913 DAULTON AVE, MADERA, CA, 93638 | US Mail (1st Class) |
| 26511 | VIRENDRA SONI, 709 COWBOYS PARKWAY, #2022, IRVING, TX, 75063 | US Mail (1st Class) |
| 26511 | VIRGIN MOBILE, 10 INDEPENDENCE BLVD, WARREN, NJ, 07059 | US Mail (1st Class) |
| 26511 | VIRGIN MOBILE USA, LLC, 10 INDEPENDENCE BLVD, WARREN, NJ, 07059 | US Mail (1st Class) |
| 26511 | VIRGINIA AIR & FACILITIES SERVICES, PO BOX 5207, HERNDON, VA, 20170-5207 | US Mail (1st Class) |
| 26511 | VIRGINIA ASSOCIATION OF REALTORS, 10231 TELEGRAPH ROAD, GLEN ALLEN, VA, 23059 | US Mail (1st Class) |
| 26511 | VIRGINIA P HINOJOS, VIRGINIA HINOJOS, 1006 S MARSHALL ST., MIDLAND, TX, 79701-8220 | US Mail (1st Class) |
| 26511 | VIRGINIASATELLITES, HOLLY SANTOS HERNANDEZ, 401 DADE ST C1, CREWE, VA, 23930 | US Mail (1st Class) |
| 26511 | VISION SERVICE PLAN, PO BOX 60000, FILE #73785, SAN FRANCISCO, CA, 94160-3785 | US Mail (1st Class) |
| 26511 | VISIONAIRE, JAMES FRIERSON, 29 REVERE WAY APT. 2, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 26511 | VISIONNET DISH.COM, BETTY JACKSON, 916 FAIRGROUND SPUR RD APT.# 7H, NEW ALBANY, MS, 38652 | US Mail (1st Class) |
| 26511 | VISIONS SYSTEMS, RUSSELL BRUNESKE, 3709 RUSSET LANE, SOUTH MILWAUKEE, WI, 53172 | US Mail (1st Class) |
| 26511 | VISTA BONITA, JEFFREY HITE, 3168 N ROMERO RD #A7, TUCSON, AZ, 85705 | US Mail (1st Class) |
| 26511 | VISUAL SCIENCES, INC., PO BOX 122232, DEPT. 892232, DALLAS, TX, 75312-2232 | US Mail (1st Class) |
| 26511 | VIVA PINOY ALAMO I, EDISON DILOY, 2923 DIXON PLAIN, SAN ANTONIO, TX, 78245 | US Mail (1st Class) |
| 26511 | VJW SATELLITE, VALERIE WILLIAMS, 1089 W 45TH ST, SAFFORD, AZ, 85546 | US Mail (1st Class) |
| 26511 | VM, VINCENT MISTRETTA, PO BOX 162, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 26511 | VMC, AARON SURESH FERNANDEZ, HOUSE NO.838 TAMAN KUHARA JAYA, TAWAU, 91000MALAYSIA | US Mail (1st Class) |
| 26511 | VMC, NAWAZ SETH, 66 HAVEN TERRACE, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 26511 | VMC, NAJEEB RUBINA, 50 RIVERDALE AVE, YONKERS, NY, 10701-3642 | US Mail (1st Class) |
| 26511 | VMC, MOHAMMAD RIAZ, 380 E 18TH ST APT 4-S, BROOKLYN, NY, 11226 | US Mail (1st Class) |
| 26511 | VMC DISH NETWORK, ELIU CORDOVA, 316 WESCOAT CT, MOUNTAIN VIEW, CA, 94043 | US Mail (1st Class) |
| 26511 | VMC DISH NETWORK, BRYAN POACH, 543 COUNTRY CLUB DRIVE, #B-314, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 26511 | VMC DISH NETWORK, JORGE RUBIO, 500 N SANTA ROSA #1033, SAN ANTONIO, TX, 78207 | US Mail (1st Class) |
| 26511 | VMC FREEDOM, DAN MILLER, 10283 BLEEKER STREET, WOODBURY, MN, 55129 | US Mail (1st Class) |
| 26511 | VMC PERMOTIONS, JOHNNY RICHARDSON, 2666 FORDHAM RD, DALLAS, TX, 75216 | US Mail (1st Class) |
| 26511 | VMC SATELITE, KAREN CLARK, 521 HUNTERS GLEN, LEWISVILLE, TX, 75067 | US Mail (1st Class) |
| 26511 | VMC SATELLITE, PABLO GOTAY, 1966 1ST AVE APT: 12L, NEWYORK, NY, 10029 | US Mail (1st Class) |
| 26511 | VMC SATELLITE, RODNEY ROBINSON, 105 BUCK RD, LILLINGTON, NC, 27546 | US Mail (1st Class) |
| 26511 | VMC SATELLITE, D SAUNDERS, PO BOX 1387, ALBRIGHTSVILLE, PA, 18210-1387 | US Mail (1st Class) |
| 26511 | VMC SATELLITE, RAYMOND AVILA, 625 BUSH ST.#117, SAN FRANCISCO, CA, 94108 | US Mail (1st Class) |
| 26511 | VMC SATELLITE, TIM FOUTCH, 9209 TIMBERWOOD DR, JOHNSTON, IA, 50131 | US Mail (1st Class) |
