| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | #1 DISH NETWORK | $0.00 | RODNEY WILLIAMS | 1759 CULLEOKA HWY | | CULLEOKA | TN | 38451 | |
| 16-Nov-07 | #1 QUALITY SERVICES | $0.00 | TERRAH TULLIE | 902 SUTTON DRIVE | | KILLEEN | TX | 76541 | |
| 16-Nov-07 | #1 SERVICE PROVIDER | $0.00 | SYDNEY GANNON | 9261 KNOX CT | | WESTMINSTER | CO | 80031 | |
| 16-Nov-07 | (SCITEMS4SALE) PATRICK HARLEY PO BOX 3313 | $0.00 | LEXINGTON, SC 29171 | | | LEXINGTON | SC | 29171 | |
| 16-Nov-07 | [PROMARKETING] | $0.00 | BILL TILLMAN | 236 COMMANE RD WEST | | BALDWINSVILLE | NY | 13027 | |
| 16-Nov-07 | 1 HE KAEN NETWORK INC. | $0.00 | IRIS JACKSON | 1738 NW 64TH ST | | MIAMI | FL | 33147 | |
| 16-Nov-07 | 1 HESKYIS I HEMMIT.ORG | $0.00 | ROY SHEPHERD | 1934 EAGLE ST. | | NEW ORLEANS | LA | 70118 | |
| 16-Nov-07 | 1 NPIE J S MARKETING | $0.00 | ALICE LATULA | 118 CONWAY ST | | NEW IBERIA | LA | 70563 | |
| 14-Nov-07 | 1 VOICE WORLDWIDE | $0.00 | 1770 Indian Trail RD | SUITE 200 | | NORCROSS | GA | 30093 | |
| 16-Nov-07 | 1.72E+11 | $0.00 | DAMARIS ESTRADA | 1/19 WLC KEE | | HOUSTON | TX | 77009 | |
| 16-Nov-07 | 10OCREDITCARDOFFERS | $0.00 | MICHAEL LARGE | PO BOX 942 | | CLINTWOOD | VA | 24228 | |
| 14-Nov-07 | 12 INTERACTIVE LLC | $8,381.00 | 3501 N Southport AVE | SUITE 144 | | CHICAGO | IL | 60657 | |
| 14-Nov-07 | 123 TALKFREE | $0.00 | | | | | | | |
| 14-Nov-07 | 123GREETINGSCOM INC | $0.00 | 1674 Broadway | SUITE 403 | | NEW YORK | NY | 10019 | |
| 16-Nov-07 | 15 | $0.00 | OMER K | FDSFDS 9/8 | | ASHKELON | | 54984 | |
| 14-Nov-07 | 1-800 COMMUNICATIONS | $0.00 | 550 W Old Country Rd | SUITE 408 | | HICKSVILLE | NY | 11801 | |
| 14-Nov-07 | 1-800MOBILES.COM | $67,736.00 | 264 W 40th ST | 14TH FLOOR | | NEW YORK | NY | 10018 | |
| 16-Nov-07 | 1DISHTV.COM | $0.00 | JON BULLMAN | 2143 LARCHWOOD LN | | BILLINGS | MT | 59106 | |
| 14-Nov-07 | 1ST CHOICE US COMMUNICATIONS INC | $0.00 | 1000A Chukker RD | | | DELRAY BEACH | FL | 33483 | |
| 14-Nov-07 | 21ST CENTURY MARKETING | $0.00 | 1750 New Highway | | | FARMINGDALE | NY | 11735 | |
| 16-Nov-07 | 235378 | $0.00 | AHMAD MOHMAD | 10 EL TAHRIR STREET | | CAIRO | | | EGYPT |
| 16-Nov-07 | 24 SECURE | $0.00 | WILLIAM CARPENTER | PO BOX 306 | | SMARR | GA | 31086 | |
| 14-Nov-07 | 24/7 REAL MEDIA USA | $0.00 | 132 W 31st ST | 9TH FLOOR | | NEW YORK | NY | 10001 | |
| 14-Nov-07 | 247 MALLS | $0.00 | Dorfstrasse 33 | UNTERSIEBENBRUNN | | UNTERSIEBENBRUNN | | A-2284 | |
| 14-Nov-07 | 2WAY GADGETS.COM | $0.00 | PO Box 691422 | | | TULSA | OK | 74169 | |
| 14-Nov-07 | 3 TECH | $0.00 | 3003 Arapahoe SL Ste 209 | ATTN: ANGELA COLE | | DENVER | CO | 80205 | |
| 14-Nov-07 | 302 MEDIA (MILESOURCE) | $0.00 | 302 5th Ave | SUITT 800 | | NEW YORK | NY | 10001 | |
| 16-Nov-07 | 32 CHANNELS OF HD !!! | $0.00 | PATRICIA FINNEFROCK | 12202 FAIR OAKS #10 | | FAIR OAKS | CA | 95628 | |
| 16-Nov-07 | 33 COMMUNICATIONS LLC | $0.00 | 433 W 14th ST | SUITE 3R | | NEW YORK | NY | 10014 | |
| 16-Nov-07 | 357NETWORKS | $0.00 | ALONZO M CARR | 3414 W 83RD ST | | WOODRIDGE | IL | 60517 | |
| 14-Nov-07 | 360 MEDIA PLANNERS | $0.00 | Attn: Accts Receivable | 7700 CONGRESS AVE SUITE 3104 | | BOCA RATON | FL | 33487 | |
| 14-Nov-07 | 360 WIRELESS.COM | $0.00 | 620 US RT 26 | | | BORDENTOWN | NJ | 08505 | |
| 14-Nov-07 | 360WIRELESS.COM | $0.00 | 107 Manlove Ave | BLDG B SUITE J | | HIGHTSTOWN | NJ | 08520 | |
| 14-Nov-07 | 3GUPLOAD.COM | $0.00 | 3GUploadcom | 3020 NORTH POST RD | | INDIANAPOLIS | IN | 46226 | |
| 16-Nov-07 | 3-STEP-PLAN.COM | $0.00 | JOHN AND MELISSA LUTHE | 101 EDGEWATER CT | | HENDERSONVILLE | TN | 37075 | |
| 14-Nov-07 | 3XROI | $0.00 | PMB 32 2485 Notre Dame Blvd | SUITE 370 | | CHICO | CA | 95928 | |
| 14-Nov-07 | 411 WEB DIRECTORY INC | $0.00 | 10559 Jefferson Blvd | SUITE C | | CULVER CITY | CA | 90232 | |
| 14-Nov-07 | 5LINX ENTERPRISES INC | $348,856.00 | 50 Methodist Hill Dr | SUITE 1500 | | ROCHESTER | NY | 14623 | |
| 16-Nov-07 | 6516165 | $0.00 | NICKLES CAROL | 186 B 85 5T | | MANHATTAN | NY | 10028 | |
| 16-Nov-07 | A 20 | $0.00 | MICHAEL HADLEY | 4797 SOUTH 2350 WEST | | ROY | UT | 84067 | |
| 16-Nov-07 | A DISH NETWORK AFFILIATE | $0.00 | URIEL CARNEGIE | 3531 BLANCHE | | CLEVELAND HTS | OH | 44118 | |
| 16-Nov-07 | A DISH NETWORK AUTHORIZED DEALER! | $0.00 | EBONI MARMOLEJOS | 11823 S 45TH ST | | PHOENIX | AZ | 85044 | |
| 16-Nov-07 | A DISH NETWORK RETAILER | $0.00 | ANTHONY MARCOALDI | 570 E PIKE ROAD | | INDIANA | PA | 15701 | |
| 16-Nov-07 | A DISH NETWORK RETAILER | $0.00 | ANTHONY MARCOALDI | 570 EAST PIKE RD | | INDIANA | PA | 15701 | |
| 16-Nov-07 | A DISH NETWORK RETAILER | $0.00 | DEBORAH BARBER | 2314 LAKE ST | | LAWTEY | FL | 32058 | |
| 16-Nov-07 | A DISH NETWORK RETAILER | $0.00 | ELIZABETH STEWART | 2016 ORCHID BLOOM DRIVE | | INDIANAPOLIS | IN | 46231 | |
| 16-Nov-07 | A DISH NETWORK RETAILER | $0.00 | JOHN LONGFELLOW | 1039 N LOGAN ST | | OLATHE | KS | 66061 | |
| 16-Nov-07 | A DISH NETWORK RETAILER | $0.00 | KIMBERLY GRIMMETTE | 910 VILLA WAY | | FERNLEY | NV | 89408 | |
| 16-Nov-07 | A DISH NETWORK RETAILER | $0.00 | LUCY WEI | 30 SANDERSON ROAD | | LEXINGTON | MA | 02420 | |
| 16-Nov-07 | A DISH NETWORK RETAILER | $0.00 | MONICA WHITE | 656 JOSEPHINE ST. | | DENVER | CO | 80206 | |
| 16-Nov-07 | A DISH NETWORK RETAILER | $0.00 | SHANNON BROCK | 473 COLORADO AVE | | PONTIAC | MI | 48341 | |
| 16-Nov-07 | A DISH NETWORK RETAILER | $0.00 | ZACHRY SUM | 2521 FAIRGLEN PI | | CORONA | CA | 92881 | |
| 16-Nov-07 | A DISH NETWORK RETAILER. | $0.00 | DUKE CARPENTER | 814 ROSSWELL AVE | | STEUBENVILLE | OH | 43952 | |
| 16-Nov-07 | A MARINE WIFE! | $0.00 | JESSICA WOOD | 1740 EAGLES NES WAY #323 | | OCEANSIDE | CA | 92058 | |
| 16-Nov-07 | A R S SATELLITE RETAIL | $0.00 | ANGELA SWIFT | 201 A YANCEY CIRCLE | | TUSKEGEE | AL | 35083 | |
| 16-Nov-07 | A SOUTH BOSTON DISH NETWORK RETAILER. | $0.00 | JEAN PIERRE CECILIO | 7 PETERS ST | | SOUTH BOSTON | MA | 02127 | |
| 16-Nov-07 | A STARVING STUDENT | $0.00 | STEPHEN BOWERS | 801 NW 27TH STREET #2 | | CORVALLIS | OR | 97330 | |
| 16-Nov-07 | A VANCE SOLUTION | $0.00 | LOIS X BRUNDAGE VANCE | 4325 THRESHOLD COURT | | NORTH LAS VEGAS | NV | 89032 | |
| 16-Nov-07 | A VMC SATELLITE AFFILIATE | $0.00 | TAMMY KINNEY | PO BOX 680182 | | PRATTVILLE | AL | 36068 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | A&B ASSOCIATES | $0.00 | ALLEN OLSEN | 4671 PIERSON DR | | OOLTEWAH | TN | 37363-8881 | |
| 16-Nov-07 | A&D MARKETING | $0.00 | DAVID GREEN | 698 OLD CAMDEN RD | | BISHOPVILLE | SC | 29010 | |
| 16-Nov-07 | A1 DISH SYSTEMS | $0.00 | DAVID DEVORE | 35 MILBURN ROAD APT. #2 | | GOSHEN | NY | 10924 | |
| 14-Nov-07 | A2ZCELLS.COM | $0.00 | Soby Joseph | 3102 GREEN GATE WAY | | CONYERS | GA | 30013 | |
| 16-Nov-07 | AA SOUTHERN ELECTRIC | $0.00 | JOE FUNK | 128 RIDGEWAY | | RED OAK | TX | 75154 | |
| 14-Nov-07 | AAA OHIO MOTORISTS ASSOCIATION | $0.00 | Lori Gatto | 5700 BRECKSVILLE RD | | INDEPENDENCE | OH | 44131 | |
| 14-Nov-07 | AAAVIRTUAL | $0.00 | PO Box 4744 | | | CHERRY HILL | NJ | 08034 | |
| 14-Nov-07 | AACOM | $0.00 | American Assc Colleges of Med | 5550 EXECUTIVE BLVD STE 310 | | CHEVY CHASE | MD | 20815 | |
| 14-Nov-07 | AARON RENTS INC | $0.00 | 309 E Paces Ferry RD NE | | | ATLANTA | GA | 30305 | |
| 14-Nov-07 | AARP SERVICES INC | $0.00 | PO Box 17133 | | | BALTIMORE | MD | 21297-1133 | |
| 14-Nov-07 | ABACUS DIRECT CORPORATION | $0.00 | PO Box 7247-7674 | | | PHILADELPHIA | PA | 19170-7674 | |
| 16-Nov-07 | ABAD PEREZ | $0.00 | SUNG LEE | 702 PARK AVE., #302 | | SOUTH PASADENA | CA | 91030 | |
| 16-Nov-07 | ABCFAMILYENTERPRISES | $0.00 | AMANDA CUSSON | PO BOX 6 | | CINEBAR | WA | 98533 | |
| 16-Nov-07 | ABDS COUPONS | $0.00 | TOBY HOLIES | PO BOX 1531 | | SPINGFIELD | VA | 22151 | |
| 16-Nov-07 | ABDUL HAMID | $0.00 | H# 1 JAMIA FATHIA ZAILDAR ROAD | | | LAHORE | | 54400 | PAKISTAN |
| 14-Nov-07 | ABES ELECTRONIC CENTER | $0.00 | 1957 Coney island AVE | | | NEW YORK | NY | 12233 | |
| 14-Nov-07 | ABOUT.COM | $0.00 | Attn: Mira Shentou | 1440 BROADWAY 19TH FL | | NEW YORK | NY | 10018 | |
| 14-Nov-07 | ABRAZOCOM INC | $0.00 | Attn: Robert Smith | 5002 NEW CASTLE LANE | | SAN ANTONIO | TX | 78249 | |
| 16-Nov-07 | ABSOLUTE SATELLITE SERVICES | $0.00 | TIFFANY GOODMAN | 1413 ELK WAY | | BEAR | DE | 19701 | |
| 14-Nov-07 | ABT ELECTRONICS | $0.00 | ABT Electronics | 1200 MILWAUKEE AVE | | GLENVIEW | IL | 60026 | |
| 14-Nov-07 | ACCESSORIES HUT | $0.00 | 20-33 38th ST | | | ASTORIA | NY | 11105-1631 | |
| 14-Nov-07 | ACCESSORIESUSA | $0.00 | 139 22nd Ave E | | | SEATTLE | WA | 98112 | |
| 16-Nov-07 | ACCIUS ENTERPRISE | $0.00 | EMMANUEL ACCIUS | 4510 NW 36 STREET APT 305 | | LAUDERDALE LAKES | FL | 33319 | |
| 20-Nov-07 | ACCURINT | $22,383.90 | PO BOX 7247-6157 | ACCOUNTS RECEIVABLE | | PHILADELPHIA | PA | 19170-6157 | |
| 16-Nov-07 | ACE | $0.00 | ERIC MOORE | 3004 WINDSOR MEADOW LANE | | MATTHEWS | NC | 28105 | |
| 20-Nov-07 | ACN COMMUNICATIONS SERVICES, INC. | $1,028,710.00 | 32991 HAMILTON COURT | | | FARMINGTON HILLS | MI | 48334 | |
| 16-Nov-07 | ACORN STORAGE | $0.00 | GEORGE THEIR | 337 NE PINEISLAND RD | | CAPE CORAL | FL | 33909-2555 | |
| 14-Nov-07 | ACTIVE RESPONSE LLC | $0.00 | PO Box 12105 | | | BIRMINGHAM | AL | 35202 | |
| 14-Nov-07 | ACTUALNAMES.COM | $0.00 | Accounting Dept at ActualName | 1627 POPHAM AVE | | BRONX | NY | 10453 | |
| 14-Nov-07 | ACXIOM (JOBS ONLINE) | $0.00 | 4090 Collections Center DR | | | CHICAGO | IL | 60693 | |
| 14-Nov-07 | AD CHARLES INC | $0.00 | 1504 - A Alameda AVE | | | BURBANK | CA | 91506 | |
| 16-Nov-07 | ADAM NATHANSON | $0.00 | 1578 BAKER ST | | | COSTA MESA | CA | 92626 | |
| 14-Nov-07 | ADAS WEB GROUP INC | $0.00 | PO BOX 76 | | | WANTAGH | NY | 11793 | |
| 14-Nov-07 | ADDICTIVE MARKETING | $0.00 | Attn: Ken Keyes | 4504 FAIRFIELD DR | | BETHESDA | MD | 20814 | |
| 14-Nov-07 | ADEPT WIRELESS LLC | $0.00 | 313 Hammonton PL | | | SILVER SPRING | MD | 20904 | |
| 16-Nov-07 | ADILSON & JENNYFER CABRAL | $0.00 | JENNYFER CABRAL | 16 GOULD AVE | | MAIDEN | MA | 02148 | |
| 16-Nov-07 | ADM SATELLITE | $0.00 | DEREK STEWARDSON | 503 CHANTEL CRT | | SARNIA | ON | N7S 6H7 | CANADA |
| 16-Nov-07 | ADMIRAL INSPECTIONS | $0.00 | KENNETH BAKER | 317 STEEPLE RIDGE | | EVERMAN | TX | 76140 | |
| 14-Nov-07 | ADNET INTERNATIONAL | $0.00 | 2059 Forest AVE Suite 7 | | | CHICO | CA | 95928 | |
| 16-Nov-07 | ADRIAN CLARK | $0.00 | 4344 WEST HIGHLAND DRIVE APT# | | | MACON | GA | 31201 | |
| 16-Nov-07 | ADRIENNE HADNOT | $0.00 | 11735 S GLEN #913 | | | HOUSTON | TX | 77099 | |
| 16-Nov-07 | ADS THAT POPPED UP | $0.00 | CHRISTOPHER CONKLIN | 341 ST HWY 8 | | BAINBRIDGE | NY | 13733 | |
| 14-Nov-07 | ADSO MEDIA ASCHEBERGSGATAN 22 | $0.00 | 411 27 Gothenburg | | | | | | SWEDEN |
| 14-Nov-07 | ADTEGRITYCOM INC | $0.00 | 3501 Lake Eastbrook Blvd SE | SUITE 100 | | GRAND RAPIDS | MI | 49546 | |
| 14-Nov-07 | ADTEL AMERICA | $0.00 | 1325 Capital Parkway | SUITE 123 | | CARROLTON | TX | 75006 | |
| 14-Nov-07 | ADTERACTIVE | $0.00 | 303 Second ST Ste 375 | SOUTH TOWER | | SAN FRANCISCO | CA | 94107 | |
| 16-Nov-07 | ADV EDUCATION, INC. | $0.00 | CHARLES FIZER | 2000 MALLORY LANE STE 130-322 | | FRANKLIN | TN | 37067 | |
| 16-Nov-07 | ADVANCED CONSUMER TECHNOLOGY | $0.00 | KARL GREENE | 659 STAMBAUGH AVE. | | COLUMBUS | OH | 43447 | |
| 14-Nov-07 | ADVANCED WIRELESS CONCEPTS | $0.00 | 289 S Robertson Blvd | SUITE 315 | | BEVERLY HILLS | CA | 90211 | |
| 16-Nov-07 | ADVANCED-DISH.COM | $0.00 | VALERIE ENGSTLER | 10740 NW 20TH COURT | | SUNRISE | FL | 33322 | |
| 16-Nov-07 | ADVANCED-DISHNETWORK | $0.00 | SERGIO CLACHAR | 2604 SPRINGDALE CT | | ARLINGTON | TX | 76006 | |
| 16-Nov-07 | ADVANCESALES.BIZ | $0.00 | ANTHONY BROWN | 2906 CANE MILL RD | | ASHEBORO | NC | 27205 | |
| 16-Nov-07 | ADVANTAGE HOME INSPECTION SERVICES | $0.00 | MARK REED | PO BOX 1554 | | SAND SPRINGS | OK | 74063 | |
| 16-Nov-07 | ADVERTERIA | $0.00 | TONY CARAVAN | 1334 FRANKLIN ST. | | JOHNSTOWN | PA | 15905 | |
| 20-Nov-07 | ADVERTISING.COM | $0.00 | PO BOX 630353 | | | BALTIMORE | MD | 21263-0353 | |
| 16-Nov-07 | AFFILIATE | $0.00 | SYED ALI MAZHAR | 446 A III GULBERG 3 | | LAHORE | | 54000 | PAKISTAN |
| 16-Nov-07 | AFFILIATE PROGRAMME | $0.00 | JEORGE BUSH | 320 DIXON RD, APT 1814, ETOBICOKE, | | TORONTO | ON | M9R 1S8 | CANADA |
| 16-Nov-07 | AFFILIATES NOW | $0.00 | ALFRED BARNES | 32921 MORRISON PLACE #2 | | LAKE ELSINORE | CA | 92530 | |
| 14-Nov-07 | AFFINITY CONNECT LLC | $0.00 | 1224 Boucher AVE | | | ANNAPOLIS | MD | 21403 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14-Nov-07 | AFFINITY DATA LLC | $0.00 | 7065 Bayou West PL | | | PINELLAS PARK | FL | 33782 | |
| 14-Nov-07 | AFFINITY RESOURCES | $0.00 | 2901 Ridge lake DR | SUITE #209 | | METAIRIE | LA | 70002-4934 | |
| 16-Nov-07 | AFFORDABLE DISH NETWORK | $0.00 | MANOJ KESWANI | GDG MENARA ERA LT 11 # 1101-102, JL.SENE | | JAKARTA | | 10410 | INDONESIA |
| 16-Nov-07 | AFFORDABLE DISH SATELLITE | $0.00 | JAMIE MORGAN | 2205 PRIOR RD APT. C | | WILMINGTON | DE | 19809 | |
| 16-Nov-07 | AFORD SATELLITES | $0.00 | ANTWON FORD | 2973 JOSEPH GLOVER RD | | MOUNT PLEASANT | SC | 29466 | |
| 14-Nov-07 | AFRICAN AMERICAN TELECOM | $0.00 | 2851 Wilkes Court | | | MACON | GA | 31217 | |
| 16-Nov-07 | AG | $0.00 | EDWIN DEMONS | PO BOX 15347 | | TALLAHASSEE | FL | 32317 | |
| 16-Nov-07 | AGAPE NET SATELLITE GLORIA WELLINGTON 100 | $0.00 | MEMPHIS, TN 38114 | | | MEMPHIS | TN | 38114 | |
| 16-Nov-07 | AGI | $0.00 | ARTHUR GWYNNE | 33 POLKVILLE ROAD | | COLUMBIA | NJ | 07832 | |
| 16-Nov-07 | AIDA ISZATT | $0.00 | FLAT 21 HEREFORD COURT, PARK | | | CHELMSFORD | | CM2 8JP | UNITED KINGDOM |
| 16-Nov-07 | AINSWORTH MOORE | $0.00 | 531 W 11TH ST | | | KANSAS CITY | MO | 64105 | |
| 16-Nov-07 | AIRFLOWENTERTAINMENT | $0.00 | PATRICIA KEENE | PO BOX 442 | | FOREST CITY | NC | 28043 | |
| 14-Nov-07 | AIRTIME WIRELESS LLC | $0.00 | 621 Lynn Haven Lane | | | HAZELWOOD | MO | 63042 | |
| 16-Nov-07 | AISNNETWORK | $0.00 | EMMA MOTON | 3737 TIMBERGLEN RD, APT. 1201 | | DALLAS | TX | 75287 | |
| 14-Nov-07 | AJ INTERACTIVE | $0.00 | Ask Jeeves Inc | DEPT 33187 | | SAN FRANCISCO | CA | 94139 | |
| 14-Nov-07 | AJ PRO DBA IVGENI STATKEVICH | $0.00 | Jason Truman | 5000 -12A ST SE | | CALGAR | | AB T2G 5K6 | CANADA |
| 16-Nov-07 | AJAYGOEL | $0.00 | AJAY GOEL | 1236 NEAR N T C SCHOOL RAJPURA TOWN | | RAJPURA | | 140401 | INDIA |
| 16-Nov-07 | AJH GLOBAL MARKETING | $0.00 | ANTONIO HAMILTON | 46226 287TH AVE S E | | ENUMCLAW | WA | 98022 | |
| 16-Nov-07 | AJW INC. | $0.00 | AARON WEST | 1319 LONGFELLOW AVE | | SOUTH BEND | IN | 46615 | |
| 16-Nov-07 | AK GET DISH | $0.00 | ART KEEFE | 1009 SEINE DRIVE | | LAKE SAINT LOUIS | MO | 63367 | |
| 16-Nov-07 | AK MARKETING INC. | $0.00 | AARON KENNARD | 1324 S WELDONA LANE | | SUPERIOR | CO | 80027 | |
| 16-Nov-07 | AL GOLDIS | $0.00 | ALAN GOLDIS | 6064 GIBSON AVE | | EAST LANSING | MI | 48823 | |
| 16-Nov-07 | AL SMITH | $0.00 | 4HI3 6V×THSTNW | | | ROCHESTER | MN | 55901 | |
| 16-Nov-07 | ALAN L TRAVIS SR | $0.00 | ALAN TRAVIS SR | 12013 SHERREE LANE | | PRINCESS ANNE | MD | 21853 | |
| 20-Nov-07 | ALBAN TRACTOR CO. INC. | $475.00 | PO BOX 64251 | | | BALTIMORE | MD | 21264 | |
| 16-Nov-07 | ALBERT CROCKETT | $0.00 | ALBERT T CROCKETT | P O.BOX 571052 | | LAS VEGAS | NV | 89157 | |
| 14-Nov-07 | ALCHEMY DIGITAL SOLUTIONS INC | $0.00 | 38 E Ridgewood Ave # 276 | | | RIDGEWOOD | NJ | 07450 | |
| 16-Nov-07 | ALEX | $0.00 | ALI FAROOQ | 394-TARIQ BLOCK NEW GARDEN TOWN | | LAHORE | | 54000 | PAKISTAN |
| 16-Nov-07 | ALEX FUENTES | $0.00 | NELSON FUENTES | 3023 I WAKEFIELD DR | | CARPENTERSVILLE | IL | 60110 | |
| 16-Nov-07 | ALEX`S TV | $0.00 | ALEX MORATCHEV | 425 FORD ST. | | BRIDGEPORT | PA | 19405 | |
| 16-Nov-07 | ALFREDO SIERRA | $0.00 | 5903 GLEMONT DR # 204 | | | HOUSTON | TX | 77081 | |
| 16-Nov-07 | ALI ATKINS | $0.00 | AN ATKINS | 1606 WESTCHASE DRIVE | | CHARLESTON | SC | 29407 | |
| 16-Nov-07 | ALICIA VASQUEZ | $0.00 | 7134N ALBINAST | | | PORTLAND | OR | 97217 | |
| 14-Nov-07 | ALISA PETERS (WORIDMALLTV) | $0.00 | 1528 WTudor St | | | RIALTO | CA | 92377 | |
| 16-Nov-07 | ALISSA CAMPBELL | $0.00 | 3545 HOLIDAY LAKE DR | | | HOLIDAY | FL | 34691 | |
| 16-Nov-07 | ALL 4 FAMILY | $0.00 | JOANNE KINNAMAN | 20495 477TH AVENUE | | WHITE | SD | 57276 | |
| 16-Nov-07 | ALL ABOUT DISH OF LA CROSSE | $0.00 | CHRISTOPHER CUDNOSKI | W7890 MAPLE DR | | ONALASKA | WI | 54650 | |
| 14-Nov-07 | ALL ACCESS MARKETING | $0.00 | 2500 Quantum Lakes DR | SUITE 203 | | BOYNTON BEACH | FL | 33426 | |
| 16-Nov-07 | ALL BEST SATELLITE | $0.00 | DAMON CLIFFORD | PO BOX 80726 | | AUSTIN | TX | 78708 | |
| 16-Nov-07 | ALL DISH NETWORK | $0.00 | LAWRENCE MATTHEWS | 7558 S HERMITAGE | | CHICAGO | IL | 60620 | |
| 16-Nov-07 | ALL FREE SATELLITE TV | $0.00 | EVAN STEVENS | 897 W PHEASANT LANE | | SARATOGA SPRINGS | UT | 84045 | |
| 20-Nov-07 | ALL THE MEDIA, INC. | $1,420.00 | PO BOX 20385 | | | LOUISVILLE | KY | 40250 | |
| 14-Nov-07 | ALLAN KEITER | $0.00 | | | | | | | |
| 20-Nov-07 | ALLCONNECT | $0.00 | 4 CONCOURSE PARKWAY | | | ATLANTA | GA | 30328 | |
| 16-Nov-07 | ALLEGRO SATELLITE | $0.00 | PAT WEILER | 17675 SE PINE #211 | | PORTLAND | OR | 97233 | |
| 16-Nov-07 | ALLEN`S DISH NETWORK | $0.00 | ALLEN BOGER | 32052 LAKEVIEW RD NE | | COULEE CITY | WA | 99115 | |
| 16-Nov-07 | ALLEYN BOUCHER | $0.00 | 23 RONALD AVE | | | FRANKSTON | | 03199 | AUSTRALIA |
| 20-Nov-07 | ALLINES PLACEMENT FIRM | $45,308.62 | P O.BOX 7247-8341 | | | PHILADELPHIA | PA | 19170-8341 | |
| 14-Nov-07 | ALLTEL | $0.00 | One Allied DR | | | LITTLE ROCK | AR | 72202 | |
| 20-Nov-07 | ALLTEL COMMUNICATIONS PRODUCTS | $932,004.76 | PO BOX 102063 | | | ATLANTA, | GA | 30368 | |
| 16-Nov-07 | ALPHAX | $0.00 | RUKSACHAI NATHONGCHAI | SANSAI, DE 50210 | ESLAM ELSHAMY | RASHID | TX | 22745 | |
| 14-Nov-07 | ALTERNATIVE MARKETING & MANAGEMENT INC | $0.00 | 1545 Bayfield Court | | | TRINITY | FL | 34655 | |
| 16-Nov-07 | AMANDA | $0.00 | 302 E COLLEGE ST | | | SANDBORN | IN | 47578 | |
| 16-Nov-07 | AMANDA NELMS | $0.00 | 230 PARKSIDE DR | | | BRIDGE CITY | TX | 77611 | |
| 16-Nov-07 | AMAYR BARNETT | $0.00 | 425 BURRIT ST | | | NEW BRITAIN | CT | 06053 | |
| 11/21/2007 | AMAZON.COM, INC. | $0.00 | SUITE 1200 | 1200 12TH AVENUE SOUTH | | SEATTLE | WA | 98144 | |
| 14-Nov-07 | AMAZONCOM INC | $0.00 | | | | | | | |
| 16-Nov-07 | AMBSATELLITE | $0.00 | ANNA BUTTERHOF | 124 COMMODORE RD | | MANAHAWKIN | NJ | 08050 | |
| 14-Nov-07 | AME INC | $0.00 | PO BOX 40337 | | | DOWNEY | CA | 90239 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14-Nov-07 | AMERICAN COMMUNICATIONS | $0.00 | 5508 Addison RD | | | CAPITOL HEIGHTS | MD | 20743 | |
| 16-Nov-07 | AMERICAN DISH | $0.00 | BENJAMIN SALINAS | 406 CHARLES CIRCLE | | ALAMO | TX | 78516 | |
| 14-Nov-07 | AMERICAN LEGION | $10,370.00 | Attn: Paul Dunn | 5745 LEE RD | | INDIANAPOLIS | IN | 46216 | |
| 16-Nov-07 | AMERICAN MARKETING RESEARCH | $0.00 | JOHN KONDZIELA | 39 HITCHING POST LN | | AMHERST | NY | 14228 | |
| 16-Nov-07 | AMERICAN PRIDE HOME INSPECTIONS | $0.00 | DONALD PENNY | 8265 BEN NEVIS DR | | RICHMOND | VA | 23235 | |
| 16-Nov-07 | AMERICAN SATELLITE | $0.00 | JAMES MCDUFFIE | PO BOX 822 | | RIVERSIDE | CA | 92502 | |
| 20-Nov-07 | AMERICAN SECURITY PROGRAMS, INC. | $27,567.44 | 22900 SHAW RD # 101-4 | | | DULLES | VA | 20166 | |
| 14-Nov-07 | AMERICAN SPORTSMAN | $0.00 | 1 Creekside DR | | | GREENVILLE | TX | 75402 | |
| 16-Nov-07 | AMERICANO SATELLITE SOLUTION | $0.00 | RON GRAHAM | 709 CEDARCREST DR | | VINE GROVE | KY | 40175 | |
| 16-Nov-07 | AMERICAS BEST COMPANIES | $0.00 | JAMES TRACY | ONE TOWER LANE #1900 | | OAKBROOK TERRACE | IL | 60181 | |
| 16-Nov-07 | AMERICAS SATELITE | $0.00 | CHRISTOPHER RODARTE | 2335 KLATTENHOFF DR | | AUSTIN | TX | 78728 | |
| 16-Nov-07 | AMERICOMM | $0.00 | WILLIAM DOZIER | 4376 BROOKS ROAD | | CLEVELAND | OH | 44105 | |
| 14-Nov-07 | AMERIPLAN USA | $0.00 | 5700 Democracy DR | | | PIANO | TX | 75024 | |
| 16-Nov-07 | AMERISAT | $0.00 | HEYDI MARTINEZ | 12430 N 19TH AVE APT 114 | | PHOENIX | AZ | 85029 | |
| 16-Nov-07 | AMF | $0.00 | ADRIAN FOX | 2498 CAMBRELENG AVENUE | | BRONX | NY | 10458 | |
| 14-Nov-07 | AMG | $0.00 | Attn: Bill Suneson | 30 WASHINGTON ST | | WELLESLY HILLS | MA | 02481 | |
| 14-Nov-07 | AMS GLOBAL INC | $0.00 | 8122 W 4th ST | | | LOS ANGELES | CA | 90048 | |
| 14-Nov-07 | AMTXTEL COMPANY INC | $0.00 | 26 Aconbury DR | | | FAIRPORT | NY | 14450 | |
| 16-Nov-07 | AMY DARR | $0.00 | 12 FRANKLIN ST | | | WARREN | PA | 16365 | |
| 16-Nov-07 | AN AFFILIATE | $0.00 | RODNA JOSEPH | 13390 NE 7TH AVE #314 | | MIAMI | FL | 33161 | |
| 16-Nov-07 | AN EX-CABLE GUY | $0.00 | MATTHEW RAMSDEN | 241 DEJON CT | | WOODBURY | MN | 55125 | |
| 16-Nov-07 | AN OFFICIAL DISHNETWORK PROVIDER | $0.00 | DONNA TAYLOR | 139 STONE FIELD CIRCLE | | SHELBYVILLE | TN | 37160 | |
| 16-Nov-07 | ANDERSON | $0.00 | 2157 NEAL AV | | | MACON | GA | 31204 | |
| 14-Nov-07 | ANDERSON COMMUNICATIONS | $0.00 | 1417 14th ST | | | MONETT | MO | 65708 | |
| 20-Nov-07 | ANDREA VISKI | $3,913.27 | 611 A ST NE, APT. 1 | | | WASHINGTON | DC | 20002 | |
| 14-Nov-07 | ANDREW B ZEINFELD | $0.00 | Suite 600 | 1010 WISCONSIN AVE NW | | WASHINGTON | DC | 20007 | |
| 16-Nov-07 | ANGEL EYES` | $0.00 | ANGELA SHADEL | 08331 CO. RD 8 | | MONTPELIER | OH | 43543 | |
| 16-Nov-07 | ANGELA HOLCOMB | $0.00 | ANGELINA HOLCOMB | C/O LAUREN WANNA | 5 W 7TH ST. | SAINT PAUL | WI | 55102 | |
| 16-Nov-07 | ANGELA HOLCOMB | $0.00 | ANGELINA HOLCOMB | 5 W 7TH ST. C/O LAUREN WANNA | | SAINT PAUL | WI | 55102 | |
| 16-Nov-07 | ANGELA WILLIAMS | $0.00 | 4228 NORWOOD AVENUE APT C | | | SACRAMENTO | CA | 95838 | |
| 16-Nov-07 | ANGELEE SANTIAGO | $0.00 | 2208 BARRY DR | | | KILLEEN | TX | 76543 | |
| 16-Nov-07 | ANGELICA CONLEY | $0.00 | 10490 WEST BARNEY LANE | | | TUCSON | AZ | 85743 | |
| 16-Nov-07 | ANJORDAN | $0.00 | ANA JORDAN | 7935 EDINBURGH DR | | SPRINGFIELD | VA | 22153 | |
| 20-Nov-07 | ANNE REICH TEMPELIS | $7,056.55 | #3 | 111 DEER CROSSING | | JOHNSON CREEK | WI | 53038 | |
| 16-Nov-07 | ANT.INC | $0.00 | ANTONIO COLEMAN | P O.BOX 1429 | | MINDEN | LA | 71058 | |
| 16-Nov-07 | ANTHONY ENTERPRISE | $0.00 | WALTON ANTHONY | 1336 WASHINGTON BLVD | | BALTIMORE | MD | 21230 | |
| 16-Nov-07 | ANTHONY JONES | $0.00 | 4369 S QUEBEC #6129 | | | DENVER | CO | 80237 | |
| 16-Nov-07 | ANTHONY L GORDON | $0.00 | 1700 NORTH BROADWAY LOT # 52 | | | SALEM | IL | 62881 | |
| 16-Nov-07 | ANTONIO SANCHEZ | $0.00 | 6417 ANTOINE DR APT 3505 | | | HOUSTON | TX | 77091 | |
| 16-Nov-07 | ANTWAAN HARRISON | $0.00 | 117 HAMPTON BROOK DR | | | HAMPTON | GA | 30228 | |
| 14-Nov-07 | ANYA CORP LLC | $0.00 | 15 Plant St | | | CUMBERLAND | RI | 02864 | |
| 14-Nov-07 | ANYTHING EMAIL INC | $0.00 | 4803 N Dixie Hwy | | | FT LAUDERDALE | FL | 33334 | |
| 16-Nov-07 | AOL | $0.00 | JERMAINE MCCLAIN | 2536 HARGROVE AVE. | | MEMPHIS | TN | 38127 | |
| 20-Nov-07 | AOL | $2,112,020.76 | PO BOX 5696 | | | NEW YORK | NY | 10087-5695 | |
| 14-Nov-07 | APEX SEARCH ENGINE MARKETING | $0.00 | 2760 MELROSE AVE | | | WOODSTOCK | MD | 21163-1103 | |
| 16-Nov-07 | APPEAL MARKETING | $0.00 | MARVIN DORN | 5201 EAGLES LANDING DR | | RALEIGH | NC | 27616 | |
| 16-Nov-07 | APPLEBLOSSOMDESIGNS.COM | $0.00 | KICHARA HIIDERBRANA | 25189 HAYES BLVD | | WARREN | MI | 48089 | |
| 16-Nov-07 | APRIL | $0.00 | APRIL REYNOLDS | 1705B STORY DRIVE | | FORI GORDON | GA | 30905 | |
| 16-Nov-07 | APRIL | $0.00 | APRIL REYNOLDS | 1705B STORY DRIVE | | FORI GORDON | UA | 3090b | |
| 16-Nov-07 | APRIL GROVE | $0.00 | PO BOX 211 | | | WENATCHEE | WA | 98807 | |
| 16-Nov-07 | APRILBROCKADS | $0.00 | APRIL BROCK | 6381 THOMASTON RD | | MACON | GA | 31220 | |
| 14-Nov-07 | APTIMUS INC | $0.00 | 2001 Sixth AVE Ste 3200 | | | SEATTLE | WA | 98121-2522 | |
| 14-Nov-07 | ARBANGO (ENDAI) | $0.00 | 75 Maiden Lane | 4TH FLOOR | | NEW YORK | NY | 10038 | |
| 14-Nov-07 | ARCAMAX | $0.00 | 860 Omni Blvd | SUITE C | | NEWPORT NEWS | VA | 23606 | |
| 20-Nov-07 | ARCHIVES ONE, INC. | $12,104.37 | P O.BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| 16-Nov-07 | ARDI | $0.00 | ARDIA PRATAMA | JL MAJAPAHIT III BLOK W NO 2 PONDOK JATI | | BEKASI | | 17431 | |
| 16-Nov-07 | ARDMORE TODAY | $0.00 | CLARK JONES | 300 BALL | | MARIETTA | OK | 73448 | |
| 16-Nov-07 | AREA COMMUNICATIONS | $0.00 | 9741 Traville Gateway Dr | | | ROCKVILLE | MD | 20850 | |
| 14-Nov-07 | ARENA KOM | $0.00 | Complex Hipodruma BL 109 | VB3 AB17 | | SOFIA | | 1612 | BULGARIA |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | ARGO TECHNOLOGY | $0.00 | JAMES APEL | 18904 3RD AVE | | CLERMONT | FL | 34711 | |
| 16-Nov-07 | ARINZE | $0.00 | ARINZE EZE | 47 MUSWELL RD | | BEDFORD | | MK429PH | UNITED KINGDOM |
| 16-Nov-07 | ARINZE22 | $0.00 | ARINZE EZE | 47 MUSWELL RD | | BEDFORD | | MK429PH | UNITED KINGDOM |
| 16-Nov-07 | ARLANA`S CORNER | $0.00 | DANIELA FARR | 1349 N GREENVIEW AVE. | | CHICAGO | IL | 60622-2343 | |
| 16-Nov-07 | ARMYDAD | $0.00 | JAMES GUIGNARD | 4908 SHUMARD DR | | KILLEEN | TX | 76542 | |
| 16-Nov-07 | ARSHAD & CO | $0.00 | SOBIA ARSHAD | 115 G BLOCK SABZA ZAR SCHEME LAHORE | | LAHORE | | 54000 | PAKISTAN |
| 16-Nov-07 | ART HARGREAVES | $0.00 | 7043 N BORTHWICK AVE. | | | PORTLAND | OR | 97217 | |
| 16-Nov-07 | ASAMRAZAE274383PA10 | $0.00 | MAJID SHERAZ | 875 MASSON AVE. | | SAN BRUNO | CA | 94066 | |
| 16-Nov-07 | ASANSAYA | $0.00 | ASANSAYA BERNDT | 2304 CENTENNIAL CT W | | WEST LAFAYETTE | IN | 47906 | |
| 16-Nov-07 | ASCENCION GROUP, LLC | $0.00 | RAFAEL ASCENCION | 1013 OAK FOREST DRIVE | | FORT WORTH | TX | 76114 | |
| 14-Nov-07 | ASCENDANT MEDIA (EZ SWEEPS) | $0.00 | 810 Dominican DR | | | NASHVILLE | TN | 37228-1906 | |
| 16-Nov-07 | ASDASFASFD | $0.00 | INDIGO COCAIN | KAUNAS | | KAUNAS | IN | 03009 | |
| 14-Nov-07 | ASHANIT TECHNOLOGY INC | $0.00 | attn Dionne Muhammed | 3962 SWEETWATER PARKWAY | | ELLENWOOD | GA | 30294 | |
| 16-Nov-07 | ASHLEY | $0.00 | ASHLEY YOUNG | 1721 JOHN WEST RD APT 431 | | DALLAS | TX | 75228 | |
| 14-Nov-07 | ASK.COM | $0.00 | File 30755 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| 16-Nov-07 | ASKCURT.COM | $0.00 | CURTIS STAGGS | 1310 HAPPY LANE | | MADISONVILLE | KY | 42431 | |
| 16-Nov-07 | ASSOCIATED MARKETING | $0.00 | LESTER ALLEN | 309 BLUEGRASS DRIVE | | WARRENTON | NC | 27589 | |
| 16-Nov-07 | ASTRO SATELLITES | $0.00 | LISA SAME | 210 EDWARDS DR | | MAGNOLIA | TX | 77354 | |
| 16-Nov-07 | AT ENTERPRISES | $0.00 | ALLEN TEAL | PO BOX 834 | | CUBA | MO | 65453 | |
| 20-Nov-07 | AT&T | $0.00 | 5565 GLENRIDGE CONNECTOR | | | ATLANTA | GA | 30342 | |
| 20-Nov-07 | AT&T | $0.00 | PO BOX 13128 | | | NEWARK | NJ | 07101 | |
| 20-Nov-07 | AT&T | $0.00 | PO BOX 277019 | | | ATLANTA | GA | 30384 | |
| 20-Nov-07 | AT&T | $0.00 | PO BOX 830120 | | | BALTIMORE | MD | 21283 | |
| 14-Nov-07 | AT&T CORP | $0.00 | 340 Mt Kemble AVE | | | MORRISTOWN | NJ | 07960 | |
| 20-Nov-07 | AT&T CORP | $0.00 | SMD REPRESENTATIVE | 200 LAUREL AVE, S RM D2-2A-33 | | MIDDLETOWN | NJ | 07748 | |
| 14-Nov-07 | ATC AGENCY SERVICES LLC | $0.00 | ATTN: MICHELLE FALLON | 224 VALLEY CREEK BLVD STE 310 | | EXTON | PA | 19341-2300 | |
| 16-Nov-07 | ATLANTA SHOP | $0.00 | GWENDOLYN MOUZON | 5270 FOREST DOWNS LN | | COLLEGE PARK | GA | 30349 | |
| 16-Nov-07 | ATLANTA`S BEST TV | $0.00 | JAMIE BATEMAN | 321 NELMS AVE NE | | ATLANTA | GA | 30307 | |
| 16-Nov-07 | ATLAS MARKETING | $0.00 | ROBERT DUNNING | 4019 W CAMPO BELLO DRIVE | | GLENDALE | AZ | 85308 | |
| 16-Nov-07 | ATP | $0.00 | FRANZ VON MUHLFELD | 920 P LOPEZ STREET BARANGAY NEW ZANIGA | | MANDALUYONG | | 1250 | PHILIPPINES |
| 16-Nov-07 | ATP ENTERTAINMENT | $0.00 | FRANZ VON MUHLFELD | 920 P LOPEZ ST. MANDALUYONG, BARANGAY NE | | MANILA | | 1550 | PHILIPPINES |
| 14-Nov-07 | ATSIVA | $0.00 | 2245 Azalea DR | | | ROSWELL | GA | 30075 | |
| 14-Nov-07 | AUDIO COMPANY OF NEW JERSEY | $0.00 | 935 Woodland AVE | | | ORADELL | NJ | 07649 | |
| 16-Nov-07 | AUDREY DEJESUS | $0.00 | 30 OLDE HICKORY ROAD | | | WEST MILFORD | NJ | 07480 | |
| 16-Nov-07 | AUGUSTA AREA DISH NETWORK | $0.00 | EMILY JONES | PO BOX 424 | | COMMERCE | GA | 30529 | |
| 16-Nov-07 | AUNDREA HOGAN | $0.00 | 8711 DORIAN LN | | | CLINTON | MD | 20735 | |
| 16-Nov-07 | AUSTINEDGE | $0.00 | JAN SALINAS | 505 GATE TREE LN | | AUSTIN | TX | 78745 | |
| 16-Nov-07 | AUTHORISED DEALER | $0.00 | TASMIA CHAOUDHRY | 42-667 PINE ROW CRES | | WATERLOO | ON | | CANADA |
| 16-Nov-07 | AUTHORIZED DEALER | $0.00 | BRENT MORALES | 2512 S HOWARD ST | | PHILADELPHIA | PA | 19148 | |
| 14-Nov-07 | AUTOMOTIVE.COM | $0.00 | 1901 E Carnegie #1Q | | | SANTA ANA | CA | 92705 | |
| 14-Nov-07 | AV WIRELESS INC | $0.00 | 40 W Gude DR | SUITE 220 | | ROCKVILLE | MD | 20850 | |
| 14-Nov-07 | AVENUE A LLC | $0.00 | W501955 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-1955 | |
| 16-Nov-07 | AVEOGON`S SATELLITE | $0.00 | JOHNNY AHNGASUK | PO BOX1556 | | BARROW | AK | 99723 | |
| 16-Nov-07 | AWD | $0.00 | THORN MILLER | BORSOD STR. | | BUDAPEST | GA | 39901 | |
| 14-Nov-07 | AWS CONVERGENCE (WEATHERBUG) | $0.00 | 2-6 Metropolitan Court | | | GAITHERSBURG | MD | 20878 | |
| 16-Nov-07 | AYC & G | $0.00 | RAYMOND HENDERSON | 29 CAMPUS DRIVE WEST | | SNYDER | NY | 14226 | |
| 14-Nov-07 | AZOOGLEADS | $0.00 | 140 Allstate Parkway | SUITE # 505 | | MARKHAM | | L3R 5Y8 | |
| 16-Nov-07 | B & M SATELLITE`S | $0.00 | BRIAN MASCHUE | 1031 E BUTLER #A | | PHOENIX | AZ | 85020 | |
| 16-Nov-07 | B & M SATELLITES | $0.00 | BEN MUNOZ | 3864 SOUTH 110TH RD | | BOLIVAR | MO | 65613 | |
| 16-Nov-07 | B G W E | $0.00 | LESLIE POSTON | 20 MARSHALL RD | | KINGSTON | NH | 03848 | |
| 16-Nov-07 | B.JOSEPH | $0.00 | BJ TITONY | 2112 PARADISE | | LAS VEGAS | NV | 89104 | |
| 16-Nov-07 | BABZ | $0.00 | BARBARA MICHALOPOULOS | 7103 69TH STREET | | GLENDALE | NY | 11385 | |
| 16-Nov-07 | BAILES ELECTRONICS | $0.00 | MAX BAILES JR | RT.4 BOX 57-A | | HURRICANE | WV | 25526 | |
| 16-Nov-07 | BAIRD SATELLITE | $0.00 | GREG BAIRD | 3531 GARDEN AVE | | INDIANAPOLIS | IN | 46222 | |
| 16-Nov-07 | BAKER INC. | $0.00 | DEBRA BAKER | 4238 MAHOGANY RUN | | WINTER HAVEN | FL | 33884 | |
| 16-Nov-07 | BAKONT | $0.00 | JOSEPH BARONE | 8922 E MEADOW HILLS DRIVE | | SCOTTSDALE | AZ | 85260 | |
| 14-Nov-07 | BARGAIN NETWORK INC | $0.00 | 326 Bollay DR | | | GOLETA | CA | 93117 | |
| 16-Nov-07 | BARRY | $0.00 | BARRY PYREN | 266 BISHOPS GLEN DRIVE | | FREDERICK | MD | 21702 | |
| 16-Nov-07 | BARRY YOTHER | $0.00 | 302 NANCY LANE | | | LAVACA | AR | 72941 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | BARRYSBIZZ | $0.00 | ARTHUR T B MONTAGUE | 10410 CRESTGATE TERRACE #201 | | RALEIGH | NC | 27617 | |
| 16-Nov-07 | BATFONE.COM | $0.00 | DAVID YEE | 51 MEMORIAL AVENUE | | CHRISTCHURCH | | 8005 | NEW ZEALAND |
| 16-Nov-07 | BAY SATELLITE TV | $0.00 | BRIAN GIBSON | 1010 SCOTNELL PLACE | | CONCORD | CA | 94518 | |
| 14-Nov-07 | BAYHAM WIRELESS | $0.00 | 6017 Guild Court | | | LAS VEGAS | NV | 89131 | |
| 16-Nov-07 | BAYLANE PROMOTIONS | $0.00 | JERRY HOLMES | 5121 OPENWOOD LANE | | HERNANDO | MS | 38632 | |
| 16-Nov-07 | BAYSIDE DISH NETWORK | $0.00 | WILLIAM MCPHERSON | 284 SHADY LANE | | COLCHESTER | VT | 05446 | |
| 16-Nov-07 | BBC ENTERPRISES | $0.00 | BRIAN COWENS | 24819 PUEBLO AVE. | | BUCKEYE | AZ | 85326 | |
| 16-Nov-07 | BBTECHSATELLITE | $0.00 | JAVED SHIEKH | 1195 CLAY CT | | FREMONT | CA | 94536 | |
| 16-Nov-07 | BCSMALL.COM | $0.00 | BRENDA SMITH | 5618 PACES GLEN DRIVE, APT. 928 | | CHARLOTTE | NC | 28212 | |
| 14-Nov-07 | BEACH TRADING CO | $0.00 | 80 Carter DR | | | EDISON | NJ | 08814 | |
| 16-Nov-07 | BEACHCOMBER | $0.00 | CHRISTINA LESSEY | 1903 WIDGEON DRIVE | | MOREHEAD CITY | NC | 28557 | |
| 14-Nov-07 | BEARCOM INC | $0.00 | 4009 Distribution DR | SUITE # 200 | | GARLAND | TX | 75041 | |
| 16-Nov-07 | BECKY ISTURIS | $0.00 | PO BOX 702712 | | | DALLAS | TX | 75370 | |
| 14-Nov-07 | BEFREE | $0.00 | PO Box 5600 | 4353 PARK TERRACE DR | | WESTLAKE VILLAGE | CA | 91361 | |
| 14-Nov-07 | BEILAIR COMMUNICATIONS | $0.00 | 4268 Erie Ave | | | NAVARRE | OH | 44662 | |
| 14-Nov-07 | BELCARO GROUP INC | $0.00 | 7100 E Belleview AVE | SUITE 208 | | GREENWOOD VILLAGE | CO | 80111-1636 | |
| 14-Nov-07 | BEN MICHELSON | $0.00 | David Mizrachi 22 | | | REHOVOT | | 76531 | |
| 14-Nov-07 | BEN STEPHENSON | $0.00 | 14536 NEWTON ST | | | OVERLAND PARK | KS | 66223-1114 | |
| 16-Nov-07 | BENJAMIN DUNN | $0.00 | 117 E MAIN ST | | | EARLINGTON | KY | 42410 | |
| 20-Nov-07 | BENS BARGAINS NET LLC | $0.00 | PO BOX 190816 | | | SAN FRANCISCO | CA | 94109-0816 | |
| 16-Nov-07 | BENTEK TELECOMP SERVICES | $0.00 | BENTEK TELECOMP | 101425 OVERSEAS HWY #917 | | KEY LARGO | FL | 33037 | |
| 16-Nov-07 | BERNADETTE FRIERSON | $0.00 | FRIERSONS ENTERPRISES | 305 W CHAMBERLIN AVE | | HAMPTON | VA | 23663 | |
| 16-Nov-07 | BEST BARGAINS | $0.00 | LINDA RYAN | 235 LLNCOLNVILLE ROAD | | BELMONT | ME | 04952 | |
| 16-Nov-07 | BEST BARGAINS DEPOT | $0.00 | CLAYTON ROBBINS | 1706 SUGARBERRY PL | | GREENWOOD | AR | 72936 | |
| 16-Nov-07 | BEST BARGINS | $0.00 | MAURICE WATSON JR | 932 WEST 80 TH ST #2 | | LOS ANGELES | CA | 90044 | |
| 16-Nov-07 | BEST DEAL 4 U SATELLITE! | $0.00 | JOHN DUMAS | 2821 LOCH HAVEN DR | | PIANO | TX | 75023 | |
| 16-Nov-07 | BEST DEALS ON DISH | $0.00 | RUSSELL JOHNSON | 3910 S WYOMING CT | | JANESVILLE | WI | 53546 | |
| 16-Nov-07 | BEST DISH DEALS | $0.00 | DAN MEYER | 70 RIDGEWOOD DR | | CLEVELAND | GA | 30528 | |
| 16-Nov-07 | BEST DISH NETWORK | $0.00 | ANDRES HERNANDEZ | 7520 SW 28 TERR | | MIAMI | FL | 33155 | |
| 16-Nov-07 | BEST DISH NETWORK | $0.00 | JORGE PRIETO | 6724 N CLEARVIEW AVE | | TAMPA | FL | 33614-4035 | |
| 16-Nov-07 | BEST DISH NETWORK | $0.00 | RANDALL LANCASTER | 1934 N 8TH | | COEUR D ALENE | ID | 83814 | |
| 16-Nov-07 | BEST DISHTV DEALS | $0.00 | RICKY MCCOMBS | 41859 C R 318 P O.BOX 5015 | | BLISSFIELD | OH | 43805 | |
| 16-Nov-07 | BEST IMAGE | $0.00 | RYAN SINNOTT | 805 STONE BARN RD | | TOWSON | MD | 21286 | |
| 16-Nov-07 | BEST NET | $0.00 | ERIC ROSS | 2215 E TUSCARAWAS ST #608 | | CANTON | OH | 44707 | |
| 14-Nov-07 | BESTBUY | $0.00 | 5740 Green Circle DR | | | MINNETONKA | WI | 55343 | |
| 16-Nov-07 | BEST-CHOICE-SATELLITE.COM | $0.00 | CARMEN PITTS | 949 W ATHERTON RD | | FLINT | MI | 48507 | |
| 16-Nov-07 | BEST-DISH-TV.US | $0.00 | STEVE REEDER | 3834 FM 609 | | LA GRANGE | TX | 78945 | |
| 16-Nov-07 | BESTSATELLITEDEALER | $0.00 | DAVID HILLIARD | 2830 GLENSIDE BLVD | | MUSKEGON | MI | 49421 | |
| 16-Nov-07 | BEST-SPECIALS.COM | $0.00 | KARL H VOLMER | NELKENWEG 7 | | BAD ZWISCHENAHN | | 26160 | GERMANY |
| 16-Nov-07 | BEST-TV-EVER | $0.00 | WILTON L WILLIAMS | 230 JEFFERSON ST. | | DEQUINCY | LA | 70633 | |
| 16-Nov-07 | BESTUSADISH.COM | $0.00 | DOUGLAS CROCKETT | 25733 WOODBINE STREET | | SEAFORD | DE | 19973 | |
| 16-Nov-07 | BETH SANDERS | $0.00 | 231 GANTT CT | | | DUNCAN | SC | 29334 | |
| 14-Nov-07 | BETTER BILLS | $0.00 | Attn: Elizabeth Wlarkert | 250 PHARR RD | | ATLANTA | GA | 30305 | |
| 16-Nov-07 | BETTER CABLE | $0.00 | JIMMY RICHARDSON | 3817 N NORTH ST #304 | | BOISE | ID | 83703 | |
| 16-Nov-07 | BETTER THAN CABLE | $0.00 | MICHAEL FISET | 4-2035 EDOUARD-MONTPETIT | | MONTREAL | QC | h3t 1j3 | CANADA |
| 16-Nov-07 | BETTER TV | $0.00 | JAMES HAWKINS | 521 WESTVIEW TERRACE | | LITHOPOLIS | OH | 43136 | |
| 16-Nov-07 | BETTER TV FOR ALL | $0.00 | JOSE LUIS OTERO MARRERO | PO BOX 216 | | OROCOVIS | PR | 00720-0216 | |
| 16-Nov-07 | BETTERTVFORAII | $0.00 | OSCAR RIVAS | 1720 S DEPOT #M81 | | SANTA MARIA | CA | 93458 | |
| 16-Nov-07 | BETTERTVFORU | $0.00 | RICK ANTONOFF | 656 EARLINE CIRCLE APT F | | BIRMINGHAM | AL | 35215 | |
| 16-Nov-07 | BETTERTVFORYOU | $0.00 | STANLEY COLEMAN | 1950 BROOKSHIRE RD | | AKRON | OH | 44313 | |
| 16-Nov-07 | BETTERTVFROMUS | $0.00 | RYAN COMBS | 34 COUNTY RD 738 | | CULLMAN | AL | 35058 | |
| 16-Nov-07 | BETTY | $0.00 | BEATRIZ RUBI | PO BOX 6285 | | LAKE WORTH | FL | 33466-6285 | |
| 16-Nov-07 | BEVERLY | $0.00 | BEVERLY GLANTON | 1800 TERRY MILL RD | | ATLANTA | GA | 30316 | |
| 20-Nov-07 | BEVOCAL, INC. | $21,531.99 | PO BOX 120252 | | | DALLAS | TX | 75312-0252 | |
| 14-Nov-07 | BEYOND ROI | $0.00 | 1250 E Hallandale Beach Blvd | SUITE 604 | | HALLANDALE | FL | 33009 | |
| 16-Nov-07 | BICE | $0.00 | JERRY WILSON | 6847 N INTERSTATE APT.303 | | PORTLAND | OR | 97217 | |
| 16-Nov-07 | BIFF GAFFNEY | $0.00 | JAMES GAFFNEY | 176 N | | OREM | UT | 84057 | |
| 16-Nov-07 | BIG CITY LIGHTS SATELLITE | $0.00 | RANDY ABEL | PO BOX 366 | | MORROW | GA | 30260 | |
| 16-Nov-07 | BIG PEOPLE | $0.00 | TRAVIS WILLIAMS | 1705 MOELLER ST | | BINGHAMTON | NY | 13907 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14-Nov-07 | BIG PLANET | $0.00 | Attn: Accounts Receivable | 75 WEST CENTER ST | | PROVO | UT | 84601 | |
| 14-Nov-07 | BIGFOOT INTERACTIVE | $0.00 | 263 9th Ave | 10TH FLOOR | | NY | NY | 10001 | |
| 16-Nov-07 | BIGJON`S SERVICE UNL | $0.00 | JONATHON GLEESON | 3132 TOWER RD | | PAMPLIN | VA | 23958 | |
| 16-Nov-07 | BILEIL | $0.00 | WILLIAM CIPRIANO | 6861 GARDEN ROAD | | RIVIERA BEACH | FL | 33404 | |
| 16-Nov-07 | BILL ALLEN | $0.00 | 1220 ELVA DRIVE, S W | | | ATLANTA | GA | 30331 | |
| 16-Nov-07 | BILL HAYES | $0.00 | 335 NEOLA ST | | | PARKFOREST | IL | 60466 | |
| 16-Nov-07 | BILL`S BETTER WORLD | $0.00 | WILLIAM VANDERBILT | PO BOX 361 | | SLIGO | PA | 16255 | |
| 16-Nov-07 | BILL`S DISH NETWORK | $0.00 | WILLIAM MORRISON | 72 CREESY STREET | | PALMYRA | ME | 04965 | |
| 16-Nov-07 | BILLY BOY | $0.00 | BILLY WATSON | 1121 EAST 67 ST | | INGLEWOOD | CA | 90302 | |
| 16-Nov-07 | BILLY GAINES | $0.00 | 1006 RIVERSIDE DRIVE | | | OLD HICKORY | TN | 37138 | |
| 16-Nov-07 | BION GRADY OF RE/MAX AROUND ATLANTA AVEN | $0.00 | BION GRADY | 3585 NORTH HOPKINS COURT | | POWDER SPRINGS | GA | 30127 | |
| 16-Nov-07 | BISHARA ELMUFDY | $0.00 | 16355 NW 23TH STREET | | | PEMBROKE PINES | FL | 33028 | |
| 16-Nov-07 | BISMA | $0.00 | MOHAMMED MEGHANI | 9322 FLORAL CREST | | HOUSTON | TX | 77083 | |
| 14-Nov-07 | BIZ RATE.COM | $0.00 | 4053 Redwood Ave | | | LOS ANGELES | CA | 90066 | |
| 16-Nov-07 | BIZ_CAFE.NET | $0.00 | CHRIS MILLS | 2116 PINECREST | | TYLER | TX | 75701 | |
| 14-Nov-07 | BIZTEON | $0.00 | 2310 Rachel Terr | | | PINE BROOK | NJ | 07058 | |
| 14-Nov-07 | BLASTRO | $0.00 | 823 Congress AVE | #440 | | AUSTIN | TX | 78701 | |
| 16-Nov-07 | BLESSEDBW | $0.00 | CARRIE WHITTINGTON | 8814 KIRKBY | | HOUSTON | TX | 77083 | |
| 14-Nov-07 | BLUE BARGAIN INC | $0.00 | 416 McGroarty St | | | SAN GABRIEL | CA | 91776 | |
| 14-Nov-07 | BLUE FIRE LLC | $0.00 | 94-484 Hiapaiole Lp | | | WAIPAHU | HI | 96797 | |
| 14-Nov-07 | BLUE ORB | $0.00 | 2326 Ewing ST | | | LOS ANGELES | CA | 90039 | |
| 14-Nov-07 | BLUE SKY FACTORY INC | $31,522.45 | 40 E Cross ST | | | BALTIMORE | MD | 21230 | |
| 16-Nov-07 | BLUSH | $0.00 | DANIELLE LEHNEN | 3622 GLEN OAKS AVE | | WHITE BEAR LK | MN | 55110-4948 | |
| 16-Nov-07 | BMGROUP | $0.00 | BRENT ACUNIUS | 25536 E HWY 110 | | CALHAN | CO | 80808 | |
| 16-Nov-07 | BNJVARIETY.COM | $0.00 | BRIAN KING | 459 E EXCHANGE ST APT 1 | | AKRON | OH | 44304 | |
| 16-Nov-07 | BOB | $0.00 | ROBERT CAJUNE | 19983 ENGLISH COURT | | FARMINGTON | MN | 55024-8428 | |
| 16-Nov-07 | BOB JOHNSON | $0.00 | GREG KIRB | 112 W 14TH ST | | TRAVERSE CITY | MI | 49684 | |
| 16-Nov-07 | BOBBY LIGHT | $0.00 | 1903 MARK PINE RD | | | HAYES | VA | 23072 | |
| 16-Nov-07 | BOBTHE SATELLITE GUY | $0.00 | ROBERT FAUBER | 1727 BALLENGER CREEK PIKE | | POINT OF ROCKS | MD | 21777 | |
| 16-Nov-07 | BOC ENDEVOURS | $0.00 | SCOTT SEIDEL | 221 NEW CENTRAL AVE | | JACKSON | NJ | 08527 | |
| 16-Nov-07 | BODY-ROCKIN.COM | $0.00 | JAMES SLATER | 1^1 HAST INDEPENDENCE | | JACKSONVILLE | IL | 62650 | |
| 16-Nov-07 | BOLA TOGUN | $0.00 | 7912 CURTIS TERRACE | | | OKLAHOMA | OK | 73132 | |
| 16-Nov-07 | BOOK BOX JUMBLE | $0.00 | CLIFFORD USTICK | POB 888 | | LAKIN | KS | 67860 | |
| 16-Nov-07 | BOOMARANGSATEL I ITES | $0.00 | ERIC HAWKINS | P O.BOX 737644 | | ELMHURST | NY | 11373 | |
| 16-Nov-07 | BORO ENTERPRISES | $0.00 | RON BORONIEC | PO BOX 1263 | | TAYLOR | MI | 48180-1263 | |
| 20-Nov-07 | BOUNDLESS COMMUNICATIONS, INC. | $0.00 | 1006-C FLORIDA AVE. NE | | | WASHINGTON | DC | 20002 | |
| 16-Nov-07 | BRAD CARLTON | $0.00 | 1360 ZEPHYR COURT | | | CUMMING | GA | 30041 | |
| 16-Nov-07 | BRAD WRIGHT | $0.00 | 102WILDGRAPEDR | | | ST. MARYS | GA | 31558 | |
| 14-Nov-07 | BRADFORD & REED | $0.00 | 48 W 37th St | 7TH FLOOR | | NEW YORK | NY | 10018 | |
| 16-Nov-07 | BRADFORD TODAY | $0.00 | PHILLIP WEAVER | PO BOX 989 | | BRADFORD | PA | 16701 | |
| 16-Nov-07 | BRADFORD-DISH.COM | $0.00 | MICK CLEVELAND | 309 INTERSTATE PKWY | | BRADFORD | PA | 16701 | |
| 16-Nov-07 | BRANDI S | $0.00 | BRANDI STRICKLAND | 311 HONEYSUCKLE TERRACE | | AUBURN | GA | 30011 | |
| 16-Nov-07 | BRANDON GRUNDY | $0.00 | 4850 SHED RD | | | BOSSIER CITY | LA | 71111 | |
| 14-Nov-07 | BRANDSEED CUSTOMER CONNECT LLC | $0.00 | 3400 S Crater RD | | | PETERSBURG | VA | 23805 | |
| 16-Nov-07 | BRANDY SPINKS | $0.00 | 7638 HOLLY GROVE CT | | | CHARLOTTE | NC | 28227 | |
| 16-Nov-07 | BRAX MCDONALD | $0.00 | 630 PUGSLEY AVE APT 1M | | | BRONX | NY | 10473 | |
| 16-Nov-07 | BREAKTHROUGH PROFITS | $0.00 | ROY KAUFMAN | 628 IDA | | WICHITA | KS | 67211 | |
| 14-Nov-07 | BRENDA FURQUERON | $0.00 | 608 Meadowlake DR | | | OZARK | AL | 36360 | |
| 14-Nov-07 | BRENDA KELLER | $1,153.85 | 715 N Wayne ST Apt 104 | | | ARLINGTON | VA | 22201 | |
| 16-Nov-07 | BRENT CHRISTIAN | $0.00 | 303 SCHULTZ RD | | | VILONIA | AR | 72173 | |
| 16-Nov-07 | BRENT WAINSCOTT | $0.00 | 502 HEATHCLIFF DR | | | HILLSDALE | ML | 49242 | |
| 16-Nov-07 | BREVARD`S BEST DISH | $0.00 | JOSEPH KIELBASA | 1505 N HWY A1A #403 | | INDIALANTIC | FL | 32903 | |
| 14-Nov-07 | BRG PROPERTIES LTD AGENT | $0.00 | Suite 150 | 770 TOWNSHIP LINE RD | | YARDLEY | PA | 19067 | |
| 16-Nov-07 | BRIAN CLARK | $0.00 | 5823 N MESA #827 | | | EL PASO | TX | 79912 | |
| 14-Nov-07 | BRIAN CURRAN | $0.00 | Suite 600 | 1010 WISCONSIN AVE | | WASHINGTON | DC | 20007 | |
| 16-Nov-07 | BRIAN FAIRO | $0.00 | 1200 KENNEDY DR | | | NORTHGLENN | CO | 80234 | |
| 16-Nov-07 | BRIAN HATCHER, INDEPENDENT AFFILIATE | $0.00 | BRIAN HATCHER | PO BOX 901188 | | KANSAS CITY | MO | 64190-1188 | |
| 14-Nov-07 | BRIAN WESTRICK | $0.00 | Suite 600 | 1010 WISCONSIN AVE | | WASHINGTON | DC | 20007 | |
| 16-Nov-07 | BRIANJOSLYN.WS | $0.00 | BRIAN JOSLYN | POB 49 | | EDINBORO | PA | 16412 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | BRIANT MUSIC CO | $0.00 | ANDY BRIANT | 355 S MAIN | | MONTICELLO | AR | 71655 | |
| 16-Nov-07 | BRIDGET | $0.00 | BRIDGET NEFF | PO BOX 134 | | HAINES | OR | 97914 | |
| 16-Nov-07 | BRIEANNA FISHER | $0.00 | 2031 WESTBOROUGH APT 1104 | | | KATY | TX | 77449 | |
| 16-Nov-07 | BRINADRAGONFLY | $0.00 | SABRINA SWINGLE | PO BOX 123 | | MANCHESTER | CA | 95459 | |
| 16-Nov-07 | BRITTANY FAIRBANKS | $0.00 | 1325 APPLE TREE LANE APT A | | | HOOVER | AL | 35226 | |
| 16-Nov-07 | BRITTANY THOMPSON BRITTANY THOMPSON P O | $0.00 | BRIDGETON, NJ 083U2 | | | BRIDGETON | NJ | 083u2 | |
| 14-Nov-07 | BROAD VISION GROUP | $0.00 | 2501 W Hillsboro Blvd | SUITE 105 | | DEERFIELD BEACH | FL | 33442 | |
| 16-Nov-07 | BROADCAST SATELLITES | $0.00 | TIMOTHY BULLARD | 110 EAST HAWKINS PKWY APT. #4807 | | LONGVIEW | TX | 75605 | |
| 20-Nov-07 | BROECH CORP D/B/A TUSC | $54,250.00 | BOX 5940 | DEPARTMENT 20-1041 | | CAROL STREAM | IL | 60197-5940 | |
| 20-Nov-07 | BROECH CORP, DBA TUSC | $54,250.00 | PO BOX 5940 | | | CAROL STREAM | IL | 60197 | |
| 14-Nov-07 | BRONSON VENTURES LTD | $0.00 | Accounts Receivable | 153 E 32ND ST 9TH FLOOR | | NY | NY | 10016 | |
| 16-Nov-07 | BROOKLYN | $0.00 | ARON ROSENBERG | 82B 46 TH ST | | BROOKLYN | NY | 11220 | |
| 16-Nov-07 | BROOKLYN | $0.00 | ARON ROSENBERG | 825 46 TH ST | | BROOKLYN | NY | 11220 | |
| 16-Nov-07 | BRUCE | $0.00 | BRUCE LITTLE | 7681 DOWDY DR | | RICHMOND | VA | 23231 | |
| 16-Nov-07 | BRUCE HARDING | $0.00 | 4380 W SENECA RD ,LOT 137 | | | TRUMANSBURG | NY | 14886 | |
| 14-Nov-07 | BRUNSON TONY | $0.00 | 3653 Timberglen Rd | #334 | | DALLAS | TX | 75287 | |
| 16-Nov-07 | BRYANTS SATELLITE SALES | $0.00 | ED BRYANT | PO BOX190 | | NICHOLSON | PA | 18446 | |
| 16-Nov-07 | BRYCE ESCOBAR | $0.00 | 928 RATHBONE CIRCLE | | | FOLSOM | CA | 95630 | |
| 16-Nov-07 | BU247.COM | $0.00 | KEVIN L ENDICOTT | 11113 WOODBARON COURT | | RICHMOND | VA | 23233 | |
| 11/21/2007 | BUDSPAGE | $0.00 | BUD DALLEY | 1751 BROADWAY STREET | | PORT COQUITLAM | BC | V3C 2M9 | CANADA |
| 14-Nov-07 | BUENA VISTA INTERNET GROUP | $0.00 | C/O Laurence J Shaprio Exec VP | 500 SOUTH BUENA VISTA ST | | BURBANK | CA | 91521 | |
| 16-Nov-07 | BUGS BUNNY | $0.00 | 1313 MOCKINGBIRD LN | | | BRONX | NY | 32165 | |
| 14-Nov-07 | BULLZ-EYECOM LLC | $0.00 | attn Gerardo Orlando | 1496 WESTFORD CIRCLE #101 | | WESTLAKE | OH | 44145 | |
| 16-Nov-07 | BURKHARD ENTERPRISES | $0.00 | JOHN ZOFCHAK | 765 CRESTVIEW AVE. | | AKRON | OH | 44320-1920 | |
| 16-Nov-07 | BURNLEYGROUP | $0.00 | JULIAN BURNLEY | 7250 S KYRENE ROAD, #214 | | TEMPE | AZ | 85283 | |
| 14-Nov-07 | BURST! MEDIA LLC | $0.00 | 8 New England Executive Park | | | BURLINGTON | MA | 01803 | |
| 16-Nov-07 | BUSHRA PERVEEN | $0.00 | 11 GREGORY RD, APT.J | | | NORWICH | CT | 06360 | |
| 16-Nov-07 | BUSHRA`S BEST DEAL ON DISHTV | $0.00 | BUSHRA PERVEEN | 11 GREGORY RD, APT-J | | NORWICH | CT | 06360 | |
| 14-Nov-07 | BUSINESS COMMUNICATION ASSOC | $0.00 | 800 2nd Ave NW | | | CULLMAN | AL | 35055 | |
| 14-Nov-07 | BUY.COM | $0.00 | | | | | | | |
| 14-Nov-07 | BUY.COM | $0.00 | 85 Enterprise | SUITE 100 | | ALISO VIEJO | CA | 92656 | |
| 11/21/2007 | BUY.COM | $0.00 | 85 ENTERPRISE SUITE 100 | DEPT: AR | | ALISO VIEJO | CA | 92656 | |
| 14-Nov-07 | BUY.COM | $0.00 | Dept AR | 85 ENTERPRISE SUITE 100 | | ALISO VIEJO | CA | 92656 | |
| 14-Nov-07 | BUYERS UNITED INC | $0.00 | | | | | | | |
| 16-Nov-07 | BUYMYHOUSETODAY.COM | $0.00 | ALTHEA ROBINSON | 7082 HUNT DRIVE | | MACUNGIE | PA | 18062 | |
| 16-Nov-07 | BV SERVICES | $0.00 | BETH VANVOORHIS | 1118 CONCORD AVE | | CANTON | OH | 44710 | |
| 16-Nov-07 | BY EMAIL | $0.00 | SHAHIN ANWAR | 3355 WOODBURN RD | | ANNANDALE | VA | 22003 | |
| 16-Nov-07 | BY THE PEOPLE | $0.00 | SERGIO SANCHEZ | 22692 MANDARINA LANE | | COTO DE CAZA | CA | 92679 | |
| 16-Nov-07 | BYOWNER-REALESTATE | $0.00 | JERRY MCCLELLAN | 833 MOREY ROAD | | ALBANY | GA | 31705 | |
| 16-Nov-07 | C & L ENTERPRISES | $0.00 | LINDA LEALI | 12251 E STOLL PLACE | | DENVER | CO | 80239 | |
| 16-Nov-07 | C AND A PHONE | $0.00 | STEVE EAGLE | 4925 SIERRA DR | | PENSACOLA | FL | 32526 | |
| 16-Nov-07 | C D W S INSTALLATION | $0.00 | CHAD SMITH | 11656 FAIRWOOD DR | | SPOKANE | WA | 99218 | |
| 16-Nov-07 | C DONNEBEREG, JR | $0.00 | CHARLES DONNEBERG JR | PO BOX 4063 | | LYNCHBURG | VA | 24502 | |
| 16-Nov-07 | C HOWARD | $0.00 | CARLTON HOWARD | 1530 BROADMOOR DR | | ALLEN | TX | 75002 | |
| 16-Nov-07 | C JONE ENTERPRISE | $0.00 | CHRIS JONES | 1234 172ND ST | | RIDGEFIELD | WA | 98642 | |
| 16-Nov-07 | C PERKINS | $0.00 | CHARITY PERKINS | 4891 FANTASIA PLACE | | LAPLATA | MD | 20646 | |
| 16-Nov-07 | C STIGGERS CYRUS STIGGERS 918 LINWOOD DR | $0.00 | HUNTSVILLE, AL 35816 | | | HUNTSVILLE | AL | 35816 | |
| 16-Nov-07 | C&S DISH WORKS | $0.00 | CYNTHIA SUSTARIC | 16315 FORGEHILL DR | | GARRETTSVILLE | OH | 44231 | |
| 14-Nov-07 | CABLE CONNECTION LLC | $0.00 | c/o Telamerica Media | 1435 WALNUT ST 4TH FL | | PHILADELPHIA | PA | 19102 | |
| 16-Nov-07 | CABLE FREE SOLUTION | $0.00 | PAUL WEBSTER | 7 PEARL DRIVE | | HOWELL | NJ | 07731 | |
| 16-Nov-07 | CABLE RUNNERS | $0.00 | ROD FREIRE | 694 VIMY AVE | | WINDSOR | ON | N8W 1M7 | CANADA |
| 16-Nov-07 | CABLESURVEY.COM | $0.00 | EDWARD KRAKOWIAK | PO BOX 88 | | PORT JERVIS | NY | 12771 | |
| 16-Nov-07 | CABLESURVEY.COM | $0.00 | FRANK BROOKS | 50 EAST 106ST. APT.15H | | NEW YORK | NY | 10029 | |
| 16-Nov-07 | CABLESURVEY.COM | $0.00 | PREDENNIS SHERMAN | 6526 BARABOO DRIVE | | DALLAS | TX | 75241 | |
| 16-Nov-07 | CADTRONICS | $0.00 | PAUL BROWN | 4094 MIDLAND ROAD | | RIVERSIDE | CA | 92505 | |
| 16-Nov-07 | CALDUKE | $0.00 | DIANNE DUPONT | PO BOX 585 | | MATTESON | IL | 60443 | |
| 16-Nov-07 | CALVIN GROSS | $0.00 | CALVIN GROSS | PO BOX 534 | | WAVERLY | WV | 26184-0534 | |
| 16-Nov-07 | CAMCOOCAY LLC | $0.00 | 6932 Glen Arbor | | | FLORENCE | KY | 41042 | |
| 14-Nov-07 | CAMERA PHONES | $0.00 | Attn: Daniel Mardorf | 706 CHARCOAL AVE | | MIDDLEBURY | CT | 06762 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | CAMERON | $0.00 | CAMERON JONES JR | 2555 CECIL AVENUE | | BALTIMORE | MD | 21218 | |
| 14-Nov-07 | CAMPUS DIMENSIONS INC | $0.00 | 1500 JFK Blvd | SUITE 800 | | PHILADELPHIA | PA | 19102-1737 | |
| 16-Nov-07 | CANNON SATELLITE LLC | $0.00 | DAPHNE CANNON | 6902 SOUTHRIDGE DRIVE | | MCLEAN | VA | 22101 | |
| 16-Nov-07 | CAPANOSA.COM | $0.00 | DA-IN TODMAN | 114 WARRENSTREET | | STATEN ISLAND | NY | 10304 | |
| 16-Nov-07 | CAPE WIRELESS | $0.00 | MIKE CORSO | 560 DORAL DR | | WILLIAMSTOWN | NJ | 08094 | |
| 14-Nov-07 | CAPELINKS | $0.00 | PO BOX 403 | | | SOUTH DENNIS | MA | 02660 | |
| 14-Nov-07 | CAPITAL MANAGEMENT INTERNATIONAL | $0.00 | 2522C N Fairfax DR | | | ARLINGTON | VA | 22201 | |
| 16-Nov-07 | CAPITALTENTERPRISES | $0.00 | MICHAEL LAYIOR | 2311 WCAMP RIVER RD | | QUEEN CREEK | AZ | 85242 | |
| 20-Nov-07 | CAPITOL OFFICE SOLUTIONS | $0.00 | PO BOX 277728 | | | ATLANTA | GA | 30384 | |
| 16-Nov-07 | CAPITOLWIRELESSUSA.COM | $0.00 | DONQUAL MERRICK | 7505 MARTHA ST | | FORESTVILLE | MD | 20747 | |
| 16-Nov-07 | CAPSYSTEMS UNLIMITED | $0.00 | CYNTHIA PEARSALL | 70 DOGWOOD DRIVE #202 | | WEST WARWICK | RI | 02898 | |
| 16-Nov-07 | CARAEI KNIGNT | $0.00 | 7000 PINE FOREST ROAD, SUITE D | | | PENSACOLA | FL | 32526 | |
| 14-Nov-07 | CARBON-FIBER-PRODUCTS.COM | $0.00 | 3050 Pembroke Circle | | | CORONA | CA | 92879 | |
| 14-Nov-07 | CARECLICKS | $0.00 | 38 Center RD | | | MAKOPAC | NY | 10541 | |
| 14-Nov-07 | CAREERBUILDER INC SUBLESSEE | $19,152.37 | Parkridge Center 1st And 2nd Floors | 10780-10790 PARKRIDGE BLVD | | RESTON | VA | 20191 | |
| 16-Nov-07 | CAREFREE | $0.00 | VICTOR TURNER | 6632 CHARLENE AVE | | SAN DIEGO | CA | 92114 | |
| 16-Nov-07 | CAREONE BENEFITS | $0.00 | CHUCK MITCHELL | 11248 E CIMARRON DR | | SCOTTSDALE | AZ | 85262 | |
| 16-Nov-07 | CARIBBEAN-BREEZES.NET | $0.00 | TONY GALOPPE | 8720 SHADOW WOOD BLVD APT 303 | | CORAL SPRINGS | FL | 33071 | |
| 16-Nov-07 | CARINO | $0.00 | ROBERT RAWSON | 11 CAWARRAH RD | | MIDDLE COVE | | 2068 | AUSTRALIA |
| 16-Nov-07 | CARL HUGHES | $0.00 | PO BOX 15 | | | MULVANE | KS | 67110 | |
| 16-Nov-07 | CARL THOMPSON | $0.00 | 217 NWREDLAND RD | | | FLRIDA CITY | FL | 33034 | |
| 16-Nov-07 | CARL THORN | $0.00 | 1016EDGEHILL DRIVE | | | FERGUSON | MO | 63135 | |
| 16-Nov-07 | CARL`S MONEY COMER | $0.00 | CARL WALKER | 5201 W CAMELBACK RD # A3 | | PHOENIX | AZ | 85031-1211 | |
| 16-Nov-07 | CARLOS QUIJANO | $0.00 | 2101 HAYESRD#1905 | | | HOUSTON | TX | 77077 | |
| 16-Nov-07 | CARLOS QUIJANO | $0.00 | SMIR BELLARDE | 16303 IMPERIAL VALLEY #510 | | HOUSTON | TX | 77060 | |
| 16-Nov-07 | CARMEN LINE | $0.00 | 1434 WROTHAM LN | | | CHANNELVIEW | TX | 77530 | |
| 16-Nov-07 | CAROLINA SALES GROUP | $0.00 | EDWARD HUDZIK | 8647 LAUREL WOODS DR | | MYRTLE BEACH | SC | 29588 | |
| 16-Nov-07 | CAROLYN DISH NETWORK REPRESENTATIVE | $0.00 | CAROLYN RUSHING | 5552 OREGON | | DETROIT | MI | 48204 | |
| 16-Nov-07 | CARRIAGE HOUSE | $0.00 | LARRY MAKUAKANE | 614 COCHRANE ST | | EAU CLAIRE | WI | 54703 | |
| 16-Nov-07 | CARRIE HAMMONDS | $0.00 | 5455 S SUNCOAST BLVD NO.8 | | | HOMOSASSA | FL | 34446-2068 | |
| 16-Nov-07 | CARTERMART.COM | $0.00 | ANTHONY CARTER | 12511 ORAL OAKS ROAD | | VICTORIA | VA | 23974 | |
| 16-Nov-07 | CARY STEINER | $0.00 | 21 CORWIN AVENUE | | | NEW HYDE PARK | NY | 11040 | |
| 16-Nov-07 | CAS TECHNOLOGY | $0.00 | JUAN DANIELS | 1412-A RUSSELL PARKWAY #206 | | WARNER ROBINS | GA | 31088 | |
| 16-Nov-07 | CASA BY OWNER | $0.00 | NASH ISA | 4110 RIO BRAVO STE 100 | | EL PASO | TX | 79902 | |
| 16-Nov-07 | CASA GRANDE DISH OFFER DANIEL ROMERO 134 | $0.00 | CASA GRANDE, AZ 85222 | | | CASA GRANDE | AZ | 85222 | |
| 14-Nov-07 | CASALE MEDIA | $0.00 | 126 Renaissance Court | | | VAUGHAN | ON | 1417W4 | CANADA |
| 16-Nov-07 | CASS H LONG | $0.00 | CASS LONG | 3154 STAMFORD BRIDGE | | CANAL WINCHESTER | OH | 43110 | |
| 16-Nov-07 | CASSANDRA M | $0.00 | CASSANDRA MOLINAR | 3203 MOREHEAD AVE | | EL PASO | TX | 79930 | |
| 16-Nov-07 | CASSIE ROGERS | $0.00 | CASSANDRA ROGERS | 4545 TUTTLES VIEW DRIVE | | DUBLIN | OH | 43016 | |
| 14-Nov-07 | CATAPULT LIST MANAGEMENT SERVICES | $0.00 | 49 Adrienne Lane | | | GARRISON | NY | 10524 | |
| 16-Nov-07 | CATHERINE MITCHELL | $0.00 | 1820 OHIO ST | | | TERRE HAUTE | IN | 47807 | |
| 14-Nov-07 | CBS TELECOM INC | $0.00 | 6 Whison Rd | | | BRIAR CLIFF | NY | 10510-1331 | |
| 16-Nov-07 | CCS SATELLITE DISH | $0.00 | SUE NEWMANN | 8 WESTMOUNT DRIVE | | LIVINGSTON | NJ | 07039 | |
| 14-Nov-07 | CCT MARKETING LLC | $0.00 | 401 Hackensack Ave | | | HACKENSACK | NJ | 07601 | |
| 16-Nov-07 | CD QUALITY SYSTEM | $0.00 | JASON WRIGHT | COCKRANE VILLAGE, COMMONWEALTH OF DOMINI | | ROSEAU | | | DOMINICA |
| 16-Nov-07 | CD SATELLITE | $0.00 | CD LOFTIN | PO BOX 44 | | CYPRESS | TX | 77410 | |
| 14-Nov-07 | CDI ACCESS | $0.00 | 3573 Kumukoa ST | | | HONOLULU | HI | 96822 | |
| 16-Nov-07 | CDIXON | $0.00 | CHRISTOPHER DIXON | 2309 AFTON STREET | | TEMPLE HILLS | MD | 20748 | |
| 16-Nov-07 | CEC | $0.00 | JESSICA GUNSCH | 145 EAST DORSEY LANE | | POUGHKEEPSIE | NY | 12601 | |
| 16-Nov-07 | CELE | $0.00 | CELESTE HERNANDEZ-MORALES | 649 NORTH 7TH ST | | NEWARK | NJ | 07107 | |
| 14-Nov-07 | CELL MADE SIMPLE | $0.00 | Online Lead Generation | | | | CA | | |
| 20-Nov-07 | CELL PHONE DIGEST | $0.00 | 1487 BOGOTA WAY | | | JONESBORO | GA | 30236 | |
| 14-Nov-07 | CELLPHONE ST | $83,604.00 | 217 Ilona Ct | | | STAFFORD | VA | 22554 | |
| 14-Nov-07 | CELLPRO INC | $0.00 | 8024 Old Country RD 54 | | | NEW PORT RICHEY | FL | 34653 | |
| 16-Nov-07 | CELLSNSATS | $0.00 | VALERIE JONES | 3309 W 17TH ST | | LOS ANGELES | CA | 90019 | |
| 14-Nov-07 | CELLULAR CHOICES | $0.00 | 16004 SW Tualatin-Sherwood Rd | #166 | | SHERWOOD | OR | 97140 | |
| 14-Nov-07 | CELLULAR CONCEPTS MARKETING GROUP | $0.00 | 3708 Brookside CL | | | GRAYSLAKE | IL | 60030 | |
| 14-Nov-07 | CELLULAR ONE GROUP (WESTERN WIRELESS) | $0.00 | Western Wireless Corporation | PO BOX 70870 CM122176 | | ST PAUL | MN | 55170 | |
| 14-Nov-07 | CELLULAR SEEKERS INC | $0.00 | 1600 W Oakland Park Blvd | SUITE 200 | | FL LAUDERDALE | FL | 33311 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14-Nov-07 | CELLULARACCESSORYCOM INC | $0.00 | 5445 Oceanus DR | #114 | | HUNTINGTON BEACH | CA | 92649 | |
| 16-Nov-07 | CENCI COMMUNICATION | $0.00 | WILLIE HOME | 1416ARROWSMITHRD | | ORLANDO | FL | 32822 | |
| 16-Nov-07 | CENTRAL SATELLITE.COM | $0.00 | ROGER BOX | 108 KALEM ROAD | | MORTON | MS | 39117 | |
| 16-Nov-07 | CENTSABLE WIRELESS | $0.00 | IRA POOLE | PO BOX 563 | | MUNFORD | TN | 38058 | |
| 16-Nov-07 | CER ENTERPRISES | $0.00 | CHARLES RAMSEY | 12959 SORRENTO | | DETROIT | MI | 48227 | |
| 20-Nov-07 | CGETC INC. DBA ACCESSORYGEEKS.COM, INC | $0.00 | 260 PASEO TESORO | | | WALNUT | CA | 91789 | |
| 16-Nov-07 | CGS INTEGRATED | $0.00 | CHRIS SCHELL | 7930 BAY POINTE DR STE#: C2 | | TAMPA | FL | 33615 | |
| 14-Nov-07 | CHAD MUSAK (MOBILE LOGIC INC) | $0.00 | 3859 Wekia Springs Rd | SUITE 311 | | LONGWOOD | FL | 32779 | |
| 16-Nov-07 | CHAMBER OF COMMERCE | $0.00 | SAMANTHA SHRIVER | 1008 BAYBERRY DR | | KEYSER | WV | 26726 | |
| 14-Nov-07 | CHAMPION COMMUNICATIONS | $0.00 | 225 S PLEASANTBURG DR STE E1 | | | GREENVILLE | SC | 29607-2533 | |
| 16-Nov-07 | CHAMPION GOODS | $0.00 | SCOTT KRANSEL | 200 COUNTY ROAD AR | | CHAMPION | MI | 49814 | |
| 16-Nov-07 | CHANDORELL MILES | $0.00 | 412 EISEMAN AVE | | | MARRERO | LA | 70072 | |
| 16-Nov-07 | CHANGE-TO-DISH-NETWORK | $0.00 | FRED MELCHIORE | 663 LOCKHAVEN COURT | | NEWARK | DE | 19702 | |
| 16-Nov-07 | CHANNEL CRUISERS | $0.00 | FRANK ELCOCK | 243 SHAI CIRCLE | | BEAR | DE | 19701 | |
| 16-Nov-07 | CHANNEL SURFER | $0.00 | SHERMAN MCLAIN | 13 MICHELLE DR | | COVINGTON | LA | 70433 | |
| 16-Nov-07 | CHANNELS OF THE SKY | $0.00 | KOREY GRENDAHL | 104-A NE JUNIPER AVE. | | VANCOUVER | WA | 98684 | |
| 16-Nov-07 | CHARITY DEALS | $0.00 | MATT BRADSHAW | 770 # MAIN ST #105 | | LEHI | UT | 84043 | |
| 14-Nov-07 | CHARIWOOD EMARKETING | $0.00 | Suite 2 | 81 BRUNSWICK AVE | | TORONTO | ON | M5S 2L8 | CANADA |
| 14-Nov-07 | CHARLENE A BARNES | $2,772.91 | 17601 Clagett Landing RD | | | UPPER MARLBORO | MD | 20774 | |
| 16-Nov-07 | CHARLES COLES | $0.00 | 434 FIREWOOD LN | | | GALLOWAY | OH | 43119 | |
| 16-Nov-07 | CHARLES GOLDSBY | $0.00 | 672 NE 8TH AVE | | | CRYSTAL RIVER | FL | 34428 | |
| 16-Nov-07 | CHARLES MEHEGAN | $0.00 | PO BOX 133 | | | LINVILLE | VA | 22834 | |
| 20-Nov-07 | CHARLES N CHIAZOR | $2,290.92 | 11700 OLD COLUMBIA PIKE #1818 | | | SILVER SPRING | MD | 20904 | |
| 16-Nov-07 | CHARLES REVILS | $0.00 | 350 NEARY AVE | | | SUPERIOR | AZ | 85273 | |
| 16-Nov-07 | CHARLOTTE`S ANGELS | $0.00 | CHARLOTTE RODRIGUEZ | 1633FAIRLEARD | | RICE | VA | 23966 | |
| 14-Nov-07 | CHAUNCIE CONSULTING GROUP | $0.00 | 28 W 36th ST | SUITE 804 | | NEW YORK | NY | 10018 | |
| 16-Nov-07 | CHEAP DISH SATELLITE | $0.00 | RAMESH CHANDER | 61 LARCH STREET | | CARTERET | NJ | 07008 | |
| 14-Nov-07 | CHEAP FLIGHTS | $0.00 | 19803 Ahwanee Lane | | | NORTHRIDGE | CA | 91326 | |
| 16-Nov-07 | CHEAP TV .COM | $0.00 | STEVEN KOONS | 744 LORETTA STREET | | TONAWANDA | NY | 14150 | |
| 20-Nov-07 | CHEAPCELLPHONES | $0.00 | 44 WRIGHT BLVD | | | HOPEWELL JUNCTION | NY | 12533 | |
| 16-Nov-07 | CHEAPER THAN CABLE | $0.00 | JOSEPH DEPINE | 5607 S CLAMBAKE BAY CT #A | | TEMPE | AZ | 85283 | |
| 20-Nov-07 | CHEAPERCELL, LLC | $0.00 | 272 BINGHAM CT | | | TOMSTOCK PARK | MI | 49321 | |
| 16-Nov-07 | CHEAPOPS DISH | $0.00 | HARRIE TROTMAN | 1286 W 36TH ST. #1 | | LOS ANGELES | CA | 90007 | |
| 16-Nov-07 | CHERRI MARTIN | $0.00 | 1511 FIRST APT 1002 | | | DETROIT | MI | 48226 | |
| 16-Nov-07 | CHERYL EBBING | $0.00 | 425 HAMPSHIREDRIVE #4 | | | HAMILTON | OH | 45011-4812 | |
| 16-Nov-07 | CHERYL ENDICOTT | $0.00 | 52 PRESCOTT STREET | | | SOMERVILLE | MA | 02143 | |
| 16-Nov-07 | CHERYLE MAIN | $0.00 | 114 S FRANKLIN ST | | | DUBOIS | PA | 15801 | |
| 11/21/2007 | CHIKE`S BUSINESSES | $0.00 | ATTN CHIKE | 25 AGBEBI ST, IJESHA | SURULERE | LAGOS | | 23401 | Nigeria |
| 14-Nov-07 | CHILDSAFE NETWORK LLC | $0.00 | 2 Wisconsin Circle | SUITE 700 | | CHEVY CHASE | MD | 20815 | |
| 16-Nov-07 | CHOCANMEO | $0.00 | NGO CUONG | 123 TESAX | | HOUTONS | TX | 77060 | |
| 14-Nov-07 | CHOI CHEW COMPANY | $0.00 | 31-65 138 St Apt 5K | | | FLUSHING | NY | 11354 | |
| 16-Nov-07 | CHOICE GEEKS | $0.00 | TIM BUCKHOUT | 5144 MAIN STREET | | SKOKIE | IL | 60077 | |
| 14-Nov-07 | CHOICEPOINT (ITSIMAZING/TRIANA CORP] | $0.00 | 3801 Woodland Heights Rd | SUITE 200 ATTN A/R | | LITTLE ROCK | AR | 72212 | |
| 14-Nov-07 | CHOOSEYOURWIRELESS.COM | $0.00 | 320 Watts ST | APT 3 | | MORGANTOWN | WV | 26501 | |
| 16-Nov-07 | CHRIS | $0.00 | CHRISTOPHER NEITZEL | 15120 PEACE BLVD | | SPRING HILL | FL | 34610 | |
| 16-Nov-07 | CHRIS CARROLL | $0.00 | CHRISTOPHER CARROLL | 3684 PARADISE RD | | LAS VEGAS | NV | 89119 | |
| 16-Nov-07 | CHRIS DUBOVIK | $0.00 | 205 SCARBOROUGH ST | | | HARTFORD | CT | 06105 | |
| 16-Nov-07 | CHRIS MICHAELS | $0.00 | CHRIS HAZLINGER | 3500 BOSTON AVE #83 | | WARREN | OH | 44484 | |
| 16-Nov-07 | CHRIS SMITH | $0.00 | 36 LESLIE DR | | | JACKSON | TN | 38305 | |
| 16-Nov-07 | CHRISARCHERLNC.COM | $0.00 | CHRIS ARCHER | 303 PICKERING DRIVE | | PICKERINGTON | OH | 43147 | |
| 14-Nov-07 | CHRISTIAN COALITION OF AMERICA | $0.00 | 8730 Northpark Blvd | BLDG D SUITE C | | | SC | 29962 | |
| 16-Nov-07 | CHRISTINE | $0.00 | CHRISTINE WILSON | 33 AVILES DRIVE | | ST AUGUSTINE | FL | 32084 | |
| 16-Nov-07 | CHRISTOPHER JONES | $0.00 | CHRISTOPHER JONES | 14U SUNFLOWER LANE | | COVINGTON | GA | 30016 | |
| 16-Nov-07 | CHRISTOPHER`S ELECTRONICS | $0.00 | CHRISTOPHER ESTES | 5545 LACKLAND WY | | SACRAMENTO | CA | 95835 | |
| 16-Nov-07 | CHRONICLE CHRISTIAN NEWSPAPER | $0.00 | RUSS JONES | PO BOX 492 | | NEWTON | KS | 67114-0492 | |
| 16-Nov-07 | CHUGALUG | $0.00 | MARION YOUNG | P O.BOX 221 | | DODD CITY | TX | 75438 | |
| 20-Nov-07 | CINGULAR WIRELESS | $186.77 | PO BOX 828435 | | | PHILADELPHIA | PA | 19182-8435 | |
| 14-Nov-07 | CIRCUIT CITY | $0.00 | 9950 Mayland DR | | | RICHMOND | VA | 23233 | |
| 16-Nov-07 | CI-TECH, INC. | $0.00 | DAVID CANCEL | 2019 E PRARIE CIR | | DELTONA | FL | 32725 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | CITY WIDE LIMITED | $0.00 | ERIC SMITH | 5108 AUDREY STREET | | DALLAS | TX | 75210 | |
| 14-Nov-07 | CITYWIDE COMMUNICATIONS | $0.00 | Attn: Vincent Kenney | 61 1/2 E FRANKLIN ST | | HAGERSTOWN | MD | 21740 | |
| 16-Nov-07 | CJM SATELLITE TV | $0.00 | JIM WALSH | 2358 BAST VASSAR AVE | | DENVER | CO | 80210-6120 | |
| 16-Nov-07 | CJM SATELLITE TV | $0.00 | JIM WALSH | 2358 EAST VASSAR AVE | | DENVER | CO | 80210-6120 | |
| 16-Nov-07 | CK ENTERPRISES | $0.00 | CURTIS KNIGHT | 3402 MILTON DRIVE | | ALTON | IL | 62002 | |
| 16-Nov-07 | CKJ ENTERPRISES | $0.00 | CHRISTINE RYAN | PO BOX 361 | | CONWAY | AR | 72032 | |
| 16-Nov-07 | CLARA CLARKE | $0.00 | 2418 W 76TH AVE. | | | PHILADELPHIA | PA | 19150 | |
| 16-Nov-07 | CLARENCE EBNER | $0.00 | 9303 SLAYTON DRIVE | | | AUSTIN | TX | 78753 | |
| 16-Nov-07 | CLARENCE PATTERSON | $0.00 | 102 LACKAWANNA TRAIL | | | ELLENWOOD | GA | 30294 | |
| 14-Nov-07 | CLARIA CORP | $0.00 | Attn: Accounts Receivable | 555 BROADWAY ST | | REDWOOD CITY | CA | 94063 | |
| 14-Nov-07 | CLARIA CORP FKA THE GATOR CORP | $0.00 | Attn: Accounts Receivable | 555 BROADWAY ST | | REDWOOD | CA | 94063 | |
| 16-Nov-07 | CLASS A SATELLITES | $0.00 | AJON CORNISH | 4725 WILLISTON | | BALTIMORE | MD | 21229 | |
| 14-Nov-07 | CLASSMATES.COM | $0.00 | PO Box 84821 | | | SEATTLE | WA | 98124-6121 | |
| 16-Nov-07 | CLAUDIA | $0.00 | CLAUDIA MINZIE | 2205 RYERAVAPTLF | | BONX | NY | 10457 | |
| 16-Nov-07 | CLAYGUY SERVICES | $0.00 | CLAY HARRISON | 2000 S LAKEIINE BLVD #1338 | | CEDAR PARK | TX | 78613 | |
| 16-Nov-07 | CLEAR IMAGE | $0.00 | KEVIN ALVAREZ | 11754 NW 47TH DRIVE | | CORAL SPRINGS | FL | 33076 | |
| 16-Nov-07 | CLEARLMAGESATELLITE | $0.00 | JOSHUA STEWART | 604A THELMA ST. | | LONGVIEW | TX | 75604 | |
| 14-Nov-07 | CLEVELAND 6 LLC | $0.00 | 1305 Stoney Run Trail | | | CLEVELAND | OH | 44147 | |
| 14-Nov-07 | CLICKFORMAIL.COM | $0.00 | 9202 Cedar Crest DR | SUITE 100 | | AUSTIN | TX | 78750 | |
| 16-Nov-07 | CLIFTON SHEPHERD | $0.00 | 229 NEVADA AVE | | | WILLLIAMSTOWN | NJ | 08094 | |
| 20-Nov-07 | CLINT WHEELER | $0.00 | 511 JOHN MARSHAL DR | | | VIENNA | VA | 22180 | |
| 14-Nov-07 | CLINT WHEELER | $0.00 | 8320 Wolftrap Rd | | | VIENNA | VA | 22182 | |
| 16-Nov-07 | CLYDE CROSS | $0.00 | 225 BRADFORD WAY | | | DAYTON | TN | 37321 | |
| 16-Nov-07 | CLYDE LORD JR | $0.00 | 3445 WALNUT RIDGE | | | ATLANTA | GA | 30349 | |
| 14-Nov-07 | CMEDIA PHILADELPHIA LLC | $0.00 | 224 VALLEY CREEK BLVD STE 310 | | | EXTON | PA | 19341-2300 | |
| 14-Nov-07 | CMR MARKETING | $0.00 | PO Box 3219 | | | HUTCHINSON | KS | 67504 | |
| 14-Nov-07 | CMS | $0.00 | 5095 Murphy Canyon RD | SUITE 240 | | SAN DIEGO | CA | 92123 | |
| 16-Nov-07 | CMT COMPUTER SERVICES | $0.00 | ANTHONY MIDDONA | 337 MARTIN LANE | | BLOOMINGDALE | IL | 60108 | |
| 14-Nov-07 | CNET NETWORKS INC | $0.00 | 235 Second St | | | SAN FRANCISCO | CA | 94105 | |
| 14-Nov-07 | COACH ILLUSTRATED | $0.00 | 2525 Green Tech DR | SUITE B | | STATE COLLEGE | PA | 16803 | |
| 16-Nov-07 | COACOA | $0.00 | YULONDA TAYLOR | 4922 LITCHFIELD AVE | | BALTIMORE | MD | 21215 | |
| 14-Nov-07 | CODOVA | $0.00 | 633 W Arrow Highway | | | SAN DIMAS | CA | 91773 | |
| 14-Nov-07 | COFF & COFF 1 | $0.00 | | | | | | | |
| 14-Nov-07 | COGNIGEN | $0.00 | PO Box 54957 | | | SANTA CLARA | CA | 95054-1191 | |
| 20-Nov-07 | COGNIGEN NETWORKS, INC. | $0.00 | PO BOX 54957 | | | SANTA CLARA | CA | 95054-1191 | |
| 16-Nov-07 | COLEY | $0.00 | NICOLE GLASER | 189 TROLLEY CROSSING LANE | | MIDDLETOWN | CT | 06457 | |
| 14-Nov-07 | COLLEGE CELLULAR INC | $0.00 | 569 N Main ST | | | DOYLESTOWN | PA | 18901 | |
| 14-Nov-07 | COLLEGE PUBLISHER | $0.00 | 100 City Hall Plaza | | | BOSTON | MA | 02108 | |
| 16-Nov-07 | COLLEGELIVING.BIZ | $0.00 | JUSTIN LUX | 4417 DIXIE HILL ROAD, APT 211 | | FAIRFAX | VA | 22030 | |
| 16-Nov-07 | COLLIERLAND | $0.00 | HERDIE COLLIER | 7746 CLEMENTS RD | | WYNCOTE | PA | 19095 | |
| 14-Nov-07 | COLONIZECOM INC | $0.00 | 213 N AURORA ST STE 1 | | | ITHACA | NY | 14850-4360 | |
| 16-Nov-07 | COLVIN RUN PARTNERS, LLC | $0.00 | PO BOX 994 | | | GREAT FALLS | VA | 22066 | |
| 14-Nov-07 | COMCAST SPOTLIGHT | $0.00 | Comcast Spotlight- SF Bay | 755 SANSOME ST 5TH FLOOR | | SAN FRANCISCO | CA | 94111 | |
| 14-Nov-07 | COME FROM THE HEART | $0.00 | 798 Verdun St | | | CLARKSBURG | WV | 26301 | |
| 16-Nov-07 | COMEDGE BRYAN ANDRESEN 5241 18TH AVE NE | $0.00 | SEATTLE, WA 98105 | | | SEATTLE | WA | 98105 | |
| 16-Nov-07 | COMFORTSATELLITE | $0.00 | BEN MOORE | PO BOX 1121 | | COMFORT | TX | 78013-1121 | |
| 14-Nov-07 | COMMUNICATION CONSULTANTS | $0.00 | 3009 E 1st ST | | | ST DULUTH | MN | 55812 | |
| 14-Nov-07 | COMMUNICATIONS DEPOT | $0.00 | 5015 S Florida St | SUITE 403 | | LAKELAND | FL | 33813 | |
| 14-Nov-07 | COMMUNITY CONNECT | $0.00 | Attn: Calvin Wong | 205 HUDSON ST 6TH FLOOR | | NEW YORK | NY | 10013 | |
| 14-Nov-07 | COMPARE WIRELESS RATES | $0.00 | 2446 Ellijay DR | | | ATLANTA | GA | 30319 | |
| 20-Nov-07 | COMPARE WIRELESS RATES | $0.00 | 2446 Ellijay DR | | | ATLANTA | GA | 30319 | |
| 14-Nov-07 | COMPAREWIRELESSPHONES | $0.00 | 15952 Crestrock Circle | | | PARKER | CO | 80134 | |
| 14-Nov-07 | COMPUGALAXY INC - DIRECTLYMOBILE.COM | $0.00 | attn Mark Friedman | 4201 WILSHIRE BLVD STE 522 | | LOS ANGELES | CA | 90010 | |
| 16-Nov-07 | COMPUMEDIA CONSULT. | $0.00 | CARLOS HEREDIA | 3306 BRINTON TRAILS LN | | KATY | TX | 77494 | |
| 20-Nov-07 | COMPUSA INC. | $4,230.00 | ATTN: SHAWN THOELE | 14951 NORTH DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| 16-Nov-07 | COMPUTECH | $0.00 | TIM JONES | 7040 SNAFFLE CT | | MECHANICSVILLE | VA | 23111 | |
| 14-Nov-07 | COMPUTER 21 LLC | $0.00 | 105 Parkvie DR | | | SCOTT CITY | MO | 63780 | |
| 16-Nov-07 | COMPUTER CONNECTION | $0.00 | HOWARD HIX | 506 N PINE ST. | | MADERA | CA | 93637 | |
| 14-Nov-07 | COMPUTER NERDS INT`L | $0.00 | 2680 NE 188th ST | | | MIAMI | FL | 33180 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | COMPUTER WORLD 2001 | $0.00 | JEFFREY S ROBERTS JR | 14566 INGLEWOOD DR | | BAXTER | MN | 56425 | |
| 16-Nov-07 | CONCORD-SMG DISHTV | $0.00 | SAMUEL GANZAN | 3657 PRIMO RIVERA STREET | | MAKATI CITY | | 1204 | PHILIPPINES |
| 16-Nov-07 | CONNECTICUT | $0.00 | JOSE L RIVERA | 33 CUMBERLAND ST | | HARTFORD | CT | 06106 | |
| 14-Nov-07 | CONNECTIFY NETWORKS INC | $0.00 | 1014 Scott ST | | | SAN FRANCISCO | CA | 94115 | |
| 14-Nov-07 | CONSULTING.COM | $0.00 | 415 Parkside Ct | | | COPIAGUE | NY | 11726 | |
| 14-Nov-07 | CONSUMER BASE LLC | $0.00 | 1007 Church St | SUITE #510 | | EVANSTON | IL | 60201 | |
| 14-Nov-07 | CONSUMER DATA GROUP | $0.00 | 1830 S Indiana AVE | UNITG | | CHICAGO | IL | 60616 | |
| 16-Nov-07 | CONSUMER RELATED SERVICES 412 232 6731 | $0.00 | R PALMER | 411 W HILL STREET | | OKLAHOMA CITY | OK | 73118 | |
| 14-Nov-07 | CONSUMERBASE LLC | $0.00 | 1007 Church ST | SUITE 510 | | EVANSTON | IL | 60201 | |
| 14-Nov-07 | CONTEXTUALNET | $0.00 | 71 W 23rd ST | SUITE 515 | | NEW YORK | NY | 10010 | |
| 16-Nov-07 | COOL CELLULAR DEALS | $0.00 | 10321 Kilmarnock DR | | | AUSTIN | TX | 78726 | |
| 14-Nov-07 | COOL SMART PHONE | $0.00 | 4 Learn DR | | | BUMTWOOD | | WS7 9JG | |
| 14-Nov-07 | COOLSAVINGS INC | $0.00 | PO Box 101452 | | | ATLANTA | GA | 30392-1452 | |
| 14-Nov-07 | CORDLESS WORKZ | $0.00 | 1135 Kildaire Farm RD | SUITE 200 | | CARY | NC | 27511 | |
| 16-Nov-07 | CORE SATELLITE | $0.00 | MICHAEL DUNN | 138 NORWOOD AVENUE | | SYRACUSE | NY | 13206-1611 | |
| 14-Nov-07 | CORPORATE COMMUNICATIONS GROUP INC | $0.00 | 3389 Sheridan ST #175 | | | HOLLYWOOD | FL | 33021 | |
| 20-Nov-07 | CORPORATE WIRELESS GROUP | $37,922.60 | 1403 MARBLE CREST WAY | | | WINTER GARDEN | FL | 34787 | |
| 14-Nov-07 | CORPORATE WIRELESS GROUP INC | $0.00 | 850 Meadowview Crossing | SUITE 5 | | WEST CHICAGO | IL | 60185 | |
| 14-Nov-07 | COSMOCOMLNC | $522,181.40 | 121 Broadhollow RD | | | MELVILLE | NY | 11747 | |
| 16-Nov-07 | COSMOS | $0.00 | VLADIMIR KOTELNIKOV | UL GORODSKOY VAL,D.16,KV.74 | | YAROSLAVL | | 150049 | RUSSIA |
| 16-Nov-07 | COST CUTTERS | $0.00 | ROBERT LIPFORD | 823 WEST 5TH STREET | | JUNCTION CITY | KS | 66441 | |
| 14-Nov-07 | COUNCIL OF RESIDENTIAL SPECIALISTS | $0.00 | Eric Berkland | 430 NORTH MICHIGAN AVE | | CHICAGO | IL | 60611 | |
| 14-Nov-07 | COUPONS INC | $0.00 | 1301 Shoreway RD | | | BELMONT | CA | 94002 | |
| 16-Nov-07 | COURTNEY WILLIAMS | $0.00 | 12/90 FRIMROSE LANE APT 108 | | | EDEN PRAIRIE | MN | 55344 | |
| 14-Nov-07 | COVERCLICKS | $0.00 | 333 E 149th ST | 3RD FLOOR | | BRONX | NY | 10451 | |
| 16-Nov-07 | COVERED WAGON SAT | $0.00 | JACK DALBORA | 18395 E IDAHO PI | | AURORA | CO | 80017 | |
| 16-Nov-07 | COVERED WITH HIS BLOOD | $0.00 | CAMERON JONES | 11802 STONEWOOD GATE DR | | RIVERVIEW | FL | 33569 | |
| 16-Nov-07 | COWAN SERVICES | $0.00 | UONNA COWAN | 2808 S 111TH E AVE | | TULSA | OK | 74129 | |
| 16-Nov-07 | COWAN SERVICES | $0.00 | UONNA COWAN 2808 S 111TH E AV | | UONNA COWAN 2808 S | OK | 74129 | |
| 14-Nov-07 | CPA2BIZ | $0.00 | 527 Third AVE | SUITE # 214 | | NEW YORK | NY | 10016 | |
| 16-Nov-07 | CPEDLEY.COM | $0.00 | CHARLES PEDLEY | 1133 HAIST STREET | | WELLAND | ON | L3B 5N5 | CANADA |
| 16-Nov-07 | CRAFTER SYSTEMS | $0.00 | MARY SAKAL | 352-1027 DAVIE STREET | | VANCOUVER | BC | V6E 4L2 | CANADA |
| 16-Nov-07 | CRAIGS LIST | $0.00 | JESSE CRAWFORD | 38 RAEMOND LN | | PALM COAST | FL | 32164 | |
| 16-Nov-07 | CRAIGSLIST | $0.00 | MICHAEL DANIELS | 4550 CRYSTAL ST | | DENVER | CO | 80239 | |
| 16-Nov-07 | CRAIGSLIST | $0.00 | RUBEN SOLIZ | 909 GIBBS STREET | | HOUSTON | TX | 77009 | |
| 16-Nov-07 | CRAIGSLISTAD | $0.00 | JONNA JOHNSON | 253 S STATE ST. #48 | | SALT LAKE CITY | UT | 84111 | |
| 16-Nov-07 | CRAZY ABOUT DISH | $0.00 | MARSHALL RYAN | 501 SHERIDAN | | CHENOA | IL | 61726-1434 | |
| 14-Nov-07 | CRAZY WIRELESS OFFERS | $6,770.00 | 321 N Central Expressway | SUITE 250 | | MCKINNEY | TX | 75070 | |
| 16-Nov-07 | CRAZYFANGEAR | $0.00 | TROY GREGORY | 1209 RIEBEL RIDGE | | NEW RICHMOND | OH | 45157 | |
| 16-Nov-07 | CRAZYHARRY`S | $0.00 | KEN BRISBIN | 110 JUANITA COURT | | VALLEJO | CA | 94590 | |
| 16-Nov-07 | CREATE YOUR INCOME | $0.00 | VEIT JOHNSON | BOX 10 LIGHTHOUSE CIRCLE | | TRACY | CA | 95304 | |
| 16-Nov-07 | CREATIVE EXPRESSIONS | $0.00 | BERNADETTE GILLIAM | 1111 CARROLL STREET | | BALTIMORE | MD | 21231 | |
| 16-Nov-07 | CREATIVE INDUSTRIES | $0.00 | WALDEMAR LUGO | 2828 ROBINA | | BERKLEY | MI | 48072 | |
| 20-Nov-07 | CREATIVE LOGISTICS SOLUTIONS, INC | $13,472.00 | SUITE ONE | 2135 ESPEY COURT | | CROFTON | MD | 21114-2442 | |
| 16-Nov-07 | CREATIVE TECHNOLOGY | $0.00 | CHARLES DANIELS | PO BOX 856 | | CRESTVIEW | FL | 32536 | |
| 14-Nov-07 | CREDIT MANAGEMENT GROUP | $0.00 | 2000 S Colorado Blvd | TOWER 1 SUITE 3500 | | DENVER | CO | 80222 | |
| 16-Nov-07 | CRISTIN BADGLEY | $0.00 | DISH NETWORK | 352 BRIGHTMOOR ST | | TEMPERANCE | ML | 48182 | |
| 16-Nov-07 | CROSS ON A HILL | $0.00 | TRACY LANDGRAF | 6238 W MAYA DR | | PHOENIX | AZ | 85085 | |
| 16-Nov-07 | CRUISES & TOURS INTERNATIONAL | $0.00 | BRIAN ANDERSON | 364 SEASIDE AVE. #1001 | | HONOLULU | HI | 96815 | |
| 16-Nov-07 | CRYSTAL | $0.00 | AMBROSE GULZAMAN | 4807N SUNFLOWERAVE.APT.B | | COVINA | CA | 91724 | |
| 16-Nov-07 | CRYSTAL FROST | $0.00 | 45 PARKER VILLAGE | | | LITTLETON | NH | 03561 | |
| 16-Nov-07 | CRYSTAL INVESTORS | $0.00 | COLLETTE NLEMCHI | 8201 RICHMOND AVE #6 | | HOUSTON | TX | 77063 | |
| 16-Nov-07 | C-TECH OF RENO | $0.00 | DEVIN TAYLOR | 8200 OFFENHAUSER DR APT!!#139F | | RENO | NV | 89511 | |
| 14-Nov-07 | CURRAN & CONNORS | $386.22 | 140 ADAMS AVE STE C20 | | | HAUPPAUGE | NY | 11788-3618 | |
| 16-Nov-07 | CURTIS SHAW | $0.00 | CURTIS SHAW | 31 MACARTHUR AVE | | FRANLINVILIE | NJ | 08322 | |
| 14-Nov-07 | CUSTOMER KNOWLEDGE | $0.00 | 705 Greenway Trace | | | WOODSTOCK | GA | 30189 | |
| 14-Nov-07 | CUSTOMER STREAM | $0.00 | | | | | | | |
| 16-Nov-07 | CUYUNI SALES.COM | $0.00 | RUDLEY ANTHONY | 11600 SW COURTLY MANOR DRIVE | | LAKE SUZY | FL | 34269-7030 | |
| 14-Nov-07 | CWCS | $0.00 | c/o Michael Rogers | 1544 E DANA PL | | ORANGE | CA | 92866 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14-Nov-07 | CYBERADS INC | $0.00 | 1681 Loma Roja | | | SANTA ANA | CA | 92705 | |
| 14-Nov-07 | CYBERADS INC | $0.00 | Attn: Watt Tatum | 1681 LOMA ROJA | | SANTA ANA | CA | 92705 | |
| 16-Nov-07 | CYBERNET TECHMOLOGY | $0.00 | JJ FRESH | 233 YORNK | | TOOBS | NJ | 06776 | |
| 20-Nov-07 | CYBERSOURCE | $44,018.68 | PO BOX 60000 | FILE 74009 | | SAN FRANCISCO | CA | 94160 | |
| 16-Nov-07 | CYBERSPEEDER | $0.00 | DOUGLAS WEIDMAN | 310 PLEASURE ROAD | | LANCASTER | PA | 17601 | |
| 14-Nov-07 | CYDOOR | $0.00 | 26 W 17th ST | | | NEW YORK | NY | 10011 | |
| 14-Nov-07 | CYDOOR TECHNOLOGIES INC | $0.00 | 26 W 17 ST | | | NEW YORK | NY | 10011 | |
| 14-Nov-07 | CYPHER MARKETING INC | $0.00 | 1374 S Brentwood Dr | | | OLATHE | KS | 66062 | |
| 14-Nov-07 | CYPHER MARKETING INC | $0.00 | attn: Daniel Jacob | 2009 E CHEROKEE PL | | OLATHE | KS | 66062 | |
| 16-Nov-07 | D BUFF MARKETING | $0.00 | DEREK BUFFORD | 2807 AVONDALE | | CLEVELAND HTS | OH | 44118 | |
| 16-Nov-07 | D DANA SINGER | $0.00 | 2857 BONNIE BRAE | | | CASPER | WY | 82601-5806 | |
| 16-Nov-07 | D J FISHER SATELLITE, CO. | $0.00 | DARREN FISHER | 417 38TH ST. | | PI SIOUX CITY | IA | 51104 | |
| 16-Nov-07 | D M C | $0.00 | DAVID CHAMPLIN | 14751 WEST COLUMBINE DRIVE | | SURPRISE | AZ | 85379 | |
| 16-Nov-07 | D&B ENTERPRISES | $0.00 | DANIEL ESPINOSA | 11050 LAMBERT AVE #17 | | EL MONTE | CA | 91731 | |
| 16-Nov-07 | D&D DISH | $0.00 | DAVID DUNCAN | 1909 WILDWOODWAY APT#1 | | ROSEVILLE | CA | 95661 | |
| 16-Nov-07 | D&M ENTERTAINMENT AND DISH NETWORK | $0.00 | DANNY SALAZAR | 166 N 36TH ST. | | CORSICANA | TX | 75110 | |
| 16-Nov-07 | DAN SANDERS | $0.00 | DANIEL SANDERS | 1906 COURTSIDE LANE APT.103 | | CHARLOTTE | NC | 28720 | |
| 16-Nov-07 | DANIEL MEDINA | $0.00 | 419 N FRANCES ST | | | DALLAS | TX | 75211 | |
| 14-Nov-07 | DANIEL YOUNG COMPANY | $0.00 | 23730 107th PL W | | | EDMONDS | WA | 98020 | |
| 16-Nov-07 | DANNY BUSBIN | $0.00 | 203 ADAMSON ROAD | | | FITZGERALD | GA | 31750 | |
| 16-Nov-07 | DANNYS SATELLITE | $0.00 | DANNY SLONE | PO BOX 682 | | WEST LIBERTY | KY | 41472 | |
| 16-Nov-07 | DARBOUZE ENTERPRISES | $0.00 | FRANCOIS DARBOUZE | 41 B.FOREST AVE.#/ D | | ENGLEWOOD | NJ | 07631 | |
| 16-Nov-07 | DARIUS KNOX | $0.00 | 323 WHEELER AVE #4 | | | NORTH MANKATO | MN | 56003 | |
| 16-Nov-07 | DARKISKA | $0.00 | DARLENE LITTLEJOHN | PO BOX 158 | | DIMONDALE | MI | 48821 | |
| 16-Nov-07 | DARRAR JONES | $0.00 | 268 JEFFERSON AVE | | | AMITYVILLE | NY | 11701 | |
| 16-Nov-07 | DARRYL FOSTER | $0.00 | VINCENT FOSTER | 43 UNDERHILL AVENUE | | ROOSEVELT | NY | 11575 | |
| 16-Nov-07 | DARYL DUNNINGS | $0.00 | DARYL DUNNINGS | 4460 N W 4TH CT | | PLANTATION | FL | 33317 | |
| 14-Nov-07 | DATA MARKETING | $0.00 | 699 Bay Esplanade | | | CLEARWATER | FL | 33767 | |
| 16-Nov-07 | DATA7 | $0.00 | DON BLUNTACH | 325 SAM JENKINS RD | | GRAY | TN | 37615 | |
| 14-Nov-07 | DATADATECOM INC | $0.00 | 34700 Coast Hwy | SUITE 104 | | CAPISTRANO BEACH | CA | 92624 | |
| 16-Nov-07 | DATASTORMDIRECT.COM | $0.00 | JON DILLER | 800 LAGUNITA DR | | SOQUEL | CA | 95073 | |
| 14-Nov-07 | DATAVISION COMPUTER VIDEO INC | $0.00 | 445 5th AVE | | | NEW YORK | NY | 10016 | |
| 16-Nov-07 | DATIN ENTERPRISES | $0.00 | MARTIN MORALES | 3527 ORCHARD DRIVE | | HAMMOND | IN | 46323 | |
| 16-Nov-07 | DATLADYINBLUE | $0.00 | JENNIFER CATO | 342 SILVA DRIVE | | ATWATER | CA | 95301 | |
| 14-Nov-07 | DATRAN MEDIA | $0.00 | Attn: Jay Greenwald | 16 FAIRWAY COURT | | CRESSKILL | NJ | 07626 | |
| 14-Nov-07 | DATRAN MEDIA | $0.00 | PO BOX 7247-9284 | | | PHILADELPHIA | PA | 19170-9284 | |
| 16-Nov-07 | DAVE | $0.00 | DAVID HARRISON | 908 N10TH ST #3 | | BISMARCK | ND | 58501 | |
| 14-Nov-07 | DAVE WILLIAMS & RONNIE A WHITT | $0.00 | 56321 Miller AVE | | | MISHAWACA | IN | 46545 | |
| 16-Nov-07 | DAVE`S SATELLITE | $0.00 | DAVID BROUSSARD | 2243 KNIGHTSBRIDGE CT | | GRAND FORKS | ND | 58201 | |
| 16-Nov-07 | DAVID & PAULA SIMON | $0.00 | DAOUDA BALLO | 10003 FORUM WEST # 302 | | HOUSTON | TX | 77036 | |
| 14-Nov-07 | DAVID A STEINBERG | $0.00 | Suite 600 | 1010 WISCONSIN AVE | | WASHINGTON | DC | 20007 | |
| 16-Nov-07 | DAVID A UNDERWOOD | $0.00 | DAVID UNDERWOOD | /31 LAKESHORE UR | | MONROE | LA | 71203 | |
| 16-Nov-07 | DAVID AND CONNIE SMITH MARKETING US | $0.00 | DAVID D SMITH | 5809 WILLOW LAKE DR | | GROVE CITY | OH | 43123 | |
| 16-Nov-07 | DAVID HOSFORD | $0.00 | 2025 RED RIVER ROAD | | | SYKESVILLE | MD | 21784 | |
| 16-Nov-07 | DAVID JENKINS | $0.00 | 118 BROAD WING COURT | | | SAN RAMON | CT | 94582 | |
| 16-Nov-07 | DAVID LOOKINGBILL | $0.00 | 11314WHITTINGHAMLN | | | HOUSTON | TX | 77099 | |
| 16-Nov-07 | DAVID MARK ROGERS | $0.00 | DAVID ROGERS | 735 WOODBRIAR IN | | ST CHARLES | MO | 63303 | |
| 16-Nov-07 | DAVID NICHOLSON | $0.00 | 132 CUMBERLAND STREET | | | HARTFORD | CT | 06106 | |
| 16-Nov-07 | DAVID R BRINKLEY | $0.00 | 1106 OHIO AVE | | | ETOWAH | TN | 37331 | |
| 16-Nov-07 | DAVID SHADEL | $0.00 | 08331 CO. RD 8 | | | MONTPELIER | OH | 43543 | |
| 16-Nov-07 | DAVID SMITH | $0.00 | 134 RIDGE AVE. | | | GREENDALE | IN | 47025 | |
| 16-Nov-07 | DAVID SUITS | $0.00 | P O.BOX 5100 | | | GREENHAVEN | AZ | 86040 | |
| 16-Nov-07 | DAWUD MUHAMMAD | $0.00 | 646 SMITH STREET | | | ATLANTA | GA | 30312 | |
| 16-Nov-07 | DAYNA PITTS | $0.00 | 617 COLBY COURT | | | ROCKY MOUNT | NC | 27803 | |
| 16-Nov-07 | DAYTRIPPER TV | $0.00 | JAMES COOPER | 3544 SANDRA AVE NORTH #13 | | KEIZER | OR | 97303 | |
| 16-Nov-07 | DB-ELECTRONICS | $0.00 | SEBASTIAAN DE BOORDER | ROEF 13 | | HUIZEN | | 1276JN | NETHERLANDS |
| 16-Nov-07 | DBS-ENTERPRISE | $0.00 | DARRYL SEITZ | 25 ROBIN HILL LN | | BELLEVILLE | IL | 62221 | |
| 14-Nov-07 | DC CELLULAR | $0.00 | 51 Dolphin Cove Quay | | | STAMFORD | CT | 06902 | |
| 16-Nov-07 | DCGHDFGH | $0.00 | SDFZXFG SFGSDFGSDFG | SDFSDFSDFGSDFG | | SDFSDFSDFG | OK | 23425 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | DE HARO ENTERPRISE | $0.00 | MICHAEL DE HARO | 117 VETERANS PARKWAY | | ROGERS | AR | 72756 | |
| 14-Nov-07 | DEALHELPERCOM INC | $0.00 | 15760 Ventura Blvd | SUITE 2020 | | ENCINO | CA | 91436 | |
| 14-Nov-07 | DEALNEWS.COM | $0.00 | 103 Mountain Brook BLVD | | | MADISON | AL | 35758 | |
| 14-Nov-07 | DEALS OF AMERICA | $0.00 | Sanjeev Jain | 6 WESTGATE DR SUITE 108 | | WOBURN | MA | 01801 | |
| 16-Nov-07 | DEALSHAKE.COM | $0.00 | KENN KERPER | 4611 BROWNSTONE DRIVE | | HILLARD | OH | 43026-8915 | |
| 16-Nov-07 | DEAN COOKSEY | $0.00 | 6800 BLACKBERRY | | | ARLINGTON | TX | 76016 | |
| 16-Nov-07 | DEANNA | $0.00 | DEANNA HASKINS | 2025 RIDGE BROOK TRL | | DULUTH | GA | 30096 | |
| 16-Nov-07 | DEANNA WISDOM | $0.00 | 16051 CORD 1030 | | | ST JAMES | MO | 65559 | |
| 16-Nov-07 | DEBORA JEANNE | $0.00 | DEBORA RICKETTS | 921 CUCHARA ST | | DENVER | CO | 80221 | |
| 16-Nov-07 | DEBRA PHILLIPS | $0.00 | PO BOX 1384 | | | QUITMAN | TX | 75783 | |
| 16-Nov-07 | DEB-RON | $0.00 | WILLIAM WADE | 203 CARMICHAEL COURT | | LEAGUE CITY | TX | 77573 | |
| 16-Nov-07 | DEEREY | $0.00 | DEANNA PARRILL | 8617 MAPLE GROVE CT | | SACRAMENTO | CA | 95828 | |
| 16-Nov-07 | DEEZ COMMUNICATIONS | $0.00 | DANIEL L DAVIS | 13950 EL CAMINO PLACE | | FONTANA | CA | 92337 | |
| 14-Nov-07 | DEFENDERS OF WILDLIFE | $0.00 | attn: Charles Orasin | 1130 SEVENTEENTH ST NW | | WASHINGTON | DC | 20036-4604 | |
| 16-Nov-07 | DEFOLD WEB LINKS | $0.00 | BAITUL GHAZAL SAQIB | 919 SEDGE FIELD DR APT 50 | | SHELBY | NC | 28152 | |
| 16-Nov-07 | DEHTOR(S) | $0.00 | PIKE COUNTRY ENTERTAINMENT C | 1544 NAULTON ROAD | | CURWENSVILLE | PA | 16833 | |
| 14-Nov-07 | DELAGE LANDEN FINANCIAL SERVICES INC | $0.00 | 1111 Old Eagle School RD | | | WAYNE | PA | 19087 | |
| 14-Nov-07 | DELL PRODUCTS LP | $0.00 | 1 Dell Way | | | ROUND ROCK | TX | 78682 | |
| 16-Nov-07 | DELPHINE GROUP 2000 | $0.00 | DERRICK NYLANDER | 432 DOMINQUEZ WAY BOX #6 | | EL CAJON | CA | 92021 | |
| 16-Nov-07 | DENNIS | $0.00 | DENNIS QUINN | 925 N DARK AVE | | MAGNOLIA | MS | 39652 | |
| 16-Nov-07 | DENNIS BAKER | $0.00 | 249 LEOPARD LANE | | | BRIDGEWATER | PA | 15009 | |
| 14-Nov-07 | DENNIS SHEPHERD | $6,254.86 | 20800 Lake Chabot RD 21D | | | CASTRO VALLEY | CA | 94546 | |
| 16-Nov-07 | DEREK FORD | $0.00 | 1900 MEMORY LN | | | VERNON | TX | 76384 | |
| 16-Nov-07 | DERRICK JANISZ | $0.00 | 179 MELODY LANE | | | TARPON SPRINGS | FL | 34689 | |
| 16-Nov-07 | DERWIN BELL | $0.00 | 1901 MAHALLADR | | | WACO | TX | 76705 | |
| 20-Nov-07 | DESERTSOFT | $3,811.78 | SUITE #1-645 | 16845 N 29TH AVE | | PHOENIX | AZ | 85053 | |
| 16-Nov-07 | DESIREE MENDOZA | $0.00 | 1230C E MINERAL KING | | | VISALIA | CA | 93292 | |
| 14-Nov-07 | DESKTOP PUBLISHERS (A MARTEL) | $0.00 | 2498-124B | | | SOUTH SURREY | BC | V4A 3N6 | CANADA |
| 16-Nov-07 | DETROIT LEASING | $0.00 | JANAN KHEMMORO | 36706 LA MARRA DR | | STERLING HEIGHTS | MI | 48310 | |
| 20-Nov-07 | DEVO SERVICES | $80,960.00 | 85, AN AV YAACOUB EL MANSOUR | ET NASEH EDDINE 1ER ETAGE, APT 1 | | CASABLANCA, | | | MOROCCO |
| 16-Nov-07 | DEWA | $0.00 | DELORES WALKER | 15107 DIEKMAN CT | | DOLTON | IL | 60419 | |
| 16-Nov-07 | DGDISHNET | $0.00 | DAWN COLE | 2025 CHAUCER LANE | | PONTE VEDRA | FL | 32081 | |
| 14-Nov-07 | DIALFREECALLS | $0.00 | 267 Rt 46 E | | | DENVILLE | NJ | 07834 | |
| 16-Nov-07 | DIAMOND SHARP AUTOMATION SERVICES | $0.00 | PO BOX 777 | | | LONDONDERRY | NH | 03053-0777 | |
| 16-Nov-07 | DIAMOND`S | $0.00 | JEWEL JACKSON | PO BOX 42 PRINCE EDWARD HWY | | PROSPECT | VA | 23960 | |
| 16-Nov-07 | DIAMONDINCS | $0.00 | CBORIS BRYANT | 1218 WEST ERIE AVE. | | PHILADELPHIA | PA | 19140 | |
| 16-Nov-07 | DIAMONDWAY ENT | $0.00 | FUQUAY CRAWFORD | 1913 DIAMOND WAY | | FAIRFIELD | CA | 94533 | |
| 16-Nov-07 | DIGITAL ALTERNATIVES | $0.00 | RON RUTLAND JR | 4310 N PARK AVE | | INDIANAPOLIS | IN | 46205 | |
| 14-Nov-07 | DIGITAL ARROW | $0.00 | 1730 S Federal Hwy | SUITE 116 | | DELRAY BEACH | FL | 33483 | |
| 14-Nov-07 | DIGITAL COMMUNICATIONS WAREHOUSE | $0.00 | 6186 Ridge AVE | | | PHILADELPHIA | PA | 19128 | |
| 16-Nov-07 | DIGITAL DISH SERVICE | $0.00 | STEPHEN RICHARDSON | 238 E SHAW AVE. #443 | | FRESNO | CA | 93710 | |
| 16-Nov-07 | DIGITAL DREAMS | $0.00 | ROBERT FEIRING | 168 ALPINE CIRCLE | | COLFAX | CA | 95713 | |
| 16-Nov-07 | DIGITAL FIX | $0.00 | MIKE SPOORES | 1215 HUDSON RD | | STAMFORD | TX | 79553 | |
| 14-Nov-07 | DIGITAL INNOVATIONS INC | $0.00 | 2913 AVE P | | | BROOKLYN | NY | 11229 | |
| 16-Nov-07 | DIGITAL OUTLOOK | $0.00 | DERYC JENNINGS SR. | 1526 W ROACHE STREET | | INDIANAPOLIS | IN | 46208 | |
| 16-Nov-07 | DIGITAL PLANET | $0.00 | NEIL WARE | 7031 KENDALL HEATH WAY | | LAND O LAKES | FL | 34637 | |
| 16-Nov-07 | DIGITAL RECEPTION | $0.00 | TOMMY SCARBOROUGH | 261 AUGUST DR | | BRANDON | MS | 39042 | |
| 14-Nov-07 | DIGITAL ROOT | $0.00 | 40 W 22nd ST | 6TH FIR | | NEW YORK | NY | 10010 | |
| 16-Nov-07 | DIGITAL SKY COMMUNICATIONS | $0.00 | TIMOTHY ODOMS | 3222 PALMETTO PALM DR | | HARLINGEN | TX | 78552-4221 | |
| 16-Nov-07 | DIGITAL TOUCH WRL | $0.00 | RAY WILLIAMS | PO BOX 242194 | | LITTLE ROCK | AR | 72223 | |
| 16-Nov-07 | DIGITAL TV LINK | $0.00 | PETER NACEY | 16 BARLEY VIEW | | YORK | | YO32 2TY | UNITED KINGDOM |
| 16-Nov-07 | DIGITAL VIEW NETWORKS | $0.00 | ALFRED PENNY | 8 ASHTON RISE | | HUNTFIELD HEIGHTS | | 05163 | Australia |
| 16-Nov-07 | DIGITALDISHES.COM | $0.00 | BETH MARION | PO BOX 1583 | | LIBERTY | NC | 27298 | |
| 16-Nov-07 | DIGITALSAT.COM | $0.00 | JOHN HOGAN | 4040 CIVIC CENTER DR SUITE 200 | | SAN RAFEAL | CA | 94903 | |
| 16-Nov-07 | DIGI-TECH SATELLITE | $0.00 | WILLIAM HYLAND | 148 STATE ROUTE 181 | | LAKE HOPATCONG | NJ | 07849 | |
| 16-Nov-07 | DINAH, YOUR DISH GAL | $0.00 | DINAH FOJAS | 3 PURA VILLANUEVA KALAW ST. TIERRA PURA | | QUEZON CITY | | 1100 | PHILIPPINES |
| 16-Nov-07 | DIRECDISH | $0.00 | PAUL HANCOCK | 6938 CARNATION DR | | CARLSBAD | CA | 92011 | |
| 16-Nov-07 | DIRECT INTERNATIONAL | $0.00 | MILTON WILLIAMS | 803 CATALINA DR | | NEWPORT NEWS | VA | 23608 | |
| 14-Nov-07 | DIRECT PAGE INC | $0.00 | 229 S Delsea DR | | | VINELAND | NJ | 08360 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | DIRECT SOLUTIONS LLC | $0.00 | GEORGE NORMAN | 26 PINECREST PLAZA #166 | | SOUTHERN PINES | NC | 28387 | |
| 14-Nov-07 | DIRECTNET ADVERTISING | $0.00 | 9400 4th ST N | #200 | | ST PETERSBURG | FL | 33702 | |
| 16-Nov-07 | DIRECTORY | $0.00 | CHARLES SWANSON | 1807 HALLMARK DRIVE | | GRIFFIN | GA | 30223 | |
| 14-Nov-07 | DIRECTQLICK.COM | $0.00 | Attn: Marcela Cordoba | 23436 MADERO SUITE 230 | | MISSION VIEJO | CA | 92691 | |
| 14-Nov-07 | DIRECTSTUFF.COM | $0.00 | PO Box 16530 | | | PITTSBURGH | PA | 15242 | |
| 14-Nov-07 | DISCOUNT CEIL | $0.00 | 350 W 500 S | | | PROVO | UT | 84601 | |
| 16-Nov-07 | DISCOUNT DISHES | $0.00 | KEN DELLAMAGGIORE | 10006 PALMS BLVD #209 | | LOS ANGELES | CA | 90034 | |
| 16-Nov-07 | DISCOUNT DISHNETWORK | $0.00 | MAURICE HUFFMAN | 2640 NE 10TH AVE | | POMPANO BEACH | FL | 33064 | |
| 16-Nov-07 | DISCOUNT SATELLITE | $0.00 | JACK BARR | IN DEN DÖREN 7 | | KIRCHLENGERN | | 32278 | GERMANY |
| 16-Nov-07 | DISCOUNT SATELLITE | $0.00 | KELLY MASSEY | 3323 JACKSON ST SE UNIT 6 | | ALBANY | OR | 97322 | |
| 11/21/2007 | DISCOUNT SATELLITE | $0.00 | MONA LISA GUERRERO | MAIL AND MORE ONE BOX INC | BOX 28 LGF SM | CEBU CITY | | 06000 | Philippines |
| 16-Nov-07 | DISCOUNT SATELLITE | $0.00 | SHIN YAMAGUCHI | 1-1-3 HONMACHIOUTE UWAJIMA-SHI | | EHIME | | 7980041 | JAPAN |
| 14-Nov-07 | DISCOUNT TELECOM LLC | $0.00 | 41 Ennis Lane | | | FAIRFIELD | CT | 06824 | |
| 16-Nov-07 | DISCOUNT TV | $0.00 | DAKOTA MARKS | 3025 GLIN CIR | | ORMOND BEACH | FL | 32174 | |
| 16-Nov-07 | DISCOVERYSAT MOHSEN CHALLAN | $0.00 | PMB 2051, PO BOX 2430 | | | PENSACOLA | FL | 32513 | |
| 16-Nov-07 | DISCOVERYSAT.COM | $0.00 | MICHAEL TUNSTALL | 2978 ESTES STREET | | MEMPHIS | TN | 38115 | |
| 14-Nov-07 | DISCUSS WIRELESS.COM | $0.00 | 240 Hidden Creek Rd NW | | | CALGARY | AB | T3A 6L1 | CANADA |
| 16-Nov-07 | DISH | $0.00 | A J ALMEDER | 2450 SE SNAPPER STREET | | PORT SAINT LUCIE | FL | 34952 | |
| 16-Nov-07 | DISH | $0.00 | BOB WHITT | 165 MONTAGUE STREET | | DANVILLE | VA | 24541 | |
| 16-Nov-07 | DISH | $0.00 | CHRIS SUTHERLAND | 2281 SW 83RD AVE | | MIRAMAR | FL | 33025 | |
| 16-Nov-07 | DISH | $0.00 | JAKE BLACKMAN | 6245 HACKBERRY CREEK TRAIL APT. 533 | | CHARLOTTE | NC | 28269 | |
| 16-Nov-07 | DISH | $0.00 | JAMES CARWILE | 513 N 3RD STREET | | BOONVILLE | IN | 47601 | |
| 16-Nov-07 | DISH | $0.00 | JARED JORGENSEN | 1506 CONCORD PLACE DR APT. 1D | | KALAMAZOO | MI | 49009 | |
| 16-Nov-07 | DISH | $0.00 | JOHN LAGIEWSKI | 834 FOREST GLEN RD | | LUSBY | MD | 20657-3507 | |
| 16-Nov-07 | DISH | $0.00 | KEVIN LONCHAR | PO BOX 6682 | | CHICO | CA | 95927 | |
| 16-Nov-07 | DISH | $0.00 | MICHAEL SANCHEZ | 10 PARK LANE | | LAMPASAS | TX | 76550 | |
| 16-Nov-07 | DISH | $0.00 | SAMUEL MCCRORY | 2101 N HASKELL AVE #3207 | | DALLAS | TX | 75204 | |
| 16-Nov-07 | DISH | $0.00 | STEVE SCHOPP | 17 COTTONWOOD LANE | | WESTBURY | NY | 11590 | |
| 16-Nov-07 | DISH - NETWORK ! | $0.00 | WASHINGTON GUERRIER | O.BOX 421748 | | KISSIMMEE | FL | 34742 | |
| 16-Nov-07 | DISH & BY THE MOON | $0.00 | JOHN SMOKOSKI | 5801 HORSTMEYER RD | | LANSING | MI | 48911 | |
| 16-Nov-07 | DISH 4 FREE | $0.00 | CLARK JONES | 300 BALL | | MARIETTA | OK | 73448 | |
| 16-Nov-07 | DISH 4 LESS | $0.00 | MONICA HOWINGTON | 900 KENTUCKY DERBY LANE | | FORT WORTH | TX | 76179 | |
| 16-Nov-07 | DISH 4 YOU NETWORK | $0.00 | GARY UPCHURCH | 1375 PASADENA AVE S, #308 | | SOUTH PASADENA | FL | 33707 | |
| 16-Nov-07 | DISH BY FAZIO | $0.00 | PATRICIA FAZIO | 6834 SW 154 PL | | MIAMI | FL | 33193 | |
| 16-Nov-07 | DISH DIGITAL TV | $0.00 | RK CHAWLA | D-64 SECTOR-36 | | NOIDA | | 201303 | INDIA |
| 16-Nov-07 | DISH DIORS | $0.00 | CHARLENE BROWN | 12138 CENTRAL AVE #503 | | MITCHELLVILLE | MD | 20721 | |
| 16-Nov-07 | DISH DIRECT | $0.00 | DUAINE STAGGS | 3638 BALLS HILL RD | | NEB | KY | 42441 | |
| 16-Nov-07 | DISH DIRECT | $0.00 | ROBERT COFFEY | 8370 PARDEE RD #2 | | CICERO | NY | 13039 | |
| 16-Nov-07 | DISH DISCOUNT | $0.00 | CHRISTOPHER HAMMOND | 4925 SPRUCE PEAK RD | | CHARLOTTE | NC | 28278 | |
| 16-Nov-07 | DISH ENTERPRISES | $0.00 | RICK COLLINS | 3861 PARK AVENUE WEST | | MANSFIELD | OH | 44903 | |
| 16-Nov-07 | DISH EXPRESS CHARLES PROFFITT | $0.00 | 14336 FALLSMERE CIRCLE | | | GAINESVILLE | VA | 201 bb | |
| 16-Nov-07 | DISH FAMILY | $0.00 | HOPE GARCIA | 152 SOUTH WATERS EDGE DR | | GLENDALE HTS | IL | 60139 | |
| 16-Nov-07 | DISH FOR CEDAR CREEK LAKE | $0.00 | KIMBERLY HORTON | 9180 FM 316 SOUTH | | EUSTACE | TX | 75124 | |
| 16-Nov-07 | DISH FOR KIDS | $0.00 | JOE KOCSIS | 1926 SALEM ST | | CHICO | CA | 95928 | |
| 16-Nov-07 | DISH FOR VIEWING | $0.00 | THOMAS SALAMONE | 1141 CAREY AVE | | AKRON | OH | 44314 | |
| 16-Nov-07 | DISH FOR YOU | $0.00 | AHMED RAFIQ | 10022 W GARVERDALE DR APT # 202 | | BOISE | ID | 83704 | |
| 16-Nov-07 | DISH FOR YOUR:) | $0.00 | RANA SYED | 2289 ARCHDALE RD | | RESTON | VA | 20191 | |
| 16-Nov-07 | DISH GALLERY | $0.00 | CHARLES LARKIN | 1757 HEMLOCK AVE | | SAN MATEO | CA | 94401 | |
| 16-Nov-07 | DISH GIVE AWAY | $0.00 | WAYNE GAILLARD | 9200 TRADERS XING APT L | | LAUREL | MD | 20723 | |
| 16-Nov-07 | DISH IS IT | $0.00 | NAN FISCELLA | 403 JONES FRANKLIN ROAD | | RALEIGH | NC | 27606 | |
| 16-Nov-07 | DISH IT | $0.00 | GAYLORD MANNING | 4427 RAYMAR DR | | ORLANDO | FL | 32839 | |
| 16-Nov-07 | DISH MAN TV! | $0.00 | JASON GRICE | 723 ANIMAS VIEW DR #10 | | DURANGO | CO | 81301 | |
| 14-Nov-07 | DISH MANAGEMENT GROUP INC | $0.00 | 599 W Hartsdale Ave | SUITE 201 | | WHITE PLAINS | NY | 10607 | |
| 16-Nov-07 | DISH MAX | $0.00 | MAXIMO REYNA III | 5207 PINEWOOD SPRINGS DR | | HOUSTON | TX | 77066 | |
| 16-Nov-07 | DISH N AFFILIATE | $0.00 | TYSON HETZEL | 675 NEVADA AVENUE | | NEW RICHMOND | WI | 54017 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | 13348 WESTLEY CHAPEL RD | | | JOHNSTOWN | OH | 43031-9331 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ADLEY FLOYD | 131 W JACKSON ST. | | GALLATIN | TN | 37066 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ADRIAN JACKSON | 478 S.KILMER AVE. | | DAYTON | OH | 45408 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | AHMED TAYFOUR | PO BOX 112312 | | STAMFORD | CT | 06911 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | DISH NETWORK | $0.00 | AKM FARRUKEE | 79 ASHURST CRES, | | BRAMPTON | ON | L6V 3N7 | CANADA |
| 16-Nov-07 | DISH NETWORK | $0.00 | ALAN BIGELOW | 500 E CAROLINE AVE | | ALTOONA | PA | 16602 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ALBERT JONES | 118 STRIP MINES RD | | PULASKI | TN | 38478 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ALEJANDRO TORRES | 1539 S CUYLER | | BERWYN | IL | 60402 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ALEX CANNON | 4170 NE 11 AVE. | | POMPANO BEACH | FL | 33064 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ALEX NAVARRO-KATZ | | | 515 OLMSTEADST WIN | MN | 55987 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ALFRED HERNANDEZ | 9032 READING AV | | LOS ANGELES | CA | 90045 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ALI EJAZ | 260 K-3 LANE# 7 WAPDATOWN | | LAHORE | | 54000 | PAKISTAN |
| 16-Nov-07 | DISH NETWORK | $0.00 | ALI EJAZ | 260 K3 WADPA TOWN | | LAHORE | | 54000 | PAKISTAN |
| 16-Nov-07 | DISH NETWORK | $0.00 | ALLEN FINCH | 477 W JEFFERSON ST. | | HOSCHTON | GA | 30548 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | AMABU ALIGHANDHI | 2754 S XANADU WAY | | AURORA | CO | 80014 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | AMY RICHARDSON | PO BOX 534 | | WOOLWICH | ME | 04579 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ANA DUARTE | 50 STREAMWOOD | | IRVINE | CA | 92620 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ANDRE SCOTT | 2507 OAKDALE CREEK LANE | | CHARLOTTE | NC | 28216 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ANDREW HETTINGER | PO BOX 424 | | SIDELL | IL | 61876 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ANDREW HOUFF | 3842 TYLER AVE | | BERKLEY | MI | 48072 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ANDREW LEE | 1125 RUTHIE LANE | | REDDING | CA | 96002 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ANDREW MUNOZ | 6859 GALLEY RD | | COLORADO SPRINGS | CO | 80915 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ANDREW PICCHIONI | 4236 EAGLE HEAD DR | | COLUMBUS | OH | 43230 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ANDY DAVIS | 645 BIG BELL LOOP | | EADS | TN | 38028 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ANGELA MCGARRY | 4147 PINE CREEK RD SW APT 11 | | GRANDVILLE | MI | 49418-2580 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ANN NICHOLS | 2501 OAKWOOD DR | | PORT HURON | MI | 48060 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ANN SAWALL | 3007 NORTHMOOR TRAIL | | LONG BEACH | IN | 46360 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ANN WALSH | 71 HENRY STREET | | PLAINS | PA | 18705 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ANTHONY BONNER | 2417 CHASEPARK DR | | MESQUITE | TX | 75181 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ANTHONY FILARDO | PO BOX 576 | | UARKSVILLE | AR | 72830 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ANTHONY GRANT | 2673 N.44TH STREET | | MILWAUKEE | WI | 53210-2401 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ANTHONY HICKS | 14704 VAN BUREN AVE | | GARDENA | CA | 90247 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ARIK MURRAY | 8553 N BEACH ST # 255 | | KELLER | TX | 76248 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ARLEVYS MARIANO | 7807 W 34 COURT | | HIALEAH GARDENS | FL | 33018 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ARTHUR CONWAY | 1625 FRANKLIN STREET NE #202 | | WASHINGTON | DC | 20018 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ARTHUR PATTON | 212 VAIL | | SOUTHGATE | KY | 41071 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ASHAR ALAM | 3206 75TH ST | | EAST ELMHURST | NY | 11370 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ASHLAND DEMONS | 3316 W SAN JUAN ST # A | | TAMPA | FL | 33629 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | AUDREY ORSZULAK | 10336 PLEASANT VALLEY COURT | | OSCEOLA | IN | 46561 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | AUDWIN CUMBEE | 635 ANDERSON LANE | | CORDESVILLE | SC | 29434 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | AZAEL RODRIGUEZ | PO BOX 929 | | THREE RIVERS | TX | 78071 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BALE LEVESQUE | 1947 W 21ST AVE | | APACHE JET | AZ | 85220 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BEBTOR(S) | RICHARD R BAILER | 1428 OLIVEWOOD | LAKEWOOD | OH | 44107 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BENJAMIN CALFEE | 1240 WATERWYCK TRAIL | | CENTERVILLE | OH | 45458 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BENJAMIN MILLER | 16506 SE 29TH ST APT. F57 | | VANCOUVER | WA | 98683 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BILL VLAHAKIS | 18826 WOODCREST | | HARPER WOODS | MI | 48225 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BILLIE RAY | 3162 PLEASANT RIDGE RD | | STURGIS | MS | 39769 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BILLY BAKER | 442 TIMBERBEND TRAIL | | ALIEN | TX | 75002 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BILLY LUQUINGAN | 25706 W LILAC AVE | | MONEE | IL | 60449 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BILLY SEVERT | 2728 OLD WILKESBORO RD | | JEFFERSON | NC | 28640 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BLANCHE RUSSELL | PO BOX 1 | | SMYRNA MILLS | ME | 04780 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BORIS GARBER | 922 ALPHA STREET | | INGLEWOOD | CA | 90302 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BRANDON JENKINS | 12967 PANAMA ST | | LOS ANGELSES | CA | 90012 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BRANNON TAYLOR | 1420 FARMER RD | | WALLING | TN | 38587 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BRENDA BAILEY | 115 NEW CASKY CHURCH ROAD | | HOPKINSVILLE | KY | 42240 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BRENDA PENNINGTON | PO BOX 216 | | POCAHONTAS | VA | 24635 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BRENT EWART | 147 WOODSMAN LANE S W | | CALGARY | AB | T2W 4Z5 | CANADA |
| 16-Nov-07 | DISH NETWORK | $0.00 | BRENT SCHLAEGER | 953 10TH AVE SE | | FOREST LAKE | MN | 55025 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BRETT PEARSON | 2018 FULHAM DR | | NAPERVILLE | IL | 60564 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BRIAN BURNETTA | 110 FOLSOM AVENUE | | EGG HARBOR TOWNS | NJ | 08234-7227 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BRIAN BURWELL | 4949 OLD WAYNESBORO RD | | HEPHZIBAH | GA | 30815 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BRIAN CASHI | 534 EAST OAK ST | | CROWLEY | LA | 70526 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BRIAN CORSETTI | 316 MILLICENT WAY | | MORRISVILLE | NC | 27560 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | DISH NETWORK | $0.00 | BRIAN CREAL | 9888 W BELLEVIEW AVE #424 | | LITTLETON | CO | 80123 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BRIAN DANIEL | 6037 APOLLOS CORNER WAY | | ORLANDO | FL | 32829 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BRIAN GABLE | 210 FRANCIS AVE | | MUSCLE SHOALS | AL | 35661 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BRIAN LIND | 82 EAST CUYUGA | | POWELL | OH | 43065 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BRIDGET MCLENDON | 2088 CALHOUN RD | | LOUISVILLE | MS | 39339 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BROCK RIGDON | 8933 S 250 E | | SANDY | UT | 84070 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BRUCE JOHNSON | 26 E MADISON AVE. | | CLIFTON HEIGHTS | PA | 19018 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BRYAN BREWSTER | 1621 W 8600 S | | WEST JORDAN | UT | 84088 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BRYAN LUGO | 449 EAST PROVIDENCIA AVE. APT. J | | BURBANK | CA | 91601 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BRYAN POACH | 396 LOIRE VALLEY DRIVE | | SIMI VALLEY | CA | 93065 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BRYSON EDWARDS | 4301 HOLLIDAY ROAD | | COLLEGE PARK | GA | 30349 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | BYRON WIGGINS | 7434 PETERSEN POINT RD | | MILTON | FL | 32583 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | CANDICE REMBERT | 1525 CRAWFORD RD #30 | | CLEVELAND | OH | 44106 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | CARENE ANDERSON ALLEN | 515 CROCUS RD | | VENICE | FL | 34293 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | CARI CAPLIA | 115 WILSON BAY COURT | | SANFORD | FL | 32771 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | CARMELO MUNAO | 722 WILDERNESS ACRES | | EAST STROUDSBURG | PA | 18301 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | CARMINE SANTILLO | 316 SNYDER | | JUSTIN | TX | 76247 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | CAROL SMITH | 4664 POOH CORNER DRIVE | | RALEIGH | NC | 27616 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | CAROLINE STANTON | 5115 S HWY 27 | | SPOKANE | WA | 99206 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | CASSIE, MATTHEW P | 135 KING AVE | | WEYMOUTH | MA | 02188-2955 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | CATHY ZICKATOOSE | 146 LANA LANE | | CHILLICOTHE | OH | 45601 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | CHARLES CARD JR | 84 LORELEE DR | | TONAWANDA | NY | 14150 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | CHARLES HUENE | 5440 WINDSOR ROAD APT. 3 | | LOVES PARK | IL | 61111 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | CHARLES JOHNSON | 5512 THISTLE DR | | DICKINSON | TX | 77539 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | CHARLES LEE | 15355 SW 43RD LANE | | MIAMI | FL | 33185 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | CHE SIU LIM | 8 / 8 SOLJAK PLACE, | | MT ALBERT, AUCKLAN | | 1003 | NEW ZEALAND |
| 16-Nov-07 | DISH NETWORK | $0.00 | CHERI JUENEMANN | 2054 HARMONY RD | | BELLINGHAM | WA | 98226 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | CHRIS SHORTT | 2306 BRAZOS DRIVE | | DENTON | TX | 76210 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | CHRISTINA RENTER | RR3 BOX 3388A REIGALS RD | | MOSCOW | PA | 18444 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | CHRISTINE WILSON | 2610 SANTA ANA AVENUE | | COSTA MESA | CA | 92627 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | CHRISTOPHER LYON | 11245 N 112TH EAST AVE. | | OWASSO | OK | 74055 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | CINDY CRESSLER | 315 VILLANOVA RD | | OAK RIDGE | TN | 37830 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | CLARK REED | 3875 SAN PABLO RD S APT 1212 | | JACKSONVILLE | FL | 32224 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | CLINT SHOWS | 325 REEDY CREEK RD LAUREL | | LAUREL | MS | 39443 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | CLINT SMITH | 7217 MOSS BLUFF CT | | FOUNTAIN | CO | 80817-3132 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | CLYDE ROHAN | PO BOX 1428 | | PORT LAVACA | TX | 77979 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | CONNIE NELSON | 1751 SW 83 AVENUE | | DAVIE | FL | 33324 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | COURTNEY JONES | 8426 GARDEN PARKS DRIVE | | HOUSTON | TX | 77075 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | CRAIG HELGESEN | PO BOX 64 | | CENTERVILLE | UT | 84014 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | CRAIG WILLIAMS | 37908 SPUR DR | | MURRIETA | CA | 92563 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | CRISTIN BADGLEY | 352 BRIGHTMOOR ST | | TEMPERANCE | MI | 48182 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | CURTIS DAWSON | 21720 E 843 RD | | PARK HILL | OK | 74451 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DAN CHURCHILL | 603 SOUTH GRANDVIEW AVENUE | | DAYTONA BEACH | FL | 32118 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DAN HIGGINS | 736 S BROADWAY | | PERU | IN | 46970 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DAN MARTIN | 138 VALLEY OAKS DR | | ADVANCE | NC | 27006 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DANA PIENTA | 5260 BRIDLINGTON DR | | TOLEDO | OH | 43623 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DANA REID | 4346 GUM DRIVE | | SLIDELL | LA | 70461 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DANIEL BENEVENTI | 1955 Y AVE., PO BOX 22 | | GRANGER | IA | 50109 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DANIEL GEORGIEV | MILE POPJORDANOV 68/16 | | SKOPJE | | 01000 | MACEDONIA |
| 16-Nov-07 | DISH NETWORK | $0.00 | DANIEL LETTS | 824 ROSELAWN AVE. | | MODESTO | CA | 95351 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DANIEL PETZ | 630 E VISTA DEL PLAYA | | ORANGE | CA | 92865 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DANIEL REYES | 10476 ETHYL HART | | EL PASO | TX | 79927 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DARLENE RICHARDS | PO BOX 300255 | | JAMAICA | NY | 11430-0255 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DAUNTE GIBBS | 1111 KAILIE DRIVE | | WINDER | GA | 30680 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DAVE JOHNSON | PO BOX 50045 | | SANTA BARBARA | CA | 93150 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DAVID ARRINGTON | PO BOX 287 | | DORAN | VA | 24612-0287 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DAVID HANSEN | 6016 RIDGEWAY DRIVE | | WOODRIDGE | IL | 60517-1027 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DAVID LAVECK | 1441 EMMA LANE | | FARMINGTON | NY | 14425 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DAVID LOPEZ | 11310 CHIMAYO RD | | APPLE VALLEY | CA | 92308 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | DISH NETWORK | $0.00 | DAVID MEINDL | MALLORCA 569, 3, 2, ESC. 4 | | BARCELONA | | 8026 | SPAIN |
| 16-Nov-07 | DISH NETWORK | $0.00 | DAVID QUERBACH | 13423 BLANCO RD #267 | | SAN ANTONIO | TX | 78216 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DAVID TILLMAN | 86-30 208TH. ST. APT. 3H | | QUEENS VILLAGE | NY | 11427 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DAVID VARGAS | 1555 PAHULU ST. | | HONOLULU | HI | 96819 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DAVID WATERS | 4646 IPSWICH ST | | BOULDER | CO | 80301 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DAWN SKELLY | 630 2ND AVE NW | | PLAINVIEW | MN | 55964 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DAX JACKSON | 4675 S DILLON CT #F | | AURORA | CO | 80015 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DEANNA MURRAY | 186 HARDY POINT RD | | PEMBROKE | ME | 04666 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DEBBIE SCHWAB | 1003 W WASHINGTON AVE. | | GUTHRIE | OK | 73044 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DEBORA POLK | 6311 TIFFANY | | HOUSTON | TX | 77085 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DEBORAH CSERI | W166 N8472 DARDIS AVE | | MENOMONEE FALLS | WI | 53051 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DEBORAH JERGENSON | 17239 N 19TH AVE APT.#1114 | | PHOENIX | AZ | 85023 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DEDRICK HAGANS | 538 N RAMUNNO DRIVE | | MIDDLETOWN | DE | 19709 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DEMOND A PHAGANS | 917 E HAMILTON ST. | | GONZALES | LA | 70737 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DENISE HENDRICKS | 8513 VERNON AVE | | OMAHA | NE | 68134 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DENNIS WILLIAMS | 610 WESTPORT RD | | HUNTINGDON | TN | 38344 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DENSHIME JOHANNA | ONE WAY, MARKET ROAD, GWAGWALADA ABUJA | | ABUJA | | 234 | NIGERIA |
| 16-Nov-07 | DISH NETWORK | $0.00 | DIANE MARTONE | 1716 VINEWOOD ST. | | FORT WORTH | TX | 76112 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DONALD ALBRITTON | 1797 W 28TH AVE, #45 | | APACHE JUNCTION | AZ | 85220 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DONALD HLLIOTT | 10520 ENGLEWOOD DR | | OAKLAND | CA | 94605 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DOUG HUBER | 2618 262ND AVE | | DELHI | IA | 52223 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DOUGLAS PAGE | 449 WESTERN AVE. | | MARENGO | IA | 52301 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DOUGLAS VENNER | 8317 EASTRIDGE AV, #5 | | TAKOMA PARK | MD | 20912 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DUANE HIGGINS | 35 MATHEWS AVE. UNIT 28 | | WATERVILLE | ME | 04901 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DUSTIN BEBER | 5808 CR 16 | | BUTLER | IN | 46721 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | DYANA SPURLING | 323 BROOKE LANE | | GRANTS PASS | OR | 97527 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | EAN WESTPHAL | RR 3 BOX 295 | | WESTVILLE | OK | 74965 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ED DANTES | 641 EAST GENEVA ST. | | WILLIAMS BAY | WI | 53191 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | EDGAR CAHANDING | 96 M L QUEZON ST., BAGUMBAYAN | | TAGUIG CITY | | 1630 | PHILIPPINES |
| 16-Nov-07 | DISH NETWORK | $0.00 | EDUARD MORARU | 956 HOWE AVE APT 79 | | SACRAMENTO | CA | 95825 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | EDUARDO ARAGA | 149 BUTTERCUP CIRCLE | | VACAVILLE | CA | 95687 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | EDWARD BILL | 1600 SUNFLOWER DR | | ROMEOVILLE | IL | 60446 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | EDWARD GRIEGO | 3114 DUNDEE ST. | | EL PASO | TX | 79925 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | EDWARD SLAGLE | 120 BUNTON RD | | JOHNSON CITY | TN | 37604 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ELIJAH DADA | 904 PEACHTREE ROAD, APT L | | CLAYMONT | DE | 19703 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ELMO BENITEZ | 404 S 80TH ST | | HOUSTON | TX | 77012 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ERIC DAEHN | 6069 DELANEY DRIVE | | HOFFMAN ESTATES | IL | 60192 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ERIC ESPELAND | 3 CALYPSO CT | | BALTIMORE | MD | 21209 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ERIC EVANS | 18018 217TH ST | | DAVENPORT | IA | 52804 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ERIC FREEMAN | 4506 LAKESIDE MEADOW DRIVE | | MISSOURI CITY | TX | 77459 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ERIC GICHANE | 1909 WOODRIDGE LANE | | FLORISSANT | MO | 63033 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ERIC JONAS | 9042 W ARBOR AVE | | LITTLETON | CO | 80123 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ERIC MUHAMMAD | 9140 S PRINCETON AVE | | CHICAGO | IL | 60620 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ERIC SEWELL | 8106 PEA TREE CT | | TRINITY | FL | 34655 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ERIC TYBURSKI | 3200 LENOX ROAD - APT B312 | | ATLANTA | GA | 30324 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ESTELLA FERDIN | 2T>6 N SAN IGNACIO | | SAN ANTONIO | TX | 78237 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | EUGENE DOWDY | 208 WEATHERIDGE DR | | JACKSON | TN | 38305 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | EVA KIRCHBERG | 3750 BLACK CREEK RD | | COLD BROOK | NY | 13324 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | EVAN WHELAN | 838 S E 4TH CT | | DEERFIELD BEACH | FL | 33441 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | FERNANDO SOLIS | 1880 MARTIN BAUMAN DR | | EL PASO | TX | 79936 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | FLOYD MCKINNEY | 595 S WAVERLY ST | | COLUMBUS | OH | 43213 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | FRANCISCO MALDONADO | 3273 AMBERLEY PARK CIR. | | KISSIMMEE | FL | 34743 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | FRANK ANDERSON | 3119 32ND STREET | | ASTORIA | NY | 11106 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | FRANK DAKNIS | 207 KNAPP ROAD | | LANSDALE | PA | 19446 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | FRANK GATTO | 1091 SW 42 AVE | | PLANTATION | FL | 33317 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | FRANK ONTIVEROS | 9113 ENFIELD WAY #B | | EL PASO | TX | 79907 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | FREDERICK MURPHY | PO BOX 507 | | WEBBERS FALLS | OK | 74470 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | GABRIEL GILLESPIE | 1017 BONANZA RD | | LAS VEGAS | NV | 89101 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | GARY PENNELL | 1898 PORTER SPRINGS RD | | DAHLONEGA | GA | 30533 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | DISH NETWORK | $0.00 | GARY SMITH | 945 NORTH 1700 EAST | | SAINT GEORGE | UT | 84770 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | GARY THOMPSON | PO BOX 125 | | RINER | VA | 24149 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | GARY VLADIK JR | 1016 5TH APT 204 | | ANTIGO | WI | 54409 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | GENYATTO BROWN | PO BOX 372592 | | DECATUR | GA | 30037 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | GEORGE BECKWITH | 2430 PLEASANT VALLEY RD | | NILES | OH | 44446 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | GEORGE LUCAS | 231 KELLER ST.#3 | | PETALUMA | CA | 94952 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | GERALD GOLDADE | PO BOX 1991 | | ABERDEEN | SD | 57402 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | GERALD JOHNSTON | 1732 N 12TH ST. | | PADUCAH | KY | 42001 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | GERALD WILLIS | 283 SYKES ROAD | | JACKSON | MS | 39212 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | GILAD HASSID | BEREL LUKER 25-25 | | JERUSALEM | | 93282 | ISRAEL |
| 16-Nov-07 | DISH NETWORK | $0.00 | GILLES COUROUX | 344 RUE CENTENAIRE | | EMBRUN | ON | K0A1W0 | CANADA |
| 16-Nov-07 | DISH NETWORK | $0.00 | GILLES COUROUX | 344 RUE CENTENAIRE | | EMBRUN | ON | K0A 1W0 | CANADA |
| 16-Nov-07 | DISH NETWORK | $0.00 | GINA SHIPP | 1338 DOMINIS ST #6 | | HONOLULU | HI | 96822 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | GRACE PAGAN | 206 GRANTHAM | | BAYTOWN | TX | 77521 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | GRACE SOTHERDEN | 312 VASSAR DRIVE | | ALBUQUERQUE | NM | 87106 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | GRAHAM SALCEDO | 607 N OHIO AVENUE | | FREMONT | OH | 43420 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | GRANT ANDERSON | 2015 LINCOLN AVE. | | PLATTSMOUTH | NE | 68048 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | GREG BUTLER | 2509 N CAMPBELL #365 | | TUCSON | AZ | 85719 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | H M | PLACERITA CYN RD | | NEW HALL | CA | 91321 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | HAKOP SARKISYAN | 2348 N CAROL AVE | | FRESNO | CA | 93722 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | HEATHER ENGDAHL | 2251 W LARKSPUR DR | | PHOENIX | AZ | 85029 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | HECTOR HERNANDEZ | 860 S ONEIDA ST APT C404 | | DENVER | CO | 80224 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | HECTOR SOTO | 24510 S AVALON BLVD | | WILMINGTON | CA | 90744 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | HENRY ABNER | 5817 42ND ST. | | PHOENIX | AZ | 85040 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | HENRY Z LORENZO | 7810 HAMPTON LANE | | CITRUS HEIGHTS | CA | 95610 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | HERMAN ZEIDERS JR | 6112 SPRING KNOLL DR | | HARRISBURG | PA | 17111 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | HUGH CROXTON | 107 PINEVIEW CHURCH RD | | BIYTHEWOOD | SC | 29016 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | HUMBERTO C ZAVALA | 19421 ANNALEE AVE. | | CARSON | CA | 90746 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | IAN LOPES | 17 BAIER AVE | | SOMERSET | NJ | 08873 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | IBRAHIM LOTFY | GAZERT EL SHEKH | | ABO KIBEER | | 44671 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | IMELDA ABIS | 22 BACON ST. EAST TAPINAC | | OLONGAOP CITY | | 2200 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ITTIFAQ A CHOUDHRY | 300 HELEN ST | | MCKEES ROCKS | PA | 15136 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | J L SANDERS | 1723 KENILWORTH AVE | | CAPITOL HEIGHTS | MD | 20743 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JACQUELINE MELVILLE | 7109 DE PALMA STREET | | DOWNEY | CA | 90241 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JACQUELINE MOUTON | 6986 CREEK FRONT DR | | FOUNTAIN | CO | 80817 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JAI BAKER | 5471 WADEAN PI | | OAKLAND | CA | 94601 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JAMAL SAKATAN | 8302 FULL MOON TRAIL | | ROUND ROCK | TX | 78681 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JAMES FOSTER | 1632 CLARK RD | | CUTLER | OH | 45724 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JAMES GORMAN | 1318 DAB CR | | SEFFNER | FL | 33584 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JAMES JETER | PO BOX 1125 | | UNION | SC | 29379 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JAMES JONES | 2419-5C FAIRWAY DRIVE | | RALEIGH | NC | 27603 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JAMES RENFRO | 255 S APPLECREEK DR | | SAND SPRINGS | OK | 74063 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JAMES RICHARDSON | 14851 SW 154TH TERRACE | | MIAMI | FL | 33187 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JAMES ROBERTSON | 16537 YUCCA CIRCLE | | FOUNTAIN VALLEY | CA | 92708 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JAMES SIMMONS | 4519 PRINCETON AVE | | PHILADELPHIA | PA | 19135 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JAMES THESSEN | 16308 CASTLETROYDR | | AUSTIN | TX | 78717 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JAMES WALTERS | 234 S PARK ST. | | WESTMONT | IL | 60559 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JAMIESON BOYD | 220 CLONMORE DRIVE | | TORONTO | ON | M1N 1Y1 | CANADA |
| 16-Nov-07 | DISH NETWORK | $0.00 | JASMIN MASINOVIC | 12377 SONDRA COVE TRIN | | JACKSONVILLE | FL | 32225 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JASON BEAM | 11103 CEDAR BEND DR | | GRAND BLANC | MI | 48439 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JASON BRUECKER | W3776 COUNTY ROAD BB | | MARKESAN | WI | 53946 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JASON COBLE | 169025 EMPTYNESS | | CYPRESS | TX | 77429 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JASON PANNELL | 7600A WOODSTONE COVE | | AUSTIN | TX | 78749 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JAY LOVE | 19186 COUNTY ROAD 1108 | | FLINT | TX | 75762 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JAY MCLENDON | 2088 CALHOUN ROAD | | LOUISVILLE | MS | 39339 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JEAN WESTPHAL | RR 3 BOX 295 | | WESTVILLE | OK | 74965 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JEANINE MINAR | PO BOX 906 | | SAN BERNARDINO | CA | 92401 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JEFF BERRY | PO BOX 121 | | SPRING HILL | TN | 37174 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JEFF HOWARD | 2000 CORNERSTONE DR | | KINGFISHER | OK | 73750 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | DISH NETWORK | $0.00 | JEFF WILLIS, SR. | 107 CLINTON BLVD APT. 1-1 | | CLINTON | MS | 39056 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JEFFERY ESTES | 25156 GREEN ST | | BELL CITY | MO | 63735-8185 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JEFFREY DAVIS | PO BOX 4 | | HOLDEN | MO | 64040 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JEFFREY HANSON | 19824 LANDER ST. NW | | ELK RIVER | MN | 55330 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JENNIFER SALAZAR | 4506 26TH AVE SE | | LACEY | WA | 98503 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JEREMY FLORES | 1750 SEAMIST DR STE 170 | | HOUSTON | TX | 77008 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JEREMY LEA | 69671 EAST SIDE COURT | | DESERT HOT SPRINGS | CA | 92241 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JERMAINE PARKS | PO BOX 4827 | | PHILADELPHIA | PA | 19124 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JEROME TURNER JR | 3391 EAST LAKESHORE DRIVE | | TALLAHASSEE | FL | 32312 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JERRODE MILLER | 7415 SILVERDALE ST. | | COLORDO SPRINGS | CO | 80911 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JERRY HALL | 8050 MARSEILLES DR | | JACKSONVILLE | FL | 32277 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JERRY KNOX 918 1/2 E 76 PI | | | LOSANGELES | CA | 90001 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JHONIER CARMONA | 70 WEST HOLLIS | | NASHUA | | 3060 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JILL AUSTIN | 17684 ROBBINS RD | | GRAND HAVEN | MI | 49417 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JIM ADAMS | 7800 POINT MEADOWS DR STE 1123 | | JACKSONVILLE | FL | 32256 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JIM BEST | 18828 SE 22ND CIRCLE | | VANCOUVER | WA | 98683 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JIM GAMBRELL | 954 HARMONY RD | | GAINESBORO | TN | 38562 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JIM YOW | 113 FORESTDALE DRIVE | | TAYLORS | SC | 29687 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JOAN SHIPLEY | 141 CLAYBURN DR | | PATASKALA | OH | 43062 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JOAO SANTIAGO | 140 CHANCERY ST. | | NEW BEDFORD | MA | 02740 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JOE BARBIERI | 35 PINE AVE | | RICHBORO | PA | 18954 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JOE HOANG | 4816 MYRTLE AVE | | CINCINNATI | OH | 45242 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JOE RODRIGUEZ | 1249 WEST STATE ST APT 1 | | FREMONT | OH | 43420 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JOEL ELSTON | 191 RIVERVIEW TERRACE | | LAKE WYLIE | SC | 29710 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JOEY EARLEY | 4650 HACKBERRY GROVE CIR APT 1414 | | CHARLOTTE | NC | 28269 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JOHN BOOTH | 2426 BRIDGEHAMPTON DRIVE APT. 6 | | PARKVILLE | MD | 21234 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JOHN DEROSSETT | 800 LEISURE LAKE DR APT 3F | | WARNER ROBINS | GA | 31088 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JOHN FURLONG | 8542 MANDELL DR | | MACEDONIA | OH | 44056 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JOHN OLSEN | 29 VILLAGE DR | | SHELTON | CT | 06484 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JOHN PILZ | 30 AUTUMNST | | BUXTON | ME | 04093 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JOHN RACINE | 500 CLEVELAND | | TAYLORVILLE | IL | 62568 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JOHN RODRIGUEZ | 4100 TAGLE ST. | | EDINBURG | TX | 78541 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JOHN SYLVESTER | 111 PLEASANT AVE | | LANCASTER | NY | 14086 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JOHN WATKINS | 24 W SALOME AVE. | | AKRON | OH | 44310 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JOHN WIEDENMANN | 6201 15TH AVE NW | | SEATTLE | WA | 98107 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JON ETTER | 21088 MTN. VILLAGE DR | | ECKERT | CO | 81418 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JOSE ALVARADO | 1111 SUNRISE PI | | SILERCITY | NC | 27344 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JOSE LALINDEZ | 296 MYRTLE AVE | | IRVINGTON | NJ | 07111 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JOSE LUIS SANTOYO | 2116 NORTHSHORE DR UNIT E | | CHULA VISTA | CA | 91913 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JOSE MATA | 4117 W 25TH PLACE | | CHICAGO | IL | 60623 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JOSE SORIANO | 1005 N CENTER AVE. APT. #1305 | | ONTARIO | CA | 91764 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JOSEPH JENKINS | PO BOX 15243 | | DETROIT | MI | 48215-0243 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JOSEPH NERO | 905 NW PENNINGTON CT | | BLUE SPRINGS | MO | 64015 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JOSEPH ROUSE | 1905 PARK AVENUE | | BENSALEM | PA | 19020 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JOSHUA HORI | 106 HOLLY LN APT. A | | VACAVILLE | CA | 95688 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JUAN VELASQUEZ | 3422 CHAPMAN ST. | | LOS ANGELES | CA | 90065 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JUSTIN CAMELIO | 4 PARK AVE | | WHITESBORO | NY | 13492 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JUSTIN LOGSDON | 1530 ANTHONY ST APT 5 | | HANCOCK | MI | 49930 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JUSTIN MARGOLIUS | 811 S MEADOW ST. | | RICHMOND | VA | 23220 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | JUSTIN MICHAEL EZYK | 131 WAYNE STREET | | LOWER BURRELL | PA | 15068 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | KARIM KASSAM | 103 - 3400 EGLINTON AVE. E | | SCARBOROUGH | ON | M1J 2H8 | CANADA |
| 16-Nov-07 | DISH NETWORK | $0.00 | KARL HALL | 4341 LINDBERGH DR , SUITE 200D | | ADDISON | TX | 75001 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | KARLA HANSON | 1455 CONWAY ST. | | ST. PAUL | MN | 55106 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | KATHERINE COLLOM | 6420 YOSEMITE PLACE | | BAKERSFIELD | CA | 93309 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | KATHLEEN M BOYE | 9325 WESTBURY WOODS DR APT H | | CHARLOTTE | NC | 28277 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | KATHLEEN PALLEIN | 24 CYPRESS AVENUE | | NORTH BRUNSWICK | NJ | 08902 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | KAYIEE DIRCKS | 13026 9TH AVE N | | ZIMMERMAN | MN | 55398 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | KEITH DEWALL | 5503 W STEPHENSON ST RD | | FREEPORT | IL | 61032 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | KEITH KOTHE | 14781 MEMORIAL DRIVE SUITE # 1645 | | HOUSTON | TX | 77079 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | DISH NETWORK | $0.00 | KELLY STYLES | 464 FULTON STREET | | FARMINGDALE | NY | 11735 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | KENNETH GEER | 14365 HARMON SOUTH RD | | FAYETTEVILLE | AR | 72704 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | KENNETH WASHINGTON | 312 ABBI ROAD | | CARTERET | NJ | 07008 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | KENT MCCLAIN | 306 SPARKS CHAPEL RD | | BURKESVILLE | KY | 42717 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | KEVIN CURRAN | 2014 GORDON VERNER CIR | | STOCKTON | CA | 95206 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | KEVIN DOWS | 90 NATHAN HALE DRIVE | | COVENTRY | CT | 06238 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | KEVIN MARSH | 3170 NILDEN AVENUE | | CASTLE SHANNON | PA | 15234 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | KEVIN MORRIS | 225 WILLOW LN | | NASHVILLE | TN | 37211 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | KEVIN NUCKELS | 5200 REED DR | | THE COLONY | TX | 75056 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | KEVIN PATIERNO | 17616 CAMERON ST 7 | | HUNTINGTON BEACH | CA | 92647 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | KIMBERLEY BUIE | 204 W BAKER/PO BOX 351 | | TALLULA | IL | 62688-0351 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | KIMBERLY FICEK | PO BOX 5203 | | SAN LUIS OBISPO | CA | 93403 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | KRISTEN MACKEY | 3824 KIPLING AVE | | MEMPHIS | TN | 38128 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | KWESI ANTI | 13915 LEMOLI AVE #206 | | HAWTHORNE | CA | 90250 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | L K KOELBEL | 65 E 100 N | | OREM | UT | 84057 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | LALIT CHELLANI | 444 PINEHURST LANE | | NORTH LIBERTY | IA | 52317 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | LAMORRIS HALL | 14844 SEQUOIA AVENUE | | FONTANA | CA | 92335-5374 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | LANNY BROTHERS | 856 HIGHWAY 27 NORTH | | MURFREESBORO | AR | 71958 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | LARRY BARNETT | 731 HUNTER CT | | TRENTON | OH | 45067 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | LARRY MCDONALD | 8000B STATE HWY 13 | | LAMPE | MO | 65681-6265 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | LAURA RICKERTSEN | 408 SANDPIPER COURT - APT G2 | | POLK CITY | IA | 50226 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | LAWRENCE WOOD | 7328 S WHEELING APT 2702 | | TULSA | OK | 74136 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | LEILA MONTGOMERY | 1200 W HOLDEN AVE | | ORLANDO | FL | 32839 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | LEONARD MCCARTY | 2104 W 25TH | | PINE BLUFF | AR | 71601 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | LEWIS BIVENS | 71 HARKINS DR | | SMYRNA | DE | 19977 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | LILLIAN CHAPPELL | 1417 EAST 81ST STREET | | CLEVELAND | OH | 44103 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | LINDA LOCKHART | 4565 LEE RD 27 | | OPELIKA | AL | 36804 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | LINDA OHIRA | 45-659 UHILEHUA PLACE | | KANEOHE | HI | 96744 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | LISA MASON | 1509 MAIN ST #313 | | DALLAS | TX | 75201 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | LONNIE J RHYNE JR | 7201 S CONGRESS AVE #830 | | AUSTIN | TX | 78745 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | LOUIS DILULLO | 59 FREESE STREET | | PROVIDENCE | RI | 02908-3309 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | LOUIS RAIMO | 75 GLENSTONE RD | | WATERBURY | CT | 06705 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | LOYAL ANDERSON JR | 1042 HAYWORTH AVENUE | | DUNCANVILLE | TX | 75137 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | LUIS RUBIO | APT 506 3400 NORTHEAST PARKWAY | | SAN ANTONIO | TX | 78218 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MALCI GARIANI | 3105 PARKSIDE DR | | PIANO | TX | 75075 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MANUEL DIAZ | D2 CALLE B, URB LAS FLORES | | VEGA BAJA | PR | 00693 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MANUEL VERGARA | 1001 WINSOR AVENUE | | OAKLAND | CA | 94610 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MANUELLE LEBLANC | 2920 WEST 21ST 9P | | BROOKLYN | NY | 11224 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MARCEL RISIGLIONE | 7610 SANDPIPER CT | | RANCHO CUCAMONGA | CA | 91730 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MARCUS HARVEY | 901 HOMESTEAD RD | | CORONA | CA | 92880 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MARGARET BILL | 559 NW38TH TERRACE | | DEERFIELD BEACH | FL | 33442 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MARILYN J HOPKINS | 11111 WOODMEADOW PKWY #2336 | | DALLAS | TX | 75228 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MARIO RAMIREZ | PO BOX 115 | | LA VILLA | TX | 78562 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MARK BRADLEY | 12300 OSBORNE PI #125 | | PACOIMA | CA | 91331 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MARK CHOINIERE | 304 SPRINGDALE RD | | WESTFIELD | MA | 01085 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MARK FLAIM | 4 WOODBINE DR | | HIGHLAND MILLS | NY | 10930 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MARK LUNDQUIST | 8522 SOUTHERN OAK COURT | | MOBILE | AL | 36695 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MARLIN BROWN | 162 VALLEY PARK SOUTH | | BETHLEHEM | PA | 18018-1342 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MARTHA ROMERO | 1216 EARNEST ST | | MOUNT PLEASANT | TX | 75455 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MARTIN GODFREY | 4964 ELSA ROAD | | SAN DIEGO | CA | 92120 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MARY O'HAIR | 5414 JENKINS LOOP RD | | KEYSTONE HEIGHTS | FL | 32656 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MARYJANE CARTER | 5 MERLINO DR | | GROTON | CT | 06340 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MATT SUMNER | 106 PAISLEY CT #C | | BOZEMAN | MT | 59715 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MATTHEW KEADLE | RT 1 BOX 75 | | ALDERSON | WV | 24910 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MATTHEW MACKEY | 293 BRENTWOOD DRIVE | | NORTH TONAWANDA | NY | 14120 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MATTHEW WEAVER | 7 DEIBLER DR APT A | | FREEVILLE | NY | 13068 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MAX HYPPOLITE | 3130 CAMBRIAN TERRACE | | AUSTELL | GA | 30106 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MEGAN JOHNSON | 22322 EAST DANIEL OAK CIR. | | SPRING | TX | 77389 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MELVIN COLEMAN | 4533 SUCCESSFUL LANE | | BARTLETT | TN | 38135 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | DISH NETWORK | $0.00 | MICAH HIBLER | 17599 WHITNEY ROAD #202 | | STRONGSVILLE | OH | 44136 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MICHAEL CARMACK | 522 MENTOLA AVE. | | CINCINNATI | OH | 45205 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MICHAEL CARTER | 487 PRENTIS APT31 | | DETROIT | MI | 48201 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MICHAEL HATCHER | 1649 MAGNUM RD | | HICKORY | NC | 28602 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MICHAEL KLOPP | 2035 ESHELMAN ST | | MIDDLETOWN | PA | 17057 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MICHAEL LAVENDER | 1400 HERRINGTON RD APT.#8202 | | LAWRENCEVILLE | GA | 30044 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MICHAEL LITTLES | 20 RENIER CT | | MIDDLETOWN | NJ | 07748 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MICHAEL LOBIANCO | 1569 ASPEN STREET | | BRICK | NJ | 08724 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MICHAEL MALOTA | 6408 KEVINTON PI | | BOSTON | NY | 14025 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MICHAEL MARTINELLI | 11233 E EDGEWOOD AVE | | MESA | AZ | 85208 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MICHAEL MESHAW | 7221 RETRIEVER DR | | WILMINGTON | NC | 28411 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MICHAEL SCHMIDTKUNZ | 1606 SWARTZ DRIVE APT 100 | | WAUKESHA | WI | 53188 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MICHAEL SHIPLEY | 858 RIVER HILLS DRIVE | | SPRINGFIELD | OR | 97477 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MICHAEL TANNER | 4202 CREEK BEND CT | | CORINTH | TX | 76208 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MICHAEL WHITE | 1 LAUREL LANE | | NEWTON | NJ | 07860 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MICHELE DILLON | TM ST STREET APT 1 | | LAKEWOOD | NJ | 08701 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MICHELE JOHNSON | 4509 SABELLE LANE | | HALTOM CITY | TX | 76117 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MICHELE MANCINI | 55 WINDSOR AVE. #C116 | | ROCKVILLE CENTRE | NY | 11570 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MICHELLE MYERS-HONAKER | 883 ORRIN STREET | | AKRON | OH | 44320 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MIKE KATRINAK | PO BOX 60044 | | KING OF PRUSSIA | PA | 19406 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MILTON LASH | 1356 BALMORAL AVE | | CALUMET CITY | IL | 60409 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MOHAMMED BENHADDOUCH | 57 CORBIN AVE APT 5 | | JERSEY CITY | NJ | 07306 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MOHAMMED ROWNAK | 11536 ALDBURG WAY | | GERMANTOWN | MD | 20876 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MONICA OKON | 6632 E 44TH CT N | | BEL AIRE | KS | 67226 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MONICA SANTOS | 5330 VIVERA LANE | | JACKSONVILLE | FL | 32244 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | MONIQUE WILLIAMS | 4301 HOLLIDAY ROAD | | COLLEGE PARK | GA | 30349 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | NATHAN MARES | 120 COLONIAL DR APT J | | SHILLINGTON | PA | 19607 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | NATHANAEL AUGUST | 468 TANNER ST. | | SHARON | PA | 16146 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | NICHOLAS AVILA | 2422 WORDEN ST. | | SAN DIEGO | CA | 92110 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | NICHOLE HILL | 910 HANNAH MOUNTAIN ROAD | | OTTO | NC | 28763 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | NICK PROSOSKI | PO BOX 368 | | GRETNA | NE | 68028 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | NICOLETTE MCGUIRE | 1773 SADDLEBACK RIDGE RD | | APOPKA | FL | 32703 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | NOBLE MCGREGOR | 600 NOVA AVENUE | | HIGH POINT | NC | 27265 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ORA SUTTON | 7112 N 25TH DR | | PHOENIX | AZ | 85051 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | P K SAJI | J-1425, MANSAROVER PARK,SHAHDARA | | DELHI | | 110032 | INDIA |
| 16-Nov-07 | DISH NETWORK | $0.00 | PADEN THOMPSON | 808 OLD MOUNTAIN ROAD | | STATESVILLE | NC | 28677 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | PAT JOHNSON | 108 PINERIDGE RD | | CARP | ON | K0A-1L0 | CANADA |
| 16-Nov-07 | DISH NETWORK | $0.00 | PATRICIA EDWARDS | 900 PLANK RD | | SOUTH HILL | VA | 23970 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | PATRICIA HAGEDORN | 903 N 7TH ST, APT 1 | | SANGER | TX | 76266 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | PATRICIA MURPHY | 213 S 8TH ST. | | LACROSSE | WI | 54601 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | PATRICIA STALLINGS | 5724 HAWTHORNE LN | | PORTSMOUTH | VA | 23703 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | PATRICK CAPERS | 940 WEST KRUEGER LANE | | WESTWEGO | LA | 70094 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | PATRICK FRANCIS | 6780 ABRAMS RD # 103-272 | | DALLAS | TX | 75231-0272 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | PATRICK JOHNSON | 36 ACKLAM TERRACE | | OTTAWA | ON | K2K 2H5 | CANADA |
| 16-Nov-07 | DISH NETWORK | $0.00 | PATRICK WILKES | 1400 COLONIAL LAKE DRIVE, APT. 1426 | | MADISON | AL | 35758 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | PAUL BEEDLE | 20 WARD PLACE | | WEST HAVEN | CT | 06516 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | PAUL BOHNING III | 3644 ONEIDA | | WICHITA | KS | 67208 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | PAUL DEVEREAUX | PO BOX 19836 | | W P B | FL | 33416 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | PAUL DOERR | 1573 CODORNIZ LN | | FENTON | MO | 63026 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | PAULA AMICK | 505 RED ROCK POINT | | LAKEMOOR | IL | 60051 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | PAULRICK LITTLE | 2243 BLUE HAMPTON LN | | CHARLOTTE | NC | 28213 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | PETRA MALARET | 204 BAY 34TH STREET | | BROOKLYN | NY | 11214 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | PHILLIP TOWERY | 2018 DIANE LANE | | ALABASTER | AL | 35007 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RACHEL LINEBACH | 608 BUSHDALE DR | | ARLINGTON | TX | 76002 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RAMI AYOOB | VILLA 4 GATE 86 ROAD 36 BLOCK 522 | | BARBAR | | 00973 | |
| 11/21/2007 | DISH NETWORK | $0.00 | RAMI AYOOB | VILLA 4 DATE 86 | ROAD 36 BLOCK 522 | CITY BARBAR, PROVINCE MANAMA | | 00973 | Bahrain |
| 16-Nov-07 | DISH NETWORK | $0.00 | RANDALL HIGGINS | 13909 STATE ROUTE 141 | | KITTS HILL | OH | 45645 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RANDALL HOLMAN | 34215 COLUMBINE TRAIL EAST | | ELIZABETH | CO | 80107 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | DISH NETWORK | $0.00 | RANDOLPH DUKE | PO BOX 48923 | | WATAUGA | TX | 76148 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RANDY BRYANT | | | PORTER | TX | 77365 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RANDY FOUNTAIN 4800 RATI IFF LA | | | VANCLEAVE | MS | 39565 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RAYMOND BOUCHER | 331 N HOSPITAL RD | | WATERFORD | MI | 48327 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RAYMOND DOWARD | 41 MONTCLAIR AVE | | BATAVIA | NY | 14020 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | REBECCA GILLIAND | 721 LAKESIDE DR APT. 208 | | LINCOLN | NE | 68528 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | REGINALD ROGERS | 1128 PARKWAY CIRCLE N | | DORAVILLE | GA | 30340 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RENA COCHRAN | PO BOX 320 | | OLIVE HILL | KY | 41164 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | REZA SAFAEI | 7748 MONTECITO CT | | RANCHO CUCAMONGA | CA | 91730 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RICARDO GARCIA | 465 RIBBONWOOD AVE | | SAN JOSE | CA | 95123 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RICHARD BURMOOD | 10894 IRVING CT | | WESTMINSTER | CO | 80031 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RICHARD BUSTAMANTE | 11601 BLUE BONNET | | EL PASO | TX | 79936 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RICHARD CORNELIUS | 206 NEWARK AVE.#1 | | BLOOMFIELD | NJ | 07003 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RICHARD FROELICH | 236 W KENNEDY DRIVE | | STREAMWOOD | IL | 60107 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RICHARD HEIN | 12 HILLTOP DRIVE | | WOLCOTT | CT | 06716 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RICHARD MURRAY | 8553 N BEACH ST #255 | | KELLER | TX | 76248 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RICHARD TEASDALE | 11941 JUNIPER WAY #1024 | | GRAND BLANC | MI | 48439 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RICHARD WALDEN | 4397 BATTLE CREEK RD SE | | SALEM | OR | 97302 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RICHARD WALL | 15919 TALL HTS | | SAN ANTONIO | TX | 78255 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RICHELLE SMALLFIELD | PO BOX 94 | | BRANDON | SD | 57005 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RICK COGBURN | 2600 GABLE RD APT. 45 | | SAINT HELENS | OR | 97051 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RICK RAMIREZ | 5235 95TH ST | | LUBBOCK | TX | 79424 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RICK VENEGAS | 3006 DONEGAL | | EL PASO | TX | 79925-4146 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ROB MARCZYK | 250 WINDING CANYON WAY | | ALGONQUIN | IL | 60102 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ROB MILLER | 55 HIGH CREST DRIVE | | WEST MILFORD | NJ | 07480 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ROBERT ANDRIGHETTI | 78 SECOND AVE. | | STRATFORD | CT | 06615 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ROBERT BATEY | 5288 SIDNEY ROAD | | BELHAVEN | NC | 27810 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ROBERT BENNETT | 1105 15TH ST | | PORT ROYAL | SC | 29935 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ROBERT DISCIANNO | 3225 LONGWOOD LANE #208 | | AURORA | IL | 60502 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ROBERT JOHNSON | 5025 AUTUMN GLOW WAY | | PERRY HALL | MD | 21128 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RODERICK CANCINO | 8114 W STATE AVE | | GLENDALE | AZ | 85303 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RODNEY ANDERSON | 908 2ND AVE. | | LONGMONT | CO | 80501 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ROGER DESPAIN | PO BOX 97 | | MILTON | WV | 25541 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ROGER EDWARDS | 85 RICHMOND HILL ROAD | | ASHEVILLE | NC | 28806 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ROGER MOORE | 400 PARK AVE | | PATERSON | NJ | 07504 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RON LEWIS | PO BOX 27336 | | FRESNO | CA | 93729-7336 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RONAID SMITH | 14 RYAN DR | | PHENIX CITY | AL | 36870 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RONALD BROWN | PO BOX 2121 | | DUBLIN | CA | 94568 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RONALD BURKINS | 240 CORK ROAD | | ROCKTON | IL | 61072 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RONALD CLAMPITT | 2020 NE PETERS DR | | LEE´S SUMMIT | MO | 64086 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RONALD POIRE | PO BOX 97 | | ENFIELD CENTER | NH | 03749 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ROSALIND RANSOM PUMPHREY | 2050 ROLLING ROCK CT | | LITHIA SPRINGS | GA | 30122 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ROYCE BARRY | 111 DENISE DRIVE | | ANTIOCH | TN | 37013 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ROYNETTE BROWN | 5712 CLEMENS DRIVE | | LOVELAND | OH | 45140 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RUBEN GARZA | 715 E MAGNOLIA | | FORT COLLINS | CO | 80524 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RUBEN PARKER | 212, CHOWDRY NAGAR, VALASARAWAKKAM | | CHENNAI | | 600087 | INDIA |
| 16-Nov-07 | DISH NETWORK | $0.00 | RUBEN SALINAS | PO BOX 742 | | SANTA ROSA | TX | 78593 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RUSTY AYMOND | 220 TOURNAMENT DR | | CARENCRO | LA | 70520 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RYAN COREY | 3817 SAGE DR APT F | | ROCKFORD | IL | 61114 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RYAN CRAMER | 1857 WINDSOR STREET | | CUYAHOGA FALLS | OH | 44221 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | RYAN GESINSKI | 6226 CONKLIN WAY | | HAYMARKET | VA | 20169 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | SALWA EL KHOURY | PO BOX 51 | | NEW YORK | NY | 10028 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | SAMBO TOUCH | 2219 SOUTH SHIELDS STREET | | PHILADELPHIA | PA | 19142 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | SAMUEL MCMILLON | 3250 KEARNEY ST. | | DENVER | CO | 80207 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | SANDRA JOHNSON | 2105 LONG HUNTER LANE | | NASHVILLE | TN | 37217 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | SANDRA LAUER | 1010 S ONEIDA ST., #D-103 | | DENVER | CO | 80224 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | SANIEL ALVARADO | 4843 FOXSHIRE | | TAMPA | FL | 33624 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | SARAH HASTINGS | 747 9TH AVE. SOUTH | | CLINTON | IA | 52732 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | SCOTT ATKINSON | 4479 ENFIELD DRIVE | | GAINESVILLE | GA | 30506 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | DISH NETWORK | $0.00 | SCOTT COOPER | 10415 BUNTON RD | | WILLIS | MI | 48191 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | SCOTT PASTORINO | 1127 ORLEANS DR | | MUNDELEIN | IL | 60060 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | SCOTTY BELL | 4623 W CONGRESS ST. | | MILWAUKEE | WI | 53218 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | SHALIAH MADDOX | 7753 S LOOMIS APT.2 | | CHICAGO | IL | 60620 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | SHANDA SPEAKS | 1903 HARBINGER TRAIL | | EDGEWOOD | MD | 21040 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | SHARA GREEN | 6101 SEQUOIA RD NW APT B23 | | ALBUQUERQUE | NM | 87120 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | SHARON TURNER | 24255 US RT 11 | | CALCIUM | NY | 13616 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | SHAWN GRAF | PO BOX 280234 | | TAMPA | FL | 33682-0234 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | SHAWN SAIFULLAH | 1215 IRIS TRAIL | | PERRIS | CA | 92571 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | SIERRA RESNOVER | 4998 OAKBROOK DRIVE | | INDIANAPOLIS | IN | 46254 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | SIERRA TYLER | 1806 E FIRST ST APT F-10 | | GREENVILLE | NC | 27858 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | SKY REYNOLDS | 430 SE 194TH AVE | | PORTLAND | OR | 97233 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | STACATTO PETERSON | 8309 GRANDVIEW LANE | | OVERLAND PARK | KS | 66212 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | STACIE RIVERS | PO BOX 50104 | | DENTON | TX | 76202 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | STANLEY SISTRUNK | 9418 SANDSTONE WALK STREET | | LAS VEGAS | NV | 89178 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | STEPHANIE MICKUNE | 20 TREMONT ST | | MILFORD | CT | 06460 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | STEPHANIE PETERSON | 77 GREENLAWN AVE | | CLIFTON | NJ | 07013 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | STEPHANIE WILIIAMS | 1520 FAIR STREET | | DYERSBURG | TN | 38024 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | STEPHEN COVIL | 2200H KENSINGTON PLACE | | ASHEVILLE | NC | 28803 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | STEPHEN DODGE | 7720 HAWTHORN DRIVE | | PORT RICHEY | FL | 34668 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | STEPHEN UOAGE | 7720 HAWTHORN DRIVE | | PORT RICHEY | FL | 34668 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | STEVE ESCAMILLA | 8613 OLD HOMESTEAD DR | | DALLAS | TX | 75217 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | STEVE HARN | 2965C KOALI RD | | HONOLULU | HI | 96826 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | STEVEN CARODISKEY | 485 N ARMISTEAD ST #303 | | ALEXANDRIA | VA | 22312 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | STEVEN CASSELMAN | 8554 KRULL PKWY | | NIAGARA FALLS | NY | 14304 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | STEVEN HADDIX | 3689 MEADOWVIEW DRIVE | | ALEXANDRIA | KY | 41001 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | STEVEN KENNER | PO BOX 494 | | ALABASTER | AL | 35007 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | STEVEN WARREN | 3521 W NORTHGATE DR APT 1013 | | IRVING | TX | 75062 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | SUSAN DRIGGERS | 1143 OWENS RD | | COLUMBIA | SC | 29203 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | SUSAN POLING | 2010 HILLVIEW AVE. | | WALL | NJ | 07719 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | TAEK KWON | 653 KELLEY DRIVE | | NORTH AURORA | IL | 60542 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | TAMARA ALLEN | 418 NETHERWOOD AVENUE | | PISCATAWAY | NJ | 08854 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | TANISHA JACOBS | PO BOX 878 | | LANGLEY | SC | 29834 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | TANNER SMITH | 26 SUNLIGHT AVE | | BOZEMAN | MT | 59718-1861 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | TARA ROBERTS | 101 IVY GREEN COURT | | DALLAS | GA | 30157 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | TARIK LAOUAR | 44 FORT GREENE PLACE BROOKLYN | | NY | NY | 11217 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | TASHA KRANK | 2138 HARTFORD DR | | GASTONIA | NC | 28052 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | TASSO DRACOPOULOS | 807 E APPLETREE LN | | ARLINGTON HEIGHTS | IL | 60004 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | TERESA SCHOVAN | 51626 WILLOW SPRINGS DR | | MACOMB | MI | 48042 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | TERRENCE MCCARRICK | 7 MIDDLE CROSS RD | | SHOREHAM | NY | 11786-1441 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | TERRY CRAWFORD | 1212 105TH AVE | | OAKLAND | CA | 94603 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | TERRY HENDERSON | 11825 HELENA STREET | | COMMERCE CITY | CO | 80022 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | TERRY SCHROCK | 5534 ANTOINETTE ST | | SARASOTA | FL | 34232 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | TERRY TERRELL | 3720 SCOTLAND LANE SW | | SNELLVILLE | GA | 30039 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | THEODORE KNOCHEL, JR | 1010 7TH STREET | | CORONADO | CA | 92118-2112 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | THEODORE MATHIS | 3906 VICTORIA BLVD | | HAMPTON | VA | 23669 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | THOMAS KIRKPATRICK | 1410 SOUTH COLLINS STREET | | PLANT CITY | FL | 33563 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | THOMAS LOFTIS | 215 COURTLAND TERRACE | | BURLINGTON | NC | 27217 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | THOMAS TUETING | PO BOX 14116 | | CINCINNATI | OH | 45250 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | THOMAS WEIDNER | 704 N MICHIGAN | | ELMHURST | IL | 60126 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | TIER BIRDSONG | 1923 S PARKWAY E APT 1 | | MEMPHIS | TN | 38114 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | TIM AUTRY | 6900 ELLIOT CT | | THE COLONY | TX | 75056 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | TIM GUILFOY | 308 GLASTONBURY RD APT.104 | | NASHVILLE | TN | 37217 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | TIM KLEIN | 2165 EST | | OROVILLE | CO | 95966 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | TIM SMITH | 3068 DEVAUDEN CT | | DULUTH | GA | 30096 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | TIMOTHY MERRIEX | 3508 E EULCID AVE | | SPOKANE | WA | 99217 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | TIMOTHY SEES | 743 TYSON AVE 2ND FLOOR | | PHILADELPHIA | PA | 19111 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | TOM GATTENS | 533 HICKORY ST. | | SCRANTON | PA | 18505 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | TRACEY PARKMAN | 2000 AUSTELL RD APT. 230 | | MARIETTA | GA | 30008 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | DISH NETWORK | $0.00 | TRAVIS WILBANKS | 104 WHITTLE PARK DR | | SENECA | SC | 29672 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | TRISTA EVANS | 1811 HOLLOWAY | | MIDLAND | TX | 79701 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | TURK WURK | 8475 SCOTTS MILL DRIVE | | NORTH CHARLESTON | SC | 29420 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | TYMM HILL | 40 SHILOH NORTH | | CABOT | AR | 72023 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | UHANIE HSPINOZA | 7271 QUIET POND | | COLORADO SPRINGS | CO | 80922 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | VERNON MACK | 756 SNOWHILL ROAD | | HARTSVILLE | SC | 29550 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | VICKI BAKER | DEBLOR(S) | JB4L S J1 WESTA | TULSA | OK | 74107 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | WAYNE COX | 5129 AURORA LAKE CILCLE | | GREENACRES | FL | 33463 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | WESLEY SECREST | 4621 SECREST SHORTCUT RD | | MONROE | NC | 28110 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | WILLIAM A GIST | 112 SONOMA COURT | | CLAYTON | OH | 45315 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | WILLIAM BROWN | 37 EASTMONT LN | | SICKLERVILLE | NJ | 08081 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | WILLIAM CROSS | 5630 CLADWEIL DRIVE | | PENDLETON | IN | 46064 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | WILLIAM DAY | 108 CLOCKTOWER DR #161 | | BRANDON | FL | 33510 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | WILLIAM DUNCAN | 1101 FARMINGTON DR APT 199 | | VACAVILLE | CA | 95687 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | WILLIAM GUTHRIE | PO BOX 479 | | STRYKER | OH | 43557 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | WILLIAM JENKS | 600 RAINTREE DR LOT #60 | | CANON CITY | CO | 81212 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | WILLIAM LIPTACK | 421 PARKVIEW AVE. | | YONKERS | NY | 10710 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | WILLIAM OLIVER | 16209 N 99TH DRIVE | | SUN CITY | AZ | 85351 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | WILLIAM ROBINSON | 169 CHAPPEL HILL RD | | TROY | MO | 63379 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | WILLIAM WRIGHT | 111 WHITSETT RD G7 | | NASHVILLE | TN | 37209 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | WINONA COLVIN | 477 7TH STREET | | FERNLEY | NV | 89408-8626 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | YANURMAL | JL PANCAWARGA SATU NO.24 RT06/RW01 CIPI | | JAKARTA TIMUR | | 13410 | INDONESIA |
| 16-Nov-07 | DISH NETWORK | $0.00 | YERVAND GABRIELYAN | 314 W LOMITA AVE. APT. 1 | | GLENDALE | CA | 91204-1622 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | YOLANDA BLENMAN | 509 HASSELLWOOD DR | | JAMESTOWN | NC | 27282 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | YOLANDA PERRY-WILLIAMS | 12443 CAMERON BRIDGE PI | | MIDLOTHIAN | VA | 23112-3190 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | YUNISBEL MARRERO | 5991 CURRYFORD RD 226 | | ORLANDO | FL | 32822 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | YVONNE FORBES | 111 S YOUNG LN | | EAGLE | ID | 83616 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ZANE WRIGHT | 18302 VINTAGE WOOD LN | | SPRING | TX | 77379 | |
| 16-Nov-07 | DISH NETWORK | $0.00 | ZEKE RODRIGUEZ | PO BOX 871 | | TAFT | TX | 78390 | |
| 16-Nov-07 | DISH NETWORK #1 | $0.00 | VICENTE LARA | 1344 MARLBORO RD | | STEPHENS CITY | VA | 22655 | |
| 16-Nov-07 | DISH NETWORK & MSVI | $0.00 | ROBERT HILL | PO BOX 260064 | | TAMPA | FL | 33685-0064 | |
| 16-Nov-07 | DISH NETWORK & TNT | $0.00 | TERRANCE PITTS | 2810 N W 172 TERRACE | | MIAMI GARDENS | FL | 33056 | |
| 16-Nov-07 | DISH NETWORK (TC) | $0.00 | THOMAS CALDERON | 5004 DITMAN ST. | | PHILADELPHIA | PA | 19124 | |
| 16-Nov-07 | DISH NETWORK 156872 | $0.00 | MARK RUBIN | 360CABRINIBLVD | | NEWYORK | NY | 10040 | |
| 16-Nov-07 | DISH NETWORK 177056 | $0.00 | SYRUSS MCDONALD | 317 W 2ND ST | | HANFORD | CA | 93230 | |
| 16-Nov-07 | DISH NETWORK AF | $0.00 | GERALD BOUTTE | PO BOX 826 | | NEW IBERIA | LA | 70560 | |
| 16-Nov-07 | DISH NETWORK AFFILIATE | $0.00 | CHARLES F BEST | 1711 HOLLINSHED AVE | | PENNSAUKEN | NJ | 08110 | |
| 16-Nov-07 | DISH NETWORK AFFILIATE | $0.00 | DENNIS BRYDON | 30 CRIDER LANE | | DRY BRANCH | GA | 31020 | |
| 16-Nov-07 | DISH NETWORK AFFILIATE | $0.00 | MARTHA HETZEL | 1285 65TH AVE | | AMERY | WI | 54001 | |
| 16-Nov-07 | DISH NETWORK AFFILIATE | $0.00 | ROLAND ORTEGA | 1721 JAQUES DR | | LEBANON | IN | 46052 | |
| 16-Nov-07 | DISH NETWORK APIII | $0.00 | ANDREW PITONACK | 24235 LEXINGTON | | EASTPOINTE | MI | 48021 | |
| 16-Nov-07 | DISH NETWORK ASSOCIATE | $0.00 | BETHANY HARVELL | 506 WOLF DR | | FORNEY | TX | 75126 | |
| 16-Nov-07 | DISH NETWORK AUSTIN | $0.00 | CHONG KIM | 12552 WETHERSBY WAY | | USTIN | TX | 78753 | |
| 16-Nov-07 | DISH NETWORK AUTHORIZED SALES & SERVICE | $0.00 | GEORGE WILLIAMS | 732 HORSESHOE LANE | | WILLIAMSTOWN | NJ | 08094 | |
| 16-Nov-07 | DISH NETWORK BARGAIN | $0.00 | TERESA NEVELS | 3731 S ATHERTON CT | | INDEPENDENCE | MO | 64055 | |
| 16-Nov-07 | DISH NETWORK BRAD MILLER | $0.00 | PO BOX 65 | | | CULLEOKA | TN | 38451-2049 | |
| 16-Nov-07 | DISH NETWORK DEALS | $0.00 | CHRISTOPHER BARTLETT | BOX 192 | | LEEDS | MA | 01053 | |
| 16-Nov-07 | DISH NETWORK GROUP | $0.00 | AMALDO NOGALES | PO BOX 126896 | | HIALEAH | FL | 33012 | |
| 16-Nov-07 | DISH NETWORK ISS HBS | $0.00 | Z4HU COWPER STREET | | | PALO ALTO | CA | 94301 | |
| 16-Nov-07 | DISH NETWORK KB 1 AILHK | $0.00 | ANTHONY MAULFAIR | 538 SPRUCE STREET | | STEELTON | PA | 17113 | |
| 16-Nov-07 | DISH NETWORK OF CALIFORNIA | $0.00 | ROBERT CHEADER | 30 SOLEDAD STREET | | SALINAS | CA | 93901 | |
| 16-Nov-07 | DISH NETWORK OF IRVINE | $0.00 | UEBBIE GLEASON | 26792 BRIDLEWOOD DR | | LAGUNA HILLS | CA | 92653 | |
| 16-Nov-07 | DISH NETWORK OF KC | $0.00 | DAN CAHILL | 10003 W 120TH | | OVERLAND PARK | KS | 66213 | |
| 16-Nov-07 | DISH NETWORK PNP | $0.00 | NANCY PASSWATER | 4602 TUDOR RD | | STILESVILLE | IN | 46180 | |
| 16-Nov-07 | DISH NETWORK PROMOTIONS | $0.00 | JASON MICHAEL-TRUSLER | 3208-C E COLONIAL DR #252 | | ORLANDO | FL | 32803 | |
| 16-Nov-07 | DISH NETWORK RETAILER | $0.00 | BRAMDEO SINGH | 97-10, 116 TH STREET | | RICHMOND HILL | NY | 11419 | |
| 16-Nov-07 | DISH NETWORK RETAILER | $0.00 | JEFFERY YARGER | 11551 GREEN SPRINGS RD APT.211 | | RICHMOND | VA | 23235 | |
| 16-Nov-07 | DISH NETWORK RETAILER | $0.00 | JEFFREY SMITH JR | 26035 PRINCETON ST. | | INKSTER | MI | 48141 | |
| 16-Nov-07 | DISH NETWORK RETAILER | $0.00 | JEREMIAH BROWN | 7618 PISSARRO DRIVE #101 | | ORLANDO | FL | 32819 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | DISH NETWORK RETAILER | $0.00 | LAURA POPE | 312 COPELAND AVE | | NORTH BRADDOCK | PA | 15104 | |
| 16-Nov-07 | DISH NETWORK RETAILER | $0.00 | LAURIE KNIGHT | PO BOX 63 | | CRYSTAL RIVER | FL | 34423 | |
| 16-Nov-07 | DISH NETWORK RETAILER | $0.00 | RIC COLEMAN | 10550 LYNDALE AV S #16 | | BLOMINGTON | MN | 55445 | |
| 16-Nov-07 | DISH NETWORK SAGROUP | $0.00 | DANIEL SALGADO | 838 HOLLYROAD ROAD | | KELLER | TX | 76248 | |
| 16-Nov-07 | DISH NETWORK SATELLITE | $0.00 | PAT JOHNSON | 108 PINERIDGE ROAD | | CARP | ON | K0A-1L0 | Canada |
| 16-Nov-07 | DISH NETWORK- SHEILA | $0.00 | SHEILA DOUGLAS | 7013 W ROANOKE | | PHOENIX | AZ | 85035 | |
| 16-Nov-07 | DISH NETWORK SPECIAL OFFER | $0.00 | YAROSLAV SVIRDAN | 8303 NE 158TH AVE | | VANCOUVER | WA | 98682 | |
| 16-Nov-07 | DISH NETWORK SYSTEMS | $0.00 | GREG HEIMS | BOX 276 | | ELY | IA | 52227 | |
| 16-Nov-07 | DISH NETWORK TV | $0.00 | ANDREW GUMP | PO BOX 582 | | SAN ANTONIO | FL | 33576 | |
| 16-Nov-07 | DISH NETWORK TV | $0.00 | COLLEEN TRUSLER | 3208-C E COLONIAL DR #252 | | ORLANDO | FL | 32803 | |
| 16-Nov-07 | DISH NETWORK TV | $0.00 | RICHARD MELTON | 670 NORTH PONDER BRANCH ROAD | | MANCHESTER | KY | 40962 | |
| 16-Nov-07 | DISH NETWORK USA | $0.00 | DIKRAN BOGOSIAN | 2231 186TH PISE | | BOTHELL | WA | 98012 | |
| 16-Nov-07 | DISH NETWORK USA | $0.00 | JUDE DESIR | 7620NW63RDST, | | MIAMI | FL | 33166 | |
| 16-Nov-07 | DISH NETWORK WSLD | $0.00 | WESLEY DEAN | 4916 N 73RD ST UNIT 4 | | SCOTTSDALE | AZ | 85251 | |
| 16-Nov-07 | DISH NETWORK!! | $0.00 | DANIEL LOWERY | 12624 HICKORY NUT LANE | | HOLTS SUMMIT | MO | 65043 | |
| 16-Nov-07 | DISH NETWORK& JPORCH | $0.00 | JAMES PORCH | 2301 COLUMBUS AVE. | | WACO | TX | 76701 | |
| 16-Nov-07 | DISH NETWORK&G BAMFO | $0.00 | GEORGE BAMFO | 9732 S MERRILL AVE | | CHICAGO | IL | 60617-4832 | |
| 16-Nov-07 | DISH NETWORK/ALISHA | $0.00 | ALISHA DORAU | 5053 B EAST STANCE LOOP | | FORT POLK | LA | 71459 | |
| 16-Nov-07 | DISH NETWORK/MISTRY | $0.00 | NARENDRA MISTRY | 510 SOLOOK DRIVE | | PARLIN | NJ | 08859 | |
| 16-Nov-07 | DISH NETWORK/ROXANNE | $0.00 | ROXANNE SIMPSON | 4742 SW 136TH ST | | OCALA | FL | 34473 | |
| 16-Nov-07 | DISH NETWORK~BDT | $0.00 | BILL & DEB TICE | T38D PARTTAVE | | PIQUA | OH | 45356 | |
| 16-Nov-07 | DISH NETWORKS | $0.00 | CHARLIE LUCAS | 2209 AUSTIN AVE | | BROWNWOOD | TX | 76801 | |
| 16-Nov-07 | DISH NETWORKS | $0.00 | KEVIN RANDIES | 1116 S MENARD AVE | | CHICAGO | IL | 60644 | |
| 16-Nov-07 | DISH NETWORKS | $0.00 | PETER ALLARD | 221 MILL STREET | | UXBRIDGE | MA | 01569-2022 | |
| 16-Nov-07 | DISH NETWORKS OF SF | $0.00 | TIM CLARK | 50 WILSON LANE | | PETALUMA | CA | 94952 | |
| 16-Nov-07 | DISH NETWORK-VMC/LS | $0.00 | LAURA SULLIVAN | 10427 W DEVONSHIRE AVE | | PHOENIX | AZ | 85037 | |
| 16-Nov-07 | DISH OF WEST VALLEY | $0.00 | MYRON BASCH | 30423 CANWOOD ST | | AGOURA HILLS | CA | 91301 | |
| 16-Nov-07 | DISH PROFESSIONALS | $0.00 | KATELYN HAYES | 12138 CENTRAL AVENUE, SUITE 269 | | MITCHELLVILLE | MD | 20721 | |
| 16-Nov-07 | DISH PROFESSIONALS | $0.00 | KEVONA SOMERVILLE | 12138 CENTRAL AVENUE, SUITE 269 | | MITCHELLVILLE | MD | 20721 | |
| 16-Nov-07 | DISH RETAILER | $0.00 | SERGIO NUNEZ | 712 N ERICA ST. | | PHARR | TX | 78577 | |
| 16-Nov-07 | DISH SATELLITE | $0.00 | AIFILI TUFA | 222 VINEYARD ST. APT 302 | | HONOLULU | HI | 96813 | |
| 16-Nov-07 | DISH SATELLITE TV | $0.00 | TIMOTHY BUTTLES | 253 S MAIN ST | | WARSAW | NY | 14569 | |
| 16-Nov-07 | DISH SOLUTIONS | $0.00 | DAVID KIERNAN | 1923 COYNE ST. | | HONOLULU | HI | 96826 | |
| 16-Nov-07 | DISH SPECIALTIES | $0.00 | SHANE BURGESS | 1312 SHADY LANE #204 | | BEDFORD | TX | 76021 | |
| 16-Nov-07 | DISH TV NETWORK | $0.00 | BARB RIGEL | PO BOX 22963 | | DENVER | CO | 80222 | |
| 16-Nov-07 | DISH TV NETWORK! | $0.00 | SYDNEY NELSON | 7909 I-40 EAST #313 | | AMARILLO | TX | 79118 | |
| 16-Nov-07 | DISH USA | $0.00 | EMMA PINKSTON | 27 HAWKINS RD | | BELZONI | MS | 39038 | |
| 16-Nov-07 | DISH4FREE! | $0.00 | VIC HENRY | 5524 MOUNT MCKINLEY | | FORT WORTH | TX | 76137 | |
| 16-Nov-07 | DISH4MORE | $0.00 | SANDY DEMENT | 721 WILLINGTON DRIVE | | ARLINGTON | TX | 76018 | |
| 16-Nov-07 | DISH4YOU | $0.00 | RALPH KIRK | 3216 SOUTH WALDEN CT UNIT I | | AURORA | CO | 80013 | |
| 16-Nov-07 | DISHAGENT.COM | $0.00 | JAMES KAUCIC | 3249 91ST STREET | | STURTEVANT | WI | 53177 | |
| 16-Nov-07 | DISHAMERICA.TV | $0.00 | ALLEN TERJESEN | 24 DELAFIELD PLACE | | STATEN ISLAND | NY | 10310 | |
| 16-Nov-07 | DISHDEALS | $0.00 | ASIM HUSSAIN | 127 NORTH KENNEDY AVE. | | EDEN | NC | 27288 | |
| 16-Nov-07 | DISHFORME | $0.00 | A TROSPER | 8708 POLK ST NE | | BLAINE | MN | 55434 | |
| 16-Nov-07 | DISHHOUND.COM | $0.00 | JEFF REESE | 10470 RIO GRANDE CT | | FOUNTAIN VALLEY | CA | 92708 | |
| 16-Nov-07 | DISHISGREATEST.COM | $0.00 | DAVID TISON | 1240 HALL RD # 507 | | N FORT MYERS | FL | 33903 | |
| 16-Nov-07 | DISHLIFE.COM | $0.00 | DFASFDS DSFASDFDA | 8722 COWERS WAY #5 | | SAN DIEGO | CA | 92112 | |
| 16-Nov-07 | DISHMAN | $0.00 | JOHN PHILLIPS | 153 COLLINS STREET | | Collingwood | ON | L9Y 4L7 | CANADA |
| 16-Nov-07 | DISHMARK | $0.00 | MARK HOPPERTON | 2337 W 3RD AVE. SUITE # C | | SPOKANE | WA | 99201 | |
| 16-Nov-07 | DISH-MASTER | $0.00 | ANDREW JACKSON | PO BOX 351 | | CORTARO | AZ | 85652 | |
| 16-Nov-07 | DISHMEGA | $0.00 | MUHAMMAD WAQAS RABBANI | ZAHEEN ACADEMY, GUJRANWALA CANTT | | GUJRANWALA | | | PAKISTAN |
| 16-Nov-07 | DISHNET | $0.00 | ALBERT MENDOZA | 20635 IRIS CANYON RD | | RIVERSIDE | CA | 92508 | |
| 16-Nov-07 | DISHNET | $0.00 | CHRIS WALKER | 6040 MORRIS FARM LANE | | MINT HILL | NC | 28227 | |
| 16-Nov-07 | DISHNET PROMOTIONS | $0.00 | JEFF PETERSEN | 2942 SANTA ANA | | CLOVIS | CA | 93611 | |
| 16-Nov-07 | DISHNET4U2 | $0.00 | ED KINNEY | 603 SEAGAZE DR #203 | | OCEANSIDE | CA | 92054 | |
| 16-Nov-07 | DISHNETWORK | $0.00 | ADAM PICKEL | 2543 HANOVER | | DUBUQUE | IA | 52003 | |
| 16-Nov-07 | DISHNETWORK | $0.00 | ALLEN SNYDER | 513 FIRST AVENUE | | JOHNSONBURG | PA | 15845 | |
| 16-Nov-07 | DISHNETWORK | $0.00 | CRAIG BROWN | 7033 SW 55TH AVE. | | PORTLAND | OR | 97219 | |
| 16-Nov-07 | DISHNETWORK | $0.00 | JOSEPH RIVAROLA | 70 BARNYARD LANE | | LEVITTOWN | NY | 11756 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | DISHNETWORK | $0.00 | JUAN MORALES | 3605 EILEEN ST | | PLANO | IL | 60545 | |
| 16-Nov-07 | DISHNETWORK | $0.00 | JUSTIN MANN | 3342 YORK HWY | | GASTONIA | NC | 28052 | |
| 16-Nov-07 | DISHNETWORK | $0.00 | LARRY SCHWAB | 1003 W WASHINGTON AVE. | | GUTHRIE | OK | 73044 | |
| 16-Nov-07 | DISHNETWORK | $0.00 | MIKE NICKOLAS | 6105 S 257TH DR | | BUCKEYE | AZ | 85326 | |
| 16-Nov-07 | DISHNETWORK | $0.00 | MUBEEN IJAZ | 260 K-3 LANE # 7 WAPDATOWN | | LAHORE | | 54000 | PAKISTAN |
| 16-Nov-07 | DISHNETWORK | $0.00 | ROBERT STOCKTON | 2531 N COURT | | VISALIA | CA | 93291 | |
| 16-Nov-07 | DISHNETWORK | $0.00 | STEPHANIE TURNBO | 2515 THERESA LANE | | MOODY | TX | 76557 | |
| 16-Nov-07 | DISH-NETWORK | $0.00 | GARRY HOLMES | 109 SHERMAN ST | | ALBANY | NY | 12206 | |
| 16-Nov-07 | DISHNETWORK ILLINOIS | $0.00 | DARRYL MITTLESTAEDT | PO BOX 3362 | | OAKBROOK | IL | 60522-3362 | |
| 16-Nov-07 | DISHNETWORK RETAILER | $0.00 | AMOS PAUL BROWN III | 779 WEST 1200 NORTH | | PROVO | UT | 84604 | |
| 16-Nov-07 | DISHNETWORK RETAILER | $0.00 | MARK HUTCHINS | 2304 TARIAN DR | | ATLANTA | GA | 30034 | |
| 16-Nov-07 | DISHNETWORK RETAILER | $0.00 | ROBERT VAUGHN | 1715 LYNHURST DR | | CAMDEN | SC | 29078 | |
| 16-Nov-07 | DISHNETWORK VOTED #1 | $0.00 | PAT JOHNSON | 36 ACKLAM TERRACE | | OTTAWA | ON | K2K 2H5 | CANADA |
| 16-Nov-07 | DISHNETWORK/DERRICK | $0.00 | DERRICK D THOMAS | 225 MEADOERIDGE DRIVE | | COVINGTON | GA | 30016 | |
| 16-Nov-07 | DISHNETWORKFAMILYTV.COM | $0.00 | DOCK MCNEELY | 4801 LAGUNA BLVD SUITE 105371 | | ELK GROVE | CA | 95758 | |
| 16-Nov-07 | DISHNETWORK-HOME.NET | $0.00 | MARLON BRADSHAW | 1877 BROOKSIDE DR | | EDGEWOOD | MD | 21040 | |
| 16-Nov-07 | DISHONLINELIVE.COM | $0.00 | DERRICK JAMES | 391 E LAS COLINAS BLVD | | IRVING | TX | 75039 | |
| 16-Nov-07 | DISHPRO NETWORK | $0.00 | RICK COLVARD | 2314 MAGILL AVE | | CLOVIS | CA | 93611 | |
| 16-Nov-07 | DISHSAVINGS | $0.00 | DANIEL BELMAN | 9620 MARYKNOLL AVE | | WHITTIER | CA | 90605 | |
| 16-Nov-07 | DISHSERVICE | $0.00 | AMANDA BAKER | 303 EGGARS CT | | CLARKSVILLE | TN | 37042 | |
| 16-Nov-07 | DISHTECHNOLOGY.COM | $0.00 | HAL MEYER | PO BOX 1390 | | RATHDRUM | ID | 83858-1390 | |
| 16-Nov-07 | DISHTV | $0.00 | YVETTE CABRERA | 2301 SW 84 AVE | | MIAMI | FL | 33155 | |
| 16-Nov-07 | DISH-TV UNLIMITED | $0.00 | BRIAN SANBORN | 7814 BASTILLE RD | | SEVERN | MD | 21144 | |
| 16-Nov-07 | DISH-TV.ORG | $0.00 | JOHN GRACEY | 316 S 11TH ST | | LIVINGSTON | MT | 59047-2931 | |
| 16-Nov-07 | DISHTVGIVEAWAY.COM | $0.00 | APRIL KVITEK | 9050 26TH AVENUE | | KENOSHA | WI | 53143 | |
| 16-Nov-07 | DISHTVREP.COM | $0.00 | DISHTVREP COM | PO BOX 20742 | | PHOENIX | AZ | 85036-0742 | |
| 16-Nov-07 | DISH-UEMON.COM | $0.00 | PAUL BOTTOMS | 415 S 12TH APT D | | CHICKASHA | OK | 73018 | |
| 16-Nov-07 | DISHWORKS | $0.00 | CARYN WINBERG | 9617 NW 7TH CIRCLE #324 | | PLANTATION | FL | 33324 | |
| 16-Nov-07 | DISHWORLD | $0.00 | JONATHAN MAY | 505 N LAKESHORE DR APT 912 | | CHICAGO | IL | 60611 | |
| 16-Nov-07 | DIVA DEE | $0.00 | DARLENE MAKINS | PO BOX 883 | | GASTON | SC | 29053 | |
| 16-Nov-07 | DIVINE COMMUNICATIONS NETWORK | $0.00 | BILLY WEST | 309 OAKMANOR DR.203 | | GLENBUMIE | MD | 21061 | |
| 16-Nov-07 | DIVINE DISH | $0.00 | JACKIE G REMLER | 1616 S 92ND ST | | WEST ALLIS | WI | 53214 | |
| 16-Nov-07 | DIXON`S PC SERVICE | $0.00 | LEROY DIXON | 206 CHESTNUT AVE | | NEW BERN | NC | 28562 | |
| 16-Nov-07 | DJTEDDYQ | $0.00 | TED ZAMORA | 4211 BRAMLET PLACE | | GREENSBORO | NC | 27407 | |
| 16-Nov-07 | DKW GROUP | $0.00 | DON WHITEHEAD | 18701 SUMPTERRD | | BELLEVILLE | ML | 48111-9140 | |
| 16-Nov-07 | DKW GROUP | $0.00 | DON WHITEHEAD | 18701 SUMPTER RD | | BELLEVILLE | MI | 48111-9140 | |
| 14-Nov-07 | DLD2000COM LLC | $0.00 | 9707 Routts Hill RD | | | WARRENTON | VA | 20186 | |
| 16-Nov-07 | DLJ VISIONS | $0.00 | CHARLES MOORE | 833 RIVERBARK LANE | | DURHAM | NC | 27703 | |
| 14-Nov-07 | DM OFFERS INC | $0.00 | 8170 McCormick Blvd | SUITE # 215 | | SKOKIE | IL | 60076 | |
| 16-Nov-07 | DMB | $0.00 | BB DMB | 1301 N MCCOLL RD | | EDINBURG | TX | 78539 | |
| 16-Nov-07 | DM-TECH | $0.00 | MARLON HUBERT | 2907 CLIFFDALE ST | | HOUSTON | TX | 77091-2919 | |
| 14-Nov-07 | DNA-DIRECTNET ADVERTISING | $0.00 | 877 Executive Center DR W | #300 | | ST PETERSBURG | FL | 33702 | |
| 16-Nov-07 | DND`S SATELLITE | $0.00 | DAVID LOONEY | 950 THOMAS RD | | SPRINGTOWN | TX | 76082 | |
| 16-Nov-07 | DNF TECHNOLOGIES | $0.00 | FRANK TOMS | 4640 S 14TH STREET #123 | | ABILENE | TX | 79605 | |
| 14-Nov-07 | DO NOT USE (SEE FCCC) | $0.00 | ATTN Dr Larry Toy | 1102 Q ST 3RD FLOOR | | SACRAMENTO | CA | 95814 | |
| 16-Nov-07 | DOC ENTERPRISES | $0.00 | ALDOLPHUS CANTY | 675 6TH AVE | | TROY | NY | 12182 | |
| 16-Nov-07 | DOLLAR MASTER | $0.00 | ALBERT NOSA | 1111 W AIRPORT FRWY SUITE 143 | | IRVING | TX | 75062 | |
| 16-Nov-07 | DON CLAYTON | $0.00 | DONALD CLAYTON | 3736 EDGAR ST | | CINCINNATI | OH | 45204-1055 | |
| 14-Nov-07 | DON MURRAY | $0.00 | 114 E 7200 S | | | MIDVALE | UT | 84047 | |
| 16-Nov-07 | DONALD LIGHTNER | $0.00 | 6119 HARVEST LANE | | | TOLEDO | OH | 43623 | |
| 16-Nov-07 | DON-CASS | $0.00 | ANTHONY CARBALLO | 72 PYLE CT | | TONAWANDA | NY | 14150 | |
| 16-Nov-07 | DONKEY | $0.00 | DDSSS SDSDS | STREET 14 | | US | TX | 32513 | |
| 16-Nov-07 | DONKEYMAILS | $0.00 | TANVIR SS | 2604 CHEROKEE DRIVE | | CALGARY | AB | T2L 0X9 | |
| 16-Nov-07 | DONNA BAILEY | $0.00 | 4013 HARMONY IN. | | | INDIANAPOLIS | IN | 46221 | |
| 16-Nov-07 | DONNAMARIA | $0.00 | DONNAMARIA OLIVIERI | 1515 HILL RD APT. B-11 | | READING | PA | 19602 | |
| 16-Nov-07 | DONNIE SCOTT | $0.00 | 214 FARLEY ROAD | | | CAMERON | NC | 28326 | |
| 16-Nov-07 | DORATEX | $0.00 | NORMA ROSA | 155 FOWLER AVE | | KENMORE | NY | 14217 | |
| 16-Nov-07 | DORIS HASSING | $0.00 | PO BOX 573 | | | CANYONVILLE | OR | 97417 | |
| 14-Nov-07 | DOTZOO.COM | $0.00 | 12624 SE 83rd Ct | | | NEWCASTLE | WA | 98056 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14-Nov-07 | DOUG BROWER | $16,347.50 | Unit 201 | 706 COPPERLINE DR | | CHAPEL HILL | NC | 27516 | |
| 16-Nov-07 | DOUGLAS DUPREE | $0.00 | 200 ROLLINS DR #55 | | | GREENVILLE | NC | 27834 | |
| 14-Nov-07 | DR SOLUTIONS LLC | $0.00 | 4 Research Dr | SUITE 402 | | SHELTON | CT | 06484 | |
| 14-Nov-07 | DREAM PAGES INC | $0.00 | 6005 Davenport Rd | | | DALLAS | TX | 75248 | |
| 14-Nov-07 | DREAMAM LTD | $0.00 | | | | | | | |
| 11/21/2007 | DREAMAM LTD | $0.00 | 18 E 41ST ST | | | NEW YORK | NY | 10001 | |
| 16-Nov-07 | DREAMCHOICE | $0.00 | ALBERT ZAVUROV | 215 EAST MURIEL DR | | PHOENIX | AZ | 85022 | |
| 16-Nov-07 | DREGERWHOLESALE | $0.00 | KEITH DREGER | 3803 ARMOUR AVE | | FORT SMITH | AR | 72904 | |
| 16-Nov-07 | DROPSHIPS GALORE | $0.00 | RONNIE TURNER | 2305 OLD BRANDON ROAD | | PEARL | MS | 39208-4512 | |
| 16-Nov-07 | DUPREE-TASCHE, LLC | $0.00 | KURT TASCHE | 761 SAMOA AVE APT B | | ORLANDO | FL | 32818 | |
| 16-Nov-07 | DUQUEIRO GAVIRIA | $0.00 | 21110 BLUCKBLUFFCT | | | KATY | TX | 77449 | |
| 16-Nov-07 | DURDEN MEDIA | $0.00 | WENDELL CRAIG | 14781 MEMORIAL DR , SUITE 821 | | HOUSTON | TX | 77079 | |
| 16-Nov-07 | DUSTIN M BATES | $0.00 | DUSTIN BATES | 907 LANE RD APT A4 | | HARTSELLE | AL | 35640 | |
| 16-Nov-07 | DUSTIN RIPPEOE | $0.00 | DUSTIN RIPPETOE | 726 DAVENPORT WAY | | LINCOLN | CA | 95648 | |
| 16-Nov-07 | DUSTIN SPARKMAN | $0.00 | 33515 E 700 DRIVE | | | WAGONER | OK | 74467 | |
| 16-Nov-07 | DWASH | $0.00 | DONEL WASHINGTON | 29329 LAUREL WOODS DR APT108 | | SOUTHFIELD | MI | 48034-4650 | |
| 16-Nov-07 | DWD SATELLITE | $0.00 | DARRELL DELANEY | 3032 VALLEY VISTA DR SO. | | SAINT PETERS | MO | 63376 | |
| 16-Nov-07 | DWIGHT CALVERT | $0.00 | 690 BRAIR FORK RD | | | BEAN STATION | TN | 37708 | |
| 16-Nov-07 | DYMUN ENTERPRISES | $0.00 | LILLYUS JOHNSON | 190 E 7TH ST APT A | | PERRIS | CA | 92570 | |
| 16-Nov-07 | DYNAMIC IT | $0.00 | STACEY BEAM | 1400 N GRAVES | | MCKINNEY | TX | 75069 | |
| 14-Nov-07 | DYNAMIC SOLUTION | $14,269.00 | 735 School Rd | | | MCKINLEYVILLE | CA | 95519 | |
| 16-Nov-07 | DYNO SYSTEMS, INC. | $0.00 | CALEB PEARSON | 1504 33RD STREET | | DES MOINES | IA | 50311 | |
| 16-Nov-07 | E & R | $0.00 | RICKY CHATMAN | 3430 IRBY DR APT. 2202 | | CONWAY | AR | 72034 | |
| 16-Nov-07 | E B O | $0.00 | SEAN OSBOURNE | 19 GRAFFIN DRIVE | | LATHAM | NY | 12110 | |
| 20-Nov-07 | E TRADE FINANCIAL | $49.00 | PO BOX 989032 | | | WEST SACRAMENTO | CA | 95798-9032 | |
| 16-Nov-07 | EARL HALSTEAD | $0.00 | 2121 WINDSOR GARDEN LANE C23 | | | BALTIMORE | MD | 21207-7361 | |
| 16-Nov-07 | EARL LAFORGE | $0.00 | 14 HILLSIDE PLACE | | | HIGHLAND | NY | 12528 | |
| 16-Nov-07 | EARTH ORBIT SATELLITE SYSTEMS | $0.00 | SAL STRAMPELLO | 10032 JON DAY DR | | HUNTINGTON BEACH | CA | 92646 | |
| 14-Nov-07 | EARTHLINK | $0.00 | Attn: Accounts Receivable - GP | 1375 PEACHTREE RD LEVEL A | | ATLANTA | GA | 30309 | |
| 14-Nov-07 | EARTHLINK | $0.00 | Kristi Halford | 1375 PEACHTREE RD-LEVEL A | | ATLANTA | GA | 30309 | |
| 16-Nov-07 | EARTHSHARED | $0.00 | MARK HARMS | 1014 MARY ST APT 7 | | EVANSVILLE | IN | 47710 | |
| 14-Nov-07 | EAS MARKETING | $0.00 | 17 E 15th AVE | | | HUTCHINSON | KS | 67501 | |
| 16-Nov-07 | EAST ATLANTA SATELLITE | $0.00 | LORETT GLANTON | 805 MAYNARD TERR | | ATLANTA | GA | 30316 | |
| 16-Nov-07 | EAST LAKE SATELLITE | $0.00 | PHILIPDEON PACK | 805 MAYNARD TERRACE | | ATLANTA | GA | 30316 | |
| 14-Nov-07 | EASTERN CELLULAR | $0.00 | 141 Arnold Blvd | | | HOWELL | NJ | 07731 | |
| 14-Nov-07 | EASY CALL COMMUNICATIONS | $0.00 | PO Box 11093 | | | OLYMPIA | WA | 98508 | |
| 16-Nov-07 | EASY-DISH-NOW.COM | $0.00 | JAVIER LARIOS | 16904 MACLARENT ST | | LA PUENTE | CA | 91744 | |
| 14-Nov-07 | EBATES.COM | $0.00 | Dept 33055 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3055 | |
| 16-Nov-07 | EBBROWSER | $0.00 | JEFFREY HUNTON | 1024 OAK VIEW DR | | PENSACOLA | FL | 32506 | |
| 16-Nov-07 | EBIZ GUY | $0.00 | GREGG ADAMS | BOX 201 SUITE3 2401 CLIFFE AVE. | | COURTENAY | BC | V9N 2L5 | CANADA |
| 16-Nov-07 | EBP ENTERPRISE | $0.00 | ELVIN PRIMM | 13215 CROOKED PINE COURT | | CHARLOTTE | NC | 28215 | |
| 16-Nov-07 | EBURK SOLUTIONS | $0.00 | JASON BURKHOLDER | 11058 725 RD | | HOLDREGE | NE | 68949 | |
| 16-Nov-07 | EBUYZ | $0.00 | LAKESHIA TOWNSEND | 11368 GREENWOOD SCHOOL RD D17 | | PRINCESS ANNE | MD | 21853 | |
| 14-Nov-07 | ECATCHER INC | $0.00 | 110 S Poplar ST | SUITE 103 | | WILMINGTON | DE | 19801 | |
| 14-Nov-07 | ECHEN INC | $0.00 | 1750 Old Canyon DR | | | HACIENDA HEIGHTS | CA | 91245 | |
| 16-Nov-07 | ECHOSTAR | $0.00 | MIKE SUMMERS | 17290 RIDGVIEW DRIVE | | MINNETONKA | MN | 55345 | |
| 20-Nov-07 | ECHOSTAR SATELLITE | $0.00 | 9601 S MERIDIAN BLVD | | | ENGLEWOOD | CO | 80112 | |
| 16-Nov-07 | ECLECTIC FLORIDIAN | $0.00 | CHARLES WHITE | 266 SW HOMELAND RD | | PORT SAINT LUCIE | FL | 34953 | |
| 14-Nov-07 | ECOMMERCE HOSTING SOLUTIONS.COM | $0.00 | PO Box 805 | | | MIDWAY | UT | 84049 | |
| 14-Nov-07 | ECOMPANIES UNLIMITED INC | $0.00 | 50 E 18th ST | SUITE B7 | | BROOKLYN | NY | 11226 | |
| 14-Nov-07 | ECOSTCOM INC | $0.00 | PO Box 951880 | | | DALLAS | TX | 75395-1880 | |
| 16-Nov-07 | ECSHOTDEALS | $0.00 | GERARD LOUISSAINT | 22 E KEEN ST | | KISSIMMEE | FL | 34744 | |
| 14-Nov-07 | ECUBE MEDIA INC | $0.00 | 216 E 29th St | #1E | | NEW YORK | NY | 10016 | |
| 16-Nov-07 | ED`S OTHER STUFF | $0.00 | EDWARD WILSON | 205 LIMONA RD | | BRANDON | FL | 33510 | |
| 16-Nov-07 | EDCO ENTERPRISES | $0.00 | EDISON INGRAM | 11530 NW 79TH LANE | | MIAMI | FL | 33178 | |
| 16-Nov-07 | EDDIE | $0.00 | EDWIN REEL III | 4508 LENNOX DR | | WILSON | NC | 27896 | |
| 14-Nov-07 | EDEALINFOCOM INC | $0.00 | 39189 Horton DR | | | FARMINGTON HILLS | MI | 48331 | |
| 16-Nov-07 | EDEALSDIRECT | $0.00 | DAVID ABRAHAM | 10517 GREENSPRINGS DR | | TAMPA | FL | 33626 | |
| 14-Nov-07 | EDEALWORLD INC | $0.00 | 3607 S Village DR | | | AVENEL | NJ | 07001 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | EDEN SATELLITE | $0.00 | GIZELLE LETOUMEAU | 301 PINE ST. | | GLENDIVE | MT | 59330-3305 | |
| 16-Nov-07 | EDEN SATELLITE | $0.00 | LILIANE JOLY | 210-21 MONT CLARE PLACE | | ST. ALBERT | AB | T8N 5Z4 | |
| 16-Nov-07 | EDENS TOUSSAINT | $0.00 | 111 WELLINGTON HILL | | | MATTAPAN | MA | 02126 | |
| 16-Nov-07 | EDGAR | $0.00 | EDGAR MACIAS | 7426 HOWARD CT | | FALLS CHURCH | VA | 22043 | |
| 16-Nov-07 | EDIRECT | $0.00 | ERIC PALMER | 4755 ILLUSTRIOUS ST. | | LAS VEGAS | NV | 89147-5110 | |
| 16-Nov-07 | EDNA D CLARK | $0.00 | EDNA CLARK | 2016 G MORNINGSIDE DRIVE | | BURLINGTON | NC | 27217 | |
| 14-Nov-07 | EDUCATIONAL DIRECT | $0.00 | 7700 Old Georgetown RD | SUITE 600 | | BETHESDA | MD | 29814 | |
| 16-Nov-07 | EDWARD L JOHNSON | $0.00 | EDWARD JOHNSON | 10 COMET COURT | | PARKVILLE | MD | 21234 | |
| 16-Nov-07 | EDWARDS SATELLITE | $0.00 | DUSTIN EDWARDS | 1020 E.DENKER ST. | | WICHITA | KS | 67216 | |
| 16-Nov-07 | EDYY322 RD | $0.00 | EDYY3222@YAHOO.COM | | | BG | AK | 20081 | |
| 14-Nov-07 | EENVISIONS | $0.00 | 17431 Ambaum Blvd S | #D8 | | BURIEN | WA | 98148 | |
| 14-Nov-07 | EFAST ADVANCE | $0.00 | 10895 Lowell | FIRST FLOOR | | OVERLAND PARK | KS | 66210 | |
| 14-Nov-07 | EFORCITY | $0.00 | 12339 Denholm DR | | | EL MONTE | CA | 91732 | |
| 14-Nov-07 | EGFZMO | $0.00 | 70 Middle Neck RD | SUITE 5 | | GREAT NECK | NY | 11021 | |
| 16-Nov-07 | EJ COMMUNICATIONS | $0.00 | EARL JOHNSON | 35310 N GHOST RIDER ST. | | QUEEN CREEK | AZ | 85242 | |
| 16-Nov-07 | EJL ENTERPRISE | $0.00 | ABRAHAM KERCADO | 816 1/2 WALLACE ST. | | ERIE | PA | 16503 | |
| 16-Nov-07 | EL | $0.00 | RENWICK JOHNSON | 6511 GREENHOUSE RD | | KATY | TX | 77449 | |
| 16-Nov-07 | ELAINA | $0.00 | ELAINA-BETH COOLEY | PO BOX 214 | | ANACOCO | LA | 71403 | |
| 14-Nov-07 | ELEPHANT WIRELESS | $0.00 | Attn: Kurt Schramm | 120 MCGAW ST | | EDISON | NJ | 08837 | |
| 16-Nov-07 | ELIA SANTIAGO | $0.00 | 2441 EASTWOOD DR | | | INDIANAPOLIS | IN | 46219 | |
| 14-Nov-07 | E-LIST MARKETERS INC | $0.00 | 20283 State RD 7 | SUITE 300 | | BOCA RATON | FL | 33498 | |
| 16-Nov-07 | ELITE AUTOMOTIVE GRO | $0.00 | ANTHONY CHAMBLIN | 128 TINTERN ABBEY | | ALABASTER | AL | 35007 | |
| 14-Nov-07 | ELITE MARKETING INC | $0.00 | C/O Jaime Lawhorne | 83 ANCHOR LANE | | SANTA ROSA BEACH | FL | 32459 | |
| 16-Nov-07 | ELIZABETH | $0.00 | ELIZABETH WILLIAMS | 3617 HASTINGS DR | | FAYETTEVILLE | NC | 28311 | |
| 16-Nov-07 | ELIZABETH P | $0.00 | ELIZABETH PATTERSON | 901 CHALK LEVEL RD APT O-10 | | DURHAM | NC | 27704 | |
| 16-Nov-07 | ELIZABETH VAUGHN | $0.00 | 2520 BOSQUE BLVD # B | | | WACO | TX | 76707 | |
| 16-Nov-07 | ELLA MONCKTON | $0.00 | 1050 S AIRPORT WAY | | | MANTECA | CA | 95337-8299 | |
| 16-Nov-07 | ELM ENTERPRISES | $0.00 | ERIC MORRIS | 535 GINGER LN APT 1 | | CALUMET CITY | IL | 60409 | |
| 16-Nov-07 | ELS INC | $0.00 | CHERYL SHARPE | 828 ASHLEY LANE | | STONE MOUNTAIN | GA | 30087 | |
| 16-Nov-07 | E-MAIL | $0.00 | MILAN MILJATOVIC | NIKOLAJA GOGOLJA 92/15 | | BELGRADE | | 11030 | SERBIA |
| 14-Nov-07 | EMAILRESULTSNET | $0.00 | 83 Washington ST | | | DOVER | NH | 03820 | |
| 14-Nov-07 | EMAZING | $0.00 | Attn: A/R | 620 SOUTH THIRD ST | | LOUISVILLE | KY | 40202 | |
| 14-Nov-07 | EMC CORPORATION | $4,158.00 | 4246 Collections Center DR | | | CHICAGO | IL | 60693 | |
| 14-Nov-07 | EMERICK TELECOM BROKERAGE | $0.00 | 151 Morrison Dr | | | PITTSBURGH | PA | 15216 | |
| 16-Nov-07 | EMILIANO ARROYO | $0.00 | 25 EDGEWOOD AVE APT 101 | | | NEW BRITAIN | CT | 06051 | |
| 16-Nov-07 | EMMA | $0.00 | EMMA OKOCHA | 12 ELSIE FEMI PEARSE | | V/I | NV | 89120 | |
| 14-Nov-07 | EMORY DAY WORLDWIDE LLC | $0.00 | 1121 Annapolis Rd | SUITE 298 | | ODENTON | MD | 21113 | |
| 14-Nov-07 | EMSI | $0.00 | 200 Centennial AVE | SUITE 203 | | PISCATAWAY | NJ | 08854 | |
| 16-Nov-07 | EMTECH ENTERPRISES | $0.00 | MIKE TAFFI | 658 ARDLEIGH DRIVE | | AKRON | OH | 44303 | |
| 14-Nov-07 | ENCORE MARKETING | $0.00 | 71 S 20th ST | SUITE 122 | | BATTLE CREEK | MI | 49015 | |
| 14-Nov-07 | ENDAI | $0.00 | ATTN: Accounts Receivable | 217 WATER ST 3RD FLOOR | | NEW YORK | NY | 10038 | |
| 14-Nov-07 | ENERGYON | $0.00 | Attn: Kenneth Soule | 132 FAIRGROUNDS RD | | WEST KINGSTON | RI | 02892 | |
| 14-Nov-07 | ENGLISH CARRIER | $0.00 | 1614 Palace Court | | | VALRICO | FL | 33594 | |
| 16-Nov-07 | ENGLISH SATELLITE | $0.00 | RAYMOND ENGLISH | 311 DOROTHY AVE | | FAIRVIEW | PA | 16415 | |
| 16-Nov-07 | ENJOY THE BEST OF TV | $0.00 | MARVIN GALVEZ | 12300 HODGESST 414 | | HOUSTON | TX | 77085 | |
| 14-Nov-07 | ENTERTAINMENT PUBLICATIONS INC | $0.00 | PO Box 7067 | | | TROY | MI | 40899-7067 | |
| 16-Nov-07 | ENTRETENIMIENTO | $0.00 | RAMON HERNANDEZ | 19114 PRAIRIE BLUFF DR | | CYPRESS | TX | 77433 | |
| 14-Nov-07 | EPEAK MEDIA INC | $0.00 | 1808 Aston AVE | SUITE 180 | | CARLSBAD | CA | 92008 | |
| 20-Nov-07 | EPIQ EDISCOVERY SOLUTIONS, INC. | $4,560.00 | PO BOX 120250 | DEPT 0250 | | DALLAS | TX | 75312-0250 | |
| 20-Nov-07 | EPLUS GROUP INC. | $0.00 | PO BOX 8500-5270 | | | PHILADELPHIA | PA | 19178 | |
| 20-Nov-07 | EPLUS TECHNOLOGY, INC. | $95,588.30 | PO BOX 404398 | | | ATLANTA | GA | 30384-4398 | |
| 14-Nov-07 | EQUIP CORPORATION | $0.00 | 18062 SW 33rd ST | | | MIRAMAR | FL | 33029 | |
| 16-Nov-07 | ERIC | $0.00 | ERIC HEISS | 2640 SEGERSTROM AVE #H | | SANTA ANA | CA | 92704 | |
| 16-Nov-07 | ERIC | $0.00 | ERIC MURRAY | PO BOX 163 | | NORCROSS | GA | 30091 | |
| 16-Nov-07 | ERMELINDA VILLAFUERT | $0.00 | ERMELINDA VILLAFUERTE | PO BOX 264 | | ANDREWS | TX | 79714 | |
| 20-Nov-07 | ERNST & YOUNG LLP | $36,775.00 | PO BOX 828135 | PNC BANK- PHILADELPHIA 828135 | | PHILADELPHIA | PA | 19182-8135 | |
| 16-Nov-07 | ERVIN TECHNOLOGIES | $0.00 | CHRISTOPHER ERVIN | 14017 PURCHE AVE. | | GARDENA | CA | 90249 | |
| 14-Nov-07 | ESAVINGSZONE.COM | $0.00 | 74-785 Highway 111 | SUITE 103 | | INDIAN WELLS | CA | 92210 | |
| 14-Nov-07 | ESCAPE INTERNATIONAL | $15,084.00 | 281 Enterprise Ct | SUITE 100 | | BLOOMFIELD TWP | MI | 48302 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | ESCAPENOW2003 MARY ELLEN LOVEJOY 60 EAT( | $0.00 | BEAR, DE 19701 | | | BEAR | DE | 19701 | |
| 16-Nov-07 | ESGDIRECT.COM | $0.00 | WILLIAM PAVONE | 145 ELMVIEW DR | | TONAWANDA | NY | 14150-7879 | |
| 16-Nov-07 | ESLAM ELSHAMY | $0.00 | RASHID | | | RASHID | TX | 22745 | |
| 16-Nov-07 | ESMARTNETWORK.COM | $0.00 | SHANNA LINTON | 11416 SERENITY WAY | | CHARLOTTE | NC | 28269 | |
| 20-Nov-07 | ESTARNETWORK, LLC | $0.00 | ATTN: BILL BERGFELD | PO BOX 558 | | CONROE, | TX | 77305 | |
| 14-Nov-07 | ETHINK EMAIL | $0.00 | 4800 N Federal Highway | SUITE 301A | | BOCA RATON | FL | 33434 | |
| 20-Nov-07 | ETRONICS INC. | $0.00 | 216 MASPETH AVE. | | | BROOKLYN | NY | 11211 | |
| 20-Nov-07 | EU SERVICES MAILING DIVISION | $0.00 | PO BOX 17164 | | | BALTIMORE | MD | 21297-1164 | |
| 14-Nov-07 | EUNIVERSE | $0.00 | 6060 Center DR | SUITE 300 | | LOS ANGELES | CA | 90045 | |
| 14-Nov-07 | EUNK MEDIA INC | $0.00 | 537 Clematis ST W | | | PALM BEACH | FL | 33401 | |
| 14-Nov-07 | EURO RSCG DIRECT RESPONSE LLC | $0.00 | 1808 Aston AVE | SUITE 150 | | CARLSBAD | CA | 92008 | |
| 16-Nov-07 | EVAULATE-NOW.COM | $0.00 | DAVID HAUPT | 30423 CANWOOD STREET SUITE 114 | | AGOURA HILLS | CA | 91301 | |
| 14-Nov-07 | EVERYTHING TREO SMART PHONE RESOURCE IN | $0.00 | 2285 Mattituck AVE | | | SEAFORD | NY | 11783 | |
| 16-Nov-07 | EVERYTHING.COM | $0.00 | DENNIS CARPENTER | 4 KING RD LOTT 33 | | HARPURSVILLE | NY | 13787 | |
| 14-Nov-07 | EVOLTE PRIVATE LIMITED | $0.00 | 295 Tilak Nagar Main | 1ST FLOOR GM HOUSE | | INDORE | | 452018 | |
| 14-Nov-07 | EXACT ADVERTISING LLC | $0.00 | PMB 2392 | 101 W 23RD ST | | NEW YORK | NY | 10011 | |
| 20-Nov-07 | EXCEL CALLNET PRIVATE LIMITED | $0.00 | 24/3 INDUSTRIAL AREA PHASE II | | | CHANDIGARH | | 160002 | INDIA |
| 16-Nov-07 | EXCELLENCE IN CABLE | $0.00 | NASEER AHMED | 1152 FLAGSHIP DRIVE | | MISSISSAUGA | ON | L4Y 2K1 | CANADA |
| 16-Nov-07 | EXCELLENT IDEAS | $0.00 | MICHAEL U NWOSU | 34 OKLAHOMA TRAIL | | HOPATCONG | NJ | 07843-1776 | |
| 14-Nov-07 | EXCESS REVENUE INC | $0.00 | 4547 26th Ave SW | | | CALGARY | | T3E 0P8 | |
| 14-Nov-07 | EXCITE NETWORK | $0.00 | General Post Office | PO BOX 26893 | | NEW YORK | NY | 10087-6893 | |
| 20-Nov-07 | EXPERIAN | $2,360.81 | DEPARTMENT 1971 | | | LOS ANGELES | CA | 90088-1971 | |
| 20-Nov-07 | EXPERT SERV, INC. | $249,700.25 | 39-40 30TH ST. | | | LONG ISLAND | NY | 11101 | |
| 16-Nov-07 | EXTREME SATELLITE | $0.00 | JESUS ROJAS | 1651 SAINT VITUS | | EL PASO | TX | 79936 | |
| 16-Nov-07 | EXTREME SATELLITE | $0.00 | ROBERT MARTINEZ | 1709 COMMERCIAL AVE. | | COLEMAN | TX | 76834 | |
| 14-Nov-07 | EXTREME WIRELESS | $0.00 | 1907 S College ST | #105 | | AUBURN | AL | 36832 | |
| 16-Nov-07 | EYE IN THE SKY | $0.00 | BILL EWELL | 5008 QUARTO LANE | | COLORADO SPRINGS | CO | 80917 | |
| 14-Nov-07 | EZ PHONE INC | $0.00 | | | | | | | |
| 11/21/2007 | EZ PHONE INC | $0.00 | C/O INTERNET SOFT SOLUTION | PO BOX 465 STATION WEST HILL | | SCARBOROUGH | ON | M1E 4Y9 | Canada |
| 16-Nov-07 | EZGEE | $0.00 | GLENN FREDERICK | 7560NW79AVE V-3 | | FT.LAUDERDALE | FL | 33321 | |
| 14-Nov-07 | EZSWEEPS | $0.00 | | | | | | | |
| 11/21/2007 | EZSWEEPS | $0.00 | C/O ADVISIO SOLUTIONS LLC | 7 REYNARD CT | | LITTLE ROCK | AR | 72227 | |
| 14-Nov-07 | EZULA INC | $0.00 | 1550 Bryant ST | SUITE 490 | | SAN FRANCISCO | CA | 94103 | |
| 16-Nov-07 | F I I | $0.00 | SHALOM FRIEDMAN | 6102 EASTBROOKE DR | | WEST BLOOMFIELD | MI | 48322-1039 | |
| 16-Nov-07 | F SALAS | $0.00 | FRANCISCO SALAS | 109 CRADDOCK AVE APT 1308 A | | SAN MARCOS | TX | 78666 | |
| 20-Nov-07 | F5 NETWORKS, INC. | $17,124.05 | C/O BANK OF AMERICA | PO BOX 406097 | | ATLANTA | GA | 30384 | |
| 14-Nov-07 | FABULOUSSAVINGS.COM | $0.00 | 1122 Finch AVE W | UNIT 18 | | TORONTO | | M3J 3J5 | CANADA |
| 14-Nov-07 | FACEBOOK INC | $0.00 | Attn: Accounts Receivable | 156 UNIVERSITY AVE | | PALO ALTO | CA | 94301 | |
| 14-Nov-07 | FADATONE | $27,070.00 | Apt #324 | 130 POST AVE | | WESTBURY | NY | 11590 | |
| 16-Nov-07 | FADE TO BLACK | $0.00 | JEFFERY POLOWSKY | 117 LANGLEY COURT | | ALEDO | TX | 76008 | |
| 16-Nov-07 | FAIRCHILD | $0.00 | CHRISTOPHER FAIRCHILD | 306 GLENSTONE DRIVE | | MOUNTAIN HOME | AR | 72653 | |
| 16-Nov-07 | FAIRY GODMOTHER | $0.00 | LANAE MILLS | 100 BEACON WAY, UNIT F | | WINDSOR | CO | 80550 | |
| 14-Nov-07 | FAITH ENTERPRISES LLC | $0.00 | 906 W Broadway | | | WEST PLAINS | MO | 65775 | |
| 14-Nov-07 | FAMILY VIDEO MOVIE CLUB INC | $0.00 | 2500 Lehigh AVE | | | GLENVIEW | IL | 60026 | |
| 16-Nov-07 | FAMILYTIMETOGETHER | $0.00 | JAMES ROBINSON | 6710-57 MOUNT HERMAN CHURCH ROAD | | DURHAM | NC | 27705 | |
| 16-Nov-07 | FAR HORIZONS | $0.00 | JERRY WHITEHEAD | 4844 WALES STREET | | LAKE WALES | FL | 33859 | |
| 16-Nov-07 | FAREY | $0.00 | SAMEER AHMAD | HOUSE NO 161, ALREHMAN STREET NO 8, ALHA | | LAHORE | | 54000 | PAKISTAN |
| 16-Nov-07 | FAST TRACK | $0.00 | EDDIE ELLIS | 568 FIRST AVEUNE | | SUFFOLK | VA | 23434 | |
| 14-Nov-07 | FASTCLICK.COM | $0.00 | 360 Olive SL | | | SANTA BARBARA | CA | 93101 | |
| 14-Nov-07 | FATHUB (PERFECT PRESENCE) | $0.00 | 1334 Lancaster AVE | | | READING | PA | 19607 | |
| 14-Nov-07 | FAYE`S MANAGEMENT (NO LIMIT WIRELESS) | $0.00 | 2753-30 S Mendenhall | | | MEMPHIS | TN | 38115 | |
| 16-Nov-07 | FAZEE | $0.00 | FAY BERG | 417 W RIVER ST | | ARCADIA | WI | 54612 | |
| 16-Nov-07 | FDADSA | $0.00 | JIXUAN ZHAO | NO534,BUNIMUTIANMING STR | | LUZHOU | | 646000 | CHINA |
| 16-Nov-07 | FEANCISP | $0.00 | FRANCISA PINILLOS | 3620 WOODCHASE APT. # 83 | | HOUSTON | TX | 77042 | |
| 20-Nov-07 | FEDEX | $89,941.83 | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| 16-Nov-07 | FEEDBLOGGER.NET | $0.00 | JOHN MERCIER | | | LOMPOC | CA | 93436 | |
| 16-Nov-07 | FELICIA PROPERTIES | $0.00 | FELICIA TAYLOR | 8013 WINGATE DR | | GLENN DALE | MD | 20769 | |
| 16-Nov-07 | FELIPA ANGELES | $0.00 | 2314 TEMPLE CT E | | | WEST LAFAYATTE | IN | 47906 | |
| 16-Nov-07 | FERRY POOLE/FREE2SAV/ VMCSATELLITE.COM/ | $0.00 | FERRY POOLE | 3226 HALIFAX DR | | INDIANAPOLS | IN | 46222 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | FIELDS OF PLENTY | $0.00 | SYLVIA CRAWFORD | 122HEAMECT202 | | ANNAPOLIS | MD | 21401 | |
| 16-Nov-07 | FILEX USA | $0.00 | EMILIO FILERINO | 2685 SABAL SPRINGS CIRCLE #202 | | CLEARWATER | FL | 33761 | |
| 14-Nov-07 | FINANCIAL DESTINATION INC | $0.00 | 15 E Broadway | | | DENY | NH | 03038 | |
| 14-Nov-07 | FINANCIAL MARKETING INC | $0.00 | 4481 Legendary DR | SUITE 150 | | DESTIN | FL | 32541 | |
| 16-Nov-07 | FINCH COMMUNICATIONS | $0.00 | ANTOINE FINCH | 160 PECAN DRIVE | | SPRING LAKE | NC | 28390-9652 | |
| 16-Nov-07 | FINETUNING | $0.00 | BRIAN VASTINE | 140 UPPER BAY ROAD | | SANBOMTON | NH | 03269 | |
| 14-Nov-07 | FINGERHUT DIRECT MARKETING INC | $0.00 | Attn: Bev Campbell | 7777 GOLDEN TRIANGLE DR | | EDEN PRAIRIE | MN | 55344 | |
| 14-Nov-07 | FIONDA COMMUNICATIONS LLC | $4,275.00 | 7 W Figueroa ST | | | SANTA BARBARA | CA | 93117 | |
| 14-Nov-07 | FITSAVER | $0.00 | 1996 Overseas Hwy #14 | | | MARATHON | FL | 33050 | |
| 16-Nov-07 | FIVE STAR DISH PARTNERS | $0.00 | CHARLES WALLACE | 2118 LYNNWOOD DRIVE | | BENTON | AR | 72015 | |
| 14-Nov-07 | FIVESTAR ADVERTISING INC | $0.00 | 1600 New Highway | SUITE #2 | | FARMINGDALE | NY | 11735 | |
| 14-Nov-07 | FLASHPOINT (FLASHTRACK) | $0.00 | Elite ST | 1375 BROADWAY 6TH FLOOR | | NEW YORK | NY | 10018 | |
| 16-Nov-07 | FLICKERTRONICS | $0.00 | FLICKER THOMAS | 24 MASTERS DRIVE | | ST. AUGUSTINE | FL | 32084 | |
| 20-Nov-07 | FLIPSWAP, INC. | $0.00 | SUITE 807 | 2771 PLAZA DEL AMO | | TORRANCE | CA | 90503 | |
| 16-Nov-07 | FLORIDA SATELLITE TV | $0.00 | PETER DOBLER | 2339 WARWICK DR | | OLDSMAR | FL | 34677 | |
| 16-Nov-07 | FLOSOFTS | $0.00 | UMAR KAREEM | 508 SOUTH HOMERS LANE | | ROCKVILLE | MD | 20850 | |
| 16-Nov-07 | FLOYD HILLS | $0.00 | 436 BLUE BEECH WAY | | | CHESAPEAKE | VA | 23320-3812 | |
| 14-Nov-07 | FON CENTRAL.COM | $0.00 | 200 Sawmill River RD | | | HAWTHORNE | NY | 10532 | |
| 14-Nov-07 | FON MEDIA | $0.00 | 1370 AVE of Americas | SUITE 2601 | | NEW YORK | NY | 10019 | |
| 16-Nov-07 | FORDSGIFTSHOP | $0.00 | DAVID FORD | 1718 RADIO RD APT. M | | DAYTON | OH | 45403 | |
| 16-Nov-07 | FOREVERG | $0.00 | GEORGE WILLIAMS | 5117 CST. #100 S E | | WASHINGTON | DC | 20019 | |
| 20-Nov-07 | FORTUNE HIGH TECH MARKETING | $125,537.00 | 800 POPPLEWELL LANE | | | DANVILLE | KY | 40422 | |
| 14-Nov-07 | FOUND CORPORATION | $0.00 | 4715 Roanoke Way | PO BOX 1025 | | NAGS HEAD | NC | 27959 | |
| 14-Nov-07 | FOUNDATION CCC | $0.00 | Attn: Dr Larry Toy | 140 MAYHEW WAY SUITE 704 | | PLEASANT HILL | CA | 94523 | |
| 14-Nov-07 | FOUNDATION FOR CALIFORNIA COMM COLLEGES | $0.00 | 1102 Q St | 3RD FLOOR | | SACRAMENTO | CA | 95814 | |
| 14-Nov-07 | FOUR STAR | $0.00 | 122 Exeter Rd | | | MASSSAPEQUA | NY | 11758 | |
| 14-Nov-07 | FOUR STAR (SIGNATURE 21) | $0.00 | 122 Exeter Rd | | | MASSAPEQUA | NY | 11758 | |
| 16-Nov-07 | FOXDISHSAT: WINNBIZ2@HOTMAIL.COM | $0.00 | PAUL STEPP | 106 TYLER DRIVE LOT 5 | | CHICKAMAUGA | GA | 30707 | |
| 14-Nov-07 | FRANK C BENNETT | $0.00 | 1010 Wisconsin AVE | SUITE 600 | | WASHINGTON | DC | 20007 | |
| 16-Nov-07 | FRAZIER ELECTRONICS | $0.00 | DON BOWEN | 3534 MT. PINOS WAY, BOX 721 | | FRAZIER PARK | CA | 93225 | |
| 16-Nov-07 | FREE BUSINESS ENTERPRISES | $0.00 | RAUL NAVARRO | 14220 SW 94 STREET CIRCLE LANE 101/34 | | MIAMI | FL | 33186 | |
| 16-Nov-07 | FREE DISH | $0.00 | DOROTHY MORAN | 6250 S GOVE ST | | TACOMA | WA | 98409 | |
| 16-Nov-07 | FREE DISH 4 U | $0.00 | KYLA DAVIS | 10612 LEHMAN ST | | FORT WORTH | TX | 76108 | |
| 16-Nov-07 | FREE DISH 4 U | $0.00 | LINDA DUGGINS | PO BOX 163 | | TURNER | OR | 97392 | |
| 16-Nov-07 | FREE DISH FOR YOU | $0.00 | FELICIA VANN | 3624 OAKLAND CHASE PLACE | | RICHMOND | VA | 23231 | |
| 16-Nov-07 | FREE DISH FOR YOU | $0.00 | JAY ALLARD | 1137 HILLER RD | | MCKINLEYVILLE | CA | 95519 | |
| 16-Nov-07 | FREE DISH FOR YOU! | $0.00 | TOBIAS PIERCE | 734 W 12TH PLACE | | TEMPE | AZ | 85281 | |
| 16-Nov-07 | FREE DISH NETWORK | $0.00 | NAVEED SIDDIQI | 196-15B 65CRES APT#1C | | FRESH MEADOWS | NY | 11365 | |
| 16-Nov-07 | FREE DISH NETWORK | $0.00 | VERONICA HENDERSON | 113 ZENITH DR | | BEECH ISLAND | SC | 29842 | |
| 16-Nov-07 | FREE DISH NETWORK | $0.00 | WILLIAM COSTELLO | 2828 COCHRAN ST. PMB #173 | | SIMI VALLEY | CA | 93065 | |
| 16-Nov-07 | FREE DISH NETWORK 4U | $0.00 | WILLIAM COSTELLO | 2828 COCHRAN ST. PMB #173 | | SIMI VALLEY | CA | 93065 | |
| 16-Nov-07 | FREE DISH NETWORK USA | $0.00 | LYNNE PETERSON | 1330 E WASHINGTON IN 2ND FL | | PHILADELPHIA | PA | 19138 | |
| 16-Nov-07 | FREE DISH NOW | $0.00 | TL | PO BOX 1234 | | BELLEVUE | NE | 68005 | |
| 16-Nov-07 | FREE DISH OFFER | $0.00 | AMBER ROBERSON | 211 STAYSAIL ST | | PENSACOLA | FL | 32507 | |
| 16-Nov-07 | FREE DISH PRO | $0.00 | CHRISTINA ARMOUR | 148 HILLS DR | | CLARKSVILLE | IN | 47129 | |
| 16-Nov-07 | FREE DISH PRO | $0.00 | MARCUS RANGER | 4012 TREELINE DRIVE | | DALLAS | TX | 75224 | |
| 16-Nov-07 | FREE DISH TV | $0.00 | MARGARET COX | 301 HEDGEWYCK DRIVE | | FINDLAY | OH | 45840 | |
| 16-Nov-07 | FREE INSTALL - NEED CASH? | $0.00 | ANN MONROE | 2933 SAND HILL RD | | SPRINGFIELD | IL | 62707-8823 | |
| 20-Nov-07 | FREE PHONE MADNESS | $0.00 | 5511 HARMONY LANE | | | LANCASTER | CA | 93536-4413 | |
| 16-Nov-07 | FREE PHONE MADNESS | $0.00 | JAY ROBINSON | P 0. BOX 3463 | | QUARTZ HILL | CA | 93586 | |
| 16-Nov-07 | FREE SAT SERVICES | $0.00 | LEWIS HOFFMANN | PO BOX 982 | | KITTY HAWK | NC | 27949 | |
| 16-Nov-07 | FREE SATALLITE TV | $0.00 | RICHARD DUSCH | 4535 STARCHER CT | | SUFFOLK | VA | 23434 | |
| 16-Nov-07 | FREE SATELITE TV | $0.00 | THOMAS BYERS | 348 LEONARD LANE | | ELLENBORO | NC | 28040 | |
| 16-Nov-07 | FREE SATELLITE DISH | $0.00 | ARNEL ABAD | 43805 GENERATION AVE. | | LANCASTER | CA | 93536 | |
| 16-Nov-07 | FREE SATELLITE DISH | $0.00 | FRED RATHSTONE | 22897 MARINER DRIVE | | CANYON LAKE | CA | 92587 | |
| 16-Nov-07 | FREE SATELLITE DISH | $0.00 | WILLIAM COSTELLO | 2828 COCHRAN ST. PMB #173 | | SIMI VALLEY | CA | 93065 | |
| 16-Nov-07 | FREE SATELLITE TV | $0.00 | CHRISTINE PENGLASE | 12 PEYSTON STREET | | FEASTERVILLE | PA | 19053 | |
| 16-Nov-07 | FREE SATELLITE TV | $0.00 | JASON TRUSLER | 3208-C E COLONIAL DR #252 | | ORLANDO | FL | 32803 | |
| 16-Nov-07 | FREE SATELLITE TV | $0.00 | JOHN RICE | PO BOX 928 | | ATHENS | GA | 30603 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | FREE SATELLITE TV | $0.00 | PATTY SMITH | 20018 DAYTONA WAY | | TAMPA | FL | 33647 | |
| 16-Nov-07 | FREE SATELLITES USA | $0.00 | GERRY MATTOX | 2208 BRICKTON CROSSING | | BUFORD | GA | 30518 | |
| 16-Nov-07 | FREE SATTELITE HDTV | $0.00 | ALBERT J ESCAMILLA | 1916 WEST 17TH STREET | | CHICAGO | IL | 60608 | |
| 16-Nov-07 | FREE SPEECH TV | $0.00 | JAMES TRAYNOR | 191U MADISON #19 | | MEMPHIS | TN | 38104 | |
| 16-Nov-07 | FREE SPORTS PIX | $0.00 | THYDA THON | 4850 LUXOR WAY #1262 | | LAS VEGAS | NV | 89115 | |
| 14-Nov-07 | FREE STUFF CENTRAL | $0.00 | 8501 Voigt | | | GOSS ILE | MI | 48138 | |
| 16-Nov-07 | FREE T V | $0.00 | DANIEL ROBICHAUX | 30007 CANYON SIDE COURT | | SPRING | TX | 77386 | |
| 16-Nov-07 | FREE TV | $0.00 | DENNIS CLARK | 1111 QUEENS ROAD #67 | | PASADENA | TX | 77502 | |
| 16-Nov-07 | FREE2BEBRILLIANT | $0.00 | JACQUELINE DANIELS | 2729 W DIVISION APT.3F | | CHICAGO | IL | 60622 | |
| 16-Nov-07 | FREE2U SATELLITE | $0.00 | MIKE BENNETT | 59 LEVERN BRIDGE ROAD | | GLASGOW | | G53 7AB | UNITED KINGDOM |
| 16-Nov-07 | FREECASHCAGE.COM RODNEY SNYDER 1583 S L | $0.00 | SALEM, IN 47167 | | | SALEM | IN | 47167 | |
| 20-Nov-07 | FREECELL-PHONE | $10,618.00 | 10872 AVENIDA SANTA ANA | | | BOCA RATON | FL | 33498 | |
| 16-Nov-07 | FREE-DISH-4-U.COM | $0.00 | S DOYLE | 6050 PEACHTREE PKWY, STE.240-173 | | NORCROSS | GA | 30092 | |
| 16-Nov-07 | FREEDOM | $0.00 | RICHARD TURPIN | 900 GEORGE STRRET EXT | | SHARON | PA | 16146 | |
| 14-Nov-07 | FREEDOM STARR DBA AMERICAN FONE | $0.00 | 8730 Sunset Blvd | SUITE 700 | | LOS ANGELES | CA | 90069 | |
| 16-Nov-07 | FREEFEAST | $0.00 | GEORGETTE ALLEN | 2923 VICTOR ST. APT A | | ST. LOUIS | MO | 63104 | |
| 16-Nov-07 | FREESAT SYSTEM | $0.00 | MATT REDDOCK | LOT 25 EAST TERRACE | | WINDSOR | | 5501 | UNITED KINGDOM |
| 16-Nov-07 | FREESATELLITESERVICE | $0.00 | TERRY NIBBE | 21 N LIVERPOOL RD | | HOBART | IN | 46342 | |
| 16-Nov-07 | FREESATELLITETVZONE | $0.00 | EZRA SANDERS | 159-1 HL FRANK LN | | LEXINGTON | NC | 27295 | |
| 16-Nov-07 | FREESATTV4U | $0.00 | MALA G PAPPAS-CONANT | 4685 W 1050 N | | NEW RICHMOND | IN | 47967 | |
| 16-Nov-07 | FREESMALLDISH.COM | $0.00 | STEVEN LOVE | 3376 CALAIS CIRCLE | | ANTIOCH | TN | 37013 | |
| 16-Nov-07 | FREESTATE ASSOCIATES | $0.00 | TOD DEMUTH | 1225 TALL GRASS DRIVE | | EUDORA | KS | 66025 | |
| 16-Nov-07 | FREESYS | $0.00 | GERALD KLISZAK | 1899 UNION RD | | WEST SENECA | NY | 14224 | |
| 14-Nov-07 | FREEZECOM LLC | $0.00 | 1900 MEDICAL ARTS AVE S | | | SARTELL | MN | 56377-4646 | |
| 20-Nov-07 | FREEZECOM LLC | $0.00 | 1900 MEDICAL ARTS AVE S | | | SARTELL | MN | 56377-4646 | |
| 16-Nov-07 | FRIEND | $0.00 | BRENDA WILLIS | 3152 VISTA VIEW BLVD | | COLUMBUS | OH | 43231 | |
| 16-Nov-07 | FRIEND | $0.00 | C Y SAEED | 9 WASHINGTON ROAD | | EAST HAM | | E6 1AJ | UNITED KINGDOM |
| 16-Nov-07 | FRIEND | $0.00 | JACK LUONG | 5 RAINTREE CT | | GREENSBORO | NC | 27407 | |
| 16-Nov-07 | FRIEND | $0.00 | MIRZA OMER DRAZ | 140-30, BEECH AVE, APT# 2U | | FLUSHING | NY | 11355 | |
| 14-Nov-07 | FRONTLINE DIRECT INC | $0.00 | 2658 Del Mar Heights Rd | SUITE # 203 | | DEL MAR | CA | 92014 | |
| 14-Nov-07 | FRONTLINE DIRECT MARKETING | $0.00 | PO Box 25520 | | | HONOLULU | HI | 96825-0520 | |
| 14-Nov-07 | FRONTLINE DIRECT MARKETING (AASO) | $0.00 | PMB 294 45-934 Kam Hwy | STE C | | KANEOHE | HI | 96744 | |
| 16-Nov-07 | FSD | $0.00 | OSMAN YUMUK | KANLICA | | AFYON | | 3040 | |
| 16-Nov-07 | FSDF | $0.00 | TUANANH LANG | QUANGNINH | | QUANGNINH | NY | 10000 | |
| 14-Nov-07 | FULFILLMENT PLUS INC | $0.00 | 39 Green ST | | | WALTHAM | MA | 02451-1646 | |
| 14-Nov-07 | FULL E-MEDIA MARKETING LLC | $0.00 | PO Box 2021 | | | CARLSBAD | CA | 92018-2021 | |
| 16-Nov-07 | FULL OFFER.COM | $0.00 | SPENCER JUDD | 2330 JANET CT | | ANDERSON | IN | 46012 | |
| 16-Nov-07 | FULL SALVO SATELLITE | $0.00 | BRIAN KIM | 11245 1/2 FERINA ST | | NORWALK | CA | 90650 | |
| 14-Nov-07 | FULLCIRCLE INTERACTIVE | $0.00 | PO Box 164 | | | NEW YORK | NY | 10013 | |
| 16-Nov-07 | FUNDRAISING DYNAMICS | $0.00 | PATRICK S PATTON | 2818 S STATE AVE. | | INDIANAPOLIS | IN | 46203 | |
| 16-Nov-07 | FUNDRAISING DYNAMICS MINISTRY | $0.00 | PATRICK PATTON | 1702 E TROY AVE. | | INDIANAPOLIS | IN | 46203 | |
| 16-Nov-07 | FUSENETUSA.COM | $0.00 | NATHAN WIDENER | 15126 OLDCORN LANE | | CHARLOTTE | NC | 28262 | |
| 16-Nov-07 | FUTURE DISH-TV | $0.00 | KEITH MITCHELL | 2218 PICADILLY | | DAYTON | OH | 45406 | |
| 16-Nov-07 | FUTURE ENDEAVORS | $0.00 | GREGORY FLAGLER | 10518 DARK STAR DRIVE | | INDIANAPOLIS | IN | 46234 | |
| 16-Nov-07 | FUTURE VISION CO. | $0.00 | GARAI CHARLTON | 1565 MOUNTAIN SHADOW TRAIL | | STONE MOUNTAIN | GA | 30087 | |
| 16-Nov-07 | G P MORVICK | $0.00 | GREGORY MORVICK | RD# 6 BOX 287-B | | KITTANNING | PA | 16201 | |
| 16-Nov-07 | G S COMPUTER SERVICE | $0.00 | KAREN SPANSEL | 2525 NW 15TH | | REDMOND | OR | 97756 | |
| 16-Nov-07 | G SPENCER | $0.00 | GESHELIA SPENCER | 3885 ANDREWS DR | | MACON | GA | 31206 | |
| 16-Nov-07 | G W TALBOTT | $0.00 | GERALD TALBOTT | 1600 LA SALLE, APT. A-207 | | SHERMAN | TX | 75090 | |
| 16-Nov-07 | G04THRACING | $0.00 | DENNIS GOFORTH | 3500 MCKINNEY SUITE 135 | | BAYTOWN | TX | 77521 | |
| 16-Nov-07 | G1092 | $0.00 | LEE RODGERS | 2324 BARTLETT BLVD | | BARTLETT | TN | 38134 | |
| 16-Nov-07 | GABRIEL | $0.00 | GABRIEL GONZALEZ | 14113 BRADBURY RD | | ORLANDO | FL | 32828 | |
| 14-Nov-07 | GADGATEER | $0.00 | 8581 Dobbs Cemetery RD | | | COLUMBUS | IN | 47201 | |
| 16-Nov-07 | GAFFAR ETTI | $0.00 | 4085 WINTERTIME DRIVE | | | COLUMBUS | OH | 43207 | |
| 16-Nov-07 | GAGEL ENTERPRISES | $0.00 | CONRAD GAGEL | 603 PINE CIRCLE | | WHITMAN | MA | 02382 | |
| 14-Nov-07 | GAIN AMERICA | $0.00 | 672 Siesta Key Circle | #2325 | | DEERFIELD BEACH | FL | 33441 | |
| 16-Nov-07 | GAIO & SONS | $0.00 | CARLOS GALO | 1938 MORELAND, RD | | ABINGTON | PA | 19001 | |
| 14-Nov-07 | GAIT MEDIA INC | $0.00 | 774 Mays Blvd #10 PMB 261 | | | INCLINE VILLAGE | NV | 89451 | |
| 16-Nov-07 | GALAXYMILLSSUPERSTORE | $0.00 | MARK HAMILTON | 3003 W MADISON | | PHOENIX | AZ | 85009 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20-Nov-07 | GARTH MOBILE | $0.00 | PO BOX 329 | | | GLADSTONE | NJ | 07934 | |
| 14-Nov-07 | GARY J SMITH | $0.00 | Suite 600 | 1010 WISCONSIN AVE | | WASHINGTON | DC | 20007 | |
| 14-Nov-07 | GATTACA INC | $0.00 | 39 E 30th ST | SUITE 3 | | NEW YORK | NY | 10016 | |
| 16-Nov-07 | GAZI HASAN SERTKAYA | $0.00 | HASAN SERTKAYA | KURBANTEPE MAH NO:40/1 ESKIPAZAR | | KARABUK | | 78400 | TURKEY |
| 16-Nov-07 | GC&G | $0.00 | GERALD KNOX | 900 7TH ST | | SPENCER | NC | 28159 | |
| 16-Nov-07 | GCC, INC. | $0.00 | PEDRO DIAZ | 6902 S HOHOKAM PI | | GOLD CANYON | AZ | 85218 | |
| 14-Nov-07 | GEAR SIX | $0.00 | 18 Crow Canyon Court | SUITE #240 | | SAN RAMON | CA | 94583 | |
| 16-Nov-07 | GEE | $0.00 | GLENDORA MANAGO | 29 SHELTON COURT | | INDIAN HEAD | MD | 20640 | |
| 20-Nov-07 | GEEKS | $10,320.00 | 1890 ORD WAY | | | OCEANSIDE | CA | 92056 | |
| 16-Nov-07 | GEMINI500 | $0.00 | CARMEN CHAN | #1002-5790 PATTERSON AVE. | | BURNABY | BC | V5H 4H6 | CANADA |
| 14-Nov-07 | GENERAL ELECTRIC CAPITAL CORP | $0.00 | 1961 Hirst DR | | | MOBERTY | MO | 65270 | |
| 14-Nov-07 | GEO TELECOM INC | $0.00 | 11111 Richmond AVE | SUITE 220 | | HOUSTON | TX | 77082 | |
| 16-Nov-07 | GEOFFCO | $0.00 | GEOFFREY JEWETT | 247 EAST MAIN STREET | | WESTBOROUGH | MA | 01581 | |
| 20-Nov-07 | GEOFFREY R MOTT | $9,059.98 | 599 PRIMUS COURT | | | FREDERICK | MD | 21703 | |
| 16-Nov-07 | GEORGE HENDRICKS | $0.00 | PO BOX 984 | | | NY | NY | 10039 | |
| 14-Nov-07 | GEORGE MORATIS | $0.00 | Suite 600 | 1010 WISCONSIN AVE | | WASHINGTON | DC | 20007 | |
| 16-Nov-07 | GEORGE WHITEMAN | $0.00 | PO BOX 154 GRAND CENTRAL STA | | | NEWYORK | NY | 10163 | |
| 16-Nov-07 | GEORGE.W.KISALITA | $0.00 | GEORGE KISALITA | 340 N.MADISON AVE. | | LOSANGELES | CA | 90004 | |
| 16-Nov-07 | GERALD B | $0.00 | GERALD BRYSON | 247 KNOLL RD #15 | | SAN MARCOS | CA | 92069 | |
| 14-Nov-07 | GERALD MASON (JAG CELLULAR) | $0.00 | 501 Cedar Ave | | | WEST LONG BEACH | NJ | 07764 | |
| 16-Nov-07 | GERMAN MORENO | $0.00 | GERMAN | 1447 OLD GREENS RD # 2 | | HOUSTON | TX | 77032 | |
| 16-Nov-07 | GERRY K | $0.00 | GERALD KASUGA | 259 NORTHWEST ST., APT. 201 | | BELLEVUE | OH | 44811 | |
| 16-Nov-07 | GESSICK CONSULTING | $0.00 | KAT GESSICK | 848 N RAINBOW BLVD #350 | | LAS VEGAS | NV | 89107 | |
| 16-Nov-07 | GET A DISH | $0.00 | KELLY ANDERSON | 8306 WILSHIRE BLVD 136 | | BEVERLY HILLS | CA | 90211 | |
| 16-Nov-07 | GET BUCKEYE TV.COM | $0.00 | ANSON HAYASHI | 7148 SADDLEWOOD DR | | WESTERVILLE | OH | 43082 | |
| 16-Nov-07 | GET MORE PAY LESS | $0.00 | ARI FLORES | 420 DORNET DRIVE APT. 225 | | LANSING | MI | 48917 | |
| 16-Nov-07 | GET THE DISH | $0.00 | MICHAEL GARY | 6600 S CR 400 W | | MUNCIE | IN | 47302 | |
| 16-Nov-07 | GET THE DISH INC. | $0.00 | GARY CREASEY | 502 WEST RIVER ROAD UNIT 130 | | HOOKSETT | NH | 03106 | |
| 16-Nov-07 | GET YOUR STUFF | $0.00 | RACHELLE FIELDS | 3034 FRANCIS STREET 202 | | KANSAS CITY | KS | 66103 | |
| 14-Nov-07 | GET YOUR TECH | $0.00 | 53 Amara Lane | | | WESTHAMPTON | NJ | 08060 | |
| 16-Nov-07 | GETDISH | $0.00 | L GAHIMER | 611 RAILROAD ST | | VERMILION | IL | 61955 | |
| 16-Nov-07 | GETDISH.NET | $0.00 | GERRY HUMPHREY | 1500 W EL CAMINO AVENUE #516 | | SACRAMENTO | CA | 95833 | |
| 16-Nov-07 | GETTHATFORLESS.COM | $0.00 | JOSEPH JACKOWSKI | 61-81 77TH PLACE | | MIDDLE VILLAGE | NY | 11379 | |
| 16-Nov-07 | GETWIRELESSFREEDOM | $0.00 | DON MCCARTY | 5016 BOWLINE CT | | SOUTHPORT | NC | 28461 | |
| 14-Nov-07 | GETYOURWIRELESS.COM | $0.00 | 25 E Illinois | | | CHICAGO | IL | 60611 | |
| 16-Nov-07 | GHERSINI ENTERPRISES. INC. | $0.00 | PETER GHERSINI | 1207 PARK BRIDGE NW | | ACWORTH | GA | 30101 | |
| 16-Nov-07 | GHZEE EE SATEL TV | $0.00 | REDALIO OCAMPO | 2190 N HEARTLAND PATH | | LAKE VILLA | IL | 60046-5925 | |
| 14-Nov-07 | GIANT REWARDS | $0.00 | 210 Rte 4E | SUITE 303 | | PARAMUS | NJ | 07652 | |
| 14-Nov-07 | GIGABARGAINS.COM | $0.00 | Apogee Inc | 2322 N BATAVIA ST UNIT #105 | | ORANGE | CA | 92805 | |
| 16-Nov-07 | GINERPRI | $0.00 | MOLDOVAN CRISPI | RAHOVA 35 | | SIBIU | NM | 55521 | |
| 16-Nov-07 | GINN`S SATTELLITE SERVICE | $0.00 | MOLLY GINN | 7693 STANTONSBURG ROAD | | FARMVILLE | NC | 27828 | |
| 16-Nov-07 | GIVE ME DISH TV | $0.00 | HARRY ARNOLD | 2726 N.78TH STREET | | MESA | AZ | 85207 | |
| 16-Nov-07 | GLAMINPEACE | $0.00 | GLORIA LAMKIN | 1014 HEDGES | | SAN ANTONIO | TX | 78203 | |
| 20-Nov-07 | GLOBAL CROSSING TELECOMMUNICATIONS | $343,805.15 | PO BOX 741276 | | | CINCINNATI | OH | 45274 | |
| 16-Nov-07 | GLOBAL MARKETING | $0.00 | ARIEL MANINGDING | PO BOX 1235 | | CYPRESS | CA | 90630 | |
| 14-Nov-07 | GLOBAL MARKETING STRATEGIES LLC | $0.00 | 1163 S 920 E | | | OGDEN | UT | 84404 | |
| 14-Nov-07 | GLOBAL RESOURCE SYSTEMS CORP | $0.00 | 150 S Pine Island Dr | SUITE 520 | | PLANTATION | FL | 33324 | |
| 14-Nov-07 | GLOBAL RESOURCE SYSTEMS LLC | $0.00 | 150 S Pine Island RD | SUITE 520 | | PLANTATION | FL | 33324 | |
| 16-Nov-07 | GLOBAL SATELLITES INC | $0.00 | FAISAL KHALID | 14503 INDEPENDENCE DRIVE | | PLAINFIELD | IL | 60544 | |
| 16-Nov-07 | GLOBAL TRADING | $0.00 | GREGORY LUCHT | 108 MANDA DRIVE | | MIDDLETOWN | MD | 21769 | |
| 14-Nov-07 | GLOBALCOM SOLUTIONS LLC | $0.00 | 545 N 1624 RD | | | LAWRENCE | KS | 66049 | |
| 16-Nov-07 | GLS MARKETING AND RETAIL | $0.00 | GREGORY SANDS SR | 6704 237TH STREET EAST | | GRAHAM | WA | 98338 | |
| 14-Nov-07 | GMB DIRECT | $0.00 | 305 Madison AVE | STE 449 | | NEW YORK | NY | 10165 | |
| 16-Nov-07 | GMG | $0.00 | GEORGE GOODMAN | 129 PINEWOODS CRESCENT | | MIDDLE ISLAND | NY | 11953 | |
| 16-Nov-07 | GMS CONSULTING | $0.00 | JACQUES GAILLOT | 2763 RIDGE HAVEN DRIVE | | GREEN COVE SPRING | FL | 32043 | |
| 14-Nov-07 | GN NETCOM | $0.00 | House of Adjustment | ATTN: MEL CHAIKEN | | MAMARONECK | NY | 10543 | |
| 16-Nov-07 | GNOME`S EROTICA | $0.00 | KEN WILLIAMS | 923 E BRIDGEPORT AVE | | SPOKANE | WA | 99207 | |
| 16-Nov-07 | GO DISH! | $0.00 | TAMI OYLER | PO BOX 30321 | | INDIANAPOLIS | IN | 46230 | |
| 14-Nov-07 | GO ELECTRONIC | $0.00 | PO BOX 1864 | | | LAKE OSWEGO | OR | 97035-0609 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14-Nov-07 | GO PREPAID DEPOT | $0.00 | 11835 Carmel Mountain | #1304-409 | | SAN DIEGO | CA | 92128 | |
| 16-Nov-07 | GODDESSVISION | $0.00 | KIMBERLY SPELLMON | 921 OLIVER AVE. N | | MINNEAPOLIS | MN | 55411 | |
| 16-Nov-07 | GOKOOKYGO | $0.00 | KOSTA KOUKAKIS | 26 KELLETT GR | | KEW | | 3101 | |
| 16-Nov-07 | GONZALEZ | $0.00 | EVERARDO GONZALEZ | 1829 WALTER DR | | LOS BANOS | CA | 93635 | |
| 14-Nov-07 | GOOD SAM CLUB | $0.00 | Attn: Gretchen LeMaster | 2575 VISTA DEL MAR DR | | VENTURA | CA | 93001 | |
| 16-Nov-07 | GOOD YAR | $0.00 | SAFDAR NAQVI | HOUSE# 34,ST# 02,SHADAB COLONY | | PAKPATTAN | | 54700 | PAKISTAN |
| 14-Nov-07 | GOODGUYS | $0.00 | Attn: Micah Eldredge | 120 SW ANKENY ST SUITE 420 | | PORTLAND | OR | 97204 | |
| 16-Nov-07 | GOOGLE | $0.00 | ALBERT HUERTA | 540 39TH STREET | | UNION CITY | NJ | 07087 | |
| 16-Nov-07 | GOOGLE | $0.00 | HAROLD SOTO | 8374 NW 64TH ST JP-6725 | | MIAMI | FL | 33166 | |
| 16-Nov-07 | GOOGLE | $0.00 | MICHAEL ZOLA | 507 SUMNEYTOWN PIKE | | HARLEYSVILLE | PA | 19438 | |
| 16-Nov-07 | GOOGLE | $0.00 | RAN LEVI | HAEVEN 3 | | HAIFA | AL | 10203 | |
| 16-Nov-07 | GOOGLE | $0.00 | ROBERT DULLO | 4025 HAMILTON CIRCLE 178 | | ARLINGTON | TX | 76013 | |
| 16-Nov-07 | GOOGLE | $0.00 | SERG KOSIY | LENIN 51/8 | | NOVOMIKOLAIVKA | | 70100 | |
| 16-Nov-07 | GOOGLE | $0.00 | VISHAL VERMA | C-315 PRAGATI VIHAR LODHI ROAD | | NEW DELHI | | 110003 | INDIA |
| 14-Nov-07 | GOOGLE INC | $3,501,674.00 | Department No 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3181 | |
| 16-Nov-07 | GOOGLE SEARCH | $0.00 | MICHAEL STROM | 1958 MATADOR WAY UNIT 99 | | NORTHRIDGE | CA | 91330-2099 | |
| 14-Nov-07 | GOSOLUTIONS INC | $0.00 | 10701 DankaWay N | SUITE 100 SL | | PETERSBURG | FL | 33716 | |
| 16-Nov-07 | GOT DISH | $0.00 | JOEY PRIMEAUX | 1821 20TH ST | | PORT HURON | MI | 48060 | |
| 16-Nov-07 | GOT DISH? | $0.00 | JOEY PRIMEAUX | 1821 20TH ST | | PORT HURON | MI | 48060 | |
| 16-Nov-07 | GOUTAHRENTALS.COM | $0.00 | GOUTAH RENTALS | 9065 S 255 W | | SANDY | UT | 84070 | |
| 14-Nov-07 | GOWIREIESS4LESS | $0.00 | | | | | | | |
| 14-Nov-07 | GOZING | $0.00 | 17207 Ventura BLVD | SUITE 4 | | ENCINO | CA | 91316 | |
| 16-Nov-07 | GPTS | $0.00 | RONALD MATHENY | 409 NORTH BROADWAY STREET | | SCOTTDALE | PA | 15683 | |
| 16-Nov-07 | GR8INCOME | $0.00 | YVONNE MORTIMER | PO BOX 586 | | WEST UNION | OH | 45693 | |
| 16-Nov-07 | GRAFTRIX SERVICES | $0.00 | WILLIAM RUTAN | PO BOX 1453 | | BLOOMFIELD | NJ | 07003 | |
| 16-Nov-07 | GRANGRAN&PAPA | $0.00 | PAUL MYERS | 1333 US HIGHWAY 1 S | | ALMA | GA | 31510 | |
| 14-Nov-07 | GRAVITY ADVANCED SYSTEMS LLC DBA PHONE / | $0.00 | 1290 Pine Ridge Circle E | #A2 | | TARPON SPRINGS | FL | 34688 | |
| 16-Nov-07 | GRBWIRELESS | $0.00 | ROB BRUCE | 1004 E PORTER | | WINSLOW | IN | 47598 | |
| 16-Nov-07 | GREAT DISH | $0.00 | MAHAK BIBI | 696 WESTBROOK ST 7J | | SOUTH PORTLAND | ME | 04106 | |
| 16-Nov-07 | GREAT MONEY SAVERS | $0.00 | CATHI SULLIVAN | 403 BISHOPSBRIDGE DR | | CINCINNATI | OH | 45255 | |
| 16-Nov-07 | GREAT SATELLITE DEAL | $0.00 | HELENE JULIANY-EVERETT | 105 LAKESIDE DRIVE | | CHAPIN | SC | 29036 | |
| 16-Nov-07 | GREAT VIEWS | $0.00 | PETER DAUBE | N5697 EVENSON RD | | WEST SALEM | WI | 54669 | |
| 16-Nov-07 | GREAT WAY TO TRAVEL | $0.00 | JOYCE COLVIN | RT 3 BOX NS-29 | | LONGVIEW | TX | 75603 | |
| 16-Nov-07 | GREATER TV | $0.00 | RON GORBY | 175 PALLADIUM DRIVE | | SURFSIDE BEACH | SC | 29575 | |
| 16-Nov-07 | GREATGOOGLEYWOOGLEY | $0.00 | JIM MING | 2353 MANZANITA DRIVE | | OAKLAND | CA | 94611 | |
| 14-Nov-07 | GREATMEALS USA INC | $0.00 | 9683 Parkview AVE | SUITE 100 | | BOCA RATON | FL | 33428 | |
| 16-Nov-07 | GREENSBORO | $0.00 | WARREN SMITH | 4815A TOWER ROAD | | GREENSBORO | NC | 27410 | |
| 14-Nov-07 | GREGORY S COLE | $0.00 | Suite 600 | 1010 WISCONSIN AVE | | WASHINGTON | DC | 20007 | |
| 16-Nov-07 | GRENVILLETRIM | $0.00 | 8607 AVENUE N | | | BROOKLYN | NY | 11236 | |
| 14-Nov-07 | GROUP LOTTO | $0.00 | 1 Blue Hill Plaza | 5TH FLOOR PO BOX 1665 | | PEART RIVER | NY | 10965 | |
| 14-Nov-07 | GROUP LOTTO | $0.00 | 1 Blue Hill Plaza | 5TH FLOOR PO BOX 1665 | | PEARL RIVER | NY | 10965 | |
| 16-Nov-07 | GROVER C HEWS | $0.00 | 1 NEWHALL STREET | | | FAIRFIELD | ME | 04937 | |
| 16-Nov-07 | GROVERCHEWS | $0.00 | GROVER C HEWS | 1NEWHALLSTREET | | FAIRFIELD | ME | 04937 | |
| 14-Nov-07 | GSI COMMERCE SOLUTIONS INC | $0.00 | LockBox #827327 | PO BOX 827327 | | PHILIDELPHIA | PA | 19182-7327 | |
| 16-Nov-07 | GTOOL | $0.00 | BERNARD DILULLO | 1370 COUNTY STREET | | ATTLEBORO | MA | 02703 | |
| 16-Nov-07 | GTOWNHUB.COM | $0.00 | DOUGLAS BLAKE | 1309 GREENCOVE | | GARLAND | TX | 75040 | |
| 16-Nov-07 | GUATE1125 | $0.00 | EDGAR GONZALEZ | 28 PROSPECT #2L | | WALTHAM | MA | 02453 | |
| 16-Nov-07 | GUATMEX, S.A. EN ESPANOL | $0.00 | EDIN MENDEZ | 5270 NOBLE DR SOUTH | | MOBILE | AL | 36619 | |
| 16-Nov-07 | GUS TROPEA | $0.00 | 15 TINTON CRES | | | ETOBICOKE | ON | M9V 2H9 | CANADA |
| 16-Nov-07 | G-WIZ INC. | $0.00 | CYNDY GATHER | 4 CANEY IN | | CONWAY | AR | 72032 | |
| 14-Nov-07 | H20 MEDIA INCORPORATED | $0.00 | 5407 E Calle Tuberia | | | PHOENIX | AZ | 85018 | |
| 16-Nov-07 | HAMILTON MARKETING | $0.00 | MATTHEW HAMILTON | 6020 GIMBEL CIRCLE | | INDIANAPOLIS | IN | 46221 | |
| 14-Nov-07 | HAMPTON & ASSOC | $0.00 | 2070 Valleydale Rd | SUITE 1 | | BIRMINGHAM | AL | 35244 | |
| 16-Nov-07 | HANNERCOMMUNICATIONS | $0.00 | ROY HANNER | 509 HANNERTOWN ROAD | | BEAR CREEK | NC | 27207 | |
| 16-Nov-07 | HARLEYS DEALS | $0.00 | ROBERT HARLEY | PO BOX 3212 | | COTTONWOOD | AZ | 86326 | |
| 16-Nov-07 | HAROLD WALTERS II | $0.00 | HAROLD WALTERS | PO BOX 7135 | | NEW CASTLE | PA | 16107 | |
| 16-Nov-07 | HARPCROSS NETWORKS | $0.00 | DENNIS JONES | PO BOX 41304 | | DALLAS | TX | 75241 | |
| 16-Nov-07 | HARRIET D JAMES | $0.00 | 1230 A NORTH UNIVERSITY STREE | | | REDLANDS | CA | 92374 | |
| 14-Nov-07 | HARRIS COMMUNICATIONS INC | $0.00 | 15155 Technology Dr | | | EDEN PRAIRIE | MN | 55347 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | HARRIS ENTERPRISES | $0.00 | LOUIS HARRIS | 429 HWY 356 | | RIENZI | MS | 38865 | |
| 16-Nov-07 | HARRISON ENTERPRISES | $0.00 | LYNWOOD W HARRISON | 8 RIP RAP ROAD | | HAMPTON | VA | 23669 | |
| 16-Nov-07 | HASAN | $0.00 | SYED HASAN JAFRI | 17021 SW 36TH CT | | MIRAMAR | FL | 33027 | |
| 16-Nov-07 | HATECABLE.COM | $0.00 | JOHN ELLIOTT | PO BOX 98 | | ALBRIGHTSVILLE | PA | 18210 | |
| 16-Nov-07 | HAVE TOTAL CONTROL | $0.00 | SHERRI MAECKEL | 1121 E I-30 APT.201 | | GARLAND | TX | 75043 | |
| 20-Nov-07 | HAWAIIAN TELCOM | $0.00 | ATTN: MGR. CONTRACT ADMINIST | PO BOX 2200, MAILCODE A6 | | HONOLULU | HI | 96841 | |
| 14-Nov-07 | HAWAIIAN TELCOM | $0.00 | C/O General Counsel | 1177 BISHOP ST | | HONOLULU | HI | 96813 | |
| 14-Nov-07 | HAWAIIAN TELCOM MERGER SUB INC | $0.00 | C/O General Counsel Carlyle Group | 1001 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20004 | |
| 16-Nov-07 | HAWKEYESATELLITE | $0.00 | DARON SALMON | 603 FORREST AVE | | IDA GROVE | IA | 51445 | |
| 16-Nov-07 | HAZELTON ENTERPRISES | $0.00 | KEVIN HAZELTON | 2021 N SIZER AVENUE # 210 | | JEFFERSON CITY | TN | 37760 | |
| 16-Nov-07 | HDIMENSIONS12 | $0.00 | CAROLYN FIELDS | 40 NEW BOLD SQUARE | | REHOBOTH BEACH | DE | 19964 | |
| 16-Nov-07 | HDTV ON-DEMAND | $0.00 | PATRICK JONES | 4385 UPPER 145TH ST W | | ROSEMOUNT | MN | 55068 | |
| 16-Nov-07 | HEATHER | $0.00 | HEATHER JEDREY | 4804 WOODS EDGE RD | | WILMINGTON | NC | 28409 | |
| 16-Nov-07 | HEATHER | $0.00 | HEATHER WILKINSON,BURNS | 9903 DEERTRAIL DR LOT 7 | | HOUSTON | TX | 77038 | |
| 16-Nov-07 | HEATHER CONQUES | $0.00 | 109 KEITH DR | | | SLIDELL | LA | 70461 | |
| 14-Nov-07 | HELLO DIRECT INC | $0.00 | 75 Northeastern Blvd | | | NASHUA | NH | 03062 | |
| 14-Nov-07 | HELLOMOBILE.COM | $0.00 | 10965 Bluffside DR | SUITE 254 | | STUDIO CITY | CA | 91604 | |
| 16-Nov-07 | HELPBYRHONDA.COM | $0.00 | RHONDA GREGORY | 127 MIDDLEFIELD RD | | PERU | MA | 01235 | |
| 16-Nov-07 | HENRY MAYS | $0.00 | 925 FOUR LOCUST HWY | | | KEYSVILLE | VA | 23947 | |
| 16-Nov-07 | HENRY WAGES HENRY WAGES 1479 MCGEECT | $0.00 | ELGIN, SC 29045 | | | ELGIN | SC | 29045 | |
| 16-Nov-07 | HEPHZIBAH | $0.00 | JEANETTE GASSAWAY | 4500 MERIDIAN RD | | WILLIAMSTON | MI | 48895 | |
| 16-Nov-07 | HERBERT GORDON | $0.00 | 50 GILLETT STREET | | | HARTFORD | CT | 06105 | |
| 20-Nov-07 | HEWLETT PACKARD COMPANY | $954.78 | PO BOX 1011149 | | | ATLANTA | GA | 30392 | |
| 16-Nov-07 | HGPOWERHOSTING.COM | $0.00 | RON WILLIAMS | 805 PALM BLVD | | LEHIGH ACRES | FL | 33936 | |
| 16-Nov-07 | HIDEF | $0.00 | JEFF FITZSIMONS | 95 BROOKLAWN PARKWAY | | FAIRFIELD | CT | 06825 | |
| 14-Nov-07 | HIGH FALLS MEDIA | $0.00 | 460 State ST | SUITE 302 | | ROCHESTER | NY | 14608 | |
| 14-Nov-07 | HIGH PERFORMANCE NETWORKS INC | $0.00 | 2655 29th ST | | | ASTORIA | NY | 11102 | |
| 16-Nov-07 | HIGH SAT | $0.00 | LATANYA STEVENSON | PO BOX 361056 | | DECATUR | GA | 30036 | |
| 14-Nov-07 | HIGH TECH WIRELESS | $0.00 | 162-01 Jamaica AVE | | | JAMAICA | NY | 11432 | |
| 16-Nov-07 | HIGH VISION VIEWING | $0.00 | DAVID HUMPHREY | 630 E ROBERTS ST | | ORANGE CITY | FL | 32763 | |
| 11/21/2007 | HILLARY DEVEAUX | $0.00 | COLONY VILLAGE | Miliary ueveaux Colony Village  P.O.Box SS | | NASSAU | NP | | BAHAMAS |
| 16-Nov-07 | HIS SPARROWS | $0.00 | MARY ANNE GORDON | PO BOX 1172 | | BUFFALO | TX | 75831 | |
| 16-Nov-07 | HK | $0.00 | HUMAIRA KAMRAN | 3008 W 22ND ST APT 14 | | BROOKLYN | NY | 11224 | |
| 16-Nov-07 | HOGEYE SALES | $0.00 | J UNRUH | 156 BALDWYN RD | | BROOKSVILLE | MS | 39739 | |
| 16-Nov-07 | HOLLY SERVICES | $0.00 | JARVIS HOLLY | PO BOX 6181 | | KANEOHE | HI | 96744-9170 | |
| 16-Nov-07 | HOLLYANDBOO SANDRA HOLLINGSWORTH 72 MI | $0.00 | HUNTSVILLE, TX 77320 | | | HUNTSVILLE | TX | 77320 | |
| 16-Nov-07 | HOME ADVANTAGES | $0.00 | JERRY ROBINSON | PO BOX180 | | FARMVILLE | VA | 23901 | |
| 16-Nov-07 | HOME CHOICE | $0.00 | JAMES MARTONE | 1716 VRNEWOODST | | FORT WORTH | TX | 76112 | |
| 16-Nov-07 | HOME CONNECTIONS | $0.00 | MATTHEW HAMILTON | 6020 GIMBEL CIRCLE | | INDIANAPOLIS | IN | 46221 | |
| 16-Nov-07 | HOME ENTERTAINMENT | $0.00 | LYNNE MOSSMAN | 177 BRADFORD AVE | | EAST HAVEN | CT | 06512 | |
| 16-Nov-07 | HOME HELPERS INC. | $0.00 | SCOTT MAKSEYN | 110 W LAURENBROOK CT | | CARY | NC | 27518 | |
| 16-Nov-07 | HOME MEDIA STORE | $0.00 | CHRISTINE PEPPIER | 8770 VALLEY FARM ROAD | | MULBERRY | IN | 46058 | |
| 16-Nov-07 | HOME SATELLITE | $0.00 | TODD MASON | 4377 HAYES RD | | RAVENNA | OH | 44266 | |
| 16-Nov-07 | HOME WURX ENTERPRISES | $0.00 | ALBERT SHEDA | PO BOX 6321 | | CLEARFIELD | UT | 84089-6321 | |
| 16-Nov-07 | HOMEINSTALLATIONS | $0.00 | JOHN CASE | 359 CENTRAL STREET #1 | | MANCHESTER | NH | 03103 | |
| 16-Nov-07 | HOMEJOBSTOP.COM | $0.00 | ZALASHA WYNNE | 4140 STEPHEN DR | | NORTH HIGHLANDS | CA | 95660 | |
| 14-Nov-07 | HOME-LINK | $0.00 | One Reservoir Corp Center | 4 RESEARCH DR | | SHELTON | CT | 06484 | |
| 16-Nov-07 | HOMEMORTGAGEL 23.COM | $0.00 | HOME MORGAGE 123 COM | 320 EAST MAIN STREET, SUITE 200 | | MURFREEBORO | TN | 37130 | |
| 16-Nov-07 | HOMEPRO INSPECTIONS | $0.00 | KEN BUCHHOLZ | PO BOX 2401 | | BURLESON | TX | 76097 | |
| 14-Nov-07 | HOT WIRELESS | $0.00 | 1582 RL 9 | UNIT #3 | | WAPPINGERS FALLS | NY | 12590 | |
| 16-Nov-07 | HOTCONNEXIONS | $0.00 | HREDERICK UBWDEN | 3808 CAFFEY WOOD RD | | ANNISTON | AL | 36207 | |
| 16-Nov-07 | HOTLIPSBLONDY | $0.00 | SANDI ANDERSON | 14501 54TH DR NE | | MARYSVILLE | WA | 98271 | |
| 16-Nov-07 | HOTTEST DEAL EVER ! | $0.00 | CHARLES WHIPPLE | 5516 CANON WAY APT A | | WEST PALM BEACH | FL | 33415 | |
| 16-Nov-07 | HOUSE 2 FIX, LLC | $0.00 | EDGAR VIZCARRONDO | 3929 CAT CREEK RD | | VALDOSTA | GA | 31605 | |
| 14-Nov-07 | HOW STUFF WORKS INC | $0.00 | 1 Capital City Plaza Ste 1500 | 3350 PEACHTREE RD | | ATLANTA | GA | 30326 | |
| 16-Nov-07 | HOWARD BUTLER | $0.00 | PO BOX 640266 | | | EL PASO | TX | 79904 | |
| 14-Nov-07 | HSG/ATN | $0.00 | 80 Pinon Shadows Circle | | | SEDONA | AZ | 86336 | |
| 16-Nov-07 | HTTP://SCOTTEDWARDS.WS | $0.00 | SCOTT EDWARDS | 3104SAPPINGTONPI #371 | | FORT WORTH | TX | 76116 | |
| 16-Nov-07 | HTTP://WARRENPA.WS | $0.00 | BUSTER UARR | 12 FRANKLIN ST | | WARREN | PA | 16365 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | HTTP://WWW.DOGSUPPLYMAN.COM | $0.00 | RONALD CRAWFORD | 4243 BACON ST | | MEMPHIS | TN | 38128 | |
| 16-Nov-07 | HTTP://WWW.MARKETINGTIPS.COM/SR/TXY9193 | $0.00 | ALBERTO TORRES | 3333 UNITY DR #74 | | HOUSTON | TX | 77057 | |
| 16-Nov-07 | HTTP://WWW.MOSLEYSENTERPRISE.VSTORE.CA | $0.00 | ALIM MOSLEY | 3141 BRANTNER PLACE APT B | | SAINT LOUIS | MO | 63106 | |
| 16-Nov-07 | HUGH MACCALLUM | $0.00 | 241 WYOMING ST | | | WARSAW | NY | 14569 | |
| 16-Nov-07 | HUSE & ASSOCIATES | $0.00 | LINDA HUSE | 10050 HARNEY RD | | THONOTOSASSA | FL | 33592 | |
| 14-Nov-07 | HYDRAMEDIA | $0.00 | 8800 Wilshire Blvd | 2ND FLOOR | | BEVERLY HILLS | CA | 90211 | |
| 14-Nov-07 | I BUY DIGITALCOM INC | $0.00 | Raritan Center Business Park | 298 FEMWOOD AVE BLDG B | | EDISON | NJ | 08837 | |
| 16-Nov-07 | I ENJOYSATELLITE.COM | $0.00 | ANTHONY RANNO | 10 COMPTON WAY | | BOYNTON BEACH | FL | 33426 | |
| 16-Nov-07 | I NEED DISH NETWORK | $0.00 | ERIC LINSSEN | 15264 BROOK LN | | LAKEWOOD | WI | 54138 | |
| 14-Nov-07 | I WON INC | $0.00 | PO Box 26893 | | | NEW YORK | NY | 10087-6893 | |
| 16-Nov-07 | IBEEDISH | $0.00 | VICTORIA MEYERS | 433 GOLDEN TRAIL | | MALVERN | AR | 72104 | |
| 14-Nov-07 | IBN TELECOM | $0.00 | 10226 Blake LN | | | OAKTON | VA | 22124 | |
| 14-Nov-07 | ICC | $0.00 | 97 Marcus Blvd | | | HAUPPAUGE | NY | 11788 | |
| 16-Nov-07 | IC-KT INC. | $0.00 | KATHRYN TAYLOR | 655B E 14TH ST APT 109 | | BROWNSVILLE | TX | 78520 | |
| 14-Nov-07 | ICON INTERNATIONAL INC | $0.00 | PO BOX 533191 | | | ATLANTA | GA | 30310-3191 | |
| 14-Nov-07 | ICONNEXION LLC | $0.00 | 55 W 39th ST | | | NEW YORK | NY | 10018 | |
| 16-Nov-07 | IDISH ENTERTAINMENT | $0.00 | MARK MC LAUGHLIN | 190 CR 272 | | CULLMAN | AL | 35057 | |
| 16-Nov-07 | IGC COMMUNICATIONS | $0.00 | MICHAEL CHRZANOWSKI | 4205 CORNELL CROSSING | | KENNESAW | GA | 30144 | |
| 16-Nov-07 | IHI HOME INSPECTIONS | $0.00 | DAVID LELAK | 247 ARBOR HILL RD | | CANTON | GA | 03015 | |
| 16-Nov-07 | IKLAN | $0.00 | SAI FUL | ALUR | | JAKARTA | AL | 01546 | |
| 14-Nov-07 | IKOMPANIA | $0.00 | 705 S Noah Ten-Mount | | | PROSPECT | IL | 60056 | |
| 16-Nov-07 | I-LIKE-THE-DISH.COM | $0.00 | RACHEL LARMOND-HOLMES | 17810 NW 67 AVENUE APT F | | MIAMI LAKES | FL | 33015 | |
| 16-Nov-07 | I-METHOD.COM | $0.00 | 1814 NE Miami Gardens DR | #203 | | MIAMI | FL | 33179 | |
| 14-Nov-07 | IMPACT TELECOM LLC | $0.00 | 7200 S Alton Way Suite B260 | | | CENTENNIAL | CO | 80012 | |
| 14-Nov-07 | IMPULSE MARKETING GROUP | $0.00 | 5887 Glenridge DR | SUITE 400 | | ATLANTA | GA | 30328 | |
| 14-Nov-07 | IMUSTPLAY | $0.00 | c/o iMustLotto | 425 EAST COLORADO ST STE 500 | | GLENDALE | CA | 91205-5118 | |
| 14-Nov-07 | INBOXER INC | $0.00 | | | | | | | |
| 11/21/2007 | INBOXER INC | $0.00 | 200 BAKER AVE | SUITE 101 | | CONCORD | MA | 01742 | |
| 16-Nov-07 | INC MARKETING GROUP | $0.00 | MICHAEL PRICE | 7086 SONOMA WAY #302 | | THE COLONY | TX | 75056 | |
| 16-Nov-07 | INCREDIBLE SOLUTIONS | $0.00 | IRFANULLA SHARIFF | 624 ARLINGTON LANE | | SOUTH ELGIN | IL | 60177 | |
| 16-Nov-07 | INDEPENDENT AFFILIATE- ERIC C | $0.00 | ERIC CROEGAERT | 712 CLARK ST. | | MARSEILLES | IL | 61341 | |
| 16-Nov-07 | INDEPENDENT BUSINESS CORPORATION | $0.00 | ANTONIO SCHROEDER | 5329 JAMESTOWNE COURT | | BALTIMORE | MD | 21229 | |
| 16-Nov-07 | INDEPENDENT DISH NETWORK RETAILER | $0.00 | MARCIE HINOJOS | 1006 S MARSHALL ST. | | MIDLAND | TX | 79701-8220 | |
| 16-Nov-07 | INDEPENDENTMARKETING | $0.00 | GEORGE SISTRUNK | POB 217 | | ORANGEBURG | SC | 29116 | |
| 16-Nov-07 | I-NETMARKETING | $0.00 | FREDERICK LORD | 222 FIFTH AVENUE | | OLEAN | NY | 14760 | |
| 14-Nov-07 | INFINITE MEDIA | $0.00 | 190 E Post RD | | | WHITE PLAINS | NY | 10601 | |
| 16-Nov-07 | INFO ADVANCE COMUNICATION | $0.00 | OSIRIS CUETO | 730 KHWOOD DRIVE | | ORLANDO | FL | 32825 | |
| 16-Nov-07 | INFO ADVANCE COMUNICATION OSIRIS CUETO 8 | $0.00 | STATE CONTRACT NUMBER 0 | CASET1 | O | SOUTHAMPTON | NY | 11968 | |
| 16-Nov-07 | INFOQUEST USA INC. | $0.00 | KHALID SHAWKAT | 801 FOOTPATH TERRACE | | NASHVILLE | TN | 37221 | |
| 14-Nov-07 | INFOTECH INTERNATIONAL | $0.00 | Attn: Steve Lee | 17032 MANZANITA ST #158 | | STIRLING CITY | CA | 95978 | |
| 16-Nov-07 | INFOTEK HOME SYSTEMS | $0.00 | ROGER MOORE | 1723 BREEZEWOOD TRAIL | | CHARLOTTE | NC | 28262 | |
| 14-Nov-07 | INIOMEDIA INC | $0.00 | 1151 Eagle Dr | SUITE 325 | | LOVELAND | CO | 80537 | |
| 14-Nov-07 | INMAR LLC | $0.00 | 16550 NW 10th AVE | | | MIAMI | FL | 33169 | |
| 16-Nov-07 | INMATES FAMILIES 1ST | $0.00 | TAJHA ROZIER | 5622 NW 21 STREET | | LAUDERHILL | FL | 33313 | |
| 16-Nov-07 | INNERVOICE PRODUCTIONS | $0.00 | STEVE DREWEL | PO BOX 643 | | PALMYRA | MO | 63461 | |
| 14-Nov-07 | INNOVATE IT | $0.00 | Fabriksgatan 10 | 412 50 GOTEBORG | | | | 00412 | SWEDEN |
| 14-Nov-07 | INNOVATION ADS INC | $0.00 | 116 W 23rd | SUITE 500 | | NEW YORK | NY | 10011 | |
| 16-Nov-07 | INNOVATIVE RESOURCES | $0.00 | TOM HARRIS | 7506 FERBER PLACE | | SPRINGFIELD | VA | 22151 | |
| 14-Nov-07 | INSITE DIRECT INC | $0.00 | 60 E 8th ST | 19TH FLOOR | | NEW YORK | NY | 10003 | |
| 16-Nov-07 | INSPECTANDREPORT.COM | $0.00 | RICHARD IDA JR | PO BOX 151 | | STEVENS POINT | WI | 54481 | |
| 16-Nov-07 | INSPECTOR CHRIS | $0.00 | CHRIS GOGGANS | 101 OAK VILLAGE LANE | | TROPHY CLUB | TX | 76262 | |
| 16-Nov-07 | INSPECTOR KEN | $0.00 | KEN BUCHHOLZ | 1117 EMERSON DR | | BURLESON | TX | 76028 | |
| 16-Nov-07 | INSTANT BUZZ | $0.00 | ARMANDO MONGE CORTES | PO BOX 40622 MINILLA STA | | SANTURCE | PR | 00940 | |
| 16-Nov-07 | INSTANT DISH SERVICE | $0.00 | ANDRE HORTON | 1001 16TH ST., B-180/#315 | | DENVER | CO | 80265 | |
| 20-Nov-07 | INSTANT SERVICE | $18,999.99 | SUITE 401 | 600 UNIVERSITY | | SEATTLE | WA | 98101-1197 | |
| 14-Nov-07 | INTEGRACLICK INC | $0.00 | 4114 Central Sarasota Pkwy | #1116 | | SARASOTA | FL | 34238 | |
| 14-Nov-07 | INTEGRALNET MARKETING INC | $0.00 | 4171 W Hillsboro Blvd | SUITE #4 | | COCONUT CREEK | FL | 33073 | |
| 14-Nov-07 | INTEGRITY COMMUNICATIONS AND UTILITIES | $0.00 | Greg Holland | PO BOX 14 | | LIMEPORT | PA | 18060 | |
| 16-Nov-07 | INTEGRITY SATELLITE | $0.00 | BEVERLY RADAU | 411 RICHMOND ST, APT 5 | | DELHI | LA | 71232 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14-Nov-07 | INTEIESIS | $0.00 | Attn: Bryan Sedwick | 603 CANNE PL | | CELEBRATION | FL | 34747 | |
| 14-Nov-07 | INTELENET WIRELESS | $0.00 | 299 Deo Dr | #117 | | NEWARK | OH | 43055 | |
| 16-Nov-07 | INTERLOCK INC. RECORDINGS | $0.00 | LETEH BARIKOR | 1217 15TH STREET | | DES MOINES | IA | 50314 | |
| 14-Nov-07 | INTERMARK MEDIA INC | $0.00 | 6851 Jericho Tpke | SUITE 210 | | SYOSSET | NY | 11791 | |
| 16-Nov-07 | INTERNET | $0.00 | JAMIE HONIE | PO BOX 3325 | | CHINLE | AZ | 86503 | |
| 16-Nov-07 | INTERNET | $0.00 | LESLIE PAVIA | DOROTHY`S FLAT 1 | BLUEBELL STR | FGURA | MT | | MALTA |
| 16-Nov-07 | INTERNET | $0.00 | LUIS YURI TOCALES CANO | ASOC H UNANUE MZ76 LT7 | | TACNA | | | PERU |
| 16-Nov-07 | INTERNET | $0.00 | MUHAMMAD NAZIM | 30 PENASCO CRT | | SACRAMENTO | CA | 95833 | |
| 16-Nov-07 | INTERNET | $0.00 | SAMEEN EJAZ | 30 PENASCO CRT | | SACRAMENTO | CA | 95833 | |
| 16-Nov-07 | INTERNET | $0.00 | UMAR AMIN | 640-1-C-1 TOWNSHIP | | LAHORE | | 54000 | PAKISTAN |
| 16-Nov-07 | INTERNET | $0.00 | VINICIUS NEVES | RUA AUGUSTO DOS ANJOSD | | DUQUE DE CAXIAS | | 25075220 | BRAZIL |
| 14-Nov-07 | INTERNET SERVICES CORPORATION | $75,000.00 | 1300 Altura RD | | | FT MILL | SC | 29708 | |
| 16-Nov-07 | INTERNET SURFING | $0.00 | P R AJITH | CB3,P&T QUARTERS,VELLAKINER,ALAPPUZHA,KE | | ALAPPUZHA | | 688001 | INDIA |
| 14-Nov-07 | INTERNET WIRE | $0.00 | 5757 Century Blvd | 3RD FLOOR | | LOS ANGELES | CA | 90045 | |
| 16-Nov-07 | INVESTOR DISH | $0.00 | MATT SCHAFER | 931 JACKSON STREET | | GREENVILLE | OH | 45331 | |
| 14-Nov-07 | INVICTA MEDIA GROUP | $0.00 | 12509 Bel Red Rd | SUITE 200 | | BELLEVUE | WA | 98005 | |
| 16-Nov-07 | IOWA UTILITIES | $0.00 | TOM HOUCK | 4610 N MILTON ST | | ST PAUL | MN | 55126 | |
| 16-Nov-07 | IPROFITS247.COM | $0.00 | TIM TURNER | 117 N 4TH STREET #104 | | LAS VEGAS | NV | 89101 | |
| 16-Nov-07 | IRENE EPPERLY | $0.00 | 2295 WILLIS HOLLOW ROAD | | | SHAWSVILLE | VA | 24162 | |
| 16-Nov-07 | IRIEGYAL | $0.00 | KEWSCHA AKPABIO | 2418 79TH AVE | | PHILADELPHIA | PA | 19150 | |
| 16-Nov-07 | IRMA SERRANO | $0.00 | 6005 ALLENDALE RD # 49 | | | HOUSTON | TX | 77017 | |
| 16-Nov-07 | IRON TRAFFIC | $0.00 | 1375 Broadway | | | NEW YORK | NY | 10018 | |
| 14-Nov-07 | IRONPORT SYSTEMS | $0.00 | | | | | | | |
| 11/21/2007 | IRONPORT SYSTEMS | $0.00 | 950 ELM AVE | | | SAN BRUNO | CA | 94066 | |
| 16-Nov-07 | ISHOPPINGSOURCE.COM | $0.00 | REGINALD WIMBLEY | 3772 MEADOWBROOK BLVD | | UNIVERSITY HEIGHTS | OH | 44118 | |
| 16-Nov-07 | ISLANDGRL | $0.00 | DENISE TARANTINO | 1416 KEHAULANI DRIVE | | KAILUA | HI | 96734 | |
| 14-Nov-07 | ISPYOFFERS INC | $0.00 | 1001 Dove ST #275 | | | NEWPORT BEACH | CA | 92660 | |
| 16-Nov-07 | ITINERARYTBD | $0.00 | RAY HODGE | PO BOX 2032 | | SOUTHFIELD | MI | 48037-2032 | |
| 14-Nov-07 | ITN INC (FREE CLUB) | $0.00 | 17672-B Cowan Ave | SUITE 240 | | IRVINE | CA | 92614 | |
| 16-Nov-07 | ITSMYWIREFESS | $0.00 | MUSTAPHA ELHAFYANI | PO BOX 20385 | | LOUISVILLE | KY | 40250 | |
| 16-Nov-07 | ITS-YOUR-BUSINESS | $0.00 | HOMER BOYKIN | PO BOX 18103 | | PITTSBURGH | PA | 15236 | |
| 16-Nov-07 | IVAN DJURIC | $0.00 | MOSE PIJADE 115/4 | | | PANCEVO | | 26000 | SERBIA |
| 16-Nov-07 | IVEY`S CONNECTIONS | $0.00 | LARRY IVEY | 2950 SE 4 PLACE | | HOMESTEAD | FL | 33033 | |
| 14-Nov-07 | IVILLAGE | $0.00 | 500 Seventh AVE - 14thFlr | | | NEW YORK | NY | 10018 | |
| 16-Nov-07 | IWC ENTERPRISES | $0.00 | ISMAEL CRUZ | 1729 W CHAPEL DR | | DELTONA | FL | 32725-3839 | |
| 16-Nov-07 | J & J ENTERPRISE | $0.00 | JUNAID S CHAUDHRI | 14139 - HAWTHORNE BLVD | | HAWTHORNE | CA | 90250 | |
| 14-Nov-07 | J & R MUSIC WORLD- J & R COMPUTER WORLD- | $0.00 | J & R Music and Computer World | 23 PARK ROW | | NEW YORK | NY | 10038 | |
| 16-Nov-07 | J BARTHOLOMEW | $0.00 | JENIFER BARTHOLOMEW | 1422 DAYSPRING TRACE | | LAWRENCEVILLE | GA | 30045 | |
| 16-Nov-07 | J DENSMORE | $0.00 | JEREMY DENSMORE | 15411 SW 232 ST | | MIAMI | FL | 33170 | |
| 16-Nov-07 | J LEWIS OF SATELLITE INDEPENDENT CONTRA | $0.00 | DEBORAH CLARKE | 32 BUCKNELL LANE | | WILLINGBORO | | 07821 | |
| 11/21/2007 | J LEWIS OF SATELLITE INDEPENDENT CONTRA | $0.00 | DEBORAH CLARKE | 32 BUCKNELL LANE | | WILLINGBORO | NJ | 07821 | |
| 16-Nov-07 | J M C | $0.00 | JAN CUDMORE | 1 CASHE CRES. | | BRANTFORD | ON | N3T 6K9 | CANADA |
| 16-Nov-07 | J PITTS INC. | $0.00 | JAMEL PITTS | 133 EAST SUFFOLK CT | | FLINT | MI | 48507 | |
| 16-Nov-07 | J SANTIAGO | $0.00 | JIMMIE SANTIAGO | 304 W SEXTON RD | | COLUMBIA | MO | 65203 | |
| 16-Nov-07 | J T R FAMILY | $0.00 | DANIEL ABRAMS | 1645 S 68TH ST APT 2 | | WEST ALLIS | WI | 53214 | |
| 16-Nov-07 | J TILTON | $0.00 | JOHN TILTON | 38 HILLTOP AVE | | BLACKWOOD | NJ | 08012 | |
| 16-Nov-07 | J V E SATELLITE | $0.00 | WILLARD WHITE | 4760 SOUTH PECOS ROAD SUITE 103 | | LAS VEGAS | NV | 89121 | |
| 16-Nov-07 | J&B | $0.00 | ARTHUR BROWN | 101 LORD ST. | | EDGERTON | WI | 53534 | |
| 16-Nov-07 | J&B DISH SOLUTIONS | $0.00 | BEN BESEL | 144 SONESTA AVE | | ELYRIA | OH | 44035-8810 | |
| 14-Nov-07 | J&D WORLDWIDE CONNECTIONS | $0.00 | 7746 Midfield Ave | | | LOS ANGELES | CA | 90045-3236 | |
| 16-Nov-07 | J&K ADVERTISING JOEY MITCHEIL 401 SLICER | $0.00 | KENNETT, MO 63857 | | | KENNETT | MO | 63857 | |
| 16-Nov-07 | J&M ENTERPRISES | $0.00 | VANESSA KOEN | PO BOX 1031 | | LUXLEY | AL | 36551 | |
| 16-Nov-07 | J.MORGAN | $0.00 | JAMIE MORGAN | 20774 STATE HWY 164 | | HORNERSVILLE | MO | 63855 | |
| 16-Nov-07 | J.SHAW | $0.00 | JAMAL SHAW | 838 MAGEE AVE | | PHILADELPHIA | PA | 19111 | |
| 16-Nov-07 | JAC | $0.00 | JOHN COOPER | 242 MAIN ROAD | | BALLARAT | | 3350 | AUSTRALIA |
| 16-Nov-07 | JACINDA WILCOX | $0.00 | R R 5BOX124 | | | BLOOMFIELD | IN | 47424 | |
| 16-Nov-07 | JACK L R | $0.00 | JACK RIDDLE | 4180 CHURCHMAN AVE | | LOUISVILLE | KY | 40215 | |
| 16-Nov-07 | JACK`S RETAIL | $0.00 | JACK MITCHELL | 508 E 11TH AVE. | | MITCHELL | SD | 57301 | |
| 16-Nov-07 | JACKC ENTERPRISES | $0.00 | JOHN CAMPION | 8 FREDE DRIVE | | BRICK | NJ | 08724 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | JACKIE SMITH | $0.00 | 6020 KANSAS AVE. LOT 26 | | | KANSAS CITY | KS | 66111 | |
| 14-Nov-07 | JACKPOT.COM | $0.00 | 15260 Ventura Blvd Ste 2000 | | | SHERMAN OAKS | CA | 91403 | |
| 16-Nov-07 | JAE JEFFERSON | $0.00 | 13HEATHERTONCT | | | WINDSOR MILL | MD | 21244 | |
| 14-Nov-07 | JAETER CORPORATION | $0.00 | 2480 Winfield AVE | | | GOLDEN VALLEY | MN | 55422 | |
| 16-Nov-07 | JAI HANUMAN | $0.00 | B H SUSHIL KUMAR | H.NO;10-034,T-4,TEMPLE ALWAL,ALWAL,SECUN | | HYDERABAD | | 500010 | INDIA |
| 16-Nov-07 | JAKE POGORELEC | $0.00 | 2209 W 12TH STREET | | | DULUTH | MN | 55806 | |
| 16-Nov-07 | JAMAL CAMPBELL | $0.00 | 460 S CLILTION | | | BRADLEY | IL | 60915 | |
| 16-Nov-07 | JAMES FRANCIS | $0.00 | W.FIFTH AVENUE | | | COLUMBUS | OH | 43212 | |
| 16-Nov-07 | JAMES FREE DISH | $0.00 | JAMES HALL | 918 NAVCO RD | | MOBILE | AL | 36605 | |
| 16-Nov-07 | JAMES M L MARTIN | $0.00 | 208 DICKENS AVE. | | | ANDERSON | SC | 29621-6014 | |
| 16-Nov-07 | JAMES MESSIER | $0.00 | 6494 ROCKY BRANCH RD | | | STONY CREEK | VA | 23882 | |
| 16-Nov-07 | JAMES MONBECK | $0.00 | 3201 W LOOP 289 | | | LUBBOCK | TX | 79407 | |
| 16-Nov-07 | JAMES POSTELWAIT HOMENET | $0.00 | JAMES POSTELWAIT JR | 1850 HOG RUN RD | | STOUT | OH | 45684 | |
| 16-Nov-07 | JAMES W LINDSEY | $0.00 | JAMES LINDSEY | 915 POPLAR DR | | JEFFERSONVILLE | IN | 47130 | |
| 16-Nov-07 | JAMES WELLS | $0.00 | 3420 BYRON AVE | | | MIAMI BEACH | FL | 33141 | |
| 16-Nov-07 | JAMES WOMACK | $0.00 | 316 N CHASE | | | MONTICELLO | IL | 61856 | |
| 16-Nov-07 | JAMES WRIGHT | $0.00 | 2001 LIBERTY BLVD #103 | | | CORTLAND | OH | 44410 | |
| 16-Nov-07 | JAMESJMSJM | $0.00 | JAMES STROUD | 4170 E BONANZA RD 402 | | LAS VEGAS | NV | 89110 | |
| 16-Nov-07 | JAMIE | $0.00 | JAMIE DYDA | 69205 GARVER LAKE LOT #62 | | EDWARDSBURG | MI | 49112 | |
| 16-Nov-07 | JAMS WAREHOUSE | $0.00 | JOSE MESTAS | 352 WOODVIEW CIR UNIT D | | ELGIN | IL | 60120 | |
| 16-Nov-07 | JAMS WAREHOUSE | $0.00 | JOSE MESTAS | 352 WOODVIEW CIR APT D | | ELGIN | IL | 60120 | |
| 16-Nov-07 | JANIS KASEMAN | $0.00 | 8 GREEN LANE | | | HILTON | NY | 14468 | |
| 16-Nov-07 | JAS | $0.00 | ANNETTE STEELE | 2021 NORTONIA AVE | | ST. PAUL | MN | 55119 | |
| 16-Nov-07 | JASMINE | $0.00 | JASMINE COLON | 14 WEBSTER CT | | NEWINGTON | CT | 06111 | |
| 16-Nov-07 | JASON | $0.00 | MOHCINE BADRI | 9797 MEADOWGLEN 1116 | | HOUSTON | TX | 77042 | |
| 16-Nov-07 | JASON HUTCHISON | $0.00 | 417 DARTMOUTH TRAIL | | | FORT COLLINS | CO | 80525 | |
| 16-Nov-07 | JASON RUTH | $0.00 | 3355 49TH AVE N | | | BROOKLYN CENTER | MN | 55429 | |
| 16-Nov-07 | JASSYIP | $0.00 | JOSEPH PETROSKY | 327 EAST MAIN STREET | | WATERBURY | CT | 06702 | |
| 16-Nov-07 | JAVAD | $0.00 | JAVAD SHAHRIARI | 5055 DUNEVILLE ST. APT 226 BID 20 | | LAS VEGAS | NV | 89118 | |
| 16-Nov-07 | JBC | $0.00 | RAFIQ MOHAMMED | 10022 W GARVERDALE DR APT # 202 | | BOISE | ID | 83704 | |
| 14-Nov-07 | JBR MEDIA VENTURES LLC | $0.00 | 2 WISCONSIN CIRCLE | SUITE 700 | | CHEVY CHASE | MD | 20815 | |
| 16-Nov-07 | JC AFFILIATES | $0.00 | JUSTIN HOFFMAN | 12601 WISEMAN RD | | PEKIN | IL | 61554 | |
| 16-Nov-07 | JC DISH | $0.00 | CHAD BOURQUIN | 11235 S MASTIN #101 | | OVERLAND PARK | KS | 66210 | |
| 16-Nov-07 | JCAMPPER | $0.00 | JASON CAMP | 6060 PREAKNESS DR | | RIVERBANK | CA | 95357 | |
| 16-Nov-07 | JCE SATELLITE COMM. | $0.00 | STEPHEN CHAMPAIGN | 1905 SCENIC HWY | | SNELLVILLE | GA | 30078 | |
| 16-Nov-07 | JCENTERPRISES | $0.00 | JOHN COWIN | 1135 DONNA KAY DRIVE | | KERRVILLE | TX | 78028 | |
| 16-Nov-07 | JD UNLIMITED | $0.00 | JUDY DARDEN | 138 VAN LAKE DRIVE #7 | | VANDALIA | OH | 45377 | |
| 16-Nov-07 | JDP ASSOCIATES | $0.00 | JOHN PIERSAWL | 3231 KINGSTON RD | | ATLANTA | GA | 30318 | |
| 16-Nov-07 | JEE | $0.00 | JAMAL EVANS | WILLIAMS STREET | | NASSAU | | SS-6153 | BAHAMAS |
| 16-Nov-07 | JEFF | $0.00 | JEFF CAMPBELL | 112 ELK RUN AVE. | | PUNXSUTAWNEY | PA | 15767 | |
| 16-Nov-07 | JEFF | $0.00 | JEFFREY KOPP | 1234 FRANCIS ST #45 | | CLARKSTON | WA | 99403 | |
| 16-Nov-07 | JEFF REITH | $0.00 | 5446 GLENWICK IN | | | DALLAS | TX | 75209 | |
| 16-Nov-07 | JEFFJAZZJ | $0.00 | JEFF BROWN | 511 OLIVER AVE. | | BASTROP | LA | 71220 | |
| 16-Nov-07 | JEFFREY COX | $0.00 | 675 MONROE ROAD | | | LITTLETON | NH | 03561 | |
| 16-Nov-07 | JENIFER GUIN | $0.00 | 215 KOONCE RD | | | CASTOR | LA | 71016 | |
| 16-Nov-07 | JENKINS COMMUNICATIO | $0.00 | CHANDA JENKINS | 500 CRESTVIEW DR | | BENNETTSVILLE | SC | 29512 | |
| 16-Nov-07 | JENN | $0.00 | JENNIFER VALJA | 369 PEMBERTON ST | | ALPOLE | MA | 02081 | |
| 16-Nov-07 | JENN HUGHES | $0.00 | JENNIFER HUGHES | 24 SUMMIT STREET | | SHELBY | OH | 44875 | |
| 16-Nov-07 | JENN NYBERG! | $0.00 | JENNIFER NYBERG | 3352 118TH AVE NW | | COON RAPIDS | MN | 55433 | |
| 16-Nov-07 | JENN@DISHNETWORK | $0.00 | JENNIFER CARTER | PO BOX 294 | | SWEENY | TX | 77480 | |
| 16-Nov-07 | JENNIFER | $0.00 | JENNIFER DEAN | 4312 EMMIT DRIVE | | RALEIGH | NC | 27604 | |
| 16-Nov-07 | JENNIFER | $0.00 | JENNIFER SANJEAN | 589 W LAYTON ST | | OLATHE | KS | 66061 | |
| 16-Nov-07 | JENNIFER FEESER | $0.00 | 294 CLEAR LAKE DR | | | SHEPHERDSVILLE | KY | 40165 | |
| 16-Nov-07 | JENNIFER HOPKINS | $0.00 | 796 E JORDAN CT | | | NIXA | MO | 65714 | |
| 14-Nov-07 | JENNIFER JOHNSON | $0.00 | Suite 600 | 1010 WISCONSIN AVE | | WASHINGTON | DC | 20007 | |
| 16-Nov-07 | JEORGE BUSH | $0.00 | PERVEZ MEHMOOD | 33 ISABELLA ST, APT 2314, | | TORONTO | ON | M4Y 2P7 | CANADA |
| 16-Nov-07 | JERE SPONAGLE | $0.00 | 4706 WEST MENADOTA DRIVE, GLE | | | GLENDALE | AZ | 85308-5116 | |
| 16-Nov-07 | JEREMUNGO ENTERPRISES | $0.00 | JEREMY SCHAEFER | 208 CENTRAL AVE SOUTH | | BERTHA | MN | 56437 | |
| 16-Nov-07 | JEREMY BOUIE | $0.00 | 1836 S 16TH AVE | | | BROADVIEW | IL | 60155 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | JEREMY LOFTIS | $0.00 | 149 PONDER LANE | | | TAYLORS | SC | 29687 | |
| 16-Nov-07 | JEROME K THOMPSON | $0.00 | JEROME K THOMPSON JR | 334-4 WATERDOWN DRIVE | | FAYETTEVILLE | NC | 28314 | |
| 16-Nov-07 | JERRY COON, REALTOR | $0.00 | JERRY COON | 318 HILLCREST ST | | MARSHFIELD | MO | 65706 | |
| 16-Nov-07 | JERRY RIDDLEBARGER | $0.00 | 38 FALLS RD | | | ANDREWS | NC | 28901 | |
| 16-Nov-07 | JERSOOZ ENTERPRISES | $0.00 | GERALD VANDECAR | P O.BOX 9634 | | BAKERSFIELD | CA | 93308 | |
| 16-Nov-07 | JESSE ORMSBEE | $0.00 | 460 LINDALE DR #58 | | | SPRINGFIELD | OR | 97477 | |
| 16-Nov-07 | JESSICA HALLOCK | $0.00 | 98 LOMOND AVE | | | GLASGOW | MT | 59230 | |
| 16-Nov-07 | JESSICA MOORE | $0.00 | 6257 GREENWYCKE LANE | | | MONROE | MI | 48161 | |
| 16-Nov-07 | JEVGENIJUS KOIN | $0.00 | 3816 WATSEKA AVE #4 | | | CULVER CITY | CA | 90232 | |
| 16-Nov-07 | JHS ENTERPRISE | $0.00 | JOHN STEPNEY | 3607 PRAIRIE DRIVE | | DYER | IN | 46311 | |
| 16-Nov-07 | JIM BAYES JIM BAYES 2577 TECUMSEH AVE. | $0.00 | SPRINGFIELD, OH 45503 | | | SPRINGFIELD | OH | 45503 | |
| 16-Nov-07 | JIM JOHNSON | $0.00 | PO BOX 1724 | | | AMARILLO | TX | 79105 | |
| 16-Nov-07 | JIM&LORI'S SATELLITE | $0.00 | JAMES MITCHELL | 87 STRAWBERRY AVE.APT#3 | | LEWISTON | ME | 04240 | |
| 16-Nov-07 | JIMMIE L.SALTMARSHALL | $0.00 | JIMMIE SALTMARSHALL | 150 SUBURBAN STREET | | ECORSE | MI | 48229 | |
| 16-Nov-07 | JIOVONNI MARQUES | $0.00 | 2106 KITE DR | | | OXNARD | CA | 93035 | |
| 14-Nov-07 | JIREHCOMM MARKETING SOLUTIONS | $0.00 | 1006 W Taft | STE 166 | | SAPULPA | OK | 74066 | |
| 16-Nov-07 | JIWS TVLAND | $0.00 | JAMES LOMMER | 281 LAKE AVENUE | | LANCASTER | NY | 14086 | |
| 16-Nov-07 | JKP & ASSOCIATES INC | $0.00 | JOHN PRIEST | 3135 SE VIRGINIA AVE | | GRESHAM | OR | 97080 | |
| 16-Nov-07 | JKS.CONSULTANTS | $0.00 | JAHN SMITH | 4434 SOUTH INDIANA | | CHICAGO | IL | 60653 | |
| 16-Nov-07 | JL RAMOS | $0.00 | JOSE RAMOS | 721 LAVACA LOOP | | ELGIN | TX | 78621 | |
| 16-Nov-07 | JLC COMMUNICATIONS | $0.00 | JEFFREY COLE | PO BOX 14062 | | COLUMBUS | OH | 43214 | |
| 16-Nov-07 | JLK | $0.00 | JIMMIE KNIGHT | 2225 DICKERSON | | DETROIT | MI | 48215 | |
| 16-Nov-07 | JLM CORP | $0.00 | JEROME MORTON | 258 NORTH HENDERSON STREET | | GALESBURG | IL | 61401 | |
| 16-Nov-07 | JMA ADVANTAGE | $0.00 | RONALD ASHMORE | 503 S BELL | | HAMILTON | TX | 76531 | |
| 16-Nov-07 | J-MAC ENTERPRISES | $0.00 | JAMES GRIFFIN | 701 SO. HEIGHTS DRIVE | | CROWLEY | TX | 76036 | |
| 16-Nov-07 | JMF SATELLITE | $0.00 | JOHN FISHER | 7224 PRINCETON PLACE | | PITTSBURGH | PA | 15218 | |
| 16-Nov-07 | JMW FUTURES | $0.00 | JACK WAMACK | 8510 CHILDRESS RD | | POWELL | TN | 37849 | |
| 16-Nov-07 | JNS MARKETING | $0.00 | JAMES CHAFFEE | 29 TELEGRAPH RD / PO BOX 15 | | BLISS | NY | 14024-0015 | |
| 16-Nov-07 | JOBSFORMOMS.COM | $0.00 | STEVIE WELLS | 5090 ECK ROAD | | MIDDLETOWN | OH | 45042 | |
| 16-Nov-07 | JODI LENTZ | $0.00 | 2601 LOOKOUT DR #8203 | | | GARLAND | TX | 75044 | |
| 16-Nov-07 | JOE HILLSBERG | $0.00 | W4796 STATE HWY 156 | | | BONDUEL | WI | 54107 | |
| 14-Nov-07 | JOE MARULLO (ADVANCED WIRELESS) | $0.00 | 2615 Bridge Ave | | | POINT PLEASANT | NJ | 08742 | |
| 16-Nov-07 | JOERGE BUSH | $0.00 | TONY BLAIR | 320 DIXON ROAD, ETOBICOKE, APT 1814, | | TORONTO | ON | M9R 1S8 | CANADA |
| 16-Nov-07 | JOHN | $0.00 | JOHN REINHARDT | 1907 EAST BENDIX DRIVE | | TEMPE | AZ | 85283 | |
| 16-Nov-07 | JOHN CLARK | $0.00 | 187 SUNSET CROSSROAD | | | DEER ISLE | ME | 04627 | |
| 14-Nov-07 | JOHN D DARBY | $11,182.50 | 120 Amberleigh DR | | | SILVER SPRING | MD | 20905 | |
| 16-Nov-07 | JOHN GAIT | $0.00 | MARK MCKAY | 2810 S ONG | | AMARILLO | TX | 79109 | |
| 16-Nov-07 | JOHN GUSTAFSON | $0.00 | 725 S 12TH ST. LOT 29 | | | BISMARCK | ND | 58504 | |
| 16-Nov-07 | JOHN HARTEL INC. | $0.00 | JOHN HARTEL | 323 RUNYON AVE | | MIDDLESEX | NJ | 08846 | |
| 16-Nov-07 | JOHN HEGGLIN | $0.00 | 3971 E TRIGGER WAY | | | GILBERT | AZ | 85297 | |
| 16-Nov-07 | JOHN IBBERSON | $0.00 | 800 VILLAGE WALK #140 | | | GUILFORD | CT | 06437 | |
| 16-Nov-07 | JOHN IRVINE | $0.00 | 1712 ELSINORE AVENUE | | | HENDERSON | NV | 89074 | |
| 16-Nov-07 | JOHN PHILLIPS | $0.00 | 19932 MID PINES LANE | | | PORTER RANCH | CA | 91326 | |
| 14-Nov-07 | JOHN PURCELL | $0.00 | Suite 600 | 1010 WISCONSIN AVE | | WASHINGTON | DC | 20007 | |
| 16-Nov-07 | JOHN TORSELL JR | $0.00 | 3521 MILFORD MILL RD | | | BALTIMORE | MD | 21244 | |
| 16-Nov-07 | JOHN@ DISH NETWORK | $0.00 | JOHN HAMS | 402 GRAPE ST. | | ABILENE | TX | 79601 | |
| 16-Nov-07 | JOHN'S ENTERPRIZES | $0.00 | JOHN POTTER SR | PO BOX 127 | | WHEATON | MO | 64874-0127 | |
| 16-Nov-07 | JOHNATHON SMITH | $0.00 | 1043 E HYRUM BLVD | | | HYRUM | UT | 84319 | |
| 16-Nov-07 | JOHNCO DISH NETWORK | $0.00 | JOHN SCHUYLER | 1403 SHASTA DR | | BAKERSFIELD | CA | 93308 | |
| 16-Nov-07 | JOHNNYG | $0.00 | JOHN GRAY | 505 CABANA ST | | SUISUN CITY | CA | 94585 | |
| 16-Nov-07 | JOHNPAZZY | $0.00 | JOHN AZEVEDO | 244 EIGHTEENTH ST. UNIT 12 | | DRACUT | MA | 01826-5167 | |
| 16-Nov-07 | JOHNSON DIGITAL | $0.00 | SCOTT JOHNSON | 3143 BENT TREE DRIVE | | ST. CLOUD | MN | 56301 | |
| 16-Nov-07 | JON AND JENNA | $0.00 | JON BILODEAU | PO BOX 904 | | RUTLAND | VT | 05702 | |
| 16-Nov-07 | JON DAHL | $0.00 | 236 WATERBURY CT | | | WESTLAND | MI | 48186 | |
| 16-Nov-07 | JONATHAN MUNIZ | $0.00 | MWSS 274 MTOPS | | | CHERRYPOINT | NC | 28533 | |
| 16-Nov-07 | JONATHAN TEES | $0.00 | 50 CORSON AVE | | | TRENTON | NJ | 08619 | |
| 16-Nov-07 | JONES FINANCIAL, INC | $0.00 | RANDY JONES | 419 HAWTHORNE DRIVE | | RICHMOND | KY | 40415 | |
| 16-Nov-07 | JONIE MARKWELL | $0.00 | JONIE MARKWEN | 1015 E RAYMOND ST | | INDIANAPOLIS | IN | 46203 | |
| 16-Nov-07 | JORDAN GOBEL | $0.00 | 293 NE BASSWOOD | | | WAUKEE | IA | 50263 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | JOSE A RODRIGUEZ | $0.00 | JOSE RODRIGUEZ | 304 GREYLOCK PARKWAY #3 | | BELLEVILLE | NJ | 07109 | |
| 16-Nov-07 | JOSE AVILA | $0.00 | 1543EUCLID D | | | SANTA MONICA | CA | 90404 | |
| 16-Nov-07 | JOSE CALDERON | $0.00 | 9218 WAYMOND AVE | | | HIGHLAND | IN | 46322 | |
| 16-Nov-07 | JOSE LUGO | $0.00 | 5270 NORTH ORANGE BLOSSOM T | | | ORLANDO | FL | 32818 | |
| 16-Nov-07 | JOSEPH F PRICE | $0.00 | JOSEPH PRICE | 11801 NORTH 50TH STREET D-24 | | TAMPA | FL | 33617 | |
| 16-Nov-07 | JOSHAROBIN | $0.00 | JOSHUA BRADLEY | 16970 N TRAILS END RD | | RATHDRUM | ID | 83858 | |
| 16-Nov-07 | JOSHUA BURNETT | $0.00 | 6307 N 106TH STREET | | | OMAHA | NE | 68134 | |
| 16-Nov-07 | JOY | $0.00 | JOY CAMPBELL | 31702 MCWADE AVE. | | HOMELAND | CA | 92548 | |
| 16-Nov-07 | JOYCE | $0.00 | JOYCE TAN | 6535 SARATOGA WAY | | MISSISSAUGA | ON | L5N 7W9 | CANADA |
| 16-Nov-07 | JOYCERHODEMAN | $0.00 | JOYCE RHODEMAN | 4210 E 115TH STREET | | KANSAS CITY | MO | 64137 | |
| 16-Nov-07 | JPS GROUP | $0.00 | GERALD SENKERIK | 2519 BLUFF RIDGE DR | | ST. LOUIS | MO | 63129 | |
| 16-Nov-07 | JPW ENTERPRISES | $0.00 | JOHN WALKER | PO BOX 930748 | | NORCROSS | GA | 30003 | |
| 16-Nov-07 | JRH & DISH NETWORK | $0.00 | JAMES HUNTINGTON | 1223 N 28TH ST | | BISMARCK | ND | 58501 | |
| 16-Nov-07 | JS SALES | $0.00 | JOEMIL SEVERINO | 1733 NW 79TH AVE | | DORAL | FL | 33126 | |
| 16-Nov-07 | JSARGE72 | $0.00 | JAMES KRASNICHAN | 1203 SYDNEY DOVER ROAD | | DOVER | FL | 33527 | |
| 16-Nov-07 | JTM GROUP | $0.00 | JAMES MANNING | 291 PLANTATION CENTRE DR N # 606 | | MACON | GA | 31210 | |
| 16-Nov-07 | JTMAXEY | $0.00 | JOHN MAXEY | 905 INDIAN SPRINGS DR | | LANCASTER | PA | 17601 | |
| 16-Nov-07 | JUAN RAMIREZ | $0.00 | PO BOX 81211 | | | CORPUS CHRISTI | TX | 78468 | |
| 16-Nov-07 | JUANNERIO | $0.00 | JUAN NERIO | 3018 MISSION ST. # 26 | | SAN FRANCISCO | CA | 94110 | |
| 16-Nov-07 | JUDY | $0.00 | JUDITH MALESKI | 1025 EAST 9TH STREET | | ERIE | PA | 16503 | |
| 16-Nov-07 | JUDY GRIFFIN | $0.00 | 929 KUBITZ ROAD | | | COPPERAS COVE | TX | 76522 | |
| 16-Nov-07 | JULESJEWELSNTHINGS | $0.00 | TAWNYA PEARSON | 105 DAVIS | | FILER | ID | 83328 | |
| 16-Nov-07 | JULIE | $0.00 | JULIE CHARETTE | 1202-1975 ST.LAURENT BLVD | | OTTAWA | ON | K1G 3S7 | CANADA |
| 16-Nov-07 | JULIE55 | $0.00 | JULIA DIMAS | 6639 S NEW BRAUNFELS AVE #44104 | | SAN ANTONIO | TX | 78223 | |
| 14-Nov-07 | JUNO (UNITED ONLINE) | $0.00 | 1540 Broadway | 27TH FLOOR | | NY | NY | 10036 | |
| 14-Nov-07 | JUNO ONLINE SERVICES | $0.00 | PO Box 3009 | | | THOUSAND OAKS | CA | 91359-0009 | |
| 16-Nov-07 | JUST BECAUSE | $0.00 | CARLES MORRIS | PO BOX 338 | | STUTTGART | AR | 72160 | |
| 16-Nov-07 | JUST BUSINESS RADIO | $0.00 | DAN BANKS | 10111 TALLEY IN. | | HOUSTON | TX | 77041 | |
| 16-Nov-07 | JUSTIN C RICHMOND | $0.00 | JUSTIN RICHMOND | 1145 ARNOLD AVE.P.O.BOX 9341 | | AKRON | OH | 44305 | |
| 16-Nov-07 | JUSTIN CASH | $0.00 | 110 KIMBERLY | | | ST. PETERS | MO | 63376 | |
| 16-Nov-07 | JUSTIN LEMAY | $0.00 | 61149 S HWY97PMB223 | | | BEND | OR | 97702 | |
| 16-Nov-07 | JUSTIN WYMAN | $0.00 | 2855 PINECREEK DR , E-106 | | | COSTA MESA | CA | 92626 | |
| 16-Nov-07 | JV&V DISH SYSTEMS | $0.00 | GERARDO MIRANDA | 5358 WHITECASTLE CT | | JACKSONVILLE | FL | 32244 | |
| 16-Nov-07 | JVMARKETING UNLIMITED | $0.00 | JIM BANKS | 1135 GREENWOOD MOORINGSPORT | | SHREVEPORT | LA | 71107 | |
| 16-Nov-07 | JW ENTERPRISE | $0.00 | JOHN VRANA | 2417 S 16TH AVE | | BROADVIEW | IL | 60155-4015 | |
| 16-Nov-07 | JW2005 | $0.00 | JOHN WORKMAN | PO BOX 597 | | JOHNSON CITY | TN | 37605 | |
| 16-Nov-07 | JWB GLOBAL | $0.00 | ANTHONY GIORDANO | 909 SOUTHRIDGE DR | | MONROE | NC | 28112 | |
| 16-Nov-07 | JWHITE | $0.00 | JASON WHITE | 10742 PINE ST | | TAYLOR | MI | 48180-3440 | |
| 16-Nov-07 | K NEWMANN | $0.00 | KWABENA NEWMANN | 4714 GENEVA DR | | HOUSTON | TX | 77066 | |
| 16-Nov-07 | K W L SATELLITES | $0.00 | KENNETH LAVALLIES | 7310 MOCKINGBIRD,IN | | TEXAS CITY | TX | 77591 | |
| 16-Nov-07 | KAB CONSUMER CONCEPTS | $0.00 | KELVIN BARRY | 9522 SCHENCK STREET | | BROOKLYN | NY | 11236 | |
| 16-Nov-07 | KAIBOY | $0.00 | STEFFANIE JOHNSEN | 1839 JESSICA LOOP | | NORTH POLE | AK | 99705 | |
| 16-Nov-07 | KALA | $0.00 | KALA NICHOLOPOULOS | 74A JAMES ST. | | PALMER | MA | 01069 | |
| 14-Nov-07 | KALIN MANAGEMENT | $0.00 | 5925 Conway RD | | | BETHESDA | MD | 20817 | |
| 16-Nov-07 | KALLID LATIFAN | $0.00 | KALLID LATIFAN | | | SO.OZONE PK.QUEEN:NY | | 11420 | |
| 16-Nov-07 | KALLOLEANHD | $0.00 | CHARLES MAKAYI | 1245 HAGAN ST | | NEW ORLEANS | LA | 70119 | |
| 14-Nov-07 | KANDU INCORPORATED | $0.00 | 8357 NW 28th ST | | | ANKENY | IA | 50021 | |
| 16-Nov-07 | KANIARUFCGYAN | $0.00 | ANGELA SCOTT | 655 H AVENUE BUILDING 442 | | SAN FRANCISCO | CA | 94130 | |
| 16-Nov-07 | KANSACORP.COM | $0.00 | JOEL NELSON | 6311 W 150TH | | OVERLAND PASRK | KS | 66223 | |
| 16-Nov-07 | KAREN BLACKBURM | $0.00 | KAREN BLACKBURN | 944 S 740 W | | LEHI | UT | 84043 | |
| 16-Nov-07 | KAREN BRUBAKER | $0.00 | VIA LOCATELLI 8 | | | ALME | | 24011 | ITALY |
| 16-Nov-07 | KARIMASATELLITE | $0.00 | KARIMA MUHAMMAD | 523 WINMET DR | | COLUMBIA | SC | 29203 | |
| 16-Nov-07 | KASHIF | $0.00 | ABDUL MIAN | 2397 BENTWATER DR | | JACKSONVILLE | FL | 32246 | |
| 16-Nov-07 | KATAEL TMPEDERAAO | $0.00 | 3904 N CALIFORNIA AVE. | | | CHICAGO | IL | 60618 | |
| 16-Nov-07 | KATHRYN | $0.00 | KATHRYN TORAL | 23466 SHADY GLEN CT | | MORENO VALLEY | CA | 92557 | |
| 16-Nov-07 | KATIA REYES | $0.00 | 1284 LAUREL SUMMIT DR | | | SMYRNA | GA | 30082 | |
| 16-Nov-07 | KATRINAKFTJ | $0.00 | KATHY DEYOE | 6831 136TH AVE S E | | NEWCASTLE | WA | 98059 | |
| 16-Nov-07 | KAY H | $0.00 | KAY HEERMEIER | , | | BOWLING GREEN | OH | 43402 | |
| 16-Nov-07 | KB | $0.00 | KEVIN BETTNER | 200 BROOKDALE DRIVE, #2 | | MERCED | CA | 95340 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | KBEECHY | $0.00 | KEN BEECHY | 8011 W BRUNS RD | | MONEE | IL | 60449 | |
| 14-Nov-07 | KBK MARKETING | $0.00 | 967 Linden Lane | | | TOLEDO | OH | 43615 | |
| 16-Nov-07 | KC & COMPANY | $0.00 | SHERYL BECHARD | PO BOX 68 | | THAYER | IN | 46381 | |
| 16-Nov-07 | KC ELECTRONICS | $0.00 | KENNETH CHADD | 12 MILLBRIDGE | | SAINT PETERS | MO | 63376 | |
| 16-Nov-07 | KCSAVEMONEY | $0.00 | PAUL STIGALL | 8525 EBY AVE. | | OVERLAND PARK | KS | 66212 | |
| 16-Nov-07 | KCWMARKETING | $0.00 | CURTIS WILSON | PO BOX 2071 | | AIRWAY HEIGHTS | WA | 99001 | |
| 16-Nov-07 | KEATING FAMILY | $0.00 | DANIEL KEATING | 16405 NW 23 STREET | | PEMBROKE PINES | FL | 33028 | |
| 16-Nov-07 | KEEPNCONTACT.COM | $0.00 | WILLIAM MASSIE | PO BOX 614 | | WINONA | TX | 75792 | |
| 16-Nov-07 | KEG`S AWESOME SATELLITE | $0.00 | KRISTINA GREGORY | 925 SOUTH SAINT ASAPH STREET | | ALEXANDRIA | VA | 22314 | |
| 16-Nov-07 | KEI | $0.00 | KEN KUWAHARA | 1136 VIA VERDE #204 | | SAN DIMAS | CA | 91773 | |
| 16-Nov-07 | KEIHELO | $0.00 | KEIJO HELOTIE | 29081 HWY 19N #311 | | CLEARWATER | FL | 33761 | |
| 16-Nov-07 | KEITH YEATTS | $0.00 | JACK YEATTS | 381 BROOKSIDE RD | | DRY FORK | VA | 24549 | |
| 16-Nov-07 | KELSTAR ENTERPRISE | $0.00 | KEVIN KELLY | 38 EASTERN PKWY | | JERSEY CITY | NJ | 07305 | |
| 16-Nov-07 | KEN & RHONDA RUSS | $0.00 | KEN RUSS | 180 LEON RUSS RD | | STERLINGTON | LA | 71280 | |
| 16-Nov-07 | KENCAL | $0.00 | KENNETH COLLINS | 700 S MANGUM ST. #1A | | DURHAM | NC | 27701 | |
| 16-Nov-07 | KENDALL HOLDEN SATTELLITE SERVICE | $0.00 | KENDALL HOLDEN | 147 CR 27 N | | NASHVILLE | AR | 71852 | |
| 16-Nov-07 | KENNETH KRAFT | $0.00 | 9500 SOUTH HEIGHTS RD LOT 167 | | | LITTLE ROCK | AR | 72209 | |
| 16-Nov-07 | KENNETH L MARTIN | $0.00 | KENNETH MARTIN | 233 PROSPECT STREET | | EAST ORANGE | NJ | 07017 | |
| 14-Nov-07 | KENNETH LANDRY | $0.00 | Suite 600 | 1010 WISCONSIN AVE | | WASHINGTON | DC | 20007 | |
| 16-Nov-07 | KENNETH MURRAY | $0.00 | 300 PEACHTREE STREET | | | ATLANTA | GA | 30308 | |
| 14-Nov-07 | KENNETH SCHWARZ | $0.00 | Suite 600 | 1010 WISCONSIN AVE | | WASHINGTON | DC | 20007 | |
| 16-Nov-07 | KENNETH WALLACE | $0.00 | 2950 S GREYFRIAR ST | | | DET | MI | 48217 | |
| 16-Nov-07 | KENNETH WEBB | $0.00 | 12902 NE 31ST STREET | | | VANCOUVER | WA | 98682 | |
| 16-Nov-07 | KERI HIGH | $0.00 | 70 CORKWOOD | | | TRINITY | TX | 75862 | |
| 14-Nov-07 | KESHA EVANS | $0.00 | Suite 600 | 1010 WISCONSIN AVE | | WASHINGTON | DC | 20007 | |
| 14-Nov-07 | KESSLER FINANCIAL SERVICES | $0.00 | 855 Boylston ST | | | BOSTON | MA | 02116 | |
| 20-Nov-07 | KEVIN EDWARDS | $1,741.66 | 7127 ROCK RIDGE LANE, APT. H | | | ALEXANDRIA | VA | 22315 | |
| 16-Nov-07 | KEVIN GILES | $0.00 | 315 FAIRFIELD DR | | | DYERSBURG | TN | 38024 | |
| 16-Nov-07 | KEVIN MCCOURT | $0.00 | 807 DENSMORE ROAD | | | PHILADELPHIA | PA | 19116 | |
| 16-Nov-07 | KEVIN NASH | $0.00 | KATHLEEN CONRAN | 2311 W CHILTON STREET | | CHANDLER | AZ | 85224 | |
| 16-Nov-07 | KHAALIQ | $0.00 | WAITER MAKINS | PO BOX 883 | | GASTON | SC | 29053 | |
| 16-Nov-07 | KHAN ENTERPRISES | $0.00 | ATEEQ KHAN | PO BOX 673 | | BOONTON | NJ | 07005 | |
| 16-Nov-07 | KHOLMES | $0.00 | KRISTIE HOLMES HOLMES | 505 NEWTON STREET | | BASTROP | LA | 71220 | |
| 16-Nov-07 | KHRISTOPHER DAVIS | $0.00 | 4310 1ST AVE NORTH | | | SAINT PETERSBURG | FL | 33713 | |
| 16-Nov-07 | KILLCABLE.COM | $0.00 | WILLIAM SYKALUK | 1615 VERMONT ST | | ROCKFORD | IL | 61101 | |
| 16-Nov-07 | KIMBERLY D JACKSON | $0.00 | KIMBERLY JACKSON | 7821 UNTREINER AVE | | PENSACOLA | FL | 32534 | |
| 16-Nov-07 | KIMSPLACE | $0.00 | KIMBERLY CALDER | G19 GAP VIEW MOBILE CT | | WALNUTPORT | PA | 18088 | |
| 16-Nov-07 | KINGDOM SOLUTIONS, INC. | $0.00 | BJ JOHNSON | 2348 HILLSIDE AV | | INDIANAPOLIS | IN | 46218 | |
| 16-Nov-07 | KINGS CHOICE SATELLITES | $0.00 | JOHN KING | 9302 FOREST LN # E206 | | DALLAS | TX | 75243 | |
| 16-Nov-07 | KIRKLAND SATELLITE | $0.00 | JAMIE KIRKLAND | 225 FAWN COURT | | SPRINGFIELD | GA | 31329 | |
| 14-Nov-07 | KIWIBOX MEDIA INC | $0.00 | 330 W 38th ST | SUITE 1602 | | NY | NY | 10018 | |
| 16-Nov-07 | KLASSI VISION | $0.00 | TERRENCE LYLES | 12632 COUNTRYBROOK DRIVE | | SPANISH LAKE | MO | 63138 | |
| 16-Nov-07 | KLW SYSTEMS | $0.00 | KORY WENZLER | 1424 KING ST | | LEBANON | PA | 17042 | |
| 16-Nov-07 | KMJ ENTERPRISES | $0.00 | KENNETH BROWN | 8652 FM 1107 | | STOCKDALE | TX | 78160 | |
| 16-Nov-07 | KOOL | $0.00 | KARUNA RAVINDRAN | 801, NATASHAA TOWERS, PLOT 84, SECTOR 17 | | NAVI MUMBAI | | 400709 | INDIA |
| 14-Nov-07 | KOOLPHONE | $0.00 | 3933 Wisteria Lane | | | FORT WORTH | TX | 76137 | |
| 14-Nov-07 | KPR AND ASSOCIATES | $0.00 | 710 94th Ave N | SUITE 308 | | ST PETERSBURG | FL | 33702 | |
| 16-Nov-07 | KPRICE4THOMAS | $0.00 | EDWARD THOMAS | 1940 ATLANTA RD M-7 | | SMYRNA | GA | 30080 | |
| 16-Nov-07 | KRIS METZGER | $0.00 | 1708 REGAL NE | | | CANTON | OH | 44705 | |
| 16-Nov-07 | KRIS TOMB | $0.00 | 4912 SAILBOAT DRIVE | | | FT LAUDERDALE | FL | 33312 | |
| 16-Nov-07 | KRISTA DELISLE | $0.00 | 2620W QUARRY RD | | | GULLIVER | MI | 49840 | |
| 16-Nov-07 | KRISTI D FRAZIER | $0.00 | KRISTI FRAZIER | 10003 CEDAR HILL DRIVE | | BAYTOWN | TX | 77520 | |
| 16-Nov-07 | KRISTIE MCKEE | $0.00 | 298 BUTLER ST | | | PITTSBURGH | PA | 15223 | |
| 16-Nov-07 | KRYSTA JOHNSON | $0.00 | 5622 EVERS RD APT #3806 | | | SAN ANTONIO | TX | 78238 | |
| 16-Nov-07 | KSDUNCAN | $0.00 | KECIA DUNCAN | 215 WHITESTONE DR | | HUNTSVILLE | AL | 35810 | |
| 16-Nov-07 | KT2 | $0.00 | KAY TRACY | 2917 SW 101ST TERRACE | | GAINESVILLE | FL | 32607 | |
| 14-Nov-07 | KTC KEANE TELECOM CONSULTING LLC | $0.00 | 542 Caverly Dr | | | BRIGANTINE | NJ | 08203 | |
| 16-Nov-07 | K-TEL COMMUNICATIONS, LLC | $0.00 | LARRY D PAYNE | PO BOX 2521 | | SILVER SPRING | MD | 20915-2521 | |
| 16-Nov-07 | KURT BROWN | $0.00 | 515 SEMINARY ST APT 205 | | | ROCKFORD | IL | 61104 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | KVG.ENTERPRISES | $0.00 | KYLE GARCIA | P O.BOX 895 | | FIRESTONE | CO | 80520 | |
| 16-Nov-07 | K-WIL INFO. | $0.00 | KENNETH WILKES | 908 WEST LOMBARD STREET | | BALTIMORE | MD | 21223 | |
| 16-Nov-07 | KYLE CURTIS | $0.00 | 744 LIBERTY HILL DRIVE | | | LEXINGTON | KY | 40509 | |
| 16-Nov-07 | KYLE-FRANKLIN MEDIA | $0.00 | STEVE CANNON | 2910 N POWERS BLVD SIB 192 | | COLORADO SPRINGS | CO | 80922 | |
| 16-Nov-07 | L M P | $0.00 | LIA PIAZZA | 885 N YORK ROAD 16B | | WARMINSTER | PA | 18974 | |
| 16-Nov-07 | L SMITH | $0.00 | LORETTA SMITH | 11735 S GLEN DR # 913 | | HOUSTON | TX | 77099 | |
| 16-Nov-07 | LAERYNN | $0.00 | RAE LYNN MILLER | 2280 370 STREET | | ROCK VALLEY | IA | 51247 | |
| 16-Nov-07 | LAINA RENEE | $0.00 | LAINA JENKINS | 102 COURT STREET | | MATOAKA | WV | 24736 | |
| 16-Nov-07 | LAKESHIA ESKRIDGE | $0.00 | 511 BELL STREET | | | WINONA | MS | 38967 | |
| 16-Nov-07 | LALO GARZA | $0.00 | (LALO) LADISLADO GARZA | PO BOX 716 | | CORPUS CHRISTI | TX | 78403 | |
| 16-Nov-07 | LANDSHARKS MARKETING | $0.00 | JOE MCCLERNAN | 7652 SAWMILL RD #179 | | DUBLIN | OH | 43016 | |
| 14-Nov-07 | LANGLEY INTERNET DEVELOPMENT INC | $0.00 | 4400 Andrews Hwy | SUITE 503 | | MIDLAND | TX | 79703 | |
| 16-Nov-07 | LANGROUP INTERNAT'L | $0.00 | ANNE LANAM | 1255 SO. LESLIE LN | | DESPLAINES | IL | 60018-5563 | |
| 20-Nov-07 | LANGUAGE LINE SERVICES | $56,695.38 | PO BOX 16012 | | | MONTEREY | CA | 93942-6012 | |
| 16-Nov-07 | LAQUANA MANN | $0.00 | 2276 W 12TH ST. | | | JACKSONVILLE | FL | 32209 | |
| 16-Nov-07 | LARADISH | $0.00 | LARISA GARRISON | 16 MEADOWBROOK CIRCLE | | BENTONVILLE | AR | 72712 | |
| 16-Nov-07 | LARGEST RETAILER | $0.00 | ALI SYED | HOHES FELD 8, | | BRAUNSCHWEIG | | 38124 | GERMANY |
| 16-Nov-07 | LARJAS LTD | $0.00 | JON LARSEN | 755 MEADOWSIDE CT | | ORLANDO | FL | 32825 | |
| 16-Nov-07 | LARON L BEAN | $0.00 | 2464 LAKESHORE BLVD APT 960 | | | YPSILANTI | MI | 48198 | |
| 16-Nov-07 | LARRY D JENKINS | $0.00 | LARRY JENKINS | 1064 CHANBERS CT#205 | | AURORA | CO | 80011 | |
| 16-Nov-07 | LARRY THE SATELLITE GUY | $0.00 | LARRY MULLEN | 5846 SALISH RD | | BLAINE | WA | 98230 | |
| 16-Nov-07 | LAS VEGAS BILL | $0.00 | W C BELINGLOPH | 1434 SUMMER GLOW AVE. | | HENDERSON | NV | 89012-4456 | |
| 14-Nov-07 | LAST SECOND MEDIA | $0.00 | 3328 Calle de Corrida | | | LAS VEGAS | NV | 89102-3902 | |
| 14-Nov-07 | LATHAM & WATKINS LLC | $0.00 | C/O James Rogers | 555 11TH ST NW | | WASHINGTON | DC | 20004 | |
| 16-Nov-07 | LATINDEALS | $0.00 | ERNESTINE HARRISON | 98-17 HORACE HARDING EXP 2-G | | CORONA | NY | 11368 | |
| 14-Nov-07 | LATIN-PAK | $0.00 | 141 Chesterfield Business Pkwy | | | CHESTERFIELD | MO | 63005 | |
| 16-Nov-07 | LATRICIA REYNOLDS | $0.00 | 3939 BRIARCREST | | | LAS VEGAS | NV | 89120 | |
| 16-Nov-07 | LATTA ENTERPRISES | $0.00 | RAY LATTA | 10521 AL HWY 36 | | DANVILLE | AL | 35619 | |
| 16-Nov-07 | LAURA C REDER | $0.00 | LAURA REDER | 4676 VICTORIA CT | | MIDLAND | MI | 48642 | |
| 16-Nov-07 | LAVALLEY | $0.00 | PAUL LAVALLEY | 209 BLEMHUBER AVE/P O.BOX 793 | | MARQUETTE | MI | 49855 | |
| 16-Nov-07 | LAWRENCE MAHLBERG | $0.00 | LARRY MAHLBERG | 1500 MAIN STREET APT 8 | | SPRINGFIELD | OR | 97477 | |
| 14-Nov-07 | LAWRENCE WINKLER | $0.00 | Suite 600 | 1010 WISCONSIN AVE | | WASHINGTON | DC | 20007 | |
| 16-Nov-07 | LAYNE | $0.00 | LAYNETA BAGGETT | 330 LACY LN | | BATESVILLE | AR | 72501 | |
| 16-Nov-07 | LB | $0.00 | LISA BERGMANN | 5319 VANTAGE AVENUE #5 | | VALLEY VILLAGE | CA | 91607 | |
| 14-Nov-07 | LD DIRECT (MICROCORP) | $0.00 | 2856 Johnson Ferry Rd | SUITE 200 | | MARIETTA | GA | 30062 | |
| 16-Nov-07 | LDLACKEY | $0.00 | LARRY LACKEY | 6702 NW WAUKOMIS DR | | KANSAS CITY | MO | 64151 | |
| 14-Nov-07 | LDWIZ | $0.00 | c/o LD Wiz | PO BOX 675 | | EASLEY | SC | 29640 | |
| 14-Nov-07 | LEAD CLICK MEDIA | $0.00 | 343 Sansome St | SUITE 800 | | SAN FRANCISCO | CA | 94104 | |
| 14-Nov-07 | LEADDRIVE LLC | $0.00 | 424 Discovery Circle | UNIT A | | VIRGINIA BEACH | VA | 23451 | |
| 16-Nov-07 | LEADERS GROUP INTL | $0.00 | RAY ZABIELSKI | 370 MILLINGTON LANE | | AURORA | IL | 60504 | |
| 16-Nov-07 | LEADINGEDGE NETWORKS | $0.00 | GABRIEL IKPEMGBE | 18 MENZEL AVENUE | | MAPLEWOOD | NJ | 07040 | |
| 20-Nov-07 | LEAH BREWSTER | $11,417.28 | 1515 JUDD COURT | | | HERNDON | VA | 20170 | |
| 16-Nov-07 | LEAP OF FAITH | $0.00 | ROBERT BROWER | 4717 MCKIBBEN DR | | NORTH PORT | FL | 34287 | |
| 14-Nov-07 | LEAPFROG ONLINE | $0.00 | 807 Greenwood ST | | | EVANSTON | IL | 60201 | |
| 14-Nov-07 | LEAPLAB | $0.00 | 1640 S Stapley DR | | | MESA | AZ | 85204 | |
| 16-Nov-07 | LEE WILLIAMS | $0.00 | WAITER WILLIAMS | 1706 OLD FOUR NOTCH RD | | CARROLLTON | GA | 30116 | |
| 16-Nov-07 | LEE'S GIFT CENTRE | $0.00 | WILLIAM ARRINGTON | PO BOX 743 | | SCOTTSBURG | IN | 47170 | |
| 16-Nov-07 | LEGENDARY HOMES INC. | $0.00 | TODD RUTLEDGE | PO BOX 13 | | WALDRON | MI | 49288 | |
| 16-Nov-07 | LEGENDARY PARTNERS | $0.00 | MICHAEL COLLINS | 2127 MONTGOMERY LANE | | LA VERGNE | TN | 37086 | |
| 16-Nov-07 | LEO TOBY CONTRACTING | $0.00 | LEO TOBY | 17 PERRINE STREET | | AUBURN | NY | 13021 | |
| 14-Nov-07 | LESHEN HOLDINGS LLC | $0.00 | 333 E 66th ST Suite 6B | | | NEW YORK | NY | 10021 | |
| 16-Nov-07 | LESLIE | $0.00 | LESLIE VICKERSON | 1375 UNION ST | | BANGOR | ME | 04401 | |
| 16-Nov-07 | LESLIE DERNE | $0.00 | PO BOX 693903 | | | MIAMI | FL | 33269 | |
| 16-Nov-07 | LESS $ 4 DISH | $0.00 | LUIS PALMA | 720-B MADISON AVE | | CHARLOTTESVILLE | VA | 22903 | |
| 16-Nov-07 | LESTER ENTERPRISES | $0.00 | TERRINA WILLIAMSON | 111 HOMESTEAD ST UNIT 10 | | BOSTON | MA | 02121 | |
| 16-Nov-07 | LET'S DISH ZONE | $0.00 | STEPH HOLLY | 590 BEALE AVENUE | | JACKSONVILLE | FL | 32207 | |
| 16-Nov-07 | LETITIA HARRIS | $0.00 | 5439 YALE LANE | | | MATTESON | IL | 60443 | |
| 16-Nov-07 | LETMEHAVEDISHTV.COM | $0.00 | DAVID HARRINGTON | 3136 NORTH SIXTH STREET | | HARRISBURG | PA | 17110-2705 | |
| 16-Nov-07 | LF SATELITE TV | $0.00 | LUIS FALLAS | 8480-1000 | | SAN JOSE | | 8480-1000 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14-Nov-07 | LG ELECETRONICS MOBILECOMM USA INC | $0.00 | Attn: Accounts Payable | 10225 WILLOW CREEK RD | | SAN DIEGO | CA | 92131 | |
| 16-Nov-07 | LGERARD3DAVIS | $0.00 | LEWIS DAVIS | PO BOX 160443 | | MIAMI | FL | 33116 | |
| 16-Nov-07 | LHE COMMUNICATIONS | $0.00 | MYLES MILLER | 12076 YELLOWSTONE | | DETROIT | MI | 48204 | |
| 14-Nov-07 | LIANA MICHELSON | $0.00 | David Mizrachi | 22 REHOVOT | | | | 76531 | |
| 16-Nov-07 | LIBERTY QUEST LLC | $0.00 | JAMES ROSSER | PO BOX 146 | | DOVER | KY | 41034 | |
| 16-Nov-07 | LIDIRI | $0.00 | MOHAMED LIDIRI | 3106 THE ROYAL HUNTSMAN CT | | SOUTH BEND | IN | 46637 | |
| 16-Nov-07 | LIFE CONCEPTS SATELLITE | $0.00 | ROBERTO MURBACH | 15 MIRANDA WAY | | BRIDGEWATER | MA | 02324 | |
| 16-Nov-07 | LIGHTHOUSE TECH | $0.00 | GREGG PROTENIC | 6125 NW 77TH ST | | KANSAS CITY | MO | 64151 | |
| 20-Nov-07 | LIGHTYEAR NETWORKS | $56,642.00 | 1901 EASTPOINT PARKWAY | | | LOUISVILLE | KY | 40223 | |
| 16-Nov-07 | LIGONIER VALLEY DISH | $0.00 | KEN PANKOWSKI | 110 FALLING ROCK DR | | BOLIVAR | PA | 15923 | |
| 16-Nov-07 | LIL JAY | $0.00 | JAREN COOPER | 809 WIEN AVE. | | BLUE SPRINGS | MO | 64014 | |
| 16-Nov-07 | LIM HOO CHON | $0.00 | 158 TAMAN LI HUA | | | BINTULU SARAWAK | | 97000 | |
| 16-Nov-07 | LIM HOO CHON | $0.00 | 158 TAMAN LI HUA | | | BINTULU SARAWAK | | 97000 | MALAYSIA |
| 14-Nov-07 | LIMBO INC | $0.00 | 270 East Lane | SUITE # 1 | | BURLINGAME | CA | 94010 | |
| 16-Nov-07 | LIMBOINTERNET.CO.UK | $0.00 | JASON BECKLEY | 9 BENSFIELD | | WORCESTER | | WR6 5LQ | UNITED KINGDOM |
| 16-Nov-07 | LINDA WOODCOX | $0.00 | 3601 W BURRO DR | | | GOLDEN VALLEY | AZ | 86413 | |
| 16-Nov-07 | LINDSEY PRODUCTS | $0.00 | VICTOR LINDSEY | 2008 KINGSWINFORD DR | | NORTH LAS VEGAS | NV | 89032 | |
| 14-Nov-07 | LINKSHARE CORPORATION | $12,907.50 | 215 Park AVE S | | | NEW YORK | NY | 10003 | |
| 14-Nov-07 | LINKSHARE CORPORATION | $0.00 | PO BOX11362A | | | NEW YORK | NY | 10286-1362 | |
| 14-Nov-07 | LIST SERVICES CORPORATION | $0.00 | 6 Trowbridge DR | | | BETHEL | CT | 06801 | |
| 16-Nov-07 | LITTLE B`S SATELLITE | $0.00 | WILLIAM MCFADDEN | 5250 QUIET CREEK LANE | | LAKELAND | FL | 33811 | |
| 16-Nov-07 | LITTLEFEET SATELLITE CO. | $0.00 | ROBERT TIMPER | 3101 JEKYLL CIRCLE | | RALEIGH | NC | 27615 | |
| 14-Nov-07 | LIVEWORLD INC (TALK CITY) | $0.00 | PO Box 110040 | | | CAMPBELL | CA | 95011-0040 | |
| 16-Nov-07 | LJ ASSOCIATES | $0.00 | LESLIE JONES | 3025 MARSH CROSSING DRIVE | | LAUREL | MD | 20724 | |
| 16-Nov-07 | LLJ SATELLITE TV | $0.00 | LINDA JONES | 134 STATE ST | | THURMAN | OH | 45685 | |
| 16-Nov-07 | LNSIDERGUIDES.ORG | $0.00 | PAUL DOLINSKY | PO BOX 187 | | SPENCERTOWN | NY | 12165 | |
| 16-Nov-07 | LNSUREAZ.NET | $0.00 | FRANK FREIN | 18049 W HATCHER RD | | WADDED | AZ | 85355 | |
| 14-Nov-07 | LNTERNETFUELCOM INC | $0.00 | 9800 D TOPANGA BLVD #318 | | | CHATSWORTH | CA | 91311 | |
| 14-Nov-07 | LOGIXWIRELESS | $0.00 | 6001 Moon #2224 | | | ALBUQUERQUE | NM | 87111 | |
| 16-Nov-07 | LOGUE VENTURES | $0.00 | STEPHEN LOGUE | 630 S RESEARCH | | ATOKA | OK | 74525 | |
| 14-Nov-07 | LONGEVITY INSTITUTE LLC | $0.00 | 14001 63rd Way N | | | CLEARWATER | FL | 33760 | |
| 16-Nov-07 | LOOKINGFORDISH.COM | $0.00 | STACIE WRIGHTSMAN | 14011 ASHWIN LANE | | POPLAR GROVE | IL | 61065 | |
| 16-Nov-07 | LOPEZ ENTERPRISES | $0.00 | ADRIAN LOPEZ | 12727 VISTA DEL NORTE #1230 | | SAN ANTONIO | TX | 78216 | |
| 16-Nov-07 | LORENZO SATELLITE | $0.00 | LORENZO SMITH | 1205JESSIE ST | | JACKSONVILLE | FL | 32206 | |
| 16-Nov-07 | LORETTA`S WORLD | $0.00 | JAMES RICE | 26818 SUMMERS ROAD | | EAST ROCHESTER | OH | 44625 | |
| 16-Nov-07 | LORI | $0.00 | LORI STEWART | 1382 PARKVIEW ST | | MANTECA | CA | 95337 | |
| 16-Nov-07 | LORRIE HUGHES | $0.00 | 14405 UNION AVE SW APT C | | | LAKEWOOD | WA | 98498 | |
| 16-Nov-07 | LOS VALENTINS | $0.00 | SHARON VAUGHAN | PO BOX 180 | | FARMVILLE | VA | 23901 | |
| 20-Nov-07 | LOSTMYPHONE.COM | $0.00 | PO BOX 40601 | | | ARLINGTON | VA | 22204 | |
| 16-Nov-07 | LOU | $0.00 | LUIS ARGUELLO JR | 1204 EDGEFIELD ST. | | KILLEEN | TX | 76549 | |
| 16-Nov-07 | LOUIE LOUIE YACHT CLUB | $0.00 | TROY CHILDS | 4226 48TH AVE S | | SEATTLE | WA | 98118 | |
| 14-Nov-07 | LOWERMYBILLS.COM | $0.00 | 2401 Colorado AVE | SUITE 200 | | SANTA MONICA | CA | 90404 | |
| 14-Nov-07 | LOWERMYPAYMENT.COM | $0.00 | 48 Aiken ST | SUITE L | | NORWALK | CT | 06850 | |
| 16-Nov-07 | LP`S SATELLITE | $0.00 | LISA PEDERSON | 208 8TH AVE. SOUTH | | PRINCETON | MN | 55371-1917 | |
| 16-Nov-07 | LPM SERVICES | $0.00 | LISA MORRIS | 2991 CENTRAL PLAINS RD | | PALMYRA | VA | 22963 | |
| 16-Nov-07 | LSH SATELLITE | $0.00 | LES HARTSFIELD | 19814 SE 4TH WAY | | CAMAS | WA | 98607 | |
| 16-Nov-07 | LUCKOFTHEIRISHCASINO | $0.00 | JOHN REARDON | 15 LITTLE JOHNS RETREAT | | BLUFFTON | SC | 29910 | |
| 11/21/2007 | LUCKY GUY | $0.00 | VENKATESH AMIRTHALINGAM | 20, KONAMANAI SANDHU | | KOMARAPALAYAM | | 38183 | |
| 16-Nov-07 | LUCY TAVERAS | $0.00 | LUZ BERRIOS-TAVERAS | 196 OAKLAND STREET | | MANCHESTER | CT | 06042 | |
| 16-Nov-07 | LUDIVINA ORTEGA | $0.00 | 502 SPELL ST | | | HOUSTON | TX | 77022 | |
| 16-Nov-07 | LUZ LOPEZ | $0.00 | 11315 CARVEL LN | | | HOUSTON | TX | 77072 | |
| 16-Nov-07 | M A J COMPANY LLC | $0.00 | MARK JOHNSON | 13704 CARLENE DR | | UPPER MARLBORO | MD | 20772 | |
| 16-Nov-07 | M G WALLACE | $0.00 | PO BOX 2883 | | | LAGUNA HILLS | CA | 92654 | |
| 16-Nov-07 | M I G TV | $0.00 | LINDA MIGLIORI | 374 BLEVENS DR | | MANCHESTER | NH | 03104 | |
| 16-Nov-07 | M N | $0.00 | MOAIZ IMTIAZ | 14 ZITHER CT | | PALMCOAST | FL | 32164 | |
| 16-Nov-07 | M N E ENTERPRISES | $0.00 | MIKE EBERT | 65 LELA CT | | SUTTER CREEK | CA | 95685 | |
| 16-Nov-07 | M T HUNT | $0.00 | MARVIN HUNT | 22750 MISSOURI STREET PO BOX 127 | | BOKOSHE | OK | 74930 | |
| 14-Nov-07 | M&A CELLULAR INC | $0.00 | 1965 Coney Island Ave | SUITE 2F | | BROOKLYN | NY | 11223 | |
| 16-Nov-07 | M&M SATELLITE | $0.00 | MICK MCCLUSKEY | 1204 HOLLYWOOD DR | | AUSTIN | TX | 78752 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | M&M UNLIMITED | $0.00 | MANASSEH THOMAS | 4507 PINE PARK DR | | MONTGOMERY | AL | 36108 | |
| 14-Nov-07 | MACKSTER | $0.00 | 297-101 Kinderkamack Rd #300 | | | ORADELL | NJ | 07649 | |
| 14-Nov-07 | MAGELLAN STRATEGIC MARKETING | $0.00 | 4424 Montgomery Ave | STE 305 | | BETHESDA | MD | 20814-4424 | |
| 16-Nov-07 | MAGIC DISH | $0.00 | FAJAR TOBING | 11650 CHERRY AVE # C28 | | FONTANA | CA | 92337 | |
| 16-Nov-07 | MAGICIANISM | $0.00 | JIM BOOTHE | 104 WESTVIEW ST | | OAK HILL | WV | 25901 | |
| 16-Nov-07 | MAHAR`S PRO SHOP | $0.00 | JOE MAHAR | 2575 LAKE ROAD | | HILTON | NY | 14468 | |
| 14-Nov-07 | MAIL GRAVITY | $0.00 | 336 W 37th ST | 12TH FLOOR | | NEW YORK | NY | 10018 | |
| 14-Nov-07 | MAILBITS MOBILE | $0.00 | | | | | | | |
| 14-Nov-07 | MAILCREATIONSCOM INC | $0.00 | 7200 Corporate Center DR | SUITE 303 | | MIAMI | FL | 33126 | |
| 16-Nov-07 | MAJEK009 | $0.00 | MARTIN PALMA | 357 HAZEL DRIVE | | PITTSBURGH | PA | 15228 | |
| 16-Nov-07 | MAJK | $0.00 | ANDRANEE KENCY | 9934 S WENTWORTH | | CHICAGO | IL | 60628 | |
| 16-Nov-07 | MAJORHUSTL | $0.00 | AUTOMATED INTERIORS | STEVE HOWELL | 3514BRIDGEWATE | ROWLETT | TX | 75088 | |
| 16-Nov-07 | MAKANAN | $0.00 | DORA MONA | SAMIRONO CT 6/055 | | SLEMAN | TX | 75204 | |
| 16-Nov-07 | MAKE $110 PER SALE! | $0.00 | JAMES NIMOCK | 1-1B PECK AVE. | | RYE | NY | 10580 | |
| 16-Nov-07 | MAKE MONEY FREE ONLI | $0.00 | NATALIE BLACKMON | 252 MEADOWVIEW RD | | GREENVILLE | AL | 36037 | |
| 16-Nov-07 | MALIAH | $0.00 | MAI LA XIONG | 206 MEAD STREET | | EAU CLAIRE | WI | 54703 | |
| 16-Nov-07 | MALISSA | $0.00 | MALISSA WEIR | 6295 BELOIT AVE | | KEYSTONE HEIGHTS | FL | 32656 | |
| 16-Nov-07 | MAMIE BROOKS | $0.00 | 2 EVATT COURT | | | RANDALLTOWN | MD | 21133-2406 | |
| 14-Nov-07 | MANNATECH INC | $0.00 | 600 S Royal Lane | SUITE 200 | | COPPELL | TX | 75019 | |
| 16-Nov-07 | MANNY | $0.00 | EDWIN RIVERA | 959 ASHLAND AVE | | SIMI VALLEY | CA | 93065 | |
| 16-Nov-07 | MANUATELE.NET | $0.00 | PEN FIATOA | 4432 SAINT ANN LN | | COLUMBUS | OH | 43213 | |
| 16-Nov-07 | MARCIAK | $0.00 | MARCIA VIKANDER | 923 WESTWOOD DR | | ALEXANDRIA | MN | 56308 | |
| 16-Nov-07 | MARCY`S PLACE | $0.00 | MARCELLA SMITH-MOORE | 4806 JAVELIN DRIVE APT. 4 | | ROCKFORD | IL | 61108 | |
| 16-Nov-07 | MAREMCO | $0.00 | COR HOEVENAAR | MADELIEFSTRAAT 29 | | TILBURG | | 5014an | NETHERLANDS |
| 16-Nov-07 | MARIA CEJA | $0.00 | 12720 BRANT ROCK DR # 215 | | | HOUSTON | TX | 77082 | |
| 16-Nov-07 | MARK AND BARB | $0.00 | MARK WALTMAN | 4686 OLD JACKSON RD | | TERRY | MS | 39170 | |
| 16-Nov-07 | MARK DREFAHL | $0.00 | 937 MCKINLEY AVE | | | BELOIT | WI | 53511 | |
| 16-Nov-07 | MARK FISCHER | $0.00 | 231 CARRIAGE WAY | | | KYLE | TX | 78640 | |
| 16-Nov-07 | MARK MEDIA GROUP | $0.00 | MARK L/AMBROSIO | 7735 E REDFIELD AVE | | SCOTTSDALE | AZ | 85260 | |
| 16-Nov-07 | MARK OSBORN | $0.00 | 69 PALMETTO STREET | | | BEDFORD | OH | 44146 | |
| 14-Nov-07 | MARKET AMERICA INC | $0.00 | 1302 Pleasant Ridge RD | | | GREENSBORO | NC | 27409 | |
| 16-Nov-07 | MARKET MAN INC. | $0.00 | RAYMOND PICKERING | PO BOX 1624 | | CHANDLER | AZ | 85244 | |
| 16-Nov-07 | MARKETERS ROUTE | $0.00 | PHYLLIS THOMAS | PO BOX 835 | | AIKEN | SC | 29802-0835 | |
| 14-Nov-07 | MARKETING DIRECTIVES (PRIME ONE) | $0.00 | 220 W 19th ST | #2A | | NEW YORK | NY | 10011 | |
| 14-Nov-07 | MARKETS ON DEMAND | $0.00 | 57 W Grand AVE | 2ND FLOOR | | CHICAGO | IL | 60610 | |
| 16-Nov-07 | MARKETSATELLITES | $0.00 | JAMES HUMPHREY | PO BOX 1234 | | GALLUP | NM | 87305 | |
| 16-Nov-07 | MARKETWIZ | $0.00 | JOSEPH CAMERLIN | 19 N GLEN CIRCLE | | OAK RIDGE NJ | NJ | 07438 | |
| 16-Nov-07 | MARQ WASHINGTON | $0.00 | MARQUINN WASHINTON | 3309 S GREYFRIARS ST. | | DETROIT | MI | 48217 | |
| 16-Nov-07 | MARS COMMUNCATION | $0.00 | MICHAEL RICHARDSON | 13610 RUNDELL DRIVE | | MORENO VALLEY | CA | 92553-3484 | |
| 11/21/2007 | MARTELIZA | $0.00 | MARTELIZA ATACADOR | 139 MABINI HOMESITE | | CABANATUAN CITY | | 03100 | PHILIPPINES |
| 16-Nov-07 | MARTIAL SCIENCE | $0.00 | YUSEF MOORE | 16000 TRADE ZONE AVENUE, SUITE 103 | | UPPER MARLBORO | MD | 20774 | |
| 16-Nov-07 | MARVEL | $0.00 | SHEHZAD GILL | 2510 KIMBERLY PKWY E APT # 308 | | COLUMBUS | OH | 43232 | |
| 16-Nov-07 | MARY FOOR | $0.00 | PO BOX 421302 | | | FLINTON | PA | 16640 | |
| 14-Nov-07 | MASSIVE COMMUNICATIONS | $0.00 | 350 W Ontario ST | SUITE 1A | | CHICAGO | IL | 60610 | |
| 16-Nov-07 | MASTER ELECTRONICS | $0.00 | ARMANDO AVILA | 396 S LOS ANGELES ST. #16 | | LOS ANGELES | CA | 90013 | |
| 16-Nov-07 | MASTER`S OWN | $0.00 | CHRIS HENRIQUES | 2413 LAURA DR | | PICYUNE | MS | 39466 | |
| 14-Nov-07 | MATCHBOXESCOM LLC | $0.00 | 320 E 42nd ST | #1109 | | NEW YORK | NY | 10017 | |
| 20-Nov-07 | MATCHBOXESCOM LLC | $0.00 | 320 E 42nd ST | #1109 | | NEW YORK | NY | 10017 | |
| 14-Nov-07 | MATCHCRAFT INC | $0.00 | 520 Broadway Suite 260 | | | SANTA MONICA | CA | 90401 | |
| 16-Nov-07 | MATRIX SATELLITE TV | $0.00 | LAMAR SMILEY | 3443 STUMPFF BLVD | | SPENCER | OK | 73084 | |
| 16-Nov-07 | MATT BULLENS | $0.00 | 5301 E MCKINNEY410 | | | DENTON | TX | 76208 | |
| 16-Nov-07 | MATTHEW HARGREAVES | $0.00 | 10835 S E POWELL BLVD , #31 | | | PORTLAND | OR | 97266 | |
| 16-Nov-07 | MAURICE | $0.00 | DIETER PIZARRO | 7220 ALHAMBRA BLVD | | MIRAMAR | FL | 33023 | |
| 16-Nov-07 | MAURICE | $0.00 | MAURICE WATSON | 932 WEST 80TH ST #2 | | LOS ANGELES | CA | 90044 | |
| 14-Nov-07 | MAX MEDIA MARKETING INC | $0.00 | 333 N Palm DR #403 | | | BEVERLY HILLS | CA | 90210 | |
| 16-Nov-07 | MAX`S SISTER | $0.00 | HEIDI BERLIN | 2302 W 112TH STREET | | CHICAGO | IL | 60643 | |
| 14-Nov-07 | MAXBOXING LLC | $0.00 | 688 S Sante Fe | | | LOS ANGELES | CA | 90021 | |
| 16-Nov-07 | MAXIE COLDIRON | $0.00 | 1167 PECAN ACRES LANE LOT 7 | | | VIDALIA | LA | 71373 | |
| 14-Nov-07 | MAXMEDIASOURCE | $0.00 | 2962 Michelson Dr | SUITE 61 | | IRVINE | CA | 92612 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14-Nov-07 | MAXWORLDWIDE | $0.00 | | | | | | | |
| 14-Nov-07 | MAXWORLDWIDE | $0.00 | 400 Columbus AVE | | | VALHALLA | NY | 10595 | |
| 16-Nov-07 | MB | $0.00 | MATTHEW HOFFMAN | 25325 WOODFIELD ROAD | | DAMASCUS | MD | 20872 | |
| 16-Nov-07 | MBM | $0.00 | MICHAEL MENDELSON | 1267 SW 2ND ST. | | POMPANO BEACH | FL | 33060 | |
| 14-Nov-07 | MBNA (GOMOBILEMBNA) | $0.00 | Jennifer Blackburn Merchandis | MAILSTOP: 0719 | | WILMINGTON | DE | 19884 | |
| 14-Nov-07 | MBNA (PLATIRTURTI PLUS) | $0.00 | Barry Devlin | 1100 NORTH KING ST-IMS 0464 | | WILMINGTON | DE | 19884-0464 | |
| 16-Nov-07 | MBPEPPER | $0.00 | MINDI PEPPER | PO BOX 125 | | MASONTOWN | WV | 26542 | |
| 16-Nov-07 | MCCORMICK AND ASSOCIATES | $0.00 | MARK H MCCORMICK | PO BOX 972507 | | MIAMI | FL | 33197 | |
| 20-Nov-07 | MCI | $0.00 | PO BOX 371873 | | | PITTSBURGH | PA | 15250 | |
| 20-Nov-07 | MCI | $0.00 | PO BOX 96022 | | | CHARLOTTE | NC | 28296 | |
| 14-Nov-07 | MCI COMM SERVICE | $0.00 | 27732 Network PL | | | CHICAGO | IL | 60673 | |
| 20-Nov-07 | MCI/VERIZON | $0.00 | PO BOX 371355 | | | PITTSBURGH | PA | 15250 | |
| 16-Nov-07 | MCLOVIN | $0.00 | BJ GROS | 7117 CHASTANT RD | | NEW IBERIA | LA | 70560 | |
| 16-Nov-07 | MEAN MAMA | $0.00 | EUGENIA HORVATH | PO BOX 215 | | FAIR GROVE | MO | 65648 | |
| 14-Nov-07 | MEDIA WHIZ INC | $0.00 | 75 BROAD ST FL 23 | | | NEW YORK | NY | 10004-2487 | |
| 16-Nov-07 | MEDIALINX | $0.00 | BEN COULIBALY | 6318 SHERWOOD RD | | BALTIMORE | MD | 21239 | |
| 16-Nov-07 | MEGABUCKS4U.COM | $0.00 | AL MCKNIGHT | 3371 VICTORY DRIVE C-8 | | COLUMBUS | GA | 31903 | |
| 16-Nov-07 | MEGAN STEIMLE MEGAN STEIMLE 325 E 12TH AVE | $0.00 | | | | DENVER | CO | 80203 | |
| 20-Nov-07 | MELALEUCA, INC. | $96,417.00 | 3910 S YELLOWSTONE HWY | | | IDAHO FALLS | ID | 83402 | |
| 16-Nov-07 | MELEIK NORMAN | $0.00 | 99 BELMONT AVE | | | BROOKLYN | NY | 11212 | |
| 16-Nov-07 | MELISSA | $0.00 | MELISSA MYERS | 125 PRINCETON RD | | PENNSVILLE | NJ | 08070 | |
| 16-Nov-07 | MELISSA | $0.00 | MELISSA RUEDE | 27 NE 5TH STREET | | CHIEFLAND | FL | 32626 | |
| 14-Nov-07 | MEMBERDRIVECOM INC | $0.00 | 2751 Prosperity AVE | FOURTH FLOOR | | FAIRFAX | VA | 22031 | |
| 14-Nov-07 | MEMOLINK INC | $0.00 | 2000 S Colorado Blvd | TOWER 1 SUITE 7000 | | DENVER | CO | 80222 | |
| 14-Nov-07 | MEMOLINK INC | $0.00 | 7596 W Jewell AVE | SUITE 104 | | LAKEWOOD | CO | 80232 | |
| 16-Nov-07 | MERALEXSU | $0.00 | NOAH TALLANT | 208 NORTH MAIN STREET | | CHILHOWEE | MO | 64733 | |
| 14-Nov-07 | MERCURY MEDIA | $0.00 | 520 Broadway | SUITE 400 | | SANTA MONICA | CA | 90401 | |
| 14-Nov-07 | MERIDIAN PARTNERS | $0.00 | 1108 Somerset PL | | | LUTHERVILLE | MD | 21093 | |
| 16-Nov-07 | METAMORPHOSIS | $0.00 | PAULA ARTIS | 19741 BURT ROAD | | DETROIT | MI | 48219 | |
| 14-Nov-07 | METAREWARD (NETFLIP INC) | $0.00 | 999 Skyway Landing RD | SUITE 200 | | SAN CARLOS | CA | 94070 | |
| 16-Nov-07 | METRO FESTIVAL | $0.00 | JAMES LAMORTE | 4 ESHER CT | | MANCHESTER | NJ | 08759 | |
| 14-Nov-07 | METROCALL | $0.00 | 6677 Richmond Hwy | | | ALEXANDRIA | VA | 22306 | |
| 16-Nov-07 | METROPLEX MARKETING GROUP | $0.00 | PATRICK CAVANAUGH | 122 GLEN AV 2 FL | | PHILLIPSBURG | NJ | 08865 | |
| 16-Nov-07 | METROPLITAN DREAMS | $0.00 | CAROLYN MOBLEY | 13303 BLACK DUCK COURT | | UPPER MARLBORO | MD | 20774 | |
| 16-Nov-07 | MEVSDISH NETWORK | $0.00 | XOCHITL MEVS | 1700 SOUTH CITRUS AVE | | ESCONDIDO | CA | 92027-4641 | |
| 14-Nov-07 | MEZI MEDIA | $0.00 | 103 E Lemon AVE | | | MONROVIA | CA | 91016 | |
| 16-Nov-07 | MFB COMMUNICATION | $0.00 | TANVEER AHMED | 920 FOSTER AVE FL 92 | | BROOKLYN | NY | 11230 | |
| 20-Nov-07 | MFORCE, INC. | $127,981.00 | 1750 ROSALEIGH COURT | | | VIENNA | VA | 22182 | |
| 16-Nov-07 | MI SALES | $0.00 | MICHAEL TUNE | 1053 ARLINGTON WAY | | WARRENTON | MO | 63383 | |
| 16-Nov-07 | MICHAEL GARNER | $0.00 | 127 MEADOWBROOK DR | | | PORT LAVACA | TX | 77979 | |
| 20-Nov-07 | MICHAEL GLOZMAN DBA CHEAP STINGY BARGAIN | $0.00 | 206 ALMUR LANE | | | WYNNEWOOD | PA | 19096 | |
| 16-Nov-07 | MICHAEL HANSEN | $0.00 | 1201 MOORE AVE #102 | | | PORTLAND | TX | 78374 | |
| 16-Nov-07 | MICHAEL JEWELL | $0.00 | 306 REFUGE VALLEY RD ROOM 2 | | | JASPER | GA | 30143 | |
| 16-Nov-07 | MICHAEL LUYANDO | $0.00 | 228 N DENNIS DR | | | CLAYTON | NJ | 08312 | |
| 16-Nov-07 | MICHAEL PATRICK | $0.00 | PO BOX 16577 | | | SAVANNAH | GA | 31416 | |
| 16-Nov-07 | MICHAEL SCOLA | $0.00 | 3208 JUSTAMERE ROAD | | | WOODRIDGE | IL | 60517 | |
| 14-Nov-07 | MICHAEL WALDEN | $0.00 | Suite 600 | 1010 WISCONSIN AVE | | WASHINGTON | DC | 20007 | |
| 16-Nov-07 | MICHAEL WYNAR | $0.00 | 840 SOUTHBRIAR RD | | | TOLEDO | OH | 43607 | |
| 16-Nov-07 | MICHELE & DISH NETWORK | $0.00 | MICHELE SMART | 1920 S ARROWHEAD CT | | INDEPENDENCE | MO | 64057 | |
| 16-Nov-07 | MICHELLE | $0.00 | MICHELLE COX | 1551 W DECATUR DR | | ROCK HILL | SC | 29730 | |
| 20-Nov-07 | MICHELLE CHORLTON | $50,010.12 | 1801 N INGLWOOD ST | | | ARLINGTON | VA | 22205 | |
| 16-Nov-07 | MICHELLE DONOVAN | $0.00 | 1828 WHITE FEATHER LANE | | | FORT WORTH | TX | 76131 | |
| 16-Nov-07 | MICKEY! | $0.00 | MIKE DAWSON | 130 PINKNEY CHURCH RD | | FREMONT | NC | 27830 | |
| 16-Nov-07 | MICROPHONIX COMPUTER | $0.00 | LEO BROWN | 12220 NW BARNES ROAD APT 150 | | PORTLAND | OR | 97229 | |
| 20-Nov-07 | MICROSOFT LICENSING, GP | $487,119.42 | DEPT. 842467 | 1401 ELM ST, 5TH FLOOR | | DALLAS | TX | 75202 | |
| 14-Nov-07 | MICROTEL ASSOCIATES LLC | $0.00 | 104 Lafayette Ave | | | SUFFERN | NY | 10901 | |
| 16-Nov-07 | MIDCITY SATELLITE | $0.00 | DAWN VOSS - ALSHWAYAT | 8237 WOODLAND | | DARIEN | IL | 60561 | |
| 16-Nov-07 | MIKE | $0.00 | MICHAEL TERRILL | 504 SCOTT AVE | | BECKLEY | WV | 25801-4022 | |
| 16-Nov-07 | MIKE BULLOCK | $0.00 | PO BOX 382 | | | HARLETON | TX | 75651 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | MIKE CORRELL | $0.00 | 2447 PERKIOMEN AVE | | | READING | PA | 19606 | |
| 16-Nov-07 | MIKE FARMER | $0.00 | 810 VISTA LN | | | ABILENE | TX | 79601 | |
| 16-Nov-07 | MIKE G | $0.00 | MICHAEL GARCIA | 536 FAY AVE | | ELMHURST | IL | 60126 | |
| 16-Nov-07 | MIKE GERKE | $0.00 | MICHAEL GERKE | 2121 W ROYAL PALM RD #1023 | | PHOENIX | AZ | 85021 | |
| 16-Nov-07 | MIKE PRIOR | $0.00 | PO BOX 616 | | | HALLSTEAD | PA | 18822 | |
| 16-Nov-07 | MIKE RUSSELL | $0.00 | MICHAEL RUSSELL | 55 WHITE ROAD | | ARKADELPHIA | AR | 71923 | |
| 16-Nov-07 | MIKE STEWART | $0.00 | PO BOX 29196 | | | PARMA | OH | 44129 | |
| 16-Nov-07 | MIKE W WHICKER ENTERPRISES | $0.00 | MARTHA WHICKER | 213 S VANDALA COURT | | KING | NC | 27021 | |
| 16-Nov-07 | MIKE`S SATELLITE | $0.00 | MICHAEL HARRIMAN | 1201 S NEVADA AVE. #146 | | COLORADO SPRINGS | CO | 80903 | |
| 16-Nov-07 | MIKEALPER | $0.00 | MICHAEL ALPER | 13145 MUSICMASTER DRIVE | | SILVERSPRING | MD | 20904 | |
| 16-Nov-07 | MIKEYS GIFTS | $0.00 | MICHAEL ROCHESTER | 19 PATRIOTS PRIDE CT | | SIMPSONVILLE | SC | 29680-7274 | |
| 16-Nov-07 | MIKEYS GIFTS ONLINE | $0.00 | MICHAEL ROCHESTER | 19 PATRIOT`S PRIDE CT | | SIMPSONVILLE | SC | 29680 | |
| 14-Nov-07 | MILITARY ADVANTAGE INC | $0.00 | Attn: Mark Markunas | 544 PACIFIC AVE SUITE 300 | | SAN FRANCISCO | CA | 94113 | |
| 14-Nov-07 | MINDSET INTERACTIVE INC | $0.00 | 5 Corporate Park | SUITE 160 | | IRVINE | CA | 92606 | |
| 11/21/2007 | MISAEL SANTIAGO | $0.00 | MISAEL SANTIAGO | URB MONTE MAR | | FAJARDO | | 00738 | PUERTO RICO |
| 16-Nov-07 | MISKATONIC TECH | $0.00 | SHANNON WHITE | 2900 A WEST HILLS DR | | GREENVILLE | NC | 27834 | |
| 16-Nov-07 | MISS DISH | $0.00 | ALICIA RUSSELBURG | 225 NANCY LANE, APT. 730 | | CUMMING | GA | 30040 | |
| 16-Nov-07 | MISSYANN | $0.00 | MELISSA DOBBINS | 183 BLANKET PLACE BOX 211 | | LERONA | WV | 25971 | |
| 16-Nov-07 | MISTER CHRIS | $0.00 | CHRIS ZAMBITO | 1451 DRUID VALLEY DRIVE NE | | ATLANTA | GA | 30329 | |
| 16-Nov-07 | MITCHELL SOJOURNER | $0.00 | 217B BRENDALWOOD BLVD | | | BRANDON | MS | 39047 | |
| 16-Nov-07 | MITCHELLGIFTS | $0.00 | CARLOS MITCHELL | 160 WEST 400 SOUTH | | VENICE | UT | 84701-9460 | |
| 16-Nov-07 | MIZE ENTERPRISE | $0.00 | MARVIN MIZE | 25681 TALLANDSIA CT | | MORENO VALLEY | CA | 92553-0707 | |
| 16-Nov-07 | MJAE4TH | $0.00 | MARJORIE EDWARDS | 2005 OLD TOWN ROAD | | BRIDGEPORT | CT | 06606 | |
| 16-Nov-07 | MJBSAT | $0.00 | MARVIN BEASLEY | 3616 ANDOVER DRIVE | | BEDFORD | TX | 76021 | |
| 16-Nov-07 | ML KILCREASE | $0.00 | 108 COOK ST | | | WAXAHACHIE | TX | 75165 | |
| 16-Nov-07 | MLMEYER | $0.00 | MARY MEYER | 300 MAIN ST. | | KERSEY | PA | 15846 | |
| 16-Nov-07 | MLP | $0.00 | MONIKA POACH | 543 COUNTRY CLUB DRIVE, #B-314 | | SIMI VALLEY | CA | 93065 | |
| 16-Nov-07 | MMB PROMOTIONS | $0.00 | TAMI BOURQUIN | 11457 S NORTHWOOD CIR | | OLATHE | KS | 66061 | |
| 16-Nov-07 | MMR | $0.00 | RUBEN MATOS | 15125 NOB HILL DR | | SAN JOSE | CA | 95127 | |
| 16-Nov-07 | MNR WIRELESS | $0.00 | RICHARD BLACKBURN | PO BOX 145 | | MARQUETTE | NE | 68854 | |
| 16-Nov-07 | MO`S ART | $0.00 | MAURICE ROBERTSON | 1527 MOORESVILLE HWY APT 15 | | LEWISBURG | TN | 37091 | |
| 16-Nov-07 | MOAIZ | $0.00 | MOIAZ IMTIAZ | 14 ZITHER CT | | PALMCOAST | FL | 32164 | |
| 16-Nov-07 | MOBIL SOLUTIONS | $0.00 | MATTHEW KINDIG | 2016 NE 14TH COURT | | FORT LAUDERDALE | FL | 33304 | |
| 14-Nov-07 | MOBILE TECHNOLOGY OUTFITTER | $0.00 | 9593 Gateway DR | | | RENO | NV | 89511 | |
| 14-Nov-07 | MOBILE TECHNOLOGY SERVICES LLC | $12,143,459.06 | Suite 600 | 1010 WISCONSIN AVE NW | | WASHINGTON | DC | 20007 | |
| 14-Nov-07 | MOBILE TRACKER | $0.00 | 14917 Glasgow Court | | | TAMPA | FL | 33624 | |
| 14-Nov-07 | MOBILECOM CO INC | $0.00 | 1336 E 7th St | | | BROOKLYN | NY | 11230 | |
| 14-Nov-07 | MOBILECOM INC | $0.00 | 5936 Limestone RD | SUITE 101 | | HOCKESSIN | DE | 19707 | |
| 20-Nov-07 | MOBILEDIA CORPORATION | $0.00 | 6015 DRUM TAPS COURT | | | CLARKSVILLE | MD | 21029 | |
| 16-Nov-07 | MOBILEHOMEDISHDEALER | $0.00 | TRAILERPARKSUSA DOUBLWIDE | LOT# 309 SPRUCE LANE | | HAMBURG | PA | 19526 | |
| 14-Nov-07 | MOBILEWHACK.COM | $0.00 | 76 Wongawollan RD | | | HEIGHTS, QLD | | 04271 | AUSTRALIA |
| 14-Nov-07 | MOBITVCOM/LDETICCOM | $0.00 | 2855 Telegraph AVE | SUITE 510 | | BERKELEY | CA | 94705 | |
| 16-Nov-07 | MOFFETT COMMUNICATIONS | $0.00 | JAY MOFFETT | 3534 HIGHWAY 74 | | WESLEY | AR | 72773 | |
| 14-Nov-07 | MOHAMMED MOUKALLED | $0.00 | Suite 600 | 1010 WISCONSIN AVE | | WASHINGTON | DC | 20007 | |
| 16-Nov-07 | MOLLY`S POKER GUIDE | $0.00 | MIKE HELLMER | 3334 CAMINO CORONADO | | CARLSBAD | CA | 92009 | |
| 16-Nov-07 | MOM OF 5 | $0.00 | SANDRA DOUGHERTY | 2922 PRINCETON AVE | | PHILADELPHIA | PA | 19149 | |
| 16-Nov-07 | MOMFLEWSOUTH | $0.00 | DENISE CHASSE | 46 URBANS LANE | | TIVERTON | RI | 02878 | |
| 16-Nov-07 | MOMS AT HOME SUCCESS | $0.00 | LESLIE TRUEX | 8 TURKEY SAG TRAIL | | PALMYRA | VA | 22963 | |
| 14-Nov-07 | MONEY MAILER | $0.00 | 12131 Western Ave | | | GARDEN GROVE | CA | 92841 | |
| 16-Nov-07 | MONEY MAKIN MANDI | $0.00 | BARBARA KELLER | 3400 CRYSTAL CT | | PALM HAROR | FL | 34685 | |
| 16-Nov-07 | MONEYPC.NET | $0.00 | ANOWAR HOSSAIN | 21811 LEATHERLEAF CIRCLE | | STERLING | VA | 20164 | |
| 16-Nov-07 | MONEYZAPPER.COM | $0.00 | RECE RAINWATER | PO BOX 1241 | | LINCOLN PARK | MI | 48146 | |
| 16-Nov-07 | MONIQUE | $0.00 | MONIQUE HALL | 17 W 40TH STREET APT.2 | | WILMINGTON | DE | 19802 | |
| 16-Nov-07 | MONOPOLY CLOTHING | $0.00 | ANTONIO MOORE | 9 E INCA ST | | ABERDEEN | MD | 21001 | |
| 16-Nov-07 | MONSTER | $0.00 | DEMITRY BELSKI | 16048 15 MILE RD | | FRASER | MI | 48026 | |
| 16-Nov-07 | MONSTER DISH CARLOS QUINTANILLA 112 WOOD | $0.00 | COPPELL, IX /5019 | | | COPPELL | TX | 75019 | |
| 16-Nov-07 | MONTEZ COMMUNICATION | $0.00 | BIANCA JACKSON | 1729 NW 69 ST | | MIAMI | FL | 33147 | |
| 16-Nov-07 | MONTYSBOOKS.COM | $0.00 | JAMES MONTGOMERY | 705 N GRANTLEY ST. | | BALTIMORE | MD | 21229 | |
| 16-Nov-07 | MONYVETTE | $0.00 | MONICA HENDERSON | 15769 HENDERSON DRIVE | | BUHL | AL | 35446 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | MORRIS CONCEPTS | $0.00 | MARGARET MORRIS | 817 EAST 1ST AVE | | HUTCHINSON | KS | 67501 | |
| 14-Nov-07 | MOSAIC DATA SOLUTIONS (CUSTOM OFFERS) | $0.00 | 1880 Oak AVE | SUITE 250 | | EVANSTON | IL | 60201-5937 | |
| 14-Nov-07 | MOSC CORP (SYNAPSE) | $0.00 | 4 High Ridge Park | | | STAMFORD | CT | 06905 | |
| 16-Nov-07 | MOSES | $0.00 | MOSES NTHIGA DANIEL | PO BOX 15765 | | NAIROBI | | 00100 | KENYA |
| 16-Nov-07 | MOSHI3 LIMITED | $0.00 | Hong Kong Head Office | 83 DES VOEUX RD | | CENTRAL | | | |
| 14-Nov-07 | MOTION TELECOM | $0.00 | 7101 S Fulton ST | #200 | | CENTENNIAL | CO | 80112 | |
| 14-Nov-07 | MOTIVANO | $0.00 | 230 Park AVE | 10TH FLOOR | | NEW YORK | NY | 10169 | |
| 16-Nov-07 | MOTOPHONES AND MORE | $0.00 | STEVE STINSON | 11013 BLUFF CREEK DR | | OKLAHOMA CITY | OK | 73162 | |
| 20-Nov-07 | MOTOROLA | $61,858.00 | ATTN: SCOTT HOFFMAN | 117 S COOK ST. #334 | | BARRINGTON | IL | 60010 | |
| 14-Nov-07 | MP SUPERSTORE | $0.00 | 3126 AVE U | | | BROOKLYN | NY | 11229 | |
| 16-Nov-07 | MPALMORE ENTERPRISES | $0.00 | MALCOLM PALMORE | 982 OXFORD RD | | CLEVELAND HTS | OH | 44121 | |
| 20-Nov-07 | MPELL SOLUTIONS | $0.00 | PO BOX 230278 | | | ENCINITAS | CA | 92023 | |
| 14-Nov-07 | MPORTAL INC | $0.00 | Suite A530 | 7900 WESTPARK DR | | MCLEAN | VA | 22102 | |
| 14-Nov-07 | MR NEAL C DELEO | $0.00 | 37 Fruehauf AVE | | | SNYDER | NY | 14226 | |
| 16-Nov-07 | MR. HAMBLIN | $0.00 | JAMAAL HAMBLIN | 30 SENECA AVENUE #2 | | DUMONT | NJ | 07628 | |
| 16-Nov-07 | MR. J JOHNSON | $0.00 | JEREMIAH JOHNSON JR | PO BOX 477 | | CHOCOWINITY | NC | 27817 | |
| 16-Nov-07 | MR.LAWSON | $0.00 | WILL LAWSON | 23306 CIMBER LN | | SPRING | TX | 77373 | |
| 16-Nov-07 | MR.PARVENU | $0.00 | RODNEY STEWART | 8206 SEVERN ORCHARD CIRCLE | | SEVERN | MD | 21144 | |
| 16-Nov-07 | MRA MARKETING | $0.00 | REZA ASADINIKE | 7069 SPRIG DR | | SACRAMENTO | CA | 95842 | |
| 16-Nov-07 | MRG INC | $0.00 | MIREYA GARCIA | 7071 AUTUMN PARK | | SANANTONIO | TX | 78249 | |
| 16-Nov-07 | MS OWENS | $0.00 | CRYSTAL OWENS | 7305 PEAK HILL RD | | HOLLY SPRINGS | NC | 27540 | |
| 16-Nov-07 | MS. TRACIE | $0.00 | TRACIE WOODRIDGE | 5450 67TH AVENUE | | RIVERDALE | MD | 20737 | |
| 14-Nov-07 | MSN | $0.00 | Lockbox #847543 | 1401 ELM ST 5TH FLOOR | | DALLAS | TX | 75202 | |
| 20-Nov-07 | MSN | $0.00 | Lockbox #847543 | 1401 ELM ST 5TH FLOOR | | DALLAS | TX | 75202 | |
| 16-Nov-07 | MS-SATELLITE | $0.00 | MARIO SMALLS | 1456 SARATOGA DRIVE | | MILPITAS | CA | 95035-6522 | |
| 14-Nov-07 | MTDN HOLDINGS LLC | $0.00 | Tadd Rosenfeld | 1000 WEST AVE SUITE 622 | | MIAMI BEACH | FL | 33139 | |
| 16-Nov-07 | MTE | $0.00 | MELISSA BARNES | 412 DAIRY HILL RD | | LITTLE FALLS | NY | 13365 | |
| 16-Nov-07 | MTN SATELLITE SERVICES | $0.00 | MARCUS NUNN | IZI ORMONA DR | | TOLEDO | OH | 43608 | |
| 16-Nov-07 | MUNA | $0.00 | M HANIFFA | 112A, SECOND LANE, HILL CRESCENT, HILL S | | DEHIWALA | | 10350 | SRI LANKA |
| 16-Nov-07 | MUNDO SATELLITE | $0.00 | JOSE L CONTRERAS | 12430 N 19TH AVE APT 114 | | PHOENIX | AZ | 85029 | |
| 16-Nov-07 | MUNDY COMMUNICATIONS | $0.00 | MARCUS MUNDY | 4625 S DREXEL BLVD | | CHICAGO | IL | 60653 | |
| 14-Nov-07 | MUSICCOM INC | $0.00 | Corporate Park 3 | 580 HOWARD AVE | | SOMERSET | NJ | 08873 | |
| 16-Nov-07 | MUTHIAH T ARASU | $0.00 | MUTHIAH THIRUNAVUKARASU | 11 GF OMKAR, PARSN APARTMENTS,(OPP) FATI | | MADURAI | | 625018 | INDIA |
| 16-Nov-07 | MVP WORLDWIDE | $0.00 | JAMEL PRINCE | PO BOX 853 | | BUCYRUS | OH | 44820 | |
| 16-Nov-07 | MVPCELLULAR.COM | $0.00 | DARRIN MACK | 6060 BALLOU RD | | MEDINA | OH | 44256 | |
| 16-Nov-07 | MW TEXAS | $0.00 | TRISHA HILBORN | $E4£ UK S•B | | FARMERSVILLE | TX | 75442 | |
| 16-Nov-07 | MWHITNEY MASHELL WHITNEY PO BOX 512 | $0.00 | PORT CRANE, NY 13833 | | | PORT CRANE | NY | 13833 | |
| 16-Nov-07 | MX555 | $0.00 | WOJCIECH SZOST | SOKOLOWSKA 22A/64 | | SIEDLCE | | 08-110 | POLAND |
| 14-Nov-07 | MY BEAUTY CENTER | $0.00 | Attn: Ari Kassman | 251 W 92ND ST SUITE 1D | | NEW YORK | NY | 10025 | |
| 14-Nov-07 | MY BROOKLYNCOM / EZ WIRELESS | $0.00 | 9730 Seaview Ave | | | BROOKLYN | NY | 11236 | |
| 16-Nov-07 | MY BUYER`S CHOICE | $0.00 | STANLEY WALLER | 8708 SEDGEMOOR DRIVE | | RICHMOND | VA | 23228 | |
| 14-Nov-07 | MY CELL PHONE CHOICE | $0.00 | 319 W Third ST | | | MONTICELLO | MN | 55362 | |
| 16-Nov-07 | MY DISH NETWORK | $0.00 | JEROME BRESSERT | 12712 E MAGNA CARTA | | HERNDON | VA | 20171 | |
| 16-Nov-07 | MY DISH SERVICE! | $0.00 | HEATH MCCLELLAN | 1432 NORWICH | | MUSKEGON | MI | 49444 | |
| 14-Nov-07 | MY DREAM WIRELESS | $25,260.00 | 484 Leverington AVE | | | PHILADELPHIA | PA | 19128 | |
| 14-Nov-07 | MY FREE | $0.00 | 3400 Dundee RD | SUITE 236 | | NORTHBROOK | IL | 60062 | |
| 14-Nov-07 | MY FREE | $0.00 | 3400 Dundee RD | SUITE #236 | | NORTHBROOK | IL | 60062 | |
| 16-Nov-07 | MY GIFT 4 YOU.COM | $0.00 | JAMES ALLISTON | 464 CONNIE LN | | MERLIN | OR | 97532 | |
| 14-Nov-07 | MY POINTS | $0.00 | Box 200333 | | | PITTSBURGH | PA | 15251-0333 | |
| 16-Nov-07 | MY SATELLITE DISH TV | $0.00 | EDWARD HALLORAN | 71 MARLBORO ST #20 | | QUINCY | MA | 02170 | |
| 16-Nov-07 | MY SELF TODAY | $0.00 | ADRIAN SIPOS | 2838 BIRCH ST #10 | | VANCOUVER | BC | v6h 2t6 | CANADA |
| 16-Nov-07 | MY SMART ONLINE SHOP | $0.00 | SAMANTHA HOCHO | 13445 101ST | | EDMONTON | AB | T5E 4G5 | CANADA |
| 16-Nov-07 | MY-DISH-TV.COM | $0.00 | MICHAEL JOHNSON | PO BOX 514 | | CANYON | TX | 79015 | |
| 16-Nov-07 | MYDOCUSAFE.COM | $0.00 | STEPHEN O`CONNOR | 8755 FORDHAM ROAD | | FORT MYERS | FL | 33907 | |
| 14-Nov-07 | MYLEADS LLC (FORMERLY ROI NETWORK) | $0.00 | 14000 Military Trail | SUITE 210 | | DELRAY BEACH | FL | 33484 | |
| 20-Nov-07 | MYPOINTS.COM, INC. | $0.00 | PO BOX #200333 | | | PITTSBURGH | PA | 15251-0333 | |
| 14-Nov-07 | MYRATEPLANCOM LLC | $0.00 | 2446 Ellijay DR | | | ATLANTA | GA | | |
| 16-Nov-07 | MY-SATELLITETV.NET | $0.00 | CLIFTON BAYLOR | 311 FLORENCE AVE | | ALEXANDRIA | LA | 71301 | |
| 16-Nov-07 | MYSHOPWIRELESS.COM | $0.00 | TAHA ZEDAN | 10 FERANDALE RD | | QUINCY | MA | 02170 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14-Nov-07 | MYSPACE INC | $0.00 | File 50503 | | | LOS ANGELES | CA | 90074-0505 | |
| 16-Nov-07 | MYSPACEBLISS.COM | $0.00 | ANDREW REEVE | 228 1ST AVE, APT 7 | | SALT LAKE | UT | 84103 | |
| 16-Nov-07 | MYSTIC ARTS OF ISIS | $0.00 | JOSE MORENO | 1185 NE 110TH ST | | MIAMI | FL | 33161 | |
| 16-Nov-07 | MYTVMYWAY.COM | $0.00 | JOHN DENSLOW | 1078 PURPLE SKY WAY | | CASTLE ROCK | CO | 80108 | |
| 20-Nov-07 | MZ IMPORTS, L C | $0.00 | DBA CRYTON ELECTRONICS | 22807 HESLIP | | NOVI | MI | 48375 | |
| 16-Nov-07 | MZBEAUTIFUL | $0.00 | TIFFANY DARK | 229 HEATHER RIDGE DR | | GASTON | SC | 29053 | |
| 16-Nov-07 | N DUNN/ AFFILIATE | $0.00 | NANCY DUNN | 2551 APPLE PIE RIDGE RD | | WINCHESTER | VA | 22603 | |
| 16-Nov-07 | NA | $0.00 | RAYMAN SHAKURI | 302 WORTHINGTON ST. | | SPRING VALLEY | CA | 91977 | |
| 14-Nov-07 | NABC | $0.00 | PO BOX 698 | | | PULASKI | TN | 38478-0698 | |
| 16-Nov-07 | NANCY GREER | $0.00 | 7504 SILVERADO LOOP | | | KAUFMAN | TX | 75142 | |
| 16-Nov-07 | NANES SATELLITE | $0.00 | JOE NANES | PO BOX 988 | | WALLIS | TX | 77485 | |
| 16-Nov-07 | NAPAGIRL | $0.00 | REBECCA OLSON | 46780 209TH AVE | | CLEARBROOK | MN | 56634 | |
| 16-Nov-07 | NATHAN KLEESPIE | $0.00 | 516 2ND AVE SE | | | RUGBY | ND | 58368 | |
| 16-Nov-07 | NATHAN'S ELECTRONICS | $0.00 | NATHAN SASSER | 2209 GREYCLIFFE DR | | GAUTIER | MS | 39553 | |
| 16-Nov-07 | NATION WIDE SERVICE | $0.00 | LEROY LENNANDER | 13819 SHAWKIA DRIVE | | BRAINERD | MN | 56401 | |
| 14-Nov-07 | NATIONAL CELLULAR OWNERS ASSOCIATION #3 | $0.00 | 21000 Boca Rio RD | STEA-12 | | BOCA RATON | FL | 33433 | |
| 16-Nov-07 | NATIONAL SALES DEPT. | $0.00 | SERGE CHRISPIN | 8367 38TH ST. CIRCLE E 303 | | SARASOTA | FL | 34243 | |
| 16-Nov-07 | NATIONWIDE TV | $0.00 | LEMUEL HOGUE II | 8839 S ADA | | CHICAGO | IL | 60620 | |
| 14-Nov-07 | NATLCO | $0.00 | 4350 Oaks RD | SUITE 512 | | DAVIE | FL | 33314 | |
| 14-Nov-07 | NAVIANT | $0.00 | PO Box 403235 | | | ATLANTA | GA | 30384-3235 | |
| 20-Nov-07 | NAVISITE,INC. | $62,255.00 | PO BOX 10138 | | | UNIONDALE | NY | 11555-0138 | |
| 14-Nov-07 | NCOA | $0.00 | 21000 Boca Rio RD | STEA-12 | | BOCA RATON | FL | 33433 | |
| 14-Nov-07 | NEA MEMBER BENEFITS | $22,276.00 | Attn: Acconts Receivables | 900 CLOPPER RD SUITE 300 | | GAITHERSBURG | MD | 20878-1356 | |
| 14-Nov-07 | NEILUX GROUP | $0.00 | 27068 La Paz RD | SUITE 107 | | LAGUNA HILLS | CA | 92656 | |
| 16-Nov-07 | NELDA GUTIERREZ | $0.00 | 1710 SOUTHWICK | | | HOSUTON | TX | 77080 | |
| 16-Nov-07 | NELSON & FRIENDS | $0.00 | MIKE NELSON | 3350 WINN RD | | STURGEON | MO | 65284 | |
| 16-Nov-07 | NEOMAX INC. | $0.00 | CHRISTOPHER WOODS | 440 STONEFORD AVE. | | OAKLAND | CA | 94603 | |
| 14-Nov-07 | NEON NETWORK | $0.00 | PO Box 750402 | | | FOREST HILLS | NY | 11375 | |
| 20-Nov-07 | NEON NETWORK | $0.00 | PO Box 750402 | | | FOREST HILLS | NY | 11375 | |
| 14-Nov-07 | NET GLOBAL MARKETING (EPHONES) | $0.00 | attn: Albert Ahdoot | 6464 SUNSET BLVD SUITE 530 | | LOS ANGELES | CA | 90028 | |
| 20-Nov-07 | NET MARGIN | $0.00 | PO BOX 7247-6554 | | | PHILIDELPHIA | PA | 19170-6554 | |
| 16-Nov-07 | NET SEARCHING | $0.00 | MISBAH CHAUDHRY | 22 SKY TOP GARDEN APT 17 | | PARLIN | NJ | 08859 | |
| 14-Nov-07 | NET2PHONE INC | $0.00 | 520 Broad ST | 12TH FLOOR | | NEWARK | NJ | 07102 | |
| 14-Nov-07 | NETBLUE | $0.00 | VendareNetblue | PO BOX 201984 | | DALLAS | TX | 75320-1984 | |
| 14-Nov-07 | NETNATION COMMUNICATIONS INC | $0.00 | 550 Burrard ST | BENTALL 5 SUITE200 | | VANCOUVER | BC | V6C 2B5 | |
| 16-Nov-07 | NETRONIQUES.COM | $0.00 | DAVID TOROK | 3219 HEMLOCK DRIVE | | ERIE | PA | 16506 | |
| 14-Nov-07 | NETSAT LLC | $0.00 | 1265 E Goldsmith | | | HIGHLANDS RANCH | CO | 80126 | |
| 14-Nov-07 | NETSHELTER INC | $0.00 | 8500 Leslie ST | SUITE 520 | | THORNHILL | ON | L3T7M8 | |
| 16-Nov-07 | NETSTORE | $0.00 | RUNE LARSEN | STEINROYSA 1 | | TORP | | 1658 | |
| 16-Nov-07 | NETTECH | $0.00 | DAVID SWENSON | 986 MIDDLE | | FALL RIVER | MA | 02721 | |
| 16-Nov-07 | NETWORK ADMINS INC. | $0.00 | LEON D MAIDEN JR | 5388 RIDGE FOREST DRIVE | | STONE MOUNTAIN | GA | 30083 | |
| 16-Nov-07 | NETWORK AFFILIATES | $0.00 | MICHAEL SILVA JR | 73-1095 MAKAMAKA ST | | KAILUA KONA | HI | 96740 | |
| 14-Nov-07 | NETWORK60 | $0.00 | 487R Central Ave | | | CEDARHURST | NY | 11516 | |
| 14-Nov-07 | NETWORK60 LLC | $0.00 | 487R Central Ave | | | CEDARHURST | NY | 11516 | |
| 14-Nov-07 | NETWORKER2000.COM | $0.00 | 8315 1st AVE N | | | BIRMINGHAM | AL | 35206 | |
| 20-Nov-07 | NETWORKER2000.COM | $0.00 | 8315 1st AVE N | | | BIRMINGHAM | AL | 35206 | |
| 20-Nov-07 | NEUSTAR,INC.( ULTRA SERVICES ) | $17,500.00 | C/O BANK OF AMERICA | PO BOX 277833 | | ATLANTA | GA | 30353-7833 | |
| 16-Nov-07 | NEW BEGINNING | $0.00 | TANYA TUCKER | 10 CHARRING LANE | | NEW CASTLE | DE | 19720 | |
| 14-Nov-07 | NEW DIRECTIONS DATA GROUP OF RL LLC | $94,698.90 | Suite 303 | 1459 STUART ENGALS BLVD | | MT PLEASANT | SC | 29464 | |
| 14-Nov-07 | NEW EMPIRE MOBILE INC | $0.00 | 531 White Plains RD | | | BRONX | NY | 10473 | |
| 16-Nov-07 | NEW ENTERTAINMENT | $0.00 | ISRAEL NIEVES | 2840 WEST 24TH STREET | | BROOKLYN | NY | 11224 | |
| 16-Nov-07 | NEW PARADIGM | $0.00 | ROBERT HORTON | 58194 OAKWOOD DRIVE | | THREE RIVERS | MI | 49093 | |
| 16-Nov-07 | NEW TV SATELLITE | $0.00 | BABUS GIA | ALEXANDRU LAPUSNEANU 107 BL.LV40 SC.B AP | | CONSTANTA | | 900396 | Romania |
| 16-Nov-07 | NEW.COM | $0.00 | WILMER JOHNSON | 8533 CANDLEWOOD DR APT # 261 | | OKLAHOMA CITY | OK | 73132 | |
| 16-Nov-07 | NEWCYBERTECH.COM | $0.00 | CRAIG FRESHWATER | RT.2 BOX 164-A | | WALKER | WV | 26180 | |
| 16-Nov-07 | NEWMILLINEUM | $0.00 | RICK PERRY | 164 CLASSIC COUNTRY CT | | SPRINGTOWN | TX | 76082 | |
| 16-Nov-07 | NEWSOME ENTERPRISE | $0.00 | ANTHONY NEWSOME | 614 VINSON VILLAGE EXT | | DUBLIN | GA | 31021 | |
| 14-Nov-07 | NEXT JUMP INC | $835,250.00 | 261 Fifth AVE | 8TH FLOOR | | NEW YORK | NY | 10016 | |
| 14-Nov-07 | NEXT LEVEL CELLULAR LLC | $0.00 | 11 Jefferson AVE SE | | | GRAND RAPIDS | MI | 49503 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | NEXT STEP MARKETING | $0.00 | PHILLIP CURRENCE | 6404 TROTTERS RIDGE RD | | CHARLOTTE | NC | 28227 | |
| 14-Nov-07 | NEXT WEB MEDIA | $0.00 | 805 Third AVE 8th Floor | | | NEW YORK | NY | 10022 | |
| 14-Nov-07 | NEXX INC | $0.00 | 7730 W Cheyenne AVE | SUITE 110 | | LAS VEGAS | NV | 89129 | |
| 16-Nov-07 | NICHOLAS PANDOLFINO | $0.00 | 5640 STEVENS FOREST RD APT 23 | | | COLUMBIA | MD | 21045 | |
| 16-Nov-07 | NICHOLE STEWART | $0.00 | 614 N COMMERCIAL ST. | | | CROCKER | MO | 65452 | |
| 14-Nov-07 | NICHOLS + DUNCAN | $0.00 | 116 S Fayette ST | | | ALEXANDRIA | VA | 22314 | |
| 16-Nov-07 | NICK JOHNSON | $0.00 | NICHOLAS JOHNSON | 1447 HIRST STREET | | PHILADELPHIA | PA | 19151 | |
| 16-Nov-07 | NICK KOLESAR | $0.00 | 17131 PARKDALERD | | | PETERSBURG | VA | 23805 | |
| 16-Nov-07 | NICKALAS | $0.00 | JOHN LUCAS | 2405 15TH AVE. | | PORT HURON | MI | 48060 | |
| 16-Nov-07 | NICNOLAS STODDARD | $0.00 | NICHOLAS STODDARD | 2508 COUNTRYSIDE LN | | WEST JORDAN | UT | 84084 | |
| 16-Nov-07 | NICOLE SUFFREDINI | $0.00 | 3993 CARRIAGE LANE | | | LELAND | NC | 28451 | |
| 14-Nov-07 | NIGHT & WEEKEND FREE LLC | $0.00 | 860 Broad ST | SUITE 120 | | EMMAUS | PA | 18049 | |
| 16-Nov-07 | NILDA VILLARIN | $0.00 | 1500 SYLVAN DR APT 153 | | | HURST | TX | 76053 | |
| 16-Nov-07 | NILERIVIERA.COM | $0.00 | JUDE OCHAMA | 1660 SHANLEY DR APT 6 | | COLUMBUS | OH | 43224 | |
| 16-Nov-07 | NINO 1 | $0.00 | PEDRO NINO | 1470 N 2ND AVE. | | STAYTON | OR | 97383 | |
| 14-Nov-07 | NIUTECH | $0.00 | PO BOX 890882 | | | CHARLOTTE | NC | 28289-0882 | |
| 14-Nov-07 | NIVAL ENTERPRISES | $0.00 | 6335 Hampton DR N | | | SAINT PETERSBURG | FL | 33710 | |
| 16-Nov-07 | NJC OF DISH NETWORK | $0.00 | NANCE CHARRETTE | 232 AINSLIE STREET | | BROOKLYN | NY | 11211 | |
| 16-Nov-07 | NKUSI SATELLITE GROUP | $0.00 | ERIC NKUSI | 28 LAPOSA DR | | MT. VERNON | ME | 04352 | |
| 16-Nov-07 | NKY SATELLITE | $0.00 | JEFFREY GILLMAN | 2004 GRIBBLE DRIVE | | COVINGTON | KY | 41017 | |
| 16-Nov-07 | NLMA ENTERPRISES | $0.00 | NADIA CAMPBELL | 2761 NORFAIR LOOP | | LITHONIA | GA | 30038 | |
| 16-Nov-07 | NLP MARKETING | $0.00 | NANCY PRESLAR | 6919 CLARA CIRCLE | | CONCORD | NC | 28025 | |
| 16-Nov-07 | NMARTIN28 | $0.00 | NICKI MARTIN | 35 PHEASANT RIDGE RD | | HANOVER | PA | 17331 | |
| 16-Nov-07 | NO DEPOSIT | $0.00 | THOMAS DAVIS | 18 1/2 CRANDALL STREET | | GLENS FALLS | NY | 12801 | |
| 14-Nov-07 | NO WIRES REQUIRED INC | $0.00 | 7 William DR | | | ROCKAWAY | NJ | 07866 | |
| 16-Nov-07 | NOBLE GLOBAL MEDIA | $0.00 | VERNON LEVERETT-EI | 621 WATER STREET SUITE 507 | | NEW YORK | NY | 10002 | |
| 16-Nov-07 | NOBODY | $0.00 | ANGEL SOTO | 98 MILL ST. APT# 4 | | PATERSON | NJ | 07501 | |
| 16-Nov-07 | NOLAN`S INSPECTIONS, LLC | $0.00 | NOLAN KIENITZ | 1521 CALLAWAY DRIVE | | PIANO | TX | 75075-6842 | |
| 16-Nov-07 | NONE | $0.00 | TERRY LEE | 2046 CRIBBS MILL CIR | | TUSCALOOSA | AL | 35404 | |
| 16-Nov-07 | NORM TOLER | $0.00 | NORMAN TOLER | 1927 HARLAND DR | | HOUSTON | TX | 77055 | |
| 16-Nov-07 | NORTH GA. ADVERISER | $0.00 | FORREST FORDE | 406 JOHNSON DRIVE | | BRASELTON | GA | 30517 | |
| 16-Nov-07 | NORVAL ARNETT | $0.00 | 1401 N HAIRSTON RD | | | STONE MOUNTAIN | GA | 30083 | |
| 16-Nov-07 | NOT JUST GOOD BETTER | $0.00 | GARRY BRITT | 245 PRENTICE LANE | | BRENT | AL | 35034 | |
| 16-Nov-07 | NOTT-ASSC INT | $0.00 | GORDON NOTTINGHAM | 97 ADSWOOD ROAD | | STOCKPORT | | SK3 8HR | UNITED KINGDOM |
| 16-Nov-07 | NOYZE VISION INC. | $0.00 | MARTINEZ WILLIAMS | PO BOX 7686 | | CHICAGO | IL | 60680 | |
| 16-Nov-07 | NPI MALL.COM | $0.00 | DAVID DAUER | PO BOX 336 | | AMBRIDGE | PA | 15003 | |
| 16-Nov-07 | NQ TECH. SOLUTIONS | $0.00 | EROS BARRERAS | 15521 FAIRHOPE DR | | LA MIRADA | CA | 90638 | |
| 16-Nov-07 | NRG ENTERTAINMENT | $0.00 | MIKE SPARROW | 15956-71ST STREET NE | | OTSEGO | MN | 55330 | |
| 16-Nov-07 | NTT SATELLITE | $0.00 | STEPHEN HERNANDEZ | 8556 SHADY PINES DR | | LAS VEGAS | NV | 89143 | |
| 16-Nov-07 | NU VIP HOME INSPECTIONS | $0.00 | KEN RENTZ | 404 INDIGO DR | | CARY | NC | 27513 | |
| 16-Nov-07 | NUMBER ONE | $0.00 | BETTY RIKER | 5802 BAMBI DR | | LAKELAND | FL | 33809 | |
| 14-Nov-07 | NUMBERPORTABILITY | $0.00 | 303 Park AVE S | #1166 | | NEW YORK | NY | 10010 | |
| 16-Nov-07 | NUWIRE | $0.00 | RONALD BAPTISTE | 243 SPRING ST | | MEDFORD | MA | 02155 | |
| 16-Nov-07 | NYALL HEBERT | $0.00 | 1608 SOUTH GOLDEN CIRCLE | | | HIGH RIDGE | MO | 63049 | |
| 14-Nov-07 | OCENTURE | $0.00 | PO BOX 1559 | | | PONTE VERDA BEACH | FL | 32004 | |
| 16-Nov-07 | OCHIENG | $0.00 | GEORGE OCHIENG | 74497-00200 C/O JOHN OLANGO | | NAIROBI | | 254 | KENYA |
| 14-Nov-07 | OFFERTIME PROMOTIONS LLC | $0.00 | 11921 Freedom DR | STE 550 PMB 5556 | | RESTON | VA | 20190 | |
| 14-Nov-07 | OFFICE MAX | $0.00 | attn: David Cunningham | 3605 WARRENSVILLE CENTER RD | | SHAKER HEIGHTS | OH | 44122 | |
| 16-Nov-07 | OHIO SATELLITE | $0.00 | AMANDA REMARK | 2899 LANTZ ROAD | | BEAVERCREEK | OH | 45434 | |
| 16-Nov-07 | OIGITALMALL.US | $0.00 | NEIL DAVIDSON | PO BOX 214 | | LAKE HILL | NY | 12448 | |
| 16-Nov-07 | OISHNET AFFILIATE | $0.00 | NARCISO LIRA | 11030 STONERIDGE CANYON COURT | | HOUSTON | TX | 77089 | |
| 16-Nov-07 | OKLAHOMA COMMUNICATIONS | $0.00 | PO BOX 793 | | | LOCUST GROVE | OK | 74352 | |
| 20-Nov-07 | OKS - AMERIDIAL | $0.00 | 4535 STRAUSSER ST. NW | | | NORTH CANTON | OH | 44720 | |
| 16-Nov-07 | OMEGASOURCE MTS INC. | $0.00 | GEORGE SYNOWIEC | 115 DOUGLAS PARK CLOSE SE | | CALGARY | AB | T2Z 2B4 | CANADA |
| 14-Nov-07 | OMNIPOINTMARKETING | $0.00 | 6700 N Andrews AVE | 2ND FLOOR | | FORT LAUDERDALE | FL | 33309 | |
| 14-Nov-07 | OMNIPRINT INC | $0.00 | 9700 Philadelphia Court | | | LANHAM | MD | 20706 | |
| 16-Nov-07 | OMNITECH | $0.00 | CHAD WINSOR | PO BOX 1414 | | AVA | MO | 65608 | |
| 16-Nov-07 | ON TIME SERVICES | $0.00 | RUDY MURPHY | 74A NOME WAY | | AURORA | CO | 80012 | |
| 14-Nov-07 | ONADSOLUTIONS.COM | $0.00 | 124 Roxanne LN | | | CORONA | CA | 92882 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | ONE CONCEPT | $0.00 | MIKE NIKOLICA | 6582 LISGAR DR | | MISSISSAUGA | ON | L5N 6W1 | CANADA |
| 16-Nov-07 | ONE HAPPY CAT | $0.00 | JAMES CAVE | 308 E POPLAR | | LODI | CA | 95240 | |
| 16-Nov-07 | ONE OF MY FRIEND | $0.00 | OMER QURESHI | UNIT 6,55MAGOR DR | | CAMBRIDGE | ON | N1R 1E4 | CANADA |
| 16-Nov-07 | ONE STOP WIRELESS SHOP | $0.00 | 1954 Dove Drake Rd | | | ROYSTON | GA | 30662 | |
| 14-Nov-07 | ONE TECHNOLOGIES LTD | $0.00 | 2211 Commerce ST | SUITE 200 | | DALLAS | TX | 75201 | |
| 14-Nov-07 | ONE TOUCH DIRECT LLC | $0.00 | 11234 Hillsborough Ave | | | TAMPA | FL | 33635 | |
| 16-Nov-07 | ONESTOPSHOP | $0.00 | ROSE DEACON | 133 POMONA DRIVE | | MADISON HEIGHTS | VA | 24572 | |
| 16-Nov-07 | ONESTOPSURVEYSHOP AND MORE | $0.00 | LIANA ALLEN | /16 HAST WALNUT ST | | DAWSON SPRINGS | KY | 42408 | |
| 16-Nov-07 | ONEWORLDMARKETPLACE | $0.00 | MIKE CARROLL | 4094 SHASTA CIRCLE | | CLOVER | SC | 29710 | |
| 16-Nov-07 | ONLINE | $0.00 | ANGELLE SCHMIDERER | 3013 15TH ST APT C | | METAIRIE | LA | 70002 | |
| 16-Nov-07 | ON-LINE | $0.00 | TANGELERA JORDAN | POST OFFICE BOX 6341 | | TALLAHASSEE | FL | 32314 | |
| 16-Nov-07 | ON-LINE MARKETING GP | $0.00 | THORN REECE | 403 E 2ND ST | | APPLETON CITY | MO | 64724 | |
| 16-Nov-07 | ONLINE SEARCH | $0.00 | PHARA PHENELON | 4404 NW 36 ST #6 | | OKLAHOMA CITY | OK | 73112 | |
| 14-Nov-07 | ONLINECHOICE.COM | $0.00 | 903 Forest Edge Court | | | WEXFORD | PA | 15090 | |
| 14-Nov-07 | ONPOINT INC | $0.00 | 224A Atlantic AVE | | | BROOKLYN | NY | 11201 | |
| 14-Nov-07 | ONSALE INC | $0.00 | 2555 W 190th ST | | | TORRANCE | CA | 90504 | |
| 14-Nov-07 | OPEN SOURCE DEVELOPMENT NETWORK | $0.00 | 47071 Bayside Parkway | | | FREMONT | CA | 94538 | |
| 20-Nov-07 | OPENWAVE SYSTEMS, INC. | $0.00 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| 16-Nov-07 | OPPS UNLIMITED | $0.00 | JOSEPH HAGENBAUGH | 1844 SPRINGFIELD CENTER ROAD | | AKRON | OH | 44312 | |
| 14-Nov-07 | OPT20PT INC | $0.00 | Bowling Green Station | PO BOX 232 | | NEW YORK | NY | 10274 | |
| 14-Nov-07 | OPT-IN INC | $0.00 | 2101 NW Corporate Blvd | SUITE 102 | | BOCA RATON | FL | 33431 | |
| 14-Nov-07 | OPT-IN SERVICES INC | $0.00 | 621 NW 53rd ST | SUITE 135 | | BOCA RATON | FL | 33487 | |
| 14-Nov-07 | OPTINSMART | $0.00 | 5365 Hiatus RD | | | SUNRISE | FL | 33351 | |
| 16-Nov-07 | OPULENT SATTELITES | $0.00 | CHRIS NDUBISI | 8101 SANDY SPRING ROAD, SUITE 220, BOX N | | LAUREL | MD | 20707 | |
| 16-Nov-07 | OR | $0.00 | SEGAL PRINCZ | 113-15 76 ROAD #2B | | FOREST HILLS | NY | 11375 | |
| 20-Nov-07 | ORACLE USA, INC. | $0.00 | PO BOX 71028 | | | CHICAGO | IL | 60694 | |
| 14-Nov-07 | ORBITZ | $0.00 | 500 W MADISON ST STE 1000 | | | CHICAGO | IL | 60661-2559 | |
| 16-Nov-07 | ORION GLOBAL MARKETING | $0.00 | JEFFREY WARREN | 1146 WASHINGTON ST | | HOLLISTON | MA | 01746 | |
| 16-Nov-07 | ORLANDO P ABARZUA | $0.00 | ORLANDO ABARZUA | 8085 CYPRES AVE | | NY | NY | 11385 | |
| 16-Nov-07 | OSCAR | $0.00 | OSCAR OLIVARES | 3401 N MAYBERRY RD APT. 113 | | MISSION | TX | 78573 | |
| 16-Nov-07 | OUR PLACE! | $0.00 | ROBERT HARLEY | PO BOX 3084 | | DATELAND | AZ | 85333 | |
| 16-Nov-07 | OUTBACKSATELLITE | $0.00 | JAMES CAVITT | RT 1 BOX 593-F | | MARIETTA | OK | 73448 | |
| 14-Nov-07 | OVERSTOCKCOM INC | $63,614.00 | 6350 S 3000 E | | | SALT LAKE CITY | UT | 84121 | |
| 14-Nov-07 | OVERTURE SERVICES INC | $0.00 | 74 N Pasadena AVE | 3RD FLOOR | | PASADENA | CA | 91103 | |
| 16-Nov-07 | P A T B S | $0.00 | ARMAND WADE | PO BOX 1037 | | NEW YORK | NY | 10018-9998 | |
| 16-Nov-07 | P W CONNECTIONS | $0.00 | PHIL WILLIAMS | 4681 SW 29 TER | | DANIA | FL | 33312 | |
| 16-Nov-07 | P,MH ENTERPRISE | $0.00 | MARK HARDIN | 267 PENNY LN | | GAHANNA | OH | 43230 | |
| 14-Nov-07 | PACIFIC MEDIA PROJECT LLC | $0.00 | 969 Hiligard Ave | SUITE 606 | | LOS ANGELES | CA | 90024 | |
| 16-Nov-07 | PAGE | $0.00 | JOHN PAGE | 715 PEEPLES ST. #14 | | ATLANTA | GA | 30310 | |
| 14-Nov-07 | PAGEMASTER INC | $0.00 | 100 E Thousand Oaks Blvd | #297 | | THOUSAND OAKS | CA | 91360 | |
| 16-Nov-07 | PAID TO ME.COM | $0.00 | I | KIERA LAFOREST | 187 EAST STREET | CHESTER | PA | 19013-5709 | |
| 14-Nov-07 | PALACER | $0.00 | 95-39 112th ST | | | SOUTH RICHMOND HIL | NY | 11419 | |
| 16-Nov-07 | PAM | $0.00 | PAM BRAY | 802 S 14THST. | | LA CRESCENT | MN | 55947 | |
| 16-Nov-07 | PAMALA | $0.00 | PAMALA FIZER | 14308 WYNDCHASE CIRCLE | | FRANKLIN | TN | 37067 | |
| 16-Nov-07 | PANAMADAVE | $0.00 | DAVID LAW | 11454 CHASE WAY | | WESTMINSTER | CO | 80020 | |
| 16-Nov-07 | PANAMATRAVEL.COM | $0.00 | TED EMILIANI | 5016 COLUMBIA AVE | | NORTH BERGEN | NJ | 07047 | |
| 16-Nov-07 | PARADISE SALES | $0.00 | ISSIAC RIVERS | 6507 NW CHUGWATER CIRCLE | | PORT SAINT LUCIE | FL | 34983 | |
| 16-Nov-07 | PARKER INC. | $0.00 | MARVIN PARKER | 910 TANGLEWOOD DR | | CLYDE | TX | 79510 | |
| 20-Nov-07 | PARKRIDGE FIVE ASSOCIATES L P | $3,000.00 | C/O WALKER AND COMPANY | 12007 SUNRISE VALLEY DR , STE 400 | | RESTON | VA | 20191 | |
| 16-Nov-07 | PARTNERSHIPS MVP | $0.00 | MOLLY GERHART | PO BOX 853 | | BUCYRUS | OH | 44820 | |
| 16-Nov-07 | PATIN OUTSOURCING | $0.00 | KARLA PATIN | 2901 31ST STREET | | PORT ARTHUR | TX | 77642 | |
| 16-Nov-07 | PATRICK & DANA WOOD | $0.00 | PATRICK WOOD | 3214 COMMONWEALTH DR | | PARMA | OH | 44134 | |
| 16-Nov-07 | PATRICK G MONTGOMERY | $0.00 | PATRICK MONTGOMERY | 15847 WISCONSIN | | DETROIT | MI | 48238 | |
| 16-Nov-07 | PATRIOT HI | $0.00 | ED SNEDAKER | 5075 SPRINGDALE BLVD | | HILLIARD | OH | 43026 | |
| 16-Nov-07 | PATRIOTS ATE I LITE | $0.00 | BRIAN A BURKE SR. | 9 RYAN ROAD | | MAGNOLIA | MA | 01930 | |
| 16-Nov-07 | PAUL | $0.00 | PAUL HAWES | 3139 7TH PINE #134 | | SALEM | OR | 97303 | |
| 16-Nov-07 | PAUL DURRY | $0.00 | 2114 NW 55TH STREET | | | LAWTON | OK | 73505 | |
| 16-Nov-07 | PAUL MAURICE | $0.00 | SHARON DIN | 100 WOODMANCY LN | | FAYETTVILLE | NY | 13066 | |
| 16-Nov-07 | PAUL OHMS | $0.00 | 6420 WEDDEL ST | | | TAYLOR | MI | 48180 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | PAUL REEDER | $0.00 | 420 COMMONS BLVD APT E | | | JACKSON | MI | 49203 | |
| 16-Nov-07 | PAUL TAGGART | $0.00 | 41 QUABOAG VALLEY CO-OP | | | PALMER | MA | 01069 | |
| 14-Nov-07 | PC MALL SALES INC | $0.00 | PDA Groove | 657 WATER OAK DR | | PIANO | TX | 75025 | |
| 16-Nov-07 | PD | $0.00 | PATRIETA DOCKERY | 7303 HARRISON | | KANSAS CITY | MO | 64131 | |
| 16-Nov-07 | PE7E | $0.00 | PETER FLACK | 10 MUNCY AVE #607 | | WEST BABYLON | NY | 11704 | |
| 16-Nov-07 | PECOMANL | $0.00 | JAMES BREEDLOVE | 1016 KOSCIUSKO RD | | PHILADELPHIA | MS | 39350 | |
| 16-Nov-07 | PELONNE | $0.00 | PELONNE PAGE | 4869 N BROADWAY | | BOULDER | CO | 80061 | |
| 14-Nov-07 | PENNYWEB INC | $0.00 | 3333 Wilshire Blvd | SUITE 360 | | LOS ANGELES | CA | 90010 | |
| 20-Nov-07 | PEOPLESUPPORT, INC. | $114,109.46 | C/O KEITH ALAN, ESQUIRE | 5570 WINDSOR COURT | | BUENA PARK | CA | 90621-3952 | |
| 14-Nov-07 | PERKS GROUP | $8,318.00 | 701 Martinsville RD | | | LIBERTY CORNER | NJ | 07938 | |
| 16-Nov-07 | PETER | $0.00 | PETER PELLICCIA | 27 SARATOGA AVENUE | | REDWOOD PARK | | 5097 | |
| 16-Nov-07 | PETER JOHN | $0.00 | PETER VIAMONTIE | 870 E 220 ST. APT. 1A | | BRONX | NY | 10467 | |
| 14-Nov-07 | PETER LYNCH | $880.00 | 52 Beeches RD | PO BOX 1299 | | PICTOU | | NS B0K1H0 | |
| 16-Nov-07 | PETER MUSSELMAN | $0.00 | 328-25 JOSEPH STREET | | | KITCHENER | ON | N2G 4X6 | CANADA |
| 16-Nov-07 | PETER TOKARCZYK | $0.00 | 7003 CHERRY BRANCH ROAD | | | RADFORD | VA | 24141 | |
| 16-Nov-07 | PETERSEN ENTERPRISES | $0.00 | BRYAN PETERSEN | 5321 W WOODSTEP AVE. | | WEST VALLEY CITY | UT | 84120 | |
| 16-Nov-07 | PGB ENTERPRISES | $0.00 | PAUL BEATA | 15315 75TH WAY NORTH | | PALM BEACH GARDEN | FL | 33418 | |
| 16-Nov-07 | PHIL RIVERA | $0.00 | FIDEL RIVERA | 1615 LAHONTAN AVE | | WINNEMUCCA | NV | 89445 | |
| 16-Nov-07 | PHILIP ALCAZAR | $0.00 | 1024 N WORKMAN STREET | | | SAN FERNANDO | CA | 91340 | |
| 16-Nov-07 | PHILIP SUMPTER | $0.00 | MELROSE PARK MANOR 210 W CHI | | | PHILADELPHIA | PA | 19126 | |
| 16-Nov-07 | PHILLIP OLSEN | $0.00 | 213 W CHESTNUT ST | | | ODESSA | MO | 64076 | |
| 16-Nov-07 | PHILLY`S # 1 TV | $0.00 | JOSEPH PALMA | 6535 WALKER STREET | | PHILADELPHIA | PA | 19135 | |
| 14-Nov-07 | PHONE DOG | $14,261.00 | 1156 Bowman RD | SUITE 101 | | MT PLEASANT | SC | 29464 | |
| 14-Nov-07 | PHONE SALES USA | $0.00 | 1332 Township Line RD | | | CHALFONT | PA | 18914 | |
| 14-Nov-07 | PHONE SCOOP | $0.00 | Richard A Brome | 636 PINE ST | | PHILADELPHIA | PA | 19106 | |
| 16-Nov-07 | PHOX9 | $0.00 | TOM STEHOUWER | 32 BROWNELL | | GRAND RAPIDS | MI | 49548 | |
| 16-Nov-07 | PHUONG VO | $0.00 | 2401 SUMMER PLACE DR | | | ARLINGTON | TX | 76014 | |
| 16-Nov-07 | PIBA | $0.00 | VINCENT HAMILTON | 432 CASS STREET SUITE#77 | | LACROSSE | WI | 54601 | |
| 16-Nov-07 | PIERRE TECHNOLOGY | $0.00 | JEAN PIERRE | 8 KRUMB ST | | SAYREVILLE | NJ | 08872 | |
| 16-Nov-07 | PIERRE777 | $0.00 | ROSEMARIE PIERRE | PO BOX 399 | | GLENDALE | AZ | 85311 | |
| 16-Nov-07 | PINILLOS | $0.00 | NESTOR PINILLOS | 3620 WOODCHASE APT. # 83 | | HOUSTON | TX | 77042 | |
| 16-Nov-07 | PIONEERDYNAMICS | $0.00 | DIANNE TERRY | 923 JAMES STREET 50 | | SYRACUSE | NY | 13203 | |
| 16-Nov-07 | PITCHIN A TENT | $0.00 | THOMAS ADAMS | PO BOX 1936 | | OXFORD | MS | 38655 | |
| 16-Nov-07 | PITTSBURGH TV RUSSELL ASHE | $0.00 | 23 HAMILTON ST | | | PITTSBURGH | NY | 12901 | |
| 16-Nov-07 | PJ SMART | $0.00 | PO BOX 954 | | | MTNHOME | AR | 72653 | |
| 16-Nov-07 | PJ32771 | $0.00 | PAULETTA VANTASSELL | 593 MCENTIRE CIRCLE | | CHATSWORTH | GA | 30705 | |
| 16-Nov-07 | PLANE | $0.00 | DADAN AGUSTINA | GRIYA CINANGSI ASRI B254 | | SUBANG | | 41285 | INDONESIA |
| 16-Nov-07 | PLANET CB | $0.00 | JOSH DUNNIGAN | 19 ORCHARD DRIVE | | HERRIN | IL | 62948 | |
| 14-Nov-07 | PLANET OF MUSIC WIRELESS | $0.00 | Attn: Sherry Farnsay | 9045 A ETON AVE | | CANOGA PARK | CA | 91304 | |
| 16-Nov-07 | PLANETXMAIL.COM | $0.00 | VONDA TELLIS | 1180 MAIN ST., MAILBOX #7 | | BROCKTON | MA | 02301 | |
| 14-Nov-07 | PLATINUM WORLDWIDE INC | $0.00 | PO Box 297278 | | | BROOKLYN | NY | 11229-7278 | |
| 14-Nov-07 | POCKET SOLUTIONS INC | $0.00 | 95 B Hoffman lane | | | ISLANDIA | NY | 11749 | |
| 16-Nov-07 | PONCHTIME DEALS | $0.00 | JOHN SEMIDEY | 511 DRUID DR | | VAN ALSTYNE | TX | 75495 | |
| 16-Nov-07 | POPPAJOE | $0.00 | JOSEPH CARMAN | 106 E BROOKLYN | | PONTIAC | MI | 48340 | |
| 16-Nov-07 | PORT CITY SALES | $0.00 | DARRYL ANDERSON | 3214 VALEWOOD DRIVE | | SHREVEPORT | LA | 71109 | |
| 14-Nov-07 | PORTMYPHONENUMBER | $0.00 | 8757 Kachina Way | | | LONE TREE | CO | 80124 | |
| 16-Nov-07 | POSITIVE INSTALLATIO | $0.00 | CRAIG KIMSEY | 16010 S ASHLAND | | HARVEY | IL | 60426 | |
| 16-Nov-07 | POWELL ONLINE TV | $0.00 | FRANK POWELL | 5424 LAKEVIEW PKWY | | ROWLETT | TX | 75088 | |
| 16-Nov-07 | POWERBAY SATELLITE | $0.00 | JOSHUA SMITH | 968 SIERRA ST | | KINGSBURG | CA | 93631-2035 | |
| 16-Nov-07 | POWERBIZ | $0.00 | MALIK ALI | 2397 GLADE SPRINGS DR | | JACKSONVILLE | FL | 32246 | |
| 11/21/2007 | PRACTICAL-HT-GUIDE | $0.00 | ANDREW GHIGO | NO. 55, `FLORIADE`, TRIQ L-GHADAJJAR | | MOSTA | | MST 05 | MALTA |
| 16-Nov-07 | PRECILLA TREVINO | $0.00 | 2238 CR 381 S | | | CLEVELAND | TX | 77328 | |
| 14-Nov-07 | PRECISEEMAIL.COM | $0.00 | 17640 NW 67 Ave | SUITE 1307 | | MIAMI | FL | 33015 | |
| 14-Nov-07 | PRECISION TARGETING | $0.00 | Infinite Innovations | PRECISION TARGETING | | EDMONTON | | T5K 2M3 | |
| 16-Nov-07 | PREMIER MG | $0.00 | LAWRENCE WEST | 911 HURON STREET | | FLINT | MI | 48507 | |
| 14-Nov-07 | PREMIER TELECOMM (DIGITAL CELLUTIONS) | $0.00 | PO Box 1995 | | | ESTACADA | OR | 97023 | |
| 16-Nov-07 | PREMIUM PRODUCTS INC | $0.00 | DALE THOMAS | 450 HILLSIDEDR BLDG B,SUITE200 | | MESQUITE | NV | 89027 | |
| 16-Nov-07 | PREMIUM SATELLITE T V | $0.00 | WILLIAM MATTINGLY | 8402 ADAMS RUN RD | | LOUISVILLE | KY | 40228 | |
| 14-Nov-07 | PREPAID LEGAL | $0.00 | One Pre-Paid Way | | | ADA | OK | 74820 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14-Nov-07 | PREPAIDDEALSNET | $0.00 | BFred Yoon | 9322 WILLOW POND LANE | | BURKE | VA | 22015 | |
| 16-Nov-07 | PRESTIGE INSPECTIONS | $0.00 | ROBERT LAWRENCE | 4160 STATE RD | | AKRON | OH | 44319 | |
| 16-Nov-07 | PRESTIGE MARKETING | $0.00 | JASON GILBERT | PO BOX 73 | | TIPTONVILLE | TN | 38079 | |
| 16-Nov-07 | PRESTIGEFLY | $0.00 | SADE GREEN | 4400 NW 67TH TERR | | LAUDERHILL | FL | 33319 | |
| 16-Nov-07 | PRICEFLASH | $0.00 | O RALPH BUONGIOVANNI— | 463 QUENTIN RD | | EASTLAKE | OH | 44095 | |
| 16-Nov-07 | PRICEFLASH DISH | $0.00 | RALPH BUONGIOVANNI | 463 QUENTIN RD | | EASTLAKE | OH | 44095 | |
| 14-Nov-07 | PRICEGRABBERCOM LLC | $8,020.00 | 10940 WilshireBlvd | 11TH FLOOR | | LOS ANGELES | CA | 90024 | |
| 14-Nov-07 | PRICELINE.COM | $0.00 | Attn: Patrick Duggan | 800 CONNECTICUT AVE | | NORWALK | CT | 06854 | |
| 14-Nov-07 | PRICERUNNER | $0.00 | 30699 Russell Ranch RD | | | WESTLAKE VILLAGE | CA | 91362 | |
| 16-Nov-07 | PRIMARY PROMOTIONS | $0.00 | ALISA BROWN | 11 WILLOW ST. APT. # 3 | | AUBURN | ME | 04210 | |
| 14-Nov-07 | PRIMEQ SOLUTIONS INC | $0.00 | 32545 B Golden Lantern | #274 | | DANA POINT | CA | 92629 | |
| 16-Nov-07 | PRIMESITE ADVERTISING | $0.00 | DEREK ALSHOUSE | 3622 BEAVER AVE SUITE 1 | | DES MOINES | IA | 50310 | |
| 11/21/2007 | PRMT | $0.00 | PABLO MURGUEYTIO | FERNANDEZ DE RECALDE N23-54 | | QUITO | | | ECUADOR |
| 16-Nov-07 | PRO | $0.00 | GEORGE BOHN | 124 SE 27 AVE | | OCALA | FL | 34482 | |
| 16-Nov-07 | PRO411.COM | $0.00 | JAMES EVERETT | 105 LAKESIDE DRIVE | | CHAPIN | SC | 29036 | |
| 14-Nov-07 | PROCLAIM MEDIA | $0.00 | 212 Technology DR | SUITE P | | IRVINE | CA | 92618 | |
| 14-Nov-07 | PRODUCTION WEST INC | $0.00 | 2747 Enteprise AVE | SUITE 5 | | BILLINGS | MT | 59102 | |
| 16-Nov-07 | PRODUCTS BY TAZ | $0.00 | JAMES FORSYTH | 1705 7TH STREET | | OROVILLE | CA | 95965 | |
| 14-Nov-07 | PROFFILIATES LLC | $0.00 | 50 California ST | SUITE 1500 | | SAN FRANCISCO | CA | 94111 | |
| 20-Nov-07 | PROLINK COMMUNICATIONS, LLC | $472,959.00 | SUITE 250 | 8521 LEESBURG PIKE | | VIENNA | VA | 22182 | |
| 14-Nov-07 | PROMOTIONSCOM (WEBSTAKES) | $0.00 | 500 7th AVE | 14TH FLOOR | | NEW YORK | NY | 10018 | |
| 16-Nov-07 | PROMUSTANGMAN | $0.00 | WILLIAM EZELL | 3505 CLUBHOUSE DR | | SACRAMENTO | CA | 95823 | |
| 14-Nov-07 | PROPHET PARTNERS | $0.00 | PO Box 580445 | | | FLUSHING | NY | 11358-0445 | |
| 14-Nov-07 | PROSYS TECHNOLOGIES INC | $0.00 | 11877 Douglas RD | SUITE 102-175 | | ALPHARETTA | GA | 30005 | |
| 16-Nov-07 | PROVIDER SATELLITE TV | $0.00 | DAVE WILSON | 1504 JAY AVE. | | SWANSEA | IL | 62226 | |
| 16-Nov-07 | PS SATELLITE | $0.00 | PATRICK SADOWSKI | 146 DAWLISH AVE. | | AURORA | ON | L4G 6R2 | CANADA |
| 16-Nov-07 | PSD WEB SERVICES | $0.00 | BRUCE PARMELE | 1527 WILLOW DR | | BONIFAY | FL | 32425 | |
| 14-Nov-07 | PUBLISHERS CLEARING HOUSE | $0.00 | Attn: Doug Knepper | 382 CHANNEL DR | | PORT WASHINGTON | NY | 11050 | |
| 14-Nov-07 | PUSH INTERACTIVE | $0.00 | 675B Atlantic Blvd | | | ATLANTIC BEACH | FL | 32233 | |
| 16-Nov-07 | PVREALESTATELISTINGS | $0.00 | MATTHEW STEILATO | 3285 CLOVER WAY #214 | | RENO | NV | 89509 | |
| 14-Nov-07 | QCORPS | $0.00 | 4888 Loop Central DR | SUITE 200 | | HOUSTON | TX | 77081 | |
| 14-Nov-07 | QLIK TECH INC | $25,715.47 | Suite 107 | 5400 TRINITY RD | | RALEIGH | NC | 27607 | |
| 16-Nov-07 | QUALITY DISH SERVICE | $0.00 | ROBERT TURNER | 1751 JUNCTION AVE | | SAN JOSE | CA | 95112 | |
| 16-Nov-07 | QUALITY SATELLITES | $0.00 | TIMOTHY GUNN | 604 ZELLWOOD DR | | LAVERGNE | TN | 37086 | |
| 16-Nov-07 | QUALITY TV | $0.00 | ANTHONY JACKSON | 1801 ST. MARIO CT | | CONYERS | GA | 30013 | |
| 16-Nov-07 | QUALITYBUSINESSREVIEWS.COM | $0.00 | ROGER HICKS | 1713 OHIO ST. | | MICHIGAN CITY | IN | 46360 | |
| 16-Nov-07 | QUALITYTV DEBBIE GIGLIOTTI 4825 TOMSON AVE | $0.00 | NIAGARA FALLS, NY 14304 | | | NIAGARA FALLS | NY | 14304 | |
| 14-Nov-07 | QUALUTION SYSTEMS INC | $0.00 | Suite 290 | 28720 ROADSIDE DR | | AGOURA HILLS | CA | 91301 | |
| 16-Nov-07 | QUEENCREEKWHOLESALE.COM | $0.00 | WAYNE CHESSER | 35 W DEXTER WAY | | QUEEN CREEK | AZ | 86243 | |
| 20-Nov-07 | QUEST MEMBERSHIP SERVICES | $9,373.00 | 182 FAIRCHILD AVE. | | | PLAINVIEW | NY | 11803 | |
| 16-Nov-07 | QUESTAR SATELLITE | $0.00 | ERNEST ODELL | 3305 SAGEBRUSH RD | | LEVELLAND | TX | 79336 | |
| 16-Nov-07 | QUEST-VISION | $0.00 | ROY HAYES SR | P O.BOX 19906 | | LOUISVILLE | KY | 40259 | |
| 14-Nov-07 | QUICK PROCESS LLC | $0.00 | 3901 Chantilly DR | SUITE W | | CHANTILLY | VA | 20151 | |
| 14-Nov-07 | QUICKPROMO LLC | $0.00 | 3901 Chantilly DR | SUITE W | | CHANTILLY | VA | 20151 | |
| 16-Nov-07 | QUICKSILVERSERVICES | $0.00 | THOMAS REYNOLDS | 4413 DONEGAL | | CORPUS CHRISTI | TX | 78413 | |
| 16-Nov-07 | QUINN COLWELL WITH QCC SAT TV | $0.00 | QUINN COLWELL | 303 S PAUL AVE. | | BLUFORD | IL | 62814 | |
| 14-Nov-07 | QUIXTAR CORP | $0.00 | Attn: Nicole Borm | 375 EXETER RD | | LONDON | ON | N5Y 5V6 | CANADA |
| 20-Nov-07 | QUIXTAR CORP | $0.00 | Attn: Nicole Borm | 375 EXETER RD | | LONDON | ON | N5Y 5V6 | CANADA |
| 20-Nov-07 | QUIXTAR INC. | $227,888.79 | 5101 SPAULDING PLAZA | | | ADA | MI | 49355 | |
| 20-Nov-07 | QWEST- ( LIBERTY ) | $46,943.92 | 5101 INTERCHANGE WAY | | | LOUISVILLE | KY | 40229 | |
| 14-Nov-07 | R B ASSOCIATES INC | $0.00 | Agent Suite 1000 | 1054 31ST ST NW | | WASHINGTON | DC | 20007 | |
| 14-Nov-07 | R B ASSOCIATES INC | $0.00 | Suite 1000 | 1054 31ST ST NW | | WASHINGTON | DC | 20007 | |
| 16-Nov-07 | R C CONSULTING | $0.00 | RICHARD CHRISTIAN | PO BOX 2984 | | ONECO | FL | 34264-2984 | |
| 16-Nov-07 | R D.MARTIN | $0.00 | ROGER MARTIN | 1441 MILLMOORE TERRACE | | DACULA | GA | 30019 | |
| 16-Nov-07 | R D.SEALS | $0.00 | RICHARD SEALS | 830 ROBERTS CT | | CARLISLE | OH | 45005 | |
| 16-Nov-07 | R DURHAM | $0.00 | RUTHIE DURHAM | 5189 5TH ST. | | MORROW | GA | 30260 | |
| 16-Nov-07 | R E F ELECTRONICS | $0.00 | HAROLD FRANKLIN | 1958 N CATALINA STREET | | LOS ANGELES | CA | 90027-1804 | |
| 16-Nov-07 | R L W | $0.00 | ROBERT L WOLFE | 1211 21ST STREET #219 | | GALVESTON | TX | 77550-4747 | |
| 16-Nov-07 | R NELSON | $0.00 | LAWRENCE NELSON | 1905 ERIE ST STE#104 | | ADELPHI | MD | 20783 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | R VILLAGRANA | $0.00 | RAMIRO VILLAGRANA | 1114 164TH ST. S E #C202 | | MILL CREEK | WA | 98012 | |
| 14-Nov-07 | RADIOSHACK | $191,903.00 | RadioShack Circle | MAIL STOP EF4-218 | | FORT WORTH | TX | 76102-1964 | |
| 14-Nov-07 | RADIX GROUP | $0.00 | 49 Adrienne Lane | | | GARRISON | NY | 10524 | |
| 16-Nov-07 | RAEANNA ROSINSKI | $0.00 | 3208 MAPLECREST AVE | | | PARMA | OH | 44134 | |
| 16-Nov-07 | RAEANNA ROSINSKI | $0.00 | RAEANNA ROSINSKI 3 | 3208 MAPLECREST AVE | | PARMA | OH | 44134 | |
| 16-Nov-07 | RALPH GERBER | $0.00 | 184 NEWTON ST. | | | TEXARKANA | TX | 75501 | |
| 16-Nov-07 | RALPH HARRIS RALPH HARRIS 4507 SCHURMIER | $0.00 | HOUSTON, TX 77048 | | | HOUSTON | TX | 77048 | |
| 16-Nov-07 | RAMONA WINKFIELD | $0.00 | CURTIS MUHAMMAD | 6909 VALLEY PARK RD | | CAPITOL HGTS | MD | 20743 | |
| 16-Nov-07 | RAMOS SATELLITE | $0.00 | ROBERT RAMOS | 748 JUANITA ST | | DONNA | TX | 78537 | |
| 16-Nov-07 | RAMPART DIGITAL TECH | $0.00 | ALAN WRANY | 6285 EAGLES NEST DRIVE | | COLORADO SPRINGS | CO | 80918-1508 | |
| 16-Nov-07 | RAMSEY DISTRIBUTING | $0.00 | ELIJAH RAMSEY III | 509 E TOWER ST | | TAZEWELL | VA | 24651 | |
| 14-Nov-07 | RANDALL VAN DYKE & ASSOCIATES INC | $166,363.00 | 5670 Greenwood Plaza Blvd | SUITE #200 | | GREENWOOD VILLAGE | CO | 80111 | |
| 16-Nov-07 | RANDIJEAN | $0.00 | RANDI HOSTETTER | 2832 GOLD PLACE | | ALAMOSA | CO | 81101 | |
| 16-Nov-07 | RANDLEY SATELLITE | $0.00 | BRAD HORSLEY | 67 SHELLBARK CT | | FALLON | MO | 63366-9764 | |
| 16-Nov-07 | RANDMARK CONST. | $0.00 | RANDY BOHEIM | 4165 MARY AVE. | | MARYSVILLE | CA | 95901 | |
| 14-Nov-07 | RANKYOU.COM | $0.00 | 330 Rancheros DR | SUITE 236 | | SAN MARCOS | CA | 92069 | |
| 16-Nov-07 | RAQUEL Y RAMIRO | $0.00 | ROSA CARRANZA | 1723 RIDGE HOLLOW DR | | HOUSTON | TX | 77067 | |
| 16-Nov-07 | RAY | $0.00 | RAY FRENTZEL | W5655 HWY 33 #69 | | LA CROSSE | WI | 54601 | |
| 16-Nov-07 | RAY | $0.00 | RAYMOND GARY | 2425 SHADY LANE APT.16 | | ANDERSON | CA | 96007 | |
| 16-Nov-07 | RAY ARDWIN | $0.00 | POB18 | | | GILLHAM | AR | 71841 | |
| 16-Nov-07 | RAY FINCH | $0.00 | 428 E MULBERRY ST | | | MILLVILLE | NJ | 08332 | |
| 16-Nov-07 | RAY SALINAS | $0.00 | 2905 LIMA ST. | | | BROWNSVILLE | TX | 78521 | |
| 16-Nov-07 | RAYB OPTIONS INC. | $0.00 | RAY BARTH | 1203 TABOR COURT | | BROOKLYN | NY | 11219 | |
| 16-Nov-07 | RAYNEL, INC | $0.00 | CHANEL BLACKMORE | 12215 POMPANO LN | | HOUSTON | TX | 77072 | |
| 16-Nov-07 | RAZA ALI | $0.00 | ALI RAZA | 527-3-B2 TOWNSHIP | | LAHORE | | 54700 | PAKISTAN |
| 16-Nov-07 | RB99 | $0.00 | RAUL BRISENO | 2504 S ORVILLE ST | | STOCKTON | CA | 95206-3518 | |
| 14-Nov-07 | RC&A GROUP | $0.00 | 4956 Orange Grove Way | | | PALM HARBOR | FL | 34684 | |
| 16-Nov-07 | RD ANGEL | $0.00 | RONALD ANGEL | 9164 SR 100 W | | STARKE | FL | 32091 | |
| 16-Nov-07 | RDJ PROMOTIONS | $0.00 | RACHELLE JOHNSON | 1122 S MAYFIELD AVE., 1ST FIR | | CHICAGO | IL | 60644 | |
| 16-Nov-07 | RDM SATELLITE SERVICES | $0.00 | WILLIAM RICHARDS | 1013 W LINDEN ST, UNIT 10 | | ALLENTOWN | PA | 18102 | |
| 16-Nov-07 | RDSR | $0.00 | RUBEN GERARDO | PO BOX 762259 | | SAN ANTONIO | TX | 78245 | |
| 14-Nov-07 | REALBIZ SOLUTIONS | $0.00 | 13396 Rosario Rd | | | ANACORTES | WA | 98211 | |
| 16-Nov-07 | REALITYSHOCK.TV | $0.00 | ERIK NEILSEN | 13951 SE 121 PLACE | | OCKLAWAHA | FL | 32179 | |
| 16-Nov-07 | REAVES MERCHANDISE | $0.00 | SAMMY REAVES | 315 13TH AV | | ALEXANDER CITY | AL | 35010 | |
| 16-Nov-07 | REBECCA WELLS | $0.00 | 6804 BEECH AVE | | | PROSPECT | KY | 40059 | |
| 20-Nov-07 | RECEIVABLE MANAGEMENT SERVICES CORP | $54,000.00 | PO BOX 951762 | | | CLEVELAND | OH | 44193 | |
| 16-Nov-07 | RECYCLE ME | $0.00 | MAEGAN HOUSER | 901 SPRING LAKE | | BEDFORD | TX | 76021 | |
| 14-Nov-07 | RECYCLEFIRST LLC | $0.00 | 100 Main ST Ste 222 | | | DOVER | NH | 03820 | |
| 16-Nov-07 | RED DOG COMPUTERS | $0.00 | ROSS ANDERSON | 1586 HIGHVIEW DR | | MOUNT VERNON | IA | 52314 | |
| 16-Nov-07 | RENELMULTI-SERVICE | $0.00 | RENEL JEAN | 250 WEST SAMPLE RD APT D106 | | POMPANO BEACH | FL | 33064 | |
| 14-Nov-07 | RESICOM CORP INC | $0.00 | 350 S Main ST | | | DOYLESTOWN | PA | 18901 | |
| 16-Nov-07 | RESIDENTIAL MEDIA | $0.00 | JOHN FREELAND | 1101 KERMIT DR , SUITE 206 | | NASHVILLE | TN | 37217 | |
| 14-Nov-07 | RESTORATION MEDIA | $0.00 | 3931 MacArthur Blvd | SUITE 204 | | NEWPORT BEACH | CA | 92660 | |
| 14-Nov-07 | RESULT SERVICES 2000 | $0.00 | 15212 Florist Circle | | | ST PAUL | MN | 55124 | |
| 14-Nov-07 | RESUME CORNER INC | $0.00 | 45-11 Smart ST | | | FLUSHING | NY | 11355 | |
| 16-Nov-07 | RETROCREDIT | $0.00 | JAY AUGUST | BOX 3555 | | SIOUX CITY | IA | 51102-3555 | |
| 14-Nov-07 | REUNION.COM | $0.00 | 12200 Olympic Blvd | SUITE 270 | | LOS ANGELES | CA | 90064 | |
| 14-Nov-07 | REVENIZE | $0.00 | 536 Silver Oak Grove | | | COLORADO SPRINGS | CO | 80906 | |
| 16-Nov-07 | RFMCO DISH NETWORK | $0.00 | RICHARD MELKA | PO BOX 11 | | BROOKFIELD | IL | 60513-0011 | |
| 16-Nov-07 | RGA ASSOCIATES | $0.00 | 2332 CANTURA DRIVE | | | MESQUITE | TX | 75181 | |
| 16-Nov-07 | RGV-DISH | $0.00 | JANET RIOS | PO BOX 3924 | | MISSION | TX | 78573 | |
| 16-Nov-07 | RICH CLARK | $0.00 | 9000 W 69 ST | | | MERRIAM | KS | 66204 | |
| 16-Nov-07 | RICHARD DAVID | $0.00 | 2208 HIGHLAND AVE S117 | | | AUGUSTA | GA | 30904 | |
| 16-Nov-07 | RICHARD FUINO | $0.00 | 1225 HART ST | | | UTICA | NY | 13502 | |
| 16-Nov-07 | RICHARD HODGE | $0.00 | 2918 OHIO STREET | | | ASHLAND | KY | 41102 | |
| 16-Nov-07 | RICHARD MORRIS | $0.00 | 473 S TRELLIS CT | | | NEWPORT NEWS | VA | 23608 | |
| 16-Nov-07 | RICHARD SPAFFORD | $0.00 | 6874 ALPINE CT | | | BONNERS FERRY | ID | 83805 | |
| 16-Nov-07 | RICHARD THOMPSON | $0.00 | 615CSTREET | | | SAN DIEGO | CA | 92101 | |
| 16-Nov-07 | RICHARD WALTERS | $0.00 | 393 BRAGDON RD | | | WELLS | ME | 04090 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | RICHARDSON & RICHARDSON | $0.00 | MARCUS RICHARDSON | 4009 CASCADE DR | | GASTONIA | NC | 28056 | |
| 16-Nov-07 | RICHIEMAC | $0.00 | RICHARD MCINTOSH | 2755 W STOCKTON AVE | | ANAHEIM | CA | 92801 | |
| 16-Nov-07 | RICK SCHULTZ | $0.00 | RICHARD SCHULTZ | 7511 CANE RUN RD#197 | | LOUISVILLE | KY | 40258 | |
| 16-Nov-07 | RICO QUINN | $0.00 | 5302 WILLOW CLIFF RD #252 | | | OKLAHOMA CITY | OK | 73132 | |
| 14-Nov-07 | RISING RESULTS | $0.00 | 12 Signs RD | | | STATEN ISLAND | NY | 10314 | |
| 16-Nov-07 | RISTERS | $0.00 | WAYNE RISTER | 8923 GLASS CHIMNEY LN | | FISHERS | IN | 46038 | |
| 14-Nov-07 | RITZ INTERACTIVE INC | $0.00 | 2010 Main ST | | | IRVINE | CA | 92614 | |
| 16-Nov-07 | RJLE | $0.00 | RICHARD JONES | 5509 E MTN VIEW RD | | EDMOND | OK | 73034 | |
| 16-Nov-07 | RJSC MARKETING | $0.00 | KON LIOOAPASTER | 906 NW BECONTREE PI | | LAWTON | OK | 73505 | |
| 14-Nov-07 | RKL CONSULTING SERVICES INC | $0.00 | 180 Cypress Club DR | SUITE 830 | | POMPANO BEACH | FL | 33060 | |
| 16-Nov-07 | RMC DISH SERVICE | $0.00 | RICHARD CHAVEZ | 10244 TELFAIR AVE | | PACOIMA | CA | 91331 | |
| 16-Nov-07 | RMC ENTERPRISE | $0.00 | RENEE COMBS | 11532 CASA MARINA WAY, #302 | | TAMPA | FL | 33635 | |
| 14-Nov-07 | RMD MEDIA GROUP | $0.00 | B3-1410 Parkway Blvd #16 | | | COQUITLAM | BC | V3E 3J7 | |
| 14-Nov-07 | RMS COMMUNICATIONS | $0.00 | 4551 NW 44th AVE | | | OCALA | FL | 34486 | |
| 16-Nov-07 | ROBERT | $0.00 | ROBERT VARDELL | 312 W MAIN | | WILLIFORD | AR | 72482 | |
| 16-Nov-07 | ROBERT C CAMPBELL ROBERT C CAMPBELL | $0.00 | 100 N MELROSE AVE, #808 | | | NATCHITOCHES | LA | 71457 | |
| 14-Nov-07 | ROBERT HANSEN | $0.00 | Hansen Management | 323 G ST NE | | WASHINGTON | DC | 20002-4329 | |
| 16-Nov-07 | ROBERT HORTON | $0.00 | 5639 TILUBO LN | | | PACE | FL | 32571 | |
| 16-Nov-07 | ROBERT LEE JOSEPH | $0.00 | ROBERT JOSEPH | 1777 MARTHA DR | | ROCKY FACE | GA | 30740 | |
| 20-Nov-07 | ROBERT LEONARD | $13,231.46 | 21411 ASHBURN RUN PL | | | ASHBURN | VA | 20147 | |
| 16-Nov-07 | ROBERT NELSON ROBERT NELSON | $0.00 | 130UU M L KING WAY S SPACE #19 | | | SEATTLE | WA | 98178 | |
| 16-Nov-07 | ROBERT WAY | $0.00 | 50 MARLBORO STREET #5 | | | KEENE | NH | 03431 | |
| 16-Nov-07 | ROBERTA | $0.00 | SHARON HAYDEN | 118 BROOKDALE AVENUE | | NEWARK | NJ | 07106 | |
| 16-Nov-07 | ROBIA007 | $0.00 | ROBIA GONGORA | 906 MONTAGUE ST | | ROCKFORD | IL | 61102 | |
| 14-Nov-07 | ROBIN BONIFACE | $29,166.66 | 39432 Meadowlark DR | | | HAMILTON | VA | 20191 | |
| 16-Nov-07 | ROCHELLE HANDLEY | $0.00 | 6994 BRECKEN TRACE | | | LITHONIA | GA | 30058 | |
| 14-Nov-07 | ROCK WIRELESS INC | $0.00 | 160 Joan DR | | | COLLEGEVILLE | PA | 19426 | |
| 16-Nov-07 | RODNEY BROOKS | $0.00 | 174 PAMPHYLIA AVE. | | | BRIDGETON | NJ | 08302 | |
| 16-Nov-07 | RODOLFO CONTRERAS | $0.00 | 10123 W PALM LAKE DR | | | HOUSTON | TX | 77034 | |
| 16-Nov-07 | RODRIGO RUBIO | $0.00 | PO BOX 583 | | | BETHPAGE | NY | 11714 | |
| 16-Nov-07 | ROGER ATKINSON | $0.00 | RT7BOX1171M | | | CLEVELAND | TX | 77328 | |
| 16-Nov-07 | ROLF TRAUTHWEIN | $0.00 | 1860 QUEEN CITY AVE APT G-20 | | | CINCINNATI | OH | 45214 | |
| 20-Nov-07 | ROMANE CRISPIN | $7,132.30 | 1903 BEECHAM COURT | | | BOWIE | MD | 20721 | |
| 16-Nov-07 | RON BROOKS CARTOONS | $0.00 | RONALD BROOKS | 2225PARKWAY APTL 17 | | PIGEON FORGE | TN | 37863 | |
| 16-Nov-07 | RON MADEN | $0.00 | 21631 SANDYSTONE LN | | | KATY | TX | 77449 | |
| 16-Nov-07 | RONALD HURLEY | $0.00 | 13234 CARRIAGE CIR | | | GULFPORT | MS | 39503 | |
| 16-Nov-07 | RONFINCH ENTERPRISES | $0.00 | RON FINCH | PO BOX 420701 | | HOUSTON | TX | 77242 | |
| 16-Nov-07 | ROSA`S ENTERPRISE | $0.00 | ROSA WILSON | 514 SPRING ST. | | HAMLET | NC | 28345 | |
| 16-Nov-07 | ROSE YOUNG | $0.00 | 3299 N 58TH ST | | | MILWAUKEE | WI | 53216 | |
| 16-Nov-07 | ROSEANNE GERKIN | $0.00 | 232 MCKENZIE AVE #1 | | | PANAMA CITY | FL | 32401 | |
| 16-Nov-07 | ROSYGOLD | $0.00 | YOLANDA THOMPSON | 3355 BEAR RIDGE WAY | | ANTIOCH | CA | 94531 | |
| 14-Nov-07 | ROTARY INTERNATIONAL | $0.00 | 1560 Sherman AVE | | | EVANSTON | IL | 60201 | |
| 14-Nov-07 | ROUSE COMMERCIAL PROPERTIES INC | $0.00 | Suite 302 | 9200 BASIL COURT | | LARGO | MD | 20774 | |
| 16-Nov-07 | ROY EVANS | $0.00 | 230 SOUTH BROADWAY 1R | | | BALTIMORE | MD | 21231-2405 | |
| 16-Nov-07 | ROY ISTURIS | $0.00 | 2617 LEBANON | | | EL PASO | TX | 79930 | |
| 14-Nov-07 | ROYAL BODY CARE INC | $0.00 | 2301 Crown Court | | | IRVING | TX | 75038 | |
| 16-Nov-07 | RRLINKS | $0.00 | RANDY RAWLINSON | PO BOX 75370 | | DALLAS | TX | 75370 | |
| 16-Nov-07 | RST DISH PROS | $0.00 | RUSS THOMAS | PO BOX 10529 | | DAYTONA BEACH | FL | 32120 | |
| 16-Nov-07 | RTS ENTERPRISES | $0.00 | RYAN SMITH | 117 ROYAL DR APT #3703 | | MADISON | AL | 35758 | |
| 16-Nov-07 | RUBEN/ DISH NETWORK | $0.00 | RUBEN JARAMILLO | 1107 FILIPINO AVE | | ALAMOGORDO | NM | 88310 | |
| 16-Nov-07 | RUBY COLLIER | $0.00 | 32 FAIRLANE DR APT. 424 | | | MONCTON | NB | E1C0B5 | CANADA |
| 14-Nov-07 | RUGLEY ENTERPRISES | $0.00 | 914 164th ST SW | SUITE 1670 | | MILL CREEK | WA | 98012 | |
| 14-Nov-07 | RUSH COMMUNICATIONS | $0.00 | Craig Marshall | 512 7TH AVE | | NEW YORK | NY | 10018 | |
| 20-Nov-07 | RUST CONSULTING, INC. | $287,895.04 | SUITE 880 | 625 MARQUETTE AVE. | | MINNEAPOLIS | MN | 55402-2469 | |
| 16-Nov-07 | RVMFLORES579 | $0.00 | VIRGINIA C FLORES | P O.BOX 819 | | SAN ANTONIO | TX | 78073 | |
| 16-Nov-07 | RWHITEHEAD | $0.00 | RANDOLYN WHITEHEAD | 215 SKY HAWK LN | | MACON | GA | 31216 | |
| 16-Nov-07 | RWM CO. | $0.00 | ROY MARVIN | RR1 BOX 1785 | | HALLSTEAD | PA | 18822 | |
| 16-Nov-07 | RWP SATELLITE | $0.00 | ROBERT PINGER JR | PO BOX 5214 | | VENTURA | CA | 93005 | |
| 16-Nov-07 | RYAN BENJAMIN | $0.00 | 2238 STACY CIRCLE | | | MONTGOMERY | IL | 60538 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20-Nov-07 | RYAN RUSSELL INVESTMENTS | $228.00 | 226 ASHLAND DR | | | SAN ANTONIO | TX | 78218 | |
| 16-Nov-07 | RYGHT PROMOTIONS | $0.00 | DAMEON PATTON | 35 OAK GREEN DRIVE | | LAWRENCEVILLE | GA | 30044 | |
| 16-Nov-07 | S C M FAMILY | $0.00 | SCHLETHA MARTIN | 301 WESLEY CLUB DR | | DECATUR | GA | 30034 | |
| 16-Nov-07 | S DISH NETWORK | $0.00 | JOSEPH REARDON | 14 HUDSON STREET APT#3R | | WORCESTER | MA | 01609 | |
| 16-Nov-07 | S E EDWARDS | $0.00 | SHAWN EDWARDS | 1000 FILLMORE AVE | | BUFFALO | NY | 41211 | |
| 16-Nov-07 | S&B INC. | $0.00 | SHANNA CRAWFORD | 8913 KING RANCH DR | | AUBREY | TX | 76227 | |
| 16-Nov-07 | S&K 2007 | $0.00 | KATHERINE GAULDIN | 607E ENGLAND AVE | | CREWE | VA | 23930 | |
| 16-Nov-07 | SAADIA | $0.00 | SAADIA DUPLECHIN | 1102 HWY 1184 | | COTTONPORT | LA | 71327 | |
| 16-Nov-07 | SADWDWADA | $0.00 | GUANMI XIAO | NO452,HUAYANGXINGDABU STR | | GUANGHAN | | 618300 | CHINA |
| 16-Nov-07 | SALERNOS ELECTRONICS | $0.00 | CARMEN SALERNO | PO BOX 8135 | | MELROSE PARK | IL | 60160 | |
| 14-Nov-07 | SALESHEADS | $0.00 | Attn: Todd Miller | 5909 NW EXPRESSWAY SUITE 480 | | OKLAHOMA | OK | 73132 | |
| 20-Nov-07 | SALLIE MAE | $20,939.00 | V5442 | 12061 BLUEMONT WAY | | RESTON | VA | 20190 | |
| 16-Nov-07 | SALLY DAVIS | $0.00 | 1537 SYLVIA COURT | | | CHARLOTTE | NC | 28205 | |
| 14-Nov-07 | SALUDA NETWORKS INCORPORATED | $0.00 | 782 NW 42nd AVE | SUITE 210 | | MIAMI | FL | 33126 | |
| 14-Nov-07 | SALVINO`S CANADA (ONE WIRELESS PLACE) | $0.00 | 81 Lakeshore RD | EAST SUITE 7 | | MISSISSAUGA | ON | L5G 4S7 | CANADA |
| 16-Nov-07 | SAM ROSS | $0.00 | 9041 MEADOW VISTA ROAD | | | CHARLOTTE | NC | 28213 | |
| 14-Nov-07 | SAMM | $0.00 | 13206 Tuttlebee Ct | | | CHARLOTTE | NC | 28273 | |
| 16-Nov-07 | SAMPSON INTERNATIONAL INC. | $0.00 | MELVIN SAMPSON | | | J4I PRATT UIR MONTG | AL | 36115 | |
| 14-Nov-07 | SAMSUNG | $0.00 | | | | | | | |
| 11/21/2007 | SAMSUNG | $0.00 | | | | RICHARDSON | TX | 75082 | |
| 16-Nov-07 | SAMUEL CAMACHO | $0.00 | 1967 CAMPBELL RD | | | HOUSTON | TX | 77080 | |
| 16-Nov-07 | SAMUEL RUDY | $0.00 | SAMUEL KOSECHEQUETAH | 850 S ONEIDA ST. #B310 | | DENVER | CO | 80224 | |
| 16-Nov-07 | SAN JOSE CELL PHONES | $0.00 | RICK SHRUM | 3637 SNELL AVE SPC 77 | | SAN JOSE | CA | 95136-1366 | |
| 14-Nov-07 | SANDBOX.COM | $0.00 | 1851 Alexander Bell Dr Suite | | | RESTON | VA | 22031 | |
| 16-Nov-07 | SANDESH NAIR | $0.00 | S/O N K BHASKER.MARKET ROAD.S | | | N-COORG | | 71237 | INDIA |
| 16-Nov-07 | SANDRA ROBINSON | $0.00 | SANDRA KOOINSON | 777 NW155TH LANE 619 | | MIAMI | FL | 33169 | |
| 16-Nov-07 | SANDY | $0.00 | SANDRA DAVIS | 2845 WHITE | | KANSAS CITY | MO | 64129 | |
| 16-Nov-07 | SANDY NIEMAN | $0.00 | SANDRA NIEMAN | 305 WIMPOLE | | ROCHESTER HILLS | MI | 48309 | |
| 14-Nov-07 | SANG CHEUNG (CELLPHONESHOPNET) | $0.00 | 806 Buchanan Blvd | UNIT 115-041 | | BOULDER CITY | NV | 89005 | |
| 14-Nov-07 | SANTA MONICA NETWORKS | $0.00 | 227 Broadway | SUITE 304 | | SANTA MONICA | CA | 90401 | |
| 14-Nov-07 | SANYO FISHER COMPANY | $0.00 | 21605 Plummer ST | | | CHATSWORTH | CA | 91311 | |
| 20-Nov-07 | SAPPHIRE TECHNOLOGIES, LLC | $37,380.60 | PO BOX 30727 | | | HARTFORD | CT | 06150 | |
| 16-Nov-07 | SARAH IHOMPSON | $0.00 | SARAH THOMPSON | 319 FOREST HILLS DR | | MONTGOMERY | AL | 36109 | |
| 16-Nov-07 | SASI BIZ | $0.00 | SAM POLUMBO | 1830 CYPRESS LAKES DR | | GRANT | FL | 32949 | |
| 14-Nov-07 | SASP INC | $0.00 | 424 Church ST | SUITE 1310 | | NASHVILLE | TN | 37219 | |
| 16-Nov-07 | SATDISH4U | $0.00 | JAMES BARKER | 18002 N 40TH PL APT 202 | | PHOENIX | AZ | 85032-1788 | |
| 16-Nov-07 | SATELLITE ASSOCIATES | $0.00 | JOHN TYLER | 722 E LAMBUTH LANE | | DEER PARK | TX | 77536 | |
| 16-Nov-07 | SATELLITE BURST | $0.00 | KAI WAH WONG | 61 LORONG K TELOK KURAU #05-03 | | SINGAPORE | | 425671 | SINGAPORE |
| 16-Nov-07 | SATELLITE BY REG | $0.00 | REGINA RIDINGS | 621 CR 3120 | | COOKVILLE | TX | 75558 | |
| 16-Nov-07 | SATELLITE CREW | $0.00 | ANDY DAVILA | 5521 S PIN OAK DR | | TUCSON | AZ | 85746 | |
| 16-Nov-07 | SATELLITE DEALS | $0.00 | JOSEPH CAVAGGIONI | 56 NPLANK RD #134 | | NEWBURGH | NY | 12550 | |
| 16-Nov-07 | SATELLITE EXPERTS | $0.00 | PATRICK MACK | 445 N PLUM ST | | VERMILLION | SD | 57069 | |
| 16-Nov-07 | SATELLITE FOR US | $0.00 | JOHN TESTER | 121 4TH AVE. N | | STRUM | WI | 54770-5826 | |
| 16-Nov-07 | SATELLITE FREE | $0.00 | MATT REDDOCK | PO BOX 397 | | VIRGINIA | | 5120 | |
| 16-Nov-07 | SATELLITE GURU | $0.00 | MATTHEW GERACE | PO BOX 152 | | GREENVILLE | OH | 45331 | |
| 16-Nov-07 | SATELLITE INOVATIONS | $0.00 | TOM WHETZELL | 14648 BERRY RD | | CABOOL | MO | 65689 | |
| 16-Nov-07 | SATELLITE MAN | $0.00 | DOUG PAAR | 13 COUNTY RD M | | STAR PRAIRIE | WI | 54026 | |
| 16-Nov-07 | SATELLITE NETWORK | $0.00 | VICTORIA HENRY | 226 GARVINS LANFC | | WHEELING | WV | 26003 | |
| 16-Nov-07 | SATELLITE OOG | $0.00 | NORMAN LANIER | PO BOX 689 | | CALVERT CITY | KY | 42029 | |
| 16-Nov-07 | SATELLITE OR BUST | $0.00 | VINCENT KLAWANSKY | 3508 N 6TH STREET | | HARRISBURG | PA | 17110 | |
| 16-Nov-07 | SATELLITE PRO | $0.00 | ROGER HAMMER | 8200 SOUTH STATE ROAD 109 | | KNIGHTSTOWN | IN | 46148 | |
| 16-Nov-07 | SATELLITE PRO LLC | $0.00 | PAUL WILLOUGHBY | 1330 NW MURRAY RD | | PORTLAND | OR | 97229 | |
| 16-Nov-07 | SATELLITE SAVINGS | $0.00 | KURTIS NELSON | 39035 N DUSTY DR | | QUEEN CREEK | AZ | 85242 | |
| 16-Nov-07 | SATELLITE SERVICE | $0.00 | DOUGLAS WHITE | PO BOX 916 | | HARWICH | MA | 02645 | |
| 16-Nov-07 | SATELLITE SERVICES | $0.00 | JOE NUNN JR | 5340 KNOLLWOOD DR SUITE 11 | | PARMA | OH | 44129 | |
| 16-Nov-07 | SATELLITE SIGNALS | $0.00 | ERIC JOHNSTON | 95 WAREHOUSE ROAD | | CHELMSFORD | | CM2 8LT | UNITED KINGDOM |
| 16-Nov-07 | SATELLITE SIGNALS | $0.00 | ERIC JOHNSTON | 95 WARCHOUSE ROAD | | CHELMSFORD | | CM2 8LT | UNITED KINGDOM |
| 16-Nov-07 | SATELLITE SIMPLIFIED | $0.00 | 801 N 49TH ST APT 217 | | | FORT SMITH | AR | 72903 | |
| 16-Nov-07 | SATELLITE SOLUTIONS | $0.00 | AHAMEDU MAHAMADU | 1555 JANE ST. #1917 | | TORONTO | ON | M9N 2R4 | CANADA |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | SATELLITE SOLUTIONS | $0.00 | MARK WINANS | 6153 CARTAGE AVE NW | | CANAL FULTON | OH | 44614 | |
| 16-Nov-07 | SATELLITE SOLUTIONS | $0.00 | TROY GREGORY | 6745 DARTMOUTH AVE N | | ST PETERSBURG | FL | 33710 | |
| 16-Nov-07 | SATELLITE TELEVISION | $0.00 | MR B JAMES BRUNO | 2899 GOURA RD 161 | | WESTLAKE VG | CA | 91361 | |
| 16-Nov-07 | SATELLITE TV | $0.00 | JASON DRAPER | 13604 WOODBROOK DR | | LITTLE ROCK | AR | 72211 | |
| 16-Nov-07 | SATELLITE TV BY JRH | $0.00 | JOE HAM`S | 10/B1 MEADOWGLEN #124 | | HOUSTON | TX | 77042 | |
| 16-Nov-07 | SATELLITE TV PROS | $0.00 | CHARLES YARBROUGH | 12534 VALLEY VIEW ST. #342 | | GARDEN GROVE | CA | 92845 | |
| 16-Nov-07 | SATELLITE TV SPECIAL | $0.00 | AYRIC DIERENFELD | 3490 STRATHMORE PLACE | | EUGENE | OR | 97405 | |
| 16-Nov-07 | SATELLITE`S FOR EVERYONE | $0.00 | SCOTT BUTTRUM | 428 NW 25TH ST APT 2 | | OKLAHOMA CITY | OK | 73103 | |
| 16-Nov-07 | SATELLITEAFFILIATE | $0.00 | YUDI ANGGORO | JL MENDUNG IV NO 51 JEBRES | | SOLO | | 57126 | INDONESIA |
| 16-Nov-07 | SATELLITEDEAL | $0.00 | DANE ROBINSON | 209 BANBURY RD | | BRANTFORD | ON | N3P 1E7 | CANADA |
| 16-Nov-07 | SATELLITEDISHFORYOU | $0.00 | CRISIE MALLORY | 3901 WESTOVER ROAD | | WESTOVER | AL | 35147 | |
| 16-Nov-07 | SATELLITEGUY.NET | $0.00 | ROBERT BRECKEL | 12 HIGH PINE CT | | COCKEYSVILLE | MD | 21030 | |
| 16-Nov-07 | SATELLITENETCONNECT | $0.00 | SCOTT DAUGHERTY | 20621 COUNTY ROAD 34 | | SAINT STEPHENS | AL | 36569 | |
| 16-Nov-07 | SATELLITENETCONNECT | $0.00 | SCOTT DAUGHERTY | 20621 CR34 | | SAINT STEPHENS | AL | 36569 | |
| 16-Nov-07 | SATELLITEPIPE.COM | $0.00 | STEPHEN IMGRUND | 11908 SUNSET TRAIL NORTH | | PLYMOUTH | MN | 55441 | |
| 16-Nov-07 | SATELLITES DISH PLUS | $0.00 | FRANCISCO CRUZ-GARCIA | 318 SUMMER SAILS DR | | VALRICO | FL | 33594 | |
| 16-Nov-07 | SATELLITES UNLIMITED | $0.00 | EDGAR BETANCOURT | P 0 BOX 871 | | POOLESVILLE | MD | 20837 | |
| 16-Nov-07 | SATELLITES UNLIMITED | $0.00 | JACKALYN GILMER | 18923 ENGLAND | | MACOMB | MI | 48042 | |
| 16-Nov-07 | SATELLITESALES | $0.00 | MICHAEL STEPHENS | 1963 TULSA | | MEMPHIS | TN | 38127 | |
| 16-Nov-07 | SATELLITESWEEPER.COM | $0.00 | MUSTAFA ABDULMUMIN | 16350 VAN BUREN BLVD | | RIVERSIDE | CA | 92504 | |
| 16-Nov-07 | SATELLITESYSTEM | $0.00 | CARY GRANDERSON | 1963 TULSA | | MEMPHIS | TN | 38107 | |
| 16-Nov-07 | SATELLITETV | $0.00 | ROBERT MELSON SR. | 4/04 PETALUMA CIR. | | LAS VEGAS | NV | 89120-1743 | |
| 16-Nov-07 | SATELLITETV.CC | $0.00 | MICHAEL LORENZEN | 601 CRESCENT | | MT. PLEASANT | MI | 48858 | |
| 16-Nov-07 | SATELLITETV.COM | $0.00 | CHIEDOZIE OKONKWO | 4903 EAST KESSLER BOULEVARD | | INDIANAPOLIS | IN | 46220 | |
| 16-Nov-07 | SATELLITE-TV.INFO | $0.00 | DAVID THOMSON | 21065 56TH AVE. UNIT 27 | | LANGLEY | BC | V3A 8A6 | CANADA |
| 16-Nov-07 | SATELLITETV-DISH | $0.00 | DAVID GLEDHILL | PO BOX 2079 | | MUSCLE SHOALS | AL | 35662 | |
| 16-Nov-07 | SATELLITETVMAN.COM | $0.00 | REAF THOMPSON | 8219 S MARIPOSA AVENUE | | LOS ANGELES | CA | 90044 | |
| 16-Nov-07 | SATLINK | $0.00 | WILFREDO RODRIGUEZ | 287 MORRIS AVE | | LONG BRANCH | NJ | 07740 | |
| 16-Nov-07 | SATSOL.COM | $0.00 | GW NAIL | PO BOX 1302 | | RICHMOND | TX | 77406 | |
| 16-Nov-07 | SATTELITE 4 YOU | $0.00 | SHELLY TUMA-DOUGLASS | 7635 TIMBERLIN PARK BLVD #514 | | JACKSONVILLE | FL | 32256 | |
| 16-Nov-07 | SATUK | $0.00 | DEBBIE HERMAN | 105 COURTLANDS AVENUE | | LONDON | | SE12 8JJ | UNITED KINGDOM |
| 16-Nov-07 | SATXUSASOFTWARE.COM | $0.00 | ROBERT ALVAREZ | 424 DENVER BLVD | | SAN ANTONIO | TX | 78210 | |
| 16-Nov-07 | SAUNDERS | $0.00 | JED SAUNDERS | P 0.BOX 393 | | WANATAH | IN | 46390 | |
| 16-Nov-07 | SAVANNAH SATELLITES | $0.00 | THOMAS SMITH | 935 MILL STREAM CT | | SAVANNAH | GA | 31419-2975 | |
| 16-Nov-07 | SAVE$SATELLITE | $0.00 | JENNIFER FERRARINI | 14988 SE BRADFORD RD | | CLACKAMAS | OR | 97015 | |
| 14-Nov-07 | SAV-MART | $0.00 | PO Box 2130 | | | CUMMING | GA | 30028 | |
| 20-Nov-07 | SAVVIS, INC. | $123,744.41 | 13339 COLLECTIONS CENTER DR | PORTAL RECEIVABLES | | CHICAGO | IL | 60693-0133 | |
| 20-Nov-07 | SC KIOSKS, INC. | $119,915.00 | 300 RADIOSHACK CIRCLE | | | FORT WORTH | TX | 76102 | |
| 16-Nov-07 | SCAACI | $0.00 | WILLIAM MCGILL | 303 ALGONQUIN TRAIL | | BROWNS MILLS | NJ | 08015 | |
| 16-Nov-07 | SCHAMBYS HOME | $0.00 | LARRY SCHAMBER | 1199 N TERRY ST SPD 03 | | EUGENE | OR | 97402 | |
| 16-Nov-07 | SCM | $0.00 | SANDRA MUHAMMAD | ZA ALSALAM SIR., MANSNEYET ALSAD ALAALI. | | CAIRO | | 11312 | EGYPT |
| 16-Nov-07 | SCOOP ENTERTAINMENT | $0.00 | CLIFF ROBINSON | 2021 E 52ND ST., #204 | | INDIANAPOLIS | IN | 46205 | |
| 16-Nov-07 | SCORPION ENTERPRISES | $0.00 | HARRY GRAYBILL | 303 W 6TH ST. | | LOS FRESNOS | TX | 78566 | |
| 16-Nov-07 | SCOTT HONDA | $0.00 | 91-1502 HALAHUA ST. | | | KAPOLEI | HI | 96707 | |
| 16-Nov-07 | SCOTT KAMINSKI | $0.00 | 6708 VERMONT | | | SAINT LOUIS | MO | 63111 | |
| 16-Nov-07 | SCOTT PEEVYHOUSE | $0.00 | 213 REG. THOMPSON RD | | | DYER | TN | 38330 | |
| 16-Nov-07 | SCOTTECH SATELLITE | $0.00 | SCOTT MILLS | 4039 FOUNTAIN VIEW | | TEXARKANA | TX | 75501 | |
| 16-Nov-07 | SCREENWRITERTOOLS | $0.00 | DANIELLE DAVIS | 63 E CENTENNIAL AVE. | | ROOSEVELT | NY | 11575 | |
| 16-Nov-07 | SCTAZ2U | $0.00 | FLORENCE BURNS | PO BOX 33 | | FONDA | NY | 12068 | |
| 16-Nov-07 | SDASDSA | $0.00 | SHENQIA ZHONG | NO423,HUAXINYURUITI STR | | BAOKAN | | 441600 | |
| 14-Nov-07 | SDO ENTERPRISES INC | $0.00 | 5 Park Ave | | | CHARLESTON | WV | 25302 | |
| 14-Nov-07 | SEARCHCACTUS LLC | $0.00 | 3760 Rochester RD | | | TROY | MI | 48083 | |
| 16-Nov-07 | SEARCHING | $0.00 | SHAMIM SIDDIQI | 84-70 129ST APT#2M | | KEW GARDENS | NY | 11415 | |
| 16-Nov-07 | SEARCHLASVEGASONLINE | $0.00 | BRIAN ADAMS | 7910 TROPICAL PARKWAY SUITE 150-109 | | LAS VEGAS | NV | 89149 | |
| 16-Nov-07 | SECOND TO NONE | $0.00 | FRED DIGGS | 2705 LEO ST. APT.-D | | NORFOLK | VA | 23504 | |
| 16-Nov-07 | SECURITY ENTERPRISES | $0.00 | DAVID OHLHAUSEN | 56 CHARLIE STREET | | ROCKPORT | TX | 78382 | |
| 14-Nov-07 | SELECT ONE WIRELESS | $0.00 | Imran Bajwa | 832 PARKSIDE BLVD | | CLAYMONT | DE | 19703 | |
| 16-Nov-07 | SELLAB INC | $0.00 | STEVE JONES | 2920 ALT 19 #102 | | DUNEDIN | FL | 34698 | |
| 16-Nov-07 | SELLACOM | $0.00 | BRIAN LEVINE | 14836 DUFIEF DRIVE | | NORTH POTOMAC | MD | 20878 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | SELLIOT INC | $0.00 | STUART MOORE | 11407 LAMOILLE LANE | | CHARLOTTE | NC | 28278 | |
| 16-Nov-07 | SEMG | $0.00 | DICK LEATHERS | 2902 FRANKLIN CR | | ENID | OK | 73703 | |
| 16-Nov-07 | SETH FRIEDMAN | $0.00 | 2020 PENNSYLVANIA AVE NW #285 | | | WASHINGTON, DC | DC | 20006 | |
| 16-Nov-07 | SHAKE THAT MONEY MAKER | $0.00 | ANTHONY MCCORMACK | 5 MOORSIDE CLOSE | | REDCAR | | TS10 2tt | UNITED KINGDOM |
| 16-Nov-07 | SHALENE PARKER | $0.00 | MICHELE PARKER | 3720 TREVOR COURT | | TALLAHASSEE | FL | 32303 | |
| 14-Nov-07 | SHANE FLOYD | $0.00 | 2231 Harmony Rd | | | ELBERTON | GA | 30635 | |
| 16-Nov-07 | SHANNON | $0.00 | SHANNON BRAVATTI | 12861 WEST ST #154 | | GARDEN GROVE | CA | 92840 | |
| 16-Nov-07 | SHANNON | $0.00 | SHANNON MCCLAIN | 9023 PROVIDENCE RD S | | WAXHAW | NC | 28173 | |
| 16-Nov-07 | SHARON H READ | $0.00 | SHARON READ | 652 E 40TH. ST. STREET. | | SAVANNAH | GA | 31401 | |
| 16-Nov-07 | SHARON HUNTER | $0.00 | 3227 HUISACHE | | | DENTON | TX | 76209 | |
| 16-Nov-07 | SHAUN JOHNSON | $0.00 | 102 ROADRUNNERLN | | | ALISO VIEJO | CA | 92656 | |
| 16-Nov-07 | SHAWN | $0.00 | CHRIS THOMPSON | 1020 SUMMER PLACE | | NORCROSS | GA | 30071 | |
| 16-Nov-07 | SHAWN G | $0.00 | 5721 VALLEY RIDGE AVE | | | LOS ANGELES | CA | 90043 | |
| 16-Nov-07 | SHAWN LEONARD | $0.00 | 185 WILLIAM STREET | | | PERTH AMBOY | NJ | 08861 | |
| 16-Nov-07 | SHAWN MORGAN | $0.00 | 175LAVERN ST | | | ATOKA | TN | 38004 | |
| 16-Nov-07 | SHA-ZAM!!! | $0.00 | ANTHONY BROWN | 707 E VANCE ST. | | DUNN | NC | 28334 | |
| 14-Nov-07 | SHECK MEDIA INC | $0.00 | 1736 E Charleston RD | PMB112 | | LAS VEGAS | NV | 89104 | |
| 16-Nov-07 | SHELLMAN.ORG | $0.00 | HENRY SHELLMAN | 5102 FRANKFORD DR | | OWENS CROSS RDS | AL | 35763 | |
| 16-Nov-07 | SHERRY BALLESTERO | $0.00 | 427 WEST KING STREET | | | FRANKLIN | IN | 46131 | |
| 16-Nov-07 | SHERRY MCCORMICK SHERRY MCCORMICK P O | $0.00 | RANDLE, WA 98377 | | | RANDLE | WA | 98377 | |
| 16-Nov-07 | SHILAKIL ENTERPRISSES | $0.00 | HECTOR SPENCER | 3708 MCKNIGHT DR | | ODESSA | TX | 79762 | |
| 16-Nov-07 | SHIVELY DISH NETWORK | $0.00 | KARLA SHIVELY | 526 HIERHOLZER ST. | | CELINA | OH | 45822 | |
| 16-Nov-07 | SHON JIMENEZ | $0.00 | 10901 EASTWOOD | | | CORPUS CHRISTI | TX | 78410 | |
| 16-Nov-07 | SHONA | $0.00 | MANI PAUL | 2424 9TH AVE APT4203 | | LONGMONT | CO | 80503 | |
| 16-Nov-07 | SHOP LOOKANSEE.COM | $0.00 | RANDY LOVELACE SR. | 100 AVE, K | | MATAMORAS | PA | 18336 | |
| 14-Nov-07 | SHOP.COM | $0.00 | 1 Lower Ragsdale DR Bldg 1 | SUITE 210 | | MONTEREY | CA | 93940 | |
| 14-Nov-07 | SHOPPINGCOM INC | $0.00 | 8000 Marina Blvd | FIFTH FLOOR | | BRISBANE | CA | 94005 | |
| 16-Nov-07 | SHOPPINGWITHMOMS.COM | $0.00 | TRISHA DUNAWAY | 111 MAPLE ST | | NEW IBERIA | LA | 70560 | |
| 14-Nov-07 | SHOWTIME COMPUTERS | $0.00 | 270 Parkside Court | | | COPIAGUE | NY | 11726 | |
| 14-Nov-07 | SIFY LIMITED | $0.00 | | | | | | | |
| 11/21/2007 | SIFY LIMITED | $0.00 | II floor, Tidel Park No 4 Canal Bank Road | | | Taramani Chennai | | 600 113 | India |
| 14-Nov-07 | SILVERCARROT INC | $0.00 | 132 W 36th ST | SUITE 401 | | NEW YORK | NY | 10018 | |
| 16-Nov-07 | SILVIO | $0.00 | SILVIO GUERRINHA | APARTADO 21 | | SANTO ANDRE | | 7501-909 | PORTUGAL |
| 16-Nov-07 | SIMMONS TV GROUP | $0.00 | JONAS SIMMONS | 603 KNOLLWOOD CT | | WOODSTOCK | GA | 30188 | |
| 16-Nov-07 | SIMON | $0.00 | SIMON SOLOMON | 5936 E LOVER LN APT A232 | | DALLAS | TX | 75206 | |
| 16-Nov-07 | SIMONSAYSSATELLITE | $0.00 | DANIELLE HAY | 3200 ALLEN ST #102 | | FALLS CHURCH | VA | 22042 | |
| 16-Nov-07 | SIMPLEPC | $0.00 | JAMES KENNEMORE | 101 GRACE STREET, PO BOX 8088 | | GREENWOOD | SC | 29648 | |
| 16-Nov-07 | SIMPLIFING ACCESS | $0.00 | ANITA WEEKS | 1197 SERENADE ST.,NW | | PALM BAY | FL | 32907 | |
| 16-Nov-07 | SIMPLY DISH TV | $0.00 | MELINDA CARENDER | 7055 PEACOCK RD | | WILLIAMSBURG | IN | 47393 | |
| 16-Nov-07 | SIMPLY-DISH-NETWORK | $0.00 | DELBERT TSO | 13810 N 20TH STREET | | PHOENIX | AZ | 85022 | |
| 20-Nov-07 | SINGULAR SOLUTIONS, INC. | $8,837.00 | 448 S SANTA ANITA AVE. | | | PASADENA | CA | 91107 | |
| 14-Nov-07 | SIONIC LLC | $0.00 | 513 2nd AVE S | | | KIRKLAND | WA | 98033 | |
| 16-Nov-07 | SITES SEARCHING | $0.00 | INNA KING | PO BOX 1207 | | DNEPRODZERZHINSK- | | 51937 | UKRAINE |
| 14-Nov-07 | SIVAKUMAR SHANMUGASUNDARAM | $0.00 | 15 Plant ST | | | CUMBERLAND | RI | 02864 | |
| 16-Nov-07 | SJH DISH NETWORK | $0.00 | SARA HANSON | 1286F S ZENO CIR | | AURORA | CO | 80017 | |
| 16-Nov-07 | SKATTERGOODZ.COM | $0.00 | ELIZABETH HUNT | 12540 EQUESTRIAN CIRCLE #506 | | FORT MYERS | FL | 33907 | |
| 14-Nov-07 | SKEE MOBILE | $0.00 | 1443 N Fuller | #106 | | LOS ANGELES | CA | 90046 | |
| 16-Nov-07 | SKY HAWK INC. | $0.00 | SKY HAWK | 3028 SCOTT CRESCENT | | FLOSSMOOR | IL | 60422 | |
| 16-Nov-07 | SKYCAST INC | $0.00 | MICKEY GLOVER | 9590 FOREST LANE #301 | | DALLAS | TX | 75243-3431 | |
| 14-Nov-07 | SKYHAWKE TECHNOLOGIES LLC | $0.00 | 274 Commerce Park DR | SUITE D | | RIDGELAND | MS | 39157 | |
| 16-Nov-07 | SKYHIGHTV.COM | $0.00 | MIKE RAYMOND | 8507 E BONNIE ROSE AVE. | | SCOTTSDALE | AZ | 85250 | |
| 16-Nov-07 | SKYTECK | $0.00 | LEON BRANDON JR | 340 SOUTH WHITING ST. APT.F-34 | | ALEXANDRIA | VA | 22304 | |
| 14-Nov-07 | SKYVIEW COMMUNICATIONS | $0.00 | 316 Main ST | SUITE 300 | | GAITHERSBURG | MD | 20878 | |
| 16-Nov-07 | SKYVISION | $0.00 | MARK WALDRAM | 13181 W SIPHON RD | | POCATELLO | ID | 83202 | |
| 16-Nov-07 | SLADJAN | $0.00 | SLADJAN DJURIC | MOSE PIJADE 115 | | PANCEVO | | 26000 | SERBIA |
| 16-Nov-07 | SLS VENTURES | $0.00 | STEVEN SIMMONS | 7450 S E 68TH AVE | | PORTLAND | OR | 97206-8029 | |
| 16-Nov-07 | SM JUNCTION | $0.00 | 813 5th AVE | | | NEW HYDE PARK | NY | 11040 | |
| 16-Nov-07 | SM KRASLEN | $0.00 | STEVEN KRASLEN | 7537 N MAPLEWOOD UNIT C | | CHICAGO | IL | 60645 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | SMALL BUSINESS OP | $0.00 | GHENARDI NANCE | 480 18TH AVE | | NEWARK | NJ | 07103 | |
| 14-Nov-07 | SMART CHOICE CELLULAR | $0.00 | 4550 Planters Hill DR | | | POWDER SPRINGS | GA | 30127 | |
| 16-Nov-07 | SMART CHOICES | $0.00 | REBECCA HARPER | 5020 US HIGHWAY 441 SE | | OKEECHOBEE | FL | 34974 | |
| 16-Nov-07 | SMART DESIGN & INSTALLATIONS | $0.00 | JAMES BRITTAIN | 139 MAGNOLIA DR | | HEBER SPRINGS | AR | 72543 | |
| 16-Nov-07 | SMART MARKETING | $0.00 | DANETTE INGEMANSEN | 287 DALCROMBIE DR | | NEW GLASGOW | NS | B2H 1S3 | CANADA |
| 14-Nov-07 | SMARTBRIEF INC HOOHSTNW | $0.00 | Suite 1000 | | | WASHINGTON | DC | 20005 | |
| 14-Nov-07 | SMARTER OFFERS | $0.00 | 3175 Evergreen Eve Crossing | | | DACULA | GA | 30010 | |
| 14-Nov-07 | SMARTPRICECOM INC | $0.00 | 8830 Business Park | SUITE 200 | | AUSTIN | TX | 78759 | |
| 16-Nov-07 | SMARTPROPHET | $0.00 | MICHAEL SATTERWAITE | 5743 ROSEMONT WAY | | MEDINA | OH | 44256 | |
| 14-Nov-07 | SMARTREMINDERS.COM | $0.00 | 1437 Donelson Pike | | | NASHVILLE | TN | 37217 | |
| 16-Nov-07 | SMARTSHOPPER | $0.00 | ROD DEVANEY | 805 HENDRIX STREET | | POPLAR BLUFF | MO | 63901 | |
| 16-Nov-07 | SMARTSTUF2BUY.COM | $0.00 | T J MCKINNEY | 1316 MANGRUM AVE | | MAYFIELD | KY | 42066 | |
| 16-Nov-07 | SMITH@ASSOCIATES | $0.00 | LINWOOD SMITH | 925 ANDES ST.. | | KNOXVILLE | TN | 37914 | |
| 16-Nov-07 | SMOOTH INC | $0.00 | JOEL GOMEZ | 142 PINE ST FL 2 | | HOLYOKE | MA | 01040 | |
| 16-Nov-07 | SNS | $0.00 | SARAH SULLENS | 2767 W EUBANKS | | OKLAHOMA CITY | OK | 73112 | |
| 16-Nov-07 | SOCO GROUP | $0.00 | MICHAEL GREER | 209 CROP CT | | WEST CHESTER | PA | 19382 | |
| 16-Nov-07 | SOHAIL | $0.00 | SOHAIL AHMED | AL-RAIS BUILDING APT-2 | | DUBAI | RI | 52522 | |
| 14-Nov-07 | SOHO DIGITAL INC | $0.00 | 121 W 27th St | #703 | | NEW YORK | NY | 10001 | |
| 14-Nov-07 | SOHO DIGITAL INC | $0.00 | PO Box 9142 | | | UNIONDALE | NY | 11555 | |
| 16-Nov-07 | SOL | $0.00 | SOL FERNANDEZ | PO BOX 420863 | | KISSIMMEE | FL | 34742 | |
| 16-Nov-07 | SOLOADSONLY.COM | $0.00 | MARGARET TYGER | 426 WATER ST EXT APT B-1 | | JOHNSONBURG | PA | 15845 | |
| 14-Nov-07 | SOLTECH INC | $0.00 | dba Discount Wireless | 322 E MONROE AVE | | HARLINGEN | TX | 78550 | |
| 14-Nov-07 | SOLUTION MARKETING LLC | $0.00 | 14001 63rd Way N | | | CLEARWATER | FL | 33760 | |
| 16-Nov-07 | SOMERSET INTERNET | $0.00 | LAUREN STEPHENS | PO BOX 432 | | SOMERSET | WI | 54025 | |
| 16-Nov-07 | SOMMAR ROUNDTREE | $0.00 | 307 SPURIOCK DR | | | KRUM | TX | 76249 | |
| 16-Nov-07 | SOMMAR ROUNDTREE | $0.00 | MATTHEW ROUNDTREE | 307 SPURLOCK DR | | KRUM | TX | 76249 | |
| 16-Nov-07 | SONJA ANDERSON | $0.00 | SONJA C ANDERSON | 26745 SANTA BARBARA DR | | SOUTHFIELD | MI | 48076 | |
| 14-Nov-07 | SONOPIA CORPORATION | $0.00 | 1370 Willow RD | | | MENLOPARK | CA | 94025 | |
| 14-Nov-07 | SONY ERICSSON | $0.00 | Attn: Tricia Bouzigard | 701 DEVELOPMENT DR | | RESEARCH TRIANGLE | NC | 27709 | |
| 16-Nov-07 | SOUDER ONLINE | $0.00 | KYLE SOUDER | 203 W 2ND STREET | | RECTOR | AR | 72461 | |
| 20-Nov-07 | SOURCENET TELECOM | $15,680.00 | 411 NW FLANDERS, SUITE 706 | | | PORTLAND | OR | 97209 | |
| 16-Nov-07 | SOUTH EASTERN OHIO DISH | $0.00 | KENNY HOLLEY | 71214 OLD STATE RD | | MCARTHUR | OH | 45651 | |
| 16-Nov-07 | SOUTHWEST TECHNOLOGY | $0.00 | WILLIAM BROCK | 7608 KAMLOOPS DR | | BAKERSFIELD | CA | 93309 | |
| 16-Nov-07 | SOUTHWESTMO SATALLITE | $0.00 | NICHOLAS CARR | 4 FISHER CREEK DR APT. 5 | | KIMBERLING CITY | MO | 65686 | |
| 16-Nov-07 | SOWAH IT SUPPORT | $0.00 | MICHAEL SOWAH | 297 PUEBLO DR | | BOLINGBROOK | IL | 60440 | |
| 16-Nov-07 | SPA CITY SATELLITE TV | $0.00 | JAMES LEGER | 2751 MALVERN AVENUE #38 | | HOT SPRINGS | AR | 71901 | |
| 16-Nov-07 | SPACECOASTWIRELESS ORESTES MCLNTYRE 11 | $0.00 | ORLANDO, FL 32805 | | | ORLANDO | FL | 32805 | |
| 16-Nov-07 | SPACEDISHTV | $0.00 | MICHAEL CAMACHO | 2561 FASSITT RD #F12 | | CHARLESTON | SC | 29406 | |
| 14-Nov-07 | SPANCO TELESYSTEMS & SOLUTIONS LTD | $1,969,701.78 | Krishna Bhavan | BS DEOSHI MARG | | DEONAR, MUMBAI | | 400 088 | INDIA |
| 16-Nov-07 | SPARK | $0.00 | DAVID KRISLE | 1051 TWIN PINE ROAD | | DICKSON | TN | 37055 | |
| 16-Nov-07 | SPEARS CUSTOM COMMUNICATIONS | $0.00 | ERIN SPEARS | 1433 TAMARA CT | | FRANKLIN | IN | 46131 | |
| 14-Nov-07 | SPECIALTY OUTSOURCING SOLUTIONS LTD | $0.00 | Spectra wide Inc | 1418 GARDENIA ST | | IRVING | TX | 75063 | |
| 20-Nov-07 | SPECTRAWIDE INC. | $290,178.00 | 1418 GARDENIA ST | | | IRVING | TX | 75063 | |
| 16-Nov-07 | SPORTFINDER.LNFO - THE NEXT SEARCH ENGIN | $0.00 | IBO DURAN | 15111 SW70ST | | MIAMI | FL | 33193 | |
| 16-Nov-07 | SPORTS ENTERTAINMENT | $0.00 | DAVID HORTON | 8219 CHESAPEAKE BLVD | | NORFOLK | VA | 23518 | |
| 16-Nov-07 | SPORTS FANATICS WAREHOUSE | $0.00 | IVAN CUSICK | PO BOX 4802 | | MESA | AZ | 85211-4802 | |
| 20-Nov-07 | SPRINT | $0.00 | PO BOX 930331 | | | ATLANTA | GA | 31193-0331 | |
| 14-Nov-07 | SPRINT NEXTEL | $0.00 | 2003 Edmund Halley DR | | | RESTON | VA | 20191-3436 | |
| 20-Nov-07 | SPRINT NEXTEL | $0.00 | 2003 Edmund Halley DR | | | RESTON | VA | 20191-3436 | |
| 16-Nov-07 | SQUARE BIZ | $0.00 | D STAMS | 1889B SKYLAND RD NE | | ATLANTA | GA | 30319 | |
| 16-Nov-07 | SRK ENTERPRISES | $0.00 | STEVE RYTERSKI | 3252 MAMMOTH CIR. | | WELLINGTON | CO | 80549 | |
| 14-Nov-07 | SRK INVESTMENT | $0.00 | 6925 E 5th Ave | SUITE B | | SCOTTSDALE | AZ | 85251 | |
| 16-Nov-07 | SRS SATELLITE | $0.00 | ERIC SWINDELL | 402 MEDFORD STREEMST FLOOR | | SOMERVILLE | MA | 02145 | |
| 16-Nov-07 | SSJ DESIGNS | $0.00 | SULEMA JIMENEZ | 5446 RIVERVIEW DR | | ROBSTOWN | TX | 78380 | |
| 16-Nov-07 | SSLDKFI DK DFDFLK | $0.00 | XX YAZDAN | STREET2 | | US | NY | 32513 | |
| 16-Nov-07 | STACEY SARHADDI | $0.00 | 11102 KEMPTON VISTA DR | | | RIVERVIEW | FL | 33569 | |
| 16-Nov-07 | STAEHLE COMM. | $0.00 | PAUL STAEHLE | 213 KIM COURT | | LOUISVILLE | KY | 40214 | |
| 14-Nov-07 | STAFFING LAB INC | $0.00 | 710 E Ogden AVE | #320 | | NAPERVILLE | IL | 60563 | |
| 14-Nov-07 | STANDARD INTERNET CORP | $0.00 | 303 Lippincott DR | | | MARLTON | NJ | 08053 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | STANLEY ROBERTS | $0.00 | 1539 PORTLAND AVE | | | STPAUL | MN | 55104 | |
| 14-Nov-07 | STAPLES | $0.00 | Attn: Jessica Forzese | 500 STAPLES DR | | FRAMINGHAM | MA | 01702 | |
| 14-Nov-07 | STAPLES | $0.00 | Dir Merch and Control | 500 STAPLES DR | | FRAMINGHAM | MA | 01702 | |
| 16-Nov-07 | STARLIGHT BLESSINGS | $0.00 | MICHAEL MOKRY | 11762 LINCOLN ST. | | NORTHGLENN | CO | 80233 | |
| 16-Nov-07 | STAR-LIGHT SATELLITE | $0.00 | RANDELL MORGAN | 10821 N CENTRAL EXPY APT 3220 | | DALLAS | TX | 75231 | |
| 16-Nov-07 | STARR FINANCIAL | $0.00 | SAMMI SHEETS | 1301 W OKLAHOMA AVE | | ENID | OK | 73703 | |
| 16-Nov-07 | STARR LYLES | $0.00 | 2033 WEST 5TH STREET | | | SHERIDAN | WY | 82801 | |
| 14-Nov-07 | STARUSA SERVICES INC | $0.00 | 5 Laurie Lane | | | EDISON | NJ | 08817 | |
| 16-Nov-07 | STATE CONTRACT NUMBER O | $0.00 | NATASHA | NATASHA NIXON | RT 1 BOX 1 DOGW | BLUEFIELD | WV | 24701 | |
| 14-Nov-07 | STATEWIDE INTERNET | $3,877.50 | 7676 N Fresno ST | SUITE 9 | | FRESNO | CA | 93720 | |
| 16-Nov-07 | STEALTH VISIONS | $0.00 | ED WEBER | 710 JAMES LANE | | WALTON | KY | 42094 | |
| 16-Nov-07 | STELLA | $0.00 | ESTELLA KNOX | 27125 COLE CT | | HIGHLAND | CA | 92346 | |
| 16-Nov-07 | STEVE & DISH NETWORK | $0.00 | STEPHEN OVIATT | OAUS BASTGATE DRIVE | | SUN VALLEY | NV | 89433 | |
| 16-Nov-07 | STEVE MCLNTYRE | $0.00 | 223 BROUGHTON AVE | | | MARIETTA | OH | 45750 | |
| 16-Nov-07 | STEVE SHIMIC | $0.00 | STEPHEN SHIMIC | 11399 KENDALL ST | | BROOMFIELD | CO | 80020 | |
| 16-Nov-07 | STEVE YANOWSKY | $0.00 | 243 13TH STREET #2 | | | BROOKLYN | NY | 11215 | |
| 16-Nov-07 | STEVEN BAYT | $0.00 | 2814DELLWOOD DRIVE | | | PARMA | OH | 44134-4208 | |
| 14-Nov-07 | STEVEN C MARINARO | $31,669.12 | 8463 Clover Leaf DR | | | MCLEAN | VA | 22102 | |
| 16-Nov-07 | STEVIESLINKS | $0.00 | BRIAN STEVENS | 1035 WARREN ST | | HUNTINGTON | IN | 46750 | |
| 14-Nov-07 | STRANGE GIFTS | $0.00 | 1209 Henrietta | | | PEKIN | IL | 61554 | |
| 14-Nov-07 | STRANGE GIFTS | $0.00 | 220 D ST | | | PEKIN | IL | 61554 | |
| 16-Nov-07 | STRATEGIC NETWORKS | $0.00 | SCOTT SHANKS | 3323 WATSON ROAD | | SAINT LOUIS | MO | 63139 | |
| 14-Nov-07 | STRATEGIC PROMOTIONS INC | $0.00 | 106 Four Seasons | SUITE 101 | | ST LOUIS | MO | 63017 | |
| 16-Nov-07 | STRATEGICBIZZ | $0.00 | ANTONIO PAYTON | 219 HAMPSHIRE ST | | BUFFALO | NY | 14213 | |
| 16-Nov-07 | STRAWBERRYTV.COM | $0.00 | L E WALLACE | PO BOX 1842 | | NATALBANY | LA | 70451 | |
| 16-Nov-07 | STUCREW | $0.00 | STUART MALCOLM | 300 HANOVER ST BOX 124 | | CONCORD | MI | 49237 | |
| 14-Nov-07 | STUDENT ADVANTAGE INC | $0.00 | 280 Summer St | | | BOSTON | MA | 02210 | |
| 14-Nov-07 | STUDENTMARKETCOM INC | $0.00 | 371 Moody St | SUITE 104 | | WALTHAM | MA | 02453 | |
| 16-Nov-07 | SUBMISSION MAGIC | $0.00 | BRAD MCADAMS | 2426 EVERGREEN AVE | | BURLINGTON | NC | 27217 | |
| 16-Nov-07 | SUBMISSION MAGIC | $0.00 | BRIAN LEKITES | 13196 SCOTTISH HUNT LANE | | BRISTOW | VA | 20136 | |
| 16-Nov-07 | SUBMISSION MAGIC | $0.00 | FRED STUHRBERG | 21143 HAWTHOME BLVD #225 | | TORRANCE | CA | 90503 | |
| 16-Nov-07 | SUBMISSION MAGIC | $0.00 | JON BARRY | 16 THOROUGHBRED CIRCLE | | ARDEN | NC | 28704 | |
| 16-Nov-07 | SUBMISSION MAGIC | $0.00 | TIM LEVINS | 106 CENTER ST APT 3 | | GARWOOD | NJ | 07027 | |
| 14-Nov-07 | SUBSCRIBERBASE | $0.00 | 3830 Forest DR | SUITE 207 | | COLUMBIA | SC | 29204 | |
| 16-Nov-07 | SUE JACOBUS | $0.00 | SUE JACOBUS | 601 WASHINGTON SQUARE DR | | LEANDER | TX | 78641 | |
| 16-Nov-07 | SULEMA JIMENEZ | $0.00 | 5446 RIVERVIEW | | | KOBSTOWN | IX | /8380 | |
| 20-Nov-07 | SUMTOTAL SYSTEMS, INC. | $7,200.00 | PO BOX 39000 | DEPT: 33771 | | SAN FRANCISCO | CA | 94139 | |
| 20-Nov-07 | SUN MAINTENANCE | $0.00 | C/O TRIDENT COMPUTER RESOUR | 151 INDUSTRIAL WAY EAST, BLDG A | | EATONTOWN | NJ | 07724 | |
| 14-Nov-07 | SUNGIFT | $0.00 | 1935 S Plum Grove RD | | | PALATINE | IL | 60067 | |
| 16-Nov-07 | SUNNIAIRE SATELLITE TV SERVICES | $0.00 | JAYNE FRANKLIN | 1204 OLD CEDARTOWN ROAD | | ROCKMART | GA | 30153 | |
| 20-Nov-07 | SUNRISE CAMPUS INVESTORS, LLC | $75,381.67 | C/O BPG PROPERTIES, LTD | 11130 SUNRISE VALLEY DR , STE 100 | | RESTON | VA | 20191 | |
| 16-Nov-07 | SUNRISE COMMUNICATIO | $0.00 | EVE HADLOCK | 263 SKY MIST LN | | MENA | AR | 71953 | |
| 16-Nov-07 | SUNSHINE ADVANTAGE | $0.00 | CLAYTON KILGORE | 2225 GREENTHREAD DR | | LEAGUE CITY | TX | 77573 | |
| 16-Nov-07 | SUNSHINE SATELLITE KEITH BARTLETT | $0.00 | Z/4 HURTMAN RA | | | HARRODSBURG | KY | 40330 | |
| 16-Nov-07 | SUNSHINE247 | $0.00 | RENEE SOSA | 1859 NEWBOLT CT | | JACKSONVILLE | FL | 32210 | |
| 16-Nov-07 | SUPER DAVE PERSON | $0.00 | DAVID PERSON | 338 REMINGTON DR | | BERGHEIM | TX | 78004 | |
| 16-Nov-07 | SUPER DISH | $0.00 | ADAM HITCHCOCK | 408 4TH AVE | | PACIFICA | CA | 94044 | |
| 16-Nov-07 | SUPER DISH DEALS | $0.00 | ELEAZAR GARZA | 9314 DALMORE COURT | | HOUSTON | TX | 77095 | |
| 16-Nov-07 | SUPER HOME THEATER | $0.00 | TRAIAN COJOCNEANU | 24362 HILLVIEW DRIVE | | LAGUNA NIGUEL | CA | 92677 | |
| 16-Nov-07 | SUPER LOW SATELLITES | $0.00 | SARAN CANNON | 3580 PEARSON RD | | MEMPHIS | TN | 38118 | |
| 16-Nov-07 | SUPER SATELLITE | $0.00 | JOSEPH GERACE | 1140 PARKWAY DR | | GREENVILLE | OH | 45331 | |
| 16-Nov-07 | SUPER SPECIAL OFFER FROM DISH NETWORK | $0.00 | JEAN CABECHE | 145-37 225TH STREET | | SPRINGFIELD GARDEN | NY | 11413-3924 | |
| 16-Nov-07 | SUPER-DISH-NOW.COM | $0.00 | JEFF BODEN | 6650 W WARM SPRINGS RD | | LAS VEGAS | NV | 89118 | |
| 16-Nov-07 | SUPERFAMILYFUN.COM | $0.00 | LOUISE FOURIE | PO BOX 1602 | | BRITS | | 250 | |
| 16-Nov-07 | SUPERMALLS | $0.00 | J REESE | PO BOX 4445 | | SPRINGFIELD | MO | 65808 | |
| 16-Nov-07 | SUPERMIKEIT MIKE WYSONG 7071 HIGHLAND TR. | $0.00 | HILLSBORO, OH 45133 | | | HILLSBORO | OH | 45133 | |
| 14-Nov-07 | SURE CLICK PROMOTIONS | $0.00 | 1211 Connecticut AVE NW | SUITE 608 | | WASHINGTON | DC | 20036 | |
| 16-Nov-07 | SURFTHEWEB.COM | $0.00 | DAVID STEWART | PO BOX 7374 | | VENTURA | CA | 93006 | |
| 16-Nov-07 | SUSAN | $0.00 | SUSAN MCADAMS | 322 HILL TERRACE DR | | NEDERLAND | TX | 77627 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | SUWANNEECOUNTYTODAY | $0.00 | STEVE WOJNAR | 12910 HWY 90 WEST #105 | | LIVE OAK | FL | 32060 | |
| 16-Nov-07 | SVEN ANDERSEN | $0.00 | KOEHNENWEG 15 | | | BREMEN | | 28277 | GERMANY |
| 14-Nov-07 | SWEEPSCLUBCOM ATTN: DANIEL WEBER | $0.00 | 450 7th Ave Suite 1807 | | | NY | NY | 10123 | |
| 16-Nov-07 | SWEET MOVIES | $0.00 | LENORA CRIMBLEY | 4917 MOKUPEA PI APT B | | EWA BEACH | HI | 96706 | |
| 16-Nov-07 | SWIFT | $0.00 | MICHAEL CAITO | 10580 DENOEU RD | | BOYNTON BEACH | FL | 33437 | |
| 16-Nov-07 | SWISS SUCCESS | $0.00 | ERIC QUICK | 312 SHERWOOD ST. | | SAN FRANCISCO | CA | 92725 | |
| 16-Nov-07 | SWISS SUCCESS | $0.00 | GAI PIANCC | 601 15TH STREET | | SACRAMENTO | CA | 95814 | |
| 16-Nov-07 | SWISS SUCCESS | $0.00 | LORI ADAMSON | 525 WHITFIELD RD | | JACKSONVILLE | FL | 32221 | |
| 16-Nov-07 | SWISS SUCCESS | $0.00 | QIANG SHENG | 1100 MARLTON PIKE EAST | | CHERRY HILL | NJ | 08034 | |
| 16-Nov-07 | SWISS SUCCESS | $0.00 | RIBEN HAI | 23355 STATE HIGHWAY 94 | | CALHAN | CO | 80808 | |
| 14-Nov-07 | SWITCH-MOBILE | $0.00 | 200 E 32nd ST | SUITE 33C | | NEW YORK | NY | 10016 | |
| 16-Nov-07 | SWITCHONPROFITS | $0.00 | ROBERT PICKERING | 8 CONSTABLE CRESCENT, | | PETERBOROUGH | | PE7 1YY | UNITED KINGDOM |
| 16-Nov-07 | SWITCHTOTHEDISH | $0.00 | MARSHA TURNER | 362 JETTIE N E | | CANTON | OH | 44730 | |
| 16-Nov-07 | SYDNEYS FIVEANDDIME | $0.00 | SHEENA STEWART | 35 CR 253 | | GLEN | MS | 38846 | |
| 16-Nov-07 | SYEDHASANE274287PA18 | $0.00 | ASIM RAZA | 7311 CANTWELIRD | | BALTIMORE | MO | 21244 | |
| 16-Nov-07 | SYLVIA MARVIN | $0.00 | SYLVIA ZEA | 3 ARNOLD AVE | | AMSTERDAM | NY | 12010 | |
| 14-Nov-07 | SYNERGEMAIL.COM | $0.00 | Synergy Ventures Inc | 16542 VENTURA BLVD STE 305 | | ENCINO | CA | 91436 | |
| 16-Nov-07 | SYSTEMRESTORE | $0.00 | ROBERT FOUBERT | 25 DOVERDALE MEWS S E | | CALGARY | AB | T2B 1V8 | CANADA |
| 16-Nov-07 | T & K ENTERPRISES | $0.00 | TRACY BECKER | 5103 WOODLAWN CIR. W | | PALMETTO | FL | 34221 | |
| 16-Nov-07 | T DARDEN | $0.00 | TERRY DARDEN | 7027 BEVERLY CREST DR | | WEST BLOOMFIELD | MI | 48034 | |
| 16-Nov-07 | T GOVINDASWAMY | $0.00 | T GOVINDA SWAMY | 52, NO.17, MAS COMPLEX, CHINTHAMANI BAZA | | TRICHY | | 620002 | INDIA |
| 16-Nov-07 | T REITZ ROOFING | $0.00 | TERRY REITZ | 87 DONALD LN | | SUMMERVILLE | PA | 15864 | |
| 16-Nov-07 | T TRONICS | $0.00 | TRAVIS TORLEY | 41815 WAYSIDE DR | | CANTON | MI | 48187 | |
| 16-Nov-07 | T V ENTERTAINMENT | $0.00 | MARK BRAGA | PO BOX 701 | | HUDSON | MA | 01749 | |
| 16-Nov-07 | T&J MARKETING | $0.00 | THOMAS CZUBERNAT | 904 MANCHESTER | | WESTCHESTER | IL | 60154 | |
| 16-Nov-07 | TAF PRESS | $0.00 | TOM CLARDY | 1514 PAUL W BRYANT DRIVE #1A | | TUSCALOOSA | AL | 35401 | |
| 14-Nov-07 | TAHAS TECHNOLOGIES | $0.00 | 90 John Street | SUITE 404 | | NEW YORK | NY | 10028 | |
| 14-Nov-07 | TALK CITY INC | $0.00 | 10 Tower Office Park | SUITE 315 | | WOBURN | MA | 01801 | |
| 16-Nov-07 | TALKCAFE.NET | $0.00 | MATT HAERING | 124 HAPPY HAVEN DR #55 | | OSPREY | FL | 34229 | |
| 16-Nov-07 | TAMARA MORENO | $0.00 | 2409 SW 331ST | | | FEDERAL WAY | WA | 98023 | |
| 16-Nov-07 | TAMMY CONKIN | $0.00 | TAMMY CONKLIN | 206 E COLUMBIA ST | | EVANSVILLE | IN | 47711 | |
| 16-Nov-07 | TANAY GREGORY | $0.00 | TANCHENA GREGORY | 1432 MANCHESTER DR | | OFALLON | IL | 62269 | |
| 16-Nov-07 | TANVIR | $0.00 | TANVIR AREFIN | 221 MALIBAGH (NEAR SHAHI MOSQUE) NEAR MA | | DHAKA | | 01217 | BANGLADESH |
| 14-Nov-07 | TARGET EMAIL DIRECT LC | $0.00 | 351 S Cypress Road | SUITE #404 | | POMPANO BEACH | FL | 33060 | |
| 16-Nov-07 | TASY TECHNOLOGIES | $0.00 | MOSHOOD SALAMI | 14635 LONDON LANE | | BOWIE | MD | 20715 | |
| 16-Nov-07 | TAYLOPEZ | $0.00 | KENNETH TAYLOR | 1210 S MULBERRY | | ENNIS | TX | 75119 | |
| 16-Nov-07 | TAYLORSHOPPING.COM | $0.00 | JIM & TERI TAYLOR | 1506 DECATUR PIKE #159 | | ATHENS | TN | 37303 | |
| 16-Nov-07 | TAYLORTOTS ANGELS | $0.00 | AZURE TAYLOR | 115 FRANKLIN DR S | | TALLADEGA | AL | 35160 | |
| 16-Nov-07 | TC COMMUNICATIONS | $0.00 | BASIRU GBADAMOSI | 423 E 115TH ST 1-B | | NEW YORK | NY | 10029 | |
| 16-Nov-07 | TC SATELLITE | $0.00 | JOHN GRIFFIN | 825 MAIN STREET | | APALACHIN | NY | 13732 | |
| 16-Nov-07 | TE DA MAS POR MENOS | $0.00 | DIGNA REYES | 7575 BISSONNET 355 | | HOUSTON | TX | 77074 | |
| 16-Nov-07 | TEAM DISH NETWORK | $0.00 | KIOKY SALAZAR | 4529 HAZEL AVE | | FAIR OAKS | CA | 95628 | |
| 14-Nov-07 | TEAM EFFORT INTERNATIONAL | $0.00 | 3000 Danville Blvd | SUITE 186 | | ALAMO | CA | 94507 | |
| 16-Nov-07 | TEAM PASSION GROUP | $0.00 | HENRY SCALES | 4 GRAY LANE | | SEWICKLEY | PA | 15143 | |
| 14-Nov-07 | TECH GURU INC | $0.00 | 4728 Hillside AVE | | | NORCO | CA | 92860 | |
| 16-Nov-07 | TECH SATELLITE | $0.00 | MARVIN BEGLEY | 229 BANNER STREET | | BLOUNTVILLE | TN | 37617 | |
| 14-Nov-07 | TECH-1 WIRELESS | $0.00 | 1 Huntington Quadrangle Suite 3N05 | | | MELVILLE | NY | 11747 | |
| 16-Nov-07 | TECHNOLOGY SOLUTIONS | $0.00 | 95116TH AVE. NW | | | COON RAPIDS | MN | 55448 | |
| 16-Nov-07 | TECNOLOGIA | $0.00 | ANTONIO LOPEZ | 733 85 ST | | MIAMI BEACH | FL | 33141 | |
| 16-Nov-07 | TEE29 | $0.00 | TIMOTHY MILLS | 1503 MAPLE ST. | | GOLDSBORO | NC | 27530 | |
| 14-Nov-07 | TELEBAY INC/BRAD EDWARDS | $3,080.00 | 411 S Bowie Dr | | | WEATHERFORD | TX | 76086 | |
| 14-Nov-07 | TELEBAY INC/BRAD EDWARDS | $0.00 | 411 S Bowie Dr | | | WEATHERFORD | TX | 76086 | |
| 14-Nov-07 | TELEBRIGHT CORP | $0.00 | 1700 Research Blvd | SUITE 240 | | ROCKVILLE | MD | 20850 | |
| 14-Nov-07 | TELECARE INC | $0.00 | 444 Lafayette RD | | | NOBLESVILLE | IN | 46060 | |
| 14-Nov-07 | TELECOM BEACON (SHANE FLOYD) | $0.00 | 2231 Harmony Rd | | | ELBERTON | GA | 30635 | |
| 16-Nov-07 | TELECOM BROKERAGE | $0.00 | 836 Rand RD | STE 264 | | ARLINGTON HEIGHTS | IL | 60004 | |
| 14-Nov-07 | TELECOM MANAGEMENT INC | $0.00 | 583 Warren Ave | | | PORTLAND | ME | 04103 | |
| 14-Nov-07 | TELENAV INC | $0.00 | 2975 San Ysidro Way | | | SANTA CLARA | CA | 95951 | |
| 14-Nov-07 | TELEPHONE ROAD | $0.00 | 56-A Church RD | | | ARNOLD | MD | 21012 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14-Nov-07 | TELESAVE COMMUNICATIONS CORP | $0.00 | 2161-10 St PL | | | EAST MOLING | IL | 61244 | |
| 16-Nov-07 | TELEVISION | $0.00 | JARRET MILLER | 714 BROOKVALE | | GLENCOE | IL | 60022 | |
| 16-Nov-07 | TEMO SATELLITE | $0.00 | TERRELL MORRISON | 2119 GOLDFINCH LANE | | LEAGUE CITY | TX | 77573 | |
| 14-Nov-07 | TENOK DIGITAL MEDIA | $0.00 | 715 Creek DR | | | CHATTANOOGA | TN | 37415 | |
| 14-Nov-07 | TEPTRONICS INC | $0.00 | 29 W 27th ST | | | NEW YORK | NY | 10001 | |
| 14-Nov-07 | TERRA LYCOS (PARTNER) | $0.00 | Mail Stop #511 | 100 FIFTH AVE | | WALTHAM | MA | 02451 | |
| 16-Nov-07 | TERRENCE ROBINSON | $0.00 | 4865 HUNTERS GLEN SOUTH | | | MEMPHIS | TN | 38128 | |
| 16-Nov-07 | TERRENCIE ASSOCIATES | $0.00 | T LEWIS JOHNSTON | PO BOX 8151 | | JACKSON | MS | 39284-3151 | |
| 16-Nov-07 | TERRY J JOINER | $0.00 | TERRY JOINER | 3627 CORNELL | | DEARBORN | MI | 48124 | |
| 16-Nov-07 | TEST ACCOUNT | $0.00 | TESTER ALOT | 1 TESTER ROAD | | CHANTILLY | VA | 22066 | |
| 16-Nov-07 | TEXAS DIGITAL TV | $0.00 | ROBERT MARTINEZ | 414 S ORIENT | | STAMFORD | TX | 79553 | |
| 16-Nov-07 | TEXAS MARKETING | $0.00 | J E BELL | 3201 CARTER | | AMARILLO | TX | 79103-7320 | |
| 16-Nov-07 | TEXAS SATELLITES | $0.00 | GEORGE MARTINEZ | P P BOX 1132 | | ORANGE GROVE | TX | 78372 | |
| 16-Nov-07 | TFM WIRELESS | $0.00 | JAIME DESOUSA | 36 THOMPSON STREET | | NEW BEDFORD | MA | 02740 | |
| 16-Nov-07 | THATCOSTLESS.COM | $0.00 | MIKE ABRAHAM | 3024 LANGSTON CIRCLE | | ST. CHARLES | IL | 60175 | |
| 16-Nov-07 | THE #1 DISH DEALER! | $0.00 | TAHLON SPRINGS | 2103 MAYFIELD VILLA DR #5205 | | ARLINGTON | TX | 76014 | |
| 16-Nov-07 | THE #1 DISH NETWORK | $0.00 | DANIELLO CIMARELLI | 103 VINTON AVE | | CRANSTON | RI | 02920 | |
| 16-Nov-07 | THE #1 DISH NETWORK | $0.00 | MARILYN FLEMING | 1635 KEESLERDR | | RANTOUI | IL | 61866 | |
| 16-Nov-07 | THE 3 M`S | $0.00 | ROLAND LOPEZ | 4515 HOLLYRIDGE | | SAN ANTONIO | TX | 78228 | |
| 16-Nov-07 | THE ARRIERO TEAM | $0.00 | SALVADOR ARRIERO | 2611 MARICOPA RIDGE LANE | | CHARLOTTE | NC | 28270 | |
| 16-Nov-07 | THE AYMAC GROUP | $0.00 | VICTOR MARTINEZ | 22 GERARLD AVENUE APTLE | | BINGHAMTON | NY | 13905 | |
| 16-Nov-07 | THE BARGIN WAREHOUSE | $0.00 | DENNIS O`CONNOR | 7310 NATALIE NE #118WG | | ALBUQUERQUE | NM | 87110 | |
| 16-Nov-07 | THE BEST ,, | $0.00 | CAROLINA LOPEZ AMAT | 3910 CRUISISIS | | KATY | TX | 77449 | |
| 16-Nov-07 | THE BEST AROUND | $0.00 | JENNIFER GORDEN | PO BOX 434 | | ELLICOTT CITY | MD | 21244 | |
| 16-Nov-07 | THE BEST AVAILABLE | $0.00 | LAQUIEL RATI IFF | 1710 JOHN WEST RD #117 | | DALLAS | TX | 75228 | |
| 16-Nov-07 | THE BEST DISH AROUND | $0.00 | RAYMOND ARNE | 1397 LOSSON RD | | DEPEW | NY | 14043 | |
| 16-Nov-07 | THE BEST DISH SITE | $0.00 | CHRISTOPHER PARRENT | 18515 EDGEWOOD CT | | FARMINGTON | MN | 55024-8608 | |
| 16-Nov-07 | THE BEST ENTERTAINMENT AT LOW PRICES | $0.00 | ALBA VALLADARES | 3910 CRYSTAL PASS ST | | KATY | TX | 77449 | |
| 16-Nov-07 | THE BEST TV | $0.00 | EDUARDO SYKES | 464 N OAKLEY DR A-115 | | COLUMBUS | GA | 31906 | |
| 16-Nov-07 | THE BEST TV ENTERTAINMENT | $0.00 | LEEROY NEAL | 1210 JAMES AVE. NORTH | | N MINNEAPOLIS | MN | 55411 | |
| 16-Nov-07 | THE BOGART FAMILY | $0.00 | JEREMY BOGART | GENERAL DELIVERY | | SEDALIA | MO | 65301 | |
| 16-Nov-07 | THE CLAN ZONE | $0.00 | JAMES BRADY | 5411 NW ARROWHEAD TERRACE | | PORT SAINT LUCIE | FL | 34986 | |
| 20-Nov-07 | THE CONSUMER BRIDGE | $0.00 | 706 CHARCOAL AVE | | | MIDDLEBURY | CT | 06762 | |
| 16-Nov-07 | THE COTTON CLUB | $0.00 | SHELBY COTTON II | 5012 COOPERS LANDING #3B | | KALAMAZOO | MI | 49004 | |
| 16-Nov-07 | THE COZY HOME | $0.00 | AIYANA MCCLELLAN | 402 BEECH ST | | FORT WASHINGTON | MD | 20744 | |
| 16-Nov-07 | THE DALIHAN GROUP | $0.00 | PHUONG-DUNG NGUYEN | 16 SEASPRAY N | | LAGUNA NIGUEL | CA | 92677 | |
| 16-Nov-07 | THE DEBTFREE ARMY | $0.00 | RENALDO CADE | 8521 CARTMAN DRIVE | | FAYETTEVILLE | NC | 28314 | |
| 16-Nov-07 | THE DISH DEALER | $0.00 | JANICE BAUDER | 10S288 ALMA LN | | NAPERVILLE | IL | 60564 | |
| 16-Nov-07 | THE DISH DISCOUNTERS | $0.00 | DAVID HILLER | 6301 ROCKHURST RD | | BETHESDA | MD | 20817 | |
| 16-Nov-07 | THE DISH EXPERTS | $0.00 | JEFF MILLER | 1741 EDGEWOOD HILL CIR APT 204 | | HAGERSTOWN | MD | 21740-3347 | |
| 16-Nov-07 | THE DISH EXPERTS | $0.00 | JOHN GUTHRIE | RR3 BOX 3181 | | PITTSFIELD | IL | 62363 | |
| 16-Nov-07 | THE DISH IS THE BEST | $0.00 | DAVID TAFOYA | 404 #C WESTERN SKIES | | ALBUQUERQUE | NM | 87123 | |
| 16-Nov-07 | THE DISH NETWORK | $0.00 | DEL MORGAN | 7316 MARBLE LAKE ST #103 | | LAS VEGAS | NV | 89149 | |
| 16-Nov-07 | THE DISH NETWORK | $0.00 | E J VEGA | 218 TOWN VIEW DRIVE | | WAPPINGERS FALLS | NY | 12590 | |
| 16-Nov-07 | THE DISH NETWORK | $0.00 | JEFFREY MONAHAN | 1754 BLACK OAK ROAD | | WILLIAMSTOWN | NJ | 08094 | |
| 16-Nov-07 | THE DISH NETWORK | $0.00 | JERRY CACCAVARO | 302 CONNER GRANT ROAD | | NEW BERN | NC | 28562-9597 | |
| 16-Nov-07 | THE DISH NETWORK | $0.00 | JESSE MADDEN | 32146 GREEN HILL DR | | CASTAIC | CA | 91384 | |
| 16-Nov-07 | THE DISH NETWORK | $0.00 | PASCUAL CASTANEDA | 91 HARVARD ST | | WALTHAM | MA | 02453 | |
| 16-Nov-07 | THE DISH NETWORK | $0.00 | ROBERT NAVA | 2212 N BUTRICK | | WAUKEGAN | IL | 60087 | |
| 16-Nov-07 | THE DISH NETWORK ! | $0.00 | ARRY SYMONS | 5178 ROYALTON ROAD SUITE 6 C | | NORTH ROYALTON | OH | 44133 | |
| 16-Nov-07 | THE DISH PEOPLE | $0.00 | DANNY WADE | 300 S HAGUE AVE. | | COLUMBUS | OH | 43204 | |
| 14-Nov-07 | THE ELEPHANT GROUP INC | $0.00 | 901 Hadley RD | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 16-Nov-07 | THE FINAMARK GROUP | $0.00 | ANTHONY KIRLEW | PO BOX 21044 | | MESA | AZ | 85277 | |
| 16-Nov-07 | THE HAWKS | $0.00 | ROBERT HAWKINS | 820 E MARCO POLO RD | | PHOENIX | AZ | 85024-1134 | |
| 16-Nov-07 | THE HEART`S CHOICE | $0.00 | KEVIN DOOLITTLE | 718 PINE ST APT 2F | | EASTON | PA | 18042-4285 | |
| 16-Nov-07 | THE HIGGINS FAMILY | $0.00 | ROB HIGGINS | 2486 OLD STONY POINT RD APT. E | | SANTA ROSA | CA | 95407 | |
| 14-Nov-07 | THE HUMANE SOCIETY OF THE UNITED STATES | $0.00 | 2100 L ST NW | | | WASHINGTON | DC | 20037 | |
| 16-Nov-07 | THE J TEAM | $0.00 | JAMES SAWYER | 4528 S 2300 W | | ROY | UT | 84067 | |
| 16-Nov-07 | THE JOHNSON FAMILY | $0.00 | MELISSA JOHNSON | PO BOX 43 | | EAST LYNNE | MO | 64743 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | THE LARGEST DISH NET | $0.00 | LOUIS SMITH | PO BOX 815 | | GAMBRILLS | MD | 21054 | |
| 16-Nov-07 | THE LEADING DISH PROVIDER | $0.00 | ZERA JAFFERALI | 18925 CAVENDISH RD | | BROOKFIELD | WI | 53045 | |
| 16-Nov-07 | THE MAN TRENT BOATWR | $0.00 | TRENT BOATWRIGHT | 173 COUNTRY CIRCLE | | MOULTRIE | GA | 31768 | |
| 16-Nov-07 | THE MARCELLO GROUP | $0.00 | JERRY MARCELLO | 2 TYNEMOUTH CT | | ROBBINSVILLE | NJ | 08691 | |
| 16-Nov-07 | THE MAX | $0.00 | JOE GARZA | 11935 N LOS EBANOS RD | | MISSION | TX | 78573 | |
| 16-Nov-07 | THE MEXICAN TAINT MARCIA GAFFNER | $0.00 | ~D \ WMETS AVE | | | SYOSSET | NY | 11791 | |
| 16-Nov-07 | THE MOST HD PROGRAMS | $0.00 | JOHN GOODWIN | 329 MAYFIELD CIR | | SUISUN CITY | CA | 94585 | |
| 16-Nov-07 | THE NET | $0.00 | JAMIE KING | 138 W HARMAN | | GREENVILLE | OH | 45331 | |
| 14-Nov-07 | THE OPTLN GROUPCOM INC | $0.00 | 6245 NW 9th Ave | STE 213 | | FORT LAUDERDALE | FL | 33309 | |
| 16-Nov-07 | THE OZARK HILLBILLES | $0.00 | HUGHIE CHANCEY | 5041 DEER TRACK TRAIL | | OZARK | AR | 72949 | |
| 14-Nov-07 | THE RETIRED OFFICERS ASSOCIATION | $0.00 | 201 N Washington St | | | ALEXANDRIA | VA | 22314 | |
| 16-Nov-07 | THE ROUNDTREE GROUP | $0.00 | ASHLEY ROUNDTREE | 2356 TRAVIS PINES DR | | AUGUSTA | GA | 30906 | |
| 16-Nov-07 | THE RUSSELL`S | $0.00 | AARON RUSSELL | 2304 LAKEVIEW W | | HAINES CITY | FL | 33844 | |
| 16-Nov-07 | THE SALES ADVOCATE | $0.00 | GUS DEBREE | 901 AVE I | | MATAMORAS | PA | 18336 | |
| 16-Nov-07 | THE SATELLITE CONNECTION | $0.00 | RACHEL HELT | 9 LARCH AVENUE | | SUSSEX | NJ | 07461 | |
| 16-Nov-07 | THE SATELLITE EXPERT | $0.00 | NED KUBICA | 921 GREENBRIAR LANE | | DEFIANCE | OH | 43512 | |
| 16-Nov-07 | THE SATELLITE MAN | $0.00 | HECTOR RIVERA | 623 NW 13TH STREET | | CAPE CORAL | FL | 33993-1044 | |
| 16-Nov-07 | THE SATELLITE PEOPLE | $0.00 | EZRA MCGAINEY | PO BOX 947 | | BLYTHEWOOD | SC | 29016 | |
| 16-Nov-07 | THE SATELLITE STORE | $0.00 | KELLY SMITH | 1655 PYLEDR APT 2C | | KINGSFORD | MI | 49802 | |
| 16-Nov-07 | THE SATELLITE STORE | $0.00 | KELLY SMITH | 1655 PYLE DR APT 2C | | KINGSFORD | ML | 49802 | |
| 16-Nov-07 | THE SIGNAL | $0.00 | RONALD DUBOIS | 1221 IRA WILLIAMS RD | | BENTON | AR | 72019-7487 | |
| 16-Nov-07 | THE TAMMY OF DENVER | $0.00 | TAMMY MITCHELL | 8400 E YALE AVE., #3-205 | | DENVER | CO | 80231 | |
| 16-Nov-07 | THE TITAN NETWORK | $0.00 | PRESTON VONDERWELL | 23553 ST. RT 697 | | DELPHOS | OH | 45833 | |
| 16-Nov-07 | THE ULTIMATE SATELLITE | $0.00 | JOHN PISARCIK | 9533 VIA SEGOVIA | | NEW PORT RICHEY | FL | 34655 | |
| 14-Nov-07 | THE UNITED FOOD AND COMMERICAL WORKERS | $0.00 | 1774 K ST NW | | | WASHINGTON | DC | 20006 | |
| 14-Nov-07 | THE USEFUL | $0.00 | 6001 Broken Sound Parkway | 2ND FLOOR | | BOCA RATON | FL | 33487 | |
| 14-Nov-07 | THE USEFUL LLC | $0.00 | 6001 Broken Sound Parkway | 2ND FLOOR | | BOCA RATON | FL | 33487 | |
| 16-Nov-07 | THE VEGAS BOYS | $0.00 | JON AXELROD | 3478 PARADISE ROAD #125 | | LAS VEGAS | NV | 89169 | |
| 14-Nov-07 | THE VENDARE GROUP | $0.00 | 15260 Ventura Blvd | SUITE 2000 | | SHERMAN OAKS | CA | 91403 | |
| 14-Nov-07 | THE WEATHER CHANNEL INTERACTIVE INC | $0.00 | PO BOX 101634 | | | ATLANTA | GA | 30392 | |
| 16-Nov-07 | THE WEISMAN | $0.00 | ALLAN WEISMAN | 7777 S JONES BLVD 1028 | | LAS VEGAS | NV | 89139 | |
| 16-Nov-07 | THE WILLIAMS FAMILY | $0.00 | KAPRICE WILLIAMS | 102 RAVEN ROAD | | MONTICELLO | GA | 31064 | |
| 16-Nov-07 | THE WORLD`S BEST | $0.00 | EZRA B LUCAS, SR | 2510 WOODLAND AVE | | BALTIMORE | MD | 21215 | |
| 16-Nov-07 | THE WORLDS LEADING SATELLITE COMPANY | $0.00 | STACY EDWARDS | 3713 SOUTHWEST JACKSON STREET | | BLUE SPRINGS | MO | 64015 | |
| 14-Nov-07 | THEADMANAGER.COM | $0.00 | 17776 Tomball Parkway | | | HOUSTON | TX | 77064 | |
| 16-Nov-07 | THEBESTNETWORKDEALER | $0.00 | JAMES BARBER | 106 FOX DEN DRIVE | | LEXINGTON | NC | 27295 | |
| 16-Nov-07 | THEBESTSATELLITE | $0.00 | ANASTACIA MOORE | 2153 PIMMIT DR | | FALLS CHURCH | VA | 22043 | |
| 16-Nov-07 | THE-CASH-BUILDER.COM | $0.00 | JAMES HIBBARD | PO BOX 155 | | GIRDLER | KY | 40943 | |
| 16-Nov-07 | THECONSUMERBRIDGE | $0.00 | DANIEL MARDORF | 706 CHARCOAL AVENUE | | MIDDLEBURY | CT | 06762 | |
| 16-Nov-07 | THELAUDIOGUY | $0.00 | BRIAN GOOGINS | 8709 MIDWAY ST NE | | BLAINE | MN | 55449 | |
| 16-Nov-07 | THEONLYDISH.COM | $0.00 | JOSE RODRIGUEZ | 20 RAILROAD AVENUE, UNIT A | | RARITAN | NJ | 08869 | |
| 16-Nov-07 | THERESA | $0.00 | THERESA ROUGH | 1210 WARE RD | | PALMER | MA | 01069 | |
| 16-Nov-07 | THF SATELITE | $0.00 | THERESA FLEISCHLI | 126 QUAILBUSH DRIVE | | LAS VEGAS | NV | 89031 | |
| 16-Nov-07 | THILAK | $0.00 | SANDESH N B | MARKETROAD,SUNTICOPPA,N-COORG,KARNATAKA | | KARNATAKA | | 571237 | INDIA |
| 16-Nov-07 | THOMAS COMMUNICATION | $0.00 | CALVIN THOMAS | 114 BENNETT CIRCLE | | CARROLLTON | GA | 30117 | |
| 16-Nov-07 | THOMAS RAY GARNER | $0.00 | THOMAS GARNER | 1008 QUAIL MEADOW DR | | LEBANON | TN | 37090 | |
| 16-Nov-07 | TIA REED | $0.00 | M TIA REED | 11649 OLDE COACH DR | | MIDLOTHIAN | VA | 23113 | |
| 14-Nov-07 | TIBURON MARKETING CORP | $0.00 | 602 Kilbum RD | | | WILMINGTON | DE | 19803 | |
| 14-Nov-07 | TIBURON MARKETING CORP | $0.00 | 602 Kilburn RD | | | WILMINGTON | DE | 19803 | |
| 16-Nov-07 | TIFFANY D PORTER TIFFANY PORTER | $0.00 | PO BOXBUL | | | SUMTER | SC | 29151-0601 | |
| 16-Nov-07 | TIGER TEAM SOLUTIONS | $0.00 | JAMES LEVISEE | 9712 TEMPLE DRIVE | | LITTLE ROCK | AR | 72205-2160 | |
| 14-Nov-07 | TIGERDIRECT | $140,945.00 | 7795 W Flager ST | #35 | | MIAMI | FL | 33144 | |
| 14-Nov-07 | TIGERDIRECT | $0.00 | C/O SYX Services | PO BOX 449001 | | MIAMI | FL | 33144-9001 | |
| 16-Nov-07 | TIM | $0.00 | TIM SIMPSON | 18123 MELISSA SPRINGS | | TOMBALL | TX | 77375 | |
| 16-Nov-07 | TIM B | $0.00 | TIMOTHY BRITTON | 160 E VISTA RIDGE MALL DR #824 | | LEWISVILLE | TX | 75067 | |
| 16-Nov-07 | TIM R & VICKIE S LUNDY | $0.00 | TIM LUNDY | BOX 466 | | BRENTON | WV | 24818 | |
| 16-Nov-07 | TIM TAYLOR | $0.00 | TIMOTHY TAYLOR | 107 MARIA DR | | ANDERSON | SC | 29625 | |
| 14-Nov-07 | TIMESHIFT | $0.00 | 775 E Blithedale | SUITE 272 | | MILL VALLEY | CA | 94941 | |
| 16-Nov-07 | TIMOTHY DOWNEY | $0.00 | 33 HOLMES KOAD | | | HOLMES | NY | 12531 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | TIMOTHY VAUGHN | $0.00 | 100 AYCOCKDR | | | ANDERSON | SC | 29621 | |
| 16-Nov-07 | TINAHARRISTAYLOR | $0.00 | TINA HARRIS-TAYLOR | 2470 W WARREN AVE # D | | DENVER | CO | 80219 | |
| 16-Nov-07 | TINY | $0.00 | PERRY TINY TAVARES | 20 AMES BAKER WAY | | SOUTH DARTMOUTH | MA | 02748 | |
| 16-Nov-07 | TKKDIGITAL | $0.00 | BOBBIE BROWN | RT 1 BOX 688 | | WEBBERS FALLS | OK | 74470 | |
| 16-Nov-07 | TLCOM | $0.00 | ANGEL STOYANOV | 20, TRETI MART BLVD , VH B, AP 10 | | DOBRICH | | 09300 | BULGARIA |
| 16-Nov-07 | TLF TECHNOLOGIES | $0.00 | TOMMY FLOURNOY | 1013 US HWY 181 - CRESCENT CENTER | | PORTLAND | TX | 78374 | |
| 20-Nov-07 | TMI WIRELESS | $598,825.00 | C/O DANIEL HUNG | 4101 CHAIN BRIDGE RD , STE 304 | | FAIRFAX | VA | 22030 | |
| 14-Nov-07 | T-MOBILE | $0.00 | 12920 SE 38th ST | | | BELLEVUE | WA | 98006 | |
| 16-Nov-07 | TNJ ENTERPRISE | $0.00 | TODD RASHLEIGH | 3329 DORIAN AVE | | SPRING HILL | FL | 34606 | |
| 16-Nov-07 | TNR ENTERPRISES | $0.00 | TANSY RODGERS | 123 DELTA ST., APT.D | | MT. JOY | PA | 17552 | |
| 16-Nov-07 | TNT INVESTING | $0.00 | DONNA TOLLEFSON | 1001 W WILLIAM | | SAVANNAH | MO | 64485 | |
| 16-Nov-07 | TODAY`S TECHNOLOGY | $0.00 | FRANCES MURPHY | PO BOX 23185 | | PHILA | PA | 19124 | |
| 16-Nov-07 | TOM COOPER | $0.00 | 8100 S QUEBEC ST A-3 524 | | | CENTENNIAL | CO | 80112 | |
| 16-Nov-07 | TOM RENOUF | $0.00 | THOMAS RENOUF | 15228 ARBORWOOD DR | | GRAND HAVEN | MI | 49417 | |
| 16-Nov-07 | TOMAS KIRKA | $0.00 | KOVO22 | | | KAUNAS | MN | 03000 | |
| 16-Nov-07 | TONI CRUZ | $0.00 | 8225 EPOCH CIRCLE, #174 | | | FORT WORTH | TX | 76116 | |
| 16-Nov-07 | TONY BEAVERS | $0.00 | 807 PROSPECT MILL RD | | | BEL AIR | MD | 21015 | |
| 16-Nov-07 | TOP DISH | $0.00 | MIKE GORDON | 100 DOVE VALLEY LN | | ATHENS | GA | 30606 | |
| 16-Nov-07 | TOP NOTCH SATELLITE | $0.00 | NINA BROWN | 27 LOCUST COURT | | SICKLERVILLE | NJ | 08081 | |
| 16-Nov-07 | TOP SATELLITE NETWORK TV | $0.00 | ROBERT MUHUHU | PO BOX 30692-00100 | | NAIROBI | | 100 | KENYA |
| 16-Nov-07 | TOP5OFFERS.COM | $0.00 | ANTHONY MARCOALDI | 570 EAST PIKE RD | | INDIANA | PA | 15701 | |
| 16-Nov-07 | TOP5ORRERS.COM ANTHONY MARCOALDI 570 EA | $0.00 | INDIANA, PA 15701 | | | INDIANA | PA | 15701 | |
| 16-Nov-07 | TOP5WORKATHOMEJOBS.C | $0.00 | MAURICE GARDERE | 9501 E BROADWAY RD #23 | | MESA | AZ | 85208 | |
| 16-Nov-07 | TOP-CHOICE.ORG | $0.00 | TREVOR MCKAY | 2 BEHRENT COURT | | LAKE FLETCHER | NS | B2T 1A5 | CANADA |
| 14-Nov-07 | TOPICA.COM | $0.00 | 685 Market ST | SUITE 300 | | SAN FRANCISCO | CA | 94105 | |
| 16-Nov-07 | TOPNOTCH SATELLITE | $0.00 | STEVE PRYOR | BOX 575 | | COBDEN | IL | 62920 | |
| 16-Nov-07 | TOPSATELLITE | $0.00 | STEVE CHENG | 18922 AMBERLY PLACE | | ROWLAND HEIGHTS | CA | 91748 | |
| 16-Nov-07 | TOTAL DISH | $0.00 | MUHAMMAD WAHEED | 911-2247 HURONTARIO STREET | | MISSISSAUGA | ON | L5A 2G2 | CANADA |
| 14-Nov-07 | TOTAL SYSTEMS | $0.00 | Attn: Prime | 204 NORTH CENTER DR | | NORTH BRUNSWICK | NJ | 08902 | |
| 20-Nov-07 | TOTALLYCELLPHONES.COM | $0.00 | 41 RESTON WAY | | | LANDERA RANCH | CA | 92694 | |
| 14-Nov-07 | TOUCHDOWN MEDIA INC | $0.00 | 46 Cabot Way | | | FRANKLIN PARK | NJ | 08823 | |
| 16-Nov-07 | TOWERINGCU SATELLITE | $0.00 | BRYAN STEPHENS | 72 SHRAPNEL ROAD | | CANNON HILL, QLD | | 04170 | Australia |
| 16-Nov-07 | TRABAJADOR INDEPENDI | $0.00 | LUIS RAMOS | 5301TUPELO PASS | | LOUISVILLE | KY | 40213 | |
| 16-Nov-07 | TRACIE CLINE | $0.00 | 2927 SMITHTOWN ROAD | | | EAST BEND | NC | 27018 | |
| 14-Nov-07 | TRACIE VOLDER GORCYS | $208.11 | #332 | 12000 MARKET ST | | RESTON | VA | 20190 | |
| 14-Nov-07 | TRACPOINT WIRELESS | $0.00 | 218 Boston ST | SUITE 206 | | TOPSFIELD | MA | 01983 | |
| 16-Nov-07 | TRADECOMNET.WS | $0.00 | DENNIS CHONG | 5 CAPITOL RD APT 11 | | MILFORD | MA | 01757 | |
| 14-Nov-07 | TRAFFIC LOGIC | $0.00 | 23852 Pacific Coast Hwy | #702 | | MALIBU | CA | 90265 | |
| 14-Nov-07 | TRAFFIC MARKETING PMB #302 | $0.00 | 17675 sw Farmington | | | ALOHA | OR | 97007 | |
| 16-Nov-07 | TRAFFIC SWARM CHARLES BONESTEEL 3850 BEN | $0.00 | ORLANDO, (-L -IZUZV | | | ORLANDO | FL | 32829 | |
| 14-Nov-07 | TRAFFICMARKETPLACE.COM | $0.00 | c/o First Community Financial | PO BOX 16006 | | PHOENIX | AZ | 85011 | |
| 14-Nov-07 | TRANCOS INC | $0.00 | PO Box 5806 | | | REDWOOD CITY | CA | 94063 | |
| 14-Nov-07 | TRANSEND INC | $0.00 | 1 University Plaza | SUITE 307 | | HACKENSACK | NJ | 07604 | |
| 14-Nov-07 | TRANZACT MEDIA LLC | $0.00 | 232 W 36th ST | 12TH FLOOR | | NEW YORK | NY | 10018 | |
| 14-Nov-07 | TRAVERSENT LLC | $0.00 | 6 Summerville RD | | | FOXBORO | MA | 02035 | |
| 16-Nov-07 | TREASUREROCKET.COM | $0.00 | JOHN BURCH | 2004 POMPTON DR | | AUSTIN | TX | 78757 | |
| 14-Nov-07 | TREO CENTRAL | $0.00 | Axel Ltd dba Treo Central | 1503 SW 84TH TERRACE | | GAINSVILLE | FL | 32607 | |
| 14-Nov-07 | TRI MEDIA PARTNERS | $0.00 | 600 W Hillsboro BLVD | SUITE 210 | | DEERFIELD BEACH | FL | 33441 | |
| 16-Nov-07 | TRI-CITIES SATELLITE | $0.00 | MICHAEL DUNBAR | 6800 TEMPLE HILLS ROAD | | TEMPLE HILL | MD | 20748 | |
| 16-Nov-07 | TRINI @ DISH NETWORK | $0.00 | KATRINA DEUSS | 6197 NEWMARK STREET | | SPRING HILL | FL | 34606 | |
| 16-Nov-07 | TRISH TUCKER | $0.00 | 3306 LANCER PLACE | | | HYATTSVILLE | MD | 20782 | |
| 16-Nov-07 | TRISHSINGER.COM | $0.00 | PATTI J ASHLEY | 2312 W COMSTOCK DRIVE | | CHANDLER | AZ | 85224 | |
| 14-Nov-07 | TROUVE MEDIA | $0.00 | 433 Airport Blvd | SUITE 550 | | BURLINGAME | CA | 94010 | |
| 16-Nov-07 | TROY LOGAN | $0.00 | 8529 N RHODE AVE | | | KANSAS CITY | MO | 64153 | |
| 16-Nov-07 | TROY SAVARY | $0.00 | 64 BOYD ST APT 2 | | | SALISBURY | | E4J 2A4 | UNITED KINGDOM |
| 16-Nov-07 | TRUAX PC SOLUTIONS | $0.00 | LARRY TRUAX | 2 MIZZEN DRIVE | | BARNEGAT | NJ | 08005 | |
| 20-Nov-07 | TRUSTE RENEWAL | $2,312.00 | SUITE 270 | 685 MARKET ST. | | SAN FRANCISCO | CA | 94105 | |
| 16-Nov-07 | TUCSON REST. GUIDE | $0.00 | WAYNE CARLSON | 4841 E SALIDA DEL SOL PI | | TUCSON | AZ | 85718 | |
| 16-Nov-07 | TURBODAD | $0.00 | SCOTT LINSON | 15165 DAKOTA | | APPLE VALLEY | CA | 92307 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14-Nov-07 | TURNER AD SALES | $0.00 | PO BOX 532448 | | | ATLANTA | GA | 30353-2448 | |
| 16-Nov-07 | TV DISH NETWORK | $0.00 | LUCINDA HUMLACK | 1732 SHELL CRACKER DR | | WILLOW SPRING | NC | 27592 | |
| 16-Nov-07 | TV ON THE WEB | $0.00 | CHRIS MCCARTHY | 6310 GREEN VALLEY CIRCLE, APT. 301 | | CULVER CITY | CA | 90230 | |
| 16-Nov-07 | TV PRO | $0.00 | TIMOTHY BROWNER | 6256 HILLANDALE DR APT. #813 | | LITHONIA | GA | 30058 | |
| 16-Nov-07 | TV YOUR WAY | $0.00 | SHARON BORDERS | 1216 W HALL ST. | | AVON PARK | FL | 33825 | |
| 16-Nov-07 | TV4FREE | $0.00 | MARK LUSK | 1401 JACKSON AVENUE | | FLORENCE | SC | 29501 | |
| 16-Nov-07 | TVDINNER | $0.00 | DARREN SCHIELE | 8024 - 2 AVENUE SW | | EDMONTON | AB | T6X 1K3 | CANADA |
| 16-Nov-07 | TVDISHSYSTEM.COM | $0.00 | ANTHONY LORIO | 3161 MAPLE AVE. APT. D | | CONNEAUT | OH | 44030 | |
| 16-Nov-07 | TVSATELLLITE | $0.00 | ROSY LAMB | 1279 LEON AVENUE | | SUDBURY | ON | P3A 3L6 | CANADA |
| 16-Nov-07 | TWIN TOWERS | $0.00 | TRENTISS MITCHELL | PO BOX 59575 | | JACKSON | MS | 39284 | |
| 16-Nov-07 | TWKSATELLITE.COM | $0.00 | EDWARD R HAHN JR | 6425 MILL ROAD | | EGG HARBOR TOWNS | NJ | 08234 | |
| 16-Nov-07 | TWO PERSONS ENTERPRISES | $0.00 | DAVID PERSONS | 3105 TRAILWOOD LANE | | TOANO | VA | 23168 | |
| 16-Nov-07 | TY LEROY | $0.00 | STEPHEN LEROY | 9335 W DEANNA DR | | PEORIA | AZ | 85382 | |
| 16-Nov-07 | TYLER MILLER | $0.00 | 14799 19TH ST N | | | STILLWATER | MN | 55082 | |
| 16-Nov-07 | TYLER MILLER | $0.00 | LYLER MILLER | !I4799 19TH ST N | | STILLWATER | MN | 55082 | |
| 16-Nov-07 | U P TO L A ENTRP | $0.00 | JAMES ANGELI | 10528 CORAL KEY AVENUE | | TAMPA | FL | 33647 | |
| 16-Nov-07 | U S.A. DISH | $0.00 | JAMES SHIELDS | 4212 SEARCY IN | | LOUISVILLE | KY | 40216 | |
| 14-Nov-07 | UBID INC | $0.00 | 8725 W Higgins | 9TH FLOOR | | CHICAGO | IL | 60631 | |
| 16-Nov-07 | UEORA | $0.00 | DEBRA THOMAS | RT.1 BOX 171 | | FAIL-VIEW | WV | 26570 | |
| 16-Nov-07 | UHNSTY M | $0.00 | CHRISTY HARDY | 505A WEST 5TH | | BRECKENRIDGE | TX | 76424 | |
| 16-Nov-07 | UISH NETWORK | $0.00 | CHAD MANGRUM | 11204 PARK VILLAGE CT | | FAIRVIEW | TN | 37062 | |
| 16-Nov-07 | UISH NETWORK | $0.00 | CLAY GRIFFITH | 1479 SISKIN DR | | CORDOVA | TN | 38016 | |
| 16-Nov-07 | UISHKECYCLE.COM | $0.00 | RANDY GRIFFIN | 6532 WESTLAKE AVE | | DALLAS | TX | 75214 | |
| 16-Nov-07 | UISN NETWORK | $0.00 | DANIELLE GRUNKE | 2506 12TH STREET | | TWO RIVERS | WI | 54241 | |
| 16-Nov-07 | UISN NETWORK | $0.00 | GERALD MARKS | 907 N LAKE PARK BLVD 105 | | CAROLINA BEACH | NC | 28428 | |
| 16-Nov-07 | UISN NETWORK | $0.00 | RON SIMPSON | 222 COX AVE., S W | | MADELIA | MN | 56062-1552 | |
| 16-Nov-07 | UISN NETWORK | $0.00 | STEVE RICKMAN | 6 BONITA DR | | PONTE VEDRA BEACH | FL | 32082 | |
| 16-Nov-07 | UKW INC. | $0.00 | DONALD WOJHAN | 7503CRISPWOOD LN | | HOUSTON | TX | 77086-3005 | |
| 14-Nov-07 | ULTIMATE CELL | $0.00 | 16746 37th Ave NE | | | SEATTLE | WA | 98155 | |
| 16-Nov-07 | ULTIMATE PROFESSIONAL SERVICES | $0.00 | ULTIMATE PROF SERVICES | PO BOX 1312 | | AMERICAN FORK | UT | 84003 | |
| 14-Nov-07 | ULTIMATE SPORTS (VENDARE) | $0.00 | Attn: Accounts Receivable | 15260 VENTURA BLVD | | SHERMAN OAKS | CA | 91403 | |
| 14-Nov-07 | ULTIMATE WIRELESS INC | $0.00 | 1817NELeichnerRd | | | VANCOUVER | WA | 98686 | |
| 16-Nov-07 | ULTIMATEDISHTV | $0.00 | KIM LATTA | 1206 OLIVE ST. | | ST.CHARLES | MO | 63301 | |
| 16-Nov-07 | ULTRA TECH COMPUTERS WILLIAM JOSEPH 7100 | $0.00 | BOARDMAN.OH 44512 | | | BOARDMAN | OH | 44512 | |
| 16-Nov-07 | UMAIR BPO | $0.00 | AMIR LIAQUIT | 156 FLATBUSH AVE | | BROOKLYN | NY | 10214 | |
| 14-Nov-07 | UNDERTONE NETWORKS | $0.00 | 270 Madison AVE | 19TH FLOOR | | NEW YORK | NY | 10016 | |
| 14-Nov-07 | U-NIK PRESS | $0.00 | Printing And Copy Services | 900 NINETEENTH ST NW | | WASHINGTON | DC | | |
| 16-Nov-07 | UNIQUE ELECTRONICS RHONDA WATSON PO BO: | $0.00 | STATE CONTRACT NUMBER 0 | | | HOUSTON | TX | 77231-9997 | |
| 16-Nov-07 | UNIQUE SATELLITE | $0.00 | PATRICK KALLIE | 3727 BRIGHTON SPRINGS LN | | KATY | TX | 77449 | |
| 14-Nov-07 | UNISOURCE - MARYLAND | $32,841.83 | 7472 Collection Center DR | | | CHICAGO | IL | 60693 | |
| 16-Nov-07 | UNITECH | $0.00 | JAMES BLACKWELL JR | 1115 HARVARD RD | | WALDORF | MD | 20602 | |
| 14-Nov-07 | UNITED MARKET GROUP INC | $0.00 | Attn Trudi Gilarski | 929 N PLUM GROVE RD | | SCHAUMBURG | IL | 60173 | |
| 14-Nov-07 | UNITED MOTORCOACH ASSOCIATION | $0.00 | Attn: Danielle Staudt | 113 SOUTH WEST ST 4TH FIR | | ALEXANDRIA | VA | 22314 | |
| 14-Nov-07 | UNITED ONLINE ADVERTISING NETWORK INC | $0.00 | Dept 0222 | PO BOX 120022 | | DALLAS | TX | 75312-0222 | |
| 14-Nov-07 | UNITED TTY SALES & SERVICE | $0.00 | 21004 Brooke Knolls RD | | | LAYTONSVILLE | MD | 20882 | |
| 16-Nov-07 | UNIVERSAL CONNECTION | $0.00 | JAMAL MAHMOOD | 647 CROSS CREEK DR APT DD2 | | ROSELLE | IL | 60172 | |
| 16-Nov-07 | UNIVERSAL MEDIA | $0.00 | DARIUS JOHNSON | 5210 MARYLAND AVE. | | DALLAS | TX | 75241 | |
| 16-Nov-07 | UNNSTYJACKSON | $0.00 | CHRISTY JACKSON | PO BOX 1074 | | SUMNER | WA | 98390 | |
| 16-Nov-07 | URBAN SATELLITE | $0.00 | JOSEPH FIGUEROA | 50 WEST MT. EDEN AVE, BRONX,NY | | BRONX | NY | 10452 | |
| 14-Nov-07 | URBAN WORLD WIRELESS | $0.00 | 1601 Sepulveda Blvd | #932 | | MANHATTAN BEACH | CA | 90266 | |
| 16-Nov-07 | UREFI.COM | $0.00 | EDWARD HOPKINS | 815 STEVENS TRAIL | | MONROE | MI | 48161 | |
| 14-Nov-07 | US CELLULAR | $0.00 | 8410 W Bryn Mawr AVE | | | CHICAGO | IL | 60631 | |
| 14-Nov-07 | US TELEBROKERS | $0.00 | 9845 E Bell RD | SUITE 130 | | SCOTTSDALE | AZ | 85260 | |
| 14-Nov-07 | US TELEBROKERS (PLANETONE) | $0.00 | 9845 E Bell Rd | SUITE 130 | | SCOTTSDALE | AZ | 85260 | |
| 16-Nov-07 | USA 1 DISH TV OFFERS | $0.00 | DONNIE MEARS | 25852 MCBEAN PKWY#105 | | VALENCIA | CA | 91355 | |
| 14-Nov-07 | USA CREDIT LLC | $0.00 | One Millennium Dr | | | UNIONTOWN | PA | 15401 | |
| 16-Nov-07 | USA ONE | $0.00 | ERIC PERICH | PO BOX 291 | | ST. MICHAEL | PA | 15951 | |
| 14-Nov-07 | USA OPTIN.COM | $0.00 | 399 Knollwood Rd | SUITE 300 | | WHITE PLAINS | NY | 10603 | |
| 16-Nov-07 | USA SATELLITE | $0.00 | CHETAN BHANDARI | 16 JINELLA CT | | BOONTON | NJ | 07005 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | USA SATELLITE FOR FREE | $0.00 | FRANK WYATT | 2316 CHAPEL DRIVE | | FAIRBORN | OH | 45324 | |
| 16-Nov-07 | USA SATELLITE SALES | $0.00 | JAMES RARDIN | 675 MILES RD #79 | | BACLIFF | TX | 77518 | |
| 14-Nov-07 | USAA CREDIT CARD SERVICES | $0.00 | 10750 McDermott Freeway | | | SAN ANTONIO | TX | 78288-0570 | |
| 16-Nov-07 | USASATELLITEDISH.INFO | $0.00 | NEIL LANGSTON | 4 OAK ROAD | | SHREWSBURY | | SY5 8RE | UNITED KINGDOM |
| 14-Nov-07 | USASIA CONNECT INC | $0.00 | | | | | | | |
| 14-Nov-07 | USASIA CONNECT INC | $0.00 | 2450 Hope Lane | | | EAST PALM BEACH GA | FL | 33410 | |
| 14-Nov-07 | USB PLUS | $0.00 | 1530 S SW Loop 323 | SUITE 113 | | TYLER | TX | 75701 | |
| 14-Nov-07 | UTI | $0.00 | 20410 N 19th AVE | SUITE # 200 | | PHOENIX | AZ | 85027 | |
| 16-Nov-07 | UTRUS SPRINGS SATELLITE | $0.00 | ANDREA PLUM | 7905 N VINCE DR | | CITRUS SPRINGS | FL | 34434 | |
| 16-Nov-07 | UUANTY SATELLITE SERVICES | $0.00 | MICHAEL MARDIS | 7075 BENGAL ROAD | | CAMPBELLSVILLE | KY | 42718 | |
| 16-Nov-07 | V G I GOUP | $0.00 | LLAMA VELASQUEZ | 2809 39TH AVE | | GREELEY | CO | 80634 | |
| 16-Nov-07 | V I P.MARKETING | $0.00 | V I P MARKETING | 3628 N AUDUBON ROAD | | INDIANAPOLIS | IN | 46218 | |
| 16-Nov-07 | VA. HOME & FAMILY CHRISTY KIRSCHNER 8603 O | $0.00 | FREDERICKSBURG, VA 22408 | | | FREDERICKSBURG | VA | 22408 | |
| 16-Nov-07 | VALARIEG | $0.00 | VALARIE GIPSON | 3452 SOUTH SPRING AVE 1F | | STLOUIS | MO | 63116 | |
| 16-Nov-07 | VALENTINO WARREN | $0.00 | PO BOX 5824 | | | JACKSONVILLE | AR | 72078 | |
| 16-Nov-07 | VALLEY SATELLITE CO | $0.00 | DOUGLAS VELEY | 985 3RD AVE WEST | | TWIN FALLS | ID | 83301 | |
| 14-Nov-07 | VALUECLICK | $0.00 | 805 Third ST | 10TH FLOOR | | NEW YORK | NY | 10022 | |
| 16-Nov-07 | VAN COMMUNICATIONS | $0.00 | CAROL EVANS | 3923 ALDER GROVE LANE | | RALEIGH | NC | 27610 | |
| 14-Nov-07 | VAYAN MARKETING GROUP | $0.00 | Attn: Accounting | 7700 W CAMINO REAL | | BOCA RATON | FL | 33433 | |
| 16-Nov-07 | VC WALKER | $0.00 | VICTOR WALKER | 1015 EIFFEL IN. | | KISSIMMEE | FL | 34759 | |
| 16-Nov-07 | VEBJE DESIGNS | $0.00 | VANESSA MILLER | 383 F CIRCUIT LANE | | NEWPORT NEWS | VA | 23608 | |
| 14-Nov-07 | VELOCITY VENDING CORPORATION | $0.00 | 12004 Balls Ford RD | | | MANASSAS | VA | 20109 | |
| 16-Nov-07 | VELOCITY WEAR | $0.00 | DAVID FOSTER | 520 PORTSMOUTH BLVD | | PORTSMOUTH | VA | 23704-6738 | |
| 14-Nov-07 | VENDARE MEDIA CORP | $0.00 | C/O First Community Financial Corp | | | PHOENIX | AZ | 85011-6006 | |
| 14-Nov-07 | VENDARENETBLUE | $0.00 | PO Box 201984 | | | DALLAS | TX | 75320-1984 | |
| 14-Nov-07 | VENDOR PROMOTIONS LLC | $0.00 | 2880 Johnson Ferry RD | SUITE 100 | | MARIETTA | GA | 30062 | |
| 14-Nov-07 | VENTE INC | $0.00 | 14210 Hillsdale Circle | | | OMAHA | NE | 68137 | |
| 14-Nov-07 | VENTURE DIRECT WORLDWIDE | $0.00 | PO Box 9484 | | | UNIONDALE | NY | 11555-9484 | |
| 14-Nov-07 | VENTURE MOBILE LLC | $0.00 | 15 Flamingo Circle | | | WALPOLE | MA | 02081 | |
| 14-Nov-07 | VERIO INC | $0.00 | 8005 S Chester ST | SUITE 200 | | ENGLEWOOD | CO | 80112 | |
| 14-Nov-07 | VERIZON | $0.00 | 180 Washinton Valley RD | | | BEDMINSTER | NJ | 07921 | |
| 20-Nov-07 | VERIZON | $0.00 | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| 20-Nov-07 | VERIZON WIRELESS INVENTORY | $1,250,247.92 | PO BOX 64498 | | | BALTIMORE | MD | 21264-4498 | |
| 16-Nov-07 | VERMILLION MARKETING | $0.00 | TRAVIS MORROW | 333 W FORT STREET #101 | | DETROIT | MI | 48226 | |
| 14-Nov-07 | VERSALY | $0.00 | 555 116th Ave NE | SUITE 232 | | BELLEVUE | WA | 98004 | |
| 14-Nov-07 | VESPER MEDIA | $0.00 | 33 Kenilworth RD | | | BINGHAMPTON | NY | 13903 | |
| 20-Nov-07 | VETERANS ADVANTAGE | $1,400.00 | 81 HOLLY HILL LANE | | | GREENWICH | CT | 06830 | |
| 14-Nov-07 | VFW | $0.00 | 406 W 34th ST | | | KANSAS CITY | MO | 64111 | |
| 16-Nov-07 | VHGIFTSHOP.COM | $0.00 | VINCENT HUNTE | 113 COMSTOCK AVE | | PROVIDENCE | RI | 02907 | |
| 14-Nov-07 | VICI MARKETING (FREEDOM PHONES) | $0.00 | 14001 63rd Way N | | | CLEARWATER | FL | 33760 | |
| 16-Nov-07 | VICTOR COX | $0.00 | 2509 DANDRIDGE DRIVE | | | RALEIGH | NC | 27610 | |
| 16-Nov-07 | VICTOR ECHEVERRIA | $0.00 | REPTO MONTE MARIA 2 POL T #31 | | | SAN SALVADOR | | 11503 | SAN SALVADOR |
| 16-Nov-07 | VICTOR PABLO MARTINEZ | $0.00 | 6600 HILCROFT # F 3091 | | | HOUSTON | TX | 77081 | |
| 16-Nov-07 | VICTORY SATELLITE | $0.00 | 384 OLD BRATT ROAD | | | ATMORE | AL | 36502 | |
| 16-Nov-07 | VIDEO ALTERNATIVES | $0.00 | JERRY LANDRUM | 16141 EAST BRIGHTON DR | | LOXAHATCHEE | FL | 33470-4123 | |
| 16-Nov-07 | VIEWER'S CHOICE | $0.00 | ELIZABETH PILGRIM | 225 GOLDEN HILL STREET, 1H | | BRIDGEPORT | CT | 06604 | |
| 16-Nov-07 | VINCENT KUHARSKI | $0.00 | 913 DAULTON AVE | | | MADERA | CA | 93638 | |
| 14-Nov-07 | VINNY OLMSTEAD (BROADBAND NATIONAL) | $0.00 | 1054 20th PL | | | VERA BEACH | FL | 32960 | |
| 20-Nov-07 | VIRGIN MOBILE | $12,670.90 | 10 INDEPENDENCE BLVD | | | WARREN | NJ | 07059 | |
| 14-Nov-07 | VIRGINIA ASSOCIATION OF REALTORS | $0.00 | 10231 Telegraph RD | | | GLEN ALLEN | VA | 23059 | |
| 16-Nov-07 | VIRGINIA P HINOJOS | $0.00 | VIRGINIA HINOJOS | 1006 S MARSHALL ST. | | MIDLAND | TX | 79701-8220 | |
| 16-Nov-07 | VIRGINIASATELLITES | $0.00 | HOLLY SANTOS HERNANDEZ | 401 DADE ST C1 | | UREWE | VA | 23930 | |
| 14-Nov-07 | VIRTUMUNDO | $0.00 | 4600 Madison Suite 500 | | | KANSAS CITY | MO | 64112 | |
| 14-Nov-07 | VIRTUNET INC | $0.00 | 6300 Caitoga Ave 15th Floor | | | WOODLAND HILLS | CA | 91367-8015 | |
| 14-Nov-07 | VISION MARKETING INC | $0.00 | 429 Sylvan AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 16-Nov-07 | VISIONAIRE | $0.00 | JAMES FRIERSON | 29 REVERE WAY APT. 2 | | PITTSBURGH | PA | 15219 | |
| 16-Nov-07 | VISIONNET DISH.COM | $0.00 | BETTY JACKSON | 916 FAIRGROUND SPUR RD APT.# 7H | | NEW ALBANY | MS | 38652 | |
| 16-Nov-07 | VISIONS SYSTEMS | $0.00 | RUSSELL BRUNESKE | 3709 RUSSET LANE | | SOUTH MILWAUKEE | WI | 53172 | |
| 16-Nov-07 | VISTA BONITA | $0.00 | JEFFREY HITE | 3168 N ROMERO RD #A7 | | TUCSON | AZ | 85705 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | VIVA PINOY ALAMO ! | $0.00 | EDISON DILOY | 2923 DIXON PLAIN | | SAN ANTONIO | TX | 78245 | |
| 14-Nov-07 | VIZONE ONE | $0.00 | 17360 Colima RD #341 | | | ROWLAND HEIGHTS | CA | 91748 | |
| 16-Nov-07 | VJW SATELLITE | $0.00 | VALERIE WILLIAMS | 1089 W 45TH ST | | SAFFORD | AZ | 85546 | |
| 16-Nov-07 | VM | $0.00 | VINCENT MISTRETTA | PO BOX 162 | | GARDEN CITY | NY | 11530 | |
| 16-Nov-07 | VMC | $0.00 | AARON SURESH FERNANDEZ | HOUSE NO.838 TAMAN KUHARA JAYA | | TAWAU | | 91000 | MALAYSIA |
| 16-Nov-07 | VMC | $0.00 | MOHAMMAD RIAZ | 380 E 18TH ST APT 4-S | | BROOKLYN | NY | 11226 | |
| 16-Nov-07 | VMC | $0.00 | NAJEEB RUBINA | 50 RIVERDALE AVE | | YONKERS | NY | 10701-3642 | |
| 16-Nov-07 | VMC | $0.00 | NAWAZ SETH | 66 HAVEN TERRACE | | PARLIN | NJ | 08859 | |
| 16-Nov-07 | VMC DISH NETWORK | $0.00 | BRYAN POACH | 543 COUNTRY CLUB DRIVE, #B-314 | | SIMI VALLEY | CA | 93065 | |
| 16-Nov-07 | VMC DISH NETWORK | $0.00 | JORGE RUBIO | 500 N SANTA ROSA #1033 | | SAN ANTONIO | TX | 78207 | |
| 16-Nov-07 | VMC FREEDOM | $0.00 | DAN MILLER | 10283 BLEEKER STREET | | WOODBURY | MN | 55129 | |
| 16-Nov-07 | VMC PERMOTIONS | $0.00 | JOHNNY RICHARDSON | 2666 FORDHAM RD | | DALLAS | TX | 75216 | |
| 16-Nov-07 | VMC SATELITE | $0.00 | KAREN CLARK | 521 HUNTERS GLEN | | LEWISVILLE | TX | 75067 | |
| 16-Nov-07 | VMC SATELLITE | $0.00 | CALVIN WHITBY | 5120 WOODMERE DR #101 | | CENTREVILLE | VA | 20120 | |
| 16-Nov-07 | VMC SATELLITE | $0.00 | CODY MECKLENBURG | 2000 CORNERSTONE DR | | KINGFISHER | OK | 73750 | |
| 16-Nov-07 | VMC SATELLITE | $0.00 | D SAUNDERS | PO BOX 1387 | | ALBRIGHTSVILLE | PA | 18210-1387 | |
| 16-Nov-07 | VMC SATELLITE | $0.00 | GILLIAN DRAPER | 13604 WOODBROOK DR | | LITTLE ROCK | AR | 72211 | |
| 16-Nov-07 | VMC SATELLITE | $0.00 | IVAN RADUNOVIC | POST RESTANT | | BEOGRAD | | 11000 | SERBIA |
| 16-Nov-07 | VMC SATELLITE | $0.00 | JASON DRAPER | 13604 WOODBROOK DR | | LITTLE ROCK | AR | 72211 | |
| 16-Nov-07 | VMC SATELLITE | $0.00 | JEREMY DAGAN | 132 PLEASANTWOOD DR | | MAUMELLE | AR | 72113 | |
| 16-Nov-07 | VMC SATELLITE | $0.00 | KEVIN DIXON | 5501 TANGLEBRIAR DRIVE | | DICKINSON | TX | 77539 | |
| 16-Nov-07 | VMC SATELLITE | $0.00 | KRIS PUEBLOS | 4444 NORTH NARRAGANSETT AVE. | | HARWOOD HEIGHTS | IL | 60706 | |
| 16-Nov-07 | VMC SATELLITE | $0.00 | MARK EDELEN | 3213 LANCASTER | | SHREVEPORT | LA | 71108 | |
| 16-Nov-07 | VMC SATELLITE | $0.00 | MICHAEL WRIGHT | 11617 N 95TH WAY | | SCOTTSDALE | AZ | 85260-5861 | |
| 16-Nov-07 | VMC SATELLITE | $0.00 | NAVID SANATI | 316 E DUNBAR DR | | TEMPE | AZ | 85282 | |
| 16-Nov-07 | VMC SATELLITE | $0.00 | PABLO GOTAY | 1966 1ST AVE APT: 12L | | NEWYORK | NY | 10029 | |
| 16-Nov-07 | VMC SATELLITE | $0.00 | RAYMOND AVILA | 625 BUSH ST.#117 | | SAN FRANCISCO | CA | 94108 | |
| 16-Nov-07 | VMC SATELLITE | $0.00 | REBECCA NAPOHTANO 504 E CHU | | | SUSQUEHANNA | PA | 18847 | |
| 16-Nov-07 | VMC SATELLITE | $0.00 | RODNEY ROBINSON | 105 BUCK RD | | LILLINGTON | NC | 27546 | |
| 16-Nov-07 | VMC SATELLITE | $0.00 | SENECA MALCOLM | 4085 HILL AVE | | BRONX | NY | 10466 | |
| 16-Nov-07 | VMC SATELLITE | $0.00 | TIM FOUTCH | 9209 TIMBERWOOD DR | | JOHNSTON | IA | 50131 | |
| 16-Nov-07 | VMC SATELLITE & DISH NETWORK | $0.00 | ROBERT CLEMENTS | 310 DON PIERRE WAY | | WOODSTOCK | GA | 30188 | |
| 16-Nov-07 | VMC SATELLITE (IVAN) | $0.00 | IVAN VALENZUELA | 13144 DIAMOND HILL DR | | GERMANTOWN | MD | 20874 | |
| 16-Nov-07 | VMC SATELLITE- BW DISH NETWORK SYSTEM | $0.00 | BETTIE WYLIE | 2107 WHITTIER AVE | | BALTIMORE | MD | 21217 | |
| 16-Nov-07 | VMC SATELLITE SALES | $0.00 | CESAR CASTILLO | PO BOX 7942 | | SAN LUIS | AZ | 85349 | |
| 16-Nov-07 | VMC SATELLITE TV | $0.00 | FREDDY LEE | 5151 STATE UNI DR STF915 | | LOS ANGELES | CA | 90032 | |
| 16-Nov-07 | VMC SATELLITE, INC. | $0.00 | HUGHIE CHANCEY | 5041 DEER TRACK TRAIL | | OZARK | AR | 72949 | |
| 16-Nov-07 | VMC SATTELITE | $0.00 | DONALD YOUNG | 5318 TWIN CREEKS DR | | VALRICO | FL | 33594 | |
| 16-Nov-07 | VMC WIRELESS | $0.00 | DWIGHT OBEY | 1305 MURRAY WINN | | WINDCREST | TX | 78239 | |
| 16-Nov-07 | VMC WIRELESS.COM | $0.00 | DAVID HENDRICKSON | PO BOX 3651 | | VALDOSTA | GA | 31604 | |
| 16-Nov-07 | VMC.COM | $0.00 | BAOU RATIQUE | 66 HAVEN TERRACE | | PARLIN | NJ | 08859 | |
| 16-Nov-07 | VMC-DISHTV.COM | $0.00 | BRUCE ELLIS | PO BOX 1291 | | ABERDEEN | NC | 28315 | |
| 16-Nov-07 | VMCSAT_13 | $0.00 | MARK ADAMS | 6734 E 10TH AVE | | LAKE STATION | IN | 46405 | |
| 16-Nov-07 | VMCSAT_2006 | $0.00 | MATTHEW HAMILTON | 6020 GIMBLE CIRCLE | | INDIANAPOLIS | IN | 46221 | |
| 16-Nov-07 | VMCSATELLITE | $0.00 | CLARISSA CONNOR | 3626 LAKE RD | | CHARLOTTE | NC | 28269-4176 | |
| 16-Nov-07 | VMC-SATELLITE | $0.00 | BRADLEY OTTOSEN | 10245 KEMPWOOD # 111 | | HOUSTON | TX | 77043 | |
| 16-Nov-07 | VMCSATELLITE DISH TV | $0.00 | MATTHEW CLAIR | 2220 HARRIS WRIGHT DRIVE | | BIRMINGHAM | AL | 35242 | |
| 16-Nov-07 | VMCSATELLITE.COM | $0.00 | YOUSHENG M | PO BOX 22220 | | OKLAHOMA CIY | OK | 73123 | |
| 16-Nov-07 | VMCSTAR NETWORK CO. | $0.00 | KEN STERLING | PO BOX 296 | | BRONX | NY | 10462 | |
| 16-Nov-07 | VMCWIRELESS | $0.00 | TYLER HADLEY | PO BOX 651 | | CORDOVA | AK | 99574 | |
| 16-Nov-07 | VMCWIRELESS.COM | $0.00 | GATUT PUTRANTO | JL PARE NO. 95 - WATES | | KEDIRI | | 64174 | INDONISIA |
| 16-Nov-07 | VMCWIRELESS.COM | $0.00 | STEPHEN SALVIDIO | 2802 WEST PEARL AVENUE | | TAMPA | FL | 33611-4020 | |
| 16-Nov-07 | VMF ENTERPRISES | $0.00 | VICTOR MAISONET | 12836 OHIO WOODS LN | | ORLANDO | FL | 32824 | |
| 16-Nov-07 | VMGSAT.COM | $0.00 | SEBRING MEGILL | 17117 E KENT DRIVE | | AURORA | CO | 80013 | |
| 16-Nov-07 | VMS | $0.00 | ERIC MCMILLEN | 226 N ELLWOOD AVE | | BALTIMORE | MD | 21224 | |
| 16-Nov-07 | VMUTARNMONEY.COM | $0.00 | PANDURANG CHAUGULE | 17/1A,CHINTAMANI RAUT COLONY, SAINAGAR M | | PUNE | | 12101 | |
| 20-Nov-07 | VMWARE, INC. | $2,995.00 | DEPT. CH 10806 | | | PALATINE | IL | 60055-0806 | |
| 16-Nov-07 | VNC SATELLITE | $0.00 | ANDREY SHCHEGOLIKHIN | PO BOX 974713, ATTN: F028408 | | DALLAS | TX | 75397-4713 | |
| 16-Nov-07 | VNNETWORK | $0.00 | HOA LU | 414 KING ST. | | WESTBURY | NY | 11590 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14-Nov-07 | VONDIGO LLC | $0.00 | 300 Highview AVE | | | SILVER SPRING | MD | 20901 | |
| 16-Nov-07 | VOYAGERLINX | $0.00 | DOUG BRYAN | PO BOX # 15103 | | MONROE | LA | 71207-5103 | |
| 14-Nov-07 | VUICO LLC | $0.00 | 17314 State Highway 249 | SUITE 112 | | HOUSTON | TX | 77064 | |
| 16-Nov-07 | VWIC DISH NETWORK | $0.00 | ELIU CORDOVA | 316WESCOATCT | | MOUNTAIN VIEW | CA | 94043 | |
| 16-Nov-07 | W E | $0.00 | JOHNNY WIGGINS | 2433 STURTEVANT | | DETROIT | MI | 48206 | |
| 16-Nov-07 | W G MARKETING | $0.00 | BILL LEWIS | 5103 S SHERIDAN #495 | | TULSA | OK | 74145 | |
| 16-Nov-07 | W2 SATELLITE TV | $0.00 | PAUL WEAVER | 425 CHESTNUT STREET | | MIFFLINBURG | PA | 17844 | |
| 16-Nov-07 | WAHAB TRADERS | $0.00 | ZAFAR KHAN | 604 7TH ST S | | GARDEN CITY | NY | 11530 | |
| 16-Nov-07 | WAHDIRECTORIES | $0.00 | SHELLY SELLERS | 6223 BALDWIN AVE. | | LINCOLN | NE | 68507 | |
| 16-Nov-07 | WAHYU CF | $0.00 | WAHYU FLORIAWAN | PERUM ARTHA KARYA I NO. 31/37 | | BONDOWOSO | | 68217 | INDONESIA |
| 16-Nov-07 | WALCOTT R TECHNOLOGY | $0.00 | WALCOTT RICHARDSON | 4604 LINCREST DR | | JACKSONVILLE | FL | 32208 | |
| 14-Nov-07 | WALKER MANAGEMENT INC AGENT | $0.00 | Suite 400 | 12007 SUNRISE VALLEY DR | | RESTON | VA | 20191 | |
| 14-Nov-07 | WALTER LEACH | $0.00 | Suite 600 | 1010 WISCONSIN AVE | | WASHINGTON | DC | 20007 | |
| 16-Nov-07 | WALTER LIMA | $0.00 | 12903 SUGAR RIDGE 103 | | | STAFFORD | TX | 77487 | |
| 14-Nov-07 | WALTER W LEACH III | $918.51 | Suite 600 | 1010 WISCONSIN AVE | | WASHINGTON | DC | 20007 | |
| 16-Nov-07 | WANDAS DISHNETWORK | $0.00 | WANDA YOUNT | PO BOX 3086 | | MILLS | WY | 82644 | |
| 16-Nov-07 | WANITA COPPOLA | $0.00 | 8550 E SPEEDWAY APT 261 | | | TUCSON | AZ | 85710 | |
| 14-Nov-07 | WARD MEDIA INC | $0.00 | 28 W 36th ST | SUITE 804 | | NEW YORK | NY | 10018 | |
| 16-Nov-07 | WARREN | $0.00 | WARREN SCHALL | 15875 MILLFIELD RD | | MILLFIELD | OH | 45761 | |
| 16-Nov-07 | WARRENS SATELLITE | $0.00 | FRANK C WARREN | 5966 WILLOW DALE ROAD | | SPRINGFIELD | OH | 45502 | |
| 14-Nov-07 | WATERFRONT CENTER | $48,107.00 | 1054 31st ST | | | WASHINGTON | DC | 20007 | |
| 14-Nov-07 | WATERFRONT CENTER LIMITED PARTNERSHIP | $0.00 | C/O R B Associates Inc | 1054 31ST ST NW SUITE 1000 | | WASHINGTON | DC | 20007 | |
| 16-Nov-07 | WAVHOST | $0.00 | MICHAEL SPAGNOLA | 110 RAILROAD ST | | FRANKFORT | NY | 13340 | |
| 14-Nov-07 | WCS CELLPHONES ONLINE INC | $0.00 | 8739 83rd AVE | | | EDMONTON | | TGE 2B6 | |
| 14-Nov-07 | WDIG MOBILE LLC | $0.00 | C/O General Counsel | 500 SOUTH BUENA VISTA ST | | BURBANK | CA | 91521 | |
| 16-Nov-07 | WE ARE ALL AFRICANS | $0.00 | KWADWO OBENG | 37648 TOPAZ CT | | PALMDALE | CA | 93552 | |
| 14-Nov-07 | WEATHERBUG | $0.00 | 2-5 Metropolitan Court | | | GAITHERSBURG | MD | 20878 | |
| 14-Nov-07 | WEATHERBUG AWS | $0.00 | 12410 Milestone Center Dr | | | GERMANTOWN | MD | 20876-7101 | |
| 16-Nov-07 | WEB | $0.00 | CARLTON MAXWELL | 1901 HAREN DR 311 | | HENDERSON | NV | 89011 | |
| 16-Nov-07 | WEB | $0.00 | KUJIS LAUKAS | KAUNAS LIEPA | | VILKAS | LA | 03000 | |
| 16-Nov-07 | WEB | $0.00 | S GAMBOA | 3961 VIA MARISOL #314 | | LOS ANGELES | CA | 90042 | |
| 14-Nov-07 | WEB CLIENTS INC | $0.00 | 2201 N Front ST | | | HARRISBURG | PA | 17110 | |
| 14-Nov-07 | WEB CLIENTS INC | $0.00 | 4143 Solutions Center | LOCKBOX #774143 | | CHICAGO | IL | 60677-4001 | |
| 16-Nov-07 | WEB SEARCH | $0.00 | LIRON ELIMELEH | HASHITA 111 | | OMER | | 84965 | ISRAEL |
| 16-Nov-07 | WEB SEARCH | $0.00 | OMAIR BUTT | K-69, COMMERCIAL AREA, DHA | | LAHORE | | 54600 | PAKISTAN |
| 14-Nov-07 | WEB SEARCH ENGINES.COM | $0.00 | 25-14 35th AVE | | | ASTORIA | NY | 11106 | |
| 16-Nov-07 | WEB SURFING | $0.00 | SOHAIL AKRAM | 66 HAVEN TERRACE | | PARLIN | NJ | 08859 | |
| 14-Nov-07 | WEBCLIENTSNET | $0.00 | 2201 N Front ST | | | HARRISBURG | PA | 17110 | |
| 16-Nov-07 | WEBINFO5 | $0.00 | JASON ALBRIGHT | 615 EAST MARKET ST. | | TAYLORVILLE | IL | 62568 | |
| 20-Nov-07 | WEBMETHODS, INC. | $113,400.00 | DEPT. CH 10755 | | | PALATINE | IL | 60055-0755 | |
| 14-Nov-07 | WEB-SEARCH-ENGINES.COM | $0.00 | 25-14 35th Ave | | | ASTORIA | NY | 11106 | |
| 16-Nov-07 | WEBSITE | $0.00 | EUGENIO CAMPOS | RES PERLA DEL CARIBE EDIF-C APT#81 | | PONCE | PR | 00730 | |
| 16-Nov-07 | WEBSITE | $0.00 | KHALIDA JAFAR | 1407 VILLAGE DR | | AVENEL | NJ | 07001 | |
| 16-Nov-07 | WEBSITE | $0.00 | SARA BERRONES | | | 142B CONFEDERATE F | TX | 77055 | |
| 16-Nov-07 | WEBSITE | $0.00 | WILFREDO CANDELARIA | 2004.E 15THST | | LEHIGH ACRES | FL | 33972 | |
| 16-Nov-07 | WEBSTAR21 LLC | $0.00 | MICHAEL STAGNER | 8314 WALNUT LN | | DITTMER | MO | 63023 | |
| 16-Nov-07 | WEGOTDISH.COM | $0.00 | STANLEY AMAZAN | 6520 NORTH 5 TH STREET | | PHILADELPHIA | PA | 19126 | |
| 16-Nov-07 | WEI | $0.00 | WEI SHIZHAO | ROOM 604(HIRE),JUNZHUAN BOARDING HOUSE,N | | NANNING | | 530001 | CHINA |
| 16-Nov-07 | WELCOME | $0.00 | PRAMRUDEE PRANGSORN | 215 ITSARAPHAP RD | | BANGKOK | | 10600 | THAILAND |
| 16-Nov-07 | WELCOME | $0.00 | WICHIT PRANGSORN | 215/2 ITSARAPHAP 21 RD | | BANGKOK | | 10600 | THAILAND |
| 16-Nov-07 | WENDY PLANTZ | $0.00 | WENDY PLANTZ | 1421 GRAND AVE. | | SHEBOYGAN | WI | 53083 | |
| 16-Nov-07 | WESTRICK BRIAN | $0.00 | 4523 Gladwyne DR | | | BETHESDA | MD | 20814 | |
| 14-Nov-07 | WESTSIDE CELLULAR | $0.00 | 1160 Avenida Sobring | | | OCEANSIDE | CA | 92057 | |
| 16-Nov-07 | WGK ENTERPRISES | $0.00 | GREG KING | 131 RAMSGATE DRIVE | | SHELBY | NC | 28152 | |
| 14-Nov-07 | WHEREVER U | $0.00 | 51 Putnam ST | | | SAN FRANCISCO | CA | 94110 | |
| 16-Nov-07 | WHOLESALEPLUSDVD.COM | $0.00 | ANTHONY CULTRERA | 4 DRURY DR | | KEY LARGO | FL | 33037 | |
| 16-Nov-07 | WICKED SATELLITE | $0.00 | BOB COOLEY | 9118 W BROGAN #103 | | BOISE | ID | 83709 | |
| 16-Nov-07 | WILCOX COMMUNICATIONS | $0.00 | GARY WILCOX | 357 REYNOLDS ST. #55 | | SUMMERSVIILE | WV | 26651 | |
| 16-Nov-07 | WILCOX COMMUNICATIONS | $0.00 | GARY WILCOX | 357 REYNOLDS ST. #55 | | SUMMERSVILLE | WV | 26651 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14-Nov-07 | WILDCAT GTEL WIRELESS INC | $0.00 | 29399 Agoura Rd | STE 103 | | AGOURA HILLS | CA | 91301 | |
| 16-Nov-07 | WILKCO | $0.00 | JOHN WILKINSON | 221 N WEST STREET | | CARLISLE | PA | 17013 | |
| 16-Nov-07 | WILLIAM | $0.00 | WILLIAM BAILEY | PO BOX 1326 | | LITTLE ELM | TX | 75068 | |
| 16-Nov-07 | WILLIAM AKOWSKEY | $0.00 | 8701 NE 54TH ST APT. L12 | | | VANCOUVER | WA | 98662 | |
| 16-Nov-07 | WILLIAM ANDERSON, JR | $0.00 | WILLIAM ANDERSON | 1507 NEWMAN AVE | | LAKEWOOD | OH | 44107 | |
| 16-Nov-07 | WILLIAM J CORNNOR | $0.00 | WILLIAM CORNNOR | 1206 IRON FORGE ROAD | | FORESTVILLE | MD | 20747-1715 | |
| 16-Nov-07 | WILLIAM J THOMAS | $0.00 | BILL THOMAS | 2907 KINGSLEY ST | | BALTIMORE | MD | 21223 | |
| 16-Nov-07 | WILLIAMLEVERNDILLON | $0.00 | WILLIAM DILLON | 3741 REMEMBRANCE RD N W | | WALKER | MI | 49534-2231 | |
| 16-Nov-07 | WILLIE M ROBINSON | $0.00 | WILLIE ROBINSON | 4950 E LEISURE AVE | | FRESNO | CA | 93737 | |
| 16-Nov-07 | WILLY`S SATELLITE TV | $0.00 | KENNETH MALEY SR. | 2312 9TH STREET NW | | CANTON | OH | 44708 | |
| 16-Nov-07 | WILSON BLOSSER | $0.00 | 4060 POWELL AVE. | | | WHITEHALL | OH | 43213 | |
| 16-Nov-07 | WILSONS INSPECT SVC | $0.00 | SHAWN WILSON | 301 NORTH MAIN STREET | | WASHINGTON COURTI | OH | 43160 | |
| 16-Nov-07 | WINDSTARR TECHNOLOGY | $0.00 | DAVID LAY | 3816 106TH ST APT #2 | | URBANDALE | IA | 50322 | |
| 16-Nov-07 | WINDY RIDGE GROUP | $0.00 | STEVE NICHOLL | 3805 WINDY RIDGE | | SPRINGFIELD | OH | 45502 | |
| 16-Nov-07 | WINSTON SALEM DISH NETWORK | $0.00 | DESMOND O`CONNOR | 353 JONESTOWN RD # 307 | | WINSTON SALEM | NC | 27104-4620 | |
| 14-Nov-07 | WIRED PLASTICS | $0.00 | 801 N 500 W | SUITE 102 | | WEST BOUNTIFUL | UT | 84087 | |
| 14-Nov-07 | WIRELESS CONSULTANT | $0.00 | 12901 NW 1st ST | #111 | | PEMBROKE PINES | FL | 33028 | |
| 14-Nov-07 | WIRELESS EMPORIUM | $0.00 | 4040 N Palm St | SUITE 401 | | FULLERTON | CA | 92835 | |
| 14-Nov-07 | WIRELESS GURU | $0.00 | 21 1/2 W Montcalm | | | PONTIAC | MI | 48342 | |
| 14-Nov-07 | WIRELESS PLANS | $0.00 | 100 Via Katrina | | | THOUSAND OAKS | CA | 91320 | |
| 14-Nov-07 | WIRELESS WISE | $0.00 | 112 Dickman DR | | | LAVALLETTE | NJ | 08735 | |
| 14-Nov-07 | WIRELESS XCESSORIES GROUP INC | $0.00 | 1840 County Line RD | #301 | | HUNTINGDON VALLEY | PA | 19006 | |
| 16-Nov-07 | WIRELESS1ST.COM | $0.00 | BRIAN LEWIS | 963 WILLIAMBURY DR APT 319 | | WATERFORD | MI | 48328 | |
| 16-Nov-07 | WISDOM WIRING | $0.00 | BRODY BROWN | 20280 N 59TH AVE. #115-140 | | GLENDALE | AZ | 85308 | |
| 16-Nov-07 | WISE DISH | $0.00 | NICHOLAS LASHLEY | 5460 TRIDENT DR | | KEARNS | UT | 84118 | |
| 16-Nov-07 | WISH4DISHTV | $0.00 | THOMAS PAONESSA | 618 W 31ST ST | | CHICAGO | IL | 60616 | |
| 16-Nov-07 | WISHED FOR A DISH | $0.00 | JOSEPH DE LUCIA | 126 JUNEFIELD AVENUE | | CINCINNATI | OH | 45218 | |
| 16-Nov-07 | WKG4DAMONEY | $0.00 | MARCELLA LEIGHTON | 1907 HWY 5 NORTH #1309 | | BENTON | AR | 72015 | |
| 14-Nov-07 | WM UNLIMITED | $0.00 | 19415 Gran Cima | | | SAN ANTONIO | TX | 78258 | |
| 16-Nov-07 | WOLF SATELLITE | $0.00 | SCOTT MEYER | 318 W 3RD AVE N | | AURORA | MN | 55705 | |
| 16-Nov-07 | WOODY ANDREWS | $0.00 | 12950 STARDUST DR | | | YUCAIPA | CA | 92399 | |
| 16-Nov-07 | WORKING 2 WEALTH | $0.00 | MICHAEL BAHNER | 15075 NORTH BRADING CT | | CARROLLTON | VA | 23314 | |
| 16-Nov-07 | WORKING FOR YOU | $0.00 | MICHELLE BALDUCCI | PO BOX 563 | | KERHONKSON | NY | 12446 | |
| 16-Nov-07 | WORLD 1 SATELLITES | $0.00 | LES SAKAL | 352-1027 DAVIE STREET | | VANCOUVER | BC | V6E 4L2 | CANADA |
| 16-Nov-07 | WORLD CALL | $0.00 | NASIM AJMAL | 647 CROSS CREEK DR APT DD1 | | ROSELLE | IL | 60172 | |
| 16-Nov-07 | WORLD CULTURE CLUB | $0.00 | MARC HUMPHREY | PO BOX 64930 | | TUCSON | AZ | 85728 | |
| 14-Nov-07 | WORLD DATA NETWORK | $0.00 | 1489 W Palmetto Park RD | SUITE 480 | | BOCA RATON | FL | 33486 | |
| 16-Nov-07 | WORLD SATELLITES | $0.00 | DEENA PAQUETTE | 352-1027 DAVIE STREET | | VANCOUVER | BC | V6E 4L2 | CANADA |
| 14-Nov-07 | WORLD TELECOM INC | $0.00 | 22761 Pacific Coast Highway | SUITE # 101 | | MALIBU | CA | 90265 | |
| 16-Nov-07 | WORLD-PAGE.COM | $0.00 | FRANKLIN ASARE | 3-37-6 KAMIDAIRA | | FUSSASHI | | 197-0012 | japan |
| 16-Nov-07 | WORLDWIDE INTERNET | $0.00 | MIKE FUDGE | 10062 ROYAL LANE 309 | | DALLAS | TX | 75238 | |
| 16-Nov-07 | WOW SATELLITE | $0.00 | MIKE MODRA | 328 17TH AVE NORTH | | ONALASKA | WI | 54650 | |
| 16-Nov-07 | WOW WHAT A DEAL | $0.00 | HEIDI BELL | 2970 PERRY ROGERS RD | | LANCASTER | KY | 40444 | |
| 16-Nov-07 | WOW-GET-SATELLITE-TV | $0.00 | ELOY GONZALES | 1135 N WICKHAM RD # 132 | | MELBOURNE | FL | 32935 | |
| 16-Nov-07 | WRC ASSOCIATES | $0.00 | WILLIAM R CARY SR | 2516 RED CEDAR DRIVE | | MITCHELLVILLE | MD | 20721 | |
| 16-Nov-07 | WSI-LNTEML | $0.00 | JESUS GONZALES | 433 SW TYLER ST SUITE C | | TOPEKA | KS | 66603 | |
| 16-Nov-07 | WTD ENTERPRISES,LLC | $0.00 | JORY REEVES | 5315 CRYSTAL ST | | DENVER | CO | 80239 | |
| 16-Nov-07 | WWW.BUGSOUT.COM | $0.00 | JAMES RAIFSNIDER | 133 ROUND HILL LANE | | LANCASTER | PA | 17603 | |
| 16-Nov-07 | WWW.BUILDMYSEARCHBIZ.COM/NH765389 | $0.00 | NYOKA HALL | 7557 ARLINGTON EXPRESSWAY # O301 | | JACKSONVILLE | FL | 32211 | |
| 16-Nov-07 | WWW.BUNNERY.4T.COM | $0.00 | ALEXANDRA RANCONT | 4744 MIDLAND | | PINCKNEY | MI | 48169 | |
| 16-Nov-07 | WWW.BUSINESSPLANET.WS | $0.00 | JONATHAN BRACY | 49 MCKEEN STREET | | BRUNSWICK | ME | 04011 | |
| 16-Nov-07 | WWW.DAYSHOPPER.COM | $0.00 | ALAN CIRINCIONE | 162 CHRISTINE WAY | | BOLINGBROOK | IL | 60440 | |
| 16-Nov-07 | WWW.DISHNETMAN.COM | $0.00 | TIM PANGBURN | 1026 DUNWICH DR | | LIBERTY | MO | 64068 | |
| 16-Nov-07 | WWW.DISHNETWORK4US.COM | $0.00 | CLIFFORD WHITNEY | RT 1 BOX 164F | | OAK HILL | WV | 25901 | |
| 16-Nov-07 | WWW.DISHTVSELLER.COM | $0.00 | WILLIAM SAVIDGE | 4509 SABELLE LN | | HALTOM CITY | TX | 76117 | |
| 16-Nov-07 | WWW.DISMART.NET | $0.00 | DAVID ALEXANDER | 303 E 5TH. STREET | | LOS ANGELES | CA | 90013 | |
| 16-Nov-07 | WWW.EUNIQUEMALL.COM | $0.00 | TAMI DRENNAN | 5702 PRESCOTT COURT | | CHARLOTTE | NC | 28269 | |
| 16-Nov-07 | WWW.EUUALITYWLALL.COM | $0.00 | KEVIN LAMBETH | 11416 SERENITY WAY | | CHARLOTTE | NC | 28269 | |
| 16-Nov-07 | WWW.IP-USA.NET | $0.00 | CHARLES BROADWATER | 6197 CASTLEGATE DRIVE W # 223 | | CASTLE ROCK | CO | 80108 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | WWW.JIMBOROCK.COM | $0.00 | JIM WENEY | 4544 MERCER STREET | | PHILADELPHIA | PA | 19137 | |
| 16-Nov-07 | WWW.SPORTSUNIQUE.COM | $0.00 | RODNEY HILDERMAN | BOX 1378 SASK. | | LLOYDMINSTER | SK | S9V 1K4 | CANADA |
| 16-Nov-07 | WWW TV | $0.00 | LEN CRAWFORD | 5415 PEACH TREE DRIVE | | CAMBRIDGE | MD | 21613 | |
| 16-Nov-07 | WWW.VMCSATELLITE.COM | $0.00 | ANTOINE READ | 221 APPALOOSA DR | | JACKSOCNVILLE | NC | 28540 | |
| 16-Nov-07 | WWW.2CHAMBERS.COM | $0.00 | JANINE MARTIN | 35407 GOSLING LANE | | LOCUST GROVE | VA | 22508 | |
| 16-Nov-07 | WWW.4DAILY.COM | $0.00 | OLE BOEI LUHBK | CEDERVEJ16 | | KOLDING | | 06000 | DENMARK |
| 16-Nov-07 | WWW.4DAILY.COM | $0.00 | OLE BOETTCHER | CEDERVEJ 16 | | KOLDING | | 6000 | DENMARK |
| 16-Nov-07 | WWW.4SATNOW.COM | $0.00 | VERN WALLACE | 15806 N BEND CT | | HOUSTON | TX | 77073 | |
| 16-Nov-07 | WWW.ACQUIRE-OWNERSHIP.COM/AFFILIATEER | $0.00 | NICK BARRETT | 75 CLIVE RD | | SHREWSBERY | | SY2 5QP | UNITED KINGDOM |
| 16-Nov-07 | WWW.ALLPRODISH.COM | $0.00 | BOB GRIMES | 9003 SCOTLAND WELL COVE | | AUSTIN | TX | 78750 | |
| 16-Nov-07 | WWW.BETTERDISHDEAL.COM | $0.00 | MORRIS BULLOCK | 116 STOCKBRIDGE DRIVE | | SELMA | NC | 27576 | |
| 16-Nov-07 | WWW.FREEDVR.NET | $0.00 | DAVID PYLE JR | PO BOX 93429 | | LAKELAND | FL | 33804 | |
| 16-Nov-07 | WWW.GIVEMEAFREEDISH.COM | $0.00 | MICHAEL JALILI | 13 MERLIN AVE | | ALISO VIEJO | CA | 92656 | |
| 16-Nov-07 | WWW.HUMANCAVE.COM | $0.00 | STEVE MCCAY | PO BOX 70787 | | BAKERSFIELD | CA | 93387 | |
| 16-Nov-07 | WWW.ISURFALOT.COM | $0.00 | SCOTT GRAY | 924 N BROADWAY #1 | | LEBANON | OH | 45036 | |
| 16-Nov-07 | WWW.MYDISHDFW.COM | $0.00 | WESLEY RHEE | 4313 LATIGO CIR. | | KELLER | TX | 76248 | |
| 16-Nov-07 | WWW.NETBUILDERS.NET | $0.00 | OSBALDO GONZALEZ | 5031 WEST MONTROSE AVENUE | | CHICAGO | IL | 60641-1527 | |
| 16-Nov-07 | WWW.SYLVIANA.NET | $0.00 | SYLVIANA WHITED | 416 FLOWERS LANE | | NORTH LITTLE ROCK | AR | 72117 | |
| 16-Nov-07 | WWW.THEDISHROCKS.COM | $0.00 | PATRICK OLTMAN | 109 RAVENSWOOD COURT | | JOPPA | MD | 21085 | |
| 14-Nov-07 | WWWBAY9.COM | $0.00 | | | | | | | |
| 16-Nov-07 | WYMAN PHILLIPS | $0.00 | 101 REATTA DR | | | JUSTIN | TX | 76247 | |
| 16-Nov-07 | WYND COMMUNICATIONS CORP | $0.00 | 75 Higuera ST | SUITE 240 | | SAN LUIS OBISPO | CA | 93401-5424 | |
| 14-Nov-07 | XACTMAIL | $0.00 | 60 Madison AVE | | | NEW YORK | NY | 10010 | |
| 14-Nov-07 | XALIENT LLC | $0.00 | 2308 Silver Maple Court | | | INDIANAPOLIS | IN | 46222 | |
| 14-Nov-07 | XIAOJUAN JOANN CHENG | $239.97 | 21297 Cameron Hunt PL | | | ASHBURN | VA | 20147-4939 | |
| 16-Nov-07 | XTREME SALES&SERVICE | $0.00 | BRIAN ROURKE | PO BOX 6405 | | LANCASTER | CA | 93539 | |
| 16-Nov-07 | XTREMESATELLITE | $0.00 | FERNANDO PERDOMO | 10342 STRATFORD POINTE AVE. | | ORLANDO | FL | 32832 | |
| 14-Nov-07 | XUPPA.COM | $0.00 | Attn: Kay Koren | 450 SEVENTH AVE SUITE 1605 | | NEW YORK | NY | 10018 | |
| 16-Nov-07 | XXTREME TECHNOLOGY | $0.00 | KURT JOHNSEN | 10 FOX HILL LANE | | ENFIELD | CT | 06082 | |
| 16-Nov-07 | YAHOO | $0.00 | JENNIFER WARE | 103 LEACH STREET | | GREENVILLE | SC | 29601 | |
| 16-Nov-07 | YAHOO | $0.00 | SCOTT MCAFEE | 1829 WASHINGTON #16 | | WACO | TX | 76701 | |
| 14-Nov-07 | YAHOO! INC | $0.00 | Po Box 3003 | | | CAROL STREAM | IL | 60132-3003 | |
| 14-Nov-07 | YAHOO! INC | $0.00 | Yahoo! Accounts Receivable | PO BOX 3003 | | CAROL STREAM | IL | 60132-3003 | |
| 20-Nov-07 | YAHOO! SEARCH MARKETING /OVERTURE | $0.00 | PO BOX 89-4147 | | | LOS ANGELES | CA | 90189-4147 | |
| 14-Nov-07 | YELLOW PAGE AUTHORITY | $286,174.13 | 8940 W 192nd ST | SUITE D | | MOKENA | IL | 80448 | |
| 14-Nov-07 | YELLOWPAGES.COM | $0.00 | 2460 Paseo Verde Parkway | SUITE 135 | | HENDERSON | NV | 89074 | |
| 16-Nov-07 | YEMKIKS | $0.00 | STELLA O`LAWRENCE | 2080 N BEVERLY PLAZA | | LONGBEACH | CA | 90815 | |
| 16-Nov-07 | YES MOBILE | $0.00 | JASON TSAI | 13BI I WISTERIA DR | | GERMANTOWN | MD | 20874 | |
| 14-Nov-07 | YNR MARKETING | $0.00 | Box 7735 | | | LAGUNA NIGEL | CA | 92607 | |
| 16-Nov-07 | YOLANDA CHRISTIAN | $0.00 | 401 YORKSHIRE DRIVE | | | BETHUNE | SC | 29009 | |
| 16-Nov-07 | YOLANDA ROGERS | $0.00 | 5841 COOPERS RIDGE LN | | | CHAR | NC | 28269 | |
| 16-Nov-07 | YOU :) | $0.00 | TIMOTHY JAPENGA | 7575 PROSPECT AVE | | WARREN | MI | 48091 | |
| 14-Nov-07 | YOU NEVER CALL INC | $71,312.00 | 5967 W 3rd ST | #307 | | LOS ANGELES | CA | 90036 | |
| 16-Nov-07 | YOUGOTACALL.COM | $0.00 | MATT NAQVI | 14323 JOHNNY MOORE CT | | CENTRVILLE | VA | 20120 | |
| 16-Nov-07 | YOUNG ENTERPRISES | $0.00 | KENNETH YOUNG | 1290 BAYFIELD | | ANTIGONISH | NS | BOH 1A0 | CANADA |
| 16-Nov-07 | YOUR BEST FRIEND | $0.00 | DENNIS RALEIGH | 4835 DURANT WAY | | MERCED | CA | 95348-8541 | |
| 16-Nov-07 | YOUR BSCO.COM | $0.00 | JOHN WALKER | 1619 HAMPTON AVE. STE A | | AIKEN | SC | 29801 | |
| 16-Nov-07 | YOUR FRIEND CHRIS | $0.00 | CHRISTOPHER PEASE | 6732 BANNER LAKE CIRCLE APT # 6301 | | ORLANDO | FL | 32821 | |
| 16-Nov-07 | YOUR FRIEND FRAN : - ) | $0.00 | FRANCHESCA WILLIAMS | PO BOX 8247 | | THE WOODLANDS | TX | 77387 | |
| 16-Nov-07 | YOUR FRIENDLY NEIGBORHOOD CABLE GUY! | $0.00 | JONATHAN PERRYMAN | 6918 YARDLEY | | KATY | TX | 77494 | |
| 16-Nov-07 | YOUR FRIENDS AT MR. HOME INSPECTOR | $0.00 | JOE SCHMALZ | 39W411 SULLEY DRIVE | | GENEVA | IL | 60134 | |
| 16-Nov-07 | YOUR LOCAL DISH PROV | $0.00 | VICENTE CHAVEZ | 199 FOREST PI | | LAWRENCEVILLE | GA | 30045 | |
| 16-Nov-07 | YOUR LOCAL SATELLITE CO. | $0.00 | JAMAR THOMPSON | 7924 QUAIL AVE N | | BROOKLYN PARK | MN | 55443 | |
| 16-Nov-07 | YOUR NEIGHBORHOOD DISH NETWORK CONTRA | $0.00 | DENESSA KENDRICK | 107 HICKORY SPRINGS | | EULESS | TX | 76039 | |
| 16-Nov-07 | YOUR PLACE, LLC. | $0.00 | DAVID MALTBY | 2909 N 21ST ST | | TAMPA | FL | 33605 | |
| 16-Nov-07 | YOUR SOURCE FOR DISH | $0.00 | LEON MCDONALD | 19 GARFIELD PI | | CINCINNATI | OH | 45227 | |
| 16-Nov-07 | YOUR SOURCE HUI | $0.00 | BRENT WILKINSON | PO BOX 151192 | | LAKEWOOD | CO | 80215 | |
| 16-Nov-07 | YOUR WISHING WELL | $0.00 | CALVIN TOLIVER | 1814 W 79TH STREET #507 | | CHICAGO | IL | 60620 | |
| 16-Nov-07 | YOURBARGAINMART.COM | $0.00 | ROBERT DEES | 719 LANTANA #69 | | CORPUS CHRISTI | TX | 78408 | |

| DateOfService | CompanyName | CureAmt | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-07 | YOURHIGHNESS269 | $0.00 | TAMBI DAEHN | 3022 RIDGEVIEW PL | | PUEBLO | CO | 81003 | |
| 16-Nov-07 | YOURKEYAGENTS.COM | $0.00 | SEAN BROWN | 3310 GREENSBORO ROAD | | MADISON | GA | 30650 | |
| 16-Nov-07 | YOURSHOPSPACE | $0.00 | AFSHIN KASHANI | 6061 YONGE STREET#1202 | | TORONTO | ON | M2M 3WR | Canada |
| 14-Nov-07 | YOUTUBE INC | $0.00 | 71 E Third AVE | | | SAN MATEO | CA | 94401 | |
| 14-Nov-07 | YUBCOM INC | $0.00 | 85 Enterprise | SUITE 100 - DEPT AR | | ALISO VIEJO | CA | 92656 | |
| 16-Nov-07 | ZACHA INDUSTRIES | $0.00 | DAVID HILL | 2512 CHESTNUT WAY APT B | | LEXINGTON PARK | MD | 20653 | |
| 16-Nov-07 | ZAFAR | $0.00 | ARFAN GILL | 209 HILLSIDE AVE APT 3B | | QUEENS VILLAGE | NY | 11427 | |
| 14-Nov-07 | ZALMAR | $0.00 | 63 Flushing AVE | UNIT 353 | | BROOKLYN | NY | 11205 | |
| 14-Nov-07 | ZED INTERACTIVE (MUSICCOM) | $0.00 | 5 Lyons Mall | #334 | | BASKING RIDGE | NJ | 07920 | |
| 16-Nov-07 | ZENO`S ENTERTAINMENT | $0.00 | FREDERICK ZENO | 105 HARRISON DR | | LAFAYETTE | LA | 70507 | |
| 20-Nov-07 | ZERO COMPANY PERFORMANCE MARKETING | $6,422.00 | 620 CAMINO DE LOS MARES, #E459 | | | SAN CLEMENTE | CA | 92673 | |
| 16-Nov-07 | ZEUS | $0.00 | GARY BERT | 11846 PASEO LUCIDO RD #1044 | | SAN DIEGO | CA | 92128 | |
| 14-Nov-07 | ZING WIRELESS | $0.00 | 17207 Ventura BLVD | SUITE 4 | | ENCINO | CA | 91376 | |
| 14-Nov-07 | ZIPZOOM FLY | $0.00 | 38929 Cherry ST | | | NEWARK | CA | 94560 | |
| 16-Nov-07 | ZMTSL | $0.00 | ZIMT SOLUTIONS | IM MEDIAPARK 5D | | COLOGNE | | 50670 | GERMANY |
| 14-Nov-07 | ZOOBA | $0.00 | Summer Exchange Bldg | 101 ARCH STREET 4TH FLOOR | | BOSTON | MA | 02110 | |