# EXHIBIT A

Exhibit A

| Date Of Service | Company Name | Address | Address 1 | Address 2 | City | State | ZipCode | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | #1 DISH NETWORK | RODNEY WILLIAMS | 1759 CULLEOKA HWY | | CULLEOKA | TN | 38451 | |
| 11/16/07 | #1 QUALITY SERVICES | TERRAH TULLIE | 902 SUTTON DRIVE | | KILLEEN | TX | 76541 | |
| 11/16/07 | #1 SERVICE PROVIDER | SYDNEY GANNON | 9261 KNOX CT | | WESTMINSTER | CO | 80031 | |
| 11/16/07 | (SCITEMS4SALE) PATRICK HARLEY | | PO BOX 3313 | | LEXINGTON | SC | 29171 | |
| 11/16/07 | [PROMARKETING] | BILL TILLMAN | 236 COMMANE RD WEST | | BALDWINSVILLE | NY | 13027 | |
| 11/16/07 | 1 HE KAEN NETWORK INC. | IRIS JACKSON | 1738 NW 64TH ST | | MIAMI | FL | 33147 | |
| 11/16/07 | 1 HESKYIS I HEMMIT.ORG | ROY SHEPHERD | 1934 EAGLE ST. | | NEW ORLEANS | LA | 70118 | |
| 11/16/07 | 1 NPIE J S MARKETING | ALICE LATULA | 118 CONWAY ST | | NEW IBERIA | LA | 70563 | |
| 11/14/07 | 1 VOICE WORLDWIDE | DAMARIS ESTRADA | | SUITE 200 | NORCROSS | GA | 30093 | |
| 11/16/07 | 172E-11 | | 1770 Indian Trail RD | | HOUSTON | TX | 77009 | |
| 11/16/07 | 100CREDITCARDOFFERS | MICHAEL LARGE | PO BOX 942 | | CLINTWOOD | VA | 24228 | |
| 11/14/07 | 12 INTERACTIVE LLC | | 3501 N Southport AVE | SUITE 144 | CHICAGO | IL | 60657 | |
| 11/16/07 | 123 TALKFREE | | | | | | | |
| 11/14/07 | 123GREETINGS.COM INC | | 1874 Broadway | SUITE 403 | NEW YORK | NY | 10019 | |
| 11/16/07 | 15 | OMER K | | FDSFDS 9/8 | ASHKELON | | 54984 | |
| 11/14/07 | 1-800 COMMUNICATIONS | | 550 W Old Country Rd | SUITE 408 | HICKSVILLE | NY | 11801 | |
| 11/16/07 | 1-800MOBILES.COM | | 284 W 40th ST | 14TH FLOOR | NEW YORK | NY | 10018 | |
| 11/16/07 | 1DISHTV.COM | JON BULLMAN | 2143 LARCHWOOD LN | | BILLINGS | MT | 59106 | |
| 11/14/07 | 1ST CHOICE US COMMUNICATIONS INC | | 1000A Chukker RD | | DELRAY BEACH | FL | 33483 | |
| 11/14/07 | 21ST CENTURY MARKETING | | 1750 New Highway | | FARMINGDALE | NY | 11735 | |
| 11/16/07 | 235378 | AHMAD MOHMAD | 10 EL TAHRIR STREET | | CAIRO | | | EGYPT |
| 11/16/07 | 24 SECURE | WILLIAM CARPENTER | PO BOX 306 | | SMARR | GA | 31086 | |
| 11/14/07 | 247 REAL MEDIA USA | | 132 W 31st ST | 9TH FLOOR | NEW YORK | NY | 10001 | |
| 11/14/07 | 247 MALLS | | Dorfstrasse 33 | | UNTERSIEBENBRUNN | | A-2284 | |
| 11/16/07 | 2WAY GADGETS.COM | | PO Box 691422 | | TULSA | OK | 74169 | |
| 11/14/07 | 3TECH | | 3003 Arapahoe St, Ste 209 | ATTN: ANGELA COLE | DENVER | CO | 80205 | |
| 11/14/07 | 302 MEDIA (MILESOURCE) | | 302 5th Ave | SUITT 800 | NEW YORK | NY | 10001 | |
| 11/16/07 | 32 CHANNELS OF HD III | PATRICIA FINNEFROCK | 12202 FAIR OAKS #10 | | FAIR OAKS | CA | 95628 | |
| 11/14/07 | 33 COMMUNICATIONS LLC | | 433 W 14th ST | SUITE 3R | NEW YORK | NY | 10014 | |
| 11/16/07 | 357NETWORKS | ALONZO M CARR | 3414 W 83RD ST | | WOODRIDGE | IL | 60517 | |
| 11/14/07 | 360 MEDIA PLANNERS | Attn: Accts Receivable | 7700 CONGRESS AVE SUITE 3104 | | BOCA RATON | FL | 33487 | |
| 11/14/07 | 360 WIRELESS.COM | | 620 US RT 26 | | BORDENTOWN | NJ | 08505 | |
| 11/14/07 | 360WIRELESS.COM | | 107 Manlove Ave | BLDG B SUITE J | HIGHTSTOWN | NJ | 08520 | |
| 11/16/07 | 3GUPLOAD.COM | 3GUploadcom | 3020 NORTH POST RD | | INDIANAPOLIS | IN | 46226 | |
| 11/16/07 | 3-STEP-PLAN.COM | JOHN AND MELISSA LUTHE | 101 EDGEWATER CT | | HENDERSONVILLE | TN | 37075 | |
| 11/14/07 | 3XROI | | PMB 32 2465 Notre Dame Blvd | SUITE 370 | CHICO | CA | 95928 | |
| 11/14/07 | 411 WEB DIRECTORY INC | | 10659 Jefferson Blvd | SUITE C | CULVER CITY | CA | 90232 | |
| 11/14/07 | 5LINX ENTERPRISES INC | | 50 Methodist Hill Dr | SUITE 1500 | ROCHESTER | NY | 14623 | |
| 11/16/07 | 6516165 | NICKLES CAROL | 570 EAST PIKE RD | 186 B 85 ST | MANHATTAN | NY | 10028 | |
| 11/16/07 | A 20 | MICHAEL HADLEY | 4797 SOUTH 2350 WEST | | ROY | UT | 84067 | |
| 11/16/07 | A DISH NETWORK AFFILIATE | URIEL CARNEGIE | 3531 BLANCHE | | CLEVELAND HTS | OH | 44118 | |
| 11/16/07 | A DISH NETWORK AUTHORIZED DEALER | EBONI MARMOLEJOS | 11823 S 45TH ST | | PHOENIX | AZ | 85044 | |
| 11/16/07 | A DISH NETWORK RETAILER | ANTHONY MARCOALDI | 570 E PIKE ROAD | | INDIANA | PA | 15701 | |
| 11/16/07 | A DISH NETWORK RETAILER | ANTHONY MARCOALDI | 570 EAST PIKE RD | | INDIANA | PA | 15701 | |
| 11/16/07 | A DISH NETWORK RETAILER | DEBORAH BARBER | 2314 LAKE ST | | LAWTEY | FL | 32058 | |
| 11/16/07 | A DISH NETWORK RETAILER | ELIZABETH STEWART | 2016 ORCHID BLOOM DRIVE | | INDIANAPOLIS | IN | 46231 | |
| 11/16/07 | A DISH NETWORK RETAILER | JOHN LONGFELLOW | 1039 N LOGAN ST | | OLATHE | KS | 66061 | |
| 11/16/07 | A DISH NETWORK RETAILER | KIMBERLY GRIMMETTE | 910 VILLA WAY | | FERNLEY | NV | 89408 | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | A DISH NETWORK RETAILER | LUCY WEI | 30 SANDERSON ROAD | | LEXINGTON | MA | 02420 | |
| 11/16/07 | A DISH NETWORK RETAILER | MONICA WHITE | 656 JOSEPHINE ST. | | DENVER | CO | 80206 | |
| 11/16/07 | A DISH NETWORK RETAILER | SHANNON BROCK | 473 COLORADO AVE | | PONTIAC | MI | 48341 | |
| 11/16/07 | A DISH NETWORK RETAILER | ZACHRY SLM | 2521 FAIRGLEN PL | | CORONA | CA | 92881 | |
| 11/16/07 | A DISH NETWORK RETAILER. | DUKE CARPENTER | 814 ROSSWELL AVE | | STEUBENVILLE | OH | 43952 | |
| 11/16/07 | A MARINE WIFE! | JESSICA WOOD | 1740 EAGLES NES WAY #323 | | OCEANSIDE | CA | 92056 | |
| 11/16/07 | A R S SATELLITE RETAIL | ANGELA SWIFT | 201 A YANCEY CIRCLE | | TUSKEGEE | AL | 36083 | |
| 11/16/07 | A SOUTH BOSTON DISH NETWORK RETAILER. | JEAN PIERRE CECILIO | 7 PETERS ST | | SOUTH BOSTON | MA | 02127 | |
| 11/16/07 | A STARVING STUDENT | STEPHEN BOWERS | 801 NW 27TH STREET #2 | | CORVALLIS | OR | 97330 | |
| 11/16/07 | A VANCE SOLUTION | LOIS X BRUNDAGE VANCE | 4325 THRESHOLD COURT | | NORTH LAS VEGAS | NV | 89032 | |
| 11/16/07 | A VMC SATELLITE AFFILIATE | TAMMY KINNEY | PO BOX 660162 | | PRATTVILLE | AL | 36068 | |
| 11/16/07 | A&B ASSOCIATES | ALLEN OLSEN | 4671 PIERSON DR | | OOLTEWAH | TN | 37363-8861 | |
| 11/16/07 | AD MARKETING | DAVID GREEN | 598 OLD CAMDEN RD | | BISHOPVILLE | SC | 29010 | |
| 11/16/07 | A1 DISH SYSTEMS | DAVID DEVORE | 35 MILBURN ROAD APT. #2 | | GOSHEN | NY | 10924 | |
| 11/14/07 | A2ZCELLS.COM | Soby Joseph | 3102 GREEN GATE WAY | | CONYERS | GA | 30013 | |
| 11/16/07 | AA SOUTHERN ELECTRIC | JOE FUNK | 128 RIDGEWAY | | RED OAK | TX | 75154 | |
| 11/16/07 | AAA OHIO MOTORISTS ASSOCIATION | Lori Gatto | 5700 BRECKSVILLE RD | | INDEPENDENCE | OH | 44131 | |
| 11/14/07 | AAVIRTUAL | PO Box 4744 | | | CHERRY HILL | NJ | 08034 | |
| 11/14/07 | AACOM | American Assc Colleges of Med | 5550 EXECUTIVE BLVD STE 310 | | CHEVY CHASE | MD | 20815 | |
| 11/14/07 | AARON RENTS INC | | 309 E Paces Ferry RD NE | | ATLANTA | GA | 30305 | |
| 11/16/07 | AARP SERVICES INC | | PO Box 17133 | | BALTIMORE | MD | 21297-1133 | |
| 11/16/07 | ABACUS DIRECT CORPORATION | | PO Box 7247-7674 | | PHILADELPHIA | PA | 19170-7674 | |
| 11/16/07 | ABAD PEREZ | SUNG LEE | 702 PARK AVE. #302 | | SOUTH PASADENA | CA | 91030 | |
| 11/16/07 | ABCFAMILYENTERPRISES | AMANDA CUSSON | PO BOX 5 | | CINEBAR | WA | 98533 | |
| 11/16/07 | ABDS COUPONS | TOBY HOLIES | PO BOX 1531 | | SPRINGFIELD | VA | 22151 | |
| 11/16/07 | ABDUL HAMID | H# 1 JAMIA FATHIA ZALIDAR ROAD ICHHRA | | | LAHORE | | 54400 | PAKISTAN |
| 11/14/07 | ABES ELECTRONIC CENTER | 1957 Coney Island AVE | | | NEW YORK | NY | 12233 | |
| 11/14/07 | ABOUT.COM | Attn: Mira Shentou | 1440 BROADWAY 19TH FL | | NEW YORK | NY | 10018 | |
| 11/14/07 | ABRAZOCOM INC | Attn: Robert Smith | 5002 NEW CASTLE LANE | | SAN ANTONIO | TX | 78249 | |
| 11/16/07 | ABSOLUTE SATELLITE SERVICES | TIFFANY GOODMAN | 1413 ELKWAY | | BEAR | DE | 19701 | |
| 11/16/07 | ABT ELECTRONICS | ABT Electronics | 1200 MILWAUKEE AVE | | GLENVIEW | IL | 60025 | |
| 11/14/07 | ACCESSORIES HUT | | 20-33 38th ST | | ASTORIA | NY | 11105-1631 | |
| 11/14/07 | ACCESSORIESUSA | | 139 22nd Ave E | | SEATTLE | WA | 98112 | |
| 11/16/07 | ACCIUS ENTERPRISE | EMMANUEL ACCIUS | 4510 NW 38 STREET APT 305 | | LAUDERDALE LAKES | FL | 33319 | |
| 11/20/07 | ACCOURINT | | PO BOX 7247-6157 | | PHILADELPHIA | PA | 19170-6157 | |
| 11/16/07 | ACE | ERIC MOORE | 3004 WINDSOR MEADOW LANE | | MATTHEWS | NC | 28105 | |
| 11/12/07 | ACN COMMUNICATIONS SERVICES, INC. | | 32991 HAMILTON COURT | | FARMINGTON HILLS | MI | 48334 | |
| 11/16/07 | ACORN STORAGE | GEORGE THEIR | 337 NE PINE ISLAND RD | | CAPE CORAL | FL | 33909-2555 | |
| 11/14/07 | ACTIVE RESPONSE LLC | | PO Box 12105 | | BIRMINGHAM | AL | 35202 | |
| 11/14/07 | ACTUALNAMES.COM | Accounting Dept at ActualName | 1627 POPHAM AVE | | BRONX | NY | 10453 | |
| 11/14/07 | ACXIOM (JOBS ONLINE) | 4050 Collections Center DR | | | CHICAGO | IL | 60693 | |
| 11/16/07 | AD CHARLES INC | 1504 - A Alameda AVE | | | BURBANK | CA | 91506 | |
| 11/16/07 | AD NATHANSON | 1678 BAKER ST | | | COSTA MESA | CA | 92626 | |
| 11/14/07 | ADAS WEB GROUP INC | PO BOX 76 | | | WANTAGH | NY | 11793 | |
| 11/14/07 | ADDICTIVE MARKETING | Attn: Ken Keyes | 4504 FAIRFIELD DR | | BETHESDA | MD | 20814 | |
| 11/16/07 | ADEPT WIRELESS LLC | | 313 Hammonton PL | | SILVER SPRING | MD | 20904 | |
| 11/16/07 | ADILSON & JENNYFER CABRAL | JENNYFER CABRAL | 16 GOULD AVE | | MALDEN | MA | 02148 | |
| 11/16/07 | ADM SATELLITE | DEREK STEWARDSON | 503 CHANTEL CRT | | SARNIA | ON | N7S 6H7 | CANADA |

