Exhibit A

| Date of Service | Company Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | COURTNEY WILLIAMS | 12260 FRIMROSE LANE APT 108 | | | EDEN PRAIRIE | MN | 55344 | |
| 11/14/07 | COVERCLICKS | 333 E 149th ST | 3RD FLOOR | | BRONX | NY | 10451 | |
| 11/15/07 | COVERED WAGON SAT | JACK DALBORA | 18395 E IDAHO PL | | AURORA | CO | 80017 | |
| 11/15/07 | COVERED WITH HIS BLOOD | CAMERON JONES | 11802 STONEWOOD GATE DR | | RIVERVIEW | FL | 33569 | |
| 11/15/07 | COWAN SERVICES | UONNA COWAN | 2808 S 111TH E AVE | | TULSA | OK | 74129 | |
| 11/15/07 | COWAN SERVICES | UONNA COWAN 2808 S 111TH E AVE TULSA, OK 74129 | UONNA COWAN 2808 S 111TH E AVE,TULSA, | | TULSA | OK | 74129 | |
| 11/14/07 | CPA2BIZ | 527 Third AVE | SUITE #214 | | NEW YORK | NY | 10016 | |
| 11/16/07 | CPEDLEY.COM | CHARLES PEDLEY | 1133 HAIST STREET | | WELLAND | ON | L3B 5N5 | CANADA |
| 11/16/07 | CRAFTER SYSTEMS | MARY SAIGAL | 352-1027 DAVIE STREET | | VANCOUVER | BC | V6E 4L2 | CANADA |
| 11/16/07 | CRAIGS LIST | JESSE CRAWFORD | 38 RAEMOND LN | | PALM COAST | FL | 32164 | |
| 11/15/07 | CRAIGSLIST | MICHAEL DANIELS | 4550 CRYSTAL ST | | DENVER | CO | 80239 | |
| 11/15/07 | CRAIGSLIST | RUBEN SOLIZ | 909 GIBBS STREET | | HOUSTON | TX | 77009 | |
| 11/15/07 | CRAIGSLISTAD | JONNA JOHNSON | 253 S STATE ST, #48 | | SALT LAKE CITY | UT | 84111 | |
| 11/16/07 | CRAZY ABOUT DISH | MARSHALL RYAN | 501 SHERIDAN | | CHENOA | IL | 61726-1434 | |
| 11/16/07 | CRAZY WIRELESS OFFERS | 321 N Central Expressway | SUITE 250 | | MCKINNEY | TX | 75070 | |
| 11/16/07 | CRAZY FANGEAR | TROY GREGORY | 1209 RIEBEL RIDGE | | NEW RICHMOND | OH | 45157 | |
| 11/16/07 | CRAZY"HARRY'S | KEN BRISBIN | 110 JUANITA COURT | | VALLEJO | CA | 94590 | |
| 11/16/07 | CREATE YOUR INCOME | IVET JOHNSON | BOX 10 LIGHTHOUSE CIRCLE | | TRACY | CA | 85304 | |
| 11/16/07 | CREATIVE EXPRESSIONS | BERNADETTE GILLIAM | 1111 CARROLL STREET | | BALTIMORE | MD | 21231 | |
| 11/16/07 | CREATIVE INDUSTRIES | WALDEMAR LUGO | 2828 ROBINA | | BERKLEY | MI | 48072 | |
| 11/20/07 | CREATIVE LOGISTICS SOLUTIONS, INC | SUITE ONE | 2135 ESPEY COURT | | CROFTON | MD | 21114-2442 | |
| 11/16/07 | CREATIVE TECHNOLOGY | CHARLES DANIELS | PO BOX 956 | | CRESTVIEW | FL | 32538 | |
| 11/16/07 | CREDIT MANAGEMENT GROUP | 2000 S Colorado Blvd | TOWER 1 SUITE 3500 | | DENVER | CO | 80222 | |
| 11/15/07 | CRISTIN BADGLEY | DISH NETWORK | 352 BRIGHTMOOR ST | | TEMPERANCE | MI | 48182 | |
| 11/16/07 | CROSS ON A HILL | TRACY LANDGRAF | 5238 W MAYA DR | | PHOENIX | AZ | 85085 | |
| 11/16/07 | CRUISES & TOURS INTERNATIONAL | BRIAN ANDERSON | 384 SEASIDE AVE. #1001 | | HONOLULU | HI | 96815 | |
| 11/16/07 | CRYSTAL | AMBROSE GULZAMAN | 4807N SUNFLOWERAVE,APT.B | | COVINA | CA | 91724 | |
| 11/16/07 | CRYSTAL FROST | 45 PARKER VILLAGE | | | LITTLETON | NH | 03561 | |
| 11/15/07 | CRYSTAL INVESTORS | COLLETTE NLEMCHI | 8201 RICHMOND AVE #6 | | HOUSTON | TX | 77063 | |
| 11/16/07 | C-TECH OF RENO | DEVIN TAYLOR | 6200 OFFENHAUSER DR APT#139F | | RENO | NV | 89511 | |
| 11/15/07 | CURRAN & CONNORS | 140 ADAMS AVE STE C20 | | | HAUPPAUGE | NY | 11788-3618 | |
| 11/15/07 | CURTIS SHAW | Attn: Walt Tatum | 31 MACARTHUR AVE | | FRANLINVILE | NJ | 08322 | |
| 11/14/07 | CUSTOMER KNOWLEDGE | 705 Greenway Trace | | | WOODSTOCK | GA | 30188 | |
| 11/15/07 | CUSTOMER STREAM | RUDLEY ANTHONY | 11600 SW COURTLY MANOR DRIVE | | LAKE SUZY | FL | 34269-7030 | |
| 11/14/07 | CUVYUNI SALES.COM | c/o Michael Rogers | 1544 E DANA PL | | ORANGE | CA | 92866 | |
| 11/14/07 | CWCS | 1681 Loma Roja | | | SANTA ANA | CA | 92705 | |
| 11/15/07 | CYBERADS INC | 1681 Loma Roja | | | SANTA ANA | CA | 92705 | |
| 11/15/07 | CYBERADS INC | JJ FRESH | 233 YORNK | | TOOBS | NJ | 06776 | |
| 11/15/07 | CYBERNET TECHNOLOGY | PO BOX 60000 | FILE 74009 | | SAN FRANCISCO | CA | 94160 | |
| 11/20/07 | CYBERSOURCE | DOUGLAS WEIDMAN | 310 PLEASURE ROAD | | LANCASTER | PA | 17601 | |
| 11/15/07 | CYBERSPEEDER | 26 W 17th ST | | | NEW YORK | NY | 10011 | |
| 11/14/07 | CYDOOR | 26 W 17 ST | | | NEW YORK | NY | 10011 | |
| 11/15/07 | CYDOOR TECHNOLOGIES INC | 1374 S Brentwood Dr | | | OLATHE | KS | 66062 | |
| 11/14/07 | CYPHER MARKETING INC | attn: Daniel Jacob | 2009 E CHEROKEE PL | | OLATHE | KS | 66062 | |
| 11/16/07 | D BUFF MARKETING | DEREK BUFFORD | 2807 AVONDALE | | CLEVELAND HTS | OH | 44118 | |
| 11/16/07 | D DANA SINGER | 2857 BONNIE BRAE | | | CASPER | WY | 82601-5805 | |
| 11/16/07 | D J FISHER SATELLITE, CO. | DARREN FISHER | 417 39TH ST. | | PI SIOUX CITY | IA | 51104 | |

Exhibit A

| Date of Service | Company Name | Address | Address | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | D M C | DAVID CHAMPLIN | 14751 WEST COLUMBINE DRIVE | | SURPRISE | AZ | 85379 | |
| 11/16/07 | D&B ENTERPRISES | DANIEL ESPINOSA | 11050 LAMBERT AVE #17 | | EL MONTE | CA | 91731 | |
| 11/16/07 | D&D DISH | DAVID DUNCAN | 1909 WILDWOODWAY APT#1 | | ROSEVILLE | CA | 95661 | |
| 11/16/07 | D&M ENTERTAINMENT AND DISH NETWORK | DANNY SALAZAR | 166 N 36TH ST. | | CORSICANA | TX | 75110 | |
| 11/16/07 | DAN SANDERS | DANIEL SANDERS | 1906 COURTSIDE LANE APT.103 | | CHARLOTTE | NC | 28720 | |
| 11/16/07 | DANIEL MEDINA | 419 N FRANCES ST | | | DALLAS | TX | 75211 | |
| 11/14/07 | DANIEL YOUNG COMPANY | 23730 107th PL W | | | EDMONDS | WA | 98020 | |
| 11/16/07 | DANNY BUSBIN | 203 ADAMSON ROAD | | | FITZGERALD | GA | 31750 | |
| 11/16/07 | DANNYS SATELLITE | DANNY SLONE | PO BOX 682 | | WEST LIBERTY | KY | 41472 | |
| 11/16/07 | DARBOUZE ENTERPRISES | FRANCOIS DARBOUZE | 41 B,FOREST AVE#D | | ENGLEWOOD | NJ | 07631 | |
| 11/16/07 | DARIUS KNOX | 323 WHEELER AVE #4 | | | NORTH MANKATO | MN | 56003 | |
| 11/16/07 | DARKISKA | DARLENE LITTLEJOHN | PO BOX 168 | | DIMONDALE | MI | 48821 | |
| 11/16/07 | DARRAR JONES | 286 JEFFERSON AVE | | | AMITYVILLE | NY | 11701 | |
| 11/16/07 | DARRYL FOSTER | VINCENT FOSTER | 43 UNDERHILL AVENUE | | ROOSEVELT | NY | 11575 | |
| 11/16/07 | DARYL DUNNINGS | 4460 N W 4TH CT | | | PLANTATION | FL | 33317 | |
| 11/14/07 | DATA MARKETING | 699 Bay Esplanade | | | CLEARWATER | FL | 33767 | |
| 11/16/07 | DATA7 | DON BLUNTACH | 325 SAM JENKINS RD | | GRAY | TN | 37615 | |
| 11/14/07 | DATADATECOM INC | 34700 Coast Hwy | SUITE 104 | | CAPISTRANO BEACH | CA | 92624 | |
| 11/16/07 | DATASTORMDIRECT.COM | JON DILLER | 800 LAGUNITA DR | | SOQUEL | CA | 95073 | |
| 11/14/07 | DATAVISION COMPUTER VIDEO INC | 445 5th AVE | | | NEW YORK | NY | 10016 | |
| 11/16/07 | DATIN ENTERPRISES | MARTIN MORALES | 3527 ORCHARD DRIVE | | HAMMOND | IN | 46323 | |
| 11/16/07 | DATLADYINBLUE | JENNIFER CATO | 342 SILVA DRIVE | | ATWATER | CA | 95301 | |
| 11/14/07 | DATRAN MEDIA | Attn: Jay Greenwald | 16 FAIRWAY COURT | | CRESSKILL | NJ | 07626 | |
| 11/14/07 | DATRAN MEDIA | PO BOX 7247-9284 | | | PHILADELPHIA | PA | 19170-9284 | |
| 11/16/07 | DAVE | DAVID HARRISON | 908 N 10TH ST #3 | | BISMARCK | ND | 58501 | |
| 11/14/07 | DAVE WILLIAMS & RONNIE A WHITT | 56321 Miller AVE | | | MISHAWACA | IN | 46545 | |
| 11/16/07 | DAVE'S SATELLITE | DAVID BROUSSARD | 2243 KNIGHTSBRIDGE CT | | GRAND FORKS | ND | 58201 | |
| 11/16/07 | DAVID & PAULA SIMON | DACUDA BALLO | 10003 FORUM WEST # 302 | | HOUSTON | TX | 77036 | |
| 11/16/07 | DAVID A STEINBERG | Suite 600 | 1010 WISCONSIN AVE | | WASHINGTON | DC | 20007 | |
| 11/16/07 | DAVID A UNDERWOOD | DAVID UNDERWOOD | 731 LAKESHORE DR | | MONROE | LA | 71203 | |
| 11/16/07 | DAVID AND CONNIE SMITH MARKETING US | DAVID D SMITH | 5809 WILLOW LAKE DR | | GROVE CITY | OH | 43123 | |
| 11/16/07 | DAVID HOSFORD | 2025 RED RIVER ROAD | | | SYKESVILLE | MD | 21784 | |
| 11/16/07 | DAVID JENKINS | 118 BROAD WING COURT | | | SAN RAMON | CT | 94582 | |
| 11/16/07 | DAVID LOOKINGBILL | 11314WHITTINGHAM,LN | | | HOUSTON | TX | 77099 | |
| 11/16/07 | DAVID MARK ROGERS | DAVID ROGERS | 735 WOODBRIAR IN | | ST CHARLES | MO | 63303 | |
| 11/16/07 | DAVID NICHOLSON | 132 CUMBERLAND STREET | | | HARTFORD | CT | 06106 | |
| 11/16/07 | DAVID R BRINKLEY | 1106 OHIO AVE | | | ETOWAH | TN | 37331 | |
| 11/16/07 | DAVID SHADEL | 09331 CO. RD 8 | | | MONTPELIER | OH | 43543 | |
| 11/16/07 | DAVID SMITH | 134 RIDGE AVE. | | | GREENDALE | IN | 47025 | |
| 11/16/07 | DAVID SUITS | P O.BOX 5100 | | | GREENHAVEN | AZ | 86040 | |
| 11/16/07 | DAVUD MUHAMMAD | 946 SMITH STREET | | | ATLANTA | GA | 30312 | |
| 11/16/07 | DAYNA PITTS | 617 COLBY COURT | | | ROCKY MOUNT | NC | 27803 | |
| 11/16/07 | DAYTRIPPER TV | JAMES COOPER | 3354 SANDRA AVE NORTH #13 | | KEIZER | OR | 97303 | |
| 11/16/07 | DB-ELECTRONICS | SEBASTIAAN DE BOORDER | ROEF 13 | | HUIZEN | | 1276JN | NETHERLANDS |
| 11/16/07 | DBS-ENTERPRISE | DARRYL SEITZ | 25 ROBIN HILL LN | | BELLEVILLE | IL | 62221 | |
| 11/14/07 | DC CELLULAR | 51 Dolphin Cove Quay | | | STAMFORD | CT | 06902 | |
| 11/16/07 | DCGHFGH | SDFZXFG SFGSDFGSDFG | SDFSDFSDFGSDFG | | SDFSDFSDFG | OK | 23425 | |
| 11/16/07 | DE HARO ENTERPRISE | MICHAEL DE HARO | 117 VETERANS PARKWAY | | ROGERS | AR | 72756 | |

