Exhibit A

| Date Of Service | Company Name | Address1 | Address2 | Address3 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | DISH NETWORK | TASHA KRANK | 2138 HARTFORD DR | | GASTONIA | NC | 28052 | |
| 11/16/07 | DISH NETWORK | TASSO DRACOPOULOS | 807 E APPLETREE LN | | ARLINGTON HEIGHTS | IL | 60004 | |
| 11/16/07 | DISH NETWORK | TERESA SCHOVAN | 51626 WILLOW SPRINGS DR | | MACOMB | MI | 48042 | |
| 11/16/07 | DISH NETWORK | TERRENCE MCCARRICK | 7 MIDDLE CROSS RD | | SHOREHAM | NY | 11786-1441 | |
| 11/16/07 | DISH NETWORK | TERRY CRAWFORD | 1212 105TH AVE | | OAKLAND | CA | 94603 | |
| 11/16/07 | DISH NETWORK | TERRY HENDERSON | 11825 HELENA STREET | | COMMERCE CITY | CO | 80022 | |
| 11/16/07 | DISH NETWORK | TERRY SCHROCK | 6534 ANTOINETTE ST | | SARASOTA | FL | 34232 | |
| 11/16/07 | DISH NETWORK | TERRY TERRELL | 3720 SCOTLAND LANE SW | | SNELLVILLE | GA | 30039 | |
| 11/16/07 | DISH NETWORK | THEODORE KNOCHEL JR | 1010 7TH STREET | | CORONADO | CA | 92118-2112 | |
| 11/16/07 | DISH NETWORK | THEODORE MATHIS | 3905 VICTORIA BLVD | | HAMPTON | VA | 23669 | |
| 11/16/07 | DISH NETWORK | THOMAS KIRKPATRICK | 1410 SOUTH COLLINS STREET | | PLANT CITY | FL | 33563 | |
| 11/16/07 | DISH NETWORK | THOMAS LOFTIS | 215 COURTLAND TERRACE | | BURLINGTON | NC | 27217 | |
| 11/16/07 | DISH NETWORK | THOMAS TUETING | PO BOX 14116 | | CINCINNATI | OH | 45250 | |
| 11/16/07 | DISH NETWORK | THOMAS WEIDNER | 704 N MICHIGAN | | ELMHURST | IL | 60126 | |
| 11/16/07 | DISH NETWORK | TIER BIRDSONG | 1923 S PARKWAY E APT 1 | | MEMPHIS | TN | 38114 | |
| 11/16/07 | DISH NETWORK | TIM AUTRY | 6900 ELLIOT CT | | THE COLONY | TX | 75056 | |
| 11/16/07 | DISH NETWORK | TIM GUILFOY | 308 GLASTONBURY RD APT;104 | | NASHVILLE | TN | 37217 | |
| 11/16/07 | DISH NETWORK | TIM KLEIN | 2165 EST | | OROVILLE | CO | 95966 | |
| 11/16/07 | DISH NETWORK | TIM SMITH | 3088 DEVAUDEN CT | | DULUTH | GA | 30096 | |
| 11/16/07 | DISH NETWORK | TIMOTHY MERRIEX | 3508 E EUCLID AVE | | SPOKANE | WA | 99217 | |
| 11/16/07 | DISH NETWORK | TIMOTHY SEES | 743 TYSON AVE 2ND FLOOR | | PHILADELPHIA | PA | 19111 | |
| 11/16/07 | DISH NETWORK | TOM GATTENS | 533 HICKORY ST. | | SCRANTON | PA | 18505 | |
| 11/16/07 | DISH NETWORK | TRACEY PARKMAN | 2000 AUSTELL RD APT. 230 | | MARIETTA | GA | 30008 | |
| 11/16/07 | DISH NETWORK | TRAVIS WILBANKS | 104 WHITTLE PARK DR | | SENECA | SC | 29672 | |
| 11/16/07 | DISH NETWORK | TRISTA EVANS | 1811 HOLLOWAY | | MIDLAND | TX | 79701 | |
| 11/16/07 | DISH NETWORK | TURK WURK | 8475 SCOTTS MILL DRIVE | | NORTH CHARLESTON | SC | 29420 | |
| 11/16/07 | DISH NETWORK | TYMM HILL | 40 SHILOH NORTH | | CABOT | AR | 72023 | |
| 11/16/07 | DISH NETWORK | UHANIE HSPINOZA | 2271 QUIET POND | | COLORADO SPRINGS | CO | 80922 | |
| 11/16/07 | DISH NETWORK | VERNON MACK | 756 SNOWHILL ROAD | | HARTSVILLE | SC | 29550 | |
| 11/16/07 | DISH NETWORK | VICKI BAKER | DEBLOR(S) | J84L S J1 WESTAVE | TULSA | OK | 74107 | |
| 11/16/07 | DISH NETWORK | WAYNE COX | 5129 AURORA LAKE CICLE | | GREENACRES | FL | 33463 | |
| 11/16/07 | DISH NETWORK | WESLEY SECREST | 4621 SECREST SHORTCUT RD | | MONROE | NC | 28110 | |
| 11/16/07 | DISH NETWORK | WILLIAM A GIST | 112 SONOMA COURT | | CLAYTON | OH | 45315 | |
| 11/16/07 | DISH NETWORK | WILLIAM BROWN | 37 EASTMONT LN | | SICKLERVILLE | NJ | 08081 | |
| 11/16/07 | DISH NETWORK | WILLIAM CROSS | 5630 CLADWELL DRIVE | | PENDLETON | IN | 46064 | |
| 11/16/07 | DISH NETWORK | WILLIAM DAY | 108 CLOCKTOWER DR #161 | | BRANDON | FL | 33510 | |
| 11/16/07 | DISH NETWORK | WILLIAM DUNCAN | 1101 FARMINGTON DR APT 199 | | VACAVILLE | CA | 95687 | |
| 11/16/07 | DISH NETWORK | WILLIAM GUTHRIE | PO BOX 479 | | STRYKER | OH | 43557 | |
| 11/16/07 | DISH NETWORK | WILLIAM JENKS | 600 RAINTREE DR LOT #60 | | CANON CITY | CO | 81212 | |
| 11/16/07 | DISH NETWORK | WILLIAM LIPTACK | 421 PARKVIEW AVE. | | YONKERS | NY | 10710 | |
| 11/16/07 | DISH NETWORK | WILLIAM OLIVER | 5209 N 99TH DRIVE | | SUN CITY | AZ | 85351 | |
| 11/16/07 | DISH NETWORK | WILLIAM ROBINSON | 169 CHAPPEL HILL RD | | TROY | MO | 63379 | |
| 11/16/07 | DISH NETWORK | WILLIAM WRIGHT | 111 WHITSETT RD G7 | | NASHVILLE | TN | 37210 | |
| 11/16/07 | DISH NETWORK | WINONA COLVIN | 477 7TH STREET | | FERNLEY | NV | 89408-9526 | |
| 11/16/07 | DISH NETWORK | YANURMAL | JL PANGAWARGA SATU NO.24 RT06/RW01 CIPI | | JAKARTA TIMUR | | 13410 | INDONESIA |
| 11/16/07 | DISH NETWORK | YERVAND GABRIELYAN | 314 W LOMITA AVE. APT. 1 | | GLENDALE | CA | 91204-1622 | |
| 11/16/07 | DISH NETWORK | YOLANDA BLENMAN | 509 HASSELLWOOD DR | | JAMESTOWN | NC | 27282 | |
| 11/16/07 | DISH NETWORK | YOLANDA PERRY-WILLIAMS | 12443 CAMERON BRIDGE PL | | MIDLOTHIAN | VA | 23112-3190 | |

Exhibit A

| Date Of Service | CompanyName | Contact | Address | Address2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | DISH NETWORK | YUNISBEL MARRERO | 5991 CURRY FORD RD 226 | | ORLANDO | FL | 32822 | |
| 11/16/07 | DISH NETWORK | YVONNE FORBES | 111 S YOUNG LN | | EAGLE | ID | 83616 | |
| 11/16/07 | DISH NETWORK | ZANE WRIGHT | 18302 VINTAGE WOOD LN | | SPRING | TX | 77379 | |
| 11/16/07 | DISH NETWORK | ZEKE RODRIGUEZ | PO BOX 871 | | TAFT | TX | 78390 | |
| 11/16/07 | DISH NETWORK #1 | VICENTE LARA | 1344 MARLBORO RD | | STEPHENS CITY | VA | 22655 | |
| 11/16/07 | DISH NETWORK & MSVI | ROBERT HILL | PO BOX 260064 | | TAMPA | FL | 33685-0064 | |
| 11/16/07 | DISH NETWORK & TNT | TERRANCE PITTS | 2810 N W 172 TERRACE | | MIAMI GARDENS | FL | 33056 | |
| 11/16/07 | DISH NETWORK (TC) | THOMAS CALDERON | 5004 DITMAN ST. | | PHILADELPHIA | PA | 19124 | |
| 11/16/07 | DISH NETWORK 156872 | MARK RUBIN | 360CABRINIBLVD | | NEWYORK | NY | 10040 | |
| 11/16/07 | DISH NETWORK 177056 | SYRUSS MCDONALD | 317 W 2ND ST | | HANFORD | CA | 93230 | |
| 11/16/07 | DISH NETWORK AF | GERALD BOUTTE | PO BOX 826 | | NEW IBERIA | LA | 70560 | |
| 11/16/07 | DISH NETWORK AFFILIATE | CHARLES F BEST | 1711 HOLLINSHED AVE | | PENNSAUKEN | NJ | 08110 | |
| 11/16/07 | DISH NETWORK AFFILIATE | DENNIS BRYDON | 30 CRIDER LANE | | DRY BRANCH | GA | 31020 | |
| 11/16/07 | DISH NETWORK AFFILIATE | MARTHA HETZEL | 1285 65TH AVE | | AMERY | WI | 54001 | |
| 11/16/07 | DISH NETWORK AFFILIATE | ROLAND ORTEGA | 1721 JACQUES DR | | LEBANON | IN | 46052 | |
| 11/16/07 | DISH NETWORK APII | ANDREW PITONACK | 24235 LEXINGTON | | EASTPOINTE | MI | 48021 | |
| 11/16/07 | DISH NETWORK ASSOCIATE | BETHANY HARVELL | 506 WOLF DR | | FORNEY | TX | 75126 | |
| 11/16/07 | DISH NETWORK AUSTIN | CHONG KIM | 12552 WETHERSBY WAY | | USTIN | TX | 78753 | |
| 11/16/07 | DISH NETWORK AUTHORIZED SALES & SERVICE | GEORGE WILLIAMS | 732 HORSESHOE LANE | | WILLIAMSTOWN | NJ | 08094 | |
| 11/16/07 | DISH NETWORK BARGAIN | TERESA NEVELS | 3731 S ATHERTON CT | | INDEPENDENCE | MO | 64055 | |
| 11/16/07 | DISH NETWORK BRAD MILLER | | PO BOX 65 | | CULLEOKA | TN | 38451-2049 | |
| 11/16/07 | DISH NETWORK DEALS | CHRISTOPHER BARTLETT | BOX 192 | | LEEDS | MA | 01053 | |
| 11/16/07 | DISH NETWORK GROUP | AMALDO NOGALES | PO BOX 126896 | | HIALEAH | FL | 33012 | |
| 11/16/07 | DISH NETWORK ISS HBS | Z4HU COWPER STREET | | | PALO ALTO | CA | 94301 | |
| 11/16/07 | DISH NETWORK K3 1 AILHK | ANTHONY MAULFAIR | 538 SPRUCE STREET | | STEELTON | PA | 17113 | |
| 11/16/07 | DISH NETWORK OF CALIFORNIA | ROBERT CHEADER | 30 SOLEDAD STREET | | SALINAS | CA | 93901 | |
| 11/16/07 | DISH NETWORK OF IRVINE | UEBBIE GLEASON | 26792 BRIDLEWOOD DR | | LAGUNA HILLS | CA | 92653 | |
| 11/16/07 | DISH NETWORK OF KC | DAN CAHILL | 10003 W 120TH | | OVERLAND PARK | KS | 55213 | |
| 11/16/07 | DISH NETWORK PNP | NANCY PASSWATER | 4602 TUDOR RD | | STILESVILLE | IN | 46180 | |
| 11/16/07 | DISH NETWORK PROMOTIONS | JASON MICHAEL-TRUSLER | 3208-C E COLONIAL DR #252 | | ORLANDO | FL | 32803 | |
| 11/16/07 | DISH NETWORK RETAILER | BRAMDEO SINGH | 97-10, 116 TH STREET | | RICHMOND HILL | NY | 11419 | |
| 11/16/07 | DISH NETWORK RETAILER | JEFFERY YARGER | 11551 GREEN SPRINGS RD APT.211 | | RICHMOND | VA | 23235 | |
| 11/16/07 | DISH NETWORK RETAILER | JEFFREY SMITH JR | 26035 PRINCETON ST. | | INKSTER | MI | 48141 | |
| 11/16/07 | DISH NETWORK RETAILER | JEREMIAH BROWN | 7818 PISSARRO DRIVE #101 | | ORLANDO | FL | 32819 | |
| 11/16/07 | DISH NETWORK RETAILER | LAURA POPE | 312 COPELAND AVE | | NORTH BRADDOCK | PA | 15104 | |
| 11/16/07 | DISH NETWORK RETAILER | LAURIE KNIGHT | PO BOX 63 | | CRYSTAL RIVER | FL | 34423 | |
| 11/16/07 | DISH NETWORK RETAILER | RIC COLEMAN | 10650 LYNDALE AV S #16 | | BLOOMINGTON | MN | 55445 | |
| 11/16/07 | DISH NETWORK SAGROUP | DANIEL SALGADO | 838 MUIRFIELD ROAD | | KELLER | TX | 76248 | |
| 11/16/07 | DISH NETWORK SATELLITE | PAT JOHNSON | 108 PINERIDGE ROAD | | CARP | ON | K0A-1L0 | Canada |
| 11/16/07 | DISH NETWORK SHEILA | SHEILA DOUGLAS | 7013 W ROANOKE | | PHOENIX | AZ | 85035 | |
| 11/16/07 | DISH NETWORK SPECIAL OFFER | YAROSLAV SVIRDAN | 8303 NE 158TH AVE | | VANCOUVER | WA | 98682 | |
| 11/16/07 | DISH NETWORK SYSTEMS | GREG HEIMS | BOX 276 | | ELY | IA | 52227 | |
| 11/16/07 | DISH NETWORK TV | ANDREW GUMP | PO BOX 582 | | SAN ANTONIO | FL | 33576 | |
| 11/16/07 | DISH NETWORK TV | COLLEEN TRUSLER | 3208-C E COLONIAL DR #252 | | ORLANDO | FL | 32803 | |
| 11/16/07 | DISH NETWORK TV | RICHARD MELTON | 670 NORTH PONDER BRANCH ROAD | | MANCHESTER | KY | 40962 | |
| 11/16/07 | DISH NETWORK USA | DIKRAN BOGOSIAN | 2231 186TH PISE | | BOTHELL | WA | 98012 | |
| 11/16/07 | DISH NETWORK USA | JUDE DESIR | 7620NW83RDST. | | MIAMI | FL | 33166 | |
| 11/16/07 | DISH NETWORK WSLD | WESLEY DEAN | 4916 N 73RD ST UNIT 4 | | SCOTTSDALE | AZ | 85251 | |

