Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/14/07 | INSITE DIRECT INC | 60 E 8th ST | 19TH FLOOR | | NEW YORK | NY | 10003 | |
| 11/16/07 | INSPECTANDREPORT.COM | RICHARD IDA JR | PO BOX 151 | | STEVENS POINT | WI | 54481 | |
| 11/16/07 | INSPECTOR CHRIS | CHRIS GOGGANS | 101 OAK VILLAGE LANE | | TROPHY CLUB | TX | 76262 | |
| 11/16/07 | INSPECTOR KEN | KEN BUCHHOLZ | 1117 EMERSON DR | | BURLESON | TX | 76028 | |
| 11/16/07 | INSTANT BUZZ | ARMANDO MONGE CORTES | PO BOX 40622 MINILLA STA | | SANTURCE | PR | 00940 | |
| 11/16/07 | INSTANT DISH SERVICE | ANDRE HORTON | 1001 16TH ST., B-180/#315 | | DENVER | CO | 80265 | |
| 11/20/07 | INSTANT SERVICE | SUITE 401 | 600 UNIVERSITY | | SEATTLE | WA | 98101-1197 | |
| 11/14/07 | INTEGRACLICK INC | 4114 Central Sarasota Pkwy | #1116 | | SARASOTA | FL | 34238 | |
| 11/14/07 | INTEGRALNET MARKETING INC | 4171 W Hillsboro Blvd | SUITE #4 | | COCONUT CREEK | FL | 33073 | |
| 11/14/07 | INTEGRITY COMMUNICATIONS AND UTILITIES | Greg Holland | PO BOX 14 | | LIMEPORT | PA | 18060 | |
| 11/16/07 | INTEGRITY SATELLITE | BEVERLY RADAU | 411 RICHMOND ST, APT 5 | | DELHI | LA | 71232 | |
| 11/14/07 | INTEIESIS | Attn: Bryan Sedwick | 603 CANNE PL | | CELEBRATION | FL | 34747 | |
| 11/14/07 | INTELENET WIRELESS | 299 Deo Dr | #117 | | NEWARK | OH | 43055 | |
| 11/16/07 | INTERLOCK INC. RECORDINGS | LETEH BARIKOR | 1217 15TH STREET | | DES MOINES | IA | 50314 | |
| 11/14/07 | INTERMARK MEDIA INC | 6851 Jericho Tpke | SUITE 210 | | SYOSSET | NY | 11791 | |
| 11/16/07 | INTERNET | JAMIE HONIE | PO BOX 3325 | | CHINLE | AZ | 86503 | |
| 11/16/07 | INTERNET | LESLIE PAVIA | DOROTHY'S FLAT 1 | BLUEBELL STR | FGURA | MT | | MALTA |
| 11/16/07 | INTERNET | LUIS YURI TOCALES CANO | ASOC H UNANUE MZ76 LT7 | | TACNA | | | PERU |
| 11/16/07 | INTERNET | MUHAMMAD NAZIM | 30 PENASCO CRT | | SACRAMENTO | CA | 95833 | |
| 11/16/07 | INTERNET | SAMEEN EJAZ | 30 PENASCO CRT | | SACRAMENTO | CA | 95833 | |
| 11/16/07 | INTERNET | UMAR AMIN | 640-1-C-1 TOWNSHIP | | LAHORE | | 54000 | PAKISTAN |
| 11/16/07 | INTERNET | VINICIUS NEVES | RUA AUGUSTO DOS ANJOSD | | DUQUE DE CAXIAS | | 25075220 | BRAZIL |
| 11/14/07 | INTERNET SERVICES CORPORATION | 1300 Altura RD | | | FT MILL | SC | 29708 | |
| 11/16/07 | INTERNET SURFING | P R AJITH | CB3,P&T QUARTERS VELLAKINER ALAPPUZHA KE | | ALAPPUZHA | | 688001 | INDIA |
| 11/14/07 | INTERNET WIRE | 5757 Century Blvd | 3RD FLOOR | | LOS ANGELES | CA | 90045 | |
| 11/16/07 | INVESTOR DISH | MATT SCHAFER | 931 JACKSON STREET | | GREENVILLE | OH | 45331 | |
| 11/14/07 | INVICTA MEDIA GROUP | 12509 Bel Red Rd | SUITE 200 | | BELLEVUE | WA | 98005 | |
| 11/16/07 | IOWA UTILITIES | TOM HOUCK | 4610 N MILTON ST | | ST PAUL | MN | 55126 | |
| 11/16/07 | IPROFITS247.COM | TIM TURNER | 117 N 4TH STREET #104 | | LAS VEGAS | NV | 89101 | |
| 11/16/07 | IRENE EPPERLY | 2295 WILLIS HOLLOW ROAD | | | SHAWSVILLE | VA | 24162 | |
| 11/16/07 | IRIEGYAL | KEWSCHA AKPABIO | 2418 79TH AVE | | PHILADELPHIA | PA | 19150 | |
| 11/16/07 | IRMA SERRANO | 6005 ALLENDALE RD # 49 | | | HOUSTON | TX | 77017 | |
| 11/14/07 | IRON TRAFFIC | 1375 Broadway | | | NEW YORK | NY | 10018 | |
| 11/14/07 | IRONPORT SYSTEMS | | | | | | | |
| 11/21/07 | IRONPORT SYSTEMS | 950 ELM AVE | | | SAN BRUNO | CA | 94066 | |
| 11/16/07 | ISHOPPINGSOURCE.COM | REGINALD WIMBLEY | 3772 MEADOWBROOK BLVD | | UNIVERSITY HEIGHTS | OH | 44118 | |
| 11/16/07 | ISLANDGRL | DENISE TARANTINO | 1416 KEHAULANI DRIVE | | KAILUA | HI | 96734 | |
| 11/14/07 | ISPYOFFERS INC | 1001 Dove ST #275 | | | NEWPORT BEACH | CA | 92660 | |
| 11/16/07 | ITINERARYTBD | RAY HODGE | PO BOX 2032 | | SOUTHFIELD | MI | 48037-2032 | |
| 11/14/07 | ITN INC (FREE CLUB) | 17672-B Cowan Ave | SUITE 240 | | IRVINE | CA | 92614 | |
| 11/16/07 | ITSMYWIREFESS | MUSTAPHA ELHAFYANI | PO BOX 20385 | | LOUISVILLE | KY | 40250 | |
| 11/16/07 | ITS-YOUR-BUSINESS | HOMER BOYKIN | PO BOX 18103 | | PITTSBURGH | PA | 15236 | |
| 11/16/07 | IVAN DJURIC | MOSE PIJADE 115/4 | | | PANCEVO | | 26000 | SERBIA |
| 11/16/07 | IVEY'S CONNECTIONS | LARRY IVEY | 2950 SE 4 PLACE | | HOMESTEAD | FL | 33033 | |
| 11/14/07 | IVILLAGE | 500 Seventh AVE - 14thFlr | | | NEW YORK | NY | 10018 | |
| 11/16/07 | IWC ENTERPRISES | ISMAEL CRUZ | 1729 W CHAPEL DR | | DELTONA | FL | 32725-3839 | |
| 11/16/07 | J & J ENTERPRISE | JUNAID S CHAUDHRI | 14139 - HAWTHORNE BLVD | | HAWTHORNE | CA | 90250 | |
| 11/14/07 | J & R MUSIC WORLD- J & R COMPUTER WORLD- | J & R Music and Computer World | 23 PARK ROW | | NEW YORK | NY | 10038 | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | J BARTHOLOMEW | JENIFER BARTHOLOMEW | 1422 DAYSPRING TRACE | | LAWRENCEVILLE | GA | 30045 | |
| 11/16/07 | J DENSMORE | JEREMY DENSMORE | 15411 SW 232 ST | | MIAMI | FL | 33170 | |
| 11/16/07 | J LEWIS OF SATELLITE INDEPENDENT CONTRA | DEBORAH CLARKE | 32 BUCKNELL LANE | | WILLINGBORO | | 07821 | |
| 11/21/07 | J LEWIS OF SATELLITE INDEPENDENT CONTRA | DEBORAH CLARKE | 32 BUCKNELL LANE | | WILLINGBORO | NJ | 07821 | |
| 11/16/07 | J M C | JAN CUDMORE | 1 CASHE CRES. | | BRANTFORD | ON | N3T 6K9 | CANADA |
| 11/16/07 | J PITTS INC. | JAMEL PITTS | 133 EAST SUFFOLK CT | | FLINT | MI | 48507 | |
| 11/16/07 | J SANTIAGO | JIMMIE SANTIAGO | 304 W SEXTON RD | | COLUMBIA | MO | 65203 | |
| 11/16/07 | J T R FAMILY | DANIEL ABRAMS | 1645 S 68TH ST APT 2 | | WEST ALLIS | WI | 53214 | |
| 11/16/07 | J TILTON | JOHN TILTON | 38 HILLTOP AVE | | BLACKWOOD | NJ | 08012 | |
| 11/16/07 | J V E SATELLITE | WILLARD WHITE | 4760 SOUTH PECOS ROAD SUITE 103 | | LAS VEGAS | NV | 89121 | |
| 11/16/07 | J&B | ARTHUR BROWN | 101 LORD ST. | | EDGERTON | WI | 53534 | |
| 11/16/07 | J&B DISH SOLUTIONS | BEN BESEL | 144 SONESTA AVE | | ELYRIA | OH | 44035-8810 | |
| 11/14/07 | J&D WORLDWIDE CONNECTIONS | 7746 Midfield Ave | | | LOS ANGELES | CA | 90045-3236 | |
| 11/16/07 | J&K ADVERTISING JOEY MITCHEIL 401 SLICER | KENNETT, MO 63857 | | | KENNETT | MO | 63857 | |
| 11/16/07 | J&M ENTERPRISES | VANESSA KOEN | PO BOX 1031 | | LUXLEY | AL | 36551 | |
| 11/16/07 | J.MORGAN | JAMIE MORGAN | 20774 STATE HWY 164 | | HORNERSVILLE | MO | 63855 | |
| 11/16/07 | J.SHAW | JAMAL SHAW | 838 MAGEE AVE | | PHILADELPHIA | PA | 19111 | |
| 11/16/07 | JAC | JOHN COOPER | 242 MAIN ROAD | | BALLARAT | | 3350 | AUSTRALIA |
| 11/16/07 | JACINDA WILCOX | R R 5BOX124 | | | BLOOMFIELD | IN | 47424 | |
| 11/16/07 | JACK L R | JACK RIDDLE | 4180 CHURCHMAN AVE | | LOUISVILLE | KY | 40215 | |
| 11/16/07 | JACK'S RETAIL | JACK MITCHELL | 508 E 11TH AVE. | | MITCHELL | SD | 57301 | |
| 11/16/07 | JACKC ENTERPRISES | JOHN CAMPION | 8 FREDE DRIVE | | BRICK | NJ | 08724 | |
| 11/16/07 | JACKIE SMITH | 6020 KANSAS AVE. LOT 26 | | | KANSAS CITY | KS | 66111 | |
| 11/14/07 | JACKPOT.COM | 15260 Ventura Blvd Ste 2000 | | | SHERMAN OAKS | CA | 91403 | |
| 11/16/07 | JAE JEFFERSON | 13HEATHERTONCT | | | WINDSOR MILL | MD | 21244 | |
| 11/14/07 | JAETER CORPORATION | 2480 Winfield AVE | | | GOLDEN VALLEY | MN | 55422 | |
| 11/16/07 | JAI HANUMAN | B H SUSHIL KUMAR | H.NO;10-034,T-4,TEMPLE ALWAL,ALWAL,SECUN | | HYDERABAD | | 500010 | INDIA |
| 11/16/07 | JAKE POGORELEC | 2209 W 12TH STREET | | | DULUTH | MN | 55806 | |
| 11/16/07 | JAMAL CAMPBELL | 460 S CLILTION | | | BRADLEY | IL | 60915 | |
| 11/16/07 | JAMES FRANCIS | W.FIFTH AVENUE | | | COLUMBUS | OH | 43212 | |
| 11/16/07 | JAMES FREE DISH | JAMES HALL | 918 NAVCO RD | | MOBILE | AL | 36605 | |
| 11/16/07 | JAMES M L MARTIN | 208 DICKENS AVE. | | | ANDERSON | SC | 29621-6014 | |
| 11/16/07 | JAMES MESSIER | 6494 ROCKY BRANCH RD | | | STONY CREEK | VA | 23882 | |
| 11/16/07 | JAMES MONBECK | 3201 W LOOP 289 | | | LUBBOCK | TX | 79407 | |
| 11/16/07 | JAMES POSTELWAIT HOMENET | JAMES POSTELWAIT JR | 1850 HOG RUN RD | | STOUT | OH | 45684 | |
| 11/16/07 | JAMES W LINDSEY | JAMES LINDSEY | 915 POPLAR DR | | JEFFERSONVILLE | IN | 47130 | |
| 11/16/07 | JAMES WELLS | 3420 BYRON AVE | | | MIAMI BEACH | FL | 33141 | |
| 11/16/07 | JAMES WOMACK | 316 N CHASE | | | MONTICELLO | IL | 61856 | |
| 11/16/07 | JAMES WRIGHT | 2001 LIBERTY BLVD #103 | | | CORTLAND | OH | 44410 | |
| 11/16/07 | JAMESJMSJM | JAMES STROUD | 4170 E BONANZA RD 402 | | LAS VEGAS | NV | 89110 | |
| 11/16/07 | JAMIE | JAMIE DYDA | 69205 GARVER LAKE LOT #62 | | EDWARDSBURG | MI | 49112 | |
| 11/16/07 | JAMS WAREHOUSE | JOSE MESTAS | 352 WOODVIEW CIR UNIT D | | ELGIN | IL | 60120 | |
| 11/16/07 | JAMS WAREHOUSE | JOSE MESTAS | 352 WOODVIEW CIR APT D | | ELGIN | IL | 60120 | |
| 11/16/07 | JANIS KASEMAN | 8 GREEN LANE | | | HILTON | NY | 14468 | |
| 11/16/07 | JAS | ANNETTE STEELE | 2021 NORTONIA AVE | | ST. PAUL | MN | 55119 | |
| 11/16/07 | JASMINE | JASMINE COLON | 14 WEBSTER CT | | NEWINGTON | CT | 06111 | |
| 11/16/07 | JASON | MOHCINE BADRI | 9797 MEADOWGLEN 1116 | | HOUSTON | TX | 77042 | |
| 11/16/07 | JASON HUTCHISON | 417 DARTMOUTH TRAIL | | | FORT COLLINS | CO | 80525 | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | JASON RUTH | 3355 49TH AVE N | | | BROOKLYN CENTER | MN | 55429 | |
| 11/16/07 | JASSYIP | JOSEPH PETROSKY | 327 EAST MAIN STREET | | WATERBURY | CT | 06702 | |
| 11/16/07 | JAVAD | JAVAD SHAHRIARI | 5055 DUNEVILLE ST. APT 226 BID 20 | | LAS VEGAS | NV | 89118 | |
| 11/16/07 | JBC | RAFIQ MOHAMMED | 10022 W GARVERDALE DR APT # 202 | | BOISE | ID | 83704 | |
| 11/14/07 | JBR MEDIA VENTURES LLC | 2 WISCONSIN CIRCLE | SUITE 700 | | CHEVY CHASE | MD | 20815 | |
| 11/16/07 | JC AFFILIATES | JUSTIN HOFFMAN | 12601 WISEMAN RD | | PEKIN | IL | 61554 | |
| 11/16/07 | JC DISH | CHAD BOURQUIN | 11235 S MASTIN #101 | | OVERLAND PARK | KS | 66210 | |
| 11/16/07 | JCAMPPER | JASON CAMP | 6060 PREAKNESS DR | | RIVERBANK | CA | 95357 | |
| 11/16/07 | JCE SATELLITE COMM. | STEPHEN CHAMPAIGN | 1905 SCENIC HWY | | SNELLVILLE | GA | 30078 | |
| 11/16/07 | JCENTERPRISES | JOHN COWIN | 1135 DONNA KAY DRIVE | | KERRVILLE | TX | 78028 | |
| 11/16/07 | JD UNLIMITED | JUDY DARDEN | 138 VAN LAKE DRIVE #7 | | VANDALIA | OH | 45377 | |
| 11/16/07 | JDP ASSOCIATES | JOHN PIERSAWL | 3231 KINGSTON RD | | ATLANTA | GA | 30318 | |
| 11/16/07 | JEE | JAMAL EVANS | WILLIAMS STREET | | NASSAU | | SS-6153 | BAHAMAS |
| 11/16/07 | JEFF | JEFF CAMPBELL | 112 ELK RUN AVE. | | PUNXSUTAWNEY | PA | 15767 | |
| 11/16/07 | JEFF | JEFFREY KOPP | 1234 FRANCIS ST #45 | | CLARKSTON | WA | 99403 | |
| 11/16/07 | JEFF REITH | 5446 GLENWICK IN | | | DALLAS | TX | 75209 | |
| 11/16/07 | JEFFJAZZJ | JEFF BROWN | 511 OLIVER AVE. | | BASTROP | LA | 71220 | |
| 11/16/07 | JEFFREY COX | 675 MONROE ROAD | | | LITTLETON | NH | 03561 | |
| 11/16/07 | JENIFER GUIN | 215 KOONCE RD | | | CASTOR | LA | 71016 | |
| 11/16/07 | JENKINS COMMUNICATIO | CHANDA JENKINS | 500 CRESTVIEW DR | | BENNETTSVILLE | SC | 29512 | |
| 11/16/07 | JENN | JENNIFER VALJA | 369 PEMBERTON ST | | ALPOLE | MA | 02081 | |
| 11/16/07 | JENN HUGHES | JENNIFER HUGHES | 24 SUMMIT STREET | | SHELBY | OH | 44875 | |
| 11/16/07 | JENN NYBERG! | JENNIFER NYBERG | 3352 118TH AVE NW | | COON RAPIDS | MN | 55433 | |
| 11/16/07 | JENN@DISHNETWORK | JENNIFER CARTER | PO BOX 294 | | SWEENY | TX | 77480 | |
| 11/16/07 | JENNIFER | JENNIFER DEAN | 4312 EMMIT DRIVE | | RALEIGH | NC | 27604 | |
| 11/16/07 | JENNIFER | JENNIFER SANJEAN | 589 W LAYTON ST | | OLATHE | KS | 66061 | |
| 11/16/07 | JENNIFER FEESER | 294 CLEAR LAKE DR | | | SHEPHERDSVILLE | KY | 40165 | |
| 11/16/07 | JENNIFER HOPKINS | 796 E JORDAN CT | | | NIXA | MO | 65714 | |
| 11/14/07 | JENNIFER JOHNSON | Suite 600 | 1010 WISCONSIN AVE | | WASHINGTON | DC | 20007 | |
| 11/16/07 | JEORGE BUSH | PERVEZ MEHMOOD | 33 ISABELLA ST, APT 2314, | | TORONTO | ON | M4Y 2P7 | CANADA |
| 11/16/07 | JERE SPONAGLE | 4706 WEST MENADOTA DRIVE, GLENDALE, AZ 8 | | | GLENDALE | AZ | 85308-5116 | |
| 11/16/07 | JEREMUNGO ENTERPRISES | JEREMY SCHAEFER | 208 CENTRAL AVE SOUTH | | BERTHA | MN | 56437 | |
| 11/16/07 | JEREMY BOUIE | 1836 S 16TH AVE | | | BROADVIEW | IL | 60155 | |
| 11/16/07 | JEREMY LOFTIS | 149 PONDER LANE | | | TAYLORS | SC | 29687 | |
| 11/16/07 | JEROME K THOMPSON | JEROME K THOMPSON JR | 334-4 WATERDOWN DRIVE | | FAYETTEVILLE | NC | 28314 | |
| 11/16/07 | JERRY COON, REALTOR | JERRY COON | 318 HILLCREST ST | | MARSHFIELD | MO | 65706 | |
| 11/16/07 | JERRY RIDDLEBARGER | 38 FALLS RD | | | ANDREWS | NC | 28901 | |
| 11/16/07 | JERSOOZ ENTERPRISES | GERALD VANDECAR | P O.BOX 9634 | | BAKERSFIELD | CA | 93308 | |
| 11/16/07 | JESSE ORMSBEE | 460 LINDALE DR #58 | | | SPRINGFIELD | OR | 97477 | |
| 11/16/07 | JESSICA HALLOCK | 98 LOMOND AVE | | | GLASGOW | MT | 59230 | |
| 11/16/07 | JESSICA MOORE | 6257 GREENWYCKE LANE | | | MONROE | MI | 48161 | |
| 11/16/07 | JEVGENIJUS KOIN | 3815 WATSEKA AVE #4 | | | CULVER CITY | CA | 90232 | |
| 11/16/07 | JHS ENTERPRISE | JOHN STEPNEY | 3607 PRAIRIE DRIVE | | DYER | IN | 46311 | |
| 11/16/07 | JIM BAYES JIM BAYES 2577 TECUMSEH AVE. | SPRINGFIELD, OH 45503 | | | SPRINGFIELD | OH | 45503 | |
| 11/16/07 | JIM JOHNSON | PO BOX 1724 | | | AMARILLO | TX | 79105 | |
| 11/16/07 | JIM&LORI'S SATELLITE | JAMES MITCHELL | 87 STRAWBERRY AVE.APT#3 | | LEWISTON | ME | 04240 | |
| 11/16/07 | JIMMIE L.SALTMARSHALL | JIMMIE SALTMARSHALL | 150 SUBURBAN STREET | | ECORSE | MI | 48229 | |
| 11/16/07 | JIOVONNI MARQUES | 2106 KITE DR | | | OXNARD | CA | 93035 | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/14/07 | JIREHCOMM MARKETING SOLUTIONS | 1006 W Taft | STE 166 | | SAPULPA | OK | 74066 | |
| 11/16/07 | JIWS TVLAND | JAMES LOMMER | 281 LAKE AVENUE | | LANCASTER | NY | 14086 | |
| 11/16/07 | JKP & ASSOCIATES INC | JOHN PRIEST | 3135 SE VIRGINIA AVE | | GRESHAM | OR | 97080 | |
| 11/16/07 | JKS.CONSULTANTS | JAHN SMITH | 4434 SOUTH INDIANA | | CHICAGO | IL | 60653 | |
| 11/16/07 | JL RAMOS | JOSE RAMOS | 721 LAVACA LOOP | | ELGIN | TX | 78621 | |
| 11/16/07 | JLC COMMUNICATIONS | JEFFREY COLE | PO BOX 14062 | | COLUMBUS | OH | 43214 | |
| 11/16/07 | JLK | JIMMIE KNIGHT | 2225 DICKERSON | | DETROIT | MI | 48215 | |
| 11/16/07 | JLM CORP | JEROME MORTON | 258 NORTH HENDERSON STREET | | GALESBURG | IL | 61401 | |
| 11/16/07 | JMA ADVANTAGE | RONALD ASHMORE | 503 S BELL | | HAMILTON | TX | 76531 | |
| 11/16/07 | J-MAC ENTERPRISES | JAMES GRIFFIN | 701 SO. HEIGHTS DRIVE | | CROWLEY | TX | 76036 | |
| 11/16/07 | JMF SATELLITE | JOHN FISHER | 7224 PRINCETON PLACE | | PITTSBURGH | PA | 15218 | |
| 11/16/07 | JMW FUTURES | JACK WAMACK | 8510 CHILDRESS RD | | POWELL | TN | 37849 | |
| 11/16/07 | JNS MARKETING | JAMES CHAFFEE | 29 TELEGRAPH RD / PO BOX 15 | | BLISS | NY | 14024-0015 | |
| 11/16/07 | JOBSFORMOMS.COM | STEVIE WELLS | 6090 ECK ROAD | | MIDDLETOWN | OH | 45042 | |
| 11/16/07 | JODI LENTZ | 2601 LOOKOUT DR #8203 | | | GARLAND | TX | 75044 | |
| 11/16/07 | JOE HILLSBERG | W4796 STATE HWY 156 | | | BONDUEL | WI | 54107 | |
| 11/14/07 | JOE MARULLO (ADVANCED WIRELESS) | 2615 Bridge Ave | | | POINT PLEASANT | NJ | 08742 | |
| 11/16/07 | JOERGE BUSH | TONY BLAIR | 320 DIXON ROAD, ETOBICOKE, APT 1814, | | TORONTO | ON | M9R 1S8 | CANADA |
| 11/16/07 | JOHN | JOHN REINHARDT | 1907 EAST BENDIX DRIVE | | TEMPE | AZ | 85283 | |
| 11/16/07 | JOHN CLARK | 187 SUNSET CROSSROAD | | | DEER ISLE | ME | 04627 | |
| 11/14/07 | JOHN D DARBY | 120 Amberleigh DR | | | SILVER SPRING | MD | 20905 | |
| 11/16/07 | JOHN GAIT | MARK MCKAY | 2810 S ONG | | AMARILLO | TX | 79109 | |
| 11/16/07 | JOHN GUSTAFSON | 725 S 12TH ST. LOT 28 | | | BISMARCK | ND | 58504 | |
| 11/16/07 | JOHN HARTEL INC. | JOHN HARTEL | 323 RUNYON AVE | | MIDDLESEX | NJ | 08846 | |
| 11/16/07 | JOHN HEGGLIN | 3971 E TRIGGER WAY | | | GILBERT | AZ | 85297 | |
| 11/16/07 | JOHN IBBERSON | 800 VILLAGE WALK #140 | | | GUILFORD | CT | 06437 | |
| 11/16/07 | JOHN IRVINE | 1712 ELSINORE AVENUE | | | HENDERSON | NV | 89074 | |
| 11/16/07 | JOHN PHILLIPS | 19932 MID PINES LANE | | | PORTER RANCH | CA | 91326 | |
| 11/14/07 | JOHN PURCELL | Suite 600 | 1010 WISCONSIN AVE | | WASHINGTON | DC | 20007 | |
| 11/16/07 | JOHN TORSELL JR | 3521 MILFORD MILL RD | | | BALTIMORE | MD | 21244 | |
| 11/16/07 | JOHN@ DISH NETWORK | JOHN HAMS | 402 GRAPE ST. | | ABILENE | TX | 79601 | |
| 11/16/07 | JOHN'S ENTERPRIZES | JOHN POTTER SR | PO BOX 127 | | WHEATON | MO | 64874-0127 | |
| 11/16/07 | JOHNATHON SMITH | 1043 E HYRUM BLVD | | | HYRUM | UT | 84319 | |
| 11/16/07 | JOHNCO DISH NETWORK | JOHN SCHUYLER | 1403 SHASTA DR | | BAKERSFIELD | CA | 93308 | |
| 11/16/07 | JOHNNYG | JOHN GRAY | 505 CABANA ST | | SUISUN CITY | CA | 94585 | |
| 11/16/07 | JOHNPAZZY | JOHN AZEVEDO | 244 EIGHTEENTH ST. UNIT 12 | | DRACUT | MA | 01826-5167 | |
| 11/16/07 | JOHNSON DIGITAL | SCOTT JOHNSON | 3143 BENT TREE DRIVE | | ST. CLOUD | MN | 56301 | |
| 11/16/07 | JON AND JENNA | JON BILODEAU | PO BOX 904 | | RUTLAND | VT | 05702 | |
| 11/16/07 | JON DAHL | 236 WATERBURY CT | | | WESTLAND | MI | 48186 | |
| 11/16/07 | JONATHAN MUNIZ | MWSS 274 MTOPS | | | CHERRYPOINT | NC | 28533 | |
| 11/16/07 | JONATHAN TEES | 50 CORSON AVE | | | TRENTON | NJ | 08619 | |
| 11/16/07 | JONES FINANCIAL, INC | RANDY JONES | 419 HAWTHORNE DRIVE | | RICHMOND | KY | 40415 | |
| 11/16/07 | JONIE MARKWELL | JONIE MARKWEN | 1015 E RAYMOND ST | | INDIANAPOLIS | IN | 46203 | |
| 11/16/07 | JORDAN GOBEL | 293 NE BASSWOOD | | | WAUKEE | IA | 50263 | |
| 11/16/07 | JOSE A RODRIGUEZ | JOSE RODRIGUEZ | 304 GREYLOCK PARKWAY #3 | | BELLEVILLE | NJ | 07109 | |
| 11/16/07 | JOSE AVILA | 1543EUCLID D | | | SANTA MONICA | CA | 90404 | |
| 11/16/07 | JOSE CALDERON | 9218 WAYMOND AVE | | | HIGHLAND | IN | 46322 | |
| 11/16/07 | JOSE LUGO | 5270 NORTH ORANGE BLOSSOM TRAIL APT.103 | | | ORLANDO | FL | 32818 | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | JOSEPH F PRICE | JOSEPH PRICE | 11801 NORTH 50TH STREET D-24 | | TAMPA | FL | 33617 | |
| 11/16/07 | JOSHAROBIN | JOSHUA BRADLEY | 16970 N TRAILS END RD | | RATHDRUM | ID | 83858 | |
| 11/16/07 | JOSHUA BURNETT | 6307 N 106TH STREET | | | OMAHA | NE | 68134 | |
| 11/16/07 | JOY | JOY CAMPBELL | 31702 MCWADE AVE. | | HOMELAND | CA | 92548 | |
| 11/16/07 | JOYCE | JOYCE TAN | 6535 SARATOGA WAY | | MISSISSAUGA | ON | L5N 7W9 | CANADA |
| 11/16/07 | JOYCERHODEMAN | JOYCE RHODEMAN | 4210 E 115TH STREET | | KANSAS CITY | MO | 64137 | |
| 11/16/07 | JPS GROUP | GERALD SENKERIK | 2519 BLUFF RIDGE DR | | ST. LOUIS | MO | 63129 | |
| 11/16/07 | JPW ENTERPRISES | JOHN WALKER | PO BOX 930748 | | NORCROSS | GA | 30003 | |
| 11/16/07 | JRH & DISH NETWORK | JAMES HUNTINGTON | 1223 N 28TH ST | | BISMARCK | ND | 58501 | |
| 11/16/07 | JS SALES | JOEMIL SEVERINO | 1733 NW 79TH AVE | | DORAL | FL | 33126 | |
| 11/16/07 | JSARGE72 | JAMES KRASNICHAN | 1203 SYDNEY DOVER ROAD | | DOVER | FL | 33527 | |
| 11/16/07 | JTM GROUP | JAMES MANNING | 291 PLANTATION CENTRE DR N # 606 | | MACON | GA | 31210 | |
| 11/16/07 | JTMAXEY | JOHN MAXEY | 905 INDIAN SPRINGS DR | | LANCASTER | PA | 17601 | |
| 11/16/07 | JUAN RAMIREZ | PO BOX 81211 | | | CORPUS CHRISTI | TX | 78468 | |
| 11/16/07 | JUANNERIO | JUAN NERIO | 3018 MISSION ST. # 26 | | SAN FRANCISCO | CA | 94110 | |
| 11/16/07 | JUDY | JUDITH MALESKI | 1025 EAST 9TH STREET | | ERIE | PA | 16503 | |
| 11/16/07 | JUDY GRIFFIN | 929 KUBITZ ROAD | | | COPPERAS COVE | TX | 76522 | |
| 11/16/07 | JULESJEWELSNTHINGS | TAWNYA PEARSON | 105 DAVIS | | FILER | ID | 83328 | |
| 11/16/07 | JULIE | JULIE CHARETTE | 1202-1975 ST.LAURENT BLVD | | OTTAWA | ON | K1G 3S7 | CANADA |
| 11/16/07 | JULIE55 | JULIA DIMAS | 6639 S NEW BRAUNFELS AVE #44104 | | SAN ANTONIO | TX | 78223 | |
| 11/14/07 | JUNO (UNITED ONLINE) | 1540 Broadway | 27TH FLOOR | | NY | NY | 10036 | |
| 11/14/07 | JUNO ONLINE SERVICES | PO Box 3009 | | | THOUSAND OAKS | CA | 91359-0009 | |
| 11/16/07 | JUST BECAUSE | CARLES MORRIS | PO BOX 338 | | STUTTGART | AR | 72160 | |
| 11/16/07 | JUST BUSINESS RADIO | DAN BANKS | 10111 TALLEY IN. | | HOUSTON | TX | 77041 | |
| 11/16/07 | JUSTIN C RICHMOND | JUSTIN RICHMOND | 1145 ARNOLD AVE.P.O.BOX 9341 | | AKRON | OH | 44305 | |
| 11/16/07 | JUSTIN CASH | 110 KIMBERLY | | | ST. PETERS | MO | 63376 | |
| 11/16/07 | JUSTIN LEMAY | 61149 S HWY97PMB223 | | | BEND | OR | 97702 | |
| 11/16/07 | JUSTIN WYMAN | 2855 PINECREEK DR , E-106 | | | COSTA MESA | CA | 92626 | |
| 11/16/07 | JV&V DISH SYSTEMS | GERARDO MIRANDA | 5358 WHITECASTLE CT | | JACKSONVILLE | FL | 32244 | |
| 11/16/07 | JVMARKETING UNLIMITED | JIM BANKS | 1135 GREENWOOD MOORINGSPORT | | SHREVEPORT | LA | 71107 | |
| 11/16/07 | JW ENTERPRISE | JOHN VRANA | 2417 S 16TH AVE | | BROADVIEW | IL | 60155-4015 | |
| 11/16/07 | JW2005 | JOHN WORKMAN | PO BOX 597 | | JOHNSON CITY | TN | 37605 | |
| 11/16/07 | JWB GLOBAL | ANTHONY GIORDANO | 909 SOUTHRIDGE DR | | MONROE | NC | 28112 | |
| 11/16/07 | JWHITE | JASON WHITE | 10742 PINE ST | | TAYLOR | MI | 48180-3440 | |
| 11/16/07 | K NEWMANN | KWABENA NEWMANN | 4714 GENEVA DR | | HOUSTON | TX | 77066 | |
| 11/16/07 | K W L SATELLITES | KENNETH LAVALLIES | 7310 MOCKINGBIRD,IN | | TEXAS CITY | TX | 77591 | |
| 11/16/07 | KAB CONSUMER CONCEPTS | KELVIN BARRY | 9522 SCHENCK STREET | | BROOKLYN | NY | 11236 | |
| 11/16/07 | KAIBOY | STEFFANIE JOHNSEN | 1639 JESSICA LOOP | | NORTH POLE | AK | 99705 | |
| 11/16/07 | KALA | KALA NICHOLOPOULOS | 74A JAMES ST. | | PALMER | MA | 01069 | |
| 11/14/07 | KALIN MANAGEMENT | 5925 Conway RD | | | BETHESDA | MD | 20817 | |
| 11/16/07 | KALLID LATIFAN | KALLID LATIFAN | | | SO.OZONE PK.QUEENS NYC | NY | 11420 | |
| 11/16/07 | KALLOLEANHD | CHARLES MAKAYI | 1245 HAGAN ST | | NEW ORLEANS | LA | 70119 | |
| 11/14/07 | KANDU INCORPORATED | 8357 NW 28th ST | | | ANKENY | IA | 50021 | |
| 11/16/07 | KANIARUFCGYAN | ANGELA SCOTT | 655 H AVENUE BUILDING 442 | | SAN FRANCISCO | CA | 94130 | |
| 11/16/07 | KANSACORP.COM | JOEL NELSON | 6311 W 150TH | | OVERLAND PASRK | KS | 66223 | |
| 11/16/07 | KAREN BLACKBURM | KAREN BLACKBURN | 944 S 740 W | | LEHI | UT | 84043 | |
| 11/16/07 | KAREN BRUBAKER | VIA LOCATELLI 8 | | | ALME | | 24011 | ITALY |
| 11/16/07 | KARIMASATELLITE | KARIMA MUHAMMAD | 523 WINMET DR | | COLUMBIA | SC | 29203 | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | KASHIF | ABDUL MIAN | 2397 BENTWATER DR | | JACKSONVILLE | FL | 32246 | |
| 11/16/07 | KATAEL TMPEDERAAO | 3904 N CALIFORNIA AVE. | | | CHICAGO | IL | 60618 | |
| 11/16/07 | KATHRYN | KATHRYN TORAL | 23466 SHADY GLEN CT | | MORENO VALLEY | CA | 92557 | |
| 11/16/07 | KATIA REYES | 1284 LAUREL SUMMIT DR | | | SMYRNA | GA | 30082 | |
| 11/16/07 | KATRINAKFTJ | KATHY DEYOE | 6831 136TH AVE S E | | NEWCASTLE | WA | 98059 | |
| 11/16/07 | KAY H | KAY HEERMEIER | . | | BOWLING GREEN | OH | 43402 | |
| 11/16/07 | KB | KEVIN BETTNER | 200 BROOKDALE DRIVE, #2 | | MERCED | CA | 95340 | |
| 11/16/07 | KBEECHY | KEN BEECHY | 8011 W BRUNS RD | | MONEE | IL | 60449 | |
| 11/14/07 | KBK MARKETING | 967 Linden Lane | | | TOLEDO | OH | 43615 | |
| 11/16/07 | KC & COMPANY | SHERYL BECHARD | PO BOX 68 | | THAYER | IN | 46381 | |
| 11/16/07 | KC ELECTRONICS | KENNETH CHADD | 12 MILLBRIDGE | | SAINT PETERS | MO | 63376 | |
| 11/16/07 | KCSAVEMONEY | PAUL STIGALL | 8525 EBY AVE. | | OVERLAND PARK | KS | 66212 | |
| 11/16/07 | KCWMARKETING | CURTIS WILSON | PO BOX 2071 | | AIRWAY HEIGHTS | WA | 99001 | |
| 11/16/07 | KEATING FAMILY | DANIEL KEATING | 16405 NW 23 STREET | | PEMBROKE PINES | FL | 33028 | |
| 11/16/07 | KEEPNCONTACT.COM | WILLIAM MASSIE | PO BOX 614 | | WINONA | TX | 75792 | |
| 11/16/07 | KEG'S AWESOME SATELLITE | KRISTINA GREGORY | 925 SOUTH SAINT ASAPH STREET | | ALEXANDRIA | VA | 22314 | |
| 11/16/07 | KEI | KEN KUWAHARA | 1136 VIA VERDE #204 | | SAN DIMAS | CA | 91773 | |
| 11/16/07 | KEIHELO | KEIJO HELOTIE | 29081 HWY 19N #311 | | CLEARWATER | FL | 33761 | |
| 11/16/07 | KEITH YEATTS | JACK YEATTS | 381 BROOKSIDE RD | | DRY FORK | VA | 24549 | |
| 11/16/07 | KELSTAR ENTERPRISE | KEVIN KELLY | 38 EASTERN PKWY | | JERSEY CITY | NJ | 07305 | |
| 11/16/07 | KEN & RHONDA RUSS | KEN RUSS | 180 LEON RUSS RD | | STERLINGTON | LA | 71280 | |
| 11/16/07 | KENCAL | KENNETH COLLINS | 700 S MANGUM ST. #1A | | DURHAM | NC | 27701 | |
| 11/16/07 | KENDALL HOLDEN SATTELLITE SERVICE | KENDALL HOLDEN | 147 CR 27 N | | NASHVILLE | AR | 71852 | |
| 11/16/07 | KENNETH KRAFT | 9500 SOUTH HEIGHTS RD LOT 167 | | | LITTLE ROCK | AR | 72209 | |
| 11/16/07 | KENNETH L MARTIN | KENNETH MARTIN | 233 PROSPECT STREET | | EAST ORANGE | NJ | 07017 | |
| 11/14/07 | KENNETH LANDRY | Suite 600 | 1010 WISCONSIN AVE | | WASHINGTON | DC | 20007 | |
| 11/16/07 | KENNETH MURRAY | 300 PEACHTREE STREET | | | ATLANTA | GA | 30308 | |
| 11/14/07 | KENNETH SCHWARZ | Suite 600 | 1010 WISCONSIN AVE | | WASHINGTON | DC | 20007 | |
| 11/16/07 | KENNETH WALLACE | 2950 S GREYFRIAR ST | | | DET | MI | 48217 | |
| 11/16/07 | KENNETH WEBB | 12902 NE 31ST STREET | | | VANCOUVER | WA | 98682 | |
| 11/16/07 | KERI HIGH | 70 CORKWOOD | | | TRINITY | TX | 75862 | |
| 11/14/07 | KESHA EVANS | Suite 600 | 1010 WISCONSIN AVE | | WASHINGTON | DC | 20007 | |
| 11/14/07 | KESSLER FINANCIAL SERVICES | 855 Boylston ST | | | BOSTON | MA | 02116 | |
| 11/20/07 | KEVIN EDWARDS | 7127 ROCK RIDGE LANE, APT. H | | | ALEXANDRIA | VA | 22315 | |
| 11/16/07 | KEVIN GILES | 315 FAIRFIELD DR | | | DYERSBURG | TN | 38024 | |
| 11/16/07 | KEVIN MCCOURT | 807 DENSMORE ROAD | | | PHILADELPHIA | PA | 19116 | |
| 11/16/07 | KEVIN NASH | KATHLEEN CONRAN | 2311 W CHILTON STREET | | CHANDLER | AZ | 85224 | |
| 11/16/07 | KHAALIQ | WAITER MAKINS | PO BOX 883 | | GASTON | SC | 29053 | |
| 11/16/07 | KHAN ENTERPRISES | ATEEQ KHAN | PO BOX 673 | | BOONTON | NJ | 07005 | |
| 11/16/07 | KHOLMES | KRISTIE HOLMES HOLMES | 505 NEWTON STREET | | BASTROP | LA | 71220 | |
| 11/16/07 | KHRISTOPHER DAVIS | 4310 1ST AVE NORTH | | | SAINT PETERSBURG | FL | 33713 | |
| 11/16/07 | KILLCABLE.COM | WILLIAM SYKALUK | 1615 VERMONT ST | | ROCKFORD | IL | 61101 | |
| 11/16/07 | KIMBERLY D JACKSON | KIMBERLY JACKSON | 7821 UNTREINER AVE | | PENSACOLA | FL | 32534 | |
| 11/16/07 | KIMSPLACE | KIMBERLY CALDER | G19 GAP VIEW MOBILE CT | | WALNUTPORT | PA | 18088 | |
| 11/16/07 | KINGDOM SOLUTIONS, INC. | BJ JOHNSON | 2348 HILLSIDE AV | | INDIANAPOLIS | IN | 46218 | |
| 11/16/07 | KINGS CHOICE SATELLITES | JOHN KING | 9302 FOREST LN # E206 | | DALLAS | TX | 75243 | |
| 11/16/07 | KIRKLAND SATELLITE | JAMIE KIRKLAND | 225 FAWN COURT | | SPRINGFIELD | GA | 31329 | |
| 11/14/07 | KIWIBOX MEDIA INC | 330 W 38th ST | SUITE 1602 | | NY | NY | 10018 | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | KLASSI VISION | TERRENCE LYLES | 12632 COUNTRYBROOK DRIVE | | SPANISH LAKE | MO | 63138 | |
| 11/16/07 | KLW SYSTEMS | KORY WENZLER | 1424 KING ST | | LEBANON | PA | 17042 | |
| 11/16/07 | KMJ ENTERPRISES | KENNETH BROWN | 8662 FM 1107 | | STOCKDALE | TX | 78160 | |
| 11/16/07 | KOOL | KARUNA RAVINDRAN | 801, NATASHAA TOWERS, PLOT 84, SECTOR 17 | | NAVI MUMBAI | | 400709 | INDIA |
| 11/14/07 | KOOLPHONE | 3933 Wisteria Lane | | | FORT WORTH | TX | 76137 | |
| 11/14/07 | KPR AND ASSOCIATES | 710 94th Ave N | SUITE 308 | | ST PETERSBURG | FL | 33702 | |
| 11/16/07 | KPRICE4THOMAS | EDWARD THOMAS | 1940 ATLANTA RD M-7 | | SMYRNA | GA | 30080 | |
| 11/16/07 | KRIS METZGER | 1708 REGAL NE | | | CANTON | OH | 44705 | |
| 11/16/07 | KRIS TOMB | 4912 SAILBOAT DRIVE | | | FT LAUDERDALE | FL | 33312 | |
| 11/16/07 | KRISTA DELISLE | 2620W QUARRY RD | | | GULLIVER | MI | 49840 | |
| 11/16/07 | KRISTI D FRAZIER | KRISTI FRAZIER | 10003 CEDAR HILL DRIVE | | BAYTOWN | TX | 77520 | |
| 11/16/07 | KRISTIE MCKEE | 298 BUTLER ST | | | PITTSBURGH | PA | 15223 | |
| 11/16/07 | KRYSTA JOHNSON | 5622 EVERS RD APT #3806 | | | SAN ANTONIO | TX | 78238 | |
| 11/16/07 | KSDUNCAN | KECIA DUNCAN | 215 WHITESTONE DR | | HUNTSVILLE | AL | 35810 | |
| 11/16/07 | KT2 | KAY TRACY | 2917 SW 101ST TERRACE | | GAINESVILLE | FL | 32607 | |
| 11/14/07 | KTC KEANE TELECOM CONSULTING LLC | 542 Caverly DR | | | BRIGANTINE | NJ | 08203 | |
| 11/16/07 | K-TEL COMMUNICATIONS, LLC | LARRY D PAYNE | PO BOX 2521 | | SILVER SPRING | MD | 20915-2521 | |
| 11/16/07 | KURT BROWN | 515 SEMINARY ST APT 205 | | | ROCKFORD | IL | 61104 | |
| 11/16/07 | KVG.ENTERPRISES | KYLE GARCIA | P O.BOX 895 | | FIRESTONE | CO | 80520 | |
| 11/16/07 | K-WIL INFO. | KENNETH WILKES | 908 WEST LOMBARD STREET | | BALTIMORE | MD | 21223 | |
| 11/16/07 | KYLE CURTIS | 744 LIBERTY HILL DRIVE | | | LEXINGTON | KY | 40509 | |
| 11/16/07 | KYLE-FRANKLIN MEDIA | STEVE CANNON | 2910 N POWERS BLVD SIB 192 | | COLORADO SPRINGS | CO | 80922 | |
| 11/16/07 | L M P | LIA PIAZZA | 885 N YORK ROAD 16B | | WARMINSTER | PA | 18974 | |
| 11/16/07 | L SMITH | LORETTA SMITH | 11735 S GLEN DR # 913 | | HOUSTON | TX | 77099 | |
| 11/16/07 | LAERYNN | RAE LYNN MILLER | 2280 370 STREET | | ROCK VALLEY | IA | 51247 | |
| 11/16/07 | LAINA RENEE | LAINA JENKINS | 102 COURT STREET | | MATOAKA | WV | 24736 | |
| 11/16/07 | LAKESHIA ESKRIDGE | 511 BELL STREET | | | WINONA | MS | 38967 | |
| 11/16/07 | LALO GARZA | (LALO) LADISLADO GARZA | PO BOX 716 | | CORPUS CHRISTI | TX | 78403 | |
| 11/16/07 | LANDSHARKS MARKETING | JOE MCCLERNAN | 7652 SAWMILL RD #179 | | DUBLIN | OH | 43016 | |
| 11/14/07 | LANGLEY INTERNET DEVELOPMENT INC | 4400 Andrews Hwy | SUITE 503 | | MIDLAND | TX | 79703 | |
| 11/16/07 | LANGROUP INTERNAT'L | ANNE LANAM | 1255 SO. LESLIE LN | | DESPLAINES | IL | 60018-5563 | |
| 11/20/07 | LANGUAGE LINE SERVICES | PO BOX 16012 | | | MONTEREY | CA | 93942-6012 | |
| 11/16/07 | LAQUANA MANN | 2276 W 12TH ST. | | | JACKSONVILLE | FL | 32209 | |
| 11/16/07 | LARADISH | LARISA GARRISON | 16 MEADOWBROOK CIRCLE | | BENTONVILLE | AR | 72712 | |
| 11/16/07 | LARGEST RETAILER | ALI SYED | HOHES FELD 8, | | BRAUNSCHWEIG | | 38124 | GERMANY |
| 11/16/07 | LARJAS LTD | JON LARSEN | 755 MEADOWSIDE CT | | ORLANDO | FL | 32825 | |
| 11/16/07 | LARON L BEAN | 2454 LAKESHORE BLVD APT 960 | | | YPSILANTI | MI | 48198 | |
| 11/16/07 | LARRY D JENKINS | LARRY JENKINS | 1064 CHANBERS CT#205 | | AURORA | CO | 80011 | |
| 11/16/07 | LARRY THE SATELLITE GUY | LARRY MULLEN | 5846 SALISH RD | | BLAINE | WA | 98230 | |
| 11/16/07 | LAS VEGAS BILL | W C BELINGLOPH | 1434 SUMMER GLOW AVE, | | HENDERSON | NV | 89012-4456 | |
| 11/14/07 | LAST SECOND MEDIA | 3328 Calle de Corrida | | | LAS VEGAS | NV | 89102-3902 | |
| 11/14/07 | LATHAM & WATKINS LLC | C/O James Rogers | 555 11TH ST NW | | WASHINGTON | DC | 20004 | |
| 11/16/07 | LATINDEALS | ERNESTINE HARRISON | 98-17 HORACE HARDING EXP 2-G | | CORONA | NY | 11368 | |
| 11/14/07 | LATIN-PAK | 141 Chesterfield Business Pkwy | | | CHESTERFIELD | MO | 63005 | |
| 11/16/07 | LATRICIA REYNOLDS | 3939 BRIARCREST | | | LAS VEGAS | NV | 89120 | |
| 11/16/07 | LATTA ENTERPRISES | RAY LATTA | 10521 AL HWY 36 | | DANVILLE | AL | 35619 | |
| 11/16/07 | LAURA C REDER | LAURA REDER | 4676 VICTORIA CT | | MIDLAND | MI | 48642 | |
| 11/16/07 | LAVALLEY | PAUL LAVALLEY | 209 BLEMHUBER AVE/P O.BOX 793 | | MARQUETTE | MI | 49855 | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | LAWRENCE MAHLBERG | LARRY MAHLBERG | 1500 MAIN STREET APT 8 | | SPRINGFIELD | OR | 97477 | |
| 11/14/07 | LAWRENCE WINKLER | Suite 600 | 1010 WISCONSIN AVE | | WASHINGTON | DC | 20007 | |
| 11/16/07 | LAYNE | LAYNETA BAGGETT | 330 LACY LN | | BATESVILLE | AR | 72501 | |
| 11/16/07 | LB | LISA BERGMANN | 5319 VANTAGE AVENUE #5 | | VALLEY VILLAGE | CA | 91607 | |
| 11/14/07 | LD DIRECT (MICROCORP) | 2856 Johnson Ferry Rd | SUITE 200 | | MARIETTA | GA | 30062 | |
| 11/16/07 | LDLACKEY | LARRY LACKEY | 6702 NW WAUKOMIS DR | | KANSAS CITY | MO | 64151 | |
| 11/14/07 | LDWIZ | c/o LD Wiz | PO BOX 675 | | EASLEY | SC | 29640 | |
| 11/14/07 | LEAD CLICK MEDIA | 343 Sansome St | SUITE 800 | | SAN FRANCISCO | CA | 94104 | |
| 11/14/07 | LEADDRIVE LLC | 424 Discovery Circle | UNIT A | | VIRGINIA BEACH | VA | 23451 | |
| 11/16/07 | LEADERS GROUP INTL | RAY ZABIELSKI | 370 MILLINGTON LANE | | AURORA | IL | 60504 | |
| 11/16/07 | LEADINGEDGE NETWORKS | GABRIEL IKPEMGBE | 18 MENZEL AVENUE | | MAPLEWOOD | NJ | 07040 | |
| 11/20/07 | LEAH BREWSTER | 1515 JUDD COURT | | | HERNDON | VA | 20170 | |
| 11/16/07 | LEAP OF FAITH | ROBERT BROWER | 4717 MCKIBBEN DR | | NORTH PORT | FL | 34287 | |
| 11/14/07 | LEAPFROG ONLINE | 807 Greenwood ST | | | EVANSTON | IL | 60201 | |
| 11/14/07 | LEAPLAB | 1640 S Stapley DR | | | MESA | AZ | 85204 | |
| 11/16/07 | LEE WILLIAMS | WAITER WILLIAMS | 1706 OLD FOUR NOTCH RD | | CARROLLTON | GA | 30116 | |
| 11/16/07 | LEE'S GIFT CENTRE | WILLIAM ARRINGTON | PO BOX 743 | | SCOTTSBURG | IN | 47170 | |
| 11/16/07 | LEGENDARY HOMES INC. | TODD RUTLEDGE | PO BOX 13 | | WALDRON | MI | 49288 | |
| 11/16/07 | LEGENDARY PARTNERS | MICHAEL COLLINS | 2127 MONTGOMERY LANE | | LA VERGNE | TN | 37086 | |
| 11/16/07 | LEO TOBY CONTRACTING | LEO TOBY | 17 PERRINE STREET | | AUBURN | NY | 13021 | |
| 11/14/07 | LESHEN HOLDINGS LLC | 333 E 66th ST Suite 6B | | | NEW YORK | NY | 10021 | |
| 11/16/07 | LESLIE | LESLIE VICKERSON | 1375 UNION ST | | BANGOR | ME | 04401 | |
| 11/16/07 | LESLIE DERNE | PO BOX 693803 | | | MIAMI | FL | 33269 | |
| 11/16/07 | LESS $ 4 DISH | LUIS PALMA | 720-B MADISON AVE | | CHARLOTTESVILLE | VA | 22903 | |
| 11/16/07 | LESTER ENTERPRISES | TERRINA WILLIAMSON | 111 HOMESTEAD ST UNIT 10 | | BOSTON | MA | 02121 | |
| 11/16/07 | LET'S DISH ZONE | STEPH HOLLY | 590 BEALE AVENUE | | JACKSONVILLE | FL | 32207 | |
| 11/16/07 | LETITIA HARRIS | 5439 YALE LANE | | | MATTESON | IL | 60443 | |
| 11/16/07 | LETMEHAVEDISHTV.COM | DAVID HARRINGTON | 3135 NORTH SIXTH STREET | | HARRISBURG | PA | 17110-2705 | |
| 11/16/07 | LF SATELITE TV | LUIS FALLAS | 8480-1000 | | SAN JOSE | | 8480-1000 | |
| 11/14/07 | LG ELECETRONICS MOBILECOMM USA INC | Attn: Accounts Payable | 10225 WILLOW CREEK RD | | SAN DIEGO | CA | 92131 | |
| 11/16/07 | LGERARD3DAVIS | LEWIS DAVIS | PO BOX 160443 | | MIAMI | FL | 33116 | |
| 11/16/07 | LHE COMMUNICATIONS | MYLES MILLER | 12076 YELLOWSTONE | | DETROIT | MI | 48204 | |
| 11/14/07 | LIANA MICHELSON | David Mizrachi | 22 REHOVOT | | | | 76531 | |
| 11/16/07 | LIBERTY QUEST LLC | JAMES ROSSER | PO BOX 146 | | DOVER | KY | 41034 | |
| 11/16/07 | LIDIRI | MOHAMED LIDIRI | 3106 THE ROYAL HUNTSMAN CT | | SOUTH BEND | IN | 46637 | |
| 11/16/07 | LIFE CONCEPTS SATELLITE | ROBERTO MURBACH | 15 MIRANDA WAY | | BRIDGEWATER | MA | 02324 | |
| 11/16/07 | LIGHTHOUSE TECH | GREGG PROTENIC | 6125 NW 77TH ST | | KANSAS CITY | MO | 64151 | |
| 11/20/07 | LIGHTYEAR NETWORKS | 1901 EASTPOINT PARKWAY | | | LOUISVILLE | KY | 40223 | |
| 11/16/07 | LIGONIER VALLEY DISH | KEN PANKOWSKI | 110 FALLING ROCK DR | | BOLIVAR | PA | 15923 | |
| 11/16/07 | LIL JAY | JAREN COOPER | 809 WIEN AVE. | | BLUE SPRINGS | MO | 64014 | |
| 11/16/07 | LIM HOO CHON | 158 TAMAN LI HUA | | | BINTULU SARAWAK | | 97000 | |
| 11/16/07 | LIM HOO CHON | 158 TAMAN LI HUA | | | BINTULU SARAWAK | | 97000 | MALAYSIA |
| 11/14/07 | LIMBO INC | 270 East Lane | SUITE # 1 | | BURLINGAME | CA | 94010 | |
| 11/16/07 | LIMBOINTERNET.CO.UK | JASON BECKLEY | 9 BENSFIELD | | WORCESTER | | WR6 5LQ | UNITED KINGDOM |
| 11/16/07 | LINDA WOODCOX | 3601 W BURRO DR | | | GOLDEN VALLEY | AZ | 86413 | |
| 11/16/07 | LINDSEY PRODUCTS | VICTOR LINDSEY | 2008 KINGSWINFORD DR | | NORTH LAS VEGAS | NV | 89032 | |
| 11/14/07 | LINKSHARE CORPORATION | 215 Park AVE S | | | NEW YORK | NY | 10003 | |
| 11/14/07 | LINKSHARE CORPORATION | PO BOX11362A | | | NEW YORK | NY | 10286-1362 | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/14/07 | LIST SERVICES CORPORATION | 6 Trowbridge DR | | | BETHEL | CT | 06801 | |
| 11/16/07 | LITTLE B'S SATELLITE | WILLIAM MCFADDEN | 5250 QUIET CREEK LANE | | LAKELAND | FL | 33811 | |
| 11/16/07 | LITTLEFEET SATELLITE CO. | ROBERT TIMPER | 3101 JEKYLL CIRCLE | | RALEIGH | NC | 27615 | |
| 11/14/07 | LIVEWORLD INC (TALK CITY) | PO Box 110040 | | | CAMPBELL | CA | 95011-0040 | |
| 11/16/07 | LJ ASSOCIATES | LESLIE JONES | 3025 MARSH CROSSING DRIVE | | LAUREL | MD | 20724 | |
| 11/16/07 | LLJ SATELLITE TV | LINDA JONES | 134 STATE ST | | THURMAN | OH | 45685 | |
| 11/16/07 | LNSIDERGUIDES.ORG | PAUL DOLINSKY | PO BOX 187 | | SPENCERTOWN | NY | 12165 | |
| 11/16/07 | LNSUREAZ.NET | FRANK FREIN | 18049 W HATCHER RD | | WADDED | AZ | 85355 | |
| 11/14/07 | LNTERNETFUELCOM INC | 9800 D TOPANGA BLVD #318 | | | CHATSWORTH | CA | 91311 | |
| 11/14/07 | LOGIXWIRELESS | 6001 Moon #2224 | | | ALBUQUERQUE | NM | 87111 | |
| 11/16/07 | LOGUE VENTURES | STEPHEN LOGUE | 630 S RESEARCH | | ATOKA | OK | 74525 | |
| 11/14/07 | LONGEVITY INSTITUTE LLC | 14001 63rd Way N | | | CLEARWATER | FL | 33760 | |
| 11/16/07 | LOOKINGFORDISH.COM | STACIE WRIGHTSMAN | 14011 ASHWIN LANE | | POPLAR GROVE | IL | 61065 | |
| 11/16/07 | LOPEZ ENTERPRISES | ADRIAN LOPEZ | 12727 VISTA DEL NORTE #1230 | | SAN ANTONIO | TX | 78216 | |
| 11/16/07 | LORENZO SATELLITE | LORENZO SMITH | 1205JESSIE ST | | JACKSONVILLE | FL | 32206 | |
| 11/16/07 | LORETTA'S WORLD | JAMES RICE | 26818 SUMMERS ROAD | | EAST ROCHESTER | OH | 44625 | |
| 11/16/07 | LORI | LORI STEWART | 1382 PARKVIEW ST | | MANTECA | CA | 95337 | |
| 11/16/07 | LORRIE HUGHES | 14405 UNION AVE SW APT C | | | LAKEWOOD | WA | 98498 | |
| 11/16/07 | LOS VALENTINS | SHARON VAUGHAN | PO BOX 180 | | FARMVILLE | VA | 23901 | |
| 11/20/07 | LOSTMYPHONE.COM | PO BOX 40601 | | | ARLINGTON | VA | 22204 | |
| 11/16/07 | LOU | LUIS ARGUELLO JR | 1204 EDGEFIELD ST. | | KILLEEN | TX | 76549 | |
| 11/16/07 | LOUIE LOUIE YACHT CLUB | TROY CHILDS | 4226 48TH AVE S | | SEATTLE | WA | 98118 | |
| 11/14/07 | LOWERMYBILLS.COM | 2401 Colorado AVE | SUITE 200 | | SANTA MONICA | CA | 90404 | |
| 11/14/07 | LOWERMYPAYMENT.COM | 48 Alken ST | SUITE L | | NORWALK | CT | 06850 | |
| 11/16/07 | LP'S SATELLITE | LISA PEDERSON | 208 8TH AVE. SOUTH | | PRINCETON | MN | 55371-1917 | |
| 11/16/07 | LPM SERVICES | LISA MORRIS | 2991 CENTRAL PLAINS RD | | PALMYRA | VA | 22963 | |
| 11/16/07 | LSH SATELLITE | LES HARTSFIELD | 19814 SE 4TH WAY | | CAMAS | WA | 98607 | |
| 11/16/07 | LUCKOFTHEIRISHCASINO | JOHN REARDON | 15 LITTLE JOHNS RETREAT | | BLUFFTON | SC | 29910 | |
| 11/21/07 | LUCKY GUY | VENKATESH AMIRTHALINGAM | 20, KONAMANAI SANDHU | | KOMARAPALAYAM | | 38183 | |
| 11/16/07 | LUCY TAVERAS | LUZ BERRIOS-TAVERAS | 196 OAKLAND STREET | | MANCHESTER | CT | 06042 | |
| 11/16/07 | LUDIVINA ORTEGA | 502 SPELL ST | | | HOUSTON | TX | 77022 | |
| 11/16/07 | LUZ LOPEZ | 11315 CARVEL LN | | | HOUSTON | TX | 77072 | |
| 11/16/07 | M A J COMPANY LLC | MARK JOHNSON | 13704 CARLENE DR | | UPPER MARLBORO | MD | 20772 | |
| 11/16/07 | M G WALLACE | PO BOX 2883 | | | LAGUNA HILLS | CA | 92654 | |
| 11/16/07 | M I G TV | LINDA MIGLIORI | 374 BLEVENS DR | | MANCHESTER | NH | 03104 | |
| 11/16/07 | M N | MOAIZ IMTIAZ | 14 ZITHER CT | | PALMCOAST | FL | 32164 | |
| 11/16/07 | M N E ENTERPRISES | MIKE EBERT | 65 LELA CT | | SUTTER CREEK | CA | 95685 | |
| 11/16/07 | M T HUNT | MARVIN HUNT | 22750 MISSOURI STREET PO BOX 127 | | BOKOSHE | OK | 74930 | |
| 11/14/07 | M&A CELLULAR INC | 1965 Coney Island Ave | SUITE 2F | | BROOKLYN | NY | 11223 | |
| 11/16/07 | M&M SATELLITE | MICK MCCLUSKEY | 1204 HOLLYWOOD DR | | AUSTIN | TX | 78752 | |
| 11/16/07 | M&M UNLIMITED | MANASSEH THOMAS | 4507 PINE PARK DR | | MONTGOMERY | AL | 36108 | |
| 11/14/07 | MACKSTER | 297-101 Kinderkamack Rd #300 | | | ORADELL | NJ | 07649 | |
| 11/14/07 | MAGELLAN STRATEGIC MARKETING | 4424 Montgomery Ave | STE 305 | | BETHESDA | MD | 20814-4424 | |
| 11/16/07 | MAGIC DISH | FAJAR TOBING | 11650 CHERRY AVE # C28 | | FONTANA | CA | 92337 | |
| 11/16/07 | MAGICIANISM | JIM BOOTHE | 104 WESTVIEW ST | | OAK HILL | WV | 25901 | |
| 11/16/07 | MAHAR'S PRO SHOP | JOE MAHAR | 2575 LAKE ROAD | | HILTON | NY | 14468 | |
| 11/14/07 | MAIL GRAVITY | 336 W 37th ST | 12TH FLOOR | | NEW YORK | NY | 10018 | |
| 11/14/07 | MAILBITS MOBILE | | | | | | | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/14/07 | MAILCREATIONSCOM INC | 7200 Corporate Center DR | SUITE 303 | | MIAMI | FL | 33126 | |
| 11/16/07 | MAJEK009 | MARTIN PALMA | 357 HAZEL DRIVE | | PITTSBURGH | PA | 15228 | |
| 11/16/07 | MAJK | ANDRANEE KENCY | 9934 S WENTWORTH | | CHICAGO | IL | 60628 | |
| 11/16/07 | MAJORHUSTL | AUTOMATED INTERIORS | STEVE HOWELL | 3514BRIDGEWATERDR | ROWLETT | TX | 75088 | |
| 11/16/07 | MAKANAN | DORA MONA | SAMIRONO CT 6/055 | | SLEMAN | TX | 75204 | |
| 11/16/07 | MAKE $110 PER SALE! | JAMES NIMOCK | 1-1B PECK AVE. | | RYE | NY | 10580 | |
| 11/16/07 | MAKE MONEY FREE ONLI | NATALIE BLACKMON | 252 MEADOWVIEW RD | | GREENVILLE | AL | 36037 | |
| 11/16/07 | MALIAH | MAI LA XIONG | 206 MEAD STREET | | EAU CLAIRE | WI | 54703 | |
| 11/16/07 | MALISSA | MALISSA WEIR | 6295 BELOIT AVE | | KEYSTONE HEIGHTS | FL | 32656 | |
| 11/16/07 | MAMIE BROOKS | 2 EVATT COURT | | | RANDALLTOWN | MD | 21133-2406 | |
| 11/14/07 | MANNATECH INC | 600 S Royal Lane | SUITE 200 | | COPPELL | TX | 75019 | |
| 11/16/07 | MANNY | EDWIN RIVERA | 959 ASHLAND AVE | | SIMI VALLEY | CA | 93065 | |
| 11/16/07 | MANUATELE.NET | PEN FIATOA | 4432 SAINT ANN LN | | COLUMBUS | OH | 43213 | |
| 11/16/07 | MARCIAK | MARCIA VIKANDER | 923 WESTWOOD DR | | ALEXANDRIA | MN | 56308 | |
| 11/16/07 | MARCY'S PLACE | MARCELLA SMITH-MOORE | 4806 JAVELIN DRIVE APT. 4 | | ROCKFORD | IL | 61108 | |
| 11/16/07 | MAREMCO | COR HOEVENAAR | MADELIEFSTRAAT 29 | | TILBURG | | 5014an | NETHERLANDS |
| 11/16/07 | MARIA CEJA | 12720 BRANT ROCK DR # 215 | | | HOUSTON | TX | 77082 | |
| 11/16/07 | MARK AND BARB | MARK WALTMAN | 4686 OLD JACKSON RD | | TERRY | MS | 39170 | |
| 11/16/07 | MARK DREFAHL | 937 MCKINLEY AVE | | | BELOIT | WI | 53511 | |
| 11/16/07 | MARK FISCHER | 231 CARRIAGE WAY | | | KYLE | TX | 78640 | |
| 11/16/07 | MARK MEDIA GROUP | MARK LIAMBROSIO | 7735 E REDFIELD AVE | | SCOTTSDALE | AZ | 85260 | |
| 11/16/07 | MARK OSBORN | 59 PALMETTO STREET | | | BEDFORD | OH | 44146 | |
| 11/14/07 | MARKET AMERICA INC | 1302 Pleasant Ridge RD | | | GREENSBORO | NC | 27409 | |
| 11/16/07 | MARKET MAN INC. | RAYMOND PICKERING | PO BOX 1624 | | CHANDLER | AZ | 85244 | |
| 11/16/07 | MARKETERS ROUTE | PHYLLIS THOMAS | PO BOX 835 | | AIKEN | SC | 29802-0835 | |
| 11/14/07 | MARKETING DIRECTIVES (PRIME ONE) | 220 W 19th ST | #2A | | NEW YORK | NY | 10011 | |
| 11/14/07 | MARKETS ON DEMAND | 57 W Grand AVE | 2ND FLOOR | | CHICAGO | IL | 60610 | |
| 11/16/07 | MARKETSATELLITES | JAMES HUMPHREY | PO BOX 1234 | | GALLUP | NM | 87305 | |
| 11/16/07 | MARKETWIZ | JOSEPH CAMERLIN | 19 N GLEN CIRCLE | | OAK RIDGE NJ | NJ | 07438 | |
| 11/16/07 | MARQ WASHINGTON | MARQUINN WASHINTON | 3309 S GREYFRIARS ST. | | DETROIT | MI | 48217 | |
| 11/16/07 | MARS COMMUNCATION | MICHAEL RICHARDSON | 13610 RUNDELL DRIVE | | MORENO VALLEY | CA | 92553-3484 | |
| 11/21/07 | MARTELIZA | MARTELIZA ATACADOR | 139 MABINI HOMESITE | | CABANATUAN CITY | | 03100 | PHILIPPINES |
| 11/16/07 | MARTIAL SCIENCE | YUSEF MOORE | 16000 TRADE ZONE AVENUE, SUITE 103 | | UPPER MARLBORO | MD | 20774 | |
| 11/16/07 | MARVEL | SHEHZAD GILL | 2510 KIMBERLY PKWY E APT # 308 | | COLUMBUS | OH | 43232 | |
| 11/16/07 | MARY FOOR | PO BOX 421302 | | | FLINTON | PA | 16640 | |
| 11/14/07 | MASSIVE COMMUNICATIONS | 350 W Ontario ST | SUITE 1A | | CHICAGO | IL | 60610 | |
| 11/16/07 | MASTER ELECTRONICS | ARMANDO AVILA | 396 S LOS ANGELES ST. #16 | | LOS ANGELES | CA | 90013 | |
| 11/16/07 | MASTER'S OWN | CHRIS HENRIQUES | 2413 LAURA DR | | PICYUNE | MS | 39466 | |
| 11/14/07 | MATCHBOXESCOM LLC | 320 E 42nd ST | #1109 | | NEW YORK | NY | 10017 | |
| 11/20/07 | MATCHBOXESCOM LLC | 320 E 42nd ST | #1109 | | NEW YORK | NY | 10017 | |
| 11/14/07 | MATCHCRAFT INC | 520 Broadway Suite 260 | | | SANTA MONICA | CA | 90401 | |
| 11/16/07 | MATRIX SATELLITE TV | LAMAR SMILEY | 3443 STUMPFF BLVD | | SPENCER | OK | 73084 | |
| 11/16/07 | MATT BULLENS | 5301 E MCKINNEY410 | | | DENTON | TX | 76208 | |
| 11/16/07 | MATTHEW HARGREAVES | 10835 S E POWELL BLVD , #31 | | | PORTLAND | OR | 97266 | |
| 11/16/07 | MAURICE | DIETER PIZARRO | 7220 ALHAMBRA BLVD | | MIRAMAR | FL | 33023 | |
| 11/16/07 | MAURICE | MAURICE WATSON | 932 WEST 80TH ST #2 | | LOS ANGELES | CA | 90044 | |
| 11/14/07 | MAX MEDIA MARKETING INC | 333 N Palm DR #403 | | | BEVERLY HILLS | CA | 90210 | |
| 11/16/07 | MAX'S SISTER | HEIDI BERLIN | 2302 W 112TH STREET | | CHICAGO | IL | 60643 | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/14/07 | MAXBOXING LLC | 688 S Sante Fe | | | LOS ANGELES | CA | 90021 | |
| 11/16/07 | MAXIE COLDIRON | 1167 PECAN ACRES LANE LOT 7 | | | VIDALIA | LA | 71373 | |
| 11/14/07 | MAXMEDIASOURCE | 2962 Michelson Dr | SUITE 61 | | IRVINE | CA | 92612 | |
| 11/14/07 | MAXWORLDWIDE | | | | | | | |
| 11/14/07 | MAXWORLDWIDE | 400 Columbus AVE | | | VALHALLA | NY | 10595 | |
| 11/16/07 | MB | MATTHEW HOFFMAN | 25325 WOODFIELD ROAD | | DAMASCUS | MD | 20872 | |
| 11/16/07 | MBM | MICHAEL MENDELSON | 1267 SW 2ND ST. | | POMPANO BEACH | FL | 33060 | |
| 11/14/07 | MBNA (GOMOBILEMBNA) | Jennifer Blackburn Merchandis | MAILSTOP: 0719 | | WILMINGTON | DE | 19884 | |
| 11/14/07 | MBNA (PLATIRTURTI PLUS) | Barry Devlin | 1100 NORTH KING ST-IMS 0464 | | WILMINGTON | DE | 19884-0464 | |
| 11/16/07 | MBPEPPER | MINDI PEPPER | PO BOX 125 | | MASONTOWN | WV | 26542 | |
| 11/16/07 | MCCORMICK AND ASSOCIATES | MARK H MCCORMICK | PO BOX 972507 | | MIAMI | FL | 33197 | |
| 11/20/07 | MCI | PO BOX 371873 | | | PITTSBURGH | PA | 15250 | |
| 11/20/07 | MCI | PO BOX 96022 | | | CHARLOTTE | NC | 28296 | |
| 11/14/07 | MCI COMM SERVICE | 27732 Network PL | | | CHICAGO | IL | 60673 | |
| 11/20/07 | MCI/VERIZON | PO BOX 371355 | | | PITTSBURGH | PA | 15250 | |
| 11/16/07 | MCLOVIN | BJ GROS | 7117 CHASTANT RD | | NEW IBERIA | LA | 70560 | |
| 11/16/07 | MEAN MAMA | EUGENIA HORVATH | PO BOX 215 | | FAIR GROVE | MO | 65648 | |
| 11/14/07 | MEDIA WHIZ INC | 75 BROAD ST FL 23 | | | NEW YORK | NY | 10004-2487 | |
| 11/16/07 | MEDIALINX | BEN COULIBALY | 6318 SHERWOOD RD | | BALTIMORE | MD | 21239 | |
| 11/16/07 | MEGABUCKS4U.COM | AL MCKNIGHT | 3371 VICTORY DRIVE C-8 | | COLUMBUS | GA | 31903 | |
| 11/16/07 | MEGAN STEIMLE MEGAN STEIMLE 325 E 12TH AVE, APT 2 | DENVER, CO 80203 | | | DENVER | CO | 80203 | |
| 11/20/07 | MELALEUCA, INC. | 3910 S YELLOWSTONE HWY | | | IDAHO FALLS | ID | 83402 | |
| 11/16/07 | MELEIK NORMAN | 99 BELMONT AVE | | | BROOKLYN | NY | 11212 | |
| 11/16/07 | MELISSA | MELISSA MYERS | 125 PRINCETON RD | | PENNSVILLE | NJ | 08070 | |
| 11/16/07 | MELISSA | MELISSA RUEDE | 27 NE 5TH STREET | | CHIEFLAND | FL | 32626 | |
| 11/14/07 | MEMBERDRIVECOM INC | 2751 Prosperity AVE | FOURTH FLOOR | | FAIRFAX | VA | 22031 | |
| 11/14/07 | MEMOLINK INC | 2000 S Colorado Blvd | TOWER 1 SUITE 7000 | | DENVER | CO | 80222 | |
| 11/14/07 | MEMOLINK INC | 7596 W Jewell AVE | SUITE 104 | | LAKEWOOD | CO | 80232 | |
| 11/16/07 | MERALEXSU | NOAH TALLANT | 208 NORTH MAIN STREET | | CHILHOWEE | MO | 64733 | |
| 11/14/07 | MERCURY MEDIA | 520 Broadway | SUITE 400 | | SANTA MONICA | CA | 90401 | |
| 11/14/07 | MERIDIAN PARTNERS | 1108 Somerset PL | | | LUTHERVILLE | MD | 21093 | |
| 11/16/07 | METAMORPHOSIS | PAULA ARTIS | 19741 BURT ROAD | | DETROIT | MI | 48219 | |
| 11/14/07 | METAREWARD (NETFLIP INC) | 999 Skyway Landing RD | SUITE 200 | | SAN CARLOS | CA | 94070 | |
| 11/16/07 | METRO FESTIVAL | JAMES LAMORTE | 4 ESHER CT | | MANCHESTER | NJ | 08759 | |
| 11/14/07 | METROCALL | 6677 Richmond Hwy | | | ALEXANDRIA | VA | 22306 | |
| 11/16/07 | METROPLEX MARKETING GROUP | PATRICK CAVANAUGH | 122 GLEN AV 2 FL | | PHILLIPSBURG | NJ | 08865 | |
| 11/16/07 | METROPLITAN DREAMS | CAROLYN MOBLEY | 13303 BLACK DUCK COURT | | UPPER MARLBORO | MD | 20774 | |
| 11/16/07 | MEVSDISH NETWORK | XOCHITL MEVS | 1700 SOUTH CITRUS AVE | | ESCONDIDO | CA | 92027-4641 | |
| 11/14/07 | MEZI MEDIA | 103 E Lemon AVE | | | MONROVIA | CA | 91016 | |
| 11/16/07 | MFB COMMUNICATION | TANVEER AHMED | 920 FOSTER AVE FL 92 | | BROOKLYN | NY | 11230 | |
| 11/20/07 | MFORCE, INC. | 1750 ROSALEIGH COURT | | | VIENNA | VA | 22182 | |
| 11/16/07 | MI SALES | MICHAEL TUNE | 1053 ARLINGTON WAY | | WARRENTON | MO | 63383 | |
| 11/16/07 | MICHAEL GARNER | 127 MEADOWBROOK DR | | | PORT LAVACA | TX | 77979 | |
| 11/20/07 | MICHAEL GLOZMAN DBA CHEAP STINGY BARGAIN | 206 ALMUR LANE | | | WYNNEWOOD | PA | 19096 | |
| 11/16/07 | MICHAEL HANSEN | 1201 MOORE AVE #102 | | | PORTLAND | TX | 78374 | |
| 11/16/07 | MICHAEL JEWELL | 306 REFUGE VALLEY RD ROOM 2 | | | JASPER | GA | 30143 | |
| 11/16/07 | MICHAEL LUYANDO | 228 N DENNIS DR | | | CLAYTON | NJ | 08312 | |
| 11/16/07 | MICHAEL PATRICK | PO BOX 16577 | | | SAVANNAH | GA | 31416 | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | MICHAEL SCOLA | 3208 JUSTAMERE ROAD | | | WOODRIDGE | IL | 60517 | |
| 11/14/07 | MICHAEL WALDEN | Suite 600 | 1010 WISCONSIN AVE | | WASHINGTON | DC | 20007 | |
| 11/16/07 | MICHAEL WYNAR | 840 SOUTHBRIAR RD | | | TOLEDO | OH | 43607 | |
| 11/16/07 | MICHELE & DISH NETWORK | MICHELE SMART | 1920 S ARROWHEAD CT | | INDEPENDENCE | MO | 64057 | |
| 11/16/07 | MICHELLE | MICHELLE COX | 1551 W DECATUR DR | | ROCK HILL | SC | 29730 | |
| 11/20/07 | MICHELLE CHORLTON | 1801 N INGLWOOD ST | | | ARLINGTON | VA | 22205 | |
| 11/16/07 | MICHELLE DONOVAN | 1828 WHITE FEATHER LANE | | | FORT WORTH | TX | 76131 | |
| 11/16/07 | MICKEYI | MIKE DAWSON | 130 PINKNEY CHURCH RD | | FREMONT | NC | 27830 | |
| 11/16/07 | MICROPHONIX COMPUTER | LEO BROWN | 12220 NW BARNES ROAD APT 150 | | PORTLAND | OR | 97229 | |
| 11/20/07 | MICROSOFT LICENSING, GP | DEPT. 842467 | 1401 ELM ST, 5TH FLOOR | | DALLAS | TX | 75202 | |
| 11/14/07 | MICROTEL ASSOCIATES LLC | 104 Lafayette Ave | | | SUFFERN | NY | 10901 | |
| 11/16/07 | MIDCITY SATELLITE | DAWN VOSS - ALSHWAYAT | 8237 WOODLAND | | DARIEN | IL | 60561 | |
| 11/16/07 | MIKE | MICHAEL TERRILL | 504 SCOTT AVE | | BECKLEY | WV | 25801-4022 | |
| 11/16/07 | MIKE BULLOCK | PO BOX 382 | | | HARLETON | TX | 75651 | |
| 11/16/07 | MIKE CORRELL | 2447 PERKIOMEN AVE | | | READING | PA | 19606 | |
| 11/16/07 | MIKE FARMER | 810 VISTA LN | | | ABILENE | TX | 79601 | |
| 11/16/07 | MIKE G | MICHAEL GARCIA | 536 FAY AVE | | ELMHURST | IL | 60126 | |
| 11/16/07 | MIKE GERKE | MICHAEL GERKE | 2121 W ROYAL PALM RD #1023 | | PHOENIX | AZ | 85021 | |
| 11/16/07 | MIKE PRIOR | PO BOX 616 | | | HALLSTEAD | PA | 18822 | |
| 11/16/07 | MIKE RUSSELL | MICHAEL RUSSELL | 55 WHITE ROAD | | ARKADELPHIA | AR | 71923 | |
| 11/16/07 | MIKE STEWART | PO BOX 29196 | | | PARMA | OH | 44129 | |
| 11/16/07 | MIKE W WHICKER ENTERPRISES | MARTHA WHICKER | 213 S VANDALA COURT | | KING | NC | 27021 | |
| 11/16/07 | MIKE'S SATELLITE | MICHAEL HARRIMAN | 1201 S NEVADA AVE. #146 | | COLORADO SPRINGS | CO | 80903 | |
| 11/16/07 | MIKEALPER | MICHAEL ALPER | 13145 MUSICMASTER DRIVE | | SILVERSPRING | MD | 20904 | |
| 11/16/07 | MIKEYS GIFTS | MICHAEL ROCHESTER | 19 PATRIOTS PRIDE CT | | SIMPSONVILLE | SC | 29680-7274 | |
| 11/16/07 | MIKEYS GIFTS ONLINE | MICHAEL ROCHESTER | 19 PATRIOT'S PRIDE CT | | SIMPSONVILLE | SC | 29680 | |
| 11/14/07 | MILITARY ADVANTAGE INC | Attn: Mark Markunas | 544 PACIFIC AVE SUITE 300 | | SAN FRANCISCO | CA | 94113 | |
| 11/14/07 | MINDSET INTERACTIVE INC | 5 Corporate Park | SUITE 160 | | IRVINE | CA | 92606 | |
| 11/21/07 | MISAEL SANTIAGO | MISAEL SANTIAGO | URB MONTE MAR | | FAJARDO | | 00738 | PUERTO RICO |
| 11/16/07 | MISKATONIC TECH | SHANNON WHITE | 2900 A WEST HILLS DR | | GREENVILLE | NC | 27834 | |
| 11/16/07 | MISS DISH | ALICIA RUSSELBURG | 225 NANCY LANE, APT. 730 | | CUMMING | GA | 30040 | |
| 11/16/07 | MISSYANN | MELISSA DOBBINS | 183 BLANKET PLACE BOX 211 | | LERONA | WV | 25971 | |
| 11/16/07 | MISTER CHRIS | CHRIS ZAMBITO | 1451 DRUID VALLEY DRIVE NE | | ATLANTA | GA | 30329 | |
| 11/16/07 | MITCHELL SOJOURNER | 217B BRENDALWOOD BLVD | | | BRANDON | MS | 39047 | |
| 11/16/07 | MITCHELLGIFTS | CARLOS MITCHELL | 160 WEST 400 SOUTH | | VENICE | UT | 84701-9460 | |
| 11/16/07 | MIZE ENTERPRISE | MARVIN MIZE | 25681 TALLANDSIA CT | | MORENO VALLEY | CA | 92553-0707 | |
| 11/16/07 | MJAE4TH | MARJORIE EDWARDS | 2005 OLD TOWN ROAD | | BRIDGEPORT | CT | 06606 | |
| 11/16/07 | MJBSAT | MARVIN BEASLEY | 3816 ANDOVER DRIVE | | BEDFORD | TX | 76021 | |
| 11/16/07 | ML KILCREASE | 108 COOK ST | | | WAXAHACHIE | TX | 75165 | |
| 11/16/07 | MLMEYER | MARY MEYER | 300 MAIN ST. | | KERSEY | PA | 15846 | |
| 11/16/07 | MLP | MONIKA POACH | 543 COUNTRY CLUB DRIVE, #B-314 | | SIMI VALLEY | CA | 93065 | |
| 11/16/07 | MMB PROMOTIONS | TAMI BOURQUIN | 11457 S NORTHWOOD CIR | | OLATHE | KS | 66061 | |
| 11/16/07 | MMR | RUBEN MATOS | 15125 NOB HILL DR | | SAN JOSE | CA | 95127 | |
| 11/16/07 | MNR WIRELESS | RICHARD BLACKBURN | PO BOX 145 | | MARQUETTE | NE | 68854 | |
| 11/16/07 | MO'S ART | MAURICE ROBERTSON | 1527 MOORESVILLE HWY APT 15 | | LEWISBURG | TN | 37091 | |
| 11/16/07 | MOAIZ | MOIAZ IMTIAZ | 14 ZITHER CT | | PALMCOAST | FL | 32164 | |
| 11/16/07 | MOBIL SOLUTIONS | MATTHEW KINDIG | 2016 NE 14TH COURT | | FORT LAUDERDALE | FL | 33304 | |
| 11/14/07 | MOBILE TECHNOLOGY OUTFITTER | 9593 Gateway DR | | | RENO | NV | 89511 | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/14/07 | MOBILE TECHNOLOGY SERVICES LLC | Suite 600 | 1010 WISCONSIN AVE NW | | WASHINGTON | DC | 20007 | |
| 11/14/07 | MOBILE TRACKER | 14917 Glasgow Court | | | TAMPA | FL | 33624 | |
| 11/14/07 | MOBILECOM CO INC | 1336 E 7th St | | | BROOKLYN | NY | 11230 | |
| 11/14/07 | MOBILECOM INC | 5936 Limestone RD | SUITE 101 | | HOCKESSIN | DE | 19707 | |
| 11/20/07 | MOBILEDIA CORPORATION | 6015 DRUM TAPS COURT | | | CLARKSVILLE | MD | 21029 | |
| 11/16/07 | MOBILEHOMEDISHDEALER | TRAILERPARKSUSA DOUBLWIDE | LOT# 309 SPRUCE LANE | | HAMBURG | PA | 19526 | |
| 11/14/07 | MOBILEWHACK.COM | 76 Wongawollan RD | | | HEIGHTS, QLD | | 04271 | AUSTRALIA |
| 11/14/07 | MOBITVCOM/LDETICCOM | 2855 Telegraph AVE | SUITE 510 | | BERKELEY | CA | 94705 | |
| 11/16/07 | MOFFETT COMMUNICATIONS | JAY MOFFETT | 3534 HIGHWAY 74 | | WESLEY | AR | 72773 | |
| 11/14/07 | MOHAMMED MOUKALLED | Suite 600 | 1010 WISCONSIN AVE | | WASHINGTON | DC | 20007 | |
| 11/16/07 | MOLLY'S POKER GUIDE | MIKE HELLMER | 3334 CAMINO CORONADO | | CARLSBAD | CA | 92009 | |
| 11/16/07 | MOM OF 5 | SANDRA DOUGHERTY | 2922 PRINCETON AVE | | PHILADELPHIA | PA | 19149 | |
| 11/16/07 | MOMFLEWSOUTH | DENISE CHASSE | 46 URBANS LANE | | TIVERTON | RI | 02878 | |
| 11/16/07 | MOMS AT HOME SUCCESS | LESLIE TRUEX | 6 TURKEY SAG TRAIL | | PALMYRA | VA | 22963 | |
| 11/14/07 | MONEY MAILER | 12131 Western Ave | | | GARDEN GROVE | CA | 92841 | |
| 11/16/07 | MONEY MAKIN MANDI | BARBARA KELLER | 3400 CRYSTAL CT | | PALM HAROR | FL | 34685 | |
| 11/16/07 | MONEYPC.NET | ANOWAR HOSSAIN | 21811 LEATHERLEAF CIRCLE | | STERLING | VA | 20164 | |
| 11/16/07 | MONEYZAPPER.COM | RECE RAINWATER | PO BOX 1241 | | LINCOLN PARK | MI | 48146 | |
| 11/16/07 | MONIQUE | MONIQUE HALL | 17 W 40TH STREET APT.2 | | WILMINGTON | DE | 19802 | |
| 11/16/07 | MONOPOLY CLOTHING | ANTONIO MOORE | 9 E INCA ST | | ABERDEEN | MD | 21001 | |
| 11/16/07 | MONSTER | DEMITRY BELSKI | 16046 15 MILE RD | | FRASER | MI | 48026 | |
| 11/16/07 | MONSTER DISH CARLOS QUINTANILLA 112 WOODCREST IN | COPPELL, IX /5019 | | | COPPELL | TX | 75019 | |
| 11/16/07 | MONTEZ COMMUNICATION | BIANCA JACKSON | 1729 NW 69 ST | | MIAMI | FL | 33147 | |
| 11/16/07 | MONTYSBOOKS.COM | JAMES MONTGOMERY | 705 N GRANTLEY ST. | | BALTIMORE | MD | 21229 | |
| 11/16/07 | MONYVETTE | MONICA HENDERSON | 15769 HENDERSON DRIVE | | BUHL | AL | 35446 | |
| 11/16/07 | MORRIS CONCEPTS | MARGARET MORRIS | 817 EAST 1ST AVE | | HUTCHINSON | KS | 67501 | |
| 11/14/07 | MOSAIC DATA SOLUTIONS (CUSTOM OFFERS) | 1880 Oak AVE | SUITE 250 | | EVANSTON | IL | 60201-5937 | |
| 11/14/07 | MOSC CORP (SYNAPSE) | 4 High Ridge Park | | | STAMFORD | CT | 06905 | |
| 11/16/07 | MOSES | MOSES NTHIGA DANIEL | PO BOX 15765 | | NAIROBI | | 00100 | KENYA |
| 11/14/07 | MOSHI3 LIMITED | Hong Kong Head Office | 83 DES VOEUX RD | | CENTRAL | | | |
| 11/14/07 | MOTION TELECOM | 7101 S Fulton ST | #200 | | CENTENNIAL | CO | 80112 | |
| 11/14/07 | MOTIVANO | 230 Park AVE | 10TH FLOOR | | NEW YORK | NY | 10169 | |
| 11/16/07 | MOTOPHONES AND MORE | STEVE STINSON | 11013 BLUFF CREEK DR | | OKLAHOMA CITY | OK | 73162 | |
| 11/20/07 | MOTOROLA | ATTN: SCOTT HOFFMAN | 117 S COOK ST. #334 | | BARRINGTON | IL | 60010 | |
| 11/14/07 | MP SUPERSTORE | 3126 AVE U | | | BROOKLYN | NY | 11229 | |
| 11/16/07 | MPALMORE ENTERPRISES | MALCOLM PALMORE | 982 OXFORD RD | | CLEVELAND HTS | OH | 44121 | |
| 11/20/07 | MPELL SOLUTIONS | PO BOX 230278 | | | ENCINITAS | CA | 92023 | |
| 11/14/07 | MPORTAL INC | Suite A530 | 7900 WESTPARK DR | | MCLEAN | VA | 22102 | |
| 11/14/07 | MR NEAL C DELEO | 37 Fruehauf AVE | | | SNYDER | NY | 14226 | |
| 11/16/07 | MR. HAMBLIN | JAMAAL HAMBLIN | 30 SENECA AVENUE #2 | | DUMONT | NJ | 07628 | |
| 11/16/07 | MR. J JOHNSON | JEREMIAH JOHNSON JR | PO BOX 477 | | CHOCOWINITY | NC | 27817 | |
| 11/16/07 | MR.LAWSON | WILL LAWSON | 23306 CIMBER LN | | SPRING | TX | 77373 | |
| 11/16/07 | MR.PARVENU | RODNEY STEWART | 8206 SEVERN ORCHARD CIRCLE | | SEVERN | MD | 21144 | |
| 11/16/07 | MRA MARKETING | REZA ASADINIKE | 7069 SPRIG DR | | SACRAMENTO | CA | 95842 | |
| 11/16/07 | MRG INC | MIREYA GARCIA | 7071 AUTUMN PARK | | SANANTONIO | TX | 78249 | |
| 11/16/07 | MS OWENS | CRYSTAL OWENS | 7305 PEAK HILL RD | | HOLLY SPRINGS | NC | 27540 | |
| 11/16/07 | MS. TRACIE | TRACIE WOODRIDGE | 5450 67TH AVENUE | | RIVERDALE | MD | 20737 | |
| 11/14/07 | MSN | Lockbox #847543 | 1401 ELM ST 5TH FLOOR | | DALLAS | TX | 75202 | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/20/07 | MSN | Lockbox #847543 | 1401 ELM ST 5TH FLOOR | | DALLAS | TX | 75202 | |
| 11/16/07 | MS-SATELLITE | MARIO SMALLS | 1456 SARATOGA DRIVE | | MILPITAS | CA | 95035-6522 | |
| 11/14/07 | MTDN HOLDINGS LLC | Tadd Rosenfeld | 1000 WEST AVE SUITE 622 | | MIAMI BEACH | FL | 33139 | |
| 11/16/07 | MTE | MELISSA BARNES | 412 DAIRY HILL RD | | LITTLE FALLS | NY | 13365 | |
| 11/16/07 | MTN SATELLITE SERVICES | MARCUS NUNN | IZI ORMONA DR | | TOLEDO | OH | 43608 | |
| 11/16/07 | MUNA | M HANIFFA | 112A, SECOND LANE, HILL CRESCENT, HILL S | | DEHIWALA | | 10350 | SRI LANKA |
| 11/16/07 | MUNDO SATELLITE | JOSE L CONTRERAS | 12430 N 19TH AVE APT 114 | | PHOENIX | AZ | 85029 | |
| 11/16/07 | MUNDY COMMUNICATIONS | MARCUS MUNDY | 4625 S DREXEL BLVD | | CHICAGO | IL | 60653 | |
| 11/14/07 | MUSICCOM INC | Corporate Park 3 | 580 HOWARD AVE | | SOMERSET | NJ | 08873 | |
| 11/16/07 | MUTHIAH T ARASU | MUTHIAH THIRUNAVUKARASU | 11 GF OMKAR, PARSN APARTMENTS,(OPP) FATI | | MADURAI | | 625018 | INDIA |
| 11/16/07 | MVP WORLDWIDE | JAMEL PRINCE | PO BOX 853 | | BUCYRUS | OH | 44820 | |
| 11/16/07 | MVPCELLULAR.COM | DARRIN MACK | 6060 BALLOU RD | | MEDINA | OH | 44256 | |
| 11/16/07 | MW TEXAS | TRISHA HILBORN | $E4E UK S»B | | FARMERSVILLE | TX | 75442 | |
| 11/16/07 | MWHITNEY MASHELL WHITNEY PO BOX 512 | PORT CRANE, NY 13833 | | | PORT CRANE | NY | 13833 | |
| 11/16/07 | MX555 | WOJCIECH SZOST | SOKOLOWSKA 22A/64 | | SIEDLCE | | 08-110 | POLAND |
| 11/14/07 | MY BEAUTY CENTER | Attn: Ari Kassman | 251 W 92ND ST SUITE 1D | | NEW YORK | NY | 10025 | |
| 11/14/07 | MY BROOKLYNCOM / EZ WIRELESS | 9730 Seaview Ave | | | BROOKLYN | NY | 11236 | |
| 11/16/07 | MY BUYER'S CHOICE | STANLEY WALLER | 8708 SEDGEMOOR DRIVE | | RICHMOND | VA | 23228 | |
| 11/14/07 | MY CELL PHONE CHOICE | 319 W Third ST | | | MONTICELLO | MN | 55362 | |
| 11/16/07 | MY DISH NETWORK | JEROME BRESSERT | 12712 E MAGNA CARTA | | HERNDON | VA | 20171 | |
| 11/16/07 | MY DISH SERVICE! | HEATH MCCLELLAN | 1432 NORWICH | | MUSKEGON | MI | 49444 | |
| 11/14/07 | MY DREAM WIRELESS | 484 Leverington AVE | | | PHILADELPHIA | PA | 19128 | |
| 11/14/07 | MY FREE | 3400 Dundee RD | SUITE 236 | | NORTHBROOK | IL | 60062 | |
| 11/14/07 | MY FREE | 3400 Dundee RD | SUITE #236 | | NORTHBROOK | IL | 60062 | |
| 11/16/07 | MY GIFT 4 YOU.COM | JAMES ALLISTON | 464 CONNIE LN | | MERLIN | OR | 97532 | |
| 11/14/07 | MY POINTS | Box 200333 | | | PITTSBURGH | PA | 15251-0333 | |
| 11/16/07 | MY SATELLITE DISH TV | EDWARD HALLORAN | 71 MARLBORO ST #20 | | QUINCY | MA | 02170 | |
| 11/16/07 | MY SELF TODAY | ADRIAN SIPOS | 2838 BIRCH ST #10 | | VANCOUVER | BC | v6h 2t6 | CANADA |
| 11/16/07 | MY SMART ONLINE SHOP | SAMANTHA HOCHO | 13445 101ST | | EDMONTON | AB | T5E 4G5 | CANADA |
| 11/16/07 | MY-DISH-TV.COM | MICHAEL JOHNSON | PO BOX 514 | | CANYON | TX | 79015 | |
| 11/16/07 | MYDOCUSAFE.COM | STEPHEN O'CONNOR | 8755 FORDHAM ROAD | | FORT MYERS | FL | 33907 | |
| 11/14/07 | MYLEADS LLC (FORMERLY ROI NETWORK) | 14000 Military Trail | SUITE 210 | | DELRAY BEACH | FL | 33484 | |
| 11/20/07 | MYPOINTS.COM, INC. | PO BOX #200333 | | | PITTSBURGH | PA | 15251-0333 | |
| 11/14/07 | MYRATEPLANCOM LLC | 2446 Elljay DR | | | ATLANTA | GA | | |
| 11/16/07 | MY-SATELLITETV.NET | CLIFTON BAYLOR | 311 FLORENCE AVE | | ALEXANDRIA | LA | 71301 | |
| 11/16/07 | MYSHOPWIRELESS.COM | TAHA ZEDAN | 10 FERANDALE RD | | QUINCY | MA | 02170 | |
| 11/14/07 | MYSPACE INC | File 50503 | | | LOS ANGELES | CA | 90074-0505 | |
| 11/16/07 | MYSPACEBLISS.COM | ANDREW REEVE | 228 1ST AVE, APT 7 | | SALT LAKE | UT | 84103 | |
| 11/16/07 | MYSTIC ARTS OF ISIS | JOSE MORENO | 1185 NE 110TH ST | | MIAMI | FL | 33161 | |
| 11/16/07 | MYTVMYWAY.COM | JOHN DENSLOW | 1078 PURPLE SKY WAY | | CASTLE ROCK | CO | 80108 | |
| 11/20/07 | MZ IMPORTS, L C | DBA CRYTON ELECTRONICS | 22807 HESLIP | | NOVI | MI | 48375 | |
| 11/16/07 | MZBEAUTIFUL | TIFFANY DARK | 229 HEATHER RIDGE DR | | GASTON | SC | 29053 | |
| 11/16/07 | N DUNN/ AFFILIATE | NANCY DUNN | 2551 APPLE PIE RIDGE RD | | WINCHESTER | VA | 22603 | |
| 11/16/07 | NA | RAYMAN SHAKURI | 302 WORTHINGTON ST. | | SPRING VALLEY | CA | 91977 | |
| 11/14/07 | NABC | PO BOX 698 | | | PULASKI | TN | 38478-0698 | |
| 11/16/07 | NANCY GREER | 7504 SILVERADO LOOP | | | KAUFMAN | TX | 75142 | |
| 11/16/07 | NANES SATELLITE | JOE NANES | PO BOX 988 | | WALLIS | TX | 77485 | |
| 11/16/07 | NAPAGIRL | REBECCA OLSON | 46780 209TH AVE | | CLEARBROOK | MN | 56634 | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | NATHAN KLEESPIE | 516 2ND AVE SE | | | RUGBY | ND | 58368 | |
| 11/16/07 | NATHAN'S ELECTRONICS | NATHAN SASSER | 2209 GREYCLIFFE DR | | GAUTIER | MS | 39553 | |
| 11/16/07 | NATION WIDE SERVICE | LEROY LENNANDER | 13819 SHAWKIA DRIVE | | BRAINERD | MN | 56401 | |
| 11/14/07 | NATIONAL CELLULAR OWNERS ASSOCIATION #3 | 21000 Boca Rio RD | STEA-12 | | BOCA RATON | FL | 33433 | |
| 11/16/07 | NATIONAL SALES DEPT. | SERGE CHRISPIN | 8367 38TH ST. CIRCLE E 303 | | SARASOTA | FL | 34243 | |
| 11/16/07 | NATIONWIDE TV | LEMUEL HOGUE II | 8839 S ADA | | CHICAGO | IL | 60620 | |
| 11/14/07 | NATLCO | 4350 Oaks RD | SUITE 512 | | DAVIE | FL | 33314 | |
| 11/14/07 | NAVIANT | PO Box 403235 | | | ATLANTA | GA | 30384-3235 | |
| 11/20/07 | NAVISITE,INC. | PO BOX 10138 | | | UNIONDALE | NY | 11555-0138 | |
| 11/14/07 | NCOA | 21000 Boca Rio RD | STEA-12 | | BOCA RATON | FL | 33433 | |
| 11/14/07 | NEA MEMBER BENEFITS | Attn: Acconts Receivables | 900 CLOPPER RD SUITE 300 | | GAITHERSBURG | MD | 20878-1356 | |
| 11/14/07 | NEILUX GROUP | 27068 La Paz RD | SUITE 107 | | LAGUNA HILLS | CA | 92656 | |
| 11/16/07 | NELDA GUTIERREZ | 1710 SOUTHWICK | | | HOSUTON | TX | 77080 | |
| 11/16/07 | NELSON & FRIENDS | MIKE NELSON | 3350 WINN RD | | STURGEON | MO | 65284 | |
| 11/16/07 | NEOMAX INC. | CHRISTOPHER WOODS | 440 STONEFORD AVE. | | OAKLAND | CA | 94603 | |
| 11/14/07 | NEON NETWORK | PO Box 750402 | | | FOREST HILLS | NY | 11375 | |
| 11/20/07 | NEON NETWORK | PO Box 750402 | | | FOREST HILLS | NY | 11375 | |
| 11/14/07 | NET GLOBAL MARKETING (EPHONES) | attn: Albert Ahdoot | 6464 SUNSET BLVD SUITE 530 | | LOS ANGELES | CA | 90028 | |
| 11/20/07 | NET MARGIN | PO BOX 7247-6554 | | | PHILIDELPHIA | PA | 19170-6554 | |
| 11/16/07 | NET SEARCHING | MISBAH CHAUDHRY | 22 SKY TOP GARDEN APT 17 | | PARLIN | NJ | 08859 | |
| 11/14/07 | NET2PHONE INC | 520 Broad ST | 12TH FLOOR | | NEWARK | NJ | 07102 | |
| 11/14/07 | NETBLUE | VendareNetblue | PO BOX 201984 | | DALLAS | TX | 75320-1984 | |
| 11/14/07 | NETNATION COMMUNICATIONS INC | 550 Burrard ST | BENTALL 5 SUITE200 | | VANCOUVER | BC | V6C 2B5 | |
| 11/16/07 | NETRONIQUES.COM | DAVID TOROK | 3219 HEMLOCK DRIVE | | ERIE | PA | 16506 | |
| 11/14/07 | NETSAT LLC | 1265 E Goldsmith | | | HIGHLANDS RANCH | CO | 80126 | |
| 11/14/07 | NETSHELTER INC | 8500 Leslie ST | SUITE 520 | | THORNHILL | ON | L3T7M8 | |
| 11/16/07 | NETSTORE | RUNE LARSEN | STEINROYSA 1 | | TORP | | 1658 | |
| 11/16/07 | NETTECH | DAVID SWENSON | 986 MIDDLE | | FALL RIVER | MA | 02721 | |
| 11/16/07 | NETWORK ADMINS INC. | LEON D MAIDEN JR | 5388 RIDGE FOREST DRIVE | | STONE MOUNTAIN | GA | 30083 | |
| 11/16/07 | NETWORK AFFILIATES | MICHAEL SILVA JR | 73-1095 MAKAMAKA ST | | KAILUA KONA | HI | 96740 | |
| 11/14/07 | NETWORK60 | 487R Central Ave | | | CEDARHURST | NY | 11516 | |
| 11/14/07 | NETWORK60 LLC | 487R Central Ave | | | CEDARHURST | NY | 11516 | |
| 11/14/07 | NETWORKER2000.COM | 8315 1st AVE N | | | BIRMINGHAM | AL | 35206 | |
| 11/20/07 | NETWORKER2000.COM | 8315 1st AVE N | | | BIRMINGHAM | AL | 35206 | |
| 11/20/07 | NEUSTAR,INC.( ULTRA SERVICES ) | C/O BANK OF AMERICA | PO BOX 277833 | | ATLANTA | GA | 30353-7833 | |
| 11/16/07 | NEW BEGINNING | TANYA TUCKER | 10 CHARRING LANE | | NEW CASTLE | DE | 19720 | |
| 11/14/07 | NEW DIRECTIONS DATA GROUP OF RL LLC | Suite 303 | 1459 STUART ENGALS BLVD | | MT PLEASANT | SC | 29464 | |
| 11/14/07 | NEW EMPIRE MOBILE INC | 531 White Plains RD | | | BRONX | NY | 10473 | |
| 11/16/07 | NEW ENTERTAINMENT | ISRAEL NIEVES | 2840 WEST 24TH STREET | | BROOKLYN | NY | 11224 | |
| 11/16/07 | NEW PARADIGM | ROBERT HORTON | 58194 OAKWOOD DRIVE | | THREE RIVERS | MI | 49093 | |
| 11/16/07 | NEW TV SATELLITE | BABUS GIA | ALEXANDRU LAPUSNEANU 107 BL.LV40 SC.B AP | | CONSTANTA | | 900396 | Romania |
| 11/16/07 | NEW.COM | WILMER JOHNSON | 8533 CANDLEWOOD DR APT # 261 | | OKLAHOMA CITY | OK | 73132 | |
| 11/16/07 | NEWCYBERTECH.COM | CRAIG FRESHWATER | RT.2 BOX 164-A | | WALKER | WV | 26180 | |
| 11/16/07 | NEWMILLINEUM | RICK PERRY | 164 CLASSIC COUNTRY CT | | SPRINGTOWN | TX | 76082 | |
| 11/16/07 | NEWSOME ENTERPRISE | ANTHONY NEWSOME | 614 VINSON VILLAGE EXT | | DUBLIN | GA | 31021 | |
| 11/14/07 | NEXT JUMP INC | 261 Fifth AVE | 8TH FLOOR | | NEW YORK | NY | 10016 | |
| 11/14/07 | NEXT LEVEL CELLULAR LLC | 11 Jefferson AVE SE | | | GRAND RAPIDS | MI | 49503 | |
| 11/16/07 | NEXT STEP MARKETING | PHILLIP CURRENCE | 8404 TROTTERS RIDGE RD | | CHARLOTTE | NC | 28227 | |