Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/14/07 | NEXT WEB MEDIA | 805 Third AVE 8th Floor | | | NEW YORK | NY | 10022 | |
| 11/14/07 | NEXX INC | 7730 W Cheyenne AVE | SUITE 110 | | LAS VEGAS | NV | 89129 | |
| 11/16/07 | NICHOLAS PANDOLFINO | 5640 STEVENS FOREST RD APT 233 | | | COLUMBIA | MD | 21045 | |
| 11/16/07 | NICHOLE STEWART | 614 N COMMERCIAL ST. | | | CROCKER | MO | 65452 | |
| 11/14/07 | NICHOLS + DUNCAN | 116 S Fayette ST | | | ALEXANDRIA | VA | 22314 | |
| 11/16/07 | NICK JOHNSON | NICHOLAS JOHNSON | 1447 HIRST STREET | | PHILADELPHIA | PA | 19151 | |
| 11/16/07 | NICK KOLESAR | 17131 PARKDALERD | | | PETERSBURG | VA | 23805 | |
| 11/16/07 | NICKALAS | JOHN LUCAS | 2405 15TH AVE. | | PORT HURON | MI | 48060 | |
| 11/16/07 | NICNOLAS STODDARD | NICHOLAS STODDARD | 2508 COUNTRYSIDE LN | | WEST JORDAN | UT | 84084 | |
| 11/16/07 | NICOLE SUFFREDINI | 3993 CARRIAGE LANE | | | LELAND | NC | 28451 | |
| 11/14/07 | NIGHT & WEEKEND FREE LLC | 860 Broad ST | SUITE 120 | | EMMAUS | PA | 18049 | |
| 11/16/07 | NILDA VILLARIN | 1500 SYLVAN DR APT 153 | | | HURST | TX | 76053 | |
| 11/16/07 | NILERIVIERA.COM | JUDE OCHAMA | 1660 SHANLEY DR APT 6 | | COLUMBUS | OH | 43224 | |
| 11/16/07 | NINO 1 | PEDRO NINO | 1470 N 2ND AVE. | | STAYTON | OR | 97383 | |
| 11/14/07 | NIUTECH | PO BOX 890882 | | | CHARLOTTE | NC | 28289-0882 | |
| 11/14/07 | NIVAL ENTERPRISES | 6335 Hampton DR N | | | SAINT PETERSBURG | FL | 33710 | |
| 11/16/07 | NJC OF DISH NETWORK | NANCE CHARRETTE | 232 AINSLIE STREET | | BROOKLYN | NY | 11211 | |
| 11/16/07 | NKUSI SATELLITE GROUP | ERIC NKUSI | 28 LAPOSA DR | | MT. VERNON | ME | 04352 | |
| 11/16/07 | NKY SATELLITE | JEFFREY GILLMAN | 2004 GRIBBLE DRIVE | | COVINGTON | KY | 41017 | |
| 11/16/07 | NLMA ENTERPRISES | NADIA CAMPBELL | 2761 NORFAIR LOOP | | LITHONIA | GA | 30038 | |
| 11/16/07 | NLP MARKETING | NANCY PRESLAR | 6919 CLARA CIRCLE | | CONCORD | NC | 28025 | |
| 11/16/07 | NMARTIN28 | NICKI MARTIN | 35 PHEASANT RIDGE RD | | HANOVER | PA | 17331 | |
| 11/16/07 | NO DEPOSIT | THOMAS DAVIS | 18 1/2 CRANDALL STREET | | GLENS FALLS | NY | 12801 | |
| 11/14/07 | NO WIRES REQUIRED INC | 7 William DR | | | ROCKAWAY | NJ | 07866 | |
| 11/16/07 | NOBLE GLOBAL MEDIA | VERNON LEVERETT-EI | 621 WATER STREET SUITE 507 | | NEW YORK | NY | 10002 | |
| 11/16/07 | NOBODY | ANGEL SOTO | 98 MILL ST. APT# 4 | | PATERSON | NJ | 07501 | |
| 11/16/07 | NOLAN'S INSPECTIONS, LLC | NOLAN KIENITZ | 1521 CALLAWAY DRIVE | | PIANO | TX | 75075-6842 | |
| 11/16/07 | NONE | TERRY LEE | 2046 CRIBBS MILL CIR | | TUSCALOOSA | AL | 35404 | |
| 11/16/07 | NORM TOLER | NORMAN TOLER | 1927 HARLAND DR | | HOUSTON | TX | 77055 | |
| 11/16/07 | NORTH GA. ADVERISER | FORREST FORDE | 406 JOHNSON DRIVE | | BRASELTON | GA | 30517 | |
| 11/16/07 | NORVAL ARNETT | 1401 N HAIRSTON RD | | | STONE MOUNTAIN | GA | 30083 | |
| 11/16/07 | NOT JUST GOOD BETTER | GARRY BRITT | 245 PRENTICE LANE | | BRENT | AL | 35034 | |
| 11/16/07 | NOTT-ASSC INT | GORDON NOTTINGHAM | 97 ADSWOOD ROAD | | STOCKPORT | | SK3 8HR | UNITED KINGDOM |
| 11/16/07 | NOYZE VISION INC. | MARTINEZ WILLIAMS | PO BOX 7686 | | CHICAGO | IL | 60680 | |
| 11/16/07 | NPI MALL.COM | DAVID DAUER | PO BOX 336 | | AMBRIDGE | PA | 15003 | |
| 11/16/07 | NQ TECH. SOLUTIONS | EROS BARRERAS | 15521 FAIRHOPE DR | | LA MIRADA | CA | 90638 | |
| 11/16/07 | NRG ENTERTAINMENT | MIKE SPARROW | 15956-71ST STREET NE | | OTSEGO | MN | 55330 | |
| 11/16/07 | NTT SATELLITE | STEPHEN HERNANDEZ | 8556 SHADY PINES DR | | LAS VEGAS | NV | 89143 | |
| 11/16/07 | NU VIP HOME INSPECTIONS | KEN RENTZ | 404 INDIGO DR | | CARY | NC | 27513 | |
| 11/16/07 | NUMBER ONE | BETTY RIKER | 5902 BAMBI DR | | LAKELAND | FL | 33809 | |
| 11/14/07 | NUMBERPORTABILITY | 303 Park AVE S | #1166 | | NEW YORK | NY | 10010 | |
| 11/16/07 | NUWIRE | RONALD BAPTISTE | 243 SPRING ST | | MEDFORD | MA | 02155 | |
| 11/16/07 | NYALL HEBERT | 1608 SOUTH GOLDEN CIRCLE | | | HIGH RIDGE | MO | 63049 | |
| 11/14/07 | OCENTURE | PO BOX 1559 | | | PONTE VERDA BEACH | FL | 32004 | |
| 11/16/07 | OCHIENG | GEORGE OCHIENG | 74497-00200 C/O JOHN OLANGO | | NAIROBI | | 254 | KENYA |
| 11/14/07 | OFFERTIME PROMOTIONS LLC | 11921 Freedom DR | STE 550 PMB 5556 | | RESTON | VA | 20190 | |
| 11/14/07 | OFFICE MAX | attn: David Cunningham | 3605 WARRENSVILLE CENTER RD | | SHAKER HEIGHTS | OH | 44122 | |
| 11/16/07 | OHIO SATELLITE | AMANDA REMARK | 2899 LANTZ ROAD | | BEAVERCREEK | OH | 45434 | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | OIGITALMALL.US | NEIL DAVIDSON | PO BOX 214 | | LAKE HILL | NY | 12448 | |
| 11/16/07 | OISHNET AFFILIATE | NARCISO LIRA | 11030 STONERIDGE CANYON COURT | | HOUSTON | TX | 77089 | |
| 11/16/07 | OKLAHOMA COMMUNICATIONS | PO BOX 793 | | | LOCUST GROVE | OK | 74352 | |
| 11/20/07 | OKS - AMERIDIAL | 4535 STRAUSSER ST. NW | | | NORTH CANTON | OH | 44720 | |
| 11/16/07 | OMEGASOURCE MTS INC. | GEORGE SYNOWIEC | 115 DOUGLAS PARK CLOSE SE | | CALGARY | AB | T2Z 2B4 | CANADA |
| 11/14/07 | OMNIPOINTMARKETING | 6700 N Andrews AVE | 2ND FLOOR | | FORT LAUDERDALE | FL | 33309 | |
| 11/14/07 | OMNIPRINT INC | 9700 Philadelphia Court | | | LANHAM | MD | 20706 | |
| 11/16/07 | OMNITECH | CHAD WINSOR | PO BOX 1414 | | AVA | MO | 65608 | |
| 11/16/07 | ON TIME SERVICES | RUDY MURPHY | 74A NOME WAY | | AURORA | CO | 80012 | |
| 11/14/07 | ONADSOLUTIONS.COM | 124 Roxanne LN | | | CORONA | CA | 92882 | |
| 11/16/07 | ONE CONCEPT | MIKE NIKOLICA | 6582 LISGAR DR | | MISSISSAUGA | ON | L5N 6W1 | CANADA |
| 11/16/07 | ONE HAPPY CAT | JAMES CAVE | 308 E POPLAR | | LODI | CA | 95240 | |
| 11/16/07 | ONE OF MY FRIEND | OMER QURESHI | UNIT 6,55MAGOR DR | | CAMBRIDGE | ON | N1R 1E4 | CANADA |
| 11/14/07 | ONE STOP WIRELESS SHOP | 1954 Dove Drake Rd | | | ROYSTON | GA | 30662 | |
| 11/14/07 | ONE TECHNOLOGIES LTD | 2211 Commerce ST | SUITE 200 | | DALLAS | TX | 75201 | |
| 11/14/07 | ONE TOUCH DIRECT LLC | 11234 Hillsborough Ave | | | TAMPA | FL | 33635 | |
| 11/16/07 | ONESTOPSHOP | ROSE DEACON | 133 POMONA DRIVE | | MADISON HEIGHTS | VA | 24572 | |
| 11/16/07 | ONESTOPSURVEYSHOP AND MORE | LIANA ALLEN | /16 HAST WALNUT ST | | DAWSON SPRINGS | KY | 42408 | |
| 11/16/07 | ONEWORLDMARKETPLACE | MIKE CARROLL | 4094 SHASTA CIRCLE | | CLOVER | SC | 29710 | |
| 11/16/07 | ONLINE | ANGELLE SCHMIDERER | 3013 15TH ST APT C | | METAIRIE | LA | 70002 | |
| 11/16/07 | ON-LINE | TANGELERA JORDAN | POST OFFICE BOX 6341 | | TALLAHASSEE | FL | 32314 | |
| 11/16/07 | ON-LINE MARKETING GP | THORN REECE | 403 E 2ND ST | | APPLETON CITY | MO | 64724 | |
| 11/16/07 | ONLINE SEARCH | PHARA PHENELON | 4404 NW 36 ST #6 | | OKLAHOMA CITY | OK | 73112 | |
| 11/14/07 | ONLINECHOICE.COM | 903 Forest Edge Court | | | WEXFORD | PA | 15090 | |
| 11/14/07 | ONPOINT INC | 224A Atlantic AVE | | | BROOKLYN | NY | 11201 | |
| 11/14/07 | ONSALE INC | 2555 W 190th ST | | | TORRANCE | CA | 90504 | |
| 11/14/07 | OPEN SOURCE DEVELOPMENT NETWORK | 47071 Bayside Parkway | | | FREMONT | CA | 94538 | |
| 11/20/07 | OPENWAVE SYSTEMS, INC. | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| 11/16/07 | OPPS UNLIMITED | JOSEPH HAGENBAUGH | 1844 SPRINGFIELD CENTER ROAD | | AKRON | OH | 44312 | |
| 11/14/07 | OPT20PT INC | Bowling Green Station | PO BOX 232 | | NEW YORK | NY | 10274 | |
| 11/14/07 | OPT-IN INC | 2101 NW Corporate Blvd | SUITE 102 | | BOCA RATON | FL | 33431 | |
| 11/14/07 | OPT-IN SERVICES INC | 621 NW 53rd ST | SUITE 135 | | BOCA RATON | FL | 33487 | |
| 11/14/07 | OPTINSMART | 5365 Hiatus RD | | | SUNRISE | FL | 33351 | |
| 11/16/07 | OPULENT SATTELITES | CHRIS NDUBISI | 8101 SANDY SPRING ROAD, SUITE 220, BOX N | | LAUREL | MD | 20707 | |
| 11/16/07 | OR | SEGAL PRINCZ | 113-15 76 ROAD #2B | | FOREST HILLS | NY | 11375 | |
| 11/20/07 | ORACLE USA, INC. | PO BOX 71028 | | | CHICAGO | IL | 60694 | |
| 11/14/07 | ORBITZ | 500 W MADISON ST STE 1000 | | | CHICAGO | IL | 60661-2559 | |
| 11/16/07 | ORION GLOBAL MARKETING | JEFFREY WARREN | 1146 WASHINGTON ST | | HOLLISTON | MA | 01746 | |
| 11/16/07 | ORLANDO P ABARZUA | ORLANDO ABARZUA | 8085 CYPRES AVE | | NY | NY | 11385 | |
| 11/16/07 | OSCAR | OSCAR OLIVARES | 3401 N MAYBERRY RD APT. 113 | | MISSION | TX | 78573 | |
| 11/16/07 | OUR PLACE! | ROBERT HARLEY | PO BOX 3084 | | DATELAND | AZ | 85333 | |
| 11/16/07 | OUTBACKSATELLITE | JAMES CAVITT | RT 1 BOX 593-F | | MARIETTA | OK | 73448 | |
| 11/14/07 | OVERSTOCKCOM INC | 6350 S 3000 E | | | SALT LAKE CITY | UT | 84121 | |
| 11/14/07 | OVERTURE SERVICES INC | 74 N Pasadena AVE | 3RD FLOOR | | PASADENA | CA | 91103 | |
| 11/16/07 | P A T B S | ARMAND WADE | PO BOX 1037 | | NEW YORK | NY | 10018-9998 | |
| 11/16/07 | P W CONNECTIONS | PHIL WILLIAMS | 4681 SW 29 TER | | DANIA | FL | 33312 | |
| 11/16/07 | P,MH ENTERPRISE | MARK HARDIN | 267 PENNY LN | | GAHANNA | OH | 43230 | |
| 11/14/07 | PACIFIC MEDIA PROJECT LLC | 969 Hilgard Ave | SUITE 606 | | LOS ANGELES | CA | 90024 | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | PAGE | JOHN PAGE | 715 PEEPLES ST. #14 | | ATLANTA | GA | 30310 | |
| 11/14/07 | PAGEMASTER INC | 100 E Thousand Oaks Blvd | #297 | | THOUSAND OAKS | CA | 91360 | |
| 11/16/07 | PAID TO ME.COM | ! | KIERA LAFOREST | 187 EAST STREET | CHESTER | PA | 19013-5709 | |
| 11/14/07 | PALACER | 95-39 112th ST | | | SOUTH RICHMOND HILL | NY | 11419 | |
| 11/16/07 | PAM | PAM BRAY | 802 S 14THST. | | LA CRESCENT | MN | 55947 | |
| 11/16/07 | PAMALA | PAMALA FIZER | 14308 WYNDCHASE CIRCLE | | FRANKLIN | TN | 37067 | |
| 11/16/07 | PANAMADAVE | DAVID LAW | 11454 CHASE WAY | | WESTMINSTER | CO | 80020 | |
| 11/16/07 | PANAMATRAVEL.COM | TED EMILIANI | 5016 COLUMBIA AVE | | NORTH BERGEN | NJ | 07047 | |
| 11/16/07 | PARADISE SALES | ISSIAC RIVERS | 6507 NW CHUGWATER CIRCLE | | PORT SAINT LUCIE | FL | 34983 | |
| 11/16/07 | PARKER INC. | MARVIN PARKER | 910 TANGLEWOOD DR | | CLYDE | TX | 79510 | |
| 11/20/07 | PARKRIDGE FIVE ASSOCIATES L P | C/O WALKER AND COMPANY | 12007 SUNRISE VALLEY DR , STE 400 | | RESTON | VA | 20191 | |
| 11/16/07 | PARTNERSHIPS MVP | MOLLY GERHART | PO BOX 853 | | BUCYRUS | OH | 44820 | |
| 11/16/07 | PATIN OUTSOURCING | KARLA PATIN | 2901 31ST STREET | | PORT ARTHUR | TX | 77642 | |
| 11/16/07 | PATRICK & DANA WOOD | PATRICK WOOD | 3214 COMMONWEALTH DR | | PARMA | OH | 44134 | |
| 11/16/07 | PATRICK G MONTGOMERY | PATRICK MONTGOMERY | 15847 WISCONSIN | | DETROIT | MI | 48238 | |
| 11/16/07 | PATRIOT HI | ED SNEDAKER | 5075 SPRINGDALE BLVD | | HILLIARD | OH | 43026 | |
| 11/16/07 | PATRIOTS ATE I LITE | BRIAN A BURKE SR. | 9 RYAN ROAD | | MAGNOLIA | MA | 01930 | |
| 11/16/07 | PAUL | PAUL HAWES | 3139 7TH PINE #134 | | SALEM | OR | 97303 | |
| 11/16/07 | PAUL DURRY | 2114 NW 55TH STREET | | | LAWTON | OK | 73505 | |
| 11/16/07 | PAUL MAURICE | SHARON DIN | 100 WOODMANCY LN | | FAYETTVILLE | NY | 13066 | |
| 11/16/07 | PAUL OHMS | 6420 WEDDEL ST | | | TAYLOR | MI | 48180 | |
| 11/16/07 | PAUL REEDER | 420 COMMONS BLVD APT E | | | JACKSON | MI | 49203 | |
| 11/16/07 | PAUL TAGGART | 41 QUABOAG VALLEY CO-OP | | | PALMER | MA | 01069 | |
| 11/14/07 | PC MALL SALES INC | PDA Groove | 657 WATER OAK DR | | PIANO | TX | 75025 | |
| 11/16/07 | PD | PATRIETA DOCKERY | 7303 HARRISON | | KANSAS CITY | MO | 64131 | |
| 11/16/07 | PE7E | PETER FLACK | 10 MUNCY AVE #607 | | WEST BABYLON | NY | 11704 | |
| 11/16/07 | PECOMANL | JAMES BREEDLOVE | 1016 KOSCIUSKO RD | | PHILADELPHIA | MS | 39350 | |
| 11/16/07 | PELONNE | PELONNE PAGE | 4869 N BROADWAY | | BOULDER | CO | 80061 | |
| 11/14/07 | PENNYWEB INC | 3333 Wilshire Blvd | SUITE 300 | | LOS ANGELES | CA | 90010 | |
| 11/20/07 | PEOPLESUPPORT, INC. | C/O KEITH ALAN, ESQUIRE | 5570 WINDSOR COURT | | BUENA PARK | CA | 90621-3952 | |
| 11/14/07 | PERKS GROUP | 701 Martinsville RD | | | LIBERTY CORNER | NJ | 07938 | |
| 11/16/07 | PETER | PETER PELLICCIA | 27 SARATOGA AVENUE | | REDWOOD PARK | | 5097 | |
| 11/16/07 | PETER JOHN | PETER VIAMONTIE | 870 E 220 ST, APT, 1A | | BRONX | NY | 10467 | |
| 11/14/07 | PETER LYNCH | 52 Beeches RD | PO BOX 1299 | | PICTOU | | NS B0K1H0 | |
| 11/16/07 | PETER MUSSELMAN | 328-25 JOSEPH STREET | | | KITCHENER | ON | N2G 4X6 | CANADA |
| 11/16/07 | PETER TOKARCZYK | 7003 CHERRY BRANCH ROAD | | | RADFORD | VA | 24141 | |
| 11/16/07 | PETERSEN ENTERPRISES | BRYAN PETERSEN | 5321 W WOODSTEP AVE. | | WEST VALLEY CITY | UT | 84120 | |
| 11/16/07 | PGB ENTERPRISES | PAUL BEATA | 15315 75TH WAY NORTH | | PALM BEACH GARDENS | FL | 33418 | |
| 11/16/07 | PHIL RIVERA | FIDEL RIVERA | 1615 LAHONTAN AVE | | WINNEMUCCA | NV | 89445 | |
| 11/16/07 | PHILIP ALCAZAR | 1024 N WORKMAN STREET | | | SAN FERNANDO | CA | 91340 | |
| 11/16/07 | PHILIP SUMPTER | MELROSE PARK MANOR 210 W CHELTENHAM AVE | | | PHILADELPHIA | PA | 19126 | |
| 11/16/07 | PHILLIP OLSEN | 213 W CHESTNUT ST | | | ODESSA | MO | 64076 | |
| 11/16/07 | PHILLY'S # 1 TV | JOSEPH PALMA | 6535 WALKER STREET | | PHILADELPHIA | PA | 19135 | |
| 11/14/07 | PHONE DOG | 1156 Bowman RD | SUITE 101 | | MT PLEASANT | SC | 29464 | |
| 11/14/07 | PHONE SALES USA | 1332 Township Line RD | | | CHALFONT | PA | 18914 | |
| 11/14/07 | PHONE SCOOP | Richard A Brome | 636 PINE ST | | PHILADELPHIA | PA | 19106 | |
| 11/16/07 | PHOX9 | TOM STEHOUWER | 32 BROWNELL | | GRAND RAPIDS | MI | 49548 | |
| 11/16/07 | PHUONG VO | 2401 SUMMER PLACE DR | | | ARLINGTON | TX | 76014 | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | PIBA | VINCENT HAMILTON | 432 CASS STREET SUITE#77 | | LACROSSE | WI | 54601 | |
| 11/16/07 | PIERRE TECHNOLOGY | JEAN PIERRE | 8 KRUMB ST | | SAYREVILLE | NJ | 08872 | |
| 11/16/07 | PIERRE777 | ROSEMARIE PIERRE | PO BOX 1839 | | GLENDALE | AZ | 85311 | |
| 11/16/07 | PINILLOS | NESTOR PINILLOS | 3620 WOODCHASE APT. # 83 | | HOUSTON | TX | 77042 | |
| 11/16/07 | PIONEERDYNAMICS | DIANNE TERRY | 923 JAMES STREET 50 | | SYRACUSE | NY | 13203 | |
| 11/16/07 | PITCHIN A TENT | THOMAS ADAMS | PO BOX 1936 | | OXFORD | MS | 38655 | |
| 11/16/07 | PITTSBURGH TV RUSSELL ASHE | 23 HAMILTON ST | | | PITTSBURGH | NY | 12901 | |
| 11/16/07 | PJ SMART | PO BOX 954 | | | MTNHOME | AR | 72653 | |
| 11/16/07 | PJ32771 | PAULETTA VANTASSELL | 593 MCENTIRE CIRCLE | | CHATSWORTH | GA | 30705 | |
| 11/16/07 | PLANE | DADAN AGUSTINA | GRIYA CINANGSI ASRI B254 | | SUBANG | | 41285 | INDONESIA |
| 11/16/07 | PLANET CB | JOSH DUNNIGAN | 19 ORCHARD DRIVE | | HERRIN | IL | 62948 | |
| 11/14/07 | PLANET OF MUSIC WIRELESS | Attn: Sherry Farnsay | 9045 A ETON AVE | | CANOGA PARK | CA | 91304 | |
| 11/16/07 | PLANETXMAIL.COM | VONDA TELLIS | 1180 MAIN ST., MAILBOX #7 | | BROCKTON | MA | 02301 | |
| 11/14/07 | PLATINUM WORLDWIDE INC | PO Box 297278 | | | BROOKLYN | NY | 11229-7278 | |
| 11/14/07 | POCKET SOLUTIONS INC | 95 B Hoffman lane | | | ISLANDIA | NY | 11749 | |
| 11/16/07 | PONCHTIME DEALS | JOHN SEMIDEY | 511 DRUID DR | | VAN ALSTYNE | TX | 75495 | |
| 11/16/07 | POPPAJOE | JOSEPH CARMAN | 106 E BROOKLYN | | PONTIAC | MI | 48340 | |
| 11/16/07 | PORT CITY SALES | DARRYL ANDERSON | 3214 VALEWOOD DRIVE | | SHREVEPORT | LA | 71109 | |
| 11/14/07 | PORTMYPHONENUMBER | 8757 Kachina Way | | | LONE TREE | CO | 80124 | |
| 11/16/07 | POSITIVE INSTALLATIO | CRAIG KIMSEY | 16010 S ASHLAND | | HARVEY | IL | 60426 | |
| 11/16/07 | POWELL ONLINE TV | FRANK POWELL | 5424 LAKEVIEW PKWY | | ROWLETT | TX | 75088 | |
| 11/16/07 | POWERBAY SATELLITE | JOSHUA SMITH | 968 SIERRA ST | | KINGSBURG | CA | 93631-2035 | |
| 11/16/07 | POWERBIZ | MALIK ALI | 2397 GLADE SPRINGS DR | | JACKSONVILLE | FL | 32246 | |
| 11/21/07 | PRACTICAL-HT-GUIDE | ANDREW GHIGO | NO. 55, 'FLORIADE', TRIQ L-GHADAJJAR | | MOSTA | | MST 05 | MALTA |
| 11/16/07 | PRECILLA TREVINO | 2238 CR 381 S | | | CLEVELAND | TX | 77328 | |
| 11/14/07 | PRECISEEMAIL.COM | 17640 NW 67 Ave | SUITE 1307 | | MIAMI | FL | 33015 | |
| 11/14/07 | PRECISION TARGETING | Infinite Innovations | PRECISION TARGETING | | EDMONTON | | T5K 2M3 | |
| 11/16/07 | PREMIER MG | LAWRENCE WEST | 911 HURON STREET | | FLINT | MI | 48507 | |
| 11/14/07 | PREMIER TELECOMM (DIGITAL CELLUTIONS) | PO Box 1995 | | | ESTACADA | OR | 97023 | |
| 11/16/07 | PREMIUM PRODUCTS INC | DALE THOMAS | 450 HILLSIDEDR BLDG B,SUITE200 | | MESQUITE | NV | 89027 | |
| 11/16/07 | PREMIUM SATELLITE T V | WILLIAM MATTINGLY | 8402 ADAMS RUN RD | | LOUISVILLE | KY | 40228 | |
| 11/14/07 | PREPAID LEGAL | One Pre-Paid Way | | | ADA | OK | 74820 | |
| 11/14/07 | PREPAIDDEALSNET | BFred Yoon | 9322 WILLOW POND LANE | | BURKE | VA | 22015 | |
| 11/16/07 | PRESTIGE INSPECTIONS | ROBERT LAWRENCE | 4160 STATE RD | | AKRON | OH | 44319 | |
| 11/16/07 | PRESTIGE MARKETING | JASON GILBERT | PO BOX 73 | | TIPTONVILLE | TN | 38079 | |
| 11/16/07 | PRESTIGEFLY | SADE GREEN | 4400 NW 67TH TERR | | LAUDERHILL | FL | 33319 | |
| 11/16/07 | PRICEFLASH | O KALPH BUONGIOVANNI— | 463 QUENTIN RD | | EASTLAKE | OH | 44095 | |
| 11/16/07 | PRICEFLASH DISH | RALPH BUONGIOVANNI | 463 QUENTIN RD | | EASTLAKE | OH | 44095 | |
| 11/14/07 | PRICEGRABBERCOM LLC | 10940 WilshireBlvd | 11TH FLOOR | | LOS ANGELES | CA | 90024 | |
| 11/14/07 | PRICELINE.COM | Attn: Patrick Duggan | 800 CONNECTICUT AVE | | NORWALK | CT | 06854 | |
| 11/14/07 | PRICERUNNER | 30699 Russell Ranch RD | | | WESTLAKE VILLAGE | CA | 91362 | |
| 11/16/07 | PRIMARY PROMOTIONS | ALISA BROWN | 11 WILLOW ST. APT. # 3 | | AUBURN | ME | 04210 | |
| 11/14/07 | PRIMEQ SOLUTIONS INC | 32545 B Golden Lantern | #274 | | DANA POINT | CA | 92629 | |
| 11/16/07 | PRIMESITE ADVERTISING | DEREK ALSHOUSE | 3622 BEAVER AVE SUITE 1 | | DES MOINES | IA | 50310 | |
| 11/21/07 | PRMT | PABLO MURGUEYTIO | FERNANDEZ DE RECALDE N23-54 | | QUITO | | | ECUADOR |
| 11/16/07 | PRO | GEORGE BOHN | 124 SE 27 AVE | | OCALA | FL | 34482 | |
| 11/16/07 | PRO411.COM | JAMES EVERETT | 105 LAKESIDE DRIVE | | CHAPIN | SC | 29036 | |
| 11/14/07 | PROCLAIM MEDIA | 212 Technology DR | SUITE P | | IRVINE | CA | 92618 | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/14/07 | PRODUCTION WEST INC | 2747 Enteprise AVE | SUITE 5 | | BILLINGS | MT | 59102 | |
| 11/16/07 | PRODUCTS BY TAZ | JAMES FORSYTH | 1705 7TH STREET | | OROVILLE | CA | 95965 | |
| 11/14/07 | PROFFILIATES LLC | 50 California ST | SUITE 1500 | | SAN FRANCISCO | CA | 94111 | |
| 11/20/07 | PROLINK COMMUNICATIONS, LLC | SUITE 250 | 8521 LEESBURG PIKE | | VIENNA | VA | 22182 | |
| 11/14/07 | PROMOTIONSCOM (WEBSTAKES) | 500 7th AVE | 14TH FLOOR | | NEW YORK | NY | 10018 | |
| 11/16/07 | PROMUSTANGMAN | WILLIAM EZELL | 3505 CLUBHOUSE DR | | SACRAMENTO | CA | 95823 | |
| 11/14/07 | PROPHET PARTNERS | PO Box 580445 | | | FLUSHING | NY | 11358-0445 | |
| 11/14/07 | PROSYS TECHNOLOGIES INC | 11877 Douglas RD | SUITE 102-175 | | ALPHARETTA | GA | 30005 | |
| 11/16/07 | PROVIDER SATELLITE TV | DAVE WILSON | 1504 JAY AVE. | | SWANSEA | IL | 62226 | |
| 11/16/07 | PS SATELLITE | PATRICK SADOWSKI | 146 DAWLISH AVE. | | AURORA | ON | L4G 6R2 | CANADA |
| 11/16/07 | PSD WEB SERVICES | BRUCE PARMELE | 1527 WILLOW DR | | BONIFAY | FL | 32425 | |
| 11/14/07 | PUBLISHERS CLEARING HOUSE | Attn: Doug Knepper | 382 CHANNEL DR | | PORT WASHINGTON | NY | 11050 | |
| 11/14/07 | PUSH INTERACTIVE | 675B Atlantic Blvd | | | ATLANTIC BEACH | FL | 32233 | |
| 11/16/07 | PVREALESTATELISTINGS | MATTHEW STEILATO | 3285 CLOVER WAY #214 | | RENO | NV | 89509 | |
| 11/14/07 | QCORPS | 4888 Loop Central DR | SUITE 200 | | HOUSTON | TX | 77081 | |
| 11/14/07 | QLIK TECH INC | Suite 107 | 5400 TRINITY RD | | RALEIGH | NC | 27607 | |
| 11/16/07 | QUALITY DISH SERVICE | ROBERT TURNER | 1751 JUNCTION AVE | | SAN JOSE | CA | 95112 | |
| 11/16/07 | QUALITY SATELLITES | TIMOTHY GUNN | 604 ZELLWOOD DR | | LAVERGNE | TN | 37086 | |
| 11/16/07 | QUALITY TV | ANTHONY JACKSON | 1801 ST. MARIO CT | | CONYERS | GA | 30013 | |
| 11/16/07 | QUALITYBUSINESSREVIEWS.COM | ROGER HICKS | 1713 OHIO ST. | | MICHIGAN CITY | IN | 46360 | |
| 11/16/07 | QUALITYTV DEBBIE GIGLIOTTI 4825 TOMSON AVE | NIAGARA FALLS, NY 14304 | | | NIAGARA FALLS | NY | 14304 | |
| 11/14/07 | QUALUTION SYSTEMS INC | Suite 290 | 28720 ROADSIDE DR | | AGOURA HILLS | CA | 91301 | |
| 11/16/07 | QUEENCREEKWHOLESALE.COM | WAYNE CHESSER | 35 W DEXTER WAY | | QUEEN CREEK | AZ | 86243 | |
| 11/20/07 | QUEST MEMBERSHIP SERVICES | 182 FAIRCHILD AVE. | | | PLAINVIEW | NY | 11803 | |
| 11/16/07 | QUESTAR SATELLITE | ERNEST ODELL | 3305 SAGEBRUSH RD | | LEVELLAND | TX | 79336 | |
| 11/16/07 | QUEST-VISION | ROY HAYES SR | P O.BOX 19906 | | LOUISVILLE | KY | 40259 | |
| 11/14/07 | QUICK PROCESS LLC | 3901 Chantilly DR | SUITE W | | CHANTILLY | VA | 20151 | |
| 11/14/07 | QUICKPROMO LLC | 3901 Chantilly DR | SUITE W | | CHANTILLY | VA | 20151 | |
| 11/16/07 | QUICKSILVERSERVICES | THOMAS REYNOLDS | 4413 DONEGAL | | CORPUS CHRISTI | TX | 78413 | |
| 11/16/07 | QUINN COLWELL WITH QCC SAT TV | QUINN COLWELL | 303 S PAUL AVE. | | BLUFORD | IL | 62814 | |
| 11/14/07 | QUIXTAR CORP | Attn: Nicole Borm | 375 EXETER RD | | LONDON | ON | N5Y 5V6 | CANADA |
| 11/20/07 | QUIXTAR CORP | Attn: Nicole Borm | 375 EXETER RD | | LONDON | ON | N5Y 5V6 | CANADA |
| 11/20/07 | QUIXTAR INC. | 5101 SPAULDING PLAZA | | | ADA | MI | 49355 | |
| 11/20/07 | QWEST- ( LIBERTY ) | 5101 INTERCHANGE WAY | | | LOUISVILLE | KY | 40229 | |
| 11/14/07 | R B ASSOCIATES INC | Agent Suite 1000 | 1054 31ST ST NW | | WASHINGTON | DC | 20007 | |
| 11/14/07 | R B ASSOCIATES INC | Suite 1000 | 1054 31ST ST NW | | WASHINGTON | DC | 20007 | |
| 11/16/07 | R C CONSULTING | RICHARD CHRISTIAN | PO BOX 2984 | | ONECO | FL | 34264-2984 | |
| 11/16/07 | R D.MARTIN | ROGER MARTIN | 1441 MILLMOORE TERRACE | | DACULA | GA | 30019 | |
| 11/16/07 | R D.SEALS | RICHARD SEALS | 630 ROBERTS CT | | CARLISLE | OH | 45005 | |
| 11/16/07 | R DURHAM | RUTHIE DURHAM | 5189 5TH ST. | | MORROW | GA | 30260 | |
| 11/16/07 | R E F ELECTRONICS | HAROLD FRANKLIN | 1958 N CATALINA STREET | | LOS ANGELES | CA | 90027-1604 | |
| 11/16/07 | R L W | ROBERT L WOLFE | 1211 21ST STREET #219 | | GALVESTON | TX | 77550-4747 | |
| 11/16/07 | R NELSON | LAWRENCE NELSON | 1905 ERIE ST STE#104 | | ADELPHI | MD | 20783 | |
| 11/16/07 | R VILLAGRANA | RAMIRO VILLAGRANA | 1114 164TH ST. S E #C202 | | MILL CREEK | WA | 98012 | |
| 11/14/07 | RADIOSHACK | RadioShack Circle | MAIL STOP EF4-218 | | FORT WORTH | TX | 76102-1964 | |
| 11/14/07 | RADIX GROUP | 49 Adrienne Lane | | | GARRISON | NY | 10524 | |
| 11/16/07 | RAEANNA ROSINSKI | 3208 MAPLECREST AVE | | | PARMA | OH | 44134 | |
| 11/16/07 | RAEANNA ROSINSKI | RAEANNA ROSINSKI 3 | 3208 MAPLECREST AVE | | PARMA | OH | 44134 | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | RALPH GERBER | 184 NEWTON ST. | | | TEXARKANA | TX | 75501 | |
| 11/16/07 | RALPH HARRIS RALPH HARRIS 4507 SCHURMIER RD | HOUSTON, TX 77048 | | | HOUSTON | TX | 77048 | |
| 11/16/07 | RAMONA WINKFIELD | CURTIS MUHAMMAD | 6909 VALLEY PARK RD | | CAPITOL HGTS | MD | 20743 | |
| 11/16/07 | RAMOS SATELLITE | ROBERT RAMOS | 748 JUANITA ST | | DONNA | TX | 78537 | |
| 11/16/07 | RAMPART DIGITAL TECH | ALAN WRANY | 6285 EAGLES NEST DRIVE | | COLORADO SPRINGS | CO | 80918-1508 | |
| 11/16/07 | RAMSEY DISTRIBUTING | ELIJAH RAMSEY III | 509 E TOWER ST | | TAZEWELL | VA | 24651 | |
| 11/14/07 | RANDALL VAN DYKE & ASSOCIATES INC | 5670 Greenwood Plaza Blvd | SUITE #200 | | GREENWOOD VILLAGE | CO | 80111 | |
| 11/16/07 | RANDIJEAN | RANDI HOSTETTER | 2832 GOLD PLACE | | ALAMOSA | CO | 81101 | |
| 11/16/07 | RANDLEY SATELLITE | BRAD HORSLEY | 67 SHELLBARK CT | | FALLON | MO | 63366-9764 | |
| 11/16/07 | RANDMARK CONST. | RANDY BOHEIM | 4165 MARY AVE. | | MARYSVILLE | CA | 95901 | |
| 11/14/07 | RANKYOU.COM | 330 Rancheros DR | SUITE 236 | | SAN MARCOS | CA | 92069 | |
| 11/16/07 | RAQUEL Y RAMIRO | ROSA CARRANZA | 1723 RIDGE HOLLOW DR | | HOUSTON | TX | 77067 | |
| 11/16/07 | RAY | RAY FRENTZEL | W5655 HWY 33 #69 | | LA CROSSE | WI | 54601 | |
| 11/16/07 | RAY | RAYMOND GARY | 2425 SHADY LANE APT.16 | | ANDERSON | CA | 96007 | |
| 11/16/07 | RAY ARDWIN | POB18 | | | GILLHAM | AR | 71841 | |
| 11/16/07 | RAY FINCH | 428 E MULBERRY ST | | | MILLVILLE | NJ | 08332 | |
| 11/16/07 | RAY SALINAS | 2905 LIMA ST. | | | BROWNSVILLE | TX | 78521 | |
| 11/16/07 | RAYB OPTIONS INC. | RAY BARTH | 1203 TABOR COURT | | BROOKLYN | NY | 11219 | |
| 11/16/07 | RAYNEL, INC | CHANEL BLACKMORE | 12215 POMPANO LN | | HOUSTON | TX | 77072 | |
| 11/16/07 | RAZA ALI | ALI RAZA | 527-3-B2 TOWNSHIP | | LAHORE | | 54700 | PAKISTAN |
| 11/16/07 | RB99 | RAUL BRISENO | 2504 S ORVILLE ST | | STOCKTON | CA | 95206-3518 | |
| 11/14/07 | RC&A GROUP | 4956 Orange Grove Way | | | PALM HARBOR | FL | 34684 | |
| 11/16/07 | RD ANGEL | RONALD ANGEL | 9164 SR 100 W | | STARKE | FL | 32091 | |
| 11/16/07 | RDJ PROMOTIONS | RACHELLE JOHNSON | 1122 S MAYFIELD AVE., 1ST FIR | | CHICAGO | IL | 60644 | |
| 11/16/07 | RDM SATELLITE SERVICES | WILLIAM RICHARDS | 1013 W LINDEN ST, UNIT 10 | | ALLENTOWN | PA | 18102 | |
| 11/16/07 | RDSR | RUBEN GERARDO | PO BOX 762259 | | SAN ANTONIO | TX | 78245 | |
| 11/14/07 | REALBIZ SOLUTIONS | 13398 Rosario Rd | | | ANACORTES | WA | 98211 | |
| 11/16/07 | REALITYSHOCK.TV | ERIK NEILSEN | 13951 SE 121 PLACE | | OCKLAWAHA | FL | 32179 | |
| 11/16/07 | REAVES MERCHANDISE | SAMMY REAVES | 315 13TH AV | | ALEXANDER CITY | AL | 35010 | |
| 11/16/07 | REBECCA WELLS | 6804 BEECH AVE | | | PROSPECT | KY | 40059 | |
| 11/20/07 | RECEIVABLE MANAGEMENT SERVICES CORP | PO BOX 951762 | | | CLEVELAND | OH | 44193 | |
| 11/16/07 | RECYCLE ME | MAEGAN HOUSER | 901 SPRING LAKE | | BEDFORD | TX | 76021 | |
| 11/14/07 | RECYCLEFIRST LLC | 100 Main ST Ste 222 | | | DOVER | NH | 03820 | |
| 11/16/07 | RED DOG COMPUTERS | ROSS ANDERSON | 1586 HIGHVIEW DR | | MOUNT VERNON | IA | 52314 | |
| 11/16/07 | RENELMULTI-SERVICE | RENEL JEAN | 250 WEST SAMPLE RD APT D106 | | POMPANO BEACH | FL | 33064 | |
| 11/14/07 | RESICOM CORP INC | 350 S Main ST | | | DOYLESTOWN | PA | 18901 | |
| 11/16/07 | RESIDENTIAL MEDIA | JOHN FREELAND | 1101 KERMIT DR , SUITE 206 | | NASHVILLE | TN | 37217 | |
| 11/14/07 | RESTORATION MEDIA | 3931 MacArthur Blvd | SUITE 204 | | NEWPORT BEACH | CA | 92660 | |
| 11/14/07 | RESULT SERVICES 2000 | 15212 Florist Circle | | | ST PAUL | MN | 55124 | |
| 11/14/07 | RESUME CORNER INC | 45-11 Smart ST | | | FLUSHING | NY | 11355 | |
| 11/16/07 | RETROCREDIT | JAY AUGUST | BOX 3555 | | SIOUX CITY | IA | 51102-3555 | |
| 11/14/07 | REUNION.COM | 12200 Olympic Blvd | SUITE 270 | | LOS ANGELES | CA | 90064 | |
| 11/14/07 | REVENIZE | 536 Silver Oak Grove | | | COLORADO SPRINGS | CO | 80906 | |
| 11/16/07 | RFMCO DISH NETWORK | RICHARD MELKA | PO BOX 11 | | BROOKFIELD | IL | 60513-0011 | |
| 11/16/07 | RGA ASSOCIATES | 2332 CANTURA DRIVE | | | MESQUITE | TX | 75181 | |
| 11/16/07 | RGV-DISH | JANET RIOS | PO BOX 3924 | | MISSION | TX | 78573 | |
| 11/16/07 | RICH CLARK | 8000 W 69 ST | | | MERRIAM | KS | 66204 | |
| 11/16/07 | RICHARD DAVID | 2208 HIGHLAND AVE S117 | | | AUGUSTA | GA | 30904 | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | RICHARD FUINO | 1225 HART ST | | | UTICA | NY | 13502 | |
| 11/16/07 | RICHARD HODGE | 2918 OHIO STREET | | | ASHLAND | KY | 41102 | |
| 11/16/07 | RICHARD MORRIS | 473 S TRELLIS CT | | | NEWPORT NEWS | VA | 23608 | |
| 11/16/07 | RICHARD SPAFFORD | 6874 ALPINE CT | | | BONNERS FERRY | ID | 83805 | |
| 11/16/07 | RICHARD THOMPSON | 615CSTREET | | | SAN DIEGO | CA | 92101 | |
| 11/16/07 | RICHARD WALTERS | 393 BRAGDON RD | | | WELLS | ME | 04090 | |
| 11/16/07 | RICHARDSON & RICHARDSON | MARCUS RICHARDSON | 4009 CASCADE DR | | GASTONIA | NC | 28056 | |
| 11/16/07 | RICHIEMAC | RICHARD MCINTOSH | 2755 W STOCKTON AVE | | ANAHEIM | CA | 92801 | |
| 11/16/07 | RICK SCHULTZ | RICHARD SCHULTZ | 7511 CANE RUN RD#197 | | LOUISVILLE | KY | 40258 | |
| 11/16/07 | RICO QUINN | 5302 WILLOW CLIFF RD #252 | | | OKLAHOMA CITY | OK | 73132 | |
| 11/14/07 | RISING RESULTS | 12 Signs RD | | | STATEN ISLAND | NY | 10314 | |
| 11/16/07 | RISTERS | WAYNE RISTER | 8923 GLASS CHIMNEY LN | | FISHERS | IN | 46038 | |
| 11/14/07 | RITZ INTERACTIVE INC | 2010 Main ST | | | IRVINE | CA | 92614 | |
| 11/16/07 | RJLE | RICHARD JONES | 5509 E MTN VIEW RD | | EDMOND | OK | 73034 | |
| 11/16/07 | RJSC MARKETING | KON LICOAPASTER | 906 NW BECONTREE PI | | LAWTON | OK | 73505 | |
| 11/14/07 | RKL CONSULTING SERVICES INC | 180 Cypress Club DR | SUITE 830 | | POMPANO BEACH | FL | 33060 | |
| 11/16/07 | RMC DISH SERVICE | RICHARD CHAVEZ | 10244 TELFAIR AVE | | PACOIMA | CA | 91331 | |
| 11/16/07 | RMC ENTERPRISE | RENEE COMBS | 11532 CASA MARINA WAY, #302 | | TAMPA | FL | 33635 | |
| 11/14/07 | RMD MEDIA GROUP | B3-1410 Parkway Blvd #16 | | | COQUITLAM | BC | V3E 3J7 | |
| 11/14/07 | RMS COMMUNICATIONS | 4551 NW 44th AVE | | | OCALA | FL | 34486 | |
| 11/16/07 | ROBERT | ROBERT VARDELL | 312 W MAIN | | WILLIFORD | AR | 72482 | |
| 11/16/07 | ROBERT C CAMPBELL ROBERT C CAMPBELL | 100 N MELROSE AVE, #808 | | | NATCHITOCHES | LA | 71457 | |
| 11/14/07 | ROBERT HANSEN | Hansen Management | 323 G ST NE | | WASHINGTON | DC | 20002-4329 | |
| 11/16/07 | ROBERT HORTON | 5639 TILUBO LN | | | PACE | FL | 32571 | |
| 11/16/07 | ROBERT LEE JOSEPH | ROBERT JOSEPH | 1777 MARTHA DR | | ROCKY FACE | GA | 30740 | |
| 11/20/07 | ROBERT LEONARD | 21411 ASHBURN RUN PL | | | ASHBURN | VA | 20147 | |
| 11/16/07 | ROBERT NELSON ROBERT NELSON | 130UU M L KING WAY S SPACE #19 | | | SEATTLE | WA | 98178 | |
| 11/16/07 | ROBERT WAY | 50 MARLBORO STREET #5 | | | KEENE | NH | 03431 | |
| 11/16/07 | ROBERTA | SHARON HAYDEN | 118 BROOKDALE AVENUE | | NEWARK | NJ | 07106 | |
| 11/16/07 | ROBIA007 | ROBIA GONGORA | 906 MONTAGUE ST | | ROCKFORD | IL | 61102 | |
| 11/14/07 | ROBIN BONIFACE | 39432 Meadowlark DR | | | HAMILTON | VA | 20191 | |
| 11/16/07 | ROCHELLE HANDLEY | 6994 BRECKEN TRACE | | | LITHONIA | GA | 30058 | |
| 11/14/07 | ROCK WIRELESS INC | 160 Joan DR | | | COLLEGEVILLE | PA | 19426 | |
| 11/16/07 | RODNEY BROOKS | 174 PAMPHYLIA AVE. | | | BRIDGETON | NJ | 08302 | |
| 11/16/07 | RODOLFO CONTRERAS | 10123 W PALM LAKE DR | | | HOUSTON | TX | 77034 | |
| 11/16/07 | RODRIGO RUBIO | PO BOX 683 | | | BETHPAGE | NY | 11714 | |
| 11/16/07 | ROGER ATKINSON | RT7BOX1171M | | | CLEVELAND | TX | 77328 | |
| 11/16/07 | ROLF TRAUTHWEIN | 1850 QUEEN CITY AVE APT G-20 | | | CINCINNATI | OH | 45214 | |
| 11/20/07 | ROMANE CRISPIN | 1903 BEECHAM COURT | | | BOWIE | MD | 20721 | |
| 11/16/07 | RON BROOKS CARTOONS | RONALD BROOKS | 2225PARKWAY APTL 17 | | PIGEON FORGE | TN | 37863 | |
| 11/16/07 | RON MADEN | 21631 SANDYSTONE LN | | | KATY | TX | 77449 | |
| 11/16/07 | RONALD HURLEY | 13234 CARRIAGE CIR | | | GULFPORT | MS | 39503 | |
| 11/16/07 | RONFINCH ENTERPRISES | RON FINCH | PO BOX 420701 | | HOUSTON | TX | 77242 | |
| 11/16/07 | ROSA'S ENTERPRISE | ROSA WILSON | 514 SPRING ST. | | HAMLET | NC | 28345 | |
| 11/16/07 | ROSE YOUNG | 3299 N 58TH ST | | | MILWAUKEE | WI | 53216 | |
| 11/16/07 | ROSEANNE GERKIN | 232 MCKENZIE AVE #1 | | | PANAMA CITY | FL | 32401 | |
| 11/16/07 | ROSYGOLD | YOLANDA THOMPSON | 3355 BEAR RIDGE WAY | | ANTIOCH | CA | 94531 | |
| 11/14/07 | ROTARY INTERNATIONAL | 1560 Sherman AVE | | | EVANSTON | IL | 60201 | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/14/07 | ROUSE COMMERCIAL PROPERTIES INC | Suite 302 | 9200 BASIL COURT | | LARGO | MD | 20774 | |
| 11/16/07 | ROY EVANS | 230 SOUTH BROADWAY 1R | | | BALTIMORE | MD | 21231-2405 | |
| 11/16/07 | ROY ISTURIS | 2617 LEBANON | | | EL PASO | TX | 79930 | |
| 11/14/07 | ROYAL BODY CARE INC | 2301 Crown Court | | | IRVING | TX | 75038 | |
| 11/16/07 | RRLINKS | RANDY RAWLINSON | PO BOX 75370 | | DALLAS | TX | 75370 | |
| 11/16/07 | RST DISH PROS | RUSS THOMAS | PO BOX 10529 | | DAYTONA BEACH | FL | 32120 | |
| 11/16/07 | RTS ENTERPRISES | RYAN SMITH | 117 ROYAL DR APT #3703 | | MADISON | AL | 35758 | |
| 11/16/07 | RUBEN/ DISH NETWORK | RUBEN JARAMILLO | 1107 FILIPINO AVE | | ALAMOGORDO | NM | 88310 | |
| 11/16/07 | RUBY COLLIER | 32 FAIRLANE DR APT. 424 | | | MONCTON | NB | E1C0B5 | CANADA |
| 11/14/07 | RUGLEY ENTERPRISES | 914 164th ST SW | SUITE 1670 | | MILL CREEK | WA | 98012 | |
| 11/14/07 | RUSH COMMUNICATIONS | Craig Marshall | 512 7TH AVE | | NEW YORK | NY | 10018 | |
| 11/20/07 | RUST CONSULTING, INC. | SUITE 880 | 625 MARQUETTE AVE. | | MINNEAPOLIS | MN | 55402-2469 | |
| 11/16/07 | RVMFLORES579 | VIRGINIA C FLORES | P O.BOX 819 | | SAN ANTONIO | TX | 78073 | |
| 11/16/07 | RWHITEHEAD | RANDOLYN WHITEHEAD | 215 SKY HAWK LN | | MACON | GA | 31216 | |
| 11/16/07 | RWM CO. | ROY MARVIN | RR1 BOX 1785 | | HALLSTEAD | PA | 18822 | |
| 11/16/07 | RWP SATELLITE | ROBERT PINGER JR | PO BOX 5214 | | VENTURA | CA | 93005 | |
| 11/16/07 | RYAN BENJAMIN | 2238 STACY CIRCLE | | | MONTGOMERY | IL | 60538 | |
| 11/20/07 | RYAN RUSSELL INVESTMENTS | 226 ASHLAND DR | | | SAN ANTONIO | TX | 78218 | |
| 11/16/07 | RYGHT PROMOTIONS | DAMEON PATTON | 35 OAK GREEN DRIVE | | LAWRENCEVILLE | GA | 30044 | |
| 11/16/07 | S C M FAMILY | SCHLETHA MARTIN | 301 WESLEY CLUB DR | | DECATUR | GA | 30034 | |
| 11/16/07 | S DISH NETWORK | JOSEPH REARDON | 14 HUDSON STREET APT#3R | | WORCESTER | MA | 01609 | |
| 11/16/07 | S E EDWARDS | SHAWN EDWARDS | 1000 FILLMORE AVE | | BUFFALO | NY | 41211 | |
| 11/16/07 | S&B INC. | SHANNA CRAWFORD | 8913 KING RANCH DR | | AUBREY | TX | 76227 | |
| 11/16/07 | S&K 2007 | KATHERINE GAULDIN | 607E ENGLAND AVE | | CREWE | VA | 23930 | |
| 11/16/07 | SAADIA | SAADIA DUPLECHIN | 1102 HWY 1184 | | COTTONPORT | LA | 71327 | |
| 11/16/07 | SADWDWADA | GUANMI XIAO | NO452,HUAYANGXINGDABU STR | | GUANGHAN | | 618300 | CHINA |
| 11/16/07 | SALERNOS ELECTRONICS | CARMEN SALERNO | PO BOX 8135 | | MELROSE PARK | IL | 60160 | |
| 11/14/07 | SALESHEADS | Attn: Todd Miller | 5909 NW EXPRESSWAY SUITE 480 | | OKLAHOMA | OK | 73132 | |
| 11/20/07 | SALLIE MAE | V5442 | 12061 BLUEMONT WAY | | RESTON | VA | 20190 | |
| 11/16/07 | SALLY DAVIS | 1537 SYLVIA COURT | | | CHARLOTTE | NC | 28205 | |
| 11/14/07 | SALUDA NETWORKS INCORPORATED | 782 NW 42nd AVE | SUITE 210 | | MIAMI | FL | 33126 | |
| 11/14/07 | SALVINO'S CANADA (ONE WIRELESS PLACE) | 81 Lakeshore RD | EAST SUITE 7 | | MISSISSAUGA | ON | L5G 4S7 | CANADA |
| 11/16/07 | SAM ROSS | 6041 MEADOW VISTA ROAD | | | CHARLOTTE | NC | 28213 | |
| 11/14/07 | SAMM | 13206 Tuttlebee Ct | | | CHARLOTTE | NC | 28273 | |
| 11/16/07 | SAMPSON INTERNATIONAL INC. | MELVIN SAMPSON | | | J41 PRATT UIR MONTGOMERY | AL | 36115 | |
| 11/14/07 | SAMSUNG | | | | | | | |
| 11/21/07 | SAMSUNG | 1301 E LOOKOUT DRIVE | | | RICHARDSON | TX | 75082 | |
| 11/16/07 | SAMUEL CAMACHO | 1987 CAMPBELL RD | | | HOUSTON | TX | 77080 | |
| 11/16/07 | SAMUEL RUDY | SAMUEL KOSECHEQUETAH | 850 S ONEIDA ST. #B310 | | DENVER | CO | 80224 | |
| 11/16/07 | SAN JOSE CELL PHONES | RICK SHRUM | 3637 SNELL AVE SPC 77 | | SAN JOSE | CA | 95136-1366 | |
| 11/14/07 | SANDBOX.COM | 1851 Alexander Bell Dr Suite | | | RESTON | VA | 22031 | |
| 11/16/07 | SANDESH NAIR | S/O N K BHASKER.MARKET ROAD.SUNTICOPPA, | | | N-COORG | | 71237 | INDIA |
| 11/16/07 | SANDRA ROBINSON | SANDRA KOOINSON | 777 NW155TH LANE 619 | | MIAMI | FL | 33169 | |
| 11/16/07 | SANDY | SANDRA DAVIS | 2845 WHITE | | KANSAS CITY | MO | 64129 | |
| 11/16/07 | SANDY NIEMAN | SANDRA NIEMAN | 305 WIMPOLE | | ROCHESTER HILLS | MI | 48309 | |
| 11/14/07 | SANG CHEUNG (CELLPHONESHOPNET) | 806 Buchanan Blvd | UNIT 115-041 | | BOULDER CITY | NV | 89005 | |
| 11/14/07 | SANTA MONICA NETWORKS | 227 Broadway | SUITE 304 | | SANTA MONICA | CA | 90401 | |
| 11/14/07 | SANYO FISHER COMPANY | 21605 Plummer ST | | | CHATSWORTH | CA | 91311 | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/20/07 | SAPPHIRE TECHNOLOGIES, LLC | PO BOX 30727 | | | HARTFORD | CT | 06150 | |
| 11/16/07 | SARAH IHOMPSON | SARAH THOMPSON | 319 FOREST HILLS DR | | MONTGOMERY | AL | 36109 | |
| 11/16/07 | SASI BIZ | SAM POLUMBO | 1930 CYPRESS LAKES DR | | GRANT | FL | 32949 | |
| 11/14/07 | SASP INC | 424 Church ST | SUITE 1310 | | NASHVILLE | TN | 37219 | |
| 11/16/07 | SATDISH4U | JAMES BARKER | 18002 N 40TH PL APT 202 | | PHOENIX | AZ | 85032-1788 | |
| 11/16/07 | SATELLITE ASSOCIATES | JOHN TYLER | 722 E LAMBUTH LANE | | DEER PARK | TX | 77536 | |
| 11/16/07 | SATELLITE BURST | KAI WAH WONG | 61 LORONG K TELOK KURAU #05-03 | | SINGAPORE | | 425671 | SINGAPORE |
| 11/16/07 | SATELLITE BY REG | REGINA RIDINGS | 621 CR 3120 | | COOKVILLE | TX | 75558 | |
| 11/16/07 | SATELLITE CREW | ANDY DAVILA | 5521 S PIN OAK DR | | TUCSON | AZ | 85746 | |
| 11/16/07 | SATELLITE DEALS | JOSEPH CAVAGGIONI | 56 NPLANK RD #134 | | NEWBURGH | NY | 12550 | |
| 11/16/07 | SATELLITE EXPERTS | PATRICK MACK | 445 N PLUM ST | | VERMILLION | SD | 57069 | |
| 11/16/07 | SATELLITE FOR US | JOHN TESTER | 121 4TH AVE. N | | STRUM | WI | 54770-5826 | |
| 11/16/07 | SATELLITE FREE | MATT REDDOCK | PO BOX 397 | | VIRGINIA | | 5120 | |
| 11/16/07 | SATELLITE GURU | MATTHEW GERACE | PO BOX 152 | | GREENVILLE | OH | 45331 | |
| 11/16/07 | SATELLITE INOVATIONS | TOM WHETZELL | 14648 BERRY RD | | CABOOL | MO | 65689 | |
| 11/16/07 | SATELLITE MAN | DOUG PAAR | 13 COUNTY RD M | | STAR PRAIRIE | WI | 54026 | |
| 11/16/07 | SATELLITE NETWORK | VICTORIA HENRY | 226 GARVINS LANFC | | WHEELING | WV | 26003 | |
| 11/16/07 | SATELLITE OOG | NORMAN LANIER | PO BOX 589 | | CALVERT CITY | KY | 42029 | |
| 11/16/07 | SATELLITE OR BUST | VINCENT KLAWANSKY | 3508 N 6TH STREET | | HARRISBURG | PA | 17110 | |
| 11/16/07 | SATELLITE PRO | ROGER HAMMER | 8200 SOUTH STATE ROAD 109 | | KNIGHTSTOWN | IN | 46148 | |
| 11/16/07 | SATELLITE PRO LLC | PAUL WILLOUGHBY | 1330 NW MURRAY RD | | PORTLAND | OR | 97229 | |
| 11/16/07 | SATELLITE SAVINGS | KURTIS NELSON | 39035 N DUSTY DR | | QUEEN CREEK | AZ | 85242 | |
| 11/16/07 | SATELLITE SERVICE | DOUGLAS WHITE | PO BOX 916 | | HARWICH | MA | 02645 | |
| 11/16/07 | SATELLITE SERVICES | JOE NUNN JR | 5340 KNOLLWOOD DR SUITE 11 | | PARMA | OH | 44129 | |
| 11/16/07 | SATELLITE SIGNALS | ERIC JOHNSTON | 95 WAREHOUSE ROAD | | CHELMSFORD | | CM2 8LT | UNITED KINGDOM |
| 11/16/07 | SATELLITE SIGNALS | ERIC JOHNSTON | 95 WARCHOUSE ROAD | | CHELMSFORD | | CM2 8LT | UNITED KINGDOM |
| 11/16/07 | SATELLITE SIMPLIFIED | 801 N 49TH ST APT 217 | | | FORT SMITH | AR | 72903 | |
| 11/16/07 | SATELLITE SOLUTIONS | AHAMEDU MAHAMADU | 1555 JANE ST. #1917 | | TORONTO | ON | M9N 2R4 | CANADA |
| 11/16/07 | SATELLITE SOLUTIONS | MARK WINANS | 6153 CARTAGE AVE NW | | CANAL FULTON | OH | 44614 | |
| 11/16/07 | SATELLITE SOLUTIONS | TROY GREGORY | 6745 DARTMOUTH AVE N | | ST PETERSBURG | FL | 33710 | |
| 11/16/07 | SATELLITE TELEVISION | MR B JAMES BRUNO | 2899 GOURA RD 161 | | WESTLAKE VG | CA | 91361 | |
| 11/16/07 | SATELLITE TV | JASON DRAPER | 13604 WOODBROOK DR | | LITTLE ROCK | AR | 72211 | |
| 11/16/07 | SATELLITE TV BY JRH | JOE HAM'S | 10/81 MEADOWGLEN #124 | | HOUSTON | TX | 77042 | |
| 11/16/07 | SATELLITE TV PROS | CHARLES YARBROUGH | 12534 VALLEY VIEW ST. #342 | | GARDEN GROVE | CA | 92845 | |
| 11/16/07 | SATELLITE TV SPECIAL | AYRIC DIERENFELD | 3490 STRATHMORE PLACE | | EUGENE | OR | 97405 | |
| 11/16/07 | SATELLITE'S FOR EVERYONE | SCOTT BUTTRUM | 428 NW 25TH ST APT 2 | | OKLAHOMA CITY | OK | 73103 | |
| 11/16/07 | SATELLITEAFFILIATE | YUDI ANGGORO | JL MENDUNG IV NO 51 JEBRES | | SOLO | | 57126 | INDONESIA |
| 11/16/07 | SATELLITEDEAL | DANE ROBINSON | 209 BANBURY RD | | BRANTFORD | ON | N3P 1E7 | CANADA |
| 11/16/07 | SATELLITEDISHFORYOU | CRISIE MALLORY | 3901 WESTOVER ROAD | | WESTOVER | AL | 35147 | |
| 11/16/07 | SATELLITEGUY.NET | ROBERT BRECKEL | 12 HIGH PINE CT | | COCKEYSVILLE | MD | 21030 | |
| 11/16/07 | SATELLITENETCONNECT | SCOTT DAUGHERTY | 20621 COUNTY ROAD 34 | | SAINT STEPHENS | AL | 36569 | |
| 11/16/07 | SATELLITENETCONNECT | SCOTT DAUGHERTY | 20621 CR34 | | SAINT STEPHENS | AL | 36569 | |
| 11/16/07 | SATELLITEPIPE.COM | STEPHEN IMGRUND | 11908 SUNSET TRAIL NORTH | | PLYMOUTH | MN | 55441 | |
| 11/16/07 | SATELLITES DISH PLUS | FRANCISCO CRUZ-GARCIA | 318 SUMMER SAILS DR | | VALRICO | FL | 33594 | |
| 11/16/07 | SATELLITES UNLIMITED | EDGAR BETANCOURT | P 0 BOX 871 | | POOLESVILLE | MD | 20837 | |
| 11/16/07 | SATELLITES UNLIMITED | JACKALYN GILMER | 18923 ENGLAND | | MACOMB | MI | 48042 | |
| 11/16/07 | SATELLITESALES | MICHAEL STEPHENS | 1963 TULSA | | MEMPHIS | TN | 38127 | |
| 11/16/07 | SATELLITESWEEPER.COM | MUSTAFA ABDULMUMIN | 16350 VAN BUREN BLVD | | RIVERSIDE | CA | 92504 | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | SATELLITESYSTEM | CARY GRANDERSON | 1963 TULSA | | MEMPHIS | TN | 38107 | |
| 11/16/07 | SATELLITETV | ROBERT MELSON SR. | 4/04 PETALUMA CIR. | | LAS VEGAS | NV | 89120-1743 | |
| 11/16/07 | SATELLITETV.CC | MICHAEL LORENZEN | 601 CRESCENT | | MT. PLEASANT | MI | 48858 | |
| 11/16/07 | SATELLITETV.COM | CHIEDOZIE OKONKWO | 4903 EAST KESSLER BOULEVARD | | INDIANAPOLIS | IN | 46220 | |
| 11/16/07 | SATELLITE-TV.INFO | DAVID THOMSON | 21065 56TH AVE. UNIT 27 | | LANGLEY | BC | V3A 8A6 | CANADA |
| 11/16/07 | SATELLITETV-DISH | DAVID GLEDHILL | PO BOX 2079 | | MUSCLE SHOALS | AL | 35662 | |
| 11/16/07 | SATELLITETVMAN.COM | REAF THOMPSON | 8219 S MARIPOSA AVENUE | | LOS ANGELES | CA | 90044 | |
| 11/16/07 | SATLINK | WILFREDO RODRIGUEZ | 287 MORRIS AVE | | LONG BRANCH | NJ | 07740 | |
| 11/16/07 | SATSOL.COM | GW NAIL | PO BOX 1302 | | RICHMOND | TX | 77406 | |
| 11/16/07 | SATTELITE 4 YOU | SHELLY TUMA-DOUGLASS | 7636 TIMBERLIN PARK BLVD #514 | | JACKSONVILLE | FL | 32256 | |
| 11/16/07 | SATUK | DEBBIE HERMAN | 105 COURTLANDS AVENUE | | LONDON | | SE12 8JJ | UNITED KINGDOM |
| 11/16/07 | SATXUSASOFTWARE.COM | ROBERT ALVAREZ | 424 DENVER BLVD | | SAN ANTONIO | TX | 78210 | |
| 11/16/07 | SAUNDERS | JED SAUNDERS | P O.BOX 393 | | WANATAH | IN | 46390 | |
| 11/16/07 | SAVANNAH SATELLITES | THOMAS SMITH | 935 MILL STREAM CT | | SAVANNAH | GA | 31419-2975 | |
| 11/16/07 | SAVESSATELLITE | JENNIFER FERRARINI | 14988 SE BRADFORD RD | | CLACKAMAS | OR | 97015 | |
| 11/14/07 | SAV-MART | PO Box 2130 | | | CUMMING | GA | 30028 | |
| 11/20/07 | SAVVIS, INC. | 13339 COLLECTIONS CENTER DR | PORTAL RECEIVABLES | | CHICAGO | IL | 60693-0133 | |
| 11/20/07 | SC KIOSKS, INC. | 300 RADIOSHACK CIRCLE | | | FORT WORTH | TX | 76102 | |
| 11/16/07 | SCAACI | WILLIAM MCGILL | 303 ALGONQUIN TRAIL | | BROWNS MILLS | NJ | 08015 | |
| 11/16/07 | SCHAMBYS HOME | LARRY SCHAMBER | 1199 N TERRY ST SPD 03 | | EUGENE | OR | 97402 | |
| 11/16/07 | SCM | SANDRA MUHAMMAD | ZA ALSALAM SIR., MANSNEYET ALSAD ALAALI. | | CAIRO | | 11312 | EGYPT |
| 11/16/07 | SCOOP ENTERTAINMENT | CLIFF ROBINSON | 2021 E 52ND ST., #204 | | INDIANAPOLIS | IN | 46205 | |
| 11/16/07 | SCORPION ENTERPRISES | HARRY GRAYBILL | 303 W 6TH ST. | | LOS FRESNOS | TX | 78566 | |
| 11/16/07 | SCOTT HONDA | 91-1502 HALAHUA ST. | | | KAPOLEI | HI | 96707 | |
| 11/16/07 | SCOTT KAMINSKI | 6708 VERMONT | | | SAINT LOUIS | MO | 63111 | |
| 11/16/07 | SCOTT PEEVYHOUSE | 213 REG. THOMPSON RD | | | DYER | TN | 38330 | |
| 11/16/07 | SCOTTECH SATELLITE | SCOTT MILLS | 4039 FOUNTAIN VIEW | | TEXARKANA | TX | 75501 | |
| 11/16/07 | SCREENWRITERTOOLS | DANIELLE DAVIS | 63 E CENTENNIAL AVE. | | ROOSEVELT | NY | 11575 | |
| 11/16/07 | SCTAZ2U | FLORENCE BURNS | PO BOX 33 | | FONDA | NY | 12068 | |
| 11/16/07 | SDASDSA | SHENQIA ZHONG | NO423,HUAXINYURUITI STR | | BAOKAN | | 441600 | |
| 11/14/07 | SDO ENTERPRISES INC | 5 Park Ave | | | CHARLESTON | WV | 25302 | |
| 11/14/07 | SEARCHCACTUS LLC | 3760 Rochester RD | | | TROY | MI | 48083 | |
| 11/16/07 | SEARCHING | SHAMIM SIDDIQI | 84-70 128ST APT#2M | | KEW GARDENS | NY | 11415 | |
| 11/16/07 | SEARCHLASVEGASONLINE | BRIAN ADAMS | 7910 TROPICAL PARKWAY SUITE 150-109 | | LAS VEGAS | NV | 89149 | |
| 11/16/07 | SECOND TO NONE | FRED DIGGS | 2705 LEO ST. APT.-D | | NORFOLK | VA | 23504 | |
| 11/16/07 | SECURITY ENTERPRISES | DAVID OHLHAUSEN | 56 CHARLIE STREET | | ROCKPORT | TX | 78382 | |
| 11/14/07 | SELECT ONE WIRELESS | Imran Bajwa | 832 PARKSIDE BLVD | | CLAYMONT | DE | 19703 | |
| 11/16/07 | SELLAB INC | STEVE JONES | 2920 ALT 19 #102 | | DUNEDIN | FL | 34698 | |
| 11/16/07 | SELLACOM | BRIAN LEVINE | 14836 DUFIEF DRIVE | | NORTH POTOMAC | MD | 20878 | |
| 11/16/07 | SELLIOT INC | STUART MOORE | 11407 LAMOILLE LANE | | CHARLOTTE | NC | 28278 | |
| 11/16/07 | SEMG | DICK LEATHERS | 2902 FRANKLIN CR | | ENID | OK | 73703 | |
| 11/16/07 | SETH FRIEDMAN | 2020 PENNSYLVANIA AVE NW #285 | | | WASHINGTON, DC | DC | 20006 | |
| 11/16/07 | SHAKE THAT MONEY MAKER | ANTHONY MCCORMACK | 5 MOORSIDE CLOSE | | REDCAR | | TS10 2tt | UNITED KINGDOM |
| 11/16/07 | SHALENE PARKER | MICHELE PARKER | 3720 TREVOR COURT | | TALLAHASSEE | FL | 32303 | |
| 11/14/07 | SHANE FLOYD | 2231 Harmony Rd | | | ELBERTON | GA | 30635 | |
| 11/16/07 | SHANNON | SHANNON BRAVATTI | 12861 WEST ST #154 | | GARDEN GROVE | CA | 92840 | |
| 11/16/07 | SHANNON | SHANNON MCCLAIN | 9023 PROVIDENCE RD S | | WAXHAW | NC | 28173 | |
| 11/16/07 | SHARON H READ | SHARON READ | 652 E 40TH. ST. STREET. | | SAVANNAH | GA | 31401 | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | SHARON HUNTER | 3227 HUISACHE | | | DENTON | TX | 76209 | |
| 11/16/07 | SHAUN JOHNSON | 102 ROADRUNNERLN | | | ALISO VIEJO | CA | 92656 | |
| 11/16/07 | SHAWN | CHRIS THOMPSON | 1020 SUMMER PLACE | | NORCROSS | GA | 30071 | |
| 11/16/07 | SHAWN G | 5721 VALLEY RIDGE AVE | | | LOS ANGELES | CA | 90043 | |
| 11/16/07 | SHAWN LEONARD | 185 WILLIAM STREET | | | PERTH AMBOY | NJ | 08861 | |
| 11/16/07 | SHAWN MORGAN | 175LAVERN ST | | | ATOKA | TN | 38004 | |
| 11/16/07 | SHA-ZAM!!! | ANTHONY BROWN | 707 E VANCE ST. | | DUNN | NC | 28334 | |
| 11/14/07 | SHECK MEDIA INC | 1736 E Charleston RD | PMB112 | | LAS VEGAS | NV | 89104 | |
| 11/16/07 | SHELLMAN.ORG | HENRY SHELLMAN | 5102 FRANKFORD DR | | OWENS CROSS RDS | AL | 35763 | |
| 11/16/07 | SHERRY BALLESTERO | 427 WEST KING STREET | | | FRANKLIN | IN | 46131 | |
| 11/16/07 | SHERRY MCCORMICK SHERRY MCCORMICK P O BOX 176 | RANDLE, WA 98377 | | | RANDLE | WA | 98377 | |
| 11/16/07 | SHILAKIL ENTERPRISES | HECTOR SPENCER | 3708 MCKNIGHT DR | | ODESSA | TX | 79762 | |
| 11/16/07 | SHIVELY DISH NETWORK | KARLA SHIVELY | 526 HIERHOLZER ST. | | CELINA | OH | 45822 | |
| 11/16/07 | SHON JIMENEZ | 10901 EASTWOOD | | | CORPUS CHRISTI | TX | 78410 | |
| 11/16/07 | SHONA | MANI PAUL | 2424 9TH AVE APT4203 | | LONGMONT | CO | 80503 | |
| 11/16/07 | SHOP LOOKANSEE.COM | RANDY LOVELACE SR. | 100 AVE. K | | MATAMORAS | PA | 18336 | |
| 11/14/07 | SHOP.COM | 1 Lower Ragsdale DR Bldg 1 | SUITE 210 | | MONTEREY | CA | 93940 | |
| 11/14/07 | SHOPPINGCOM INC | 8000 Marina Blvd | FIFTH FLOOR | | BRISBANE | CA | 94005 | |
| 11/16/07 | SHOPPINGWITHMOMS.COM | TRISHA DUNAWAY | 111 MAPLE ST | | NEW IBERIA | LA | 70560 | |
| 11/14/07 | SHOWTIME COMPUTERS | 270 Parkside Court | | | COPIAGUE | NY | 11726 | |
| 11/14/07 | SIFY LIMITED | | | | | | | |
| 11/21/07 | SIFY LIMITED | II floor, Tidel Park No 4 Canal Bank Road | | | Taramani Chennai | | 600 113 | India |
| 11/14/07 | SILVERCARROT INC | 132 W 36th ST | SUITE 401 | | NEW YORK | NY | 10018 | |
| 11/16/07 | SILVIO | SILVIO GUERRINHA | APARTADO 21 | | SANTO ANDRE | | 7501-909 | PORTUGAL |
| 11/16/07 | SIMMONS TV GROUP | JONAS SIMMONS | 603 KNOLLWOOD CT | | WOODSTOCK | GA | 30188 | |
| 11/16/07 | SIMON | SIMON SOLOMON | 5936 E LOVER LN APT A232 | | DALLAS | TX | 75206 | |
| 11/16/07 | SIMONSAYSSATELLITE | DANIELLE HAY | 3200 ALLEN ST #102 | | FALLS CHURCH | VA | 22042 | |
| 11/16/07 | SIMPLEPC | JAMES KENNEMORE | 101 GRACE STREET, PO BOX 8088 | | GREENWOOD | SC | 29648 | |
| 11/16/07 | SIMPLIFING ACCESS | ANITA WEEKS | 1197 SERENADE ST.,NW | | PALM BAY | FL | 32907 | |
| 11/16/07 | SIMPLY DISH TV | MELINDA CARENDER | 7055 PEACOCK RD | | WILLIAMSBURG | IN | 47393 | |
| 11/16/07 | SIMPLY-DISH-NETWORK | DELBERT TSO | 13810 N 20TH STREET | | PHOENIX | AZ | 85022 | |
| 11/20/07 | SINGULAR SOLUTIONS, INC. | 448 S SANTA ANITA AVE. | | | PASADENA | CA | 91107 | |
| 11/14/07 | SIONIC LLC | 513 2nd AVE S | | | KIRKLAND | WA | 98033 | |
| 11/16/07 | SITES SEARCHING | INNA KING | PO BOX 1207 | | DNEPRODZERZHINSK-37 | | 51937 | UKRAINE |
| 11/14/07 | SIVAKUMAR SHANMUGASUNDARAM | 15 Plant ST | | | CUMBERLAND | RI | 02864 | |
| 11/16/07 | SJH DISH NETWORK | SARA HANSON | 1286F S ZENO CIR | | AURORA | CO | 80017 | |
| 11/16/07 | SKATTERGOODZ.COM | ELIZABETH HUNT | 12540 EQUESTRIAN CIRCLE #506 | | FORT MYERS | FL | 33907 | |
| 11/14/07 | SKEE MOBILE | 1443 N Fuller | #106 | | LOS ANGELES | CA | 90046 | |
| 11/16/07 | SKY HAWK INC. | SKY HAWK | 3026 SCOTT CRESCENT | | FLOSSMOOR | IL | 60422 | |
| 11/16/07 | SKYCAST INC. | MICKEY GLOVER | 9590 FOREST LANE #301 | | DALLAS | TX | 75243-3431 | |
| 11/14/07 | SKYHAWKE TECHNOLOGIES LLC | 274 Commerce Park DR | SUITE D | | RIDGELAND | MS | 39157 | |
| 11/16/07 | SKYHIGHTV.COM | MIKE RAYMOND | 8507 E BONNIE ROSE AVE. | | SCOTTSDALE | AZ | 85250 | |
| 11/16/07 | SKYTECK | LEON BRANDON JR | 340 SOUTH WHITING ST. APT.F-34 | | ALEXANDRIA | VA | 22304 | |
| 11/14/07 | SKYVIEW COMMUNICATIONS | 318 Main ST | SUITE 300 | | GAITHERSBURG | MD | 20878 | |
| 11/16/07 | SKYVISION | MARK WALDRAM | 13161 W SIPHON RD | | POCATELLO | ID | 83202 | |
| 11/16/07 | SLADJAN | SLADJAN DJURIC | MOSE PIJADE 115 | | PANCEVO | | 26000 | SERBIA |
| 11/16/07 | SLS VENTURES | STEVEN SIMMONS | 7450 S E 68TH AVE | | PORTLAND | OR | 97206-8029 | |
| 11/14/07 | SM JUNCTION | 613 5th AVE | | | NEW HYDE PARK | NY | 11040 | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | SM KRASLEN | STEVEN KRASLEN | 7537 N MAPLEWOOD UNIT C | | CHICAGO | IL | 60645 | |
| 11/16/07 | SMALL BUSINESS OP | GHENARDI NANCE | 480 18TH AVE | | NEWARK | NJ | 07103 | |
| 11/14/07 | SMART CHOICE CELLULAR | 4550 Planters Hill DR | | | POWDER SPRINGS | GA | 30127 | |
| 11/16/07 | SMART CHOICES | REBECCA HARPER | 5020 US HIGHWAY 441 SE | | OKEECHOBEE | FL | 34974 | |
| 11/16/07 | SMART DESIGN & INSTALLATIONS | JAMES BRITTAIN | 139 MAGNOLIA DR | | HEBER SPRINGS | AR | 72543 | |
| 11/16/07 | SMART MARKETING | DANETTE INGEMANSEN | 287 DALCROMBIE DR | | NEW GLASGOW | NS | B2H 1S3 | CANADA |
| 11/14/07 | SMARTBRIEF INC HOOHSTNW | Suite 1000 | | | WASHINGTON | DC | 20005 | |
| 11/14/07 | SMARTER OFFERS | 3175 Evergreen Eve Crossing | | | DACULA | GA | 30010 | |
| 11/14/07 | SMARTPRICECOM INC | 8830 Business Park | SUITE 200 | | AUSTIN | TX | 78759 | |
| 11/16/07 | SMARTPROPHET | MICHAEL SATTERWAITE | 5743 ROSEMONT WAY | | MEDINA | OH | 44256 | |
| 11/14/07 | SMARTREMINDERS.COM | 1437 Donelson Pike | | | NASHVILLE | TN | 37217 | |
| 11/16/07 | SMARTSHOPPER | ROD DEVANEY | 805 HENDRIX STREET | | POPLAR BLUFF | MO | 63901 | |
| 11/16/07 | SMARTSTUFF2BUY.COM | T J MCKINNEY | 1316 MANGRUM AVE | | MAYFIELD | KY | 42066 | |
| 11/16/07 | SMITH@ASSOCIATES | LINWOOD SMITH | 925 ANDES ST.. | | KNOXVILLE | TN | 37914 | |
| 11/16/07 | SMOOTH INC | JOEL GOMEZ | 142 PINE ST FL 2 | | HOLYOKE | MA | 01040 | |
| 11/16/07 | SNS | SARAH SULLENS | 2767 W EUBANKS | | OKLAHOMA CITY | OK | 73112 | |
| 11/16/07 | SOCO GROUP | MICHAEL GREER | 209 CROP CT | | WEST CHESTER | PA | 19382 | |
| 11/16/07 | SOHAIL | SOHAIL AHMED | AL-RAIS BUILDING APT-2 | | DUBAI | RI | 52522 | |
| 11/14/07 | SOHO DIGITAL INC | 121 W 27th St | #703 | | NEW YORK | NY | 10001 | |
| 11/14/07 | SOHO DIGITAL INC | PO Box 9142 | | | UNIONDALE | NY | 11555 | |
| 11/16/07 | SOL | SOL FERNANDEZ | PO BOX 420863 | | KISSIMMEE | FL | 34742 | |
| 11/16/07 | SOLOADSONLY.COM | MARGARET TYGER | 426 WATER ST EXT APT B-1 | | JOHNSONBURG | PA | 15845 | |
| 11/14/07 | SOLTECH INC | dba Discount Wireless | 322 E MONROE AVE | | HARLINGEN | TX | 78550 | |
| 11/14/07 | SOLUTION MARKETING LLC | 14001 63rd Way N | | | CLEARWATER | FL | 33760 | |
| 11/16/07 | SOMERSET INTERNET | LAUREN STEPHENS | PO BOX 432 | | SOMERSET | WI | 54025 | |
| 11/16/07 | SOMMAR ROUNDTREE | 307 SPURLOCK DR | | | KRUM | TX | 76249 | |
| 11/16/07 | SOMMAR ROUNDTREE | MATTHEW ROUNDTREE | 307 SPURLOCK DR | | KRUM | TX | 76249 | |
| 11/16/07 | SONJA ANDERSON | SONJA C ANDERSON | 26745 SANTA BARBARA DR | | SOUTHFIELD | MI | 48076 | |
| 11/14/07 | SONOPIA CORPORATION | 1370 Willow RD | | | MENLOPARK | CA | 94025 | |
| 11/14/07 | SONY ERICSSON | Attn: Tricia Bouzigard | 701 DEVELOPMENT DR | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| 11/16/07 | SOUDER ONLINE | KYLE SOUDER | 203 W 2ND STREET | | RECTOR | AR | 72461 | |
| 11/20/07 | SOURCENET TELECOM | 411 NW FLANDERS, SUITE 706 | | | PORTLAND | OR | 97209 | |
| 11/16/07 | SOUTH EASTERN OHIO DISH | KENNY HOLLEY | 71214 OLD STATE RD | | MCARTHUR | OH | 45651 | |
| 11/16/07 | SOUTHWEST TECHNOLOGY | WILLIAM BROCK | 7608 KAMLOOPS DR | | BAKERSFIELD | CA | 93309 | |
| 11/16/07 | SOUTHWESTMO SATALLITE | NICHOLAS CARR | 4 FISHER CREEK DR APT. 5 | | KIMBERLING CITY | MO | 65686 | |
| 11/16/07 | SOWAH IT SUPPORT | MICHAEL SOWAH | 287 PUEBLO DR | | BOLINGBROOK | IL | 60440 | |
| 11/16/07 | SPA CITY SATELLITE TV | JAMES LEGER | 2751 MALVERN AVENUE #38 | | HOT SPRINGS | AR | 71901 | |
| 11/16/07 | SPACECOASTWIRELESS ORESTES MCLNTYRE 1122 WEST JACK | ORLANDO, FL 32805 | | | ORLANDO | FL | 32805 | |
| 11/16/07 | SPACEDISHTV | MICHAEL CAMACHO | 2561 FASSITT RD #F12 | | CHARLESTON | SC | 29406 | |
| 11/14/07 | SPANCO TELESYSTEMS & SOLUTIONS LTD | Krishna Bhavan | BS DEOSHI MARG | | DEONAR, MUMBAI | | 400 088 | INDIA |
| 11/16/07 | SPARK | DAVID KRISLE | 1051 TWIN PINE ROAD | | DICKSON | TN | 37055 | |
| 11/16/07 | SPEARS CUSTOM COMMUNICATIONS | ERIN SPEARS | 1433 TAMARA CT | | FRANKLIN | IN | 46131 | |
| 11/14/07 | SPECIALTY OUTSOURCING SOLUTIONS LTD | Spectra wide Inc | 1418 GARDENIA ST | | IRVING | TX | 75063 | |
| 11/20/07 | SPECTRAWIDE INC. | 1418 GARDENIA ST | | | IRVING | TX | 75063 | |
| 11/16/07 | SPORTFINDER.LNFO - THE NEXT SEARCH ENGIN | IBO DURAN | 15111 SW70ST | | MIAMI | FL | 33193 | |
| 11/16/07 | SPORTS ENTERTAINMENT | DAVID HORTON | 8219 CHESAPEAKE BLVD | | NORFOLK | VA | 23518 | |
| 11/16/07 | SPORTS FANATICS WAREHOUSE | IVAN CUSICK | PO BOX 4802 | | MESA | AZ | 85211-4802 | |
| 11/20/07 | SPRINT | PO BOX 930331 | | | ATLANTA | GA | 31193-0331 | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/14/07 | SPRINT NEXTEL | 2003 Edmund Halley DR | | | RESTON | VA | 20191-3436 | |
| 11/20/07 | SPRINT NEXTEL | 2003 Edmund Halley DR | | | RESTON | VA | 20191-3436 | |
| 11/16/07 | SQUARE BIZ | D STAMS | 1889B SKYLAND RD NE | | ATLANTA | GA | 30319 | |
| 11/16/07 | SRK ENTERPRISES | STEVE RYTERSKI | 3252 MAMMOTH CIR. | | WELLINGTON | CO | 80549 | |
| 11/14/07 | SRK INVESTMENT | 6925 E 5th Ave | SUITE B | | SCOTTSDALE | AZ | 85251 | |
| 11/16/07 | SRS SATELLITE | ERIC SWINDELL | 402 MEDFORD STREEMST FLOOR | | SOMERVILLE | MA | 02145 | |
| 11/16/07 | SSJ DESIGNS | SULEMA JIMENEZ | 5446 RIVERVIEW DR | | ROBSTOWN | TX | 78380 | |
| 11/16/07 | SSLDKFI DK DFDFLK | XX YAZDAN | STREET2 | | US | NY | 32513 | |
| 11/16/07 | STACEY SARHADDI | 11102 KEMPTON VISTA DR | | | RIVERVIEW | FL | 33569 | |
| 11/16/07 | STAEHLE COMM. | PAUL STAEHLE | 213 KIM COURT | | LOUISVILLE | KY | 40214 | |
| 11/14/07 | STAFFING LAB INC | 710 E Ogden AVE | #320 | | NAPERVILLE | IL | 60563 | |
| 11/14/07 | STANDARD INTERNET CORP | 303 Lippincott DR | | | MARLTON | NJ | 08053 | |
| 11/16/07 | STANLEY ROBERTS | 1539 PORTLAND AVE | | | STPAUL | MN | 55104 | |
| 11/14/07 | STAPLES | Attn: Jessica Forzese | 500 STAPLES DR | | FRAMINGHAM | MA | 01702 | |
| 11/14/07 | STAPLES | Dir Merch and Control | 500 STAPLES DR | | FRAMINGHAM | MA | 01702 | |
| 11/16/07 | STARLIGHT BLESSINGS | MICHAEL MOKRY | 11762 LINCOLN ST. | | NORTHGLENN | CO | 80233 | |
| 11/16/07 | STAR-LIGHT SATELLITE | RANDELL MORGAN | 10821 N CENTRAL EXPY APT 3220 | | DALLAS | TX | 75231 | |
| 11/16/07 | STARR FINANCIAL | SAMMI SHEETS | 1301 W OKLAHOMA AVE | | ENID | OK | 73703 | |
| 11/16/07 | STARR LYLES | 2033 WEST 5TH STREET | | | SHERIDAN | WY | 82801 | |
| 11/14/07 | STARUSA SERVICES INC | 5 Laurie Lane | | | EDISON | NJ | 08817 | |
| 11/16/07 | STATE CONTRACT NUMBER O | NATASHA | NATASHA NIXON | RT 1 BOX 1 DOGWOOD ESTATES | BLUEFIELD | WV | 24701 | |
| 11/14/07 | STATEWIDE INTERNET | 7676 N Fresno ST | SUITE 9 | | FRESNO | CA | 93720 | |
| 11/16/07 | STEALTH VISIONS | ED WEBER | 710 JAMES LANE | | WALTON | KY | 42094 | |
| 11/16/07 | STELLA | ESTELLA KNOX | 27125 COLE CT | | HIGHLAND | CA | 92346 | |
| 11/16/07 | STEVE & DISH NETWORK | STEPHEN OVIATT | OAUS BASTGATE DRIVE | | SUN VALLEY | NV | 89433 | |
| 11/16/07 | STEVE MCLNTYRE | 223 BROUGHTON AVE | | | MARIETTA | OH | 45750 | |
| 11/16/07 | STEVE SHIMIC | STEPHEN SHIMIC | 11399 KENDALL ST | | BROOMFIELD | CO | 80020 | |
| 11/16/07 | STEVE YANOWSKY | 243 13TH STREET #2 | | | BROOKLYN | NY | 11215 | |
| 11/16/07 | STEVEN BAYT | 2814DELLWOOD DRIVE | | | PARMA | OH | 44134-4208 | |
| 11/14/07 | STEVEN C MARINARO | 8463 Clover Leaf DR | | | MCLEAN | VA | 22102 | |
| 11/16/07 | STEVIESLINKS | BRIAN STEVENS | 1035 WARREN ST | | HUNTINGTON | IN | 46750 | |
| 11/14/07 | STRANGE GIFTS | 1209 Henrietta | | | PEKIN | IL | 61554 | |
| 11/14/07 | STRANGE GIFTS | 220 D ST | | | PEKIN | IL | 61554 | |
| 11/16/07 | STRATEGIC NETWORKS | SCOTT SHANKS | 3323 WATSON ROAD | | SAINT LOUIS | MO | 63139 | |
| 11/14/07 | STRATEGIC PROMOTIONS INC | 106 Four Seasons | SUITE 101 | | ST LOUIS | MO | 63017 | |
| 11/16/07 | STRATEGICBIZZ | ANTONIO PAYTON | 219 HAMPSHIRE ST | | BUFFALO | NY | 14213 | |
| 11/16/07 | STRAWBERRYTV.COM | L E WALLACE | PO BOX 1842 | | NATALBANY | LA | 70451 | |
| 11/16/07 | STUCREW | STUART MALCOLM | 300 HANOVER ST BOX 124 | | CONCORD | MI | 49237 | |
| 11/14/07 | STUDENT ADVANTAGE INC | 280 Summer ST | | | BOSTON | MA | 02210 | |
| 11/14/07 | STUDENTMARKETCOM INC | 371 Moody St | SUITE 104 | | WALTHAM | MA | 02453 | |
| 11/16/07 | SUBMISSION MAGIC | BRAD MCADAMS | 2426 EVERGREEN AVE | | BURLINGTON | NC | 27217 | |
| 11/16/07 | SUBMISSION MAGIC | BRIAN LEKITES | 13196 SCOTTISH HUNT LANE | | BRISTOW | VA | 20136 | |
| 11/16/07 | SUBMISSION MAGIC | FRED STUHRBERG | 21143 HAWTHOME BLVD #225 | | TORRANCE | CA | 90503 | |
| 11/16/07 | SUBMISSION MAGIC | JON BARRY | 15 THOROUGHBRED CIRCLE | | ARDEN | NC | 28704 | |
| 11/16/07 | SUBMISSION MAGIC | TIM LEVINS | 106 CENTER ST APT 3 | | GARWOOD | NJ | 07027 | |
| 11/14/07 | SUBSCRIBERBASE | 3530 Forest DR | SUITE 207 | | COLUMBIA | SC | 29204 | |
| 11/16/07 | SUE JACOBUS | SUE JACOBUS | 601 WASHINGTON SQUARE DR | | LEANDER | TX | 78641 | |
| 11/16/07 | SULEMA JIMENEZ | 5446 RIVERVIEW | | | KOBSTOWN | IX | /8380 | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | CRDCity | CRDState | CRDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/20/07 | SUMTOTAL SYSTEMS, INC. | PO BOX 39000 | DEPT: 33771 | | SAN FRANCISCO | CA | 94139 | |
| 11/20/07 | SUN MAINTENANCE | C/O TRIDENT COMPUTER RESOURCES, INC. | 151 INDUSTRIAL WAY EAST, BLDG A | | EATONTOWN | NJ | 07724 | |
| 11/14/07 | SUNGIFT | 1935 S Plum Grove RD | | | PALATINE | IL | 60067 | |
| 11/16/07 | SUNNIAIRE SATELLITE TV SERVICES | JAYNE FRANKLIN | 1204 OLD CEDARTOWN ROAD | | ROCKMART | GA | 30153 | |
| 11/20/07 | SUNRISE CAMPUS INVESTORS, LLC | C/O BPG PROPERTIES, LTD | 11130 SUNRISE VALLEY DR , STE 100 | | RESTON | VA | 20191 | |
| 11/16/07 | SUNRISE COMMUNICATIO | EVE HADLOCK | 263 SKY MIST LN | | MENA | AR | 71953 | |
| 11/16/07 | SUNSHINE ADVANTAGE | CLAYTON KILGORE | 2225 GREENTHREAD DR | | LEAGUE CITY | TX | 77573 | |
| 11/16/07 | SUNSHINE SATELLITE KEITH BARTLETT | Z/4 HURTMAN RA | | | HARRODSBURG | KY | 40330 | |
| 11/16/07 | SUNSHINE247 | RENEE SOSA | 1859 NEWBOLT CT | | JACKSONVILLE | FL | 32210 | |
| 11/16/07 | SUPER DAVE PERSON | DAVID PERSON | 338 REMINGTON DR | | BERGHEIM | TX | 78004 | |
| 11/16/07 | SUPER DISH | ADAM HITCHCOCK | 408 4TH AVE | | PACIFICA | CA | 94044 | |
| 11/16/07 | SUPER DISH DEALS | ELEAZAR GARZA | 9314 DALMORE COURT | | HOUSTON | TX | 77095 | |
| 11/16/07 | SUPER HOME THEATER | TRAIAN COJOCNEANU | 24362 HILLVIEW DRIVE | | LAGUNA NIGUEL | CA | 92677 | |
| 11/16/07 | SUPER LOW SATELLITES | SARAN CANNON | 3580 PEARSON RD | | MEMPHIS | TN | 38118 | |
| 11/16/07 | SUPER SATELLITE | JOSEPH GERACE | 1140 PARKWAY DR | | GREENVILLE | OH | 45331 | |
| 11/16/07 | SUPER SPECIAL OFFER FROM DISH NETWORK | JEAN CABECHE | 145-37 229TH STREET | | SPRINGFIELD GARDENS | NY | 11413-3924 | |
| 11/16/07 | SUPER-DISH-NOW.COM | JEFF BODEN | 6650 W WARM SPRINGS RD | | LAS VEGAS | NV | 89118 | |
| 11/16/07 | SUPERFAMILYFUN.COM | LOUISE FOURIE | PO BOX 1602 | | BRITS | | 250 | |
| 11/16/07 | SUPERMALLS | J REESE | PO BOX 4445 | | SPRINGFIELD | MO | 65808 | |
| 11/16/07 | SUPERMIKEIT MIKE WYSONG 7071 HIGHLAND TR. | HILLSBORO, OH 45133 | | | HILLSBORO | OH | 45133 | |
| 11/14/07 | SURE CLICK PROMOTIONS | 1211 Connecticut AVE NW | SUITE 608 | | WASHINGTON | DC | 20036 | |
| 11/16/07 | SURFTHEWEB.COM | DAVID STEWART | PO BOX 7374 | | VENTURA | CA | 93006 | |
| 11/16/07 | SUSAN | SUSAN MCADAMS | 322 HILL TERRACE DR | | NEDERLAND | TX | 77627 | |
| 11/16/07 | SUWANNEECOUNTYTODAY | STEVE WOJNAR | 12910 HWY 90 WEST #105 | | LIVE OAK | FL | 32060 | |
| 11/16/07 | SVEN ANDERSEN | KOEHNENWEG 15 | | | BREMEN | | 28277 | GERMANY |
| 11/14/07 | SWEEPSCLUBCOM ATTN: DANIEL WEBER | 450 7th Ave Suite 1807 | | | NY | NY | 10123 | |
| 11/16/07 | SWEET MOVIES | LENORA CRIMBLEY | 4917 MOKUPEA PI APT B | | EWA BEACH | HI | 96706 | |
| 11/16/07 | SWIFT | MICHAEL CAITO | 10580 DENOEU RD | | BOYNTON BEACH | FL | 33437 | |
| 11/16/07 | SWISS SUCCESS | ERIC QUICK | 312 SHERWOOD ST. | | SAN FRANCISCO | CA | 92725 | |
| 11/16/07 | SWISS SUCCESS | GAI PIANCC | 601 15TH STREET | | SACRAMENTO | CA | 95814 | |
| 11/16/07 | SWISS SUCCESS | LORI ADAMSON | 526 WHITFIELD RD | | JACKSONVILLE | FL | 32221 | |
| 11/16/07 | SWISS SUCCESS | QIANG SHENG | 1100 MARLTON PIKE EAST | | CHERRY HILL | NJ | 08034 | |
| 11/16/07 | SWISS SUCCESS | RIBEN HAI | 23355 STATE HIGHWAY 94 | | CALHAN | CO | 80808 | |
| 11/14/07 | SWITCH-MOBILE | 200 E 32nd ST | SUITE 33C | | NEW YORK | NY | 10016 | |
| 11/16/07 | SWITCHONPROFITS | ROBERT PICKERING | 8 CONSTABLE CRESCENT, | | PETERBOROUGH | | PE7 1YY | UNITED KINGDOM |
| 11/16/07 | SWITCHTOTHEDISH | MARSHA TURNER | 362 JETTIE N E | | CANTON | OH | 44730 | |
| 11/16/07 | SYDNEYS FIVEANDDIME | SHEENA STEWART | 35 CR 253 | | GLEN | MS | 38846 | |
| 11/16/07 | SYEDHASANE274287PA18 | ASIM RAZA | 7311 CANTWELIRD | | BALTIMORE | MO | 21244 | |
| 11/16/07 | SYLVIA MARVIN | SYLVIA ZEA | 3 ARNOLD AVE | | AMSTERDAM | NY | 12010 | |
| 11/14/07 | SYNERGEMAIL.COM | Synergy Ventures Inc | 16542 VENTURA BLVD STE 305 | | ENCINO | CA | 91436 | |
| 11/16/07 | SYSTEMRESTORE | ROBERT FOUBERT | 25 DOVERDALE MEWS S E | | CALGARY | AB | T2B 1V8 | CANADA |
| 11/16/07 | T & K ENTERPRISES | TRACY BECKER | 5103 WOODLAWN CIR. W | | PALMETTO | FL | 34221 | |
| 11/16/07 | T DARDEN | TERRY DARDEN | 7027 BEVERLY CREST DR | | WEST BLOOMFIELD | MI | 48034 | |
| 11/16/07 | T GOVINDASWAMY | T GOVINDA SWAMY | 52, NO.17, MAS COMPLEX, CHINTHAMANI BAZA | | TRICHY | - | 620002 | INDIA |
| 11/16/07 | T REITZ ROOFING | TERRY REITZ | 87 DONALD LN | | SUMMERVILLE | PA | 15864 | |
| 11/16/07 | T TRONICS | TRAVIS TORLEY | 41815 WAYSIDE DR | | CANTON | MI | 48187 | |
| 11/16/07 | T V ENTERTAINMENT | MARK BRAGA | PO BOX 701 | | HUDSON | MA | 01749 | |
| 11/16/07 | T&J MARKETING | THOMAS CZUBERNAT | 904 MANCHESTER | | WESTCHESTER | IL | 60154 | |

Exhibit A

| Date Of Service | CompanyName | Address1 | Address2 | Address3 | ORDCity | ORDState | ORDZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | TAF PRESS | TOM CLARDY | 1514 PAUL W BRYANT DRIVE #1A | | TUSCALOOSA | AL | 35401 | |
| 11/14/07 | TAHAS TECHNOLOGIES | 90 John Street | SUITE 404 | | NEW YORK | NY | 10028 | |
| 11/14/07 | TALK CITY INC | 10 Tower Office Park | SUITE 315 | | WOBURN | MA | 01801 | |
| 11/16/07 | TALKCAFE.NET | MATT HAERING | 124 HAPPY HAVEN DR #55 | | OSPREY | FL | 34229 | |
| 11/16/07 | TAMARA MORENO | 2409 SW 331ST | | | FEDERAL WAY | WA | 98023 | |
| 11/16/07 | TAMMY CONKIN | TAMMY CONKLIN | 206 E COLUMBIA ST | | EVANSVILLE | IN | 47711 | |
| 11/16/07 | TANAY GREGORY | TANCHENA GREGORY | 1432 MANCHESTER DR | | OFALLON | IL | 62269 | |
| 11/16/07 | TANVIR | TANVIR AREFIN | 221 MALIBAGH (NEAR SHAHI MOSQUE) NEAR MA | | DHAKA | | 01217 | BANGLADESH |
| 11/14/07 | TARGET EMAIL DIRECT LC | 351 S Cypress Road | SUITE #404 | | POMPANO BEACH | FL | 33060 | |
| 11/16/07 | TASY TECHNOLOGIES | MOSHOOD SALAMI | 14635 LONDON LANE | | BOWIE | MD | 20715 | |
| 11/16/07 | TAYLOPEZ | KENNETH TAYLOR | 1210 S MULBERRY | | ENNIS | TX | 75119 | |
| 11/16/07 | TAYLORSHOPPING.COM | JIM & TERI TAYLOR | 1506 DECATUR PIKE #159 | | ATHENS | TN | 37303 | |
| 11/16/07 | TAYLORTOTS ANGELS | AZURE TAYLOR | 115 FRANKLIN DR S | | TALLADEGA | AL | 35160 | |
| 11/16/07 | TC COMMUNICATIONS | BASIRU GBADAMOSI | 423 E 115TH ST 1-B | | NEW YORK | NY | 10029 | |
| 11/16/07 | TC SATELLITE | JOHN GRIFFIN | 625 MAIN STREET | | APALACHIN | NY | 13732 | |
| 11/16/07 | TE DA MAS POR MENOS | DIGNA REYES | 7575 BISSONNET 355 | | HOUSTON | TX | 77074 | |
| 11/16/07 | TEAM DISH NETWORK | KIOKY SALAZAR | 4629 HAZEL AVE | | FAIR OAKS | CA | 95628 | |
| 11/14/07 | TEAM EFFORT INTERNATIONAL | 3000 Danville Blvd | SUITE 186 | | ALAMO | CA | 94507 | |
| 11/16/07 | TEAM PASSION GROUP | HENRY SCALES | 4 GRAY LANE | | SEWICKLEY | PA | 15143 | |
| 11/14/07 | TECH GURU INC | 4728 Hillside AVE | | | NORCO | CA | 92860 | |
| 11/16/07 | TECH SATELLITE | MARVIN BEGLEY | 229 BANNER STREET | | BLOUNTVILLE | TN | 37617 | |
| 11/14/07 | TECH-1 WIRELESS | 1 Huntington Quadrangle Suite 3N05 | | | MELVILLE | NY | 11747 | |
| 11/16/07 | TECHNOLOGY SOLUTIONS | 95116TH AVE. NW | | | COON RAPIDS | MN | 55448 | |
| 11/16/07 | TECNOLOGIA | ANTONIO LOPEZ | 733 85 ST | | MIAMI BEACH | FL | 33141 | |
| 11/16/07 | TEE29 | TIMOTHY MILLS | 1503 MAPLE ST. | | GOLDSBORO | NC | 27530 | |
| 11/14/07 | TELEBAY INC/BRAD EDWARDS | 411 S Bowie Dr | | | WEATHERFORD | TX | 76086 | |
| 11/14/07 | TELEBAY INC/BRAD EDWARDS | 411 S Bowie Dr | | | WEATHERFORD | TX | 76086 | |
| 11/14/07 | TELEBRIGHT CORP | 1700 Research Blvd | SUITE 240 | | ROCKVILLE | MD | 20850 | |
| 11/14/07 | TELECARE INC | 444 Lafayette RD | | | NOBLESVILLE | IN | 46060 | |
| 11/14/07 | TELECOM BEACON (SHANE FLOYD) | 2231 Harmony Rd | | | ELBERTON | GA | 30635 | |
| 11/14/07 | TELECOM BROKERAGE | 836 Rand RD | STE 264 | | ARLINGTON HEIGHTS | IL | 60004 | |
| 11/14/07 | TELECOM MANAGEMENT INC | 583 Warren Ave | | | PORTLAND | ME | 04103 | |
| 11/14/07 | TELENAV INC | 2975 San Ysidro Way | | | SANTA CLARA | CA | 95951 | |
| 11/14/07 | TELEPHONE ROAD | 56-A Church RD | | | ARNOLD | MD | 21012 | |
| 11/14/07 | TELESAVE COMMUNICATIONS CORP | 2161-10 St PL | | | EAST MOLING | IL | 61244 | |
| 11/16/07 | TELEVISION | JARRET MILLER | 714 BROOKVALE | | GLENCOE | IL | 60022 | |
| 11/16/07 | TEMO SATELLITE | TERRELL MORRISON | 2119 GOLDFINCH LANE | | LEAGUE CITY | TX | 77573 | |
| 11/14/07 | TENOK DIGITAL MEDIA | 715 Creek DR | | | CHATTANOOGA | TN | 37415 | |
| 11/14/07 | TEPTRONICS INC | 29 W 27th ST | | | NEW YORK | NY | 10001 | |
| 11/14/07 | TERRA LYCOS (PARTNER) | Mail Stop #511 | 100 FIFTH AVE | | WALTHAM | MA | 02451 | |
| 11/16/07 | TERRENCE ROBINSON | 4855 HUNTERS GLEN SOUTH | | | MEMPHIS | TN | 38128 | |
| 11/16/07 | TERRENCIE ASSOCIATES | T LEWIS JOHNSTON | PO BOX 8151 | | JACKSON | MS | 39284-3151 | |
| 11/16/07 | TERRY J JOINER | TERRY JOINER | 3827 CORNELL | | DEARBORN | MI | 48124 | |
| 11/16/07 | TEST ACCOUNT | TESTER ALOT | 1 TESTER ROAD | | CHANTILLY | VA | 22066 | |
| 11/16/07 | TEXAS DIGITAL TV | ROBERT MARTINEZ | 414 S ORIENT | | STAMFORD | TX | 79553 | |
| 11/16/07 | TEXAS MARKETING | J E BELL | 3201 CARTER | | AMARILLO | TX | 79103-7320 | |
| 11/16/07 | TEXAS SATELLITES | GEORGE MARTINEZ | P P BOX 1132 | | ORANGE GROVE | TX | 78372 | |
| 11/16/07 | TFM WIRELESS | JAIME DESOUSA | 36 THOMPSON STREET | | NEW BEDFORD | MA | 02740 | |