| 26511 | VMC SATELLITE, GILLIAN DRAPER, 13604 WOODBROOK DR, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 26511 | VMC SATELLITE, SENECA MALCOLM, 4085 HILL AVE, BRONX, NY, 10466 | US Mail (1st Class) |
| 26511 | VMC SATELLITE, KEVIN DIXON, 5501 TANGLEBRIAR DRIVE, DICKINSON, TX, 77539 | US Mail (1st Class) |
| 26511 | VMC SATELLITE, REBECCA NAPOLITANO, 504 E CHURCH STREET, SUSQUEHANNA, PA, 18847 | US Mail (1st Class) |
| 26511 | VMC SATELLITE, NAVID SANATI, 316 E DUNBAR DR, TEMPE, AZ, 85282 | US Mail (1st Class) |
| 26511 | VMC SATELLITE, JASON DRAPER, 13604 WOODBROOK DR, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 26511 | VMC SATELLITE, CODY MECKLENBURG, 2000 CORNERSTONE DR, KINGFISHER, OK, 73750 | US Mail (1st Class) |
| 26511 | VMC SATELLITE, KRIS PUEBLOS, 4444 NORTH NARRAGANSETT AVE., HARWOOD HEIGHTS, IL, 60706 | US Mail (1st Class) |
| 26511 | VMC SATELLITE, CALVIN WHITBY, 5120 WOODMERE DR #101, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 26511 | VMC SATELLITE, MICHAEL WRIGHT, 7788 E PHANTOM WAY, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 26511 | VMC SATELLITE, JEREMY DAGAN, 132 PLEASANTWOOD DR, MAUMELLE, AR, 72113 | US Mail (1st Class) |

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | VMC SATELLITE, IVAN RADUNOVIC, POST RESTANT, BEOGRAD, 11000SERBIA | US Mail (1st Class) |
| 26511 | VMC SATELLITE, MARK EDELEN, 3213 LANCASTER, SHREVEPORT, LA, 71108 | US Mail (1st Class) |
| 26511 | VMC SATELLITE & DISH NETWORK, ROBERT CLEMENTS, 310 DON PIERRE WAY, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 26511 | VMC SATELLITE (IVAN), IVAN VALENZUELA, 13144 DIAMOND HILL DR, GERMANTOWN, MD, 20874 | US Mail (1st Class) |
| 26511 | VMC SATELLITE- BW DISH NETWORK SYSTEM`, BETTIE WYLIE, 2107 WHITTIER AVE, BALTIMORE, MD, 21217 | US Mail (1st Class) |
| 26511 | VMC SATELLITE SALES, CESAR CASTILLO, PO BOX 7942, SAN LUIS, AZ, 85349 | US Mail (1st Class) |
| 26511 | VMC SATELLITE TV, FREDDY LEE, 5151 STATE UNI DR STF915, LOS ANGELES, CA, 90032 | US Mail (1st Class) |
| 26511 | VMC SATELLITE, INC., HUGHIE CHANCEY, 5041 DEER TRACK TRAIL, OZARK, AR, 72949 | US Mail (1st Class) |
| 26511 | VMC SATTELITE, DONALD YOUNG, 5318 TWIN CREEKS DR, VALRICO, FL, 33594 | US Mail (1st Class) |
| 26511 | VMC WIRELESS, DWIGHT OBEY, 1305 MURRAY WINN, WINDCREST, TX, 78239 | US Mail (1st Class) |
| 26511 | VMC WIRELESS.COM, DAVID HENDRICKSON, PO BOX 3651, VALDOSTA, GA, 31604 | US Mail (1st Class) |
| 26511 | VMC.COM, BABU RAFIQUE, 66 HAVEN TERRACE, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 26511 | VMC-DISHTV.COM, BRUCE ELLIS, PO BOX 1291, ABERDEEN, NC, 28315 | US Mail (1st Class) |
| 26511 | VMCEARNMONEY.COM, PANDURANG CHAUGULE, 17/1A,CHINTAMANI RAUT COLONY, SAINAGAR M, PUNE, 91-412101INDIA | US Mail (1st Class) |
| 26511 | VMCSAT.COM, SEBRING MEGILL, 17117 E KENT DRIVE, AURORA, CO, 80013 | US Mail (1st Class) |
| 26511 | VMCSAT_13, MARK ADAMS, 6734 E 10TH AVE, LAKE STATION, IN, 46405 | US Mail (1st Class) |
| 26511 | VMCSAT_2006, MATTHEW HAMILTON, 6020 GIMBLE CIRCLE, INDIANAPOLIS, IN, 46221 | US Mail (1st Class) |
| 26511 | VMCSATELLITE, CLARISSA CONNOR, 3626 LAKE RD, CHARLOTTE, NC, 28269-4176 | US Mail (1st Class) |
| 26511 | VMC-SATELLITE, BRADLEY OTTOSEN, 10245 KEMPWOOD # 111, HOUSTON, TX, 77043 | US Mail (1st Class) |
| 26511 | VMCSATELLITE = BILLY GAINES, BILLY GAINES, 1006 RIVERSIDE DRIVE, OLD HICKORY, TN, 37138 | US Mail (1st Class) |
| 26511 | VMCSATELLITE DISH TV, MATTHEW CLAIR, 2220 HARRIS WRIGHT DRIVE, BIRMINGHAM, AL, 35242 | US Mail (1st Class) |
| 26511 | VMCSATELLITE.COM, YOUSHENG M, PO BOX 22220, OKLAHOMA CIY, OK, 73123 | US Mail (1st Class) |
| 26511 | VMCSTAR NETWORK CO., KEN STERLING, PO BOX 296, BRONX, NY, 10462 | US Mail (1st Class) |
| 26511 | VMCWIRELESS, TYLER HADLEY, PO BOX 651, CORDOVA, AK, 99574 | US Mail (1st Class) |
| 26511 | VMCWIRELESS.COM, STEPHEN SALVIDIO, 2802 WEST PEARL AVENUE, TAMPA, FL, 33611-4020 | US Mail (1st Class) |
| 26511 | VMCWIRELESS.COM, GATUT PUTRANTO, JL PARE NO. 95 - WATES, KEDIRI, 64174INDONISIA | US Mail (1st Class) |
| 26511 | VMF ENTERPRISES, VICTOR MAISONET, 12836 OHIO WOODS LN, ORLANDO, FL, 32824 | US Mail (1st Class) |
| 26511 | VMS, ERIC MCMILLEN, 226 N ELLWOOD AV, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 26511 | VMWARE, INC., DEPT. CH 10806, PALATINE, IL, 60055-0806 | US Mail (1st Class) |
| 26511 | VNC SATELLITE, ANDREY SHCHEGOLIKHIN, PO BOX 974713, ATTN: F028408, DALLAS, TX, 75397-4713 | US Mail (1st Class) |
| 26511 | VNNETWORK, HOA LU, 414 KING ST., WESTBURY, NY, 11590 | US Mail (1st Class) |
| 26511 | VOYAGERLINX, DOUG BRYAN, PO BOX # 15103, MONROE, LA, 71207-5103 | US Mail (1st Class) |
| 26511 | W E, JOHNNY WIGGINS, 2433 STURTEVANT, DETROIT, MI, 48206 | US Mail (1st Class) |
| 26511 | W G MARKETING, BILL LEWIS, 5103 S SHERIDAN #495, TULSA, OK, 74145 | US Mail (1st Class) |
| 26511 | W2 SATELLITE TV, PAUL WEAVER, 425 CHESTNUT STREET, MIFFLINBURG, PA, 17844 | US Mail (1st Class) |
| 26511 | WAHAB TRADERS, ZAFAR KHAN, 604 7TH ST S, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 26511 | WAHDIRECTORIES, SHELLY SELLERS, 6223 BALDWIN AVE., LINCOLN, NE, 68507 | US Mail (1st Class) |
| 26511 | WAHYU CF, WAHYU FLORIAWAN, PERUM ARTHA KARYA I NO. 31/37, BONDOWOSO, 68217INDONESIA | US Mail (1st Class) |
| 26511 | WALCOTT R TECHNOLOGY, WALCOTT RICHARDSON, 4604 LINCREST DR, JACKSONVILLE, FL, 32208 | US Mail (1st Class) |
| 26511 | WALTER LEACH, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | WALTER LIMA, WALTER LIMA, 12903 SUGAR RIDGE 103, STAFFORD, TX, 77477 | US Mail (1st Class) |
| 26511 | WALTER W LEACH, III, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | WANDAS DISHNETWORK, WANDA YOUNT, PO BOX 3086, MILLS, WY, 82644 | US Mail (1st Class) |
| 26511 | WANITA COPPOLA, WANITA COPPOLA, 8550 E SPEEDWAY APT 261, TUCSON, AZ, 85710 | US Mail (1st Class) |
| 26511 | WARREN, WARREN SCHALL, 15875 MILLFIELD RD, MILLFIELD, OH, 45761 | US Mail (1st Class) |
| 26511 | WARRENS SATELLITE, FRANK C WARREN, 5966 WILLOW DALE ROAD, SPRINGFIELD, OH, 45502 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | WASHINGTON BAYHAWKS, SUITE 200, 1725 I STREET, NW, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 26511 | WASTE MANAGEMENT OF MARYLAND, P O.BOX 13648, PHILADELPHIA, PA, 19101-3648 | US Mail (1st Class) |
| 26511 | WATERFRONT CENTER, 1054 31ST STREET, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | WATERFRONT CENTER C/O R B.ASSN., 1054 31ST STREET, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 26511 | WAVHOST, MICHAEL SPAGNOLA, 110 RAILROAD ST, FRANKFORT, NY, 13340 | US Mail (1st Class) |
| 26511 | WCITIES, 444 SIXTH STREET, SAN FRANCISCO, CA, 94103 | US Mail (1st Class) |
| 26511 | WDIG MOBILE LLC, C/O GENERAL COUNSEL, 500 SOUTH BUENA VISTA STREET, BURBANK, CA, 91521 | US Mail (1st Class) |
| 26511 | WE ARE ALL AFRICANS, KWADWO OBENG, 37648 TOPAZ CT, PALMDALE, CA, 93552 | US Mail (1st Class) |
| 26511 | WEB, S GAMBOA, 3961 VIA MARISOL #314, LOS ANGELES, CA, 90042 | US Mail (1st Class) |
| 26511 | WEB, CARLTON MAXWELL, 1901 HAREN DR 311, HENDERSON, NV, 89011 | US Mail (1st Class) |
| 26511 | WEB CLIENTS, INC.( 1010 INTERACTIVE ), 4143 SOLUTIONS CENTER, CHICAGO, IL, 60677-4001 | US Mail (1st Class) |
| 26511 | WEB SEARCH, OMAIR BUTT, K-69, COMMERCIAL AREA, DHA, LAHORE, 54600PAKISTAN | US Mail (1st Class) |
| 26511 | WEB SEARCH, LIRON ELIMELEH, HASHITA 111, OMER, 84965ISRAEL | US Mail (1st Class) |
| 26511 | WEB SURFING, SOHAIL AKRAM, 66 HAVEN TERRACE, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 26511 | WEBINFO5, JASON ALBRIGHT, 615 EAST MARKET ST., TAYLORVILLE, IL, 62568 | US Mail (1st Class) |
| 26511 | WEBMETHODS, INC., DEPT. CH 10755, PALATINE, IL, 60055-0755 | US Mail (1st Class) |
| 26511 | WEBSITE, KHALIDA JAFAR, 1407 VILLAGE DR, AVENEL, NJ, 07001 | US Mail (1st Class) |
| 26511 | WEBSITE, EUGENIO CAMPOS, RES PERLA DEL CARIBE EDIF-C APT#81, PONCE, PR, 00730 | US Mail (1st Class) |
| 26511 | WEBSITE, SARA BERRONES, 1425 CONFEDERATE RD, HOUSTON, TX, 77055 | US Mail (1st Class) |
| 26511 | WEBSITE, WILFREDO CANDELARIA, 2004.E 15THST, LEHIGH ACRES, FL, 33972 | US Mail (1st Class) |
| 26511 | WEBSTAR21 LLC, MICHAEL STAGNER, 8314 WALNUT LN, DITTMER, MO, 63023 | US Mail (1st Class) |
| 26511 | WEGOTDISH.COM, STANLEY AMAZAN, 6520 NORTH 5 TH STREET, PHILADELPHIA, PA, 19126 | US Mail (1st Class) |
| 26511 | WEI, WEI SHIZHAO, ROOM 604(HIRE),JUNZHUAN BOARDING HOUSE,N, NANNING, 530001CHINA | US Mail (1st Class) |
| 26511 | WELCH & COMPANY LLP, PO BOX 223231, PITTSBURGH, PA, 15251-2231 | US Mail (1st Class) |
| 26511 | WELCOME, PRAMRUDEE PRANGSORN, 215 ITSARAPHAP RD, BANGKOK, 10600THAILAND | US Mail (1st Class) |
| 26511 | WELCOME, WICHIT PRANGSORN, 215/2 ITSARAPHAP 21 RD, BANGKOK, 10600THAILAND | US Mail (1st Class) |
| 26511 | WENDY PLANTZ, WENDY PLANTZ, 1421 GRAND AVE., SHEBOYGAN, WI, 53083 | US Mail (1st Class) |
| 26511 | WEST VIRGINIA DEPARTMENT OF REVENUE, STATE CAPITOL, BUILDING 1, W-300, CHARLESTON, WV, 25305 | US Mail (1st Class) |
| 26511 | WESTAT, INC., ATTN: ACCOUNTS RECEIVABLE, PO BOX 1004, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 26511 | WESTERN PEST SERVICES, SUITE 2, 202 PERRY PKWY, GAITHERSBURG, MD, 20877-2172 | US Mail (1st Class) |
| 26511 | WGK ENTERPRISES, GREG KING, 131 RAMSGATE DRIVE, SHELBY, NC, 28152 | US Mail (1st Class) |
| 26511 | WHARTON MBA PROGRAM FOR EXECUTIVES, 3730 WALNUT STREET, G21 JON M HUNTSMAN HALL, PHILADELPHIA, PA, 19104-6340 | US Mail (1st Class) |
| 26511 | WHOLESALE INTERNET, INC., SUITE 905, 1102 GRAND BOULEVARD, KANSAS CITY, MO, 64106 | US Mail (1st Class) |
| 26511 | WHOLESALEPLUSDVD.COM, ANTHONY CULTRERA, 4 DRURY DR, KEY LARGO, FL, 33037 | US Mail (1st Class) |
| 26511 | WICKED SATELLITE, BOB COOLEY, 9118 W BROGAN #103, BOISE, ID, 83709 | US Mail (1st Class) |
| 26511 | WICKER,SMITH,O'HARA, P A, GROVE PLAZA BLD, 5TH FLOOR, 2900 S W.28TH TERRACE, MIAMI, FL, 33133 | US Mail (1st Class) |
| 26511 | WILCOX COMMUNICATIONS, GARY WILCOX, 357 REYNOLDS ST. #55, SUMMERSVILLE, WV, 26651 | US Mail (1st Class) |
| 26511 | WILKCO, JOHN WILKINSON, 221 N WEST STREET, CARLISLE, PA, 17013 | US Mail (1st Class) |
| 26511 | WILLIAM, WILLIAM BAILEY, PO BOX 1326, LITTLE ELM, TX, 75068 | US Mail (1st Class) |
| 26511 | WILLIAM AKOWSKEY, WILLIAM AKOWSKEY, 8701 NE 54TH ST APT. L12, VANCOUVER, WA, 98662 | US Mail (1st Class) |
| 26511 | WILLIAM ANDERSON, JR, WILLIAM ANDERSON, 1507 NEWMAN AVE, LAKEWOOD, OH, 44107 | US Mail (1st Class) |
| 26511 | WILLIAM COSTELLO, PMB 173, 2828 COCHRAN STREET, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 26511 | WILLIAM J CORNNOR, WILLIAM CORNNOR, 1206 IRON FORGE ROAD, FORESTVILLE, MD, 20747-1715 | US Mail (1st Class) |
| 26511 | WILLIAM J THOMAS, BILL THOMAS, 2907 KINGSLEY ST, BALTIMORE, MD, 21223 | US Mail (1st Class) |
| 26511 | WILLIAMLEVERNDILLON, WILLIAM DILLON, 3741 REMEMBRANCE RD N W, WALKER, MI, 49534-2231 | US Mail (1st Class) |
| 26511 | WILLIE M ROBINSON, WILLIE ROBINSON, 4950 E LEISURE AVE, FRESNO, CA, 93737 | US Mail (1st Class) |
| 26511 | WILLIS OF TENNESSEE, INC., PO BOX 905601, CHARLOTTE, NC, 28290-5601 | US Mail (1st Class) |

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | WILLIS OF TEXAS, INC., PO BOX 730310, DALLAS, TX, 75373-0310 | US Mail (1st Class) |
| 26511 | WILLY'S SATELLITE TV, KENNETH MALEY SR., 2312 9TH STREET NW, CANTON, OH, 44708 | US Mail (1st Class) |
| 26511 | WILMER CUTLER PICKERING HALE AND DORR LL, PO BOX 7247-8760, PHILADELPHIA, PA, 19170-8760 | US Mail (1st Class) |
| 26511 | WILSON BLOSSER, WILSON BLOSSER, 4060 POWELL AVE., WHITEHALL, OH, 43213 | US Mail (1st Class) |
| 26511 | WILSONS INSPECT SVC, SHAWN WILSON, 301 NORTH MAIN STREET, WASHINGTON COURTHOUSE, OH, 43160 | US Mail (1st Class) |
| 26511 | WINDSTARR TECHNOLOGY, DAVID LAY, 3816 106TH ST APT #2, URBANDALE, IA, 50322 | US Mail (1st Class) |
| 26511 | WINDY RIDGE GROUP, STEVE NICHOLL, 3805 WINDY RIDGE, SPRINGFIELD, OH, 45502 | US Mail (1st Class) |
| 26511 | WINSTON SALEM DISH NETWORK, DESMOND O'CONNOR, 353 JONESTOWN RD # 307, WINSTON SALEM, NC, 27104-4620 | US Mail (1st Class) |
| 26511 | WIRELESS EXTENDERS, INC., ONE MECA WAY, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 26511 | WIRELESS XCESSORIES GROUP, INC., #301, 1840 COUNTY LINE ROAD, HUNTINGDON VALLEY, PA, 19006 | US Mail (1st Class) |
| 26511 | WIRELESS1ST.COM, BRIAN LEWIS, 963 WILLIAMBURY DR APT 319, WATERFORD, MI, 48328 | US Mail (1st Class) |
| 26511 | WISDOM WIRING, BRODY BROWN, 20280 N 59TH AVE. #115-140, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 26511 | WISE DISH, NICHOLAS LASHLEY, 5460 TRIDENT DR, KEARNS, UT, 84118 | US Mail (1st Class) |
| 26511 | WISH4DISHTV, THOMAS PAONESSA, 618 W 31ST ST, CHICAGO, IL, 60616 | US Mail (1st Class) |
| 26511 | WISHED FOR A DISH, JOSEPH DE LUCIA, 126 JUNEFIELD AVENUE, CINCINNATI, OH, 45218 | US Mail (1st Class) |
| 26511 | WKG4DAMONEY, MARCELLA LEIGHTON, 1907 HWY 5 NORTH #1309, BENTON, AR, 72015 | US Mail (1st Class) |
| 26511 | WOLF SATELLITE, SCOTT MEYER, 318 W 3RD AVE N, AURORA, MN, 55705 | US Mail (1st Class) |
| 26511 | WOODY ANDREWS, WOODY ANDREWS, 12950 STARDUST DR, YUCAIPA, CA, 92399 | US Mail (1st Class) |
| 26511 | WORD TO THE WISE, P O.BOX 7086, SAN CARLOS, CA, 94070-7086 | US Mail (1st Class) |
| 26511 | WORKING 2 WEALTH, MICHAEL BAHNER, 15075 NORTH BRADING CT, CARROLLTON, VA, 23314 | US Mail (1st Class) |
| 26511 | WORKING FOR YOU, MICHELLE BALDUCCI, PO BOX 563, KERHONKSON, NY, 12446 | US Mail (1st Class) |
| 26511 | WORLD 1 SATELLITES, LES SAKAL, 352-1027 DAVIE STREET, VANCOUVER, BC, V6E 4L2CANADA | US Mail (1st Class) |
| 26511 | WORLD CALL, NASIM AJMAL, 647 CROSS CREEK DR APT DD1, ROSELLE, IL, 60172 | US Mail (1st Class) |
| 26511 | WORLD CULTURE CLUB, MARC HUMPHREY, PO BOX 64930, TUCSON, AZ, 85728 | US Mail (1st Class) |
| 26511 | WORLD SATELLITES, DEENA PAQUETTE, 352-1027 DAVIE STREET, VANCOUVER, BC, V6E 4L2CANADA | US Mail (1st Class) |
| 26511 | WORLD TELECOM, INC., SUITE 101, 22761 PACIFIC COAST HIGHWAY, MALIBU, CA, 90265 | US Mail (1st Class) |
| 26511 | WORLD-PAGE.COM, FRANKLIN ASARE, 3-37-6 KAMIDAIRA, FUSSASHI, 197-0012JAPAN | US Mail (1st Class) |
| 26511 | WORLDWIDE INTERNET, MIKE FUDGE, 10062 ROYAL LANE 309, DALLAS, TX, 75238 | US Mail (1st Class) |
| 26511 | WOW SATELLITE, MIKE MODRA, 328 17TH AVE NORTH, ONALASKA, WI, 54650 | US Mail (1st Class) |
| 26511 | WOW WHAT A DEAL, HEIDI BELL, 2970 PERRY ROGERS RD, LANCASTER, KY, 40444 | US Mail (1st Class) |
| 26511 | WOW-GET-SATELLITE-TV, ELOY GONZALES, 1135 N WICKHAM RD # 132, MELBOURNE, FL, 32935 | US Mail (1st Class) |
| 26511 | WRC - TV NBC, PO BOX 402492, ATLANTA, GA, 30384-2492 | US Mail (1st Class) |
| 26511 | WRC ASSOCIATES, WILLIAM R CARY SR, 2516 RED CEDAR DRIVE, MITCHELLVILLE, MD, 20721 | US Mail (1st Class) |
| 26511 | WSI-INTERNL, JESUS GONZALES, 433 SW TYLER ST SUITE C, TOPEKA, KS, 66603 | US Mail (1st Class) |
| 26511 | WTD ENTERPRISES,LLC, JORY REEVES, 5315 CRYSTAL ST, DENVER, CO, 80239 | US Mail (1st Class) |
| 26511 | WWW BUGSOUT.COM, JAMES RAIFSNIDER, 133 ROUND HILL LANE, LANCASTER, PA, 17603 | US Mail (1st Class) |
| 26511 | WWW BUILDMYSEARCHBIZ.COM/NH765389, NYOKA HALL, 7557 ARLINGTON EXPRESSWAY # O301, JACKSONVILLE, FL, 32211 | US Mail (1st Class) |
| 26511 | WWW BUNNERY.4T.COM, ALEXANDRA RANCONT, 4744 MIDLAND, PINCKNEY, MI, 48169 | US Mail (1st Class) |
| 26511 | WWW BUSINESSPLANET.WS, JONATHAN BRACY, 49 MCKEEN STREET, BRUNSWICK, ME, 04011 | US Mail (1st Class) |
| 26511 | WWW DAYSHOPPER.COM, ALAN CIRINCIONE, 162 CHRISTINE WAY, BOLINGBROOK, IL, 60440 | US Mail (1st Class) |
| 26511 | WWW DISHNETMAN.COM, TIM PANGBURN, 1026 DUNWICH DR, LIBERTY, MO, 64068 | US Mail (1st Class) |
| 26511 | WWW DISHNETWORK4US.COM, CLIFFORD WHITNEY, RT 1 BOX 164F, OAK HILL, WV, 25901 | US Mail (1st Class) |
| 26511 | WWW DISHTVSELLER.COM, WILLIAM SAVIDGE, 4509 SABELLE LN, HALTOM CITY, TX, 76117 | US Mail (1st Class) |
| 26511 | WWW DISMART.NET, DAVID ALEXANDER, 303 E 5TH. STREET, LOS ANGELES, CA, 90013 | US Mail (1st Class) |
| 26511 | WWW EQUALITYMALL.COM, KEVIN LAMBETH, 11416 SERENITY WAY, CHARLOTTE, NC, 28269 | US Mail (1st Class) |
| 26511 | WWW EUNIQUEMALL.COM, TAMI DRENNAN, 5702 PRESCOTT COURT, CHARLOTTE, NC, 28269 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit F - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 26511 | WWW IP-USA.NET, CHARLES BROADWATER, 6197 CASTLEGATE DRIVE W # 223, CASTLE ROCK, CO, 80108 | US Mail (1st Class) |
| 26511 | WWW JIMBOROCK.COM, JIM WENEY, 4544 MERCER STREET, PHILADELPHIA, PA, 19137 | US Mail (1st Class) |
| 26511 | WWW SPORTSUNIQUE.COM, RODNEY HILDERMAN, BOX 1378 SASK., LLOYDMINSTER, SK, S9V 1K4CANADA | US Mail (1st Class) |
| 26511 | WWW TV, LEN CRAWFORD, 5415 PEACH TREE DRIVE, CAMBRIDGE, MD, 21613 | US Mail (1st Class) |
| 26511 | WWW VMCSATELLITE.COM, ANTOINE READ, 221 APPALOOSA DR, JACKSOCNVILLE, NC, 28540 | US Mail (1st Class) |
| 26511 | WWW.2CHAMBERS.COM, JANINE MARTIN, 35407 GOSLING LANE, LOCUST GROVE, VA, 22508 | US Mail (1st Class) |
| 26511 | WWW.4DAILY.COM, OLE BOETTCHER, CEDERVEJ 16, KOLDING, 6000DENMARK | US Mail (1st Class) |
| 26511 | WWW.4SATNOW.COM, VERN WALLACE, 15806 N BEND CT, HOUSTON, TX, 77073 | US Mail (1st Class) |
| 26511 | WWW.ACQUIRE-OWNERSHIP.COM/AFFILIATEER, NICK BARRETT, 75 CLIVE RD, SHREWSBERY, SY2 5QPUNITED KINGDOM | US Mail (1st Class) |
| 26511 | WWW.ALLPRODISH.COM, BOB GRIMES, 9003 SCOTLAND WELL COVE, AUSTIN, TX, 78750 | US Mail (1st Class) |
| 26511 | WWW.BETTERDISHDEAL.COM, MORRIS BULLOCK, 116 STOCKBRIDGE DRIVE, SELMA, NC, 27576 | US Mail (1st Class) |
| 26511 | WWW.FREEDVR.NET, DAVID PYLE JR, PO BOX 93429, LAKELAND, FL, 33804 | US Mail (1st Class) |
| 26511 | WWW.GIVEMEAFREEDISH.COM, MICHAEL JALILI, 13 MERLIN AVE, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 26511 | WWW.HUMANCAVE.COM, STEVE MCCAY, PO BOX 70787, BAKERSFIELD, CA, 93387 | US Mail (1st Class) |
| 26511 | WWW.ISURFALOT.COM, SCOTT GRAY, 924 N BROADWAY #1, LEBANON, OH, 45036 | US Mail (1st Class) |
| 26511 | WWW.MYDISHDFW.COM, WESLEY RHEE, 4313 LATIGO CIR., KELLER, TX, 76248 | US Mail (1st Class) |
| 26511 | WWW.NETBUILDERS NET, OSBALDO GONZALEZ, 5031 WEST MONTROSE AVENUE, CHICAGO, IL, 60641-1527 | US Mail (1st Class) |
| 26511 | WWW.SYLVIANA.NET, SYLVIANA WHITED, 416 FLOWERS LANE, NORTH LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 26511 | WWW.THEDISHROCKS.COM, PATRICK OLTMAN, 109 RAVENSWOOD COURT, JOPPA, MD, 21085 | US Mail (1st Class) |
| 26511 | WYMAN PHILLIPS, WYMAN PHILLIPS, 101 REATTA DR, JUSTIN, TX, 76247 | US Mail (1st Class) |
| 26511 | XIAOJUAN JOANN CHENG, 21297 CAMERON HUNT PLACE, ASHBURN, VA, 20147-4939 | US Mail (1st Class) |
| 26511 | XTREME SALES&SERVICE, BRIAN ROURKE, PO BOX 6405, LANCASTER, CA, 93539 | US Mail (1st Class) |
| 26511 | XTREMESATELLITE, FERNANDO PERDOMO, 10342 STRATFORD POINTE AVE., ORLANDO, FL, 32832 | US Mail (1st Class) |
| 26511 | XXTREME TECHNOLOGY, KURT JOHNSEN, 10 FOX HILL LANE, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 26511 | YAHOO, SCOTT MCAFEE, 1829 WASHINGTON #16, WACO, TX, 76701 | US Mail (1st Class) |
| 26511 | YAHOO, JENNIFER WARE, 103 LEACH STREET, GREENVILLE, SC, 29601 | US Mail (1st Class) |
| 26511 | YAHOO! SEARCH MARKETING /OVERTURE, PO BOX 89-4147, LOS ANGELES, CA, 90189-4147 | US Mail (1st Class) |
| 26511 | YAHOO! INC., PO BOX 3003, YAHOO! ACCOUNTS RECEIVABLE, CAROL STREAM, IL, 60132-3003 | US Mail (1st Class) |
| 26511 | YAZI GNALY, 359 DURHAM AVENUE, METUCHEN, NJ, 08840 | US Mail (1st Class) |
| 26511 | YELLOW BUSINESS DIRECTORIES, 245 8TH AVE. SUITE 863, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 26511 | YELLOW PAGE AUTHORITY, SUITE D, 8940 W 192ND STREET, MOKENA, IL, 60448-8137 | US Mail (1st Class) |
| 26511 | YELLOW PAGE AUTHORITY, SUITE D, 8940 W 192ND STREET, MOKENA, IL, 60448 | US Mail (1st Class) |
| 26511 | YELLOWPAGES.COM, SUITE 135, 2460 PASEO VERDE PARKWAY, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 26511 | YEMKIKS, STELLA O`LAWRENCE, 2080 N BEVERLY PLAZA, LONGBEACH, CA, 90815 | US Mail (1st Class) |
| 26511 | YES MOBILE, JASON TSAI, 13612 WISTERIA DR, GERMANTOWN, MD, 20874 | US Mail (1st Class) |
| 26511 | YOLANDA CHRISTIAN, YOLANDA CHRISTIAN, 401 YORKSHIRE DRIVE, BETHUNE, SC, 29009 | US Mail (1st Class) |
| 26511 | YOLANDA ROGERS, YOLANDA ROGERS, 5841 COOPERS RIDGE LN, CHAR, NC, 28269 | US Mail (1st Class) |
| 26511 | YORK SOLUTIONS, SUITE 910, ONE WESTBROOK CORPORATE CENTER, WESTCHESTER, IL, 60154 | US Mail (1st Class) |
| 26511 | YOU :), TIMOTHY JAPENGA, 7575 PROSPECT AVE, WARREN, MI, 48091 | US Mail (1st Class) |
| 26511 | YOU NEVER CALL, INC., #307, 5967 W 3RD STREET, LOS ANGELES, CA, 90036 | US Mail (1st Class) |
| 26511 | YOUGOTACALL.COM, MATT NAQVI, 14323 JOHNNY MOORE CT, CENTRVILLE, VA, 20120 | US Mail (1st Class) |
| 26511 | YOUNG ENTERPRISES, KENNETH YOUNG, 1290 BAYFIELD, ANTIGONISH, NS, BOH 1A0CANADA | US Mail (1st Class) |
| 26511 | YOUR BEST FRIEND, DENNIS RALEIGH, 4835 DURANT WAY, MERCED, CA, 95348-8541 | US Mail (1st Class) |
| 26511 | YOUR BSCO.COM, JOHN WALKER, 1619 HAMPTON AVE. STE A, AIKEN, SC, 29801 | US Mail (1st Class) |
| 26511 | YOUR FRIEND CHRIS, CHRISTOPHER PEASE, 6732 BANNER LAKE CIRCLE APT # 6301, ORLANDO, FL, 32821 | US Mail (1st Class) |
| 26511 | YOUR FRIEND FRAN : - ), FRANCHESCA WILLIAMS, PO BOX 8247, THE WOODLANDS, TX, 77387 | US Mail (1st Class) |

**Exhibit F - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 26511 | YOUR FRIENDLY NEIGBORHOOD CABLE GUY!, JONATHAN PERRYMAN, 6918 YARDLEY, KATY, TX, 77494 | US Mail (1st Class) |
| 26511 | YOUR FRIENDS AT MR. HOME INSPECTOR, JOE SCHMALZ, 39W411 SULLEY DRIVE, GENEVA, IL, 60134 | US Mail (1st Class) |
| 26511 | YOUR LOCAL DISH PROV, VICENTE CHAVEZ, 199 FOREST PL, LAWRENCEVILLE, GA, 30045 | US Mail (1st Class) |
| 26511 | YOUR LOCAL SATELLITE CO., JAMAR THOMPSON, 7924 QUAIL AVE N, BROOKLYN PARK, MN, 55443 | US Mail (1st Class) |
| 26511 | YOUR NEIGHBORHOOD DISH NETWORK CONTRACTO, DENESSA KENDRICK, 107 HICKORY SPRINGS, EULESS, TX, 76039 | US Mail (1st Class) |
| 26511 | YOUR PLACE, LLC., DAVID MALTBY, 2909 N 21ST ST, TAMPA, FL, 33605 | US Mail (1st Class) |
| 26511 | YOUR SOURCE FOR DISH, LEON MCDONALD, 19 GARFIELD PL, CINCINNATI, OH, 45227 | US Mail (1st Class) |
| 26511 | YOUR SOURCE HD!, BRENT WILKINSON, PO BOX 151192, LAKEWOOD, CO, 80215 | US Mail (1st Class) |
| 26511 | YOUR WISHING WELL, CALVIN TOLIVER, 1814 W 79TH STREET #507, CHICAGO, IL, 60620 | US Mail (1st Class) |
| 26511 | YOURBARGAINMART.COM, ROBERT DEES, 719 LANTANA #69, CORPUS CHRISTI, TX, 78408 | US Mail (1st Class) |
| 26511 | YOURHIGHNESS269, TAMBI DAEHN, 3022 RIDGEVIEW PL, PUEBLO, CO, 81003 | US Mail (1st Class) |
| 26511 | YOURKEYAGENTS.COM, SEAN BROWN, 3310 GREENSBORO ROAD, MADISON, GA, 30650 | US Mail (1st Class) |
| 26511 | YOURSHOPSPACE, AFSHIN KASHANI, 6061 YONGE STREET#1202, TORONTO, ON, M2M 3WRCANADA | US Mail (1st Class) |
| 26511 | ZACHA INDUSTRIES, DAVID HILL, 2512 CHESTNUT WAY APT B, LEXINGTON PARK, MD, 20653 | US Mail (1st Class) |
| 26511 | ZACHARY BUTTERFIELD, 590 SOUTH 15TH STREET, #406, ARLINGTON, VA, 22202 | US Mail (1st Class) |
| 26511 | ZAFAR, ARFAN GILL, 209 HILLSIDE AVE APT 3B, QUEENS VILLAGE, NY, 11427 | US Mail (1st Class) |
| 26511 | ZENO`S ENTERTAINMENT, FREDERICK ZENO, 105 HARRISON DR, LAFAYETTE, LA, 70507 | US Mail (1st Class) |
| 26511 | ZERO COMPANY PERFORMANCE MARKETING, 620 CAMINO DE LOS MARES, #E459, SAN CLEMENTE, CA, 92673 | US Mail (1st Class) |
| 26511 | ZEUS, GARY BERT, 11846 PASEO LUCIDO RD #1044, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 26511 | ZMTSL, ZIMT SOLUTIONS, IM MEDIAPARK 5D, COLOGNE, 50670GERMANY | US Mail (1st Class) |
| 26511 | ZUCKERMAN SPAEDER, LLP, SUITE 1000, 1800 M STREET, NW, WASHINGTON, DC, 20036-5802 | US Mail (1st Class) |

**Subtotal for this group:  3813**

InPhonic, Inc.