Exhibit A

| Date Of Service | Company Name | Address | Address | Address2 | Address3 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/07 | ADMIRAL INSPECTIONS | KENNETH BAKER | 317 STEEPLE RIDGE | | | EVERMAN | TX | 76140 | |
| 11/14/07 | ADNET INTERNATIONAL | ADRIAN CLARK | 2059 Forest AVE Suite 7 | | | CHICO | CA | 95928 | |
| 11/16/07 | ADRIENNE HADNOT | | 4344 WEST HIGHLAND DRIVE APT#34 | | | MACON | GA | 31201 | |
| 11/16/07 | ADS THAT POPPED UP | CHRISTOPHER CONKLIN | 11735 S GLEN #913 | | | HOUSTON | TX | 77099 | |
| 11/16/07 | ADSO MEDIA ASCHEBERGSGATAN 22 | | 341 ST HWY 8 | | | BAINBRIDGE | NY | 13733 | SWEDEN |
| 11/14/07 | ADTEGRITY.COM INC | | 411 27 Gothenburg | | | | | | |
| 11/14/07 | ADTEL AMERICA | | 3501 Lake Eastbrook Blvd SE | SUITE 100 | | GRAND RAPIDS | MI | 49546 | |
| 11/14/07 | ADTERACTIVE | | 1325 Capital Parkway | SUITE 123 | | CARROLLTON | TX | 75006 | |
| 11/16/07 | ADV EDUCATION, INC. | CHARLES FIZER | 303 Second ST Ste 375 | SOUTH TOWER | | SAN FRANCISCO | CA | 94107 | |
| 11/16/07 | ADVANCED CONSUMER TECHNOLOGY | KARL GREENE | 2000 MALLORY LANE STE 130-322 | | | FRANKLIN | TN | 37067 | |
| 11/14/07 | ADVANCED WIRELESS CONCEPTS | VALERIE ENGSTLER | 659 STAMBAUGH AVE. | | | COLUMBUS | OH | 43207 | |
| 11/16/07 | ADVANCED-DISH.COM | SERGIO CLACHAR | 289 S Robertson Blvd | SUITE 315 | | BEVERLY HILLS | CA | 90211 | |
| 11/16/07 | ADVANCESALES.BIZ | ANTHONY BROWN | 10740 NW 20TH COURT | | | SUNRISE | FL | 33322 | |
| 11/14/07 | ADVANTAGE HOME INSPECTION SERVICES | MARK REED | 2804 SPRINGDALE CT | | | ARLINGTON | TX | 76006 | |
| 11/16/07 | ADVERTERIA | TONY CARAVAN | 2805 CANE MILL RD | | | ASHEBORO | NC | 27205 | |
| 11/20/07 | ADVERTISING.COM | | PO BOX 1554 | | | SAND SPRINGS | OK | 74063 | |
| 11/16/07 | AFFILIATE | SYED ALI MAZHAR | 1334 FRANKLIN ST. | | | JOHNSTOWN | PA | 15905 | |
| 11/16/07 | AFFILIATE PROGRAMME | JEORGE BUSH | | | | BALTIMORE | MD | 21263-0353 | |
| 11/14/07 | AFFILIATES NOW | ALFRED BARNES | 448 A III GULBERG 3 | | | LAHORE | | 54000 | PAKISTAN |
| 11/16/07 | AFFINITY CONNECT LLC | | 320 DIXON RD, APT 1814, ETOBICOKE, | | | TORONTO | ON | M9R 1S8 | CANADA |
| 11/14/07 | AFFINITY DATA LLC | | 32921 MORRISON PLACE #2 | | | LAKE ELSINORE | CA | 92530 | |
| 11/14/07 | AFFINITY RESOURCES | MANOJ KESWANI | 1224 Boucher AVE | | | ANNAPOLIS | MD | 21403 | |
| 11/14/07 | AFFORDABLE DISH NETWORK | JAMIE MORGAN | 7065 Bayou West PL | | | PINELLAS PARK | FL | 33782 | |
| 11/16/07 | AFFORDABLE DISH SATELLITE | ANTWON FORD | 2901 Ridge lake DR | SUITE #209 | | METAIRIE | LA | 70002-4934 | |
| 11/14/07 | AFORD SATELLITES | EDWIN DEMONS | | GDG MENARA ERA LT 11 # 1101-102, JL SENE | | JAKARTA | | 10410 | INDONESIA |
| 11/14/07 | AFRICAN AMERICAN TELECOM | | 2205 PRIOR RD APT. C | | | WILMINGTON | DE | 19809 | |
| 11/16/07 | AG | ARTHUR GWYNNE | 2973 JOSEPH GLOVER RD | | | MOUNT PLEASANT | SC | 29466 | |
| 11/16/07 | AGAPE NET SATELLITE GLORIA WELLINGTON | | 2851 Wilkes Court | | | MACON | GA | 31217 | |
| 11/16/07 | AGI | | PO BOX 15347 | | | TALLAHASSEE | FL | 32317 | |
| 11/16/07 | AIDA ISZATT | | 1009 GRAND S | | | MEMPHIS | TN | 38114 | |
| 11/16/07 | AINSWORTH MOORE | PATRICIA KEENE | 33 POLKVILLE ROAD | | | COLUMBIA | NJ | 07832 | |
| 11/16/07 | AIRFLOWENTERTAINMENT | | FLAT 21 HEREFORD COURT, PARKVIEW CRESCEN, ESSEX | | | CHELMSFORD | | CM2 8JP | UNITED KINGDOM |
| 11/14/07 | AIRTIME WIRELESS LLC | EMMA MOTON | 531 W 11TH ST | | | KANSAS CITY | MO | 64105 | |
| 11/14/07 | AISNNETWORK | | PO BOX 442 | | | FOREST CITY | NC | 28043 | |
| 11/14/07 | AJ INTERACTIVE | | 621 Lynn Haven Lane | | | HAZELWOOD | MO | 63042 | |
| 11/16/07 | AJ PRO DBA IVGENI STATKEVICH | Jason Truman | 3737 TIMBERGLEN RD, APT. 1201 | | | DALLAS | TX | 75287 | |
| 11/16/07 | AJAYGOEL | | Ask Jeeves Inc | DEPT 33187 | | SAN FRANCISCO | CA | 94139 | |
| 11/16/07 | AJH GLOBAL MARKETING | ANTONIO HAMILTON | 5000 -12A ST SE | | | CALGARY | AB | T2G 5K9 | CANADA |
| 11/16/07 | A/W INC. | AARON WEST | 1236 NEAR N T C SCHOOL, RAJPURA TOWN | | | RAJPURA | | 140401 | INDIA |
| 11/15/07 | AK GET DISH | ART KEEFE | 46226 287TH AVE S E | | | ENUMCLAW | WA | 98022 | |
| 11/15/07 | AK MARKETING INC. | AARON KENNARD | 1319 LONGFELLOW AVE | | | SOUTH BEND | IN | 46615 | |
| 11/15/07 | AL GOLDIS | ALAN GOLDIS | 1009 SEINE DRIVE | | | LAKE SAINT LOUIS | MO | 63367 | |
| 11/15/07 | AL SMITH | 4HIS 6VsTHsTNW | 1324 S WELDONA LANE | | | SUPERIOR | CO | 80027 | |
| 11/16/07 | ALAN TRAVIS SR | ALAN TRAVIS SR | 6054 GIBSON AVE | | | EAST LANSING | MI | 48823 | |
| 11/20/07 | ALBAN TRACTOR CO, INC. | | 12013 SHERRREE LANE | | | ROCHESTER | MN | 55901 | |
| 11/16/07 | ALBERT CROCKETT | ALBERT T CROCKETT | PO BOX 64251 | | | PRINCESS ANNE | MD | 21853 | |
| | | | | | | BALTIMORE | MD | 21254 | |
| | | | P O BOX 571052 | | | LAS VEGAS | NV | 89157 | |

Exhibit A

| Date of Service | Company Name | Attn | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/14/07 | ALCHEMY DIGITAL SOLUTIONS INC | | 35 E Ridgewood Ave # 276 | | RIDGEWOOD | NJ | 07450 | |
| 11/16/07 | ALEX | ALI FAROOQ | 394-TARIQ BLOCK NEW GARDEN TOWN | | LAHORE | | 54000 | PAKISTAN |
| 11/16/07 | ALEX FUENTES | NELSON FUENTES | 3023 I WAKEFIELD DR | | CARPENTERSVILLE | IL | 60110 | |
| 11/16/07 | ALEX'S TV | ALEX MORATCHEV | 425 FORD ST. | | BRIDGEPORT | PA | 19405 | |
| 11/16/07 | ALFREDO SIERRA | | 5903 GLEMONT DR # 204 | | HOUSTON | TX | 77081 | |
| 11/16/07 | ALI ATKINS | AN ATKINS | 1605 WESTCHASE DRIVE | | CHARLESTON | SC | 29407 | |
| 11/16/07 | ALICIA VASQUEZ | | 7134N ALBINAST | | PORTLAND | OR | 97217 | |
| 11/14/07 | ALISA PETERS (WORLDMALLTV) | | 1528 WTudor St | | RIALTO | CA | 92377 | |
| 11/16/07 | ALISSA CAMPBELL | | 3545 HOLIDAY LAKE DR | | HOLIDAY | FL | 34691 | |
| 11/16/07 | ALL 4 FAMILY | JOANNE KINNAMAN | 20495 477TH AVENUE | | WHITE | SD | 57276 | |
| 11/14/07 | ALL ABOUT DISH OF LA CROSSE | CHRISTOPHER CUDNOSKI | W7890 MAPLE DR | | ONALASKA | WI | 54650 | |
| 11/16/07 | ALL ACCESS MARKETING | | 2500 Quantum Lakes Dr SUITE 203 | | BOYNTON BEACH | FL | 33426 | |
| 11/16/07 | ALL BEST SATELLITE | DAMON CLIFFORD | PO BOX 80726 | | AUSTIN | TX | 78708 | |
| 11/16/07 | ALL DISH NETWORK | LAWRENCE MATTHEWS | 7558 S HERMITAGE | | CHICAGO | IL | 60620 | |
| 11/16/07 | ALL FREE SATELLITE TV | EVAN STEVENS | 897 W PHEASANT LANE | | SARATOGA SPRINGS | UT | 84045 | |
| 11/20/07 | ALL THE MEDIA, INC. | | PO BOX 20385 | | LOUISVILLE | KY | 40250 | |
| 11/14/07 | ALLAN KEITER | | | | | | | |
| 11/20/07 | ALLCONNECT | | 4 CONCOURSE PARKWAY | | ATLANTA | GA | 30328 | |
| 11/20/07 | ALLEGRO SATELLITE | PAT WEILER | 17675 SE PINE #211 | | PORTLAND | OR | 97233 | |
| 11/16/07 | ALLEN'S DISH NETWORK | ALLEN BOGER | 32062 LAKEVIEW RD NE | | COULEE CITY | WA | 99115 | |
| 11/16/07 | ALLEYN BOUCHER | | 23 RONALD AVE | | FRANKSTON | | 03199 | AUSTRALIA |
| 11/20/07 | ALLLINES PLACEMENT FIRM | | P.O.BOX 7247-8341 | | PHILADELPHIA | PA | 19170-8341 | |
| 11/14/07 | ALLTEL | | One Allied DR | | LITTLE ROCK | AR | 72202 | |
| 11/20/07 | ALLTEL COMMUNICATIONS PRODUCTS | | PO BOX 102063 | | ATLANTA, | GA | 30368 | |
| 11/16/07 | ALPHAX | RUKSACHAI NATHONGCHAI | SANSAI, DE 50210 | ESLAM ELSHAMY | RASHID | TX | 22745 | |
| 11/14/07 | ALTERNATIVE MARKETING & MANAGEMENT INC | | 11545 Bayfield Court | | TRINITY | FL | 34655 | |
| 11/16/07 | AMANDA | | 302 E COLLEGE ST | | SANDBORN | IN | 47578 | |
| 11/16/07 | AMANDA NELMS | | 230 PARKSIDE DR | | BRIDGE CITY | TX | 77611 | |
| 11/16/07 | AMAYR BARNETT | | 425 BURRIT ST | | NEW BRITAIN | CT | 06053 | |
| 11/21/07 | AMAZON.COM, INC. | | SUITE 1200 | | SEATTLE | WA | 98144 | |
| 11/14/07 | AMAZONCOM INC | | 1200 12TH AVENUE SOUTH | | | | | |
| 11/16/07 | AMBSATELLITE | ANNA BUTTERHOF | 124 COMMODORE RD | | MANAHAWKIN | NJ | 08050 | |
| 11/14/07 | AME INC | | PO BOX 40337 | | DOWNEY | CA | 90239 | |
| 11/14/07 | AMERICAN COMMUNICATIONS | | 5508 Addison RD | | CAPITOL HEIGHTS | MD | 20743 | |
| 11/16/07 | AMERICAN DISH | BENJAMIN SALINAS | 406 CHARLES CIRCLE | | ALAMO | TX | 78516 | |
| 11/14/07 | AMERICAN LEGION | Attn: Paul Dunn | 5745 LEE RD | | INDIANAPOLIS | IN | 46216 | |
| 11/16/07 | AMERICAN MARKETING RESEARCH | JOHN KONDZIELA | 39 HITCHING POST LN | | AMHERST | NY | 14228 | |
| 11/16/07 | AMERICAN PRIDE HOME INSPECTIONS | DONALD PENNY | 8266 BEN NEVIS DR | | RICHMOND | VA | 23235 | |
| 11/14/07 | AMERICAN SATELLITE | JAMES MCDUFFIE | PO BOX 822 | | RIVERSIDE | CA | 92502 | |
| 11/20/07 | AMERICAN SECURITY PROGRAMS, INC. | | 22900 SHAW RD # 101-4 | | DULLES | VA | 20166 | |
| 11/14/07 | AMERICAN SPORTSMAN | | 1 Creekside DR | | GREENVILLE | TX | 75402 | |
| 11/16/07 | AMERICANO SATELLITE SOLUTION | RON GRAHAM | 709 CEDARCREST DR | | VINE GROVE | KY | 40175 | |
| 11/16/07 | AMERICAS BEST COMPANIES | JAMES TRACY | ONE TOWER LANE #1900 | | OAKBROOK TERRACE | IL | 60181 | |
| 11/16/07 | AMERICAS SATELLITE | CHRISTOPHER RODARTE | 2335 KLATTENHOFF DR | | AUSTIN | TX | 78728 | |
| 11/16/07 | AMERICOMM | WILLIAM DOZIER | 4376 BROOKS ROAD | | CLEVELAND | OH | 44105 | |
| 11/14/07 | AMERIPLAN USA | | 5700 Democracy DR | | PLANO | TX | 76024 | |
| 11/16/07 | AMERISAT | HEYDI MARTINEZ | 12430 N 19TH AVE APT 114 | | PHOENIX | AZ | 85029 | |
| 11/16/07 | AMF | ADRIAN FOX | 2498 CAMBRELENG AVENUE | | BRONX | NY | 10458 | |

Exhibit A

| Date Of Service | Company Name | Address | Address | Address | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/07 | AMG | | Attn: Bill Soneson | 30 WASHINGTON ST | | WELLESLY HILLS | MA | 02481 | |
| 11/14/07 | AMS GLOBAL INC | | 8122 W 4th ST | | | LOS ANGELES | CA | 90048 | |
| 11/14/07 | AMTXTEL COMPANY INC | | 25 Aconbury DR | | | FAIRPORT | NY | 14450 | |
| 11/16/07 | AMY DARR | | 12 FRANKLIN ST | | | WARREN | PA | 16366 | |
| 11/14/07 | AN AFFILIATE | | RODNA JOSEPH | 13390 NE 7TH AVE #314 | | MIAMI | FL | 33161 | |
| 11/16/07 | AN EX-CABLE GUY | | MATTHEW RAMSDEN | 241 DEJON CT | | WOODBURY | MN | 55125 | |
| 11/16/07 | AN OFFICIAL DISHNETWORK PROVIDER | | DONNA TAYLOR | 139 STONE FIELD CIRCLE | | SHELBYVILLE | TN | 37160 | |
| 11/16/07 | ANDERSON | | 2157 NEAL AV | | | MACON | GA | 31204 | |
| 11/16/07 | ANDERSON COMMUNICATIONS | | 1417 14th ST | | | MONETT | MO | 65708 | |
| 11/20/07 | ANDREA VISKI | | 611 A ST NE, APT. 1 | | | WASHINGTON | DC | 20002 | |
| 11/16/07 | ANDREW B ZEINFELD | | Suite 600 | 1010 WISCONSIN AVE NW | | WASHINGTON | DC | 20007 | |
| 11/16/07 | ANGEL EYES' | | ANGELA SHADEL | 08331 CO. RD 8 | | MONTPELIER | OH | 43543 | |
| 11/16/07 | ANGELA HOLCOMB | | ANGELINA HOLCOMB | C/O LAUREN WANNA | 5 W 7TH ST. | SAINT PAUL | MN | 55102 | |
| 11/16/07 | ANGELA HOLCOMB | | ANGELINA HOLCOMB | 5 W 7TH ST. C/O LAUREN WANNA | | SAINT PAUL | MN | 55102 | |
| 11/16/07 | ANGELA WILLIAMS | | 4228 NORWOOD AVENUE APT C | | | SACRAMENTO | CA | 95838 | |
| 11/16/07 | ANGELEE SANTIAGO | | 2208 BARRY DR | | | KILLEEN | TX | 76543 | |
| 11/16/07 | ANGELICA CONLEY | | 10490 WEST BARNEY LANE | | | TUCSON | AZ | 85743 | |
| 11/16/07 | ANJORDAN | | ANA JORDAN | 7935 EDINBURGH DR | | SPRINGFIELD | VA | 22153 | |
| 11/20/07 | ANNE REICH TEMPELIS | | #3 | 111 DEER CROSSING | | JOHNSON CREEK | WI | 53038 | |
| 11/16/07 | ANT.INC | | ANTONIO COLEMAN | P.O.BOX 1429 | | MINDEN | LA | 71058 | |
| 11/16/07 | ANTHONY ENTERPRISE | | WALTON ANTHONY | 1336 WASHINGTON BLVD | | BALTIMORE | MD | 21230 | |
| 11/16/07 | ANTHONY JONES | | 4369 S QUEBEC #6129 | | | DENVER | CO | 80237 | |
| 11/16/07 | ANTHONY L GORDON | | 1700 NORTH BROADWAY LOT # 52 | | | SALEM | IL | 62881 | |
| 11/15/07 | ANTONIO SANCHEZ | | 6417 ANTOINE DR APT 3505 | | | HOUSTON | TX | 77091 | |
| 11/16/07 | ANTWAAN HARRISON | | 117 HAMPTON BROOK DR | | | HAMPTON | GA | 30228 | |
| 11/14/07 | ANYA CORP LLC | | 15 Plant St | | | CUMBERLAND | RI | 02864 | |
| 11/14/07 | ANYTHING EMAIL INC | | 4803 N Dixie Hwy | | | FT LAUDERDALE | FL | 33334 | |
| 11/16/07 | AOL | | JERMAINE MCCLAIN | 2536 HARGROVE AVE. | | MEMPHIS | TN | 38127 | |
| 11/16/07 | AOL | | PO BOX 5896 | | | NEW YORK | NY | 10087-5695 | |
| 11/20/07 | APEX SEARCH ENGINE MARKETING | | 2760 MELROSE AVE | | | WOODSTOCK | MD | 21163-1103 | |
| 11/14/07 | APEAL MARKETING | | MARVIN DORN | 5201 EAGLES LANDING DR | | RALEIGH | NC | 27616 | |
| 11/16/07 | APPLEBLOSSOMDESIGNS.COM | | KICHARA HILDERBRANA | 25188 HAYES BLVD | | WARREN | MI | 48089 | |
| 11/15/07 | APRIL | | APRIL REYNOLDS | 17058 STORY DRIVE | | FORI GORDON | GA | 30905 | |
| 11/15/07 | APRIL | | APRIL REYNOLDS | 17058 STORY DRIVE | | FORI GORDON | GA | 30905 | |
| 11/15/07 | APRIL GROVE | | PO BOX 211 | | | WENATCHEE | WA | 98807 | |
| 11/15/07 | APRILBROCKADS | | APRIL BROCK | 6381 THOMASTON RD | | MACON | GA | 31220 | |
| 11/14/07 | APTIMUS INC | | 2001 Sixth AVE Ste 3200 | | | SEATTLE | WA | 98121-2522 | |
| 11/15/07 | ARBANGO (ENOAI) | | 75 Malden Lane | 4TH FLOOR | | NEW YORK | NY | 10038 | |
| 11/14/07 | ARCAMAX | | 860 Omni Blvd | SUITE C | | NEWPORT NEWS | VA | 23606 | |
| 11/20/07 | ARCHIVES ONE, INC. | | P.O.BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| 11/16/07 | ARDI | | ARDIA PRATAMA | JL.MAJAPAHIT III BLOK W NO 2 PONDOK JATI | | BEKASI | | 17431 | |
| 11/16/07 | ARDMORE TODAY | | CLARK JONES | 300 BALL | | MARIETTA | OK | 73448 | |
| 11/14/07 | AREA COMMUNICATIONS | | 9741 Traville Gateway Dr | | | ROCKVILLE | MD | 20850 | |
| 11/14/07 | ARENA.KOM | | Complex Hipodruma BL 109 | V83 AB17 | | SOFIA | | 1612 | BULGARIA |
| 11/15/07 | ARGO TECHNOLOGY | | JAMES APEL | 18904 3RD AVE | | CLERMONT | FL | 34711 | |
| 11/16/07 | ARINZE | | ARINZE EZE | 47 MUSWELL RD | | BEDFORD | | MK429PH | UNITED KINGDOM |
| 11/16/07 | ARINZE22 | | ARINZE EZE | 47 MUSWELL RD | | BEDFORD | | MK429PH | UNITED KINGDOM |
| 11/16/07 | ARLANA'S CORNER | | DANIELA FARR | 1349 N GREENVIEW AVE. | | CHICAGO | IL | 60622-2343 | |

Exhibit A

| Date of Service | Company Name | Contact | Address | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | ARMYDAD | JAMES GUIGNARD | 4908 SHUMARD DR | | KILLEEN | TX | 76542 | |
| 11/16/07 | ARSHAD & CO | SOBIA ARSHAD | 115 G BLOCK SABZA ZAR SCHEME LAHORE | | LAHORE | | 54000 | PAKISTAN |
| 11/16/07 | ART HARGREAVES | | 7043 N BORTHWICK AVE. | | PORTLAND | OR | 97217 | |
| 11/16/07 | ASAMIRAZAEZ274393PA10 | MAJID SHERAZ | 875 MASSON AVE. | | SAN BRUNO | CA | 94066 | |
| 11/16/07 | ASANSAYA | ASANSAYA BERNDT | 2104 CENTENNIAL CT W | | WEST LAFAYETTE | IN | 47906 | |
| 11/16/07 | ASCENCION GROUP, LLC | RAFAEL ASCENCION | 1013 OAK FOREST DRIVE | | FORT WORTH | TX | 76114 | |
| 11/14/07 | ASCENDANT MEDIA (EZ SWEEPS) | | 810 Dominican DR | | NASHVILLE | TN | 37228-1900 | |
| 11/16/07 | ASDASFASFD | INDIGO COCAIN | KAUNAS | | KAUNAS | IN | 03009 | |
| 11/14/07 | ASHANTI TECHNOLOGY INC | attn Dionne Muhammed | 3862 SWEETWATER PARKWAY | | ELLENWOOD | GA | 30294 | |
| 11/16/07 | ASHLEY | ASHLEY YOUNG | 1721 JOHN WEST RD APT 431 | | DALLAS | TX | 75228 | |
| 11/16/07 | ASK.COM | File 30755 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| 11/16/07 | ASKCURT.COM | CURTIS STAGGS | 1310 HAPPY LANE | | MADISONVILLE | KY | 42431 | |
| 11/16/07 | ASSOCIATED MARKETING | LESTER ALLEN | 309 BLUEGRASS DRIVE | | WARRENTON | NC | 27589 | |
| 11/16/07 | ASTRO SATELLITES | LISA SAME | 210 EDWARDS DR | | MAGNOLIA | TX | 77354 | |
| 11/16/07 | AT ENTERPRISES | ALLEN TEAL | PO BOX 834 | | CUBA | MO | 65453 | |
| 11/20/07 | AT&T | | 5565 GLENRIDGE CONNECTOR | | ATLANTA | GA | 30342 | |
| 11/20/07 | AT&T | | PO BOX 13128 | | NEWARK | NJ | 07101 | |
| 11/20/07 | AT&T | | PO BOX 277019 | | ATLANTA | GA | 30384 | |
| 11/20/07 | AT&T | | PO BOX 830120 | | BALTIMORE | MD | 21283 | |
| 11/14/07 | AT&T CORP | | 340 Mt Kemble AVE | | MORRISTOWN | NJ | 07960 | |
| 11/20/07 | AT&T CORP | SMD REPRESENTATIVE | 200 LAUREL AVE, S RM D2-2A-33 | | MIDDLETOWN | NJ | 07748 | |
| 11/14/07 | ATC AGENCY SERVICES LLC | ATTN: MICHELLE FALLON | 224 VALLEY CREEK BLVD STE 310 | | EXTON | PA | 19341-2300 | |
| 11/16/07 | ATLANTA SHOP | GWENDOLYN MOUZON | 5270 FOREST DOWNS LN | | COLLEGE PARK | GA | 30349 | |
| 11/16/07 | ATLANTA'S BEST TV | JAMIE BATEMAN | 321 NELMS AVE NE | | ATLANTA | GA | 30307 | |
| 11/16/07 | ATLAS MARKETING | ROBERT DUNNING | 4019 W CAMPO BELLO DRIVE | | GLENDALE | AZ | 85308 | |
| 11/16/07 | ATP | FRANZ VON MUHLFELD | 920 P LOPEZ STREET BARANGAY NEW ZANIGA | | MANDALUYONG | | 1250 | PHILIPPINES |
| 11/16/07 | ATP ENTERTAINMENT | FRANZ VON MUHLFELD | 920 P LOPEZ ST. MANDALUYONG, BARANGAY NE | | MANILA | | 1550 | PHILIPPINES |
| 11/14/07 | ATSIVA | | 2245 Azalea DR | | ROSWELL | GA | 30075 | |
| 11/14/07 | AUDIO COMPANY OF NEW JERSEY | | 935 Woodland AVE | | ORADELL | NJ | 07649 | |
| 11/14/07 | AUDREY DEJESUS | | 30 OLDE HICKORY ROAD | | WEST MILFORD | NJ | 07480 | |
| 11/14/07 | AUGUSTA AREA DISH NETWORK | EMILY JONES | PO BOX 424 | | COMMERCE | GA | 30529 | |
| 11/16/07 | AUNDREA HOGAN | | 8711 DORIAN LN | | CLINTON | MD | 20735 | |
| 11/16/07 | AUSTINEDGE | JAN SALINAS | 505 GATE TREE LN | | AUSTIN | TX | 78745 | |
| 11/16/07 | AUTHORISED DEALER | TASMIA CHAOUDHRY | 42-867 PINE ROW CRES | | WATERLOO | ON | | CANADA |
| 11/16/07 | AUTHORIZED DEALER | BRENT MORALES | 2512 S HOWARD ST | | PHILADELPHIA | PA | 19148 | |
| 11/14/07 | AUTOMOTIVE.COM | | 1901 E Carnegie #1Q | | SANTA ANA | CA | 92705 | |
| 11/14/07 | AV WIRELESS INC | | 40 W Gude DR | | ROCKVILLE | MD | 20850 | |
| 11/16/07 | AVENUE A LLC | | W501955 | | PHILADELPHIA | PA | 19175-1955 | |
| 11/16/07 | AVEOGON'S SATELLITE | JOHNNY AHNGASUK | PO BOX 7777 | | BARROW | AK | 99723 | |
| 11/16/07 | AVID | THORN MILLER | PO BOX 1556 | | BUDAPEST | GA | 39901 | |
| 11/16/07 | AWS CONVERGENCE (WEATHERBUG) | | 2-6 Metropolitan Court | BORSOD STR. | GAITHERSBURG | MD | 20878 | |
| 11/16/07 | AYC & G | RAYMOND HENDERSON | 29 CAMPUS DRIVE WEST SUITE # 505 | | SNYDER | NY | 14226 | |
| 11/14/07 | AZGOOGLEADS | | 140 Allstate Parkway | | MARKHAM | | L3R 5Y8 | |
| 11/16/07 | B & M SATELLITES | BRIAN MASCHUE | 1031 E BUTLER #A | | PHOENIX | AZ | 85020 | |
| 11/16/07 | B & M SATELLITES | BEN MUNOZ | 3864 SOUTH 110TH RD | | BOLIVAR | MO | 65613 | |
| 11/16/07 | B G W E | LESLIE POSTON | 20 MARSHALL RD | | KINGSTON | NH | 03848 | |
| 11/15/07 | B.JOSEPH | BJ TITONY | 2112 PARADISE | | LAS VEGAS | NV | 89104 | |
| 11/16/07 | BABZ | BARBARA MICHALOPOULOS | 7103 69TH STREET | | GLENDALE | NY | 11385 | |

Exhibit A

| Date of Service | Company Name | Address1 | Address2 | Address3 | City | State | Zip/Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | BAILES ELECTRONICS | MAX BAILES JR | RT 4 BOX 57-A | | HURRICANE | WV | 25526 | |
| 11/16/07 | BAIRD SATELLITE | GREG BAIRD | 3531 GARDEN AVE | | INDIANAPOLIS | IN | 46222 | |
| 11/16/07 | BAKER INC. | DEBRA BAKER | 4238 MAHOGANY RUN | | WINTER HAVEN | FL | 33884 | |
| 11/16/07 | BAKONT | JOSEPH BARONE | 8922 E MEADOWHILLS DRIVE | | SCOTTSDALE | AZ | 85260 | |
| 11/14/07 | BARGAIN NETWORK INC | | 326 Bolley DR | | GOLETA | CA | 93117 | |
| 11/14/07 | BARRY | BARRY PYREN | 266 BISHOPS GLEN DRIVE | | FREDERICK | MD | 21702 | |
| 11/16/07 | BARRY YOTHER | | 302 NANCY LANE | | LAVACA | AR | 72941 | |
| 11/16/07 | BARRYSBIZZ | ARTHUR T B MONTAGUE | 10410 CRESTGATE TERRACE #201 | | RALEIGH | NC | 27617 | |
| 11/16/07 | BATFONE.COM | DAVID YEE | 51 MEMORIAL AVENUE | | CHRISTCHURCH | | 8005 | NEW ZEALAND |
| 11/16/07 | BAY SATELLITE TV | BRIAN GIBSON | 1010 SCOTNELL PLACE | | CONCORD | CA | 94518 | |
| 11/14/07 | BAYHAM WIRELESS | | 6017 Guild Court | | LAS VEGAS | NV | 89131 | |
| 11/14/07 | BAYLANE PROMOTIONS | JERRY HOLMES | 5121 OPENWOOD LANE | | HERNANDO | MS | 38632 | |
| 11/16/07 | BAYSIDE DISH NETWORK | WILLIAM MCPHERSON | 284 SHADY LANE | | COLCHESTER | VT | 05446 | |
| 11/16/07 | BBC ENTERPRISES | BRIAN COWENS | 24819 PUEBLO AVE. | | BUCKEYE | AZ | 85326 | |
| 11/16/07 | BBTECHSATELLITE | JAVED SHIEKH | 1195 CLAY CT | | FREMONT | CA | 94536 | |
| 11/16/07 | BCSMALL.COM | BRENDA SMITH | 5618 PACES GLEN DRIVE, APT. 928 | | CHARLOTTE | NC | 28212 | |
| 11/14/07 | BEACH TRADING CO | Bd Carter DR | | | EDISON | NJ | 08814 | |
| 11/16/07 | BEACHCOMBER | CHRISTINA LESSEY | 1903 WIDGEON DRIVE | | MOREHEAD CITY | NC | 28557 | |
| 11/16/07 | BEARCOM INC | | 4009 Distribution DR | | GARLAND | TX | 75041 | |
| 11/16/07 | BECKY ISTURIS | | PO BOX 702712 | | DALLAS | TX | 75370 | |
| 11/14/07 | BEFREE | | PO Box 5800 | | WESTLAKE VILLAGE | CA | 91381 | |
| 11/14/07 | BELLAIR COMMUNICATIONS | | 4288 Erie Ave | | NAVARRE | OH | 44662 | |
| 11/14/07 | BELCARO GROUP INC | | 7100 E Belleview AVE | SUITE 208 | GREENWOOD VILLAGE | CO | 80111-1635 | |
| 11/14/07 | BEN MICHELSON | David Mizrachi 22 | | | REHOVOT | | 76531 | |
| 11/14/07 | BEN STEPHENSON | | 14536 NEWTON ST | | OVERLAND PARK | KS | 66223-1114 | |
| 11/16/07 | BENJAMIN DUNN | | 117 E MAIN ST | | EARLINGTON | KY | 42410 | |
| 11/20/07 | BENS BARGAINS NET LLC | | PO BOX 190816 | | SAN FRANCISCO | CA | 94109-0816 | |
| 11/16/07 | BENTEK TELECOMP SERVICES | BENTEK TELECOMP | 101425 OVERSEAS HWY #917 | | KEY LARGO | FL | 33037 | |
| 11/16/07 | BERNADETTE FRIERSON | FRIERSONS ENTERPRISES | 305 W CHAMBERLIN AVE | | HAMPTON | VA | 23663 | |
| 11/16/07 | BEST BARGAINS | LINDA RYAN | 235 LINCOLNVILLE ROAD | | BELMONT | ME | 04952 | |
| 11/16/07 | BEST BARGAINS DEPOT | CLAYTON ROBBINS | 1708 SUGARBERRY PL | | GREENWOOD | AR | 72936 | |
| 11/16/07 | BEST BARGAINS | MAURICE WATSON JR | 932 WEST 50 TH ST #2 | | LOS ANGELES | CA | 90044 | |
| 11/20/07 | BEST DEAL 4 U SATELLITE! | JOHN DUMAS | 2821 LOCH HAVEN DR | | PLANO | TX | 75023 | |
| 11/16/07 | BEST DEALS ON DISH | RUSSELL JOHNSON | 3910 S WYOMING CT | | JANESVILLE | MI | 53546 | |
| 11/16/07 | BEST DISH DEALS | DAN MEYER | 70 RIDGEWOOD DR | | CLEVELAND | GA | 30528 | |
| 11/16/07 | BEST DISH NETWORK | ANDRES HERNANDEZ | 7520 SW 28 TERR | | MIAMI | FL | 33155 | |
| 11/16/07 | BEST DISH NETWORK | JORGE PRIETO | 6724 N CLEARVIEW AVE | | TAMPA | FL | 33614-4035 | |
| 11/16/07 | BEST DISH NETWORK | RANDALL LANCASTER | 1934 N 8TH | | COEUR D ALENE | ID | 83814 | |
| 11/16/07 | BEST DISH-TV DEALS | RICKY MCCOMBS | 41859 C R 315 P O.BOX 5015 | | BLISSFIELD | OH | 43805 | |
| 11/16/07 | BEST IMAGE | RYAN SINNOTT | 805 STONE BARN RD | | TOWSON | MD | 21286 | |
| 11/16/07 | BEST NET | ERIC ROSS | 2215 E TUSCARAWAS ST #605 | | CANTON | OH | 44707 | |
| 11/14/07 | BESTBUY | | 5740 Green Circle DR | | MINNETONKA | MN | 55343 | |
| 11/16/07 | BEST-CHOICE-SATELLITE.COM | CARMEN PITTS | 949 W ATHERTON RD | | FLINT | MI | 48507 | |
| 11/16/07 | BEST-DISH-TV.US | STEVE REEDER | 3834 FM 609 | | LA GRANGE | TX | 78945 | |
| 11/16/07 | BESTSATELLITEDEALER | DAVID HILLIARD | 2830 GLENSIDE BLVD | | MUSKEGON | MI | 49421 | |
| 11/16/07 | BEST-SPECIALS.COM | KARL H VOLMER | NELKENWEG 7 | | BAD ZWISCHENAHN | | 26160 | GERMANY |
| 11/16/07 | BEST-TV-EVER | WILTON L WILLIAMS | 230 JEFFERSON ST. | | DEQUINCY | LA | 70633 | |
| 11/16/07 | BESTUSADISH.COM | DOUGLAS CROCKETT | 26733 WOODBINE STREET | | SEAFORD | DE | 119973 | |

Exhibit A

| Date Of Service | Company Name | Name | Address | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | BETH SANDERS | | 231 GANTT CT | | DUNCAN | SC | 29334 | |
| 11/14/07 | BETTER BILLS | Attn: Elizabeth Warkert | 250 PHARR RD | | ATLANTA | GA | 30305 | |
| 11/16/07 | BETTER CABLE | JIMMY RICHARDSON | 3817 N NORTH ST #304 | | BOISE | ID | 83703 | |
| 11/15/07 | BETTER THAN CABLE | MICHAEL FISET | 4-2035 EDOUARD-MONTPETIT | | MONTREAL | QC | h3t 1j3 | CANADA |
| 11/16/07 | BETTER TV | JAMES HAWKINS | 521 WESTVIEW TERRACE | | LITHOPOLIS | OH | 43136 | |
| 11/16/07 | BETTER TV FOR ALL | JOSE LUIS OTERO MARRERO | PO BOX 215 | | OROCOVIS | PR | 00720-0215 | |
| 11/16/07 | BETTERTVFORAll | OSCAR RIVAS | 1720 S DEPOT #M91 | | SANTA MARIA | CA | 93458 | |
| 11/16/07 | BETTERTVFORU | RICK ANTONOFF | 656 EARLINE CIRCLE APT F | | BIRMINGHAM | AL | 35215 | |
| 11/16/07 | BETTERTVFORYOU | STANLEY COLEMAN | 1850 BROOKSHIRE RD | | AKRON | OH | 44313 | |
| 11/16/07 | BETTERTVFROMUS | RYAN COMBS | 34 COUNTY RD 738 | | CULLMAN | AL | 35058 | |
| 11/16/07 | BETTY | BEATRIZ RUBI | PO BOX 6285 | | LAKE WORTH | FL | 33466-6285 | |
| 11/16/07 | BEVERLY | BEVERLY GLANTON | 1800 TERRY MILL RD | | ATLANTA | GA | 30316 | |
| 11/20/07 | BEVOCAL, INC. | | PO BOX 120252 | | DALLAS | TX | 75312-0252 | |
| 11/16/07 | BEYOND ROI | | 1250 E Hallandale Beach Blvd | SUITE 804 | HALLANDALE | FL | 33009 | |
| 11/16/07 | BICE | JERRY WILSON | 8847 N INTERSTATE APT 303 | | PORTLAND | OR | 97217 | |
| 11/16/07 | BIFF GAFFNEY | JAMES GAFFNEY | 175 N | | OREM | UT | 84057 | |
| 11/16/07 | BIG CITY LIGHTS SATELLITE | RANDY ABEL | PO BOX 366 | | MORROW | GA | 30260 | |
| 11/16/07 | BIG PEOPLE | TRAVIS WILLIAMS | 1705 MOELLER ST | | BINGHAMTON | NY | 13907 | |
| 11/14/07 | BIG PLANET | Attn: Accounts Receivable | 76 WEST CENTER ST | | PROVO | UT | 84601 | |
| 11/16/07 | BIGFOOT INTERACTIVE | | 263 9th Ave | 10TH FLOOR | NY | NY | 10001 | |
| 11/16/07 | BIGJON'S SERVICE UNL | JONATHON GLEESON | 3132 TOWER RD | | PAMPLIN | VA | 23958 | |
| 11/16/07 | BILEIL | WILLIAM CIPRIANO | 6861 GARDEN ROAD | | RIVIERA BEACH | FL | 33404 | |
| 11/16/07 | BILL ALLEN | | 1220 ELVA DRIVE, S.W | | ATLANTA | GA | 30331 | |
| 11/16/07 | BILL HAYES | | 395 NEOLA ST | | PARKFOREST | IL | 60466 | |
| 11/16/07 | BILL'S BETTER WORLD | WILLIAM VANDERBILT | PO BOX 361 | | SLIGO | PA | 16255 | |
| 11/16/07 | BILL'S DISH NETWORK | WILLIAM MORRISON | 72 CREESY STREET | | PALMYRA | ME | 04965 | |
| 11/16/07 | BILLY BOY | BILLY WATSON | 1121 EAST 67 ST | | INGLEWOOD | CA | 90302 | |
| 11/16/07 | BILLY GAINES | | 1006 RIVERSIDE DRIVE | | OLD HICKORY | TN | 37138 | |
| 11/16/07 | BION GRADY OF RE/MAX AROUND ATLANTA AVEN | BION GRADY | 3585 NORTH HOPKINS COURT | | POWDER SPRINGS | GA | 30127 | |
| 11/16/07 | BISHARA ELMU/DY | | 16355 NW 23TH STREET | | PEMBROKE PINES | FL | 33028 | |
| 11/16/07 | BISMA | MOHAMMED MEGHANI | 9322 FLORAL CREST | | HOUSTON | TX | 77083 | |
| 11/14/07 | BIZ RATE.COM | | 4053 Redwood Ave | | LOS ANGELES | CA | 90066 | |
| 11/16/07 | BIZ.CAFE.NET | CHRIS MILLS | 2116 PINECREST | | TYLER | TX | 75701 | |
| 11/14/07 | BZTEON | 2310 Rachel Terr | | | PINE BROOK | NJ | 07058 | |
| 11/16/07 | BLASTRO | | 823 Congress AVE | #440 | AUSTIN | TX | 78701 | |
| 11/16/07 | BLESSEDBW | CARRIE WHITTINGTON | 8814 KIRKBY | | HOUSTON | TX | 77083 | |
| 11/16/07 | BLUE BARGAIN INC | | 416 McGroarty St | | SAN GABRIEL | CA | 91776 | |
| 11/14/07 | BLUE FIRE LLC | | 94-464 Hiapalole Lp | | WAIPAHU | HI | 96797 | |
| 11/14/07 | BLUE ORB | | 2326 Ewing ST | | LOS ANGELES | CA | 90039 | |
| 11/14/07 | BLUE SKY FACTORY INC | | 40 E Cross ST | | BALTIMORE | MD | 21230 | |
| 11/16/07 | BLUSH | DANIELLE LEHNEN | 3522 GLEN OAKS AVE | | WHITE BEAR LK | MN | 55110-4948 | |
| 11/16/07 | BMGROUP | BRENT ACUNIUS | 26596 E HWY 110 | | CALHAN | CO | 80808 | |
| 11/16/07 | BNJVARIETY.COM | BRIAN KING | 459 E EXCHANGE ST APT 1 | | AKRON | OH | 44304 | |
| 11/16/07 | BOB | ROBERT CAJUNE | 19983 ENGLISH COURT | | FARMINGTON | MN | 55024-8428 | |
| 11/16/07 | BOB JOHNSON | GREG KIRB | 112 W 14TH ST | | TRAVERSE CITY | MI | 49684 | |
| 11/16/07 | BOBBY LIGHT | | 1903 MARK PINE RD | | HAYES | VA | 23072 | |
| 11/16/07 | BOBTHE SATELLITE GUY | ROBERT FAUBER | 1727 BALLENGER CREEK PIKE | | POINT OF ROCKS | MD | 21777 | |
| 11/16/07 | BOC ENDEVOURS | SCOTT SEIDEL | 221 NEW CENTRAL AVE | | JACKSON | NJ | 08527 | |

Exhibit A

| Date Of Service | Company Name | Address1 | Address2 | Address3 | City | State | ZipCode | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | BODY-ROCKIN.COM | | | | JACKSONVILLE | IL | 62650 | |
| 11/16/07 | BOLA TOGUN | 7912 CURTIS TERRACE | | | OKLAHOMA | OK | 73132 | |
| 11/16/07 | BOOK BOX JUMBLE | CLIFFORD USTICK | POB 888 | | LAKIN | KS | 67860 | |
| 11/16/07 | BOOMARANGSATELLITES | ERIC HAWKINS | P.O.BOX 737644 | | ELMHURST | NY | 11373 | |
| 11/16/07 | BORO ENTERPRISES | RON BORONIEC | PO BOX 1263 | | TAYLOR | MI | 48180-1263 | |
| 11/20/07 | BOUNDLESSs COMMUNICATIONS, INC. | 1008-C FLORIDA AVE. NE | | | WASHINGTON | DC | 20002 | |
| 11/16/07 | BRAD CARLTON | 1360 ZEPHYR COURT | | | CUMMING | GA | 30041 | |
| 11/16/07 | BRAD WRIGHT | 102WILDGRAPEDR | | | ST. MARYS | GA | 31558 | |
| 11/14/07 | BRADFORD & REED | 48 W 37th St | 7TH FLOOR | | NEW YORK | NY | 10018 | |
| 11/16/07 | BRADFORD TODAY | PHILLIP WEAVER | PO BOX 989 | | BRADFORD | PA | 16701 | |
| 11/16/07 | BRADFORD-DISH.COM | MICK CLEVELAND | 309 INTERSTATE PKWY | | BRADFORD | PA | 16701 | |
| 11/16/07 | BRANDI S | BRANDI STRICKLAND | 311 HONEYSUCKLE TERRACE | | AUBURN | GA | 30011 | |
| 11/14/07 | BRANDON GRUNDY | 4650 SHED RD | | | BOSSIER CITY | LA | 71111 | |
| 11/16/07 | BRANDSEED CUSTOMER CONNECT LLC | 3400 S Crater Rd | | | PETERSBURG | VA | 23805 | |
| 11/16/07 | BRANDY SPINKS | 7638 HOLLY GROVE CT | | | CHARLOTTE | NC | 28227 | |
| 11/16/07 | BRAX MCDONALD | 630 PUGSLEY AVE APT 1M | | | BRONX | NY | 10473 | |
| 11/16/07 | BREAKTHROUGH PROFITS | ROY KAUFMAN | 628 IDA | | WICHITA | KS | 67211 | |
| 11/14/07 | BRENDA FURQUERON | 606 Meadowlake DR | | | OZARK | AL | 36360 | |
| 11/14/07 | BRENDA KELLER | 715 N Wayne ST Apt 104 | | | ARLINGTON | VA | 22201 | |
| 11/14/07 | BRENT CHRISTIAN | 303 SCHULTZ RD | | | VILONIA | AR | 72173 | |
| 11/16/07 | BRENT WAINSCOTT | 502 HEATHCLIFF DR | | | HILLSDALE | MI | 49242 | |
| 11/14/07 | BREVARD'S BEST DISH | JOSEPH KIELBASA | 1505 N HWY A1A #403 | | INDIALANTIC | FL | 32903 | |
| 11/16/07 | BRG PROPERTIES LTD AGENT | Suite 150 | 770 TOWNSHIP LINE RD | | YARDLEY | PA | 19067 | |
| 11/16/07 | BRIAN CLARK | 5823 N MESA #827 | | | EL PASO | TX | 79912 | |
| 11/14/07 | BRIAN CURRAN | Suite 600 | 1010 WISCONSIN AVE | | WASHINGTON | DC | 20007 | |
| 11/16/07 | BRIAN FAIRO | 1200 KENNEDY DR | | | NORTHGLENN | CO | 80234 | |
| 11/14/07 | BRIAN HATCHER, INDEPENDENT AFFILIATE | BRIAN HATCHER | PO BOX 901188 | | KANSAS CITY | MO | 64190-1188 | |
| 11/14/07 | BRIAN WESTRICK | Suite 600 | 1010 WISCONSIN AVE | | WASHINGTON | DC | 20007 | |
| 11/16/07 | BRIANJOSLYNLWS | BRIAN JOSLYN | POB 49 | | EDINBORO | PA | 16412 | |
| 11/16/07 | BRIANT MUSIC CO | ANDY BRIANT | 355 S MAIN | | MONTICELLO | AR | 71655 | |
| 11/16/07 | BRIDGET | BRIDGET NEFF | PO BOX 134 | | HAINES | OR | 97914 | |
| 11/16/07 | BRIEANNA FISHER | 2051 WESTBOROUGH APT 1104 | | | KATY | TX | 77449 | |
| 11/16/07 | BRINADRAGONFLY | SABRINA SWINGLE | PO BOX 123 | | MANCHESTER | CA | 95459 | |
| 11/16/07 | BRITTANY FAIRBANKS | 1325 APPLE TREE LANE APT A | | | HOOVER | AL | 35226 | |
| 11/14/07 | BRITTANY THOMPSON BRITTANY THOMPSON P O BOX 863 | BRIDGETON, NJ 08302 | | | BRIDGETON | NJ | 08302 | |
| 11/16/07 | BROAD VISION GROUP | 2501 W Hillsboro Blvd | SUITE 105 | | DEERFIELD BEACH | FL | 33442 | |
| 11/16/07 | BROADCAST SATELLITES | TIMOTHY BULLARD | 110 EAST HAWKINS PKWY APT. #4807 | | LONGVIEW | TX | 75605 | |
| 11/20/07 | BROECH CORP D/B/A TUSC | BOX 5940 | DEPARTMENT 20-1041 | | CAROL STREAM | IL | 60197-5940 | |
| 11/20/07 | BROECH CORP. DBA TUSC | PO BOX 5940 | | | CAROL STREAM | IL | 60197 | |
| 11/16/07 | BRONSON VENTURES LTD | Accounts Receivable | 153 E 32ND ST 9TH FLOOR | | NY | NY | 10016 | |
| 11/16/07 | BROOKLYN | ARON ROSENBERG | 828 46 TH ST | | BROOKLYN | NY | 11220 | |
| 11/16/07 | BROOKLYN | ARON ROSENBERG | 825 45 TH ST | | BROOKLYN | NY | 11220 | |
| 11/16/07 | BRUCE | BRUCE LITTLE | 7681 DOWDY DR | | RICHMOND | VA | 23231 | |
| 11/16/07 | BRUCE HARDING | 4980 W SENECA RD, LOT 137 | | | TRUMANSBURG | NY | 14886 | |
| 11/14/07 | BRUNSON TONY | 3653 Timberglen Rd | #334 | | DALLAS | TX | 75287 | |
| 11/16/07 | BRYANTS SATELLITE SALES | ED BRYANT | PO BOX 190 | | NICHOLSON | PA | 18446 | |
| 11/16/07 | BRYCE ESCOBAR | 928 RATHBONE CIRCLE | | | FOLSOM | CA | 95630 | |
| 11/16/07 | BU247.COM | KEVIN L ENDICOTT | 11113 WOODBARON COURT | | RICHMOND | VA | 23233 | |

Exhibit A

| Date of Service | Company Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/07 | BUDSPACE | BUD DALLEY | 1751 BROADWAY STREET | | | PORT COQUITLAM | BC | V3C 2M9 | CANADA |
| 11/14/07 | BUENA VISTA INTERNET GROUP | C/O Laurence J Shapr/o Exec VP | 500 SOUTH BUENA VISTA ST | | | BURBANK | CA | 91521 | |
| 11/16/07 | BUGS BUNNY | 1313 MOCKINGBIRD LN | | | | BRONX | NY | 32165 | |
| 11/14/07 | BULLZ-EYECOM LLC | attn Gerardo Orlando | 1495 WESTFORD CIRCLE #101 | | | WESTLAKE | OH | 44145 | |
| 11/16/07 | BURKHARD ENTERPRISES | JOHN ZOFCHAK | 765 CRESTVIEW AVE | | | AKRON | OH | 44320-1920 | |
| 11/16/07 | BURNLEYGROUP | JULIAN BURNLEY | 7250 S KYRENE ROAD, #214 | | | TEMPE | AZ | 85283 | |
| 11/14/07 | BURST MEDIA LLC | | 8 New England Executive Park | | | BURLINGTON | MA | 01803 | |
| 11/16/07 | BUSHRA PERVEEN | BUSHRA PERVEEN | 11 GREGORY RD, APT-J | | | NORWICH | CT | 06360 | |
| 11/16/07 | BUSHRA'S BEST DEAL ON DISHTV | BUSHRA PERVEEN | 11 GREGORY RD, APT-J | | | NORWICH | CT | 06360 | |
| 11/14/07 | BUSINESS COMMUNICATION ASSOC | 800 2nd Ave NW | | | | CULLMAN | AL | 35055 | |
| 11/14/07 | BUY.COM | | | | | | | | |
| 11/16/07 | BUY.COM | 85 Enterprise | SUITE 100 | | | ALISO VIEJO | CA | 92656 | |
| 11/21/07 | BUY.COM | 85 ENTERPRISE SUITE 100 | DEPT: AR | | | ALISO VIEJO | CA | 92656 | |
| 11/14/07 | BUY.COM | Dept AR | 85 ENTERPRISE SUITE 100 | | | ALISO VIEJO | CA | 92656 | |
| 11/14/07 | BUYERS UNITED INC | | | | | | | | |
| 11/16/07 | BUYMYHOUSETODAY.COM | ALTHEA ROBINSON | 7082 HUNT DRIVE | | | MACUNGIE | PA | 18062 | |
| 11/16/07 | BY SERVICES | BETH VANVOORHIS | 1118 CONCORD AVE | | | CANTON | OH | 44710 | |
| 11/16/07 | BY EMAIL | SHAHIN ANWAR | 3355 WOODBURN RD | | | ANNANDALE | VA | 22003 | |
| 11/16/07 | BY THE PEOPLE | SERGIO SANCHEZ | 22692 MANDARINA LANE | | | COTO DE CAZA | CA | 92679 | |
| 11/16/07 | BYOWNER-REALESTATE | JERRY MCCLELLAN | 833 MOREY ROAD | | | ALBANY | GA | 31705 | |
| 11/14/07 | C & L ENTERPRISES | LINDA LEALI | 12251 E STOLL PLACE | | | DENVER | CO | 80239 | |
| 11/16/07 | C AND A PHONE | STEVE EAGLE | 4925 SIERRA DR | | | PENSACOLA | FL | 32526 | |
| 11/16/07 | C D W S INSTALLATION | CHAD SMITH | 11855 FAIRWOOD DR | | | SPOKANE | WA | 99218 | |
| 11/16/07 | C DONNEBEREG, JR | CHARLES DONNEBERG JR | PO BOX 4063 | | | LYNCHBURG | VA | 24502 | |
| 11/16/07 | C HOWARD | CARLTON HOWARD | 1530 BROADMOOR DR | | | ALLEN | TX | 75002 | |
| 11/16/07 | C JONE ENTERPRISE | CHRIS JONES | 1234 172ND ST | | | RIDGEFIELD | WA | 98642 | |
| 11/16/07 | C PERKINS | CHARITY PERKINS | 4891 FANTASIA PLACE | | | LAPLATA | MD | 20646 | |
| 11/16/07 | C STIGGERS CYRUS STIGGERS 918 LINWOOD DR | HUNTSVILLE, AL 35816 | | | | HUNTSVILLE | AL | 35816 | |
| 11/16/07 | C&S DISH WORKS | CYNTHIA SUSTARIC | 18315 FORGEHILL DR | | | GARRETTSVILLE | OH | 44231 | |
| 11/14/07 | CABLE CONNECTION LLC | c/o Telamerica Media | 1435 WALNUT ST 4TH FL | | | PHILADELPHIA | PA | 19102 | |
| 11/16/07 | CABLE FREE SOLUTION | PAUL WEBSTER | 7 PEARL DRIVE | | | HOWELL | NJ | 07731 | |
| 11/16/07 | CABLE RUNNERS | ROD FREIRE | 694 VIMY AVE | | | WINDSOR | ON | N8W 1M7 | CANADA |
| 11/16/07 | CABLESURVEY.COM | EDWARD KRAKOWIAK | PO BOX 88 | | | PORT JERVIS | NY | 12771 | |
| 11/16/07 | CABLESURVEY.COM | FRANK BROOKS | 50 EAST 106ST, APT,15H | | | NEW YORK | NY | 10029 | |
| 11/16/07 | CABLESURVEY.COM | FREDDENIS SHERMAN | 6526 BARABOO DRIVE | | | DALLAS | TX | 75241 | |
| 11/16/07 | CADTRONICS | PAUL BROWN | 4094 MIDLAND ROAD | | | RIVERSIDE | CA | 92505 | |
| 11/16/07 | CALDUKE | DIANNE DUPONT | PO BOX 585 | | | MATTESON | IL | 60443 | |
| 11/16/07 | CALVIN GROSS | CALVIN GROSS | PO BOX 534 | | | WAVERLY | WV | 26184-0534 | |
| 11/14/07 | CAMCOOCAY LLC | 6932 Glen Arbor | | | | FLORENCE | KY | 41042 | |
| 11/16/07 | CAMERA PHONES | Attn: Daniel Mardorf | 706 CHARCOAL AVE | | | MIDDLEBURY | CT | 06762 | |
| 11/14/07 | CAMERON | CAMERON JONES JR | 2555 CECIL AVENUE | | | BALTIMORE | MD | 21218 | |
| 11/14/07 | CAMPUS DIMENSIONS INC | 1500 JFK Blvd | SUITE 800 | | | PHILADELPHIA | PA | 19102-1737 | |
| 11/16/07 | CANNON SATELLITE LLC | DAPHNE CANNON | 6602 SOUTHRIDGE DRIVE | | | MCLEAN | VA | 22101 | |
| 11/16/07 | CAPANOSA.COM | DAN TODMAN | 114 WARRENSTREET | | | STATEN ISLAND | NY | 10304 | |
| 11/16/07 | CAPE WIRELESS | MIKE CORBO | 560 DORAL DR | | | WILLIAMSTOWN | NJ | 08094 | |
| 11/16/07 | CAPELINKS | PO BOX 403 | | | | SOUTH DENNIS | MA | 02660 | |
| 11/14/07 | CAPITAL MANAGEMENT INTERNATIONAL | 25220 N Fairfax DR | | | | ARLINGTON | VA | 22201 | |
| 11/16/07 | CAPITALTENTERPRISES | MICHAEL LAYIOR | 2311 WCAMP RIVER RD | | | QUEEN CREEK | AZ | 85242 | |

Exhibit A

| Date of service | Company Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/20/07 | CAPITOL OFFICE SOLUTIONS | PO BOX 277728 | | | ATLANTA | GA | 30384 | |
| 11/16/07 | CAPITOLWIRELESSUSA.COM | DONQUAL MERRICK | 7508 MARTHA ST | | FORESTVILLE | MD | 20747 | |
| 11/16/07 | CAPSYSTEMS UNLIMITED | CYNTHIA PEARSALL | 70 DOGWOOD DRIVE #202 | | WEST WARWICK | RI | 02898 | |
| 11/14/07 | CARAEI KNIGNT | 7000 PINE FOREST ROAD, SUITE D | | | PENSACOLA | FL | 32526 | |
| 11/14/07 | CARBON-FIBER-PRODUCTS.COM | 3050 Pembroke Circle | | | CORONA | CA | 92879 | |
| 11/14/07 | CARECLICKS | 38 Center RD | | | MAKOPAC | NY | 10541 | |
| 11/14/07 | CAREERBUILDER INC SUBLESSEE | Parkridge Center 1st And 2nd Floors | 10780-10790 PARKRIDGE BLVD | | RESTON | VA | 20191 | |
| 11/16/07 | CAREFREE | VICTOR TURNER | 6632 CHARLENE AVE | | SAN DIEGO | CA | 92114 | |
| 11/16/07 | CAREONE BENEFITS | CHUCK MITCHELL | 11248 E CIMARRON DR | | SCOTTSDALE | AZ | 85262 | |
| 11/16/07 | CARIBBEAN-BREEZES.NET | TONY GALOPPE | 8720 SHADOWWOOD BLVD APT 303 | | CORAL SPRINGS | FL | 33071 | |
| 11/15/07 | CARINO | ROBERT RAWSON | 11 CAWARRAH RD | | MIDDLE COVE | | 2068 | AUSTRALIA |
| 11/16/07 | CARL HUGHES | PO BOX 15 | | | MULVANE | KS | 67110 | |
| 11/16/07 | CARL THOMPSON | 217 NWREDLAND RD | | | FLRIDA CITY | FL | 33034 | |
| 11/16/07 | CARL THORN | 1016EDGEHILL DRIVE | | | FERGUSON | MO | 63135 | |
| 11/16/07 | CARL'S MONEY COMER | CARL WALKER | 5201 W CAMELBACK RD # A3 | | PHOENIX | AZ | 85031-1211 | |
| 11/16/07 | CARLOS QUIJANO | 2101 HAYESRD#1905 | | | HOUSTON | TX | 77077 | |
| 11/14/07 | CARLOS QUIJANO | SMIR BELLARDE | 16303 IMPERIAL VALLEY #510 | | HOUSTON | TX | 77060 | |
| 11/14/07 | CARMEN LINE | 1434 WROTHAM LN | | | CHANNELVIEW | TX | 77530 | |
| 11/16/07 | CAROLINA SALES GROUP | EDWARD HUDZIK | 8647 LAUREL WOODS DR | | MYRTLE BEACH | SC | 29588 | |
| 11/16/07 | CAROLYN DISH NETWORK REPRESENTATIVE | CAROLYN RUSHING | 5562 OREGON | | DETROIT | MI | 48204 | |
| 11/16/07 | CARRIAGE HOUSE | LARRY MAKUAKANE | 614 COCHRANE ST | | EAU CLAIRE | WI | 54703 | |
| 11/16/07 | CARRIE HAMMONDS | 5455 S SUNCOAST BLVD NO.6 | | | HOMOSASSA | FL | 34446-2068 | |
| 11/16/07 | CARTERMART.COM | ANTHONY CARTER | 12511 ORAL OAKS ROAD | | VICTORIA | VA | 23974 | |
| 11/16/07 | GARY STEINER | 21 CORWIN AVENUE | | | NEW HYDE PARK | NY | 11040 | |
| 11/16/07 | CAS TECHNOLOGY | JUAN DANIELS | 1412-A RUSSELL PARKWAY #206 | | WARNER ROBINS | GA | 31088 | |
| 11/16/07 | CASA BY OWNER | NASH ISA | 4110 RIO BRAVO STE 100 | | EL PASO | TX | 79902 | |
| 11/16/07 | CASA GRANDE DISH UPPER DANIEL ROMERO T346 LAUREL | CASA GRANDE, AZ 85222 | | | CASA GRANDE | AZ | 85222 | |
| 11/14/07 | CASALE MEDIA | 126 Renaissance Court | | | VAUGHAN | ON | L4T7W4 | CANADA |
| 11/16/07 | CASS H LONG | CASS LONG | 3154 STAMFORD BRIDGE | | CANAL WINCHESTER | OH | 43110 | |
| 11/16/07 | CASSANDRA M | CASSANDRA MOLINAR | 3203 MOREHEAD AVE | | EL PASO | TX | 79930 | |
| 11/16/07 | CASSIE ROGERS | CASSANDRA ROGERS | 4546 TUTTLES VIEW DRIVE | | DUBLIN | OH | 43016 | |
| 11/16/07 | CATAPULT LIST MANAGEMENT SERVICES | 49 Adrienne Lane | | | GARRISON | NY | 10524 | |
| 11/16/07 | CATHERINE MITCHELL | 1820 OHIO ST | | | TERRE HAUTE | IN | 47807 | |
| 11/14/07 | CBS TELECOM INC | 5 Wilson Rd | | | BRIAR CLIFF | NY | 10510-1331 | |
| 11/16/07 | CCS SATELLITE DISH | SUE NEWMANN | 9 WESTMOUNT DRIVE | | LIVINGSTON | NJ | 07039 | |
| 11/14/07 | CCT MARKETING LLC | 401 Hackensack Ave | | | HACKENSACK | NJ | 07601 | |
| 11/16/07 | CD QUALITY SYSTEM | JASON WRIGHT | COCKRANE VILLAGE, COMMONWEALTH OF DOMINI | PO BOX 44 | ROSEAU | | | DOMINICA |
| 11/15/07 | CD SATELLITE | CD LOFTIN | | | CYPRESS | TX | 77410 | |
| 11/14/07 | CDI ACCESS | 3573 Kumukoa ST | | | HONOLULU | HI | 96822 | |
| 11/16/07 | CDIXON | CHRISTOPHER DIXON | 2309 AFTON STREET | | TEMPLE HILLS | MD | 20748 | |
| 11/16/07 | CEC | JESSICA GUNSCH | 145 EAST DORSEY LANE | | POUGHKEEPSIE | NY | 12601 | |
| 11/15/07 | CELE | CELESTE HERNANDEZ-MORALES | 649 NORTH 7TH ST | | NEWARK | NJ | 07107 | |
| 11/16/07 | CELL MADE SIMPLE | Online Lead Generation | | | JONESBORO | GA | 30236 | |
| 11/20/07 | CELL PHONE DIGEST | 1487 BOGOTA WAY | | | STAFFORD | VA | 22554 | |
| 11/14/07 | CELLPHONE ST | 217 Ilona Ct | | | NEW PORT RICHEY | FL | 34653 | |
| 11/16/07 | CELLPRO INC | 8024 Old Country RD 54 | | | LOS ANGELES | CA | 90019 | |
| 11/16/07 | CELLSNSATS | VALERIE JONES | 3309 W 17TH ST | | | | | |
| 11/14/07 | CELLULAR CHOICES | 16004 SW Tualatin-Sherwood Rd | #166 | | SHERWOOD | OR | 97140 | |

Exhibit A

| Date of Service | Company Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/14/07 | CELLULAR CONCEPTS MARKETING GROUP | 3708 Brookside CL | | | GRAYSLAKE | IL | 60030 | |
| 11/14/07 | CELLULAR ONE GROUP (WESTERN WIRELESS) | Western Wireless Corporation | PO BOX 70870 CM122176 | | ST PAUL | MN | 55170 | |
| 11/14/07 | CELLULAR SEEKERS INC | 1600 W Oakland Park Blvd | SUITE 200 | | FT LAUDERDALE | FL | 33311 | |
| 11/16/07 | CELLULARACCESSORYCOM INC | 5445 Oceanus Dr | #114 | | HUNTINGTON BEACH | CA | 92649 | |
| 11/16/07 | CENCI COMMUNICATION | WILLIE HOME | 1416ARROWSMTH·RD | | ORLANDO | FL | 32822 | |
| 11/16/07 | CENTRAL SATELLITE.COM | ROGER BOX | 108 KALEM ROAD | | MORTON | MS | 39117 | |
| 11/16/07 | CENTSABLE WIRELESS | IRA POOLE | PO BOX 563 | | MUNFORD | TN | 38058 | |
| 11/16/07 | CER ENTERPRISES | CHARLES RAMSEY | 12959 SORRENTO | | DETROIT | MI | 48227 | |
| 11/20/07 | CGETC INC. DBA ACCESSORYGEEKS.COM, INC | 260 PASEO TESORO | | | WALNUT | CA | 91789 | |
| 11/16/07 | CGS INTEGRATED | CHRIS SCHELL | 7930 BAY POINTE DR STE#. C2 | | TAMPA | FL | 33615 | |
| 11/14/07 | CHAD MUSAK (MOBILE LOGIC INC) | 3859 Wekia Springs Rd | SUITE 311 | | LONGWOOD | FL | 32779 | |
| 11/16/07 | CHAMBER OF COMMERCE | SAMANTHA SHRIVER | 1008 BAYBERRY DR | | KEYSER | WV | 26726 | |
| 11/14/07 | CHAMPION COMMUNICATIONS | 225 S PLEASANTBURG DR STE E1 | | | GREENVILLE | SC | 29607-2553 | |
| 11/16/07 | CHAMPION GOODS | SCOTT KRANSEL | 200 COUNTY ROAD AR | | CHAMPION | MI | 49814 | |
| 11/16/07 | CHANDORELL MILES | 412 EISEMAN AVE | | | MARRERO | LA | 70072 | |
| 11/16/07 | CHANGE-TO-DISH-NETWORK | FRED MELCHIORE | 563 LOCKHAVEN COURT | | NEWARK | DE | 19702 | |
| 11/16/07 | CHANNEL CRUISERS | FRANK ELCOCK | 243 SHAI CIRCLE | | BEAR | DE | 19701 | |
| 11/16/07 | CHANNEL SURFER | SHERMAN MCLAIN | 13 MICHELLE DR | | COVINGTON | LA | 70433 | |
| 11/16/07 | CHANNELS OF THE SKY | KOREY GRENDAHL | 104-A NE JUNIPER AVE. | | VANCOUVER | WA | 98684 | |
| 11/16/07 | CHARITY DEALS | MATT BRADSHAW | 770 #MAIN ST #105 | | LEHI | UT | 84043 | |
| 11/16/07 | CHARWOOD EMARKETING | Suite 2 | 81 BRUNSWICK AVE | | TORONTO | ON | M5S 2L8 | CANADA |
| 11/14/07 | CHARLENE A BARNES | 17601 Clagett Landing RD | | | UPPER MARLBORO | MD | 20774 | |
| 11/16/07 | CHARLES COLES | 434 FIREWOOD LN | | | GALLOWAY | OH | 43119 | |
| 11/16/07 | CHARLES GOLDSEY | 672 NE 6TH AVE | | | CRYSTAL RIVER | FL | 34428 | |
| 11/16/07 | CHARLES MEHEGAN | PO BOX 133 | | | LINVILLE | VA | 22834 | |
| 11/20/07 | CHARLES N CHAZOR | 11700 OLD COLUMBIA PIKE #1818 | | | SILVER SPRING | MD | 20904 | |
| 11/16/07 | CHARLES REVLS | 350 NEARY AVE | | | SUPERIOR | AZ | 85273 | |
| 11/16/07 | CHARLOTTE'S ANGELS | CHARLOTTE RODRIGUEZ | 1633FAIRLEARD | | RICE | VA | 23966 | |
| 11/16/07 | CHAUNCEY CONSULTING GROUP | 28 W 38th ST | SUITE 604 | | NEW YORK | NY | 10018 | |
| 11/16/07 | CHEAP DISH SATELLITE | RAMESH CHANDER | 51 LARCH STREET | | CARTERET | NJ | 07008 | |
| 11/14/07 | CHEAP FLIGHTS | 19803 Ahwanee Lane | | | NORTHRIDGE | CA | 91326 | |
| 11/16/07 | CHEAPTV.COM | STEVEN KOONS | 744 LORETTA STREET | | TONAWANDA | NY | 14150 | |
| 11/20/07 | CHEAPCELLPHONES | 44 WRIGHT BLVD | | | HOPEWELL JUNCTION | NY | 12533 | |
| 11/16/07 | CHEAPER THAN CABLE | JOSEPH DEPINE | 5607 S CLAMBAKE BAY CT #A | | TEMPE | AZ | 85283 | |
| 11/20/07 | CHEAPEROELL, LLC | 272 BINGHAM CT | | | TOMSTOCK PARK | MI | 49321 | |
| 11/16/07 | CHEAPOPS DISH | HARRIE TROTIMAN | 1286 W 36TH ST. #1 | | LOS ANGELES | CA | 90007 | |
| 11/16/07 | CHERRI MARTIN | 1511 FIRST APT 1002 | | | DETROIT | MI | 48226 | |
| 11/16/07 | CHERYL EBBING | 425 HAMPSHIREDRIVE #4 | | | HAMILTON | OH | 45011-4812 | |
| 11/16/07 | CHERYL ENDICOTT | 52 PRESCOTT STREET | | | SOMERVILLE | MA | 02143 | |
| 11/16/07 | CHERYLE MAIN | 114 S FRANKLIN ST | | | DUBOIS | PA | 15801 | |
| 11/21/07 | CHIKE'S BUSINESSES | ATTN CHIKE | 25 AGBEBI ST, IJESHA | SURULERE | LAGOS | | 23401 | Nigeria |
| 11/14/07 | CHILDSAFE NETWORK LLC | 2 Wisconsin Circle | SUITE 700 | | CHEVY CHASE | MD | 20815 | |
| 11/16/07 | CHOCANMEO | NGO CUONG | 123 TESAX | | HOUTONS | TX | 77060 | |
| 11/14/07 | CHOI CHEW COMPANY | 31-85 138 St Apt 5K | | | FLUSHING | NY | 11354 | |
| 11/16/07 | CHOICE GEEKS | TIM BUCKHOUT | 5144 MAIN STREET | | SKOKIE | IL | 60077 | |
| 11/14/07 | CHOICEPOINT (ITSIMAZING/TRIANA CORP) | 3801 Woodland Heights Rd | SUITE 200 ATTN A/R | | LITTLE ROCK | AR | 72212 | |
| 11/14/07 | CHOOSEYOURWIRELESS.COM | 320 Watts ST | APT 3 | | MORGANTOWN | WV | 26501 | |
| 11/16/07 | CHRIS | CHRISTOPHER NEITZEL | 16120 PEACE BLVD | | SPRING HILL | FL | 34610 | |

Exhibit A

| Date of Service | Company Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | CHRIS CARROLL | CHRISTOPHER CARROLL | 3684 PARADISE RD | | LAS VEGAS | NV | 89119 | |
| 11/16/07 | CHRIS DUBOVIK | 205 SCARBOROUGH ST | | | HARTFORD | CT | 06105 | |
| 11/16/07 | CHRIS MICHAELS | CHRIS HAZLINGER | 3500 BOSTON AVE #83 | | WARREN | OH | 44484 | |
| 11/16/07 | CHRIS SMITH | 36 LESLIE DR | | | JACKSON | TN | 38305 | |
| 11/16/07 | CHRISARCHERLNC.COM | CHRIS ARCHER | 303 PICKERING DRIVE | | PICKERINGTON | OH | 43147 | |
| 11/14/07 | CHRISTIAN COALITION OF AMERICA | | 8730 Northpark Blvd | BLDG D SUITE C | ST AUGUSTINE | SC | 28862 | |
| 11/16/07 | CHRISTINE | | 33 AVILES DRIVE | | ST AUGUSTINE | FL | 32084 | |
| 11/16/07 | CHRISTOPHER JONES | CHRISTINE WILSON | 140 SUNFLOWER LANE | | COVINGTON | GA | 30016 | |
| 11/16/07 | CHRISTOPHER'S ELECTRONICS | CHRISTOPHER ESTES | 5545 LACKLAND WY | | SACRAMENTO | CA | 95835 | |
| 11/16/07 | CHRONICLE CHRISTIAN NEWSPAPER | RUSS JONES | PO BOX 492 | | NEWTON | KS | 67114-0492 | |
| 11/16/07 | CHUGALUG | MARION YOUNG | P.O.BOX 221 | | DODD CITY | TX | 75438 | |
| 11/20/07 | CINGULAR WIRELESS | | PO BOX 828435 | | PHILADELPHIA | PA | 19182-8435 | |
| 11/14/07 | CIRCUIT CITY | | 9950 Mayland DR | | RICHMOND | VA | 23233 | |
| 11/16/07 | CI-TECH, INC. | DAVID CANCEL | 2019 E PRAIRIE CIR | | DELTONA | FL | 32725 | |
| 11/16/07 | CITY WIDE LIMITED | ERIC SMITH | 5109 AUDREY STREET | | DALLAS | TX | 75210 | |
| 11/14/07 | CITYWIDE COMMUNICATIONS | Attn: Vincent Kenney | 61 1/2 E FRANKLIN ST | | HAGERSTOWN | MD | 21740 | |
| 11/16/07 | CJM SATELLITE TV | JIM WALSH | 2368 EAST VASSAR AVE | | DENVER | CO | 80210-6120 | |
| 11/16/07 | CJM SATELLITE TV | JIM WALSH | 2368 EAST VASSAR AVE | | DENVER | CO | 80210-6120 | |
| 11/16/07 | CK ENTERPRISES | CURTIS KNIGHT | 3402 MILTON DRIVE | | ALTON | IL | 62002 | |
| 11/16/07 | CKJ ENTERPRISES | CHRISTINE RYAN | PO BOX 361 | | CONWAY | AR | 72032 | |
| 11/16/07 | CLARA CLARKE | 2418 W 76TH AVE. | | | PHILADELPHIA | PA | 19150 | |
| 11/16/07 | CLARENCE EBNER | 9303 SLAYTON DRIVE | | | AUSTIN | TX | 78753 | |
| 11/16/07 | CLARENCE PATTERSON | 102 LACKAWANNA TRAIL | | | ELLENWOOD | GA | 30294 | |
| 11/14/07 | CLARIA CORP | Attn: Accounts Receivable | 555 BROADWAY ST | | REDWOOD CITY | CA | 94063 | |
| 11/14/07 | CLARIA CORP FKA THE GATOR CORP | Attn: Accounts Receivable | 555 BROADWAY ST | | REDWOOD | CA | 94063 | |
| 11/16/07 | CLASS A SATELLITES | AJON CORNISH | 4725 WILLISTON | | BALTIMORE | MD | 21229 | |
| 11/16/07 | CLASSMATES.COM | | PO Box 34821 | | SEATTLE | WA | 98124-8121 | |
| 11/16/07 | CLAUDIA | CLAUDIA MINZIE | 2205 RYERAVAPTLF | | BONX | NY | 10457 | |
| 11/16/07 | CLAYGUY SERVICES | CLAY HARRISON | 2000 S LAKEINE BLVD #1336 | | CEDAR PARK | TX | 78613 | |
| 11/16/07 | CLEAR IMAGE | KEVIN ALVAREZ | 11754 NW 47TH DRIVE | | CORAL SPRINGS | FL | 33076 | |
| 11/16/07 | CLEARIMAGESATELLITE | JOSHUA STEWART | 604A THELMA ST. | | LONGVIEW | TX | 75604 | |
| 11/14/07 | CLEVELAND 8 LLC | | 1305 Stoney Run Trail | | CLEVELAND | OH | 44147 | |
| 11/16/07 | CLICKFORMAIL.COM | | 9202 Cedar Crest DR | SUITE 100 | AUSTIN | TX | 78750 | |
| 11/16/07 | CLIFTON SHEPHERD | 229 NEVADA AVE | | | WILLIAMSTOWN | NJ | 08094 | |
| 11/20/07 | CLINT WHEELER | 511 JOHN MARSHALL DR | | | VIENNA | VA | 22180 | |
| 11/16/07 | CLINT WHEELER | 8320 Wolftrap Rd | | | VIENNA | VA | 22182 | |
| 11/16/07 | CLYDE CROSS | 226 BRADFORD WAY | | | DAYTON | TN | 37321 | |
| 11/16/07 | CLYDE LORD JR | 3445 WALNUT RIDGE | | | ATLANTA | GA | 30349 | |
| 11/14/07 | CMEDIA PHILADELPHIA LLC | | 224 VALLEY CREEK BLVD STE 310 | | EXTON | PA | 19341-2300 | |
| 11/16/07 | CMR MARKETING | | PO Box 3219 | | HUTCHINSON | KS | 67504 | |
| 11/14/07 | CMS | | 5065 Murphy Canyon RD | SUITE 240 | SAN DIEGO | CA | 92123 | |
| 11/16/07 | CMT COMPUTER SERVICES | ANTHONY MIDDONA | 337 MARTIN LANE | | BLOOMINGDALE | IL | 60108 | |
| 11/15/07 | CNET NETWORKS INC | | 235 Second St | | SAN FRANCISCO | CA | 94105 | |
| 11/14/07 | COACH ILLUSTRATED | | 2525 Green Tech DR | SUITE B | STATE COLLEGE | PA | 16803 | |
| 11/16/07 | COACOA | | YULONDA TAYLOR | 4922 LITCHFIELD AVE | BALTIMORE | MD | 21215 | |
| 11/14/07 | CODOVA | | 633 W Arrow Highway | | SAN DIMAS | CA | 91773 | |
| 11/14/07 | COFF & COFF 1 | | | | | | | |
| 11/14/07 | COGNIGEN | | PO Box 54957 | | SANTA CLARA | CA | 95054-1191 | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRCity | CRState | CRZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/20/07 | COGNIGEN NETWORKS, INC. | PO BOX 54957 | | | SANTA CLARA | CA | 95054-1191 | |
| 11/16/07 | COLEY | | | | MIDDLETOWN | CT | 06457 | |
| 11/14/07 | COLLEGE CELLULAR INC | 569 N Main ST | 199 TROLLEY CROSSING LANE | | DOYLESTOWN | PA | 18901 | |
| 11/16/07 | COLLEGE PUBLISHER | 100 City Hall Plaza | | | BOSTON | MA | 02108 | |
| 11/16/07 | COLLEGELIVING.BIZ | JUSTIN LUX | 4417 DIXIE HILL ROAD, APT 211 | | FAIRFAX | VA | 22030 | |
| 11/16/07 | COLLIERLAND | HERDIE COLLIER | 7746 CLEMENTS RD | | WYNCOTE | PA | 19095 | |
| 11/16/07 | COLONIZECOM INC | 213 N AURORA ST STE 1 | | | ITHACA | NY | 14850-4350 | |
| 11/16/07 | COLVIN RUN PARTNERS, LLC | PO BOX 894 | | | GREAT FALLS | VA | 22066 | |
| 11/14/07 | COMCAST SPOTLIGHT | Comcast Spotlight- SF Bay | 755 SANSOME ST 6TH FLOOR | | SAN FRANCISCO | CA | 94111 | |
| 11/14/07 | COME FROM THE HEART | 796 Verdun St | | | CLARKSBURG | WV | 26301 | |
| 11/16/07 | COMEDGE BRYAN ANDRESEN | 5241 18TH AVE NE | | | SEATTLE | WA | 98105 | |
| 11/16/07 | COMFORTSATELLITE | BEN MOORE | PO BOX 1121 | | COMFORT | TX | 78013-1121 | |
| 11/14/07 | COMMUNICATION CONSULTANTS | 3009 E 1st ST | | | ST DULUTH | MN | 55812 | |
| 11/16/07 | COMMUNICATIONS DEPOT | 5015 S Florida St | SUITE 403 | | LAKELAND | FL | 33813 | |
| 11/14/07 | COMMUNITY CONNECT | Attn: Calvin Wong | 205 HUDSON ST 6TH FLOOR | | NEW YORK | NY | 10013 | |
| 11/16/07 | COMPARE WIRELESS RATES | 2446 Ellijay DR | | | ATLANTA | GA | 30319 | |
| 11/20/07 | COMPARE WIRELESS RATES | 2446 Ellijay DR | | | ATLANTA | GA | 30319 | |
| 11/14/07 | COMPAREWIRELESSPHONES | 16952 Crestrock Circle | | | PARKER | CO | 80134 | |
| 11/14/07 | COMPUGALAXY INC - DIRECTLYMOBILE.COM | Attn: Mark Friedman | 4201 WILSHIRE BLVD STE 522 | | LOS ANGELES | CA | 90010 | |
| 11/16/07 | COMPUMEDIA CONSULT. | CARLOS HEREDIA | 3306 BRINTON TRAILS LN | | KATY | TX | 77494 | |
| 11/20/07 | COMPUSA INC. | ATTN: SHAWN THOELE | 14951 NORTH DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| 11/16/07 | COMPUTECH | TIM JONES | 7340 SNAFFLE CT | | MECHANICSVILLE | VA | 23111 | |
| 11/14/07 | COMPUTER 21 LLC | 105 Parkvie DR | | | SCOTT CITY | MO | 63780 | |
| 11/14/07 | COMPUTER CONNECTION | HOWARD HIX | 506 N PINE ST. | | MADERA | CA | 93637 | |
| 11/14/07 | COMPUTER NERDS INT'L | 2860 NE 188th ST | | | MIAMI | FL | 33180 | |
| 11/14/07 | COMPUTER WORLD 2001 | JEFFREY S ROBERTS JR | 14566 INGLEWOOD DR | | BAXTER | MN | 56425 | |
| 11/16/07 | CONCORD-SMG DISHTV | SAMUEL GANZAN | 3657 PRIMO RIVERA STREET | | MAKATI CITY | | 1204 | PHILIPPINES |
| 11/16/07 | CONNECTICUT | JOSE L RIVERA | 33 CUMBERLAND ST | | HARTFORD | CT | 06106 | |
| 11/14/07 | CONNECTIFY NETWORKS INC | 1014 Scott ST | | | SAN FRANCISCO | CA | 94115 | |
| 11/14/07 | CONSULTING.COM | 415 Parkside Ct | | | COPIAGUE | NY | 11726 | |
| 11/14/07 | CONSUMER BASE LLC | 1007 Church St. | SUITE #510 | | EVANSTON | IL | 60201 | |
| 11/14/07 | CONSUMER DATA GROUP | 1830 S Indiana AVE | UNITS | | CHICAGO | IL | 60616 | |
| 11/14/07 | CONSUMER RELATED SERVICES 412 232 6731 | R.PALMER | 411 W HILL STREET | | OKLAHOMA CITY | OK | 73118 | |
| 11/16/07 | CONSUMERBASE LLC | 1007 Church ST | SUITE 510 | | EVANSTON | IL | 60201 | |
| 11/14/07 | CONTEXTUALNET | 71 W 23rd ST | SUITE 515 | | NEW YORK | NY | 10010 | |
| 11/16/07 | COOL CELLULAR DEALS | 10321 Kilmarnock DR | | | AUSTIN | TX | 78726 | |
| 11/16/07 | COOL SMART PHONE | 4 Leam DR | | | BURTWOOD | | WS7 9JG | |
| 11/16/07 | COOLSAVINGS INC | PO Box 101452 | | | ATLANTA | GA | 30392-1452 | |
| 11/16/07 | CORDLESS WORKZ | 1135 Kildare Farm RD | SUITE 200 | | CARY | NC | 27511 | |
| 11/16/07 | CORE SATELLITE | MICHAEL DUNN | 136 NORWOOD AVENUE | | SYRACUSE | NY | 13206-1611 | |
| 11/14/07 | CORPORATE COMMUNICATIONS GROUP INC | 3399 Sheridan ST #175 | | | HOLLYWOOD | FL | 33021 | |
| 11/20/07 | CORPORATE WIRELESS GROUP | 1403 MARBLE CREST WAY | | | WINTER GARDEN | FL | 34787 | |
| 11/16/07 | CORPORATE WIRELESS GROUP INC | 850 Meadowview Crossing | SUITE 5 | | WEST CHICAGO | IL | 60185 | |
| 11/16/07 | COSMOCOMLNC | 121 Broadhollow RD | | | MELVILLE | NY | 11747 | |
| 11/16/07 | COSMOS | VLADIMIR KOTELNIKOV | UL GORODSKOY VAL,D.16,KV.74 | | YAROSLAVL | | 160049 | RUSSIA |
| 11/16/07 | COST CUTTERS | ROBERT LIPFORD | 523 WEST 5TH STREET | | JUNCTION CITY | KS | 66441 | |
| 11/14/07 | COUNCIL OF RESIDENTIAL SPECIALISTS | Erik Berkland | 430 NORTH MICHIGAN AVE | | CHICAGO | IL | 60611 | |
| 11/14/07 | COUPONS INC | 1301 Shoreway RD | | | BELMONT | CA | 94002 | |