Exhibit A

| Date Of Service | Company Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/14/07 | DEALHELPERCOM INC | 16780 Ventura Blvd | SUITE 2020 | | ENCINO | CA | 91436 | |
| 11/14/07 | DEALNEWS.COM | 103 Mountain Brook BLVD | | | MADISON | AL | 35758 | |
| 11/14/07 | DEALS OF AMERICA | Sanjeev Jain | | | WOBURN | MA | 01801 | |
| 11/14/07 | DEALSHAKE.COM | KENN KERPER | 6 WESTGATE DR SUITE 108 | | HILLIARD | OH | 43026-8915 | |
| 11/14/07 | DEAN COOKSEY | 4011 BROWNSTONE DRIVE | | | ARLINGTON | TX | 76016 | |
| 11/16/07 | DEANNA | DEANNA HASKINS | 2025 RIDGE BROOK TRL | | DULUTH | GA | 30096 | |
| 11/16/07 | DEANNA WISDOM | 6051 CORD 1030 | | | ST JAMES | MO | 65559 | |
| 11/16/07 | DEBORA JEANNE | DEBORA RICKETTS | 921 CUCHARA ST | | DENVER | CO | 80221 | |
| 11/16/07 | DEBRA PHILLIPS | PO BOX 1384 | | | QUITMAN | TX | 75783 | |
| 11/14/07 | DEB-RON | WILLIAM WADE | 203 CARMICHAEL COURT | | LEAGUE CITY | TX | 77573 | |
| 11/16/07 | DEEREY | DEANNA PARRILL | 8517 MAPLE GROVE CT | | SACRAMENTO | CA | 95828 | |
| 11/16/07 | DEEZ COMMUNICATIONS | DANIEL L DAVIS | 13950 EL CAMINO PLACE | | FONTANA | CA | 92337 | |
| 11/16/07 | DEFENDERS OF WILDLIFE | attn: Charles Orasin | 1130 SEVENTEENTH ST NW | | WASHINGTON | DC | 20036-4604 | |
| 11/16/07 | DEFOLD WEB LINKS | BAITUL GHAZAL SAQIB | 919 SEDGE FIELD DR APT 50 | | SHELBY | NC | 28152 | |
| 11/16/07 | DEHTOR(S) | PIKE COUNTRY ENTERTAINMENT DAVID KESTER | 1544 NAULTON ROAD | | CURWENSVILLE | PA | 16833 | |
| 11/14/07 | DELAGE LANDEN FINANCIAL SERVICES INC | 1111 Old Eagle School RD | | | WAYNE | PA | 19087 | |
| 11/14/07 | DELL PRODUCTS LP | 1 Dell Way | | | ROUND ROCK | TX | 78682 | |
| 11/16/07 | DELPHINE GROUP 2000 | DERRICK NYLANDER | 432 DOMINQUEZ WAY BOX #6 | | EL CAJON | CA | 92021 | |
| 11/16/07 | DENNIS | DENNIS QUINN | 925 N DARK AVE | | MAGNOLIA | MS | 39652 | |
| 11/16/07 | DENNIS BAKER | 249 LEOPARD LANE | | | BRIDGEWATER | PA | 15009 | |
| 11/16/07 | DENNIS SHEPHERD | 20300 Lake Chabot RD 21D | | | CASTRO VALLEY | CA | 94546 | |
| 11/16/07 | DEREK FORD | 1900 MEMORY LN | | | VERNON | TX | 76384 | |
| 11/16/07 | DERRICK JANISZ | 179 MELODY LANE | | | TARPON SPRINGS | FL | 34689 | |
| 11/16/07 | DERWIN BELL | 1901 MAHALLADR | | | WACO | TX | 76705 | |
| 11/20/07 | DESERTSOFT | SUITE #1-845 | | | PHOENIX | AZ | 85053 | |
| 11/16/07 | DESIREE MENDOZA | 1239C E MINERAL KING | | | VISALIA | CA | 93292 | |
| 11/14/07 | DESKTOP PUBLISHERS (A MARTEL) | 2498-124B | | | SOUTH SURREY | BC | V4A 3N6 | CANADA |
| 11/16/07 | DETROIT LEASING | JANAN KHEMMORO | 36706 LA MARRA DR | | STERLING HEIGHTS | MI | 48310 | |
| 11/20/07 | DEVO SERVICES | 85, AN AV YAACOUB EL MANSOUR | ET NASEH EDDINE 1ER ETAGE, APT 1 | | CASABLANCA, | | | MOROCCO |
| 11/16/07 | DEWA | DELORES WALKER | 15107 DIEKMAN CT | | DOLTON | IL | 60419 | |
| 11/16/07 | DGDISHNET | DAWN COLE | 2025 CHAUCER LANE | | PONTE VEDRA | FL | 32081 | |
| 11/16/07 | DIALFREECALLS | 267 Rt-46 E | | | DENVILLE | NJ | 07834 | |
| 11/16/07 | DIAMOND SHARP AUTOMATION SERVICES | PO BOX 777 | | | LONDONDERRY | NH | 03053-0777 | |
| 11/16/07 | DIAMOND'S | JEWEL JACKSON | PO BOX 42 PRINCE EDWARD HWY | | PROSPECT | VA | 23960 | |
| 11/15/07 | DIAMONDINCS | CBORIS BRYANT | 1218 WEST ERIE AVE | | PHILADELPHIA | PA | 19140 | |
| 11/16/07 | DIAMONDWAY ENT | FUQUAY CRAWFORD | 1913 DIAMOND WAY | | FAIRFIELD | CA | 94533 | |
| 11/16/07 | DIGITAL ALTERNATIVES | RON RUTLAND JR | 4310 N PARK AVE | | INDIANAPOLIS | IN | 46205 | |
| 11/14/07 | DIGITAL ARROW | 1730 S Federal Hwy | SUITE 115 | | DELRAY BEACH | FL | 33483 | |
| 11/14/07 | DIGITAL COMMUNICATIONS WAREHOUSE | 6186 Ridge AVE | | | PHILADELPHIA | PA | 19128 | |
| 11/16/07 | DIGITAL DISH SERVICE | STEPHEN RICHARDSON | 238 E SHAW AVE. #443 | | FRESNO | CA | 93710 | |
| 11/16/07 | DIGITAL DREAMS | ROBERT FEIRING | 159 ALPINE CIRCLE | | COLFAX | CA | 95713 | |
| 11/16/07 | DIGITAL FIX | MIKE SPOORES | 1215 HUDSON RD | | STAMFORD | TX | 79553 | |
| 11/14/07 | DIGITAL INNOVATIONS INC | 2913 AVE P | | | BROOKLYN | NY | 11229 | |
| 11/16/07 | DIGITAL OUTLOOK | DERYC JENNINGS SR. | 1526 W ROACHE STREET | | INDIANAPOLIS | IN | 46208 | |
| 11/16/07 | DIGITAL PLANET | NEIL WARE | 7031 KENDALL HEATH WAY | | LAND O'LAKES | FL | 34637 | |
| 11/16/07 | DIGITAL RECEPTION | TOMMY SCARBOROUGH | 261 AUGUST DR | | BRANDON | MS | 39042 | |
| 11/14/07 | DIGITAL ROOT | 40 W 22nd ST | 6TH FLR | | NEW YORK | NY | 10010 | |
| 11/16/07 | DIGITAL SKY COMMUNICATIONS | TIMOTHY ODOMS | 3222 PALMETTO PALM DR | | HARLINGEN | TX | 78552-4221 | |

Exhibit A

| Date of Service | Company Name | Contact | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | DIGITAL TOUCH WRL | RAY WILLIAMS | PO BOX 242194 | | LITTLE ROCK | AR | 72223 | |
| 11/16/07 | DIGITAL TV LINK | PETER NACEY | 18 BARLEY VIEW | | YORK | | YO32 2TY | UNITED KINGDOM |
| 11/16/07 | DIGITAL VIEW NETWORKS | ALFRED PENNY | 8 ASHTON RISE | | HUNTFIELD HEIGHTS | | 05163 | Australia |
| 11/16/07 | DIGITALDISHES.COM | BETH MARION | PO BOX 1683 | | LIBERTY | NC | 27298 | |
| 11/16/07 | DIGITALSAT.COM | JOHN HOGAN | 4040 CIVIC CENTER DR SUITE 200 | | SAN RAFAEL | CA | 94903 | |
| 11/16/07 | DIGI-TECH SATELLITE | WILLIAM HYLAND | 148 STATE ROUTE 181 | | LAKE HOPATCONG | NJ | 07849 | |
| 11/16/07 | DINAH, YOUR DISH GAL | DINAH FOJAS | 3 PURA VILLANUEVA KALAW ST. TIERRA PURA | | QUEZON CITY | | 1100 | PHILIPPINES |
| 11/16/07 | DIRECDISH | PAUL HANCOCK | 5638 CARNATION DR | | CARLSBAD | CA | 92011 | |
| 11/16/07 | DIRECT INTERNATIONAL | MILTON WILLIAMS | 803 CATALINA DR | | NEWPORT NEWS | VA | 23608 | |
| 11/14/07 | DIRECT PAGE INC | 229 S Delsea DR | | | VINELAND | NJ | 08360 | |
| 11/14/07 | DIRECT SOLUTIONS LLC | GEORGE NORMAN | 26 PINECREST PLAZA #155 | | SOUTHERN PINES | NC | 28387 | |
| 11/14/07 | DIRECTNET ADVERTISING | | 9400 4th ST N #200 | | ST PETERSBURG | FL | 33702 | |
| 11/16/07 | DIRECTORY | CHARLES SWANSON | 1807 HALLMARK DRIVE | | GRIFFIN | GA | 30223 | |
| 11/14/07 | DIRECTQLICK.COM | Attn: Marcela Cordoba | 23436 MADERO SUITE 230 | | MISSION VIEJO | CA | 92691 | |
| 11/14/07 | DIRECTSTUFF.COM | | PO Box 16530 | | PITTSBURGH | PA | 15242 | |
| 11/14/07 | DISCOUNT CELL | | 350 W 500 S | | PROVO | UT | 84601 | |
| 11/16/07 | DISCOUNT DISHES | KEN DELLAMAGGIORE | 10006 PALMS BLVD #209 | | LOS ANGELES | CA | 90034 | |
| 11/16/07 | DISCOUNT DISHNETWORK | MAURICE HUFFMAN | 2540 NE 10TH AVE | | POMPANO BEACH | FL | 33064 | |
| 11/16/07 | DISCOUNT SATELLITE | JACK BARR | IN DEN DOREN 7 | | KIRCHLENGERN | | 32278 | GERMANY |
| 11/14/07 | DISCOUNT SATELLITE | KELLY MASSEY | 3323 JACKSON ST SE UNIT 6 | | ALBANY | OR | 97322 | |
| 11/21/07 | DISCOUNT SATELLITE | MONA LISA GUERRERO | MAIL AND MORE ONE BOX INC | BOX 28 LGF SM | CEBU CITY | | 06000 | Philippines |
| 11/16/07 | DISCOUNT SATELLITE | SHIN YAMAGUCHI | 1-1-3 HONMACHIOUTE UWAJIMA-SHI | | EHIME | | 7980041 | JAPAN |
| 11/14/07 | DISCOUNT TELECOM LLC | | 41 Ennis Lane | | FAIRFIELD | CT | 06824 | |
| 11/16/07 | DISCOUNTTV | DAKOTA MARKS | 3025 GLIN CIR | | ORMOND BEACH | FL | 32174 | |
| 11/16/07 | DISCOVERYSAT MOHSEN CHALLAN | | PMB 2051, PO BOX 2430 | | PENSACOLA | FL | 32513 | |
| 11/16/07 | DISCOVERYSAT.COM | MICHAEL TUNSTALL | 2978 ESTES STREET | | MEMPHIS | TN | 38115 | |
| 11/16/07 | DISCUSS WIRELESS.COM | | 240 Hidden Creek Rd NW | | CALGARY | AB | T3A 6L1 | CANADA |
| 11/16/07 | DISH | A J ALMEDER | 2450 SE SNAPPER STREET | | PORT SAINT LUCIE | FL | 34952 | |
| 11/16/07 | DISH | BOB WHITT | 165 MONTAGUE STREET | | DANVILLE | VA | 24541 | |
| 11/16/07 | DISH | CHRIS SUTHERLAND | 2281 SW 83RD AVE | | MIRAMAR | FL | 33025 | |
| 11/16/07 | DISH | JAKE BLACKMAN | 6245 HACKBERRY CREEK TRAIL APT. 533 | | CHARLOTTE | NC | 28269 | |
| 11/16/07 | DISH | JAMES CARWILE | 513 N 3RD STREET | | BOONVILLE | IN | 47601 | |
| 11/16/07 | DISH | JARED JORGENSEN | 1506 CONCORD PLACE DR APT. 1D | | KALAMAZOO | MI | 49009 | |
| 11/16/07 | DISH | JOHN LAGIEWSKI | 834 FOREST GLEN RD | | LUSBY | MD | 20657-3507 | |
| 11/16/07 | DISH | KEVIN LONICHAR | PO BOX 6582 | | CHICO | CA | 95927 | |
| 11/16/07 | DISH | MICHAEL SANCHEZ | 10 PARK LANE | | LAMPASAS | TX | 76550 | |
| 11/16/07 | DISH | SAMUEL MCCRORY | 2101 N HASKELL AVE #3207 | | DALLAS | TX | 75204 | |
| 11/16/07 | DISH | STEVE SCHOPP | 17 COTTONWOOD LANE | | WESTBURY | NY | 11590 | |
| 11/16/07 | DISH - NETWORK I | WASHINGTON GUERRIER | O.BOX 421748 | | KISSIMMEE | FL | 34742 | |
| 11/16/07 | DISH & BY THE MOON | JOHN SMOKOSKI | 5801 HORSTMEYER RD | | LANSING | MI | 48911 | |
| 11/16/07 | DISH 4 FREE | CLARK JONES | 300 BALL | | MARIETTA | OK | 73448 | |
| 11/16/07 | DISH 4 LESS | MONICA HOWINGTON | 900 KENTUCKY DERBY LANE | | FORT WORTH | TX | 76179 | |
| 11/16/07 | DISH 4 YOU NETWORK | GARY UPCHURCH | 1375 PASADENA AVE S, #308 | | SOUTH PASADENA | FL | 33707 | |
| 11/16/07 | DISH BY FAZIO | PATRICIA FAZIO | 6834 SW 154 PL | | MIAMI | FL | 33193 | |
| 11/16/07 | DISH DIGITAL TV | RK CHAWLA | D-64 SECTOR-36 | | NOIDA | | 201303 | INDIA |
| 11/16/07 | DISH DIORS | CHARLENE BROWN | 12138 CENTRAL AVE #503 | | MITCHELLVILLE | MD | 20721 | |
| 11/16/07 | DISH DIRECT | DUAINE STAGGS | 3838 BALLS HILL RD | | NEB | KY | 42441 | |
| 11/16/07 | DISH DIRECT | ROBERT COFFEY | 8370 PARDEE RD #2 | | CICERO | NY | 13039 | |

Exhibit A

| Date Of Service | Company Name | Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | DISH DISCOUNT | CHRISTOPHER HAMMOND | 4925 SPRUCE PEAK RD | | CHARLOTTE | NC | 28278 | |
| 11/16/07 | DISH ENTERPRISES | RICK COLLINS | 3861 PARK AVENUE WEST | | MANSFIELD | OH | 44903 | |
| 11/16/07 | DISH EXPRESS CHARLES PROFFITT | | 14386 FALLSMERE CIRCLE | | GAINESVILLE | VA | 201 bb | |
| 11/16/07 | DISH FAMILY | HOPE GARCIA | 152 SOUTH WATERS EDGE DR | | GLENDALE HTS | IL | 60139 | |
| 11/16/07 | DISH FOR CEDAR CREEK LAKE | KIMBERLY HORTON | 9180 FM 316 SOUTH | | EUSTACE | TX | 75124 | |
| 11/16/07 | DISH FOR KIDS | JOE KOCSIS | 1926 SALEM ST | | CHICO | CA | 95928 | |
| 11/16/07 | DISH FOR VIEWING | THOMAS SALAMONE | 1141 CAREY AVE | | AKRON | OH | 44314 | |
| 11/16/07 | DISH FOR YOU | AHMED RAFIQ | 10022 W GARVERDALE DR APT #202 | | BOISE | ID | 83704 | |
| 11/16/07 | DISH FOR YOUR:) | RANA SYED | 2289 ARCHDALE RD | | RESTON | VA | 20191 | |
| 11/16/07 | DISH GALLERY | CHARLES LARKIN | 1757 HEMLOCK AVE | | SAN MATEO | CA | 94401 | |
| 11/16/07 | DISH GIVE AWAY | WAYNE GAILLARD | 9200 TRADERS XING APT L | | LAUREL | MD | 20723 | |
| 11/16/07 | DISH IS IT | NAN FISCELLA | 403 JONES FRANKLIN ROAD | | RALEIGH | NC | 27606 | |
| 11/16/07 | DISH IT | GAYLORD MANNING | 4427 RAYMAR DR | | ORLANDO | FL | 32839 | |
| 11/16/07 | DISH MAN TVI | JASON GRICE | 723 ANIMAS VIEW DR #10 | | DURANGO | CO | 81301 | |
| 11/14/07 | DISH MANAGEMENT GROUP INC | 599 W Hartsdale Ave | SUITE 201 | | WHITE PLAINS | NY | 10607 | |
| 11/16/07 | DISH MAX | MAXIMO REYNA III | 5207 PINEWOOD SPRINGS DR | | HOUSTON | TX | 77066 | |
| 11/16/07 | DISH N AFFILIATE | TYSON HETZEL | 675 NEVADA AVENUE | | NEW RICHMOND | WI | 54017 | |
| 11/16/07 | DISH NETWORK | | 13348 WESTLEY CHAPEL RD | | JOHNSTOWN | OH | 43031-9331 | |
| 11/16/07 | DISH NETWORK | ADLEY FLOYD | 131 W JACKSON ST. | | GALLATIN | TN | 37066 | |
| 11/16/07 | DISH NETWORK | ADRIAN JACKSON | 478 S.KILMER AVE. | | DAYTON | OH | 45409 | |
| 11/16/07 | DISH NETWORK | AHMED TAYFOUR | PO BOX 112312 | | STAMFORD | CT | 06911 | |
| 11/16/07 | DISH NETWORK | AKM FARRUKEE | 79 ASHURST CRES, | | BRAMPTON | ON | L6Y 3N7 | CANADA |
| 11/16/07 | DISH NETWORK | ALAN BIGELOW | 500 E CAROLINE AVE | | ALTOONA | PA | 16602 | |
| 11/16/07 | DISH NETWORK | ALBERT JONES | 118 STRIP MINES RD | | PULASKI | TN | 38478 | |
| 11/16/07 | DISH NETWORK | ALEJANDRO TORRES | 1539 S CUYLER | | BERWYN | IL | 60402 | |
| 11/16/07 | DISH NETWORK | ALEX CANNON | 4170 NE 11 AVE. | | POMPANO BEACH | FL | 33064 | |
| 11/16/07 | DISH NETWORK | ALEX NAVARRO-KATZ | | 516 OLMSTEADST WINONA | | MN | 55987 | |
| 11/16/07 | DISH NETWORK | ALFRED HERNANDEZ | 9032 READING AV | | LOS ANGELES | CA | 90045 | |
| 11/16/07 | DISH NETWORK | ALI EJAZ | 260 K3 LANE# 7 WAPDATOWN | | LAHORE | | 54000 | PAKISTAN |
| 11/16/07 | DISH NETWORK | ALI EJAZ | 260 K3 WADPA TOWN | | LAHORE | | 54000 | PAKISTAN |
| 11/16/07 | DISH NETWORK | ALLEN FINCH | 477 W.JEFFERSON ST. | | HOSCHTON | GA | 30548 | |
| 11/16/07 | DISH NETWORK | AMABU ALIGHANDHI | 2754 S XANADU WAY | | AURORA | CO | 80014 | |
| 11/16/07 | DISH NETWORK | AMY RICHARDSON | PO BOX 534 | | WOOLWICH | ME | 04579 | |
| 11/16/07 | DISH NETWORK | ANA DUARTE | 50 STREAMWOOD | | IRVINE | CA | 92620 | |
| 11/16/07 | DISH NETWORK | ANDRE SCOTT | 2507 OAKDALE CREEK LANE | | CHARLOTTE | NC | 28215 | |
| 11/16/07 | DISH NETWORK | ANDREW HETTINGER | PO BOX 424 | | SIDELL | IL | 61876 | |
| 11/16/07 | DISH NETWORK | ANDREW HOUFF | 3842 TYLER AVE | | BERKLEY | MI | 48072 | |
| 11/16/07 | DISH NETWORK | ANDREW LEE | 1125 RUTHIE LANE | | REDDING | CA | 96002 | |
| 11/16/07 | DISH NETWORK | ANDREW MUNOZ | 8859 GALLEY RD | | COLORADO SPRINGS | CO | 80915 | |
| 11/16/07 | DISH NETWORK | ANDREW PICCHIONI | 4236 EAGLE HEAD DR | | COLUMBUS | OH | 43230 | |
| 11/16/07 | DISH NETWORK | ANDY DAVIS | 845 BIG BELL LOOP | | EADS | TN | 38028 | |
| 11/16/07 | DISH NETWORK | ANGELA MCGARRY | 4147 PINE CREEK RD SW APT 11 | | GRANDVILLE | MI | 49418-2580 | |
| 11/16/07 | DISH NETWORK | ANN NICHOLS | 2501 OAKWOOD DR | | PORT HURON | MI | 48060 | |
| 11/16/07 | DISH NETWORK | ANN SAWALL | 3007 NORTHMOOR TRAIL | | LONG BEACH | IN | 46360 | |
| 11/16/07 | DISH NETWORK | ANN WALSH | 71 HENRY STREET | | PLAINS | PA | 18705 | |
| 11/16/07 | DISH NETWORK | ANTHONY BONNER | 2417 CHASEPARK DR | | MESQUITE | TX | 75181 | |
| 11/16/07 | DISH NETWORK | ANTHONY FILARDO | PO BOX 576 | | UARKSVILLE | AR | 72830 | |
| 11/16/07 | DISH NETWORK | ANTHONY GRANT | 2873 N.44TH STREET | | MILWAUKEE | WI | 53210-2401 | |

Exhibit A

| Date of Service | Company Name | Name | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | DISH NETWORK | ANTHONY HICKS | 14704 VAN BUREN AVE | | GARDENA | CA | 90247 | |
| 11/16/07 | DISH NETWORK | ARIK MURRAY | 8553 N BEACH ST # 255 | | KELLER | TX | 76248 | |
| 11/16/07 | DISH NETWORK | ARLEVYS MARIANO | 7807 W 34 COURT | | HIALEAH GARDENS | FL | 33018 | |
| 11/16/07 | DISH NETWORK | ARTHUR CONWAY | 1525 FRANKLIN STREET NE #202 | | WASHINGTON | DC | 20018 | |
| 11/16/07 | DISH NETWORK | ARTHUR PATTON | 212 VAIL | | SOUTHGATE | KY | 41071 | |
| 11/16/07 | DISH NETWORK | ASHAR ALAM | 3206 75TH ST | | EAST ELMHURST | NY | 11370 | |
| 11/16/07 | DISH NETWORK | ASHLAND DEMONS | 3316 W SAN JUAN ST # A | | TAMPA | FL | 33629 | |
| 11/16/07 | DISH NETWORK | AUDREY ORSZULAK | 10338 PLEASANT VALLEY COURT | | OSCEOLA | IN | 46561 | |
| 11/16/07 | DISH NETWORK | AUDWIN CUMBEE | 636 ANDERSON LANE | | CORDESVILLE | SC | 29434 | |
| 11/16/07 | DISH NETWORK | AZAEL RODRIGUEZ | PO BOX 929 | | THREE RIVERS | TX | 78071 | |
| 11/16/07 | DISH NETWORK | BALE LEVESQUE | 1947 W 21ST AVE | | APACHE JCT | AZ | 85220 | |
| 11/16/07 | DISH NETWORK | BEBTOR(S) | RICHARD R BAILER | 1428 OLIVEWOOD AVE. | LAKEWOOD | OH | 44107 | |
| 11/16/07 | DISH NETWORK | BENJAMIN CALFEE | 1240 WATERWYCK TRAIL | | CENTERVILLE | OH | 45458 | |
| 11/16/07 | DISH NETWORK | BENJAMIN MILLER | 16506 SE 29TH ST APT. F57 | | VANCOUVER | WA | 98683 | |
| 11/16/07 | DISH NETWORK | BILL VLAHAKIS | 18826 WOODCREST | | HARPER WOODS | MI | 48225 | |
| 11/16/07 | DISH NETWORK | BILLIE RAY | 3162 PLEASANT RIDGE RD | | STURGIS | MS | 39759 | |
| 11/16/07 | DISH NETWORK | BILLY BAKER | 442 TIMBERBEND TRAIL | | ALIEN | TX | 75002 | |
| 11/16/07 | DISH NETWORK | BILLY LUQUINGAN | 25706 W LILAC AVE | | MONEE | IL | 60449 | |
| 11/16/07 | DISH NETWORK | BILLY SEVERT | 2728 OLD WILKESBORO RD | | JEFFERSON | NC | 28640 | |
| 11/16/07 | DISH NETWORK | BLANCHE RUSSELL | PO BOX 1 | | SMYRNA MILLS | ME | 04780 | |
| 11/16/07 | DISH NETWORK | BORIS GARBER | 922 ALPHA STREET | | INGLEWOOD | CA | 90302 | |
| 11/16/07 | DISH NETWORK | BRANDON JENKINS | 12987 PANAMA ST | | LOS ANGELES | CA | 90012 | |
| 11/16/07 | DISH NETWORK | BRANNON TAYLOR | 1420 FARMER RD | | WALLING | TN | 38587 | |
| 11/16/07 | DISH NETWORK | BRENDA BAILEY | 115 NEW CASKY CHURCH ROAD | | HOPKINSVILLE | KY | 42240 | |
| 11/16/07 | DISH NETWORK | BRENDA PENNINGTON | PO BOX 216 | | POCAHONTAS | VA | 24635 | |
| 11/16/07 | DISH NETWORK | BRENT EWART | 147 WOODSMAN LANE S W | | CALGARY | AB | T2W 4Z5 | CANADA |
| 11/16/07 | DISH NETWORK | BRENT SCHLAEGER | 953 10TH AVE SE | | FOREST LAKE | MN | 55025 | |
| 11/16/07 | DISH NETWORK | BRETT PEARSON | 2018 FULHAM DR | | NAPERVILLE | IL | 60564 | |
| 11/16/07 | DISH NETWORK | BRIAN BURNETTA | 110 FOLSOM AVENUE | | EGG HARBOR TOWNSHIP | NJ | 08234-7227 | |
| 11/16/07 | DISH NETWORK | BRIAN BURWELL | 4949 OLD WAYNESBORO RD | | HEPHZIBAH | GA | 30815 | |
| 11/16/07 | DISH NETWORK | BRIAN CASHI | 534 EAST OAK ST | | CROWLEY | LA | 70526 | |
| 11/16/07 | DISH NETWORK | BRIAN CORSETTI | 316 MILLICENT WAY | | MORRISVILLE | NC | 27560 | |
| 11/16/07 | DISH NETWORK | BRIAN CREAL | 9888 W BELLEVIEW AVE #424 | | LITTLETON | CO | 80123 | |
| 11/16/07 | DISH NETWORK | BRIAN DANIEL | 6037 APOLLOS CORNER WAY | | ORLANDO | FL | 32829 | |
| 11/16/07 | DISH NETWORK | BRIAN GABLE | 210 FRANCIS AVE | | MUSCLE SHOALS | AL | 35661 | |
| 11/16/07 | DISH NETWORK | BRIAN LIND | 82 EAST CUYUGA | | POWELL | OH | 43065 | |
| 11/16/07 | DISH NETWORK | BRIDGET MCLENDON | 2088 CALHOUN RD | | LOUISVILLE | MS | 39339 | |
| 11/16/07 | DISH NETWORK | BROCK RIGDON | 8933 S 250 E | | SANDY | UT | 84070 | |
| 11/16/07 | DISH NETWORK | BRUCE JOHNSON | 26 E MADISON AVE | | CLIFTON HEIGHTS | PA | 19018 | |
| 11/16/07 | DISH NETWORK | BRYAN BREWSTER | 1621 W 8600 S | | WEST JORDAN | UT | 84088 | |
| 11/16/07 | DISH NETWORK | BRYAN LUGO | 449 EAST PROVIDENCIA AVE, APT. J | | BURBANK | CA | 91501 | |
| 11/16/07 | DISH NETWORK | BRYSON POACH | 396 LOIRE VALLEY DRIVE | | SIMI VALLEY | CA | 93065 | |
| 11/16/07 | DISH NETWORK | BRYSON EDWARDS | 4301 HOLLIDAY ROAD | | COLLEGE PARK | GA | 30349 | |
| 11/16/07 | DISH NETWORK | BYRON WIGGINS | 7434 PETERSEN POINT RD | | MILTON | FL | 32583 | |
| 11/16/07 | DISH NETWORK | CANDICE REMBERT | 1525 CRAWFORD RD #30 | | CLEVELAND | OH | 44106 | |
| 11/16/07 | DISH NETWORK | CAREINE ANDERSON ALLEN | 515 CROCUS RD | | VENICE | FL | 34293 | |
| 11/16/07 | DISH NETWORK | CARI CAPUA | 115 WILSON BAY COURT | | SANFORD | FL | 32771 | |
| 11/16/07 | DISH NETWORK | CARMELO MUNAO | 722 WILDERNESS ACRES | | EAST STROUDSBURG | PA | 18301 | |

Exhibit A

| Date of Service | Company Name | Name | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | DISH NETWORK | CARMINE SANTILLO | 316 SNYDER | | JUSTIN | TX | 75247 | |
| 11/16/07 | DISH NETWORK | CAROL SMITH | 4864 POOH CORNER DRIVE | | RALEIGH | NC | 27616 | |
| 11/16/07 | DISH NETWORK | CAROLINE STANTON | 5115 S HWY 27 | | SPOKANE | WA | 99206 | |
| 11/16/07 | DISH NETWORK | CASSIE, MATTHEW P | 35 KING AVE | | WEYMOUTH | MA | 02189-2955 | |
| 11/16/07 | DISH NETWORK | CATHY ZICKATOOSE | 146 LANA LANE | | CHILLICOTHE | OH | 45601 | |
| 11/16/07 | DISH NETWORK | CHARLES CARD JR | 84 LORELEE DR | | TONAWANDA | NY | 14150 | |
| 11/16/07 | DISH NETWORK | CHARLES HUENE | 5440 WINDSOR ROAD APT. 3 | | LOVES PARK | IL | 61111 | |
| 11/16/07 | DISH NETWORK | CHARLES JOHNSON | 5512 THISTLE DR | | DICKINSON | TX | 77539 | |
| 11/16/07 | DISH NETWORK | CHARLES LEE | 16355 SW 43RD LANE | | MIAMI | FL | 33185 | |
| 11/16/07 | DISH NETWORK | CHE SIU LIM | 8 / 8 SOLJAK PLACE, | | MT. ALBERT, AUCKLAND | | 1003 | NEW ZEALAND |
| 11/16/07 | DISH NETWORK | CHERI JUENEMANN | 2054 HARMONY RD | | BELLINGHAM | WA | 98226 | |
| 11/16/07 | DISH NETWORK | CHRIS SHORTT | 2308 BRAZOS DRIVE | | DENTON | TX | 76210 | |
| 11/16/07 | DISH NETWORK | CHRISTINA RENTER | RR3 BOX 3368A REIGALS RD | | MOSCOW | PA | 18444 | |
| 11/16/07 | DISH NETWORK | CHRISTINE WILSON | 2610 SANTA ANA AVENUE | | COSTA MESA | CA | 92627 | |
| 11/16/07 | DISH NETWORK | CHRISTOPHER LYON | 11245 N 112TH EAST AVE. | | OWASSO | OK | 74055 | |
| 11/16/07 | DISH NETWORK | CINDY CRESSLER | 315 VILLANOVA RD | | OAK RIDGE | TN | 37830 | |
| 11/16/07 | DISH NETWORK | CLARK REED | 3975 SAN PABLO RD S APT 1212 | | JACKSONVILLE | FL | 32224 | |
| 11/16/07 | DISH NETWORK | CLINT SHOWS | 325 REEDY CREEK RD LAUREL | | LAUREL | MS | 39443 | |
| 11/16/07 | DISH NETWORK | CLINT SMITH | 7217 MOSS BLUFF CT | | FOUNTAIN | CO | 80817-3132 | |
| 11/16/07 | DISH NETWORK | CLYDE ROHAN | PO BOX 1428 | | PORT LAVACA | TX | 77979 | |
| 11/16/07 | DISH NETWORK | CONNIE NELSON | 1751 SW 83 AVENUE | | DAVIE | FL | 33324 | |
| 11/16/07 | DISH NETWORK | COURTNEY JONES | 8426 GARDEN PARKS DRIVE | | HOUSTON | TX | 77075 | |
| 11/16/07 | DISH NETWORK | CRAIG HELGESEN | PO BOX 64 | | CENTERVILLE | UT | 84014 | |
| 11/16/07 | DISH NETWORK | CRAIG WILLIAMS | 37908 SPUR DR | | MURRIETA | CA | 92563 | |
| 11/16/07 | DISH NETWORK | CRISTIN BADGLEY | 352 BRIGHTMOOR ST | | TEMPERANCE | MI | 48182 | |
| 11/16/07 | DISH NETWORK | CURTIS DAWSON | 21720 E 843 RD | | PARK HILL | OK | 74451 | |
| 11/16/07 | DISH NETWORK | DAN CHURCHILL | 603 SOUTH GRANDVIEW AVENUE | | DAYTONA BEACH | FL | 32118 | |
| 11/16/07 | DISH NETWORK | DAN HIGGINS | 735 S BROADWAY | | PERU | IN | 46970 | |
| 11/16/07 | DISH NETWORK | DAN MARTIN | 138 VALLEY OAKS DR | | ADVANCE | NC | 27006 | |
| 11/16/07 | DISH NETWORK | DANA PIENTA | 5260 BRIDLINGTON DR | | TOLEDO | OH | 43623 | |
| 11/16/07 | DISH NETWORK | DANA REID | 4346 GUM DRIVE | | SLIDELL | LA | 70461 | |
| 11/16/07 | DISH NETWORK | DANIEL BENEVENTI | 1955 Y AVE, PO BOX 22 | | GRANGER | IA | 50109 | |
| 11/16/07 | DISH NETWORK | DANIEL GEORGIEV | MILE POPJORDANOV 58/16 | | SKOPJE | | 01000 | MACEDONIA |
| 11/16/07 | DISH NETWORK | DANIEL LETTS | 824 ROSELAWN AVE. | | MODESTO | CA | 95351 | |
| 11/16/07 | DISH NETWORK | DANIEL PETZ | 630 E VISTA DEL PLAYA | | ORANGE | CA | 92865 | |
| 11/16/07 | DISH NETWORK | DANIEL REYES | 10476 ETHYL HART | | EL PASO | TX | 79927 | |
| 11/16/07 | DISH NETWORK | DARLENE RICHARDS | PO BOX 300255 | | JAMAICA | NY | 11430-0255 | |
| 11/16/07 | DISH NETWORK | DAUNTE GIBBS | 1111 KAILIE DRIVE | | MINDER | GA | 30680 | |
| 11/16/07 | DISH NETWORK | DAVE JOHNSON | PO BOX 50045 | | SANTA BARBARA | CA | 93150 | |
| 11/16/07 | DISH NETWORK | DAVID ARRINGTON | PO BOX 287 | | DORAN | VA | 24612-0287 | |
| 11/16/07 | DISH NETWORK | DAVID HANSEN | 8018 RIDGEWAY DRIVE | | WOODRIDGE | IL | 60517-1027 | |
| 11/16/07 | DISH NETWORK | DAVID LAVECK | 1441 EMMA LANE | | FARMINGTON | NY | 14425 | |
| 11/16/07 | DISH NETWORK | DAVID LOPEZ | 11310 CHIMAYO RD | | APPLE VALLEY | CA | 92308 | |
| 11/16/07 | DISH NETWORK | DAVID MENDL | MALLORCA 569, 3, 2, ESC. 4 | | BARCELONA | | 8026 | SPAIN |
| 11/16/07 | DISH NETWORK | DAVID QUERBACH | 13423 BLANCO RD #267 | | SAN ANTONIO | TX | 78216 | |
| 11/16/07 | DISH NETWORK | DAVID TILLMAN | 85-30 208TH. ST, APT. 3H | | QUEENS VILLAGE | NY | 11427 | |
| 11/16/07 | DISH NETWORK | DAVID VARGAS | 1555 PAHULU ST. | | HONOLULU | HI | 96819 | |
| 11/16/07 | DISH NETWORK | DAVID WATERS | 4646 IPSWICH ST | | BOULDER | CO | 80301 | |

Exhibit A

| Date of Service | Company Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | DISH NETWORK | DAWN SKELLY | 650 2ND AVE NW | | PLAINVIEW | MN | 55964 | |
| 11/16/07 | DISH NETWORK | DAX JACKSON | 4675 S DILLON CT #F | | AURORA | CO | 80015 | |
| 11/16/07 | DISH NETWORK | DEANNA MURRAY | 186 HARDY POINT RD | | PEMBROKE | ME | 04666 | |
| 11/16/07 | DISH NETWORK | DEBBIE SCHWAB | 1003 W WASHINGTON AVE. | | GUTHRIE | OK | 73044 | |
| 11/16/07 | DISH NETWORK | DEBORA POLK | 6311 TIFFANY | | HOUSTON | TX | 77085 | |
| 11/16/07 | DISH NETWORK | DEBORAH CSERI | W166 N8472 DARDIS AVE | | MENOMONEE FALLS | WI | 53051 | |
| 11/16/07 | DISH NETWORK | DEBORAH JERGENSON | 17239 N 19TH AVE APT.#114 | | PHOENIX | AZ | 85023 | |
| 11/16/07 | DISH NETWORK | DEDRICK HAGANS | 538 N RAMUNNO DRIVE | | MIDDLETOWN | DE | 19709 | |
| 11/16/07 | DISH NETWORK | DEMOND A PHAGANS | 917 E HAMILTON ST. | | GONZALES | LA | 70737 | |
| 11/16/07 | DISH NETWORK | DENISE HENDRICKS | 8513 VERNON AVE | | OMAHA | NE | 68134 | |
| 11/16/07 | DISH NETWORK | DENNIS WILLIAMS | 610 WESTPORT RD | | HUNTINGDON | TN | 38344 | |
| 11/16/07 | DISH NETWORK | DENSHIME JOHANNA | ONE WAY, MARKET ROAD, GWAGWALADA ABUJA | | ABUJA | | 234 | NIGERIA |
| 11/16/07 | DISH NETWORK | DIANE MARTONE | 1716 VINEWOOD ST. | | FORT WORTH | TX | 76112 | |
| 11/16/07 | DISH NETWORK | DONALD ALBRITTON | 1797 W 28TH AVE, #45 | | APACHE JUNCTION | AZ | 85220 | |
| 11/16/07 | DISH NETWORK | DONALD HLLIOTT | 10520 ENGLEWOOD DR | | OAKLAND | CA | 94605 | |
| 11/16/07 | DISH NETWORK | DOUG HUBER | 2618 262ND AVE | | DELHI | IA | 52223 | |
| 11/16/07 | DISH NETWORK | DOUGLAS PAGE | 449 WESTERN AVE. | | MARENGO | IA | 52301 | |
| 11/16/07 | DISH NETWORK | DOUGLAS VENNER | 8317 EASTRIDGE AV. #5 | | TAKOMA PARK | MD | 20912 | |
| 11/16/07 | DISH NETWORK | DUANE HIGGINS | 35 MATHEWS AVE. UNIT 2B | | WATERVILLE | ME | 04901 | |
| 11/16/07 | DISH NETWORK | DUSTIN BEBER | 5908 CR 16 | | BUTLER | IN | 46721 | |
| 11/16/07 | DISH NETWORK | DYANA SPURLING | 323 BROOKE LANE | | GRANTS PASS | OR | 97527 | |
| 11/16/07 | DISH NETWORK | EAN WESTPHAL | RR 3 BOX 295 | | WESTVILLE | OK | 74965 | |
| 11/16/07 | DISH NETWORK | ED DANTES | 641 EAST GENEVA ST. | | WILLIAMS BAY | WI | 53191 | |
| 11/16/07 | DISH NETWORK | EDGAR CAHANDING | 98 M L QUEZON ST., BAGUMBAYAN | | TAGUIG CITY | | 1630 | PHILIPPINES |
| 11/16/07 | DISH NETWORK | EDUARD MORARU | 956 HOWE AVE APT 79 | | SACRAMENTO | CA | 95825 | |
| 11/16/07 | DISH NETWORK | EDUARDO ARAGA | 149 BUTTERCUP CIRCLE | | VACAVILLE | CA | 95687 | |
| 11/16/07 | DISH NETWORK | EDWARD BILL | 1600 SUNFLOWER DR | | ROMEOVILLE | IL | 60446 | |
| 11/16/07 | DISH NETWORK | EDWARD GRIEGO | 3114 DUNDEE ST. | | EL PASO | TX | 79925 | |
| 11/16/07 | DISH NETWORK | EDWARD SLAGLE | 120 BUXTON RD | | JOHNSON CITY | TN | 37604 | |
| 11/16/07 | DISH NETWORK | ELIJAH DADA | 904 PEACHTREE ROAD, APT L | | CLAYMONT | DE | 19703 | |
| 11/16/07 | DISH NETWORK | ELMO BENITEZ | 404 S 80TH ST | | HOUSTON | TX | 77012 | |
| 11/16/07 | DISH NETWORK | ERIC DAEHN | 6059 DELANEY DRIVE | | HOFFMAN ESTATES | IL | 60192 | |
| 11/16/07 | DISH NETWORK | ERIC ESPELAND | 3 CALYPSO CT | | BALTIMORE | MD | 21209 | |
| 11/16/07 | DISH NETWORK | ERIC EVANS | 18018 217TH ST | | DAVENPORT | IA | 52804 | |
| 11/16/07 | DISH NETWORK | ERIC FREEMAN | 4506 LAKESIDE MEADOW DRIVE | | MISSOURI CITY | TX | 77459 | |
| 11/16/07 | DISH NETWORK | ERIC GICHANE | 1909 WOODRIDGE LANE | | FLORISSANT | MO | 63033 | |
| 11/16/07 | DISH NETWORK | ERIC JONAS | 9042 W ARBOR AVE | | LITTLETON | CO | 80123 | |
| 11/16/07 | DISH NETWORK | ERIC MUHAMMAD | 9140 S PRINCETON AVE | | CHICAGO | IL | 60620 | |
| 11/16/07 | DISH NETWORK | ERIC SEWELL | 8106 PEA TREE CT | | TRINITY | FL | 34655 | |
| 11/16/07 | DISH NETWORK | ERIC TYBURSKI | 3200 LENOX ROAD - APT B312 | | ATLANTA | GA | 30324 | |
| 11/16/07 | DISH NETWORK | ESTELLA FERDIN | 2736 N SAN IGNACIO | | SAN ANTONIO | TX | 78237 | |
| 11/16/07 | DISH NETWORK | EUGENE DOWDY | 208 WEATHERIDGE DR | | JACKSON | TN | 38305 | |
| 11/16/07 | DISH NETWORK | EVA KIRCHBERG | 3750 BLACK CREEK RD | | COLD BROOK | NY | 13324 | |
| 11/16/07 | DISH NETWORK | EVAN WHELAN | 835 SE 4TH CT | | DEERFIELD BEACH | FL | 33441 | |
| 11/16/07 | DISH NETWORK | FERNANDO SOLIS | 1880 MARTIN BAUMAN DR | | EL PASO | TX | 79936 | |
| 11/16/07 | DISH NETWORK | FLOYD MCKINNEY | 595 S WAVERLY ST | | COLUMBUS | OH | 43213 | |
| 11/15/07 | DISH NETWORK | FRANCISCO MALDONADO | 3273 AMBERLEY PARK CIR. | | KISSIMMEE | FL | 34743 | |
| 11/16/07 | DISH NETWORK | FRANK ANDERSON | 3119 32ND STREET | | ASTORIA | NY | 11106 | |

Exhibit A

| Date of Service | Company Name | Subject | Address | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | DISH NETWORK | FRANK DAKNIS | 207 KNAPP ROAD | | LANSDALE | PA | 19446 | |
| 11/16/07 | DISH NETWORK | FRANK GATTO | 1091 SW 42 AVE | | PLANTATION | FL | 33317 | |
| 11/16/07 | DISH NETWORK | FRANK ONTIVEROS | 9113 ENFIELD WAY #B | | EL PASO | TX | 79907 | |
| 11/16/07 | DISH NETWORK | FREDERICK MURPHY | PO BOX 607 | | WEBBERS FALLS | OK | 74470 | |
| 11/16/07 | DISH NETWORK | GABRIEL GILLESPIE | 1017 BONANZA RD | | LAS VEGAS | NV | 89101 | |
| 11/16/07 | DISH NETWORK | GARY PENNELL | 1898 PORTER SPRINGS RD | | DAHLONEGA | GA | 30533 | |
| 11/16/07 | DISH NETWORK | GARY SMITH | 945 NORTH 1700 EAST | | SAINT GEORGE | UT | 84770 | |
| 11/16/07 | DISH NETWORK | GARY THOMPSON | PO BOX 125 | | RINER | VA | 24149 | |
| 11/16/07 | DISH NETWORK | GARY VLADIK JR | 1016 5TH APT 204 | | ANTIGO | WI | 54409 | |
| 11/16/07 | DISH NETWORK | GENYATTO BROWN | PO BOX 872592 | | DECATUR | GA | 30037 | |
| 11/16/07 | DISH NETWORK | GEORGE BECKWITH | 2430 PLEASANT VALLEY RD | | NILES | OH | 44446 | |
| 11/16/07 | DISH NETWORK | GEORGE LUCAS | 231 KELLER ST.#3 | | PETALUMA | CA | 94952 | |
| 11/16/07 | DISH NETWORK | GERALD GOLDADE | PO BOX 1991 | | ABERDEEN | SD | 57402 | |
| 11/16/07 | DISH NETWORK | GERALD JOHNSTON | 1732 N 12TH ST. | | PADUCAH | KY | 42001 | |
| 11/16/07 | DISH NETWORK | GERALD WILLIS | 283 SYKES ROAD | | JACKSON | MS | 39212 | |
| 11/16/07 | DISH NETWORK | GILAD HASSID | BEREL LUKER 26-25 | | JERUSALEM | | 93282 | ISRAEL |
| 11/16/07 | DISH NETWORK | GILLES COUROUX | 344 RUE CENTENAIRE | | EMBRUN | ON | K0A1W0 | CANADA |
| 11/16/07 | DISH NETWORK | GILLES COUROUX | 344 RUE CENTENAIRE | | EMBRUN | ON | K0A 1W0 | CANADA |
| 11/16/07 | DISH NETWORK | GINA SHIPP | 1338 DOMINIS ST #6 | | HONOLULU | HI | 96822 | |
| 11/16/07 | DISH NETWORK | GRACE PAGAN | 206 GRANTHAM | | BAYTOWN | TX | 77521 | |
| 11/16/07 | DISH NETWORK | GRACE SOTHERDEN | 312 VASSAR DRIVE | | ALBUQUERQUE | NM | 87106 | |
| 11/16/07 | DISH NETWORK | GRAHAM SALCEDO | 607 N OHIO AVENUE | | FREMONT | OH | 43420 | |
| 11/16/07 | DISH NETWORK | GRANT ANDERSON | 2015 LINCOLN AVE. | | PLATTSMOUTH | NE | 68048 | |
| 11/16/07 | DISH NETWORK | GREG BUTLER | 2609 N CAMPBELL #365 | | TUCSON | AZ | 85719 | |
| 11/16/07 | DISH NETWORK | H M | PLACERITA CYN RD | | NEW HALL | CA | 91321 | |
| 11/16/07 | DISH NETWORK | HAKOP SARKISYAN | 2348 N CAROL AVE | | FRESNO | CA | 93722 | |
| 11/16/07 | DISH NETWORK | HEATHER ENGDAHL | 2251 W LARKSPUR DR | | PHOENIX | AZ | 85029 | |
| 11/16/07 | DISH NETWORK | HECTOR HERNANDEZ | 860 S ONEIDA ST APT C404 | | DENVER | CO | 80224 | |
| 11/16/07 | DISH NETWORK | HECTOR SOTO | 24510 S AVALON BLVD | | WILMINGTON | CA | 90744 | |
| 11/16/07 | DISH NETWORK | HENRY ABNER | 5617 42ND ST. | | PHOENIX | AZ | 85040 | |
| 11/16/07 | DISH NETWORK | HENRY Z LORENZO | 7810 HAMPTON LANE | | CITRUS HEIGHTS | CA | 95610 | |
| 11/16/07 | DISH NETWORK | HERMAN ZEIDERS JR | 8112 SPRING KNOLL DR | | HARRISBURG | PA | 17111 | |
| 11/16/07 | DISH NETWORK | HUGH CROXTON | 107 PINEVIEW CHURCH RD | | BLYTHEWOOD | SC | 29016 | |
| 11/16/07 | DISH NETWORK | HUMBERTO C ZAVALA | 19421 ANNALEE AVE. | | CARSON | CA | 90746 | |
| 11/16/07 | DISH NETWORK | IAN LOPES | 17 BAIER AVE | | SOMERSET | NJ | 08873 | |
| 11/16/07 | DISH NETWORK | IBRAHIM LOTFY | GAZERT EL SHEKH | | ABO KIBEER | | 44671 | |
| 11/16/07 | DISH NETWORK | IMELDA ABIS | 22 BACON ST. EAST TAPINAC | | OLONGAPO CITY | | 2200 | |
| 11/16/07 | DISH NETWORK | ITTIFAQ A CHOUDHRY | 300 HELEN ST | | MCKEES ROCKS | PA | 15136 | |
| 11/16/07 | DISH NETWORK | J L SANDERS | 1723 KENILWORTH AVE | | CAPITOL HEIGHTS | MD | 20743 | |
| 11/16/07 | DISH NETWORK | JACQUELINE MELVILLE | 7109 DE PALMA STREET | | DOWNEY | CA | 90241 | |
| 11/16/07 | DISH NETWORK | JACQUELINE MOUTON | 6886 CREEK FRONT DR | | FOUNTAIN | CO | 80817 | |
| 11/16/07 | DISH NETWORK | JAI BAKER | 5471 WADEAN PL | | OAKLAND | CA | 94601 | |
| 11/16/07 | DISH NETWORK | JAMAL SAKATAN | 8302 FULL MOON TRAIL | | ROUND ROCK | TX | 78681 | |
| 11/16/07 | DISH NETWORK | JAMES FOSTER | 1632 CLARK RD | | CUTLER | OH | 45724 | |
| 11/16/07 | DISH NETWORK | JAMES GORMAN | 1316 DAB CR | | SEFFNER | FL | 33584 | |
| 11/16/07 | DISH NETWORK | JAMES JETER | PO BOX 1125 | | UNION | SC | 29379 | |
| 11/16/07 | DISH NETWORK | JAMES JONES | 2419-5C FAIRWAY DRIVE | | RALEIGH | NC | 27603 | |
| 11/16/07 | DISH NETWORK | JAMES RENFRO | 255 S APPLECREEK DR | | SAND SPRINGS | OK | 74063 | |

Exhibit A

| Date of Service | Contract Name | Name | Address1 | Address2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | DISH NETWORK | JAMES RICHARDSON | 14851 SW 154TH TERRACE | | MIAMI | FL | 33187 | |
| 11/16/07 | DISH NETWORK | JAMES ROBERTSON | 16537 YUCCA CIRCLE | | FOUNTAIN VALLEY | CA | 92708 | |
| 11/16/07 | DISH NETWORK | JAMES SIMMONS | 4519 PRINCETON AVE | | PHILADELPHIA | PA | 19135 | |
| 11/16/07 | DISH NETWORK | JAMES THIESSEN | 16306 CASTLETROYDR | | AUSTIN | TX | 78717 | |
| 11/16/07 | DISH NETWORK | JAMES WALTERS | 234 S PARK ST. | | WESTMONT | IL | 60559 | |
| 11/16/07 | DISH NETWORK | JAMIESON BOYD | 220 CLONMORE DRIVE | | TORONTO | ON | M1N 1Y1 | CANADA |
| 11/16/07 | DISH NETWORK | JASMIN MASINOVIC | 12377 SONDRA COVE TRLN | | JACKSONVILLE | FL | 32225 | |
| 11/16/07 | DISH NETWORK | JASON BEAM | 11103 CEDAR BEND DR | | GRAND BLANC | MI | 48439 | |
| 11/16/07 | DISH NETWORK | JASON BRUECKER | W3778 COUNTY ROAD BB | | MARKESAN | WI | 53946 | |
| 11/16/07 | DISH NETWORK | JASON COBLE | 19025 EMPTYNESS | | CYPRESS | TX | 77429 | |
| 11/16/07 | DISH NETWORK | JASON PANNELL | 7600A WOODSTONE COVE | | AUSTIN | TX | 78749 | |
| 11/16/07 | DISH NETWORK | JAY LOVE | 19186 COUNTY ROAD 1108 | | FLINT | TX | 75762 | |
| 11/16/07 | DISH NETWORK | JAY MCLENDON | 2088 CALHOUN ROAD | | LOUISVILLE | MS | 39339 | |
| 11/16/07 | DISH NETWORK | JEAN WESTPHAL | RR 3 BOX 295 | | WESTVILLE | OK | 74965 | |
| 11/16/07 | DISH NETWORK | JEANINE MINAR | PO BOX 906 | | SAN BERNARDINO | CA | 92401 | |
| 11/16/07 | DISH NETWORK | JEFF BERRY | PO BOX 121 | | SPRING HILL | TN | 37174 | |
| 11/16/07 | DISH NETWORK | JEFF HOWARD | 2000 CORNERSTONE DR | | KINGFISHER | OK | 73750 | |
| 11/16/07 | DISH NETWORK | JEFF WILLIS, SR. | 107 CLINTON BLVD APT. 1-1 | | CLINTON | MS | 39056 | |
| 11/16/07 | DISH NETWORK | JEFFERY ESTES | 25156 GREEN ST | | BELL CITY | MO | 63735-8165 | |
| 11/16/07 | DISH NETWORK | JEFFREY DAVIS | PO BOX 4 | | HOLDEN | MO | 64040 | |
| 11/16/07 | DISH NETWORK | JEFFREY HANSON | 19824 LANDER ST. NW | | ELK RIVER | MN | 55330 | |
| 11/16/07 | DISH NETWORK | JENNIFER SALAZAR | 4506 26TH AVE SE | | LACEY | WA | 98503 | |
| 11/16/07 | DISH NETWORK | JEREMY FLORES | 1750 SEAMIST DR STE 170 | | HOUSTON | TX | 77008 | |
| 11/16/07 | DISH NETWORK | JEREMY LEA | 69671 EAST SIDE COURT | | DESERT HOT SPRINGS | CA | 92241 | |
| 11/16/07 | DISH NETWORK | JERMAINE PARKS | | | PHILADELPHIA | PA | 19124 | |
| 11/16/07 | DISH NETWORK | JEROME TURNER JR | 3391 EAST LAKESHORE DRIVE | | TALLAHASSEE | FL | 32312 | |
| 11/16/07 | DISH NETWORK | JERRODE MILLER | 7415 SILVERDALE ST. | | COLORDO SPRINGS | CO | 80911 | |
| 11/16/07 | DISH NETWORK | JERRY HALL | 8050 MARSEILLES DR | | JACKSONVILLE | FL | 32277 | |
| 11/16/07 | DISH NETWORK | JERRY KNOX 918 1/2 E 78 Pl | | | LOSANGELES | CA | 90001 | |
| 11/16/07 | DISH NETWORK | JHONIER CARMONA | 70 WEST HOLLIS | | NASHUA | | 3060 | |
| 11/16/07 | DISH NETWORK | JILL AUSTIN | 17884 ROBBINS RD | | GRAND HAVEN | MI | 49417 | |
| 11/16/07 | DISH NETWORK | JIM ADAMS | 7800 POINT MEADOWS DR STE 1123 | | JACKSONVILLE | FL | 32256 | |
| 11/16/07 | DISH NETWORK | JIM BEST | 18828 SE 22ND CIRCLE | | VANCOUVER | WA | 98683 | |
| 11/16/07 | DISH NETWORK | JIM GAMBRELL | 954 HARMONY RD | | GAINESBORO | TN | 38562 | |
| 11/16/07 | DISH NETWORK | JIM YOW | 113 FORESTDALE DRIVE | | TAYLORS | SC | 29687 | |
| 11/16/07 | DISH NETWORK | JOAN SHIPLEY | 141 CLAYBURN DR | | PATASKALA | OH | 43062 | |
| 11/16/07 | DISH NETWORK | JOAO SANTIAGO | 140 CHANCERY ST. | | NEW BEDFORD | MA | 02740 | |
| 11/16/07 | DISH NETWORK | JOE BARBIERI | 35 PINE AVE | | RICHBORO | PA | 18954 | |
| 11/16/07 | DISH NETWORK | JOE HOANG | 4816 MYRTLE AVE | | CINCINNATI | OH | 45242 | |
| 11/16/07 | DISH NETWORK | JOE RODRIGUEZ | 1249 WEST STATE ST APT 1 | | FREMONT | OH | 43420 | |
| 11/16/07 | DISH NETWORK | JOEL ELSTON | 191 RIVERVIEW TERRACE | | LAKE WYLIE | SC | 29710 | |
| 11/16/07 | DISH NETWORK | JOEY EARLEY | 4850 HACKBERRY GROVE CIR APT 1414 | | CHARLOTTE | NC | 28269 | |
| 11/16/07 | DISH NETWORK | JOHN BOOTH | 2426 BRIDGEHAMPTON DRIVE APT. 6 | | PARKVILLE | MD | 21234 | |
| 11/16/07 | DISH NETWORK | JOHN DEROSSETT | 800 LEISURE LAKE DR APT 3F | | WARNER ROBINS | GA | 31088 | |
| 11/16/07 | DISH NETWORK | JOHN FURLONG | 8842 MANDELL DR | | MACEDONIA | OH | 44056 | |
| 11/16/07 | DISH NETWORK | JOHN OLSEN | 29 VILLAGE DR | | SHELTON | CT | 06484 | |
| 11/16/07 | DISH NETWORK | JOHN PILZ | 30 AUTUMNST | | BUXTON | ME | 04093 | |
| 11/16/07 | DISH NETWORK | JOHN RACINE | 500 CLEVELAND | | TAYLORVILLE | IL | 62568 | |

Exhibit A

| Date of Service | Creditor Name | Contact Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | DISH NETWORK | JOHN RODRIGUEZ | 4100 TAGLE ST. | | EDINBURG | TX | 78541 | |
| 11/16/07 | DISH NETWORK | JOHN SYLVESTER | 111 PLEASANT AVE | | LANCASTER | NY | 14086 | |
| 11/16/07 | DISH NETWORK | JOHN WATKINS | 24 W SALOME AVE. | | AKRON | OH | 44310 | |
| 11/16/07 | DISH NETWORK | JOHN WIEDENMANN | 8201 15TH AVE NW | | SEATTLE | WA | 98107 | |
| 11/16/07 | DISH NETWORK | JON ETTER | 21088 MTN. VILLAGE DR | | ECKERT | CO | 81418 | |
| 11/16/07 | DISH NETWORK | JOSE ALVARADO | 1111 SUNRISE PL | | SILERCITY | NC | 27344 | |
| 11/16/07 | DISH NETWORK | JOSE LAUNDEZ | 296 MYRTLE AVE | | IRVINGTON | NJ | 07111 | |
| 11/16/07 | DISH NETWORK | JOSE LUIS SANTOYO | 2116 NORTHSHORE DR UNIT E | | CHULA VISTA | CA | 91913 | |
| 11/16/07 | DISH NETWORK | JOSE MATA | 4117 W 25TH PLACE | | CHICAGO | IL | 60623 | |
| 11/16/07 | DISH NETWORK | JOSE SORIANO | 1005 N CENTER AVE, APT. #1305 | | ONTARIO | CA | 91764 | |
| 11/16/07 | DISH NETWORK | JOSEPH JENKINS | PO BOX 15243 | | DETROIT | MI | 48215-0243 | |
| 11/16/07 | DISH NETWORK | JOSEPH NERO | 905 NW PENNINGTON CT | | BLUE SPRINGS | MO | 64015 | |
| 11/16/07 | DISH NETWORK | JOSEPH ROUSE | 1905 PARK AVENUE | | BENSALEM | PA | 19020 | |
| 11/16/07 | DISH NETWORK | JOSHUA HORI | 106 HOLLY LN APT. A | | VACAVILLE | CA | 95688 | |
| 11/16/07 | DISH NETWORK | JUAN VELASQUEZ | 3422 CHAPMAN ST. | | LOS ANGELES | CA | 90065 | |
| 11/16/07 | DISH NETWORK | JUSTIN CAMELIO | 4 PARK AVE | | WHITESBORO | NY | 13492 | |
| 11/16/07 | DISH NETWORK | JUSTIN LOGSDON | 1530 ANTHONY ST APT 5 | | HANCOCK | MI | 49930 | |
| 11/16/07 | DISH NETWORK | JUSTIN MARGOLIUS | 811 S MEADOW ST. | | RICHMOND | VA | 23220 | |
| 11/16/07 | DISH NETWORK | JUSTIN MICHAEL EZYK | 131 WAYNE STREET | | LOWER BURRELL | PA | 15068 | |
| 11/16/07 | DISH NETWORK | KARIM KASSAM | 103 - 3400 EGLINTON AVE. E | | SCARBOROUGH | ON | M1J 2H8 | CANADA |
| 11/16/07 | DISH NETWORK | KARL HALL | 4341 LINDBERGH DR , SUITE 200D | | ADDISON | TX | 75001 | |
| 11/16/07 | DISH NETWORK | KARLA HANSON | 1455 CONWAY ST. | | ST. PAUL | MN | 55106 | |
| 11/16/07 | DISH NETWORK | KATHERINE COLLOM | 6420 YOSEMITE PLACE | | BAKERSFIELD | CA | 93309 | |
| 11/16/07 | DISH NETWORK | KATHLEEN M BOYE | 9325 WESTBURY WOODS DR APT H | | CHARLOTTE | NC | 28277 | |
| 11/16/07 | DISH NETWORK | KATHLEEN PALLEIN | 24 CYPRESS AVENUE | | NORTH BRUNSWICK | NJ | 08902 | |
| 11/16/07 | DISH NETWORK | KAYIEE DIRCKS | 13026 9TH AVE N | | ZIMMERMAN | MN | 55398 | |
| 11/16/07 | DISH NETWORK | KEITH DEWALL | 5503 W STEPHENSON ST RD | | FREEPORT | IL | 61032 | |
| 11/16/07 | DISH NETWORK | KEITH KOTHE | 14781 MEMORIAL DRIVE SUITE # 1645 | | HOUSTON | TX | 77079 | |
| 11/16/07 | DISH NETWORK | KELLY STYLES | 464 FULTON STREET | | FARMINGDALE | NY | 11735 | |
| 11/16/07 | DISH NETWORK | KENNETH GEER | 14385 HARMON SOUTH RD | | FAYETTEVILLE | AR | 72704 | |
| 11/16/07 | DISH NETWORK | KENNETH WASHINGTON | 312 ABBI ROAD | | CARTERET | NJ | 07008 | |
| 11/16/07 | DISH NETWORK | KENT MCCLAIN | 305 SPARKS CHAPEL RD | | BURKESVILLE | KY | 42717 | |
| 11/16/07 | DISH NETWORK | KEVIN CURRAN | 2014 GORDON VERNER CIR | | STOCKTON | CA | 95206 | |
| 11/16/07 | DISH NETWORK | KEVIN DOWS | 90 NATHAN HALE DRIVE | | COVENTRY | CT | 06238 | |
| 11/16/07 | DISH NETWORK | KEVIN MARSH | 3170 NILDEN AVENUE | | CASTLE SHANNON | PA | 15234 | |
| 11/16/07 | DISH NETWORK | KEVIN MORRIS | 225 WILLOW LN | | NASHVILLE | TN | 37211 | |
| 11/16/07 | DISH NETWORK | KEVIN NUCKELS | 5200 REED DR | | THE COLONY | TX | 75056 | |
| 11/16/07 | DISH NETWORK | KEVIN PATTERNO | 17616 CAMERON ST 7 | | HUNTINGTON BEACH | CA | 92647 | |
| 11/16/07 | DISH NETWORK | KIMBERLEY BUIE | 204 W BAKER/PO BOX 351 | | TALLULA | IL | 62688-0351 | |
| 11/16/07 | DISH NETWORK | KIMBERLY FICEK | PO BOX 5203 | | SAN LUIS OBISPO | CA | 93403 | |
| 11/16/07 | DISH NETWORK | KRISTEN MACKEY | 3924 KIPLING AVE | | MEMPHIS | TN | 38128 | |
| 11/16/07 | DISH NETWORK | KWESI ANTI | 13916 LEMOLI AVE #206 | | HAWTHORNE | CA | 90250 | |
| 11/16/07 | DISH NETWORK | L K KOELBEL | 65 E 100 N | | OREM | UT | 84057 | |
| 11/16/07 | DISH NETWORK | LALIT CHELLANI | 444 PINEHURST LANE | | NORTH LIBERTY | IA | 52317 | |
| 11/16/07 | DISH NETWORK | LAMORRIS HALL | 14844 SEQUOIA AVENUE | | FONTANA | CA | 92335-5374 | |
| 11/16/07 | DISH NETWORK | LANNY BROTHERS | 856 HIGHWAY 27 NORTH | | MURFREESBORO | AR | 71958 | |
| 11/16/07 | DISH NETWORK | LARRY BARNETT | 731 HUNTER CT | | TRENTON | OH | 45067 | |
| 11/16/07 | DISH NETWORK | LARRY MCDONALD | 8000B STATE HWY 13 | | LAMPE | MO | 65681-6285 | |

Exhibit A

| Date of Service | Company Name | Recipient | Address | Address 2 | City | State | Zip Code | Calling |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | DISH NETWORK | LAURA RICKERTSEN | 408 SANDPIPER COURT - APT G2 | | POLK CITY | IA | 50226 | |
| 11/16/07 | DISH NETWORK | LAWRENCE WOOD | 7328 S WHEELING APT 2702 | | TULSA | OK | 74136 | |
| 11/16/07 | DISH NETWORK | LEILA MONTGOMERY | 1200 W HOLDEN AVE | | ORLANDO | FL | 32839 | |
| 11/16/07 | DISH NETWORK | LEONARD MCCARTY | 2104 W 25TH | | PINE BLUFF | AR | 71601 | |
| 11/16/07 | DISH NETWORK | LEWIS BIVENS | 71 HARKINS DR | | SMYRNA | DE | 19977 | |
| 11/16/07 | DISH NETWORK | LILLIAN CHAPPELL | 1417 EAST 81ST STREET | | CLEVELAND | OH | 44103 | |
| 11/16/07 | DISH NETWORK | LINDA LOCKHART | 4565 LEE RD 27 | | OPELIKA | AL | 36804 | |
| 11/16/07 | DISH NETWORK | LINDA OHIRA | 45-659 UHILEHUA PLACE | | KANEOHE | HI | 96744 | |
| 11/16/07 | DISH NETWORK | LISA MASON | 1509 MAIN ST #313 | | DALLAS | TX | 75201 | |
| 11/16/07 | DISH NETWORK | LONNIE J RHYNE JR | 7201 S CONGRESS AVE #830 | | AUSTIN | TX | 78745 | |
| 11/16/07 | DISH NETWORK | LOUIS DILULLO | 59 FREESE STREET | | PROVIDENCE | RI | 02908-3309 | |
| 11/16/07 | DISH NETWORK | LOUIS RAIMO | 75 GLENSTONE RD | | WATERBURY | CT | 06705 | |
| 11/16/07 | DISH NETWORK | LOYAL ANDERSON JR | 1042 HAYWORTH AVENUE | | DUNCANVILLE | TX | 75137 | |
| 11/16/07 | DISH NETWORK | LUIS RUBIO | APT 506 3400 NORTHEAST PARKWAY | | SAN ANTONIO | TX | 78219 | |
| 11/16/07 | DISH NETWORK | MALCI GARIANI | 3105 PARKSIDE DR | | PLANO | TX | 75075 | |
| 11/16/07 | DISH NETWORK | MANUEL DIAZ | D2 CALLE B, URB LAS FLORES | | VEGA BAJA | PR | 00693 | |
| 11/16/07 | DISH NETWORK | MANUEL VERGARA | 1001 WINSOR AVENUE | | OAKLAND | CA | 94610 | |
| 11/16/07 | DISH NETWORK | MANUELLE LEBLANC | 2920 WEST 21ST 9P | | BROOKLYN | NY | 11224 | |
| 11/16/07 | DISH NETWORK | MARCEL RISIGLIONE | 7610 SANDPIPER CT | | RANCHO CUCAMONGA | CA | 91730 | |
| 11/16/07 | DISH NETWORK | MARCUS HARVEY | 901 HOMESTEAD RD | | CORONA | CA | 92880 | |
| 11/16/07 | DISH NETWORK | MARGARET BILL | 559 NW36TH TERRACE | | DEERFIELD BEACH | FL | 33442 | |
| 11/16/07 | DISH NETWORK | MARILYN J HOPKINS | 11111 WOODMEADOW PKWY #2336 | | DALLAS | TX | 75228 | |
| 11/16/07 | DISH NETWORK | MARIO RAMIREZ | PO BOX 115 | | LA VILLA | TX | 78562 | |
| 11/16/07 | DISH NETWORK | MARK BRADLEY | 12300 OSBORNE PL #125 | | PACOIMA | CA | 91331 | |
| 11/16/07 | DISH NETWORK | MARK CHOINIERE | 304 SPRINGDALE RD | | WESTFIELD | MA | 01085 | |
| 11/16/07 | DISH NETWORK | MARK FLAIM | 4 WOODBINE DR | | HIGHLAND MILLS | NY | 10930 | |
| 11/16/07 | DISH NETWORK | MARK LUNDQUIST | 8522 SOUTHERN OAK COURT | | MOBILE | AL | 36695 | |
| 11/16/07 | DISH NETWORK | MARLIN BROWN | 162 VALLEY PARK SOUTH | | BETHLEHEM | PA | 18018-1342 | |
| 11/16/07 | DISH NETWORK | MARTHA ROMERO | 1216 EARNEST ST | | MOUNT PLEASANT | TX | 75455 | |
| 11/16/07 | DISH NETWORK | MARTIN GODFREY | 4964 ELSA ROAD | | SAN DIEGO | CA | 92120 | |
| 11/16/07 | DISH NETWORK | MARY O'HAIR | 5414 JENKINS LOOP RD | | KEYSTONE HEIGHTS | FL | 32656 | |
| 11/16/07 | DISH NETWORK | MARYJANE CARTER | 5 MERLINO DR | | GROTON | CT | 06340 | |
| 11/16/07 | DISH NETWORK | MATT SUMNER | 106 PAISLEY CT #C | | BOZEMAN | MT | 59715 | |
| 11/16/07 | DISH NETWORK | MATTHEW KEADLE | RT 1 BOX 75 | | ALDERSON | WV | 24910 | |
| 11/16/07 | DISH NETWORK | MATTHEW MACKEY | 293 BRENTWOOD DRIVE | | NORTH TONAWANDA | NY | 14120 | |
| 11/16/07 | DISH NETWORK | MATTHEW WEAVER | 7 DEIBLER DR APT A | | FREEVILLE | NY | 13068 | |
| 11/16/07 | DISH NETWORK | MAX HYPPOLITE | 3130 CAMBRIAN TERRACE | | AUSTELL | GA | 30106 | |
| 11/16/07 | DISH NETWORK | MEGAN JOHNSON | 22322 EAST DANIEL OAK CIR. | | SPRING | TX | 77389 | |
| 11/16/07 | DISH NETWORK | MELVIN COLEMAN | 4533 SUCCESSFUL LANE | | BARTLETT | TN | 38135 | |
| 11/16/07 | DISH NETWORK | MICAH HIBLER | 17599 WHITNEY ROAD #202 | | STRONGSVILLE | OH | 44136 | |
| 11/16/07 | DISH NETWORK | MICHAEL CARMACK | 522 MENTOLA AVE. | | CINCINNATI | OH | 45205 | |
| 11/16/07 | DISH NETWORK | MICHAEL CARTER | 487 PRENTIS APT 31 | | DETROIT | MI | 48201 | |
| 11/16/07 | DISH NETWORK | MICHAEL HATCHER | 1649 MAGNUM RD | | HICKORY | NC | 28602 | |
| 11/16/07 | DISH NETWORK | MICHAEL KLOPP | 2035 ESHELMAN ST | | MIDDLETOWN | PA | 17057 | |
| 11/16/07 | DISH NETWORK | MICHAEL LAVENDER | 1400 HERRINGTON RD APT. #8202 | | LAWRENCEVILLE | GA | 30044 | |
| 11/16/07 | DISH NETWORK | MICHAEL LITTLES | 20 RENIER CT | | MIDDLETOWN | NJ | 07748 | |
| 11/16/07 | DISH NETWORK | MICHAEL LOBIANCO | 1569 ASPEN STREET | | BRICK | NJ | 08724 | |
| 11/16/07 | DISH NETWORK | MICHAEL MALOTA | 6406 KEVINTON PL | | BOSTON | NY | 14025 | |

Exhibit A

| Date Of Service | Client Name | Address | Address | Address2 | Address3 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/07 | DISH NETWORK | MICHAEL MARTINELLI | 11233 E EDGEWOOD AVE | | | MESA | AZ | 85208 | |
| 11/16/07 | DISH NETWORK | MICHAEL MESHAW | 7221 RETRIEVER DR | | | WILMINGTON | NC | 28411 | |
| 11/16/07 | DISH NETWORK | MICHAEL SCHMIDTKUNZ | 1606 SWARTZ DRIVE APT 100 | | | WAUKESHA | WI | 53188 | |
| 11/16/07 | DISH NETWORK | MICHAEL SHIPLEY | 858 RIVER HILLS DRIVE | | | SPRINGFIELD | OR | 97477 | |
| 11/16/07 | DISH NETWORK | MICHAEL TANNER | 4202 CREEK BEND CT | | | CORINTH | TX | 76208 | |
| 11/16/07 | DISH NETWORK | MICHAEL WHITE | 11 LAUREL LANE | | | NEWTON | NJ | 07860 | |
| 11/16/07 | DISH NETWORK | MICHELE DILLON | TM ST STREET APT 1 | | | LAKEWOOD | NJ | 08701 | |
| 11/16/07 | DISH NETWORK | MICHELE JOHNSON | 4509 SABELLE LANE | | | HALTOM CITY | TX | 76117 | |
| 11/16/07 | DISH NETWORK | MICHELE MANCINI | 55 WINDSOR AVE. #C116 | | | ROCKVILLE CENTRE | NY | 11570 | |
| 11/16/07 | DISH NETWORK | MICHELLE MYERS-HONAKER | 883 ORRIN STREET | | | AKRON | OH | 44320 | |
| 11/16/07 | DISH NETWORK | MIKE KATRINAK | PO BOX 60044 | | | KING OF PRUSSIA | PA | 19406 | |
| 11/16/07 | DISH NETWORK | MILTON LASH | 1356 BALMORAL AVE | | | CALUMET CITY | IL | 60409 | |
| 11/16/07 | DISH NETWORK | MOHAMMED BENHADDOUCH | 57 CORBIN AVE APT 5 | | | JERSEY CITY | NJ | 07306 | |
| 11/16/07 | DISH NETWORK | MOHAMMED ROWNAK | 11536 ALDBURG WAY | | | GERMANTOWN | MD | 20876 | |
| 11/16/07 | DISH NETWORK | MONICA OKON | 6632 E 44TH CT N | | | BEL AIRE | KS | 67226 | |
| 11/16/07 | DISH NETWORK | MONICA SANTOS | 5330 VIVERA LANE | | | JACKSONVILLE | FL | 32244 | |
| 11/16/07 | DISH NETWORK | MONIQUE WILLIAMS | 4301 HOLLIDAY ROAD | | | COLLEGE PARK | GA | 30349 | |
| 11/16/07 | DISH NETWORK | NATHAN MARES | 120 COLONIAL DR APT J | | | SHILLINGTON | PA | 19607 | |
| 11/16/07 | DISH NETWORK | NATHANAEL AUGUST | 468 TANNER ST. | | | SHARON | PA | 16146 | |
| 11/16/07 | DISH NETWORK | NICHOLAS AVILA | 2422 WORDEN ST. | | | SAN DIEGO | CA | 92110 | |
| 11/16/07 | DISH NETWORK | NICHOLE HILL | 910 HANNAH MOUNTAIN ROAD | | | OTTO | NC | 28763 | |
| 11/16/07 | DISH NETWORK | NICK PROSOSKI | PO BOX 368 | | | GRETNA | NE | 68028 | |
| 11/16/07 | DISH NETWORK | NICOLETTE MCGUIRE | 1773 SADDLEBACK RIDGE RD | | | APOPKA | FL | 32703 | |
| 11/16/07 | DISH NETWORK | NOBLE MCGREGOR | 600 NOVA AVENUE | | | HIGH POINT | NC | 27265 | |
| 11/16/07 | DISH NETWORK | ORA SUTTON | 7112 N 25TH DR | | | PHOENIX | AZ | 85051 | |
| 11/16/07 | DISH NETWORK | P K SAJI | L-1425, MANSAROVER PARK,SHAHDARA | | | DELHI | | 110032 | INDIA |
| 11/16/07 | DISH NETWORK | PADEN THOMPSON | 809 OLD MOUNTAIN ROAD | | | STATESVILLE | NC | 28677 | |
| 11/16/07 | DISH NETWORK | PAT JOHNSON | 108 PINERIDGE RD | | | CARP | ON | K0A-1L0 | CANADA |
| 11/16/07 | DISH NETWORK | PATRICIA EDWARDS | 900 PLANK RD | | | SOUTH HILL | VA | 23970 | |
| 11/16/07 | DISH NETWORK | PATRICIA HAGEDORN | 803 N 7TH ST, APT 1 | | | SANGER | TX | 76266 | |
| 11/16/07 | DISH NETWORK | PATRICIA MURPHY | 213 S 8TH ST. | | | LACROSSE | WI | 54601 | |
| 11/16/07 | DISH NETWORK | PATRICIA STALLINGS | 5724 HAWTHORNE LN | | | PORTSMOUTH | VA | 23703 | |
| 11/16/07 | DISH NETWORK | PATRICK CAPERS | 940 WEST KRUEGER LANE | | | WESTWEGO | LA | 70094 | |
| 11/16/07 | DISH NETWORK | PATRICK FRANCIS | 6780 ABRAMS RD # 103-272 | | | DALLAS | TX | 75231-0272 | |
| 11/16/07 | DISH NETWORK | PATRICK JOHNSON | 36 ACKLAM TERRACE | | | OTTAWA | ON | K2K 2H5 | CANADA |
| 11/16/07 | DISH NETWORK | PATRICK WILKES | 1400 COLONIAL LAKE DRIVE, APT. 1426 | | | MADISON | AL | 36758 | |
| 11/16/07 | DISH NETWORK | PAUL BEEDLE | 20 WARD PLACE | | | WEST HAVEN | CT | 06516 | |
| 11/16/07 | DISH NETWORK | PAUL BOHNING II | 3644 ONEIDA | | | WICHITA | KS | 67208 | |
| 11/16/07 | DISH NETWORK | PAUL DEVEREAUX | PO BOX 19835 | | | WP B | FL | 33416 | |
| 11/16/07 | DISH NETWORK | PAUL DOERR | 1573 CODORNIZ LN | | | FENTON | MO | 63026 | |
| 11/16/07 | DISH NETWORK | PAULA AMICK | 505 RED ROCK POINT | | | LAKEMOOR | IL | 60051 | |
| 11/16/07 | DISH NETWORK | PAULRICK LITTLE | 2243 BLUE HAMPTON LN | | | CHARLOTTE | NC | 28213 | |
| 11/16/07 | DISH NETWORK | PETRA MALARET | 204 BAY 34TH STREET | | | BROOKLYN | NY | 11214 | |
| 11/16/07 | DISH NETWORK | PHILLIP TOWERY | 2018 DIANE LANE | | | ALABASTER | AL | 35007 | |
| 11/16/07 | DISH NETWORK | RACHEL LINEBACH | 608 BUSHDALE DR | | | ARLINGTON | TX | 76002 | |
| 11/16/07 | DISH NETWORK | RAMI AYOOB | VILLA 4 GATE 86 ROAD 36 BLOCK 522 | ROAD 36 BLOCK 522 | | BARBAR | | 00973 | Bahrain |
| 11/21/07 | DISH NETWORK | RAMI AYOOB | VILLA 4 DATE 86 | | | CITY BARBAR, PROVINCE MANAMA | | 00973 | Bahrain |
| 11/16/07 | DISH NETWORK | RANDALL HIGGINS | 13909 STATE ROUTE 141 | | | KITTS HILL | OH | 45645 | |

Exhibit A

| Date of Service | Current Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | DISH NETWORK | RANDALL HOLMAN | 34215 COLUMBINE TRAIL EAST | | ELIZABETH | CO | 80107 | |
| 11/16/07 | DISH NETWORK | RANDOLPH DUKE | PO BOX 48923 | | WATAUGA | TX | 76148 | |
| 11/16/07 | DISH NETWORK | RANDY BRYANT | | | PORTER | TX | 77365 | |
| 11/16/07 | DISH NETWORK | RANDY FOUNTAIN 4800 RATLIFF LANE | | | VANCLEAVE | MS | 39565 | |
| 11/16/07 | DISH NETWORK | RAYMOND BOUCHER | 331 N HOSPITAL RD | | WATERFORD | MI | 48327 | |
| 11/16/07 | DISH NETWORK | RAYMOND DOWARD | 41 MONTCLAIR AVE | | BATAVIA | NY | 14020 | |
| 11/16/07 | DISH NETWORK | REBECCA GILLIAND | 721 LAKESIDE DR APT. 206 | | LINCOLN | NE | 68528 | |
| 11/16/07 | DISH NETWORK | REGINALD ROGERS | 1128 PARKWAY CIRCLE N | | DORAVILLE | GA | 30340 | |
| 11/16/07 | DISH NETWORK | RENA COCHRAN | PO BOX 320 | | OLIVE HILL | KY | 41164 | |
| 11/16/07 | DISH NETWORK | REZA SAFAEI | 7748 MONTECITO CT | | RANCHO CUCAMONGA | CA | 91730 | |
| 11/16/07 | DISH NETWORK | RICARDO GARCIA | 495 RIBBONWOOD AVE | | SAN JOSE | CA | 95123 | |
| 11/16/07 | DISH NETWORK | RICHARD BURMOOD | 10884 IRVING CT | | WESTMINSTER | CO | 80031 | |
| 11/16/07 | DISH NETWORK | RICHARD BUSTAMANTE | 11601 BLUE BONNET | | EL PASO | TX | 79936 | |
| 11/16/07 | DISH NETWORK | RICHARD CORNELIUS | 206 NEWARK AVE #1 | | BLOOMFIELD | NJ | 07003 | |
| 11/16/07 | DISH NETWORK | RICHARD FROELICH | 238 W KENNEDY DRIVE | | STREAMWOOD | IL | 60107 | |
| 11/16/07 | DISH NETWORK | RICHARD HEIN | 12 HILLTOP DRIVE | | WOLCOTT | CT | 06716 | |
| 11/16/07 | DISH NETWORK | RICHARD MURRAY | 8553 N BEACH ST #255 | | KELLER | TX | 76248 | |
| 11/16/07 | DISH NETWORK | RICHARD TEASDALE | 11941 JUNIPER WAY #1024 | | GRAND BLANC | MI | 48439 | |
| 11/16/07 | DISH NETWORK | RICHARD WALDEN | 4397 BATTLE CREEK RD SE | | SALEM | OR | 97302 | |
| 11/16/07 | DISH NETWORK | RICHARD WALL | 16919 TALL HTS | | SAN ANTONIO | TX | 78255 | |
| 11/16/07 | DISH NETWORK | RICHELLE SMALLFIELD | PO BOX 94 | | BRANDON | SD | 57005 | |
| 11/16/07 | DISH NETWORK | RICK COGBURN | 2600 GABLE RD APT. 45 | | SAINT HELENS | OR | 97051 | |
| 11/16/07 | DISH NETWORK | RICK RAMIREZ | 5235 95TH ST | | LUBBOCK | TX | 79424 | |
| 11/16/07 | DISH NETWORK | RICK VENEGAS | 3306 DONEGAL | | EL PASO | TX | 79925-4146 | |
| 11/16/07 | DISH NETWORK | ROB MARCZYK | 250 WINDING CANYON WAY | | ALGONQUIN | IL | 60102 | |
| 11/16/07 | DISH NETWORK | ROB MILLER | 55 HIGH CREST DRIVE | | WEST MILFORD | NJ | 07480 | |
| 11/16/07 | DISH NETWORK | ROBERT ANDRIGHETTI | 78 SECOND AVE. | | STRATFORD | CT | 06615 | |
| 11/16/07 | DISH NETWORK | ROBERT BATEY | 5288 SIDNEY ROAD | | BELHAVEN | NC | 27810 | |
| 11/16/07 | DISH NETWORK | ROBERT BENNETT | 1105 16TH ST | | PORT ROYAL | SC | 29935 | |
| 11/16/07 | DISH NETWORK | ROBERT DISCIANNO | 3226 LONGWOOD LANE #208 | | AURORA | IL | 60502 | |
| 11/16/07 | DISH NETWORK | ROBERT JOHNSON | 5028 AUTUMN GLOW WAY | | PERRY HALL | MD | 21128 | |
| 11/16/07 | DISH NETWORK | RODERICK CANCINO | 8114 W STATE AVE | | GLENDALE | AZ | 85303 | |
| 11/16/07 | DISH NETWORK | RODNEY ANDERSON | 908 2ND AVE. | | LONGMONT | CO | 80501 | |
| 11/16/07 | DISH NETWORK | ROGER DESPAIN | PO BOX 97 | | MILTON | WV | 25541 | |
| 11/16/07 | DISH NETWORK | ROGER EDWARDS | 85 RICHMOND HILL ROAD | | ASHEVILLE | NC | 28806 | |
| 11/16/07 | DISH NETWORK | ROGER MOORE | 400 PARK AVE | | PATERSON | NJ | 07504 | |
| 11/16/07 | DISH NETWORK | RON LEWIS | PO BOX 27336 | | FRESNO | CA | 93729-7336 | |
| 11/16/07 | DISH NETWORK | RONALD SMITH | 14 RYAN DR | | PHENIX CITY | AL | 36870 | |
| 11/16/07 | DISH NETWORK | RONALD BROWN | PO BOX 2121 | | DUBLIN | CA | 94568 | |
| 11/16/07 | DISH NETWORK | RONALD BURKINS | 240 CORK ROAD | | ROCKTON | IL | 61072 | |
| 11/16/07 | DISH NETWORK | RONALD CLAMPITT | 2020 NE PETERS DR | | LEE'S SUMMIT | MO | 64086 | |
| 11/16/07 | DISH NETWORK | RONALD POIRE | PO BOX 97 | | ENFIELD CENTER | NH | 03749 | |
| 11/16/07 | DISH NETWORK | ROSALIND RANSOM PUMPHREY | 2050 ROLLING ROCK CT | | LITHIA SPRINGS | GA | 30122 | |
| 11/16/07 | DISH NETWORK | ROYCE BARRY | 111 DENISE DRIVE | | ANTIOCH | TN | 37013 | |
| 11/16/07 | DISH NETWORK | ROYNETTE BROWN | 5712 CLEMENS DRIVE | | LOVELAND | OH | 45140 | |
| 11/16/07 | DISH NETWORK | RUBEN GARZA | 715 E MAGNOLIA | | FORT COLLINS | CO | 80524 | |
| 11/16/07 | DISH NETWORK | RUBEN PARKER | 212, CHOWDRY NAGAR, VALASARAWAKKAM | | CHENNAI | | 600087 | INDIA |
| 11/16/07 | DISH NETWORK | RUBEN SALINAS | PO BOX 742 | | SANTA ROSA | TX | 78593 | |

Exhibit A

| Date of Service | Company Name | Subject1 | Subject2 | Address | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/07 | DISH NETWORK | RUSTY AYMOND | | 220 TOURNAMENT DR | | CARENCRO | LA | 70520 | |
| 11/16/07 | DISH NETWORK | RYAN COREY | | 3817 SAGE DR APT F | | ROCKFORD | IL | 61114 | |
| 11/16/07 | DISH NETWORK | RYAN CRAMER | | 1857 WINDSOR STREET | | CUYAHOGA FALLS | OH | 44221 | |
| 11/16/07 | DISH NETWORK | RYAN GESINSKI | | 6226 CONKLIN WAY | | HAYMARKET | VA | 20169 | |
| 11/16/07 | DISH NETWORK | SALWA EL KHOURY | | PO BOX 51 | | NEW YORK | NY | 10028 | |
| 11/16/07 | DISH NETWORK | SAMBO TOUCH | | 2219 SOUTH SHIELDS STREET | | PHILADELPHIA | PA | 19142 | |
| 11/16/07 | DISH NETWORK | SAMUEL MCMILLON | | 3250 KEARNEY ST. | | DENVER | CO | 80207 | |
| 11/16/07 | DISH NETWORK | SANDRA JOHNSON | | 2105 LONG HUNTER LANE | | NASHVILLE | TN | 37217 | |
| 11/16/07 | DISH NETWORK | SANDRA LAUER | | 1010 S ONEIDA ST., #D-103 | | DENVER | CO | 80224 | |
| 11/16/07 | DISH NETWORK | SANIEL ALVARADO | | 4843 FOXSHIRE | | TAMPA | FL | 33624 | |
| 11/16/07 | DISH NETWORK | SARAH HASTINGS | | 747 9TH AVE. SOUTH | | CLINTON | IA | 52732 | |
| 11/16/07 | DISH NETWORK | SCOTT ATKINSON | | 4479 ENFIELD DRIVE | | GAINESVILLE | GA | 30506 | |
| 11/16/07 | DISH NETWORK | SCOTT COOPER | | 10415 BUNTON RD | | WILLIS | MI | 48191 | |
| 11/16/07 | DISH NETWORK | SCOTT PASTORINO | | 1127 ORLEANS DR | | MUNDELEIN | IL | 60060 | |
| 11/16/07 | DISH NETWORK | SCOTTY BELL | | 4623 W CONGRESS ST. | | MILWAUKEE | WI | 53218 | |
| 11/16/07 | DISH NETWORK | SHALIAH MADDOX | | 7753 S LOOMIS APT.2 | | CHICAGO | IL | 60620 | |
| 11/16/07 | DISH NETWORK | SHANDA SPEAKS | | 1903 HARBINGER TRAIL | | EDGEWOOD | MD | 21040 | |
| 11/16/07 | DISH NETWORK | SHARA GREEN | | 6101 SEQUOIA RD NW APT B23 | | ALBUQUERQUE | NM | 87120 | |
| 11/16/07 | DISH NETWORK | SHARON TURNER | | 24255 US RT 11 | | CALCIUM | NY | 13616 | |
| 11/16/07 | DISH NETWORK | SHAWN GRAF | | PO BOX 260234 | | TAMPA | FL | 33682-0234 | |
| 11/16/07 | DISH NETWORK | SHAWN SAIFULLAH | | 1216 IRIS TRAIL | | PERRIS | CA | 92571 | |
| 11/16/07 | DISH NETWORK | SIERRA RESNOVER | | 4998 OAKBROOK DRIVE | | INDIANAPOLIS | IN | 46254 | |
| 11/16/07 | DISH NETWORK | SIERRA TYLER | | 1806 E FIRST ST APT F-10 | | GREENVILLE | NC | 27858 | |
| 11/16/07 | DISH NETWORK | SKY REYNOLDS | | 430 SE 194TH AVE | | PORTLAND | OR | 97233 | |
| 11/16/07 | DISH NETWORK | STACATTO PETERSON | | 8309 GRANDVIEW LANE | | OVERLAND PARK | KS | 66212 | |
| 11/16/07 | DISH NETWORK | STACIE RIVERS | | PO BOX 50104 | | DENTON | TX | 76202 | |
| 11/16/07 | DISH NETWORK | STANLEY SISTRUNK | | 9418 SANDSTONE WALK STREET | | LAS VEGAS | NV | 89178 | |
| 11/16/07 | DISH NETWORK | STEPHANIE MICKUNE | | 20 TREMONT ST | | MILFORD | CT | 06460 | |
| 11/16/07 | DISH NETWORK | STEPHANIE PETERSON | | 77 GREENLAWN AVE | | CLIFTON | NJ | 07013 | |
| 11/16/07 | DISH NETWORK | STEPHANIE WILLIAMS | | 1520 FAIR STREET | | DYERSBURG | TN | 38024 | |
| 11/16/07 | DISH NETWORK | STEPHEN COVIL | | 2200H KENSINGTON PLACE | | ASHEVILLE | NC | 28803 | |
| 11/16/07 | DISH NETWORK | STEPHEN DODGE | | 7720 HAWTHORN DRIVE | | PORT RICHEY | FL | 34668 | |
| 11/16/07 | DISH NETWORK | STEPHEN UOAGE | | 7720 HAWTHORN DRIVE | | PORT RICHEY | FL | 34668 | |
| 11/16/07 | DISH NETWORK | STEVE ESCAMILLA | | 8613 OLD HOMESTEAD DR | | DALLAS | TX | 75217 | |
| 11/16/07 | DISH NETWORK | STEVE HARN | | 29850 KOALI RD | | HONOLULU | HI | 96826 | |
| 11/16/07 | DISH NETWORK | STEVEN CARODISKEY | | 485 N ARMISTEAD ST #303 | | ALEXANDRIA | VA | 22312 | |
| 11/16/07 | DISH NETWORK | STEVEN CASSELMAN | | 8554 KRULL PKWY | | NIAGARA FALLS | NY | 14304 | |
| 11/16/07 | DISH NETWORK | STEVEN HADDIX | | 3889 MEADOWVIEW DRIVE | | ALEXANDRIA | KY | 41001 | |
| 11/16/07 | DISH NETWORK | STEVEN KENNER | | PO BOX 494 | | ALABASTER | AL | 35007 | |
| 11/16/07 | DISH NETWORK | STEVEN WARREN | | 3521 W NORTHGATE DR APT 1013 | | IRVING | TX | 75062 | |
| 11/16/07 | DISH NETWORK | SUSAN DRIGGERS | | 1143 OWENS RD | | COLUMBIA | SC | 29203 | |
| 11/16/07 | DISH NETWORK | SUSAN POLING | | 2010 HILLVIEW AVE. | | WALL | NJ | 07719 | |
| 11/16/07 | DISH NETWORK | TAEK KWON | | 653 KELLEY DRIVE | | NORTH AURORA | IL | 60542 | |
| 11/16/07 | DISH NETWORK | TAMARA ALLEN | | 418 NETHERWOOD AVENUE | | PISCATAWAY | NJ | 08854 | |
| 11/16/07 | DISH NETWORK | TANISHA JACOBS | | PO BOX 878 | | LANGLEY | SC | 29834 | |
| 11/16/07 | DISH NETWORK | TANNER SMITH | | 26 SUNLIGHT AVE | | BOZEMAN | MT | 59718-1861 | |
| 11/16/07 | DISH NETWORK | TARA ROBERTS | | 101 IVY GREEN COURT | | DALLAS | GA | 30157 | |
| 11/16/07 | DISH NETWORK | TARIK LACUAR | | 44 FORT GREENE PLACE BROOKLYN | | NY | NY | 11217 | |