Exhibit A

| Date of Service | Compliant | Address1 | Address2 | Address3 | City | State | ZIP Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | DISH NETWORK!! | DANIEL LOWERY | 12624 HICKORY NUT LANE | | HOLTS SUMMIT | MO | 65043 | |
| 11/16/07 | DISH NETWORK/JPORCH | JAMES PORCH | 2301 COLUMBUS AVE. | | WACO | TX | 76701 | |
| 11/16/07 | DISH NETWORK&G BAMFO | GEORGE BAMFO | 9732 S MERRILL AVE. | | CHICAGO | IL | 60617-4832 | |
| 11/16/07 | DISH NETWORK/ALISHA | ALISHA DORAU | 5053 B EAST STANCE LOOP | | FORT POLK | LA | 71459 | |
| 11/16/07 | DISH NETWORK/MISTRY | NARENDRA MISTRY | 510 SOLOOK DRIVE | | PARLIN | NJ | 08859 | |
| 11/16/07 | DISH NETWORK/ROXANNE | ROXANNE SIMPSON | 4742 SW 135TH ST | | OCALA | FL | 34473 | |
| 11/16/07 | DISH NETWORK--BOT | BILL & DEB TICE | 7380 PARTTAVE | | PIQUA | OH | 45356 | |
| 11/16/07 | DISH NETWORKS | CHARLIE LUCAS | 2209 AUSTIN AVE | | BROWNWOOD | TX | 76801 | |
| 11/16/07 | DISH NETWORKS | KEVIN RANDIES | 1116 S MENARD AVE | | CHICAGO | IL | 60644 | |
| 11/16/07 | DISH NETWORKS | PETER ALLARD | 221 MILL STREET | | UXBRIDGE | MA | 01569-2022 | |
| 11/16/07 | DISH NETWORKS OF SF | TIM CLARK | 50 WILSON LANE | | PETALUMA | CA | 94952 | |
| 11/16/07 | DISH NETWORK-VMCLS | LAURA SULLIVAN | 10427 W DEVONSHIRE AVE | | PHOENIX | AZ | 85037 | |
| 11/16/07 | DISH NETWORKS OF WEST VALLEY | MYRON BASCH | 30423 CANWOOD ST | | AGOURA HILLS | CA | 91301 | |
| 11/16/07 | DISH PROFESSIONALS | KATELYN HAYES | 12138 CENTRAL AVENUE, SUITE 269 | | MITCHELLVILLE | MD | 20721 | |
| 11/16/07 | DISH PROFESSIONALS | KEVONA SOMERVILLE | 12138 CENTRAL AVENUE, SUITE 269 | | MITCHELLVILLE | MD | 20721 | |
| 11/16/07 | DISH RETAILER | SERGIO NUNEZ | 712 N ERICA ST. | | PHARR | TX | 78577 | |
| 11/16/07 | DISH SATELLITE | AIFILI TUFA | 222 VINEYARD ST. APT 302 | | HONOLULU | HI | 96813 | |
| 11/16/07 | DISH SATELLITE TV | TIMOTHY BUTTLES | 253 S MAIN ST | | WARSAW | NY | 14569 | |
| 11/16/07 | DISH SOLUTIONS | DAVID KIERNAN | 1923 COYNE ST. | | HONOLULU | HI | 96826 | |
| 11/16/07 | DISH SPECIALTIES | SHANE BURGESS | 1312 SHADY LANE #204 | | BEDFORD | TX | 76021 | |
| 11/16/07 | DISH TV NETWORK | BARB RIGEL | PO BOX 22963 | | DENVER | CO | 80222 | |
| 11/16/07 | DISH TV NETWORK/ | SYDNEY NELSON | 7909 I-40 EAST #313 | | AMARILLO | TX | 79118 | |
| 11/16/07 | DISH USA | EMMA PINKSTON | 27 HAWKINS RD | | BELZONI | MS | 39038 | |
| 11/16/07 | DISH4FREE! | VIC HENRY | 5524 MOUNT MCKINLEY | | FORT WORTH | TX | 76137 | |
| 11/16/07 | DISH4MORE | SANDY DEMENT | 721 WILLINGTON DRIVE | | ARLINGTON | TX | 76018 | |
| 11/16/07 | DISH4YOU | RALPH KIRK | 3216 SOUTH WALDEN CT UNIT I | | AURORA | CO | 80013 | |
| 11/16/07 | DISHAGENT.COM | JAMES KAUCIC | 3249 91ST STREET | | STURTEVANT | WI | 53177 | |
| 11/16/07 | DISHAMERICA.TV | ALLEN TERJESEN | 24 DELAFIELD PLACE | | STATEN ISLAND | NY | 10310 | |
| 11/16/07 | DISHDEALS | ASIM HUSSAIN | 127 NORTH KENNEDY AVE. | | EDEN | NC | 27288 | |
| 11/16/07 | DISHFORME | A TROSPER | 8708 POLK ST NE | | BLAINE | MN | 55434 | |
| 11/16/07 | DISHHOUND.COM | JEFF REESE | 10470 RIO GRANDE CT | | FOUNTAIN VALLEY | CA | 92708 | |
| 11/16/07 | DISHSGREATEST.COM | DAVID TISON | 1240 HALL RD #507 | | N FORT MYERS | FL | 33903 | |
| 11/16/07 | DISHLIFE.COM | DFASFDS DSFASDFDA | 8722 COWERS WAY #5 | | SAN DIEGO | CA | 92112 | |
| 11/16/07 | DISHMAN | JOHN PHILLIPS | 153 COLLINS STREET | | Collingwood | ON | L9Y 4L7 | CANADA |
| 11/16/07 | DISHMARK | MARK HOPPERTON | 2397 W 3RD AVE. SUITE # C | | SPOKANE | WA | 99201 | |
| 11/16/07 | DISH-MASTER | ANDREW JACKSON | PO BOX 351 | | CORTARO | AZ | 85652 | |
| 11/16/07 | DISHMEGA | MUHAMMAD WAQAS RABBANI | ZAHEEN ACADEMY, GURANWALA CANTT | | GURANWALA | | | PAKISTAN |
| 11/16/07 | DISH-NET | ALBERT MENDOZA | 20835 IRIS CANYON RD | | RIVERSIDE | CA | 92508 | |
| 11/16/07 | DISHNET | CHRIS WALKER | 6040 MORRIS FARM LANE | | MINT HILL | NC | 28227 | |
| 11/16/07 | DISHNET PROMOTIONS | JEFF PETERSEN | 2042 SANTA ANA | | CLOVIS | CA | 93611 | |
| 11/16/07 | DISHNET4U2 | ED KINNEY | 503 SEAGAZE DR #203 | | OCEANSIDE | CA | 92054 | |
| 11/16/07 | DISHNETWORK | ADAM PICKEL | 2643 HANOVER | | DUBUQUE | IA | 52003 | |
| 11/16/07 | DISHNETWORK | ALLEN SNYDER | 513 FIRST AVENUE | | JOHNSONBURG | PA | 15845 | |
| 11/16/07 | DISHNETWORK | CRAIG BROWN | 7033 SW 55TH AVE. | | PORTLAND | OR | 97219 | |
| 11/16/07 | DISHNETWORK | JOSEPH RIVAROLA | 70 BARNYARD LANE | | LEVITTOWN | NY | 11756 | |
| 11/16/07 | DISHNETWORK | JUAN MORALES | 3505 EILEEN ST | | PLANO | IL | 60545 | |
| 11/16/07 | DISHNETWORK | JUSTIN MANN | 3342 YORK HWY | | GASTONIA | NC | 28052 | |
| 11/16/07 | DISHNETWORK | LARRY SCHWAB | 1009 W WASHINGTON AVE. | | GUTHRIE | OK | 73044 | |

Case 07-11666-KG    Doc 237-3    Filed 12/12/07    Page 4 of 15

page 36 of 89

Exhibit A

| Date of Service | Company Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | DISHNETWORK | MIKE NICKOLAS | 6105 S 287TH DR | | BUCKEYE | AZ | 85326 | |
| 11/16/07 | DISHNETWORK | MUBEEN IJAZ | 260 K-3 LANE# 7 WAPDATOWN | | LAHORE | | 54000 | PAKISTAN |
| 11/16/07 | DISHNETWORK | ROBERT STOCKTON | 2631 N COURT | | VISALIA | CA | 93291 | |
| 11/16/07 | DISHNETWORK | STEPHANIE TURNBO | 2516 THERESA LANE | | MOODY | TX | 76557 | |
| 11/16/07 | DISH-NETWORK | GARRY HOLMES | 109 SHERMAN ST | | ALBANY | NY | 12206 | |
| 11/16/07 | DISHNETWORK ILLINOIS | DARRYL MITTLESTAEDT | PO BOX 3362 | | OAKBROOK | IL | 60522-3362 | |
| 11/16/07 | DISHNETWORK RETAILER | AMOS PAUL BROWN III | 779 WEST 1200 NORTH | | PROVO | UT | 84604 | |
| 11/16/07 | DISHNETWORK RETAILER | MARK HUTCHINS | 2304 TARIAN DR | | ATLANTA | GA | 30034 | |
| 11/16/07 | DISHNETWORK RETAILER | ROBERT VAUGHN | 1715 LYNHURST DR | | CAMDEN | SC | 29078 | |
| 11/16/07 | DISHNETWORK VOTED #1 | PAT JOHNSON | 36 ACKLAM TERRACE | | OTTAWA | ON | K2K 2H5 | CANADA |
| 11/16/07 | DISHNETWORK/DERRICK | DERRICK D THOMAS | 225 MEADOERIDGE DRIVE | | COVINGTON | GA | 30016 | |
| 11/16/07 | DISHNETWORK/FAMILYTV.COM | DOCK MCNEELY | 4801 LAGUNA BLVD SUITE 105371 | | ELK GROVE | CA | 95758 | |
| 11/16/07 | DISHNETWORK-HOME.NET | MARLON BRADSHAW | 1877 BROOKSIDE DR | | EDGEWOOD | MD | 21040 | |
| 11/16/07 | DISHONLINELIVE.COM | DERRICK JAMES | 391 E LAS COLINAS BLVD | | IRVING | TX | 75039 | |
| 11/16/07 | DISHPRO NETWORK | RICK COLVARD | 2314 MAGILL AVE | | CLOVIS | CA | 93611 | |
| 11/16/07 | DISHSAVINGS | DANIEL BELMAN | 9620 MARYKNOLL AVE | | WHITTIER | CA | 90605 | |
| 11/16/07 | DISHSERVICE | AMANDA BAKER | 303 EGGARS CT | | CLARKSVILLE | TN | 37042 | |
| 11/16/07 | DISHTECHNOLOGY.COM | HAL MEYER | PO BOX 1390 | | RATHDRUM | ID | 83858-1390 | |
| 11/16/07 | DISHTV | YVETTE CABRERA | 2301 SW 84 AVE | | MIAMI | FL | 33155 | |
| 11/16/07 | DISH-TV UNLIMITED | BRIAN SANBORN | 7814 BASTILLE RD | | SEVERN | MD | 21144 | |
| 11/16/07 | DISH-TV.ORG | JOHN GRACEY | 316 S 11TH ST | | LIVINGSTON | MT | 59047-2931 | |
| 11/16/07 | DISH-TVGIVEAWAY.COM | APRIL KVITEK | 9050 28TH AVENUE | | KENOSHA | WI | 53143 | |
| 11/16/07 | DISHTVREP.COM | DISHTVREP COM | PO BOX 20742 | | PHOENIX | AZ | 85036-0742 | |
| 11/16/07 | DISH-UEMON.COM | PAUL BOTTOMS | 415 S 12TH APT D | | CHICKASHA | OK | 73018 | |
| 11/16/07 | DISHWORKS | CARYN WINBERG | 9617 NW 7TH CIRCLE #324 | | PLANTATION | FL | 33324 | |
| 11/16/07 | DISHWORLD | JONATHAN MAY | 505 N LAKESHORE DR APT 912 | | CHICAGO | IL | 60611 | |
| 11/16/07 | DIVA DEE | DARLENE MAKINS | PO BOX 883 | | GASTON | SC | 29053 | |
| 11/16/07 | DIVINE COMMUNICATIONS NETWORK | BILLY WEST | 309 OAKMANOR DR 203 | | GLENBURNIE | MD | 21061 | |
| 11/16/07 | DIVINE DISH | JACKIE G REMLER | 1516 S 92ND ST | | WEST ALLIS | WI | 53214 | |
| 11/16/07 | DIXON'S PC SERVICE | LEROY DIXON | 206 CHESTNUT AVE | | NEW BERN | NC | 28562 | |
| 11/16/07 | DJTEDDYQ | TED ZAMORA | 4211 BRAMLET PLACE | | GREENSBORO | NC | 27407 | |
| 11/16/07 | DKW GROUP | DON WHITEHEAD | 18701 SUMPTER RD | | BELLEVILLE | MI | 48111-9140 | |
| 11/16/07 | DKW GROUP | DON WHITEHEAD | 18701 SUMPTER RD | | BELLEVILLE | MI | 48111-9140 | |
| 11/14/07 | DLD2000COM LLC | 9707 Routts Hill RD | | | WARRENTON | VA | 20186 | |
| 11/16/07 | DLJ VISIONS | CHARLES MOORE | 833 RIVERBARK LANE | | DURHAM | NC | 27703 | |
| 11/14/07 | DM OFFERS INC | 8170 McCormick Blvd | SUITE # 215 | | SKOKIE | IL | 60076 | |
| 11/16/07 | DMB | BB DMB | 1301 N MCCOLL RD | | EDINBURG | TX | 78539 | |
| 11/16/07 | DM-TECH | MARLON HUBERT | 2807 CLIFFDALE ST | | HOUSTON | TX | 77091-2919 | |
| 11/14/07 | DNA-DIRECTNET ADVERTISING | 877 Executive Center DR W | #300 | | ST PETERSBURG | FL | 33702 | |
| 11/16/07 | DND'S SATELLITE | DAVID LOONEY | 950 THOMAS RD | | SPRINGTOWN | TX | 76082 | |
| 11/16/07 | DNF TECHNOLOGIES | FRANK TOMS | 4940 S 14TH STREET #123 | | ABILENE | TX | 79605 | |
| 11/14/07 | DO NOT USE (SEE FCCC) | ATTN Dr Larry Toy | 1102 Q ST 3RD FLOOR | | SACRAMENTO | CA | 95814 | |
| 11/16/07 | DOC ENTERPRISES | ALDOLPHUS CANTY | 675 6TH AVE | | TROY | NY | 12182 | |
| 11/14/07 | DOLLAR MASTER | ALBERT NOSA | 1111 W AIRPORT FRWY SUITE 143 | | IRVING | TX | 75052 | |
| 11/16/07 | DON MURRAY | DONALD CLAYTON | 3735 EDGAR ST | | CINCINNATI | OH | 45204-1055 | |
| 11/16/07 | DONALD LIGHTNER | 114 E 7200 S | | | MIDVALE | UT | 84047 | |
| 11/16/07 | DON-CABS | 6119 HARVEST LANE | | | TOLEDO | OH | 43623 | |
| 11/15/07 | | ANTHONY CARBALLO | 72 PYLE CT | | TONAWANDA | NY | 14150 | |

Exhibit A

| Date of service | Contact Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/07 | DONKEY | DDSSS SDSDS | STREET 14 | | | US | TX | 32513 | |
| 11/15/07 | DONKEYMAILS | TANVIR SS | 2604 CHEROKEE DRIVE | | | CALGARY | AB | T2L 0X9 | |
| 11/16/07 | DONNA BAILEY | | 4013 HARMONY LN. | | | INDIANAPOLIS | IN | 46221 | |
| 11/16/07 | DONNAMARIA | DONNAMARIA OLIVIERI | 1515 HILL RD APT. B-11 | | | READING | PA | 19602 | |
| 11/15/07 | DONNIE SCOTT | | 214 FARLEY ROAD | | | CAMERON | NC | 28326 | |
| 11/16/07 | DORATEX | NORMA ROSA | 155 FOWLER AVE | | | KENMORE | NY | 14217 | |
| 11/15/07 | DORIS HASSING | | PO BOX 573 | | | CANYONVILLE | OR | 97417 | |
| 11/15/07 | DOTZOO.COM | | 12624 SE 83rd Ct | | | NEWCASTLE | WA | 98056 | |
| 11/14/07 | DOUG BROWER | | Unit 201 | 708 COPPERLINE DR | | CHAPEL HILL | NC | 27516 | |
| 11/15/07 | DOUGLAS DUPREE | | 200 ROLLINS DR #55 | | | GREENVILLE | NC | 27834 | |
| 11/14/07 | DR SOLUTIONS LLC | | 4 Research DR | SUITE 402 | | SHELTON | CT | 06484 | |
| 11/14/07 | DREAM PAGES INC | | 6005 Davenport Rd | | | DALLAS | TX | 75246 | |
| 11/14/07 | DREAMAM LTD | | | | | | | | |
| 11/21/07 | DREAMAM LTD | | 10 E 41ST ST | | | NEW YORK | NY | 10001 | |
| 11/15/07 | DREAMCHOICE | ALBERT ZAVUROV | 215 EAST MURIEL DR | | | PHOENIX | AZ | 85022 | |
| 11/16/07 | DREGERWHOLESALE | KEITH DREGER | 3803 ARMOUR AVE | | | FORT SMITH | AR | 72904 | |
| 11/16/07 | DROPSHIPS GALORE | RONNIE TURNER | 2305 OLD BRANDON ROAD | | | PEARL | MS | 39208-4512 | |
| 11/16/07 | DUPREE-TASCHE, LLC | KURT TASCHE | 781 SAMOA AVE APT B | | | ORLANDO | FL | 32818 | |
| 11/16/07 | DUQUEIRO GAVIRIA | | 21110 BLUCKBLUFFCT | | | KATY | TX | 77449 | |
| 11/16/07 | DURDEN MEDIA | WENDELL CRAIG | 14761 MEMORIAL DR., SUITE 821 | | | HOUSTON | TX | 77079 | |
| 11/16/07 | DUSTIN M BATES | DUSTIN BATES | 907 LANE RD APT A4 | | | HARTSELLE | AL | 35640 | |
| 11/16/07 | DUSTIN RIPPETOE | DUSTIN RIPPETOE | 726 DAVENPORT WAY | | | LINCOLN | CA | 95648 | |
| 11/15/07 | DUSTIN SPARKMAN | | 33515 E 700 DRIVE | | | WAGONER | OK | 74467 | |
| 11/16/07 | DWASH | DONEL WASHINGTON | 29329 LAUREL WOODS DR APT108 | | | SOUTHFIELD | MI | 48034-4650 | |
| 11/16/07 | DWD SATELLITE | DARRELL DELANEY | 3032 VALLEY VISTA DR SO. | | | SAINT PETERS | MO | 63376 | |
| 11/16/07 | DWIGHT CALVERT | | 690 BRAIR FORK RD | | | BEAN STATION | TN | 37708 | |
| 11/16/07 | DYMUN ENTERPRISES | LILLYUS JOHNSON | 190 E 7TH ST APT A | | | PERRIS | CA | 92570 | |
| 11/16/07 | DYNAMIC IT | STACEY BEAM | 1400 N GRAVES | | | MCKINNEY | TX | 75069 | |
| 11/14/07 | DYNAMIC SOLUTION | | 735 School RD | | | MCKINLEYVILLE | CA | 95519 | |
| 11/16/07 | DYNO SYSTEMS, INC. | CALEB PEARSON | 1504 33RD STREET | | | DES MOINES | IA | 50311 | |
| 11/15/07 | E & R | RICKY CHATMAN | 3430 IRBY DR APT. 2202 | | | CONWAY | AR | 72034 | |
| 11/15/07 | E B O | SEAN OSBOURNE | 19 GRAFFIN DRIVE | | | LATHAM | NY | 12110 | |
| 11/20/07 | E TRADE FINANCIAL | | PO BOX 989032 | | | WEST SACRAMENTO | CA | 95798-9032 | |
| 11/15/07 | EARL HALSTEAD | | 2121 WINDSOR GARDEN LANE C234 | | | BALTIMORE | MD | 21207-7361 | |
| 11/15/07 | EARL LAFORGE | | 14 HILLSIDE PLACE | | | HIGHLAND | NY | 12528 | |
| 11/15/07 | EARTH ORBIT SATELLITE SYSTEMS | SAL STRAMPELLO | 10032 JON DAY DR | | | HUNTINGTON BEACH | CA | 92646 | |
| 11/14/07 | EARTHLINK | Attn: Accounts Receivable - GP | 1375 PEACHTREE RD LEVEL A | | | ATLANTA | GA | 30309 | |
| 11/14/07 | EARTHLINK | Kristi Halford | 1375 PEACHTREE RD-LEVEL A | | | ATLANTA | GA | 30309 | |
| 11/15/07 | EARTHSHARED | MARK HARMS | 1014 MARY ST APT 7 | | | EVANSVILLE | IN | 47710 | |
| 11/14/07 | EAS MARKETING | | 17 E 16th AVE | | | HUTCHINSON | KS | 67501 | |
| 11/16/07 | EAST ATLANTA SATELLITE | LORETT GLANTON | 805 MAYNARD TERR | | | ATLANTA | GA | 30316 | |
| 11/16/07 | EAST LAKE SATELLITE | PHILIPDEON PACK | 805 MAYNARD TERRACE | | | ATLANTA | GA | 30316 | |
| 11/14/07 | EASTERN CELLULAR | | 141 Arnold Blvd | | | HOWELL | NJ | 07731 | |
| 11/14/07 | EASY CALL COMMUNICATIONS | | pO Box 11093 | | | OLYMPIA | WA | 98508 | |
| 11/15/07 | EASY-DISH-NOW.COM | JAVIER LARIOS | 16904 MACLARENT ST | | | LA PUENTE | CA | 91744 | |
| 11/14/07 | EBATES.COM | | Dept 33055 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3055 | |
| 11/16/07 | EBBROWSER | JEFFREY HUNTON | 1024 OAK VIEW DR | | | PENSACOLA | FL | 32505 | |
| 11/16/07 | EBIZ GUY | GREGG ADAMS | BOX 201 SUITE3 2401 CLIFFE AVE. | | | COURTENAY | BC | V9N 2L5 | CANADA |

Exhibit A

| Date Of Service | Company Name | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | EBP ENTERPRISE | ELVIN PRIMM | 13215 CROOKED PINE COURT | | CHARLOTTE | NC | 28215 | |
| 11/16/07 | EBURK SOLUTIONS | JASON BURKHOLDER | 11058 725 RD | | HOLDREGE | NE | 68949 | |
| 11/16/07 | EBUYZ | LAKESHIA TOWNSEND | 11368 GREENWOOD SCHOOL RD D17 | | PRINCESS ANNE | MD | 21853 | |
| 11/14/07 | ECATCHER INC | | 110 S Poplar ST | SUITE 103 | WILMINGTON | DE | 19801 | |
| 11/16/07 | ECHEN INC | | 1750 Old Canyon DR | | HACIENDA HEIGHTS | CA | 91245 | |
| 11/16/07 | ECHOSTAR | MIKE SUMMERS | 17290 RIDGEVIEW DRIVE | | MINNETONKA | MN | 56345 | |
| 11/20/07 | ECHOSTAR SATELLITE | | 9601 S MERIDIAN BLVD | | ENGLEWOOD | CO | 80112 | |
| 11/16/07 | ECLECTIC FLORIDIAN | CHARLES WHITE | 266 SW HOMELAND RD | | PORT SAINT LUCIE | FL | 34953 | |
| 11/14/07 | ECOMMERCE HOSTING SOLUTIONS.COM | | PO Box 805 | | MIDWAY | UT | 84049 | |
| 11/14/07 | ECOMPANIES UNLIMITED INC | | 50 E 18th ST | SUITE B7 | BROOKLYN | NY | 11226 | |
| 11/14/07 | ECOSTCOM INC | | PO Box 951880 | | DALLAS | TX | 75395-1880 | |
| 11/16/07 | ECSHOTDEALS | GERARD LOUISSAINT | 22 E KEEN ST | | KISSIMMEE | FL | 34744 | |
| 11/16/07 | ECUBE MEDIA INC | | 216 E 29th St. | #1E | NEW YORK | NY | 10016 | |
| 11/16/07 | ED'S OTHER STUFF | EDWARD WILSON | 205 LIMONA RD | | BRANDON | FL | 33510 | |
| 11/16/07 | EDCO ENTERPRISES | EDISON INGRAM | 11530 NW 79TH LANE | | MIAMI | FL | 33178 | |
| 11/16/07 | EDDIE | EDWIN REEL III | 4508 LENNOX DR | | WILSON | NC | 27896 | |
| 11/14/07 | EDEALINFOCOM INC | | 39189 Horton DR | | FARMINGTON HILLS | MI | 48331 | |
| 11/16/07 | EDEALSDIRECT | DAVID ABRAHAM | 10517 GREENSPRINGS DR | | TAMPA | FL | 33626 | |
| 11/14/07 | EDEALWORLD INC | | 3607 S Village DR | | AVENEL | NJ | 07001 | |
| 11/16/07 | EDEN SATELLITE | GIZELLE LETOURNEAU | 301 PINE ST. | | GLENDIVE | MT | 59330-3305 | |
| 11/16/07 | EDENS TOUSSAINT | LILIANE JOLY | 210-21 MONT CLARE PLACE | | ST. ALBERT | AB | T8N 5Z4 | |
| 11/16/07 | EDGAR | EDGAR MACIAS | 111 WELLINGTON HILL | | MATTAPAN | MA | 02126 | |
| 11/16/07 | EDIRECT | ERIC PALMER | 7426 HOWARD CT | | FALLS CHURCH | VA | 22043 | |
| 11/16/07 | EDNA D CLARK | EDNA CLARK | 4755 ILLUSTRIOUS ST. | | LAS VEGAS | NV | 89147-6110 | |
| 11/16/07 | EDUCATIONAL DIRECT | | 7700 Old Georgetown RD | 2016 G MORNINGSIDE DRIVE | BURLINGTON | NC | 27217 | |
| 11/16/07 | EDWARD L JOHNSON | EDWARD JOHNSON | 10 COMET COURT | SUITE 600 | BETHESDA | MD | 29814 | |
| 11/16/07 | EDWARDS SATELLITE | DUSTIN EDWARDS | 1020 E.DENKER ST. | | PARKVILLE | MD | 21234 | |
| 11/16/07 | EDYY322 RD | EDYY3222@YAHOO.COM | | | WICHITA | KS | 67216 | |
| 11/14/07 | EENVISIONS | 17431 Ambaum Blvd S | #D8 | | BIG | AK | 20081 | |
| 11/16/07 | EFAST ADVANCE | 10895 Lowell | FIRST FLOOR | | BURIEN | WA | 98148 | |
| 11/14/07 | EFORCITY | 12339 Denholm DR | | | OVERLAND PARK | KS | 66210 | |
| 11/16/07 | EGFZMO | 70 Middle Neck RD | SUITE 5 | | EL MONTE | CA | 91732 | |
| 11/16/07 | EJ COMMUNICATIONS | EARL JOHNSON | 35310 N GHOST RIDER ST. | | GREAT NECK | NY | 11021 | |
| 11/16/07 | EJ ENTERPRISE | ABRAHAM MERCADO | 816 1/2 WALLACE ST. | | QUEEN CREEK | AZ | 85242 | |
| 11/16/07 | EL | RENWICK JOHNSON | 6551 GREENHOUSE RD | | ERIE | PA | 16503 | |
| 11/16/07 | ELAINA | ELAINA-BETH COOLEY | PO BOX 214 | | KATY | TX | 77449 | |
| 11/16/07 | ELEPHANT WIRELESS | Attn: Kurt Schramm | 120 MCGAW ST | | ANACOCO | LA | 71403 | |
| 11/16/07 | ELLA SANTIAGO | 2441 EASTWOOD DR | | | EDISON | NJ | 08837 | |
| 11/16/07 | ELITE AUTOMOTIVE GRO | ANTHONY CHAMBLIN | 20283 State RD 7 | SUITE 300 | INDIANAPOLIS | IN | 46219 | |
| 11/14/07 | ELITE MARKETING INC | C/O Jaime Lawhorne | 126 TINTERN ABBEY | | BOCA RATON | FL | 33498 | |
| 11/16/07 | ELIZABETH | ELIZABETH WILLIAMS | 83 ANCHOR LANE | | ALABASTER | AL | 35007 | |
| 11/14/07 | ELIZABETH P | ELIZABETH PATTERSON | 3617 HASTINGS DR | | SANTA ROSA BEACH | FL | 32459 | |
| 11/16/07 | ELIZABETH VAUGHN | | 901 CHALK LEVEL RD APT C-10 | | FAYETTEVILLE | NC | 28311 | |
| 11/16/07 | ELLA MONCKTON | 2520 BOSQUE BLVD # B | | | DURHAM | NC | 27704 | |
| 11/16/07 | ELM ENTERPRISES | ERIC MORRIS | 1050 S AIRPORT WAY | | WACO | TX | 76707 | |
| 11/16/07 | ELS INC | CHERYL SHARPE | 928 ASHLEY LANE | 535 GINGER LN APT 1 | MANTECA | CA | 95337-8299 | |
| | | | | | CALUMET CITY | IL | 60409 | |
| | | | | | STONE MOUNTAIN | GA | 30087 | |

Exhibit A

| Date of Service | Company Name | Contact | Address | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/15/07 | E-MAIL | MILAN MILJATOVIC | NIKOLAJA GOGOLJA 92/15 | | BELGRADE | | 11030 | SERBIA |
| 11/14/07 | EMAILRESULTSNET | | 83 Washington ST | | DOVER | NH | 03820 | |
| 11/14/07 | EMAZING | Attn: A/R | | | LOUISVILLE | KY | 40202 | |
| 11/14/07 | EMC CORPORATION | | 4248 Collections Center DR | | CHICAGO | IL | 60693 | |
| 11/14/07 | EMERICK TELECOM BROKERAGE | | 151 Morrison Dr | | PITTSBURGH | PA | 15216 | |
| 11/16/07 | EMILIANO ARROYO | | 25 EDGEWOOD AVE APT 101 | | NEW BRITAIN | CT | 06051 | |
| 11/15/07 | EMMA | EMMA OKOCHA | 12 ELSIE FEMI PEARSE | | VI | | 89120 | |
| 11/14/07 | EMORY DAY WORLDWIDE LLC | | 1121 Annapolis Rd | | ODENTON | MD | 21113 | |
| 11/14/07 | EMSI | | 200 Centennial AVE | SUITE 288 | PISCATAWAY | NJ | 08854 | |
| 11/14/07 | EMTECH ENTERPRISES | MIKE TAFFI | 658 ARDLEIGH DRIVE | SUITE 203 | AKRON | OH | 44303 | |
| 11/14/07 | ENCORE MARKETING | | 71 S 20th ST | SUITE 122 | BATTLE CREEK | MI | 49015 | |
| 11/14/07 | ENDAI | ATTN: Accounts Receivable | 217 WATER ST 3RD FLOOR | | NEW YORK | NY | 10038 | |
| 11/14/07 | ENERGYON | Attn: Kenneth Soule | 132 FAIRGROUNDS RD | | WEST KINGSTON | RI | 02892 | |
| 11/14/07 | ENGLISH CARRIER | | 1614 Palace Court | | VALRICO | FL | 33594 | |
| 11/16/07 | ENGLISH SATELLITE | RAYMOND ENGLISH | 311 DOROTHY AVE | | FAIRVIEW | PA | 16415 | |
| 11/15/07 | ENJOY THE BEST OF TV | MARVIN GALVEZ | 12300 HODGESST 414 | | HOUSTON | TX | 77095 | |
| 11/14/07 | ENTERTAINMENT PUBLICATIONS INC | | PO Box 7067 | | TROY | MI | 40899-7067 | |
| 11/15/07 | ENTRETENIMIENTO | RAMON HERNANDEZ | 19114 PRAIRIE BLUFF DR | | CYPRESS | TX | 77433 | |
| 11/14/07 | EPEAK MEDIA INC | | 1808 Aston AVE | SUITE 180 | CARLSBAD | CA | 92008 | |
| 11/20/07 | EPIC EDISCOVERY SOLUTIONS, INC. | | PO BOX 120250 | DEPT 0250 | DALLAS | TX | 75312-0250 | |
| 11/20/07 | EPLUS GROUP INC. | | PO BOX 8500-5270 | | PHILADELPHIA | PA | 19178 | |
| 11/20/07 | EPLUS TECHNOLOGY, INC. | | PO BOX 404398 | | ATLANTA | GA | 30384-4398 | |
| 11/14/07 | EQUIP CORPORATION | | 18052 SW 33rd ST | | MIRAMAR | FL | 33029 | |
| 11/16/07 | ERIC | ERIC HEISS | 2840 SEGERSTROM AVE #H | | SANTA ANA | CA | 92704 | |
| 11/15/07 | ERIC | ERIC MURRAY | PO Box 163 | | NORCROSS | GA | 30091 | |
| 11/14/07 | ERMELINDA VILLAFUERT | ERMELINDA VILLAFUERTE | PO BOX 264 | | ANDREWS | TX | 78714 | |
| 11/20/07 | ERNST & YOUNG LLP | | PNC BANK- PHILADELPHIA 828135 | | PHILADELPHIA | PA | 19182-8135 | |
| 11/16/07 | ERVIN TECHNOLOGIES | CHRISTOPHER ERVIN | 14017 PURCHE AVE. | | GARDENA | CA | 90249 | |
| 11/14/07 | ESAVINGSZONE.COM | | 74-785 Highway 111 | SUITE 103 | INDIAN WELLS | CA | 92210 | |
| 11/14/07 | ESCAPE INTERNATIONAL | | 281 Enterprise Ct | SUITE 100 | BLOOMFIELD TWP | MI | 48302 | |
| 11/16/07 | ESCAPENOW2003 MARY ELLEN LOVEJOY 60 EATON PLACE | BEAR, DE 19701 | | | BEAR | DE | 19701 | |
| 11/15/07 | ESGDIRECT.COM | WILLIAM PAVONE | 145 ELMVIEW DR | | TONAWANDA | NY | 14150-7879 | |
| 11/16/07 | ESLAM ELSHAMY | RASHID | | | RASHID | TX | 22745 | |
| 11/14/07 | ESMARTNETWORK.COM | SHANNA LINTON | 11416 SERENITY WAY | | CHARLOTTE | NC | 28269 | |
| 11/20/07 | ESTARNETWORK, LLC | ATTN: BILL BERGFELD | PO BOX 558 | | CONROE | TX | 77305 | |
| 11/14/07 | ETHINK EMAIL | | 4800 N Federal Highway | SUITE 301A | BOCA RATON | FL | 33434 | |
| 11/20/07 | ETRONICS INC. | | 216 MASPETH AVE. | | BROOKLYN | NY | 11211 | |
| 11/14/07 | EU SERVICES MAILING DIVISION | | PO BOX 17184 | | BALTIMORE | MD | 21297-1164 | |
| 11/14/07 | EUNIVERSE | | 6060 Center DR | SUITE 300 | LOS ANGELES | CA | 90045 | |
| 11/14/07 | EUNK MEDIA INC | | 537 Clematis ST W | | PALM BEACH | FL | 33401 | |
| 11/15/07 | EURO RSCG DIRECT RESPONSE LLC | | 1808 Aston AVE | SUITE 150 | CARLSBAD | CA | 92008 | |
| 11/16/07 | EVALUATE-NOW.COM | DAVID HAUPT | 30423 CANWOOD STREET SUITE 114 | | AGOURA HILLS | CA | 91301 | |
| 11/14/07 | EVERYTHING TREO SMART PHONE RESOURCE INC | | 2285 Mattituck AVE | | SEAFORD | NY | 11783 | |
| 11/15/07 | EVERYTHING.COM | DENNIS CARPENTER | | | HARPURSVILLE | NY | 13787 | |
| 11/14/07 | EVOLTE PRIVATE LIMITED | | 295 Tilak Nagar Main | 1ST FLOOR GM HOUSE | INDORE | | 452015 | |
| 11/14/07 | EXACT ADVERTISING LLC | | PMB 2392 | 101 W 23RD ST | NEW YORK | NY | 10011 | |
| 11/20/07 | EXCEL CALLNET PRIVATE LIMITED | | 2443 INDUSTRIAL AREA PHASE II | | CHANDIGARH | | 160002 | INDIA |
| 11/16/07 | EXCELLENCE IN CABLE | NASEER AHMED | 1152 FLAGSHIP DRIVE | | MISSISSAUGA | ON | L4Y 2K1 | CANADA |

Exhibit A

| Date Of Service | Company Name | Address 1 | Address 2 | Address 3 | Address 4 | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/15/07 | EXCELLENT IDEAS | MICHAEL U NWOSU | 34 OKLAHOMA TRAIL | | HOPATCONG | NJ | 07843-1776 | |
| 11/14/07 | EXCESS REVENUE INC | 4647 26th Ave SW | | | CALGARY | | T3E 0P8 | |
| 11/14/07 | EXCITE NETWORK | General Post Office | PO BOX 28893 | | NEW YORK | NY | 10087-8893 | |
| 11/20/07 | EXPERIAN | DEPARTMENT 1971 | | | LOS ANGELES | CA | 90088-1971 | |
| 11/20/07 | EXPERT SERV. INC. | 39-40 30TH ST. | | | LONG ISLAND | NY | 11101 | |
| 11/16/07 | EXTREME SATELLITE | JESUS ROJAS | 1651 SAINT VITUS | | EL PASO | TX | 79936 | |
| 11/16/07 | EXTREME SATELLITE | ROBERT MARTINEZ | 1709 COMMERCIAL AVE. | | COLEMAN | TX | 76834 | |
| 11/14/07 | EXTREME WIRELESS | 1907 S College ST | #105 | | AUBURN | AL | 36832 | |
| 11/16/07 | EYE IN THE SKY | BILL EWELL | 5008 QUARTO LANE | | COLORADO SPRINGS | CO | 80917 | |
| 11/16/07 | EZ PHONE INC | | | | | | | |
| 11/21/07 | EZ PHONE INC | C/O INTERNET SOFT SOLUTION | PO BOX 465 STATION WEST HILL | | SCARBOROUGH | ON | M1E 4Y9 | Canada |
| 11/21/07 | EZGEE | GLENN FREDERICK | 7580 NW 78AVE V-3 | | FT.LAUDERDALE | FL | 33321 | |
| 11/16/07 | EZSWEEPS | | | | | | | |
| 11/21/07 | EZSWEEPS | C/O ADVISIO SOLUTIONS LLC | 7 REYNARD CT | | LITTLE ROCK | AR | 72227 | |
| 11/14/07 | EZULA INC | 1550 Bryant ST | SUITE 490 | | SAN FRANCISCO | CA | 94103 | |
| 11/16/07 | F II | SHALOM FRIEDMAN | 6102 EASTBROOKE DR | | WEST BLOOMFIELD | MI | 48322-1039 | |
| 11/16/07 | F SALAS | FRANCISCO SALAS | 109 CRADDOCK AVE APT 1308 A | | SAN MARCOS | TX | 78666 | |
| 11/20/07 | F5 NETWORKS, INC. | C/O BANK OF AMERICA | PO BOX 406097 | | ATLANTA | GA | 30384 | |
| 11/14/07 | FABULOUSSAVINGS.COM | 1122 Finch AVE W | UNIT 18 | | TORONTO | | M3J 3J5 | CANADA |
| 11/14/07 | FACEBOOK INC | Attn: Accounts Receivable | 156 UNIVERSITY AVE | | PALO ALTO | CA | 94301 | |
| 11/14/07 | FADATONE | Apt #324 | 130 POST AVE | | WESTBURY | NY | 11590 | |
| 11/16/07 | FADE TO BLACK | JEFFERY POLOWSKY | 117 LANGLEY COURT | | ALEDO | TX | 76008 | |
| 11/16/07 | FAIRCHILD | CHRISTOPHER FAIRCHILD | 306 GLENSTONE DRIVE | | MOUNTAIN HOME | AR | 72663 | |
| 11/14/07 | FAIRY GODMOTHER | LANAE MILLS | 100 BEACON WAY, UNIT F | | WINDSOR | CO | 80550 | |
| 11/14/07 | FAITH ENTERPRISES LLC | 808 W Broadway | | | WEST PLAINS | MO | 65775 | |
| 11/14/07 | FAMILY VIDEO MOVIE CLUB INC | 2500 Lehigh AVE | | | GLENVIEW | IL | 60026 | |
| 11/14/07 | FAMILYTIMETOGETHER | JAMES ROBINSON | | | DURHAM | NC | 27705 | |
| 11/16/07 | FAR HORIZONS | JERRY WHITEHEAD | 4844 WALES STREET | | LAKE WALES | FL | 33859 | |
| 11/16/07 | FAREY | SAMEER AHMAD | HOUSE NO 161, ALREHMAN STREET NO 8, ALHA | 6710-57 MOUNT HERMAN CHURCH ROAD | LAHORE | | 54000 | PAKISTAN |
| 11/16/07 | FAST TRACK | EDDIE ELLIS | 568 FIRST AVEUNE | | SUFFOLK | VA | 23434 | |
| 11/16/07 | FASTCLICK.COM | 360 Olive SL | | | SANTA BARBARA | CA | 93101 | |
| 11/16/07 | FATHUB (PERFECT PRESENCE) | 1334 Lancaster AVE | | | READING | PA | 19607 | |
| 11/14/07 | FAYE'S MANAGEMENT (NO LIMIT WIRELESS) | 2753-30 S Mendenhall | | | MEMPHIS | TN | 38115 | |
| 11/16/07 | FAZEE | FAY BERG | 417 W RIVER ST | | ARCADIA | MI | 54612 | |
| 11/16/07 | FDADSA | JIXUAN ZHAO | NO.634,BUNIMUTIANMING STR | | LUZHOU | | 646000 | CHINA |
| 11/16/07 | FEANOISP | FRANCISA PINILLOS | 3620 WOODCHASE APT. # 83 | | HOUSTON | TX | 77042 | |
| 11/20/07 | FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| 11/16/07 | FEEDBLOGGER.NET | JOHN MERCIER | | | LOMPOC | CA | 93436 | |
| 11/16/07 | FELICIA PROPERTIES | FELICIA TAYLOR | 8013 WINGATE DR | | GLENN DALE | MD | 20769 | |
| 11/16/07 | FELIPA ANGELES | 2314 TEMPLE CT E | | | WEST LAFAYETTE | IN | 47905 | |
| 11/16/07 | FERRY POOLE/FREE2SAV/ VMCSATELLITE.COM/ | FERRY POOLE | 3226 HALIFAX DR | | INDIANAPOLIS | IN | 46222 | |
| 11/16/07 | FIELDS OF PLENTY | SYLVIA CRAWFORD | 122HEAMECT202 | | ANNAPOLIS | MD | 21401 | |
| 11/16/07 | FILEX USA | EMILIO FILERINO | 2685 SABAL SPRINGS CIRCLE #202 | | CLEARWATER | FL | 33761 | |
| 11/16/07 | FINANCIAL DESTINATION INC | 15 E Broadway | | | DENY | NH | 03038 | |
| 11/14/07 | FINANCIAL MARKETING INC | 4481 Legendary DR | | | DESTIN | FL | 32541 | |
| 11/16/07 | FINCH COMMUNICATIONS | ANTOINE FINCH | 160 PECAN DRIVE | | SPRING LAKE | NC | 28390-9652 | |
| 11/16/07 | FINETUNING | BRIAN VASTINE | 140 UPPER BAY ROAD | | SANBORNTON | NH | 03269 | |
| 11/14/07 | FINGERHUT DIRECT MARKETING INC | Attn: Bev Campbell | 7777 GOLDEN TRIANGLE DR | | EDEN PRAIRIE | MN | 55344 | |

Exhibit A

| Date Of Service | Company Name | Attn | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/14/07 | FLORIDA COMMUNICATIONS LLC | | 7 W Figueroa ST | | SANTA BARBARA | CA | 93117 | |
| 11/14/07 | FITSAVER | | 1996 Overseas Hwy #14 | | MARATHON | FL | 33050 | |
| 11/16/07 | FIVE STAR DISH PARTNERS | CHARLES WALLACE | 2118 LYNNWOOD DRIVE | | BENTON | AR | 72015 | |
| 11/16/07 | FIVESTAR ADVERTISING INC | | 1600 New Highway | SUITE #2 | FARMINGDALE | NY | 11735 | |
| 11/14/07 | FLASHPOINT (FLASHTRACK) | | Elite ST | 1375 BROADWAY 6TH FLOOR | NEW YORK | NY | 10018 | |
| 11/16/07 | FLICKERTRONICS | FLICKER THOMAS | 24 MASTERS DRIVE | | ST. AUGUSTINE | FL | 32084 | |
| 11/20/07 | FLIPSWAP, INC. | | SUITE 907 | 2771 PLAZA DEL AMO | TORRANCE | CA | 90503 | |
| 11/16/07 | FLORIDA SATELLITE TV | PETER DOBLER | 2339 WARWICK DR | | OLDSMAR | FL | 34677 | |
| 11/16/07 | FLOSOFTS | UMAR KAREEM | 509 SOUTH HOMERS LANE | | ROCKVILLE | MD | 20850 | |
| 11/16/07 | FLOYD HILLS | | 496 BLUE BEECH WAY | | CHESAPEAKE | VA | 23320-3812 | |
| 11/14/07 | FON CENTRAL.COM | | 200 Sawmill River RD | | HAWTHORNE | NY | 10532 | |
| 11/14/07 | FON MEDIA | | 1370 AVE of Americas | SUITE 2601 | NEW YORK | NY | 10019 | |
| 11/14/07 | FORDSGIFTSHOP | DAVID FORD | 1718 RADIO RD APT. M | | DAYTON | OH | 45403 | |
| 11/16/07 | FOREVERG | GEORGE WILLIAMS | 5117 CST. #100 S E | | WASHINGTON | DC | 20019 | |
| 11/20/07 | FORTUNE HIGH TECH MARKETING | | 800 POPPLEWELL LANE | | DANVILLE | KY | 40422 | |
| 11/14/07 | FOUND CORPORATION | | PO BOX 1025 | | NAGS HEAD | NC | 27959 | |
| 11/14/07 | FOUNDATION CCC | | 4715 Roanoke Way | | PLEASANT HILL | CA | 94523 | |
| 11/14/07 | FOUNDATION FOR CALIFORNIA COMM COLLEGES | | Attn: Dr Larry Toy | 140 MAYHEW WAY SUITE 704 | SACRAMENTO | CA | 95814 | |
| 11/14/07 | FOUR STAR | | 1102 Q St | 3RD FLOOR | MASSSAPEQUA | NY | 11758 | |
| 11/14/07 | FOUR STAR (SIGNATURE 21) | | 122 Exeter RD | | MASSAPEQUA | NY | 11758 | |
| 11/16/07 | FOXDISH-SAT: WINNBIZ2@HOTMAIL.COM | PAUL STEPP | 106 TYLER DRIVE LOT 5 | | CHICKAMAUGA | GA | 30707 | |
| 11/14/07 | FRANK C BENNETT | | 1010 Wisconsin AVE | SUITE 600 | WASHINGTON | DC | 20007 | |
| 11/14/07 | FRAZIER ELECTRONICS | DON BOWEN | 3534 MT. PINOS WAY, BOX 721 | | FRAZIER PARK | CA | 93225 | |
| 11/14/07 | FREE BUSINESS ENTERPRISES | RAUL NAVARRO | 14220 SW 94 STREET CIRCLE LANE 101/34 | | MIAMI | FL | 33186 | |
| 11/16/07 | FREE DISH | DOROTHY MORAN | 6250 S GOVE ST | | TACOMA | WA | 98409 | |
| 11/16/07 | FREE DISH 4 U | KYLA DAVIS | 10612 LEHMAN ST | | FORT WORTH | TX | 76108 | |
| 11/16/07 | FREE DISH 4 U | LINDA DUGGINS | PO BOX 163 | | TURNER | OR | 97392 | |
| 11/16/07 | FREE DISH FOR YOU | FELICIA VANN | 3824 OAKLAND CHASE PLACE | | RICHMOND | VA | 23231 | |
| 11/16/07 | FREE DISH FOR YOU | JAY ALLARD | 1137 HILLER RD | | MCKINLEYVILLE | CA | 95519 | |
| 11/16/07 | FREE DISH FOR YOU! | TOBIAS PIERCE | 734 W 12TH PLACE | | TEMPE | AZ | 85281 | |
| 11/16/07 | FREE DISH NETWORK | NAVEED SIDDIQI | 196-15B 65CRES APT#1C | | FRESH MEADOWS | NY | 11365 | |
| 11/16/07 | FREE DISH NETWORK | VERONICA HENDERSON | 113 ZENITH DR | | BEECH ISLAND | SC | 29842 | |
| 11/16/07 | FREE DISH NETWORK | WILLIAM COSTELLO | 2828 COCHRAN ST. PMB #173 | | SIMI VALLEY | CA | 93065 | |
| 11/16/07 | FREE DISH NETWORK 4 U | WILLIAM COSTELLO | 2828 COCHRAN ST. PMB #173 | | SIMI VALLEY | CA | 93065 | |
| 11/16/07 | FREE DISH NETWORK USA | LYNNE PETERSON | 1330 E WASHINGTON IN 2ND FL | | PHILADELPHIA | PA | 19138 | |
| 11/16/07 | FREE DISH NOW | FL | PO BOX 1234 | | BELLEVUE | NE | 68005 | |
| 11/16/07 | FREE DISH OFFER | AMBER ROBERSON | 211 STAYSAIL ST | | PENSACOLA | FL | 32507 | |
| 11/16/07 | FREE DISH PRO | CHRISTINA ARMOUR | 148 HILLS DR | | CLARKSVILLE | IN | 47129 | |
| 11/16/07 | FREE DISH PRO | MARCUS RANGER | 4012 TREELINE DRIVE | | DALLAS | TX | 75224 | |
| 11/16/07 | FREE DISH TV | MARGARET COX | 901 HEDGEWYCK DRIVE | | FINDLAY | OH | 45840 | |
| 11/15/07 | FREE INSTALL - NEED CASH? | ANN MONROE | 2933 SAND HILL RD | | SPRINGFIELD | IL | 62707-4823 | |
| 11/20/07 | FREE PHONE MADNESS | | 5511 HARMONY LANE | | LANCASTER | CA | 93536-4413 | |
| 11/16/07 | FREE PHONE MADNESS | JAY ROBINSON | P.O. BOX 3463 | | QUARTZ HILL | CA | 93586 | |
| 11/16/07 | FREE SAT SERVICES | LEWIS HOFFMANN | PO BOX 982 | | KITTY HAWK | NC | 27949 | |
| 11/16/07 | FREE SATALLITE TV | RICHARD DUSCH | 4535 STARCHER CT | | SUFFOLK | VA | 23434 | |
| 11/16/07 | FREE SATELLITE TV | THOMAS BYERS | 348 LEONARD LANE | | ELLENBORO | NC | 28040 | |
| 11/16/07 | FREE SATELLITE DISH | ARNEL ABAD | 43805 GENERATION AVE. | | LANCASTER | CA | 93536 | |
| 11/16/07 | FREE SATELLITE DISH | FRED RATHSTONE | 22897 MARINER DRIVE | | CANYON LAKE | CA | 92587 | |

Exhibit A

| Date of Service | Company Name | Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | FREE SATELLITE DISH | WILLIAM COSTELLO | 2626 COCHRAN ST, PMB #173 | | SIMI VALLEY | CA | 93065 | |
| 11/16/07 | FREE SATELLITE TV | CHRISTINE PENGLASE | 12 PEYSTON STREET | | FEASTERVILLE | PA | 19053 | |
| 11/16/07 | FREE SATELLITE TV | JASON TRUSLER | 3208-C E COLONIAL DR #252 | | ORLANDO | FL | 32803 | |
| 11/16/07 | FREE SATELLITE TV | JOHN RICE | PO BOX 928 | | ATHENS | GA | 30603 | |
| 11/16/07 | FREE SATELLITE TV | PATTY SMITH | 20018 DAYTONA WAY | | TAMPA | FL | 33647 | |
| 11/16/07 | FREE SATELLITES USA | GERRY MATTOX | 2208 BRICKTON CROSSING | | BUFORD | GA | 30518 | |
| 11/16/07 | FREE SATELLITE HDTV | ALBERT J ESCAMILLA | 1916 WEST 17TH STREET | | CHICAGO | IL | 60608 | |
| 11/16/07 | FREE SPEECH TV | JAMES TRAYNOR | 1910 MADISON #19 | | MEMPHIS | TN | 38104 | |
| 11/16/07 | FREE SPORTS PIX | THYDA THON | 4650 LUXOR WAY #1282 | | LAS VEGAS | NV | 89115 | |
| 11/14/07 | FREE STUFF CENTRAL | 6501 Vogt | | | GOSS ILE | MI | 48138 | |
| 11/16/07 | FREE T V | DANIEL ROBICHAUX | 30007 CANYON SIDE COURT | | SPRING | TX | 77386 | |
| 11/16/07 | FREE TV | DENNIS CLARK | 1111 QUEENS ROAD #67 | | PASADENA | TX | 77502 | |
| 11/16/07 | FREE2BEBRILLIANT | JACQUELINE DANIELS | 2729 W DIVISION APT 3F | | CHICAGO | IL | 60622 | |
| 11/16/07 | FREE2U SATELLITE | MIKE BENNETT | 59 LEVERN BRIDGE ROAD | | GLASGOW | | G53 7AB | UNITED KINGDOM |
| 11/16/07 | FREECASHCAGECOM RODNEY SNYDER 1583 S LOCKERMORLN. | SALEM, IN 47167 | | | SALEM | IN | 47167 | |
| 11/20/07 | FREECELL-PHONE | 10872 AVENIDA SANTA ANA | | | BOCA RATON | FL | 33498 | |
| 11/16/07 | FREE-DISH-4-U.COM | S DOYLE | 6050 PEACHTREE PKWY, STE 240-173 | | NORCROSS | GA | 30092 | |
| 11/16/07 | FREEDOM | RICHARD TURPIN | 900 GEORGE STREET EXT | | SHARON | PA | 16146 | |
| 11/14/07 | FREEDOM STARR DBA AMERICAN FONE | 8730 Sunset Blvd | SUITE 700 | | LOS ANGELES | CA | 90069 | |
| 11/16/07 | FREEFEAST | GEORGETTE ALLEN | 2523 VICTOR ST, APT A | | ST. LOUIS | MO | 63104 | |
| 11/16/07 | FREESAT SYSTEM | MATT REDDOCK | LOT 26 EAST TERRACE | | WINDSOR | | 5501 | UNITED KINGDOM |
| 11/16/07 | FREESATELLITESERVICE | TERRY NIBBE | 21 N LIVERPOOL RD | | HOBART | IN | 46342 | |
| 11/16/07 | FREESATELLITETVZONE | EZRA SANDERS | 159-1 HL FRANK LN | | LEXINGTON | NC | 27295 | |
| 11/16/07 | FREESATTV4U | MALA G PAPPAS-CONANT | 4685 W 1050 N | | NEW RICHMOND | IN | 47967 | |
| 11/16/07 | FREESMALLDISH.COM | STEVEN LOVE | 3376 CALAIS CIRCLE | | ANTIOCH | TN | 37013 | |
| 11/16/07 | FREESTATE ASSOCIATES | TOD DEMUTH | 1225 TALL GRASS DRIVE | | EUDORA | KS | 66025 | |
| 11/16/07 | FREESYS | GERALD KLISZAK | 1899 UNION RD | | WEST SENECA | NY | 14224 | |
| 11/14/07 | FREEZECOM LLC | | 1800 MEDICAL ARTS AVE S | | SARTELL | MN | 56377-4646 | |
| 11/20/07 | FREEZECOM LLC | | 1900 MEDICAL ARTS AVE S | | SARTELL | MN | 56377-4646 | |
| 11/16/07 | FRIEND | BRENDA WILLIS | 3152 VISTA VIEW BLVD | | COLUMBUS | OH | 43231 | |
| 11/16/07 | FRIEND | C Y SAEED | 9 WASHINGTON ROAD | | EAST HAM | | E6 1AJ | UNITED KINGDOM |
| 11/16/07 | FRIEND | JACK LUONG | 5 RAINTREE CT | | GREENSBORO | NC | 27407 | |
| 11/16/07 | FRIEND | MIRZA OMER DRAZ | 140-30, BEECH AVE, APT# 2U | | FLUSHING | NY | 11355 | |
| 11/14/07 | FRONTLINE DIRECT INC | | 2658 Del Mar Heights Rd | SUITE # 203 | DEL MAR | CA | 92014 | |
| 11/14/07 | FRONTLINE DIRECT MARKETING | | PO Box 25520 | | HONOLULU | HI | 96825-0520 | |
| 11/14/07 | FRONTLINE DIRECT MARKETING (AASO) | | PMB 294 45-934 Kam Hwy | STE C | KANEOHE | HI | 96744 | |
| 11/16/07 | FSD | OSMAN YUMUK | KANLICA | | AFYON | | 3040 | |
| 11/16/07 | FSDF | TUANANH LANG | | | QUANGNINH | | 10000 | |
| 11/14/07 | FULFILLMENT PLUS INC | | 39 Green ST | | WALTHAM | MA | 02451-1646 | |
| 11/14/07 | FULL E-MEDIA MARKETING LLC | | PO Box 2021 | | CARLSBAD | CA | 92018-2021 | |
| 11/16/07 | FULL OFFER.COM | SPENCER JUDD | 2230 JANET CT | | ANDERSON | IN | 46012 | |
| 11/16/07 | FULL SALVO SATELLITE | BRIAN KIM | 11245 1/2 FERINA ST | | NORWALK | CA | 90650 | |
| 11/16/07 | FULLCIRCLE INTERACTIVE | PO Box 164 | | | NEW YORK | NY | 10013 | |
| 11/14/07 | FUNDRAISING DYNAMICS | PATRICK S PATTON | 2818 S STATE AVE. | | INDIANAPOLIS | IN | 46203 | |
| 11/14/07 | FUNDRAISING DYNAMICS MINISTRY | PATRICK PATTON | 1702 E TROY AVE. | | INDIANAPOLIS | IN | 46203 | |
| 11/16/07 | FUSENETUSA.COM | NATHAN WIDENER | 15126 OLDCORN LANE | | CHARLOTTE | NC | 28262 | |
| 11/16/07 | FUTURE DISH-TV | KEITH MITCHELL | 2218 PICADILLY | | DAYTON | OH | 45406 | |
| 11/16/07 | FUTURE ENDEAVORS | GREGORY FLAGLER | 10518 DARK STAR DRIVE | | INDIANAPOLIS | IN | 46234 | |

Exhibit A

| Date of Service | Company Name | Attn | Address | Address 2 | CRCity | CRState | CRZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | FUTURE VISION CO. | GARAI CHARLTON | 1555 MOUNTAIN SHADOW TRAIL | | STONE MOUNTAIN | GA | 30087 | |
| 11/16/07 | G P MORVICK | GREGORY MORVICK | RD# 6 BOX 287-B | | KITTANNING | PA | 16201 | |
| 11/16/07 | G S COMPUTER SERVICE | KAREN SPANSEL | 2525 NW 15TH | | REDMOND | OR | 97756 | |
| 11/16/07 | G SPENCER | GESHELIA SPENCER | 3885 ANDREWS DR | | MACON | GA | 31206 | |
| 11/16/07 | G W TALBOTT | GERALD TALBOTT | 1800 LA SALLE, APT. A-207 | | SHERMAN | TX | 75090 | |
| 11/16/07 | G04THRACING | DENNIS GOFORTH | 3500 MCKINNEY SUITE 135 | | BAYTOWN | TX | 77521 | |
| 11/16/07 | G1092 | LEE RODGERS | 2324 BARTLETT BLVD | | BARTLETT | TN | 38134 | |
| 11/16/07 | GABRIEL | GABRIEL GONZALEZ | 14113 BRADBURY RD | | ORLANDO | FL | 32828 | |
| 11/14/07 | GADGATEER | | 8581 Dobbs Cemetery Rd | | COLUMBUS | IN | 47201 | |
| 11/16/07 | GAFFAR ETTI | | 4085 WINTERTIME DRIVE | | COLUMBUS | OH | 43207 | |
| 11/16/07 | GAGEL ENTERPRISES | CONRAD GAGEL | 603 PINE CIRCLE | | WHITMAN | MA | 02382 | |
| 11/14/07 | GAIN AMERICA | | 672 Siesta Key Circle | | DEERFIELD BEACH | FL | 33441 | |
| 11/16/07 | GALO & SONS | CARLOS GALO | 1938 MORELAND, RD | | ABINGTON | PA | 19001 | |
| 11/16/07 | GAIT MEDIA INC | | 774 Mays Blvd #10 PMB 261 | | INCLINE VILLAGE | NV | 89451 | |
| 11/16/07 | GALAXYMILLSSUPERSTORE | MARK HAMILTON | 3003 W MADISON | | PHOENIX | AZ | 85009 | |
| 11/20/07 | GARTH MOBILE | | PO BOX 329 | | GLADSTONE | NJ | 07934 | |
| 11/16/07 | GARY J SMITH | | Suite 600 | | WASHINGTON | DC | 20007 | |
| 11/14/07 | GATTACA INC | | 1010 WISCONSIN AVE | | | | | |
| 11/14/07 | GAZI HASAN SERTKAYA | HASAN SERTKAYA | 39 E 30th ST | SUITE 3 | NEW YORK | NY | 10016 | |
| 11/16/07 | GCAG | GERALD KNOX | KURBANTEPE MAH NO:40/1 ESKIPAZAR | | KARABUK | | 78400 | TURKEY |
| 11/16/07 | GCC, INC. | PEDRO DIAZ | 900 7TH ST | | SPENCER | NC | 28159 | |
| 11/16/07 | GEAR SIX | | 6902 S HOHOKAM PI | | GOLD CANYON | AZ | 85218 | |
| 11/16/07 | GEE | GLENDORA MANAGO | 18 Crow Canyon Court | SUITE #240 | SAN RAMON | CA | 94583 | |
| 11/20/07 | GEEKS | CARMEN CHAN | 29 SHELTON COURT | | INDIAN HEAD | MD | 20640 | |
| 11/16/07 | GEMINI500 | | 1890 ORD WAY | | OCEANSIDE | CA | 92056 | |
| 11/16/07 | GENERAL ELECTRIC CAPITAL CORP | | #1002-5790 PATTERSON AVE. | | BURNABY | BC | V5H 4H6 | CANADA |
| 11/14/07 | GEO TELECOM INC | | 1951 Hirst DR | | MOBERLY | MO | 65270 | |
| 11/16/07 | GEOFCO | GEOFFREY JEWETT | 11111 Richmond AVE | SUITE 220 | HOUSTON | TX | 77082 | |
| 11/12/07 | GEOFFREY R MOTT | | 247 EAST MAIN STREET | | WESTBOROUGH | MA | 01581 | |
| 11/16/07 | GEORGE HENDRICKS | | 599 PRIMUS COURT | | FREDERICK | MD | 21703 | |
| 11/20/07 | GEORGE MORATIS | | PO BOX 984 | | NY | NY | 10039 | |
| 11/14/07 | GEORGE WHITEMAN | | Suite 600 | | WASHINGTON | DC | 20007 | |
| 11/16/07 | GEORGE W KISALITA | GEORGE KISALITA | PO BOX 154 GRAND CENTRAL STATION | | NEWYORK | NY | 10163 | |
| 11/14/07 | GERALD B | GERALD BRYSON | 340 N. MADISON AVE. | | LOSANGELES | CA | 90004 | |
| 11/16/07 | GERALD MASON (JAG CELLULAR) | GERMAN | 247 KNOLL RD #15 | | SAN MARCOS | CA | 92069 | |
| 11/16/07 | GERMAN MORENO | GERALD KASUGA | 501 Cedar Ave | | WEST LONG BEACH | NJ | 07764 | |
| 11/16/07 | GERRY K | | 1447 OLD GREENS RD # 2 | | HOUSTON | TX | 77032 | |
| 11/16/07 | GESSICK CONSULTING | KAT GESSICK | 259 NORTHWEST ST., APT. 201 | | BELLEVUE | OH | 44811 | |
| 11/16/07 | GET A DISH | KELLY ANDERSON | 848 N RAINBOW BLVD #850 | | LAS VEGAS | NV | 89107 | |
| 11/16/07 | GET BUCKEYE TV.COM | ANSON HAYASHI | 8306 WILSHIRE BLVD 136 | | BEVERLY HILLS | CA | 90211 | |
| 11/16/07 | GET MORE PAY LESS | ARI FLORES | 7148 SADDLEWOOD DR | | WESTERVILLE | OH | 43082 | |
| 11/16/07 | GET THE DISH | MICHAEL GARY | 420 DORNET DRIVE APT. 226 | | LANSING | MI | 48917 | |
| 11/16/07 | GET THE DISH INC. | GARY CREASEY | 6900 S CR 400 W | | MUNCIE | IN | 47302 | |
| 11/16/07 | GET YOUR STUFF | RACHELLE FIELDS | 502 WEST RIVER ROAD UNIT 130 | | HOOKSETT | NH | 03106 | |
| 11/14/07 | GET YOUR TECH | | 3034 FRANCIS STREET 202 | | KANSAS CITY | KS | 66103 | |
| 11/16/07 | GETDISH | L GAHIMER | 53 Amara Lane | | WESTHAMPTON | NJ | 08060 | |
| 11/16/07 | GETDISH.NET | BERRY HUMPHREY | 611 RAILROAD ST | | VERMILION | IL | 61955 | |
| 11/16/07 | GETTHATFORLESS.COM | JOSEPH JACKOWSKI | 1500 W EL CAMINO AVENUE #516 | | SACRAMENTO | CA | 95833 | |
| | | | 61-61 77TH PLACE | | MIDDLE VILLAGE | NY | 11379 | |

Exhibit A

| Date Of Service | Company Name | Address | Address | Address | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | GETWIRELESSFREEDOM | DON MCCARTY | 5016 BOWLINE CT | | SOUTHPORT | NC | 28461 | |
| 11/14/07 | GETYOURWIRELESS.COM | 26 E Illinois | | | CHICAGO | IL | 60611 | |
| 11/16/07 | GHERSINI ENTERPRISES, INC. | PETER GHERSINI | 1207 PARK BRIDGE NW | | ACWORTH | GA | 30101 | |
| 11/16/07 | GHZEE EE SATEL TV | REDALIO OCAMPO | 2190 N HEARTLAND PATH | | LAKE VILLA | IL | 60046-5925 | |
| 11/14/07 | GIANT REWARDS | 210 Rte 4E | SUITE 303 | | PARAMUS | NJ | 07652 | |
| 11/14/07 | GIGABARGAINS.COM | Apogee Inc | 2322 N BATAVIA ST UNIT #105 | | ORANGE | CA | 92805 | |
| 11/16/07 | GINERPRI | MOLDOVAN CRISPI | RAHOVA 35 | | SIBIU | NM | 55521 | |
| 11/16/07 | GINN'S SATTELLITE SERVICE | MOLLY GINN | 7593 STANTONSBURG ROAD | | FARMVILLE | NC | 27828 | |
| 11/16/07 | GIVE ME DISH TV | HARRY ARNOLD | 2726 N.76TH STREET | | MESA | AZ | 85207 | |
| 11/16/07 | GLAMINPEACE | GLORIA LAMKIN | 1014 HEDGES | | SAN ANTONIO | TX | 78203 | |
| 11/20/07 | GLOBAL CROSSING TELECOMMUNICATIONS | PO BOX 741276 | | | CINCINNATI | OH | 45274 | |
| 11/16/07 | GLOBAL MARKETING | ARIEL MANINGDING | PO BOX 1235 | | CYPRESS | CA | 90630 | |
| 11/14/07 | GLOBAL MARKETING STRATEGIES LLC | 1163 S 820 E | | | OGDEN | UT | 84404 | |
| 11/16/07 | GLOBAL RESOURCE SYSTEMS CORP | 150 S Pine Island Dr | SUITE 520 | | PLANTATION | FL | 33324 | |
| 11/14/07 | GLOBAL RESOURCE SYSTEMS LLC | 150 S Pine Island RD | SUITE 520 | | PLANTATION | FL | 33324 | |
| 11/16/07 | GLOBAL SATELLITES INC | FAISAL KHALID | 14503 INDEPENDENCE DRIVE | | PLAINFIELD | IL | 60544 | |
| 11/16/07 | GLOBAL TRADING | GREGORY LUCHT | 108 MANDA DRIVE | | MIDDLETOWN | MD | 21769 | |
| 11/14/07 | GLOBALCOM SOLUTIONS LLC | 545 N 1624 RD | | | LAWRENCE | KS | 66049 | |
| 11/16/07 | GLS MARKETING AND RETAIL | GREGORY SANDS SR | 6704 237TH STREET EAST | | GRAHAM | WA | 98338 | |
| 11/16/07 | GMB DIRECT | 305 Madison AVE | STE 449 | | NEW YORK | NY | 10165 | |
| 11/16/07 | GMG | GEORGE GOODMAN | 129 PINEWOODS CRESCENT | | MIDDLE ISLAND | NY | 11953 | |
| 11/15/07 | GMS CONSULTING | JACQUES GAILLOT | 2763 RIDGE HAVEN DRIVE | | GREEN COVE SPRINGS | FL | 32043 | |
| 11/16/07 | GN NETCOM | House of Adjustment | ATTN: MEL CHAIKEN | | MAMARONECK | NY | 10543 | |
| 11/16/07 | GNOME'S EROTICA | KEN WILLIAMS | 923 E BRIDGEPORT AVE | | SPOKANE | WA | 99207 | |
| 11/16/07 | GO DISH | TAMI OYLER | PO BOX 30321 | | INDIANAPOLIS | IN | 46230 | |
| 11/16/07 | GO ELECTRONIC | PO BOX 1864 | | | LAKE OSWEGO | OR | 97035-0609 | |
| 11/16/07 | GO PREPAID DEPOT | 11835 Carmel Mountain | #1304-409 | | SAN DIEGO | CA | 92128 | |
| 11/16/07 | GODDESSVISION | KIMBERLY SPELLMON | 921 OLIVER AVE. N | | MINNEAPOLIS | MN | 55411 | |
| 11/16/07 | GOKOOKYGO | KOSTA KOUKAKIS | 26 KELLETT GR | | KEW | | 3101 | |
| 11/16/07 | GONZALEZ | EVERARDO GONZALEZ | 1829 WALTER DR | | LOS BANOS | CA | 93635 | |
| 11/14/07 | GOOD SAM CLUB | Attn: Gretchen LeMaster | 2575 VISTA DEL MAR DR | | VENTURA | CA | 93001 | |
| 11/16/07 | GOOD YAR | SAFDAR NAQVI | HOUSE# 38,ST# 02,SHADA5 COLONY | | PAKPATTAN | | 54700 | PAKISTAN |
| 11/16/07 | GOODGUYS | Attn: Micah Eldredge | 120 SW ANKENY ST SUITE 420 | | PORTLAND | OR | 87204 | |
| 11/16/07 | GOOGLE | ALBERT HUERTA | 540 39TH STREET | | UNION CITY | NJ | 07087 | |
| 11/16/07 | GOOGLE | HAROLD SOTO | 8374 NW 64TH ST. JP-6726 | | MIAMI | FL | 33166 | |
| 11/16/07 | GOOGLE | MICHAEL ZOLA | 507 SUMNEYTOWN PIKE | | HARLEYSVILLE | PA | 19438 | |
| 11/16/07 | GOOGLE | RAN LEVI | HAEVEN 3 | | HAIFA | | 10203 | |
| 11/16/07 | GOOGLE | ROBERT DULLO | 4026 HAMILTON CIRCLE 178 | | ARLINGTON | AL | 76013 | |
| 11/16/07 | GOOGLE | SERG KOSIY | LENIN 51/8 | | NOVOMIKOLAIVKA | TX | 70100 | |
| 11/16/07 | GOOGLE | VISHAL VERMA | C-315 PRAGATI VIHAR LODHI ROAD | | NEW DELHI | | 110003 | INDIA |
| 11/14/07 | GOOGLE INC | Department No 33854 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3181 | |
| 11/16/07 | GOOGLE SEARCH | MICHAEL STROM | 1968 MATADOR WAY UNIT 99 | | NORTHRIDGE | CA | 91330-2099 | |
| 11/16/07 | GOSOLUTIONS INC | 10701 DankaWay N | SUITE 100 SL | | PETERSBURG | FL | 33716 | |
| 11/16/07 | GOT DISH | JOEY PRIMEAUX | 1821 20TH ST | | PORT HURON | MI | 48060 | |
| 11/16/07 | GOT DISH? | JOEY PRIMEAUX | 1821 20TH ST | | PORT HURON | MI | 48060 | |
| 11/16/07 | GOUTAHRENTALS.COM | GOUTAH RENTALS | 9065 S 255 W | | SANDY | UT | 84070 | |
| 11/14/07 | GOWIRELESS4LESS | | | | | | | |
| 11/16/07 | GOZING | | 17207 Ventura BLVD | SUITE 4 | ENCINO | CA | 91316 | |

Exhibit A

| Date Of Service | Company Name | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | GPTS | RONALD MATHENY | 409 NORTH BROADWAY STREET | | SCOTTDALE | PA | 15683 | |
| 11/16/07 | GR8INCOME | YVONNE MORTIMER | PO BOX 686 | | WEST UNION | OH | 45693 | |
| 11/16/07 | GRAFFTRIX SERVICES | WILLIAM RUTAN | PO BOX 1453 | | BLOOMFIELD | NJ | 07003 | |
| 11/16/07 | GRANGRAN&PAPA | PAUL MYERS | 1333 US HIGHWAY 1 S | | ALMA | GA | 31510 | |
| 11/14/07 | GRAVITY ADVANCED SYSTEMS LLC DBA PHONE A | | 1290 Pine Ridge Circle E | #A2 | TARPON SPRINGS | FL | 34688 | |
| 11/16/07 | GR8WIRELESS | ROB BRUCE | 1004 E PORTER | | WINSLOW | IN | 47598 | |
| 11/16/07 | GREAT DISH | MAHAK BIBI | 696 WESTBROOK ST 7J | | SOUTH PORTLAND | ME | 04106 | |
| 11/16/07 | GREAT MONEY SAVERS | CATHI SULLIVAN | 403 BISHOPSBRIDGE DR | | CINCINNATI | OH | 45255 | |
| 11/16/07 | GREAT SATELLITE DEAL | HELENE JULIANY-EVERETT | 105 LAKESIDE DRIVE | | CHAPIN | SC | 29036 | |
| 11/16/07 | GREAT VIEWS | PETER DAUBE | N5697 EVENSON RD | | WEST SALEM | WI | 54669 | |
| 11/16/07 | GREAT WAY TO TRAVEL | JOYCE COLVIN | RT 3 BOX NS-29 | | LONGVIEW | TX | 75603 | |
| 11/16/07 | GREATER TV | RON GORBY | 175 PALLADIUM DRIVE | | SURFSIDE BEACH | SC | 29575 | |
| 11/16/07 | GREAT/GOOGLEYWOOGLEY | JIM MING | 2353 MANZANITA DRIVE | | OAKLAND | CA | 94611 | |
| 11/16/07 | GREATMEALS USA INC | | 9083 Parkview AVE | | BOCA RATON | FL | 33428 | |
| 11/15/07 | GREENSBORO | WARREN SMITH | 4815A TOWER ROAD | | GREENSBORO | NC | 27410 | |
| 11/14/07 | GREGORY S COLE | | 1010 WISCONSIN AVE | Suite 600 | WASHINGTON | DC | 20007 | |
| 11/16/07 | GRENVILLETRIM | | 8607 AVENUE N | | BROOKLYN | NY | 11236 | |
| 11/14/07 | GROUP LOTTO | | 1 Blue Hill Plaza | 5TH FLOOR PO BOX 1655 | PEARL RIVER | NY | 10965 | |
| 11/14/07 | GROUP LOTTO | | 1 Blue Hill Plaza | 5TH FLOOR PO BOX 1655 | PEARL RIVER | NY | 10965 | |
| 11/16/07 | GROVER C HEWS | | 1 NEWHALL STREET | | FAIRFIELD | ME | 04937 | |
| 11/16/07 | GROVERCHEWS | GROVER C HEWS | 1 NEWHALL STREET | | FAIRFIELD | ME | 04937 | |
| 11/14/07 | GSI COMMERCE SOLUTIONS INC | | LockBox #827327 | PO BOX 827327 | PHILIDELPHIA | PA | 19182-7327 | |
| 11/16/07 | GTOOL | BERNARD DILULLO | 1370 COUNTY STREET | | ATTLEBORO | MA | 02703 | |
| 11/16/07 | GTOWNHUB.COM | DOUGLAS BLAKE | 1309 GREENCOVE | | GARLAND | TX | 75040 | |
| 11/16/07 | GUATE1125 | EDGAR GONZALEZ | 28 PROSPECT #2L | | WALTHAM | MA | 02453 | |
| 11/16/07 | GUATMEX, S.A. EN ESPANOL | EDIN MENDEZ | 5270 NOBLE DR SOUTH | | MOBILE | AL | 36619 | |
| 11/16/07 | GUS TROPEA | | 15 TINTON CRES | | ETOBICOKE | ON | M9V 2H9 | CANADA |
| 11/16/07 | G-WIZ INC. | CYNDY GATHER | 4 CANEY LN | | CONWAY | AR | 72032 | |
| 11/14/07 | H2O MEDIA INCORPORATED | | 5407 E Calle Tuberia | | PHOENIX | AZ | 85018 | |
| 11/16/07 | HAMILTON MARKETING | MATTHEW HAMILTON | 6020 GIMBEL CIRCLE | | INDIANAPOLIS | IN | 46221 | |
| 11/14/07 | HAMPTON & ASSOC | | 2070 Valleydale Rd | SUITE 1 | BIRMINGHAM | AL | 35244 | |
| 11/16/07 | HANNERCOMMUNICATIONS | ROY HANNER | 509 HANNERTOWN ROAD | | BEAR CREEK | NC | 27207 | |
| 11/16/07 | HARLEYS DEALS | ROBERT HARLEY | PO BOX 3212 | | COTTONWOOD | AZ | 86326 | |
| 11/16/07 | HAROLD WALTERS II | HAROLD WALTERS | PO BOX 7135 | | NEW CASTLE | PA | 16107 | |
| 11/16/07 | HARPCROSS NETWORKS | DENNIS JONES | PO BOX 41304 | | DALLAS | TX | 75241 | |
| 11/16/07 | HARRIET D JAMES | | 1230 A NORTH UNIVERSITY STREET, | | REDLANDS | CA | 92374 | |
| 11/14/07 | HARRIS COMMUNICATIONS INC | | 15155 Technology DR | | EDEN PRAIRIE | MN | 55347 | |
| 11/16/07 | HARRIS ENTERPRISES | LOUIS HARRIS | 429 HWY 356 | | RIENZI | MS | 38865 | |
| 11/16/07 | HARRISON ENTERPRISES | LYNWOOD W HARRISON | 8 RIP RAP ROAD | | HAMPTON | VA | 23669 | |
| 11/16/07 | HASAN | SYED HASAN JAFRI | 17021 SW 36TH CT | | MIRAMAR | FL | 33027 | |
| 11/16/07 | HATECABLE.COM | JOHN ELLIOTT | PO BOX 98 | | ALBRIGHTSVILLE | PA | 18210 | |
| 11/14/07 | HAVE TOTAL CONTROL | SHERRI MAECKEL | 1121 E I-30 APT.201 | | GARLAND | TX | 75043 | |
| 11/20/07 | HAWAIIAN TELCOM | ATTN: MGR. CONTRACT ADMINISTRATION | PO BOX 2200, MAILCODE A6 | | HONOLULU | HI | 96841 | |
| 11/16/07 | HAWAIIAN TELCOM | C/O General Counsel | 1177 BISHOP ST | | HONOLULU | HI | 96813 | |
| 11/14/07 | HAWAIIAN TELCOM MERGER SUB INC | C/O General Counsel Carlyle Group | 1001 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20004 | |
| 11/16/07 | HAWKEYESATELLITE | DARON SALMON | 603 FORREST AVE | | IDA GROVE | IA | 51445 | |
| 11/16/07 | HAZELTON ENTERPRISES | KEVIN HAZELTON | 2021 N SIZER AVENUE #210 | | JEFFERSON CITY | TN | 37760 | |
| 11/16/07 | HDIMENSIONS12 | CAROLYN FIELDS | 40 NEW BOLD SQUARE | | REHOBOTH BEACH | DE | 19964 | |

Exhibit A

| Date Of Service | CompanyName | Attention | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | HDTV ON-DEMAND | PATRICK JONES | 4385 UPPER 145TH ST W | | ROSEMOUNT | MN | 55068 | |
| 11/16/07 | HEATHER | HEATHER JEDREY | 4804 WOODS EDGE RD | | WILMINGTON | NC | 28409 | |
| 11/16/07 | HEATHER | HEATHER WILKINSON,BURNS | 9903 DEERTRAIL DR LOT 7 | | HOUSTON | TX | 77038 | |
| 11/16/07 | HEATHER CONQUES | | 109 KEITH DR | | SLIDELL | LA | 70461 | |
| 11/16/07 | HELLO DIRECT INC | | 75 Northeastern Blvd | | NASHUA | NH | 03062 | |
| 11/14/07 | HELLOMOBILE.COM | | 10965 Bluffside DR | | STUDIO CITY | CA | 91604 | |
| 11/16/07 | HELPBYRHONDA.COM | RHONDA GREGORY | 127 MIDDLEFIELD RD | SUITE 264 | PERU | MA | 01235 | |
| 11/16/07 | HENRY MAYS | | 925 FOUR LOCUST HWY | | KEYSVILLE | VA | 23947 | |
| 11/16/07 | HENRY WAGES HENRY WAGES 1479 MCGEECT | | ELGIN, SC 29045 | | ELGIN | SC | 29045 | |
| 11/16/07 | HEPHZIBAH | JEANETTE GASSAWAY | 4500 MERIDIAN RD | | WILLIAMSTON | MI | 48895 | |
| 11/16/07 | HERBERT GORDON | | 50 GILLETT STREET | | HARTFORD | CT | 06105 | |
| 11/20/07 | HEWLETT PACKARD COMPANY | | PO BOX 1011149 | | ATLANTA | GA | 30392 | |
| 11/16/07 | HGPOWERHOSTING.COM | RON WILLIAMS | 805 PALM BLVD | | LEHIGH ACRES | FL | 33936 | |
| 11/16/07 | HIDEF | JEFF FITZSIMONS | 95 BROOKLAWN PARKWAY | SUITE 302 | FAIRFIELD | CT | 06825 | |
| 11/14/07 | HIGH FALLS MEDIA | | 450 State ST | | ROCHESTER | NY | 14608 | |
| 11/14/07 | HIGH PERFORMANCE NETWORKS INC | | 2655 29th ST | | ASTORIA | NY | 11102 | |
| 11/16/07 | HIGH SAT | LATANYA STEVENSON | PO BOX 361056 | | DECATUR | GA | 30036 | |
| 11/14/07 | HIGH TECH WIRELESS | | 162-01 Jamaica AVE | | JAMAICA | NY | 11432 | |
| 11/16/07 | HIGH VISION VIEWING | DAVID HUMPHREY | 630 E ROBERTS ST | | ORANGE CITY | FL | 32763 | |
| 11/21/07 | HILLARY DEVEAUX | COLONY VILLAGE | Military ueveaux Colony Village  P.O.Box SS | | NASSAU | NP | | BAHAMAS |
| 11/16/07 | HIS SPARROWS | MARY ANNE GORDON | PO BOX 1172 | | BUFFALO | TX | 75831 | |
| 11/16/07 | HK | HUMAIRA KAMRAN | 3008 W 22ND ST APT 14 | | BROOKLYN | NY | 11224 | |
| 11/16/07 | HOGEYE SALES | J UNRUH | 156 BALDWYN RD | | BROOKSVILLE | MS | 39739 | |
| 11/16/07 | HOLLY SERVICES | JARVIS HOLLY | PO BOX 6181 | | KANEOHE | HI | 96744-9170 | |
| 11/16/07 | HOLLYANDBOO SANDRA HOLLINGSWORTH 72 MICHAEL ST | | HUNTSVILLE, TX 77320 | | HUNTSVILLE | TX | 77320 | |
| 11/16/07 | HOME ADVANTAGES | JERRY ROBINSON | PO BOX 180 | | FARMVILLE | VA | 23901 | |
| 11/14/07 | HOME CHOICE | JAMES MARTONE | 1716 VRNEWOODST | | FORT WORTH | TX | 76112 | |
| 11/16/07 | HOME CONNECTIONS | MATTHEW HAMILTON | 8020 GIMBEL CIRCLE | | INDIANAPOLIS | IN | 46221 | |
| 11/16/07 | HOME ENTERTAINMENT | LYNNE MOSSMAN | 177 BRADFORD AVE | | EAST HAVEN | CT | 06512 | |
| 11/16/07 | HOME HELPERS INC. | SCOTT MAKSEYN | 110 W LAURENBROOK CT | | CARY | NC | 27518 | |
| 11/16/07 | HOME MEDIA STORE | CHRISTINE PEPPIER | 8770 VALLEY FARM ROAD | | MULBERRY | IN | 44066 | |
| 11/16/07 | HOME SATELLITE | TODD MASON | 4377 HAYES RD | | RAVENNA | OH | 44266 | |
| 11/16/07 | HOME WURX ENTERPRISES | ALBERT SHEDA | PO BOX 6321 | | CLEARFIELD | UT | 84089-6321 | |
| 11/16/07 | HOMEINSTALLATIONS | JOHN CASE | 359 CENTRAL STREET #1 | | MANCHESTER | NH | 03103 | |
| 11/16/07 | HOMEJOBSTOP.COM | ZALASHA WYNNE | 4140 STEPHEN DR | | NORTH HIGHLANDS | CA | 95660 | |
| 11/14/07 | HOME-LINK | | One Reservoir Corp Center | 4 RESEARCH DR | SHELTON | CT | 06484 | |
| 11/16/07 | HOMEMORTGAGEL.23.COM | | HOME MORGAGE 123 COM | 320 EAST MAIN STREET, SUITE 200 | MURFREEBORO | TN | 37130 | |
| 11/16/07 | HOMEPRO INSPECTIONS | KEN BUCHHOLZ | PO BOX 2401 | | BURLESON | TX | 76097 | |
| 11/16/07 | HOT WIRELESS | | 1662 RL 9 | UNIT #3 | WAPPINGERS FALLS | NY | 12590 | |
| 11/16/07 | HOTCONNEXIONS | HREEDERICK UEWDEN | 3608 CAFFEY WOOD RD | | ANNISTON | AL | 36207 | |
| 11/16/07 | HOTLIPSBLONDY | SANDI ANDERSON | 14501 54TH DR NE | | MARYSVILLE | WA | 98271 | |
| 11/16/07 | HOTTEST DEAL EVER ! | CHARLES WHIPPLE | 5516 CANON WAY APT A | | WEST PALM BEACH | FL | 33415 | |
| 11/16/07 | HOUSE 2 FIX, LLC | EDGAR VIZCARRONDO | 3929 CAT CREEK RD | | VALDOSTA | GA | 31605 | |
| 11/14/07 | HOW STUFF WORKS INC | | 1 Capital City Plaza Ste 1500 | 3350 PEACHTREE RD | ATLANTA | GA | 30326 | |
| 11/16/07 | HOWARD BUTLER | | PO BOX 640266 | | EL PASO | TX | 79904 | |
| 11/14/07 | HSG/ATN | | 80 Pinon Shadows Circle | | SEDONA | AZ | 86336 | |
| 11/16/07 | HTTP://SCOTTEDWARDS.WS | SCOTT EDWARDS | 3104SAPPNGTONPI #371 | | FORT WORTH | TX | 76116 | |
| 11/16/07 | HTTP://WARRENPA.WS | BUSTER UARR | 12 FRANKLIN ST | | WARREN | PA | 16365 | |

Exhibit A

| Date of Service | Company Name | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | HTTP://WWW.DOGSUPPLYMAN.COM | RONALD CRAWFORD | 4243 BACON ST | | MEMPHIS | TN | 38128 | |
| 11/16/07 | HTTP://WWW.MARKETINGTIPS.COM/SR/TX/Y9193 | ALBERTO TORRES | 3333 UNITY DR #74 | | HOUSTON | TX | 77057 | |
| 11/16/07 | HTTP://WWW.MOSLEYSENTERPRISE.VSTORE.CA | ALIM MOSLEY | 3141 BRANTNER PLACE APT B | | SAINT LOUIS | MO | 63106 | |
| 11/16/07 | HUGH MACCALLUM | | 241 WYOMING ST | | WARSAW | NY | 14569 | |
| 11/16/07 | HUSE & ASSOCIATES | LINDA HUSE | 10050 HARNEY RD | | THONOTOSASSA | FL | 33592 | |
| 11/14/07 | HYDRAMEDIA | | 8800 Wilshire Blvd | 2ND FLOOR | BEVERLY HILLS | CA | 90211 | |
| 11/14/07 | I BUY DIGITALCOM INC | | Raritan Center Business Park | 298 FERNWOOD AVE BLDG B | EDISON | NJ | 08837 | |
| 11/16/07 | I ENJOYSATELLITE.COM | ANTHONY RANNO | 10 COMPTON WAY | | BOYNTON BEACH | FL | 33426 | |
| 11/16/07 | I NEED DISH NETWORK | ERIC LINSSEN | 15264 BROOK LN | | LAKEWOOD | WI | 54138 | |
| 11/16/07 | I WON INC | | PO Box 26893 | | NEW YORK | NY | 10087-6893 | |
| 11/16/07 | IBEEDISH | VICTORIA MEYERS | 433 GOLDEN TRAIL | | MALVERN | AR | 72104 | |
| 11/14/07 | IBN TELECOM | | 10226 Blake LN | | OAKTON | VA | 22124 | |
| 11/14/07 | ICC | | 97 Marcus Blvd | | HAUPPAUGE | NY | 11788 | |
| 11/16/07 | IC-KT INC. | KATHRYN TAYLOR | 6556 E 14TH ST APT 109 | | BROWNSVILLE | TX | 78520 | |
| 11/14/07 | ICON INTERNATIONAL INC | | PO BOX 533191 | | ATLANTA | GA | 30310-3191 | |
| 11/16/07 | ICONNEXION LLC | | 55 W 39th ST | | NEW YORK | NY | 10018 | |
| 11/16/07 | IDISH ENTERTAINMENT | MARK MC LAUGHLIN | 190 CR 272 | | CULLMAN | AL | 35057 | |
| 11/16/07 | IGC COMMUNICATIONS | MICHAEL CHRZANOWSKI | 4205 CORNELL CROSSING | | KENNESAW | GA | 30144 | |
| 11/14/07 | IHI HOME INSPECTIONS | DAVID LELAK | 247 ARBOR HILL RD | | CANTON | GA | 30115 | |
| 11/16/07 | IKLAN | SAI FUL | ALUR | | JAKARTA | AL | 01546 | |
| 11/14/07 | IKOMPANIA | | 705 S Noah Ten-Mount | | PROSPECT | IL | 60056 | |
| 11/16/07 | ILIKE-THE-DISH.COM | RACHEL LARMOND-HOLMES | 17810 NW 67 AVENUE APT F | | MIAMI LAKES | FL | 33015 | |
| 11/16/07 | I-METHOD.COM | | 1814 NE Miami Gardens DR | #203 | MIAMI | FL | 33179 | |
| 11/16/07 | IMPACT TELECOM LLC | | 7200 S Alton Way Suite B260 | SUITE 400 | CENTENNIAL | CO | 80012 | |
| 11/14/07 | IMPULSE MARKETING GROUP | | 5887 Glenridge DR | | ATLANTA | GA | 30328 | |
| 11/14/07 | IMUSTPLAY | | c/o MustLotto | 425 EAST COLORADO ST STE 500 | GLENDALE | CA | 91205-5116 | |
| 11/16/07 | INBOXER INC | | | | | | | |
| 11/21/07 | INBOXER INC | | 200 BAKER AVE | SUITE 101 | CONCORD | MA | 01742 | |
| 11/16/07 | INC MARKETING GROUP | MICHAEL PRICE | 7086 SONOMA WAY #302 | | THE COLONY | TX | 75056 | |
| 11/8/07 | INCREDIBLE SOLUTIONS | IRFANULLA SHARIFF | 624 ARLINGTON LANE | | SOUTH ELGIN | IL | 60177 | |
| 11/16/07 | INDEPENDENT AFFILIATE- ERIC C | ERIC GROEGAERT | 712 CLARK ST. | | MARSEILLES | IL | 61341 | |
| 11/14/07 | INDEPENDENT BUSINESS CORPORATION | ANTONIO SCHROEDER | 5329 JAMESTOWNE COURT | | BALTIMORE | MD | 21229 | |
| 11/16/07 | INDEPENDENT DISH NETWORK RETAILER | MARCIE HINOJOS | 1006 S MARSHALL ST. | | MIDLAND | TX | 79701-8220 | |
| 11/16/07 | INDEPENDENTMARKETING | GEORGE SISTRUNK | POB 217 | | ORANGEBURG | SC | 29116 | |
| 11/16/07 | I-NETMARKETING | FREDERICK LORD | 222 FIFTH AVENUE | | OLEAN | NY | 14760 | |
| 11/14/07 | INFINITE MEDIA | | 190 E Post RD | | WHITE PLAINS | NY | 10601 | |
| 11/16/07 | INFO ADVANCE COMUNICATION | OSIRIS CUETO | 730 KHWOOD DRIVE | | ORLANDO | FL | 32825 | |
| | INFO ADVANCE COMMUNICATION OSIRIS CUETO 8 NORTH MAIN | | STATE CONTRACT NUMBER 0 | CASE T1 | SOUTHAMPTON | NY | 11968 | |
| 11/16/07 | INFOQUEST USA INC. | KHALID SHAWKAT | 801 FOOTPATH TERRACE | | NASHVILLE | TN | 37221 | |
| 11/14/07 | INFOTECH INTERNATIONAL | Attn: Steve Lee | 17032 MANZANITA ST #168 | | STIRLING CITY | CA | 95978 | |
| 11/16/07 | INFOTEK HOME SYSTEMS | ROGER MOORE | 1723 BREEZEWOOD TRAIL | | CHARLOTTE | NC | 28262 | |
| 11/16/07 | INIOMEDIA INC | | 1151 Eagle Dr | SUITE 326 | LOVELAND | CO | 80537 | |
| 11/16/07 | INMJAR LLC | | 16550 NW 10th AVE | | MIAMI | FL | 33169 | |
| 11/16/07 | INMATES FAMILIES 1ST | TAJHA ROZIER | 5622 NW 21 STREET | | LAUDERHILL | FL | 33313 | |
| 11/16/07 | INNERVOICE PRODUCTIONS | STEVE DREWEL | PO BOX 643 | | PALMYRA | MO | 63461 | |
| 11/14/07 | INNOVATE IT | | Fabriksgatan 10 | 412 50 GOTEBORG | | | 00412 | SWEDEN |
| 11/14/07 | INNOVATION ADS INC | | 116 W 23rd | SUITE 500 | NEW YORK | NY | 10011 | |
| 11/16/07 | INNOVATIVE RESOURCES | TOM HARRIS | 7506 FERBER PLACE | | SPRINGFIELD | VA | 22151 | |