Exhibit A

| Date Of Service | CompanyName | ContactName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | THATCOSTLESS.COM | MIKE ABRAHAM | | 3024 LANGSTON CIRCLE | ST. CHARLES | IL | 60175 | |
| 11/16/07 | THE #1 DISH DEALER! | TAHLON SPRINGS | | 2103 MAYFIELD VILLA DR #5205 | ARLINGTON | TX | 76014 | |
| 11/16/07 | THE #1 DISH NETWORK | DANIELLO CIMARELLI | | 103 VINTON AVE | CRANSTON | RI | 02920 | |
| 11/16/07 | THE #1 DISH NETWORK | MARILYN FLEMING | | 835 KEESLER DR | RANTOUL | IL | 61866 | |
| 11/16/07 | THE 3 M'S | ROLAND LOPEZ | | 4515 HOLLYRIDGE | SAN ANTONIO | TX | 78228 | |
| 11/16/07 | THE ARRIERO TEAM | SALVADOR ARRIERO | | 2811 MARICOPA RIDGE LANE | CHARLOTTE | NC | 28270 | |
| 11/16/07 | THE AYMAC GROUP | VICTOR MARTINEZ | | 22 GERARD AVENUE APT1E | BINGHAMTON | NY | 13905 | |
| 11/16/07 | THE BARGIN WAREHOUSE | DENNIS O'CONNOR | | 7310 NATALIE NE #116W3 | ALBUQUERQUE | NM | 87110 | |
| 11/16/07 | THE BEST .. | CAROLINA LOPEZ AMAT | | 3910 CRUISISIS | KATY | TX | 77449 | |
| 11/16/07 | THE BEST AROUND | JENNIFER GORDEN | | PO BOX 434 | ELLICOTT CITY | MD | 21244 | |
| 11/16/07 | THE BEST AVAILABLE | LAQUIEL RATLIFF | | 1710 JOHN WEST RD #117 | DALLAS | TX | 75228 | |
| 11/16/07 | THE BEST DISH AROUND | RAYMOND ARNE | | 1397 LOSSON RD | DEPEW | NY | 14043 | |
| 11/16/07 | THE BEST DISH SITE | CHRISTOPHER PARRENT | | 18515 EDGEWOOD CT | FARMINGTON | MN | 55024-9608 | |
| 11/16/07 | THE BEST ENTERTAINMENT AT LOW PRICES | ALBA VALLADARES | | 3910 CRYSTAL PASS ST | KATY | TX | 77449 | |
| 11/16/07 | THE BEST TV | EDUARDO SYKES | | 464 N OAKLEY DR A-115 | COLUMBUS | GA | 31906 | |
| 11/16/07 | THE BEST TV ENTERTAINMENT | LEEROY NEAL | | 1210 JAMES AVE. NORTH | N MINNEAPOLIS | MN | 55411 | |
| 11/16/07 | THE BOGART FAMILY | JEREMY BOGART | | GENERAL DELIVERY | SEDALIA | MO | 65301 | |
| 11/16/07 | THE CLAN ZONE | JAMES BRADY | | 5411 NW ARROWHEAD TERRACE | PORT SAINT LUCIE | FL | 34986 | |
| 11/20/07 | THE CONSUMER BRIDGE | | | 705 CHARCOAL AVE | MIDDLEBURY | CT | 06762 | |
| 11/16/07 | THE COTTON CLUB | SHELBY COTTON II | | 5012 COOPERS LANDING #3B | KALAMAZOO | MI | 49004 | |
| 11/16/07 | THE COZY HOME | AIYANA MCCLELLAN | | 402 BEECH ST | FORT WASHINGTON | MD | 20744 | |
| 11/16/07 | THE DALIHAN GROUP | PHUONG-DUNG NGUYEN | | 16 SEASPRAY N | LAGUNA NIGUEL | CA | 92677 | |
| 11/16/07 | THE DEB FREE ARMY | REINALDO CADE | | 8521 CARTMAN DRIVE | FAYETTEVILLE | NC | 28314 | |
| 11/16/07 | THE DISH DEALER | JANICE BAUDER | | 105288 ALMA LN | NAPERVILLE | IL | 60564 | |
| 11/16/07 | THE DISH DISCOUNTERS | DAVID HILLER | | 6301 ROCKHURST RD | BETHESDA | MD | 20817 | |
| 11/16/07 | THE DISH EXPERTS | JEFF MILLER | | 1741 EDGEWOOD HILL CIR APT 204 | HAGERSTOWN | MD | 21740-3347 | |
| 11/16/07 | THE DISH EXPERTS | JOHN GUTHRIE | | RR3 BOX 3181 | PITTSFIELD | IL | 62363 | |
| 11/16/07 | THE DISH IS THE BEST | DAVID TAFOYA | | 404 #C WESTERN SKIES | ALBUQUERQUE | NM | 87123 | |
| 11/16/07 | THE DISH NETWORK | DEL MORGAN | | 7316 MARBLE LAKE ST #103 | LAS VEGAS | NV | 89149 | |
| 11/16/07 | THE DISH NETWORK | E J VEGA | | 218 TOWN VIEW DRIVE | WAPPINGERS FALLS | NY | 12590 | |
| 11/16/07 | THE DISH NETWORK | JEFFREY MONAHAN | | 1754 BLACK OAK ROAD | WILLIAMSTOWN | NJ | 08094 | |
| 11/16/07 | THE DISH NETWORK | JERRY CACCAVARO | | 302 CONNER GRANT ROAD | NEW BERN | NC | 28562-9597 | |
| 11/16/07 | THE DISH NETWORK | JESSE MADDEN | | 32145 GREEN HILL DR | CASTAIC | CA | 91384 | |
| 11/16/07 | THE DISH NETWORK | PASCUAL CASTANEDA | | 91 HARVARD ST | WALTHAM | MA | 02453 | |
| 11/16/07 | THE DISH NETWORK | ROBERT NAVA | | 2212 N BUTRICK | WAUKEGAN | IL | 60087 | |
| 11/16/07 | THE DISH NETWORK 1 | ARRY SYMONS | | 5178 ROYALTON ROAD SUITE 6 C | NORTH ROYALTON | OH | 44133 | |
| 11/16/07 | THE DISH PEOPLE | DANNY WADE | | 300 S HAGUE AVE. | COLUMBUS | OH | 43204 | |
| 11/16/07 | THE ELEPHANT GROUP INC | | 901 Hadley RD | | SOUTH PLAINFIELD | NJ | 07080 | |
| 11/16/07 | THE FINAMARK GROUP | ANTHONY KIRLEW | | PO BOX 21044 | MESA | AZ | 85277 | |
| 11/16/07 | THE HAWKS | ROBERT HAWKINS | | 820 E MARCO POLO RD | PHOENIX | AZ | 85024-1134 | |
| 11/16/07 | THE HEART'S CHOICE | KEVIN DOOLITTLE | | 719 PINE ST APT 2F | EASTON | PA | 18042-4285 | |
| 11/16/07 | THE HIGGINS FAMILY | ROB HIGGINS | | 2496 OLD STONY POINT RD APT. E | SANTA ROSA | CA | 95407 | |
| 11/14/07 | THE HUMANE SOCIETY OF THE UNITED STATES | | 2100 L ST NW | | WASHINGTON | DC | 20037 | |
| 11/16/07 | THE J TEAM | JAMES SAWYER | | 4526 S 2300 W | ROY | UT | 84067 | |
| 11/16/07 | THE JOHNSON FAMILY | MELISSA JOHNSON | | PO BOX 43 | EAST LYNNE | MO | 64743 | |
| 11/16/07 | THE LARGEST DISH NET | LOUIS SMITH | | PO BOX 815 | GAMBRILLS | MD | 21054 | |
| 11/16/07 | THE LEADING DISH PROVIDER | ZERA JAFFERALI | | 8825 CAVENDISH RD | BROOKFIELD | WI | 53045 | |
| 11/16/07 | THE MAN TRENT BOATWR | TRENT BOATWRIGHT | | 173 COUNTRY CIRCLE | MOULTRIE | GA | 31768 | |

Exhibit A

| Date Of Service | Company Name | Address | Address | Address | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | THE MARCELLO GROUP | JERRY MARCELLO | 2 TYNEMOUTH CT | | ROBBINSVILLE | NJ | 08691 | |
| 11/16/07 | THE MAX | JOE GARZA | 11935 N LOS EBANOS RD | | MISSION | TX | 78573 | |
| 11/14/07 | THE MEXICAN TAINT MARCIA GAFFNER | -D1WMETS AVE | | | SYOSSET | NY | 11791 | |
| 11/16/07 | THE MOST HD PROGRAMS | JOHN GOODWIN | 329 MAYFIELD CIR | | SUISUN CITY | CA | 94585 | |
| 11/16/07 | THE NET | JAMIE KING | 13B W HARMAN | | GREENVILLE | OH | 45331 | |
| 11/14/07 | THE OPTLN GROUP.COM INC | 6245 NW 9th Ave | 6TE 213 | | FORT LAUDERDALE | FL | 33309 | |
| 11/14/07 | THE OZARK HILLBILLIES | HUGHIE CHANCEY | 5041 DEER TRACK TRAIL | | OZARK | AR | 72949 | |
| 11/14/07 | THE RETIRED OFFICERS ASSOCIATION | 201 N Washington St | | | ALEXANDRIA | VA | 22314 | |
| 11/16/07 | THE ROUNDTREE GROUP | ASHLEY ROUNDTREE | 2356 TRAVIS PINES DR | | AUGUSTA | GA | 30906 | |
| 11/16/07 | THE RUSSELL'S | AARON RUSSELL | 2204 LAKEVIEW W | | HAINES CITY | FL | 33844 | |
| 11/16/07 | THE SALES ADVOCATE | GUS DEBREE | 901 AVE I | | MATAMORAS | PA | 18336 | |
| 11/16/07 | THE SATELLITE CONNECTION | RACHEL HELT | 9 LARCH AVENUE | | SUSSEX | NJ | 07461 | |
| 11/16/07 | THE SATELLITE EXPERT | NEO KUBICA | 921 GREENBRIAR LANE | | DEFIANCE | OH | 43512 | |
| 11/16/07 | THE SATELLITE MAN | HECTOR RIVERA | 623 NW 13TH STREET | | CAPE CORAL | FL | 33993-1044 | |
| 11/16/07 | THE SATELLITE PEOPLE | EZRA MCGAINEY | PO BOX 947 | | BLYTHEWOOD | SC | 29016 | |
| 11/16/07 | THE SATELLITE STORE | KELLY SMITH | 1655 PYLEOR APT 2C | | KINGSFORD | MI | 49802 | |
| 11/16/07 | THE SATELLITE STORE | KELLY SMITH | 1655 PYLE DR APT 2C | | KINGSFORD | ML | 49802 | |
| 11/16/07 | THE SIGNAL | RONALD DUBOIS | 1221 IRA WILLIAMS RD | | BENTON | AR | 72019-7487 | |
| 11/16/07 | THE TAMMY OF DENVER | TAMMY MITCHELL | 8400 E YALE AVE, #3-205 | | DENVER | CO | 80231 | |
| 11/16/07 | THE TITAN NETWORK | PRESTON VONDERWELL | 23553 ST, RT 697 | | DELPHOS | OH | 45833 | |
| 11/16/07 | THE ULTIMATE SATELLITE | JOHN PISARCIK | 9533 VIA SEGOVIA | | NEW PORT RICHEY | FL | 34655 | |
| 11/14/07 | THE UNITED FOOD AND COMMERICAL WORKERS U | 1774 K ST NW | | | WASHINGTON | DC | 20006 | |
| 11/14/07 | THE USEFUL | 6001 Broken Sound Parkway | 2ND FLOOR | | BOCA RATON | FL | 33487 | |
| 11/14/07 | THE USEFUL LLC | 6001 Broken Sound Parkway | 2ND FLOOR | | BOCA RATON | FL | 33487 | |
| 11/16/07 | THE VEGAS BOYS | JON AXELROD | 3478 PARADISE ROAD #125 | | LAS VEGAS | NV | 89169 | |
| 11/14/07 | THE VENDARE GROUP | 15280 Ventura Blvd | SUITE 2000 | | SHERMAN OAKS | CA | 91403 | |
| 11/14/07 | THE WEATHER CHANNEL INTERACTIVE INC | PO BOX 101634 | | | ATLANTA | GA | 30392 | |
| 11/16/07 | THE WEISMAN | ALLAN WEISMAN | 7777 S JONES BLVD 1028 | | LAS VEGAS | NV | 89139 | |
| 11/16/07 | THE WILLIAMS FAMILY | KAPRICE WILLIAMS | 102 RAVEN ROAD | | MONTICELLO | GA | 31064 | |
| 11/16/07 | THE WORLD'S BEST | EZRA B LUCAS, SR | 2510 WOODLAND AVE | | BALTIMORE | MD | 21215 | |
| 11/16/07 | THE WORLDS LEADING SATELLITE COMPANY | STACY EDWARDS | 3713 SOUTHWEST JACKSON STREET | | BLUE SPRINGS | MO | 64015 | |
| 11/14/07 | THEADMANAGER.COM | 17776 Tomball Parkway | | | HOUSTON | TX | 77064 | |
| 11/16/07 | THEBESTNETWORKDEALER | JAMES BARBER | 105 FOX DEN DRIVE | | LEXINGTON | NC | 27295 | |
| 11/16/07 | THEBESTSATELLITE | ANASTACIA MOORE | 2153 PIMMIT DR | | FALLS CHURCH | VA | 22043 | |
| 11/16/07 | THE-CASH-BUILDER.COM | JAMES HIBBARD | PO BOX 155 | | GIRDLER | KY | 40943 | |
| 11/16/07 | THECONSUMERBRIDGE | DANIEL MARDORF | 706 CHARCOAL AVENUE | | MIDDLEBURY | CT | 06762 | |
| 11/16/07 | THELAUDIOGUY | BRIAN GOOGINS | 8709 MIDWAY ST NE | | BLAINE | MN | 55449 | |
| 11/16/07 | THEONLYDISH.COM | JOSE RODRIGUEZ | 20 RAILROAD AVENUE, UNIT A | | RARITAN | NJ | 08869 | |
| 11/16/07 | THERESA | THERESA ROUGH | 1210 WARE RD | | PALMER | MA | 01069 | |
| 11/16/07 | THF SATELLITE | THERESA FLEISCHLI | 126 QUAILBUSH DRIVE | | LAS VEGAS | NV | 89031 | |
| 11/16/07 | THILAK | SANDESH N B | MARKETROAD/SUN/(TOPPAN)*, CDQRG,KARNATAKA | | KARNATAKA | | 571237 | INDIA |
| 11/16/07 | THOMAS COMMUNICATION | CALVIN THOMAS | 114 BENNETT CIRCLE | | CARROLLTON | GA | 30117 | |
| 11/16/07 | THOMAS RAY GARNER | THOMAS GARNER | 1008 QUAIL MEADOW DR | | LEBANON | TN | 37090 | |
| 11/16/07 | TIA REED | M TIA REED | 11649 OLDE COACH DR | | MIDLOTHIAN | VA | 23113 | |
| 11/14/07 | TIBURON MARKETING CORP | 602 Kilbum RD | | | WILMINGTON | DE | 19803 | |
| 11/14/07 | TIBURON MARKETING CORP | 602 Kilbum RD | | | WILMINGTON | DE | 19803 | |
| 11/14/07 | TIFFANY D PORTER TIFFANY PORTER | PO BOXBUL | | | SUMTER | SC | 29151-0601 | |
| 11/16/07 | TIGER TEAM SOLUTIONS | JAMES LEVISEE | 9712 TEMPLE DRIVE | | LITTLE ROCK | AR | 72205-2160 | |

Exhibit A

| Date Of Service | Company Name | Address 1 | Address 2 | Address 3 | City | State | ProCode | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/07 | TIGERDIRECT | 7795 W Flager ST | #35 | | MIAMI | FL | | 33144 | |
| 11/14/07 | TIGERDIRECT | C/O SYX Services | PO BOX 449001 | | MIAMI | FL | | 33144-9001 | |
| 11/16/07 | TIM | TIM SIMPSON | 18123 MELISSA SPRINGS | | TOMBALL | TX | | 77375 | |
| 11/16/07 | TIM B | TIMOTHY BRITTON | 160 E VISTA RIDGE MALL DR #824 | | LEWISVILLE | TX | | 75067 | |
| 11/16/07 | TIM R & VICKIE S LUNDY | TIM LUNDY | BOX 466 | | BRENTON | WV | | 24818 | |
| 11/16/07 | TIM TAYLOR | TIMOTHY TAYLOR | 107 MARIA DR | | ANDERSON | SC | | 29625 | |
| 11/14/07 | TIMESHIFT | | 775 E Blthedale | SUITE 272 | MILL VALLEY | CA | | 94941 | |
| 11/16/07 | TIMOTHY DOWNEY | 33 HOLMES ROAD | | | HOLMES | NY | | 12531 | |
| 11/16/07 | TIMOTHY VAUGHN | 100 AYCOCKDR | | | ANDERSON | SC | | 29621 | |
| 11/16/07 | TINAHARRISTAYLOR | TINA HARRIS-TAYLOR | 2470 W WARREN AVE # D | | DENVER | CO | | 80219 | |
| 11/16/07 | TINY | PERRY TINY TAVARES | 20 AMES BAKER WAY | | SOUTH DARTMOUTH | MA | | 02748 | |
| 11/16/07 | TKKDIGITAL | BOBBIE BROWN | RT 1 BOX 688 | | WEBBERS FALLS | OK | | 74470 | |
| 11/16/07 | TL.COM | ANGEL STOYANOV | 20, TRETI MART BLVD, VH B, AP 10 | | DOBRICH | | | 08800 | BULGARIA |
| 11/15/07 | TLF TECHNOLOGIES | TOMMY FLOURNOY | 1013 US HWY 181 - CRESCENT CENTER | | PORTLAND | TX | | 78374 | |
| 11/20/07 | TMI WIRELESS | C/O DANIEL HUNG | 4101 CHAIN BRIDGE RD , STE 304 | | FAIRFAX | VA | | 22030 | |
| 11/14/07 | T-MOBILE | 12920 SE 38th ST | | | BELLEVUE | WA | | 98006 | |
| 11/16/07 | TNJ ENTERPRISE | TODD RASHLEIGH | 3329 DORIAN AVE | | SPRING HILL | FL | | 34606 | |
| 11/16/07 | TNR ENTERPRISES | TANSY RODGERS | 123 DELTA ST., APT.D | | MT. JOY | PA | | 17552 | |
| 11/16/07 | TNT INVESTING | DONNA TOLLEFSON | 1001 W WILLIAM | | SAVANNAH | MO | | 64485 | |
| 11/16/07 | TODAY'S TECHNOLOGY | FRANCES MURPHY | PO BOX 23185 | | PHILA | PA | | 19124 | |
| 11/16/07 | TOM COOPER | 8100 S QUEBEC ST A-3 524 | | | CENTENNIAL | CO | | 80112 | |
| 11/16/07 | TOM RENOUF | THOMAS RENOUF | 18228 ARBORWOOD DR | | GRAND HAVEN | MI | | 49417 | |
| 11/15/07 | TOMAS KIRKA | KOVO22 | | | KAUNAS | MN | | 03000 | |
| 11/16/07 | TONI CRUZ | 8225 EPOCH CIRCLE, #174 | | | FORT WORTH | TX | | 76116 | |
| 11/16/07 | TONY BEAVERS | 807 PROSPECT MILL RD | | | BEL AIR | MD | | 21015 | |
| 11/16/07 | TOP DISH | MIKE GORDON | 100 DOVE VALLEY LN | | ATHENS | GA | | 30606 | |
| 11/16/07 | TOP NOTCH SATELLITE | NINA BROWN | 27 LOCUST COURT | | SICKLERVILLE | NJ | | 08081 | |
| 11/16/07 | TOP SATELLITE NETWORK TV | ROBERT MUHUHU | PO BOX 30692-00100 | | NAIROBI | | | 100 | KENYA |
| 11/16/07 | TOPSOFFERS.COM | ANTHONY MARCOALDI | 570 EAST PIKE RD | | INDIANA | PA | | 15701 | |
| 11/15/07 | TOPSOFFERS.COM ANTHONY MARCOALDI 570 EAST PIKE RD | INDIANA, PA 15701 | | | INDIANA | PA | | 15701 | |
| 11/16/07 | TOPSWORKATHOMEJOBS.C | MAURICE GARDERE | 9501 E BROADWAY RD #23 | | MESA | AZ | | 85208 | |
| 11/16/07 | TOP-CHOICE.ORG | TREVOR MCKAY | 2 BEHRENT COURT | | LAKE FLETCHER | NS | | B2T 1A5 | CANADA |
| 11/14/07 | TOPICA.COM | | SUITE 300 | | SAN FRANCISCO | CA | | 94105 | |
| 11/16/07 | TOPNOTCH SATELLITE | STEVE PRYOR | 685 Market ST | BOX 575 | COBDEN | IL | | 62920 | |
| 11/15/07 | TOPSATELLITE | STEVE CHENG | 18922 AMBERLY PLACE | | ROWLAND HEIGHTS | CA | | 91748 | |
| 11/16/07 | TOTAL DISH | MUHAMMAD WAHEED | 911-2247 HURONTARIO STREET | | MISSISSAUGA | ON | | L5A 2G2 | CANADA |
| 11/16/07 | TOTAL SYSTEMS | Attn: Prime | 204 NORTH CENTER DR | | NORTH BRUNSWICK | NJ | | 08902 | |
| 11/20/07 | TOTALLYCELLPHONES.COM | 41 RESTON WAY | | | LANDERA RANCH | CA | | 92694 | |
| 11/14/07 | TOUCHDOWN MEDIA INC | 46 Cabot Way | | | FRANKLIN PARK | NJ | | 08823 | |
| 11/16/07 | TOWERINGCU SATELLITE | BRYAN STEPHENS | 72 SHRAPNEL ROAD | | CANNON HILL, QLD | | | 04170 | Australia |
| 11/16/07 | TRABAJADOR INDEPENDI | LUIS RAMOS | 5301 TUPELO PASS | | LOUISVILLE | KY | | 40213 | |
| 11/16/07 | TRACIE CLINE | 2927 SMITHTOWN ROAD | | | EAST BEND | NC | | 27018 | |
| 11/14/07 | TRACIE VOLDER GORCYS | #332 | 12000 MARKET ST | | RESTON | VA | | 20190 | |
| 11/16/07 | TRACPOINT WIRELESS | 218 Boston ST | SUITE 206 | | TOPSFIELD | MA | | 01983 | |
| 11/16/07 | TRADECOMNET.WS | DENNIS CHONG | 5 CAPITOL RD APT 11 | | MILFORD | MA | | 01757 | |
| 11/14/07 | TRAFFIC LOGIC | 23852 Pacific Coast Hwy | #702 | | MALIBU | CA | | 90265 | |
| 11/14/07 | TRAFFIC MARKETING PMB #302 | 17675 sw Farmington | | | ALOHA | OR | | 97007 | |
| 11/15/07 | TRAFFIC SWARM/ CHARLES BONES/ EEC 3850 BENSON PARK B. | URLANDO, (L-IZUZV | | | ORLANDO | FL | | 32229 | |

Exhibit A

| Date of Service | Creditor Name | Address | Address | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/14/07 | TRAFFICMARKETPLACE.COM | c/o First Community Financial | PO BOX 16006 | | PHOENIX | AZ | 85011 | |
| 11/14/07 | TRANCOS INC | PO Box 5806 | | | REDWOOD CITY | CA | 94063 | |
| 11/14/07 | TRANSEND INC | 1 University Plaza | SUITE 307 | | HACKENSACK | NJ | 07604 | |
| 11/14/07 | TRANZACT MEDIA LLC | 232 W 36th ST | 12TH FLOOR | | NEW YORK | NY | 10018 | |
| 11/14/07 | TRAVERSENT LLC | 6 Summerville RD | | | FOXBORO | MA | 02035 | |
| 11/14/07 | TREASURERROCKET.COM | JOHN BURCH | 2004 POMPTON DR | | AUSTIN | TX | 78757 | |
| 11/14/07 | TREO CENTRAL | Axel Ltd dba Treo Central | 1503 SW 84TH TERRACE | | GAINSVILLE | FL | 32607 | |
| 11/14/07 | TRI MEDIA PARTNERS | | 600 W Hillsboro BLVD | SUITE 210 | DEERFIELD BEACH | FL | 33441 | |
| 11/16/07 | TRI-CITIES SATELLITE | MICHAEL DUNBAR | 6800 TEMPLE HILLS ROAD | | TEMPLE HILL | MD | 20748 | |
| 11/16/07 | TRINI @ DISH NETWORK | KATRINA DEUSS | 6197 NEWMARK STREET | | SPRING HILL | FL | 34606 | |
| 11/16/07 | TRISH TUCKER | | 3306 LANCER PLACE | | HYATTSVILLE | MD | 20782 | |
| 11/14/07 | TRISHSINGER.COM | PATTI J ASHLEY | 2312 W COMSTOCK DRIVE | | CHANDLER | AZ | 85224 | |
| 11/14/07 | TROUVE MEDIA | | 433 Airport Blvd | SUITE 550 | BURLINGAME | CA | 94010 | |
| 11/16/07 | TROY LOGAN | | 8529 N RHODE AVE | | KANSAS CITY | MO | 64153 | |
| 11/16/07 | TROY SAVARY | | 64 BOYD ST APT 2 | | SALISBURY | | E4J 2A4 | UNITED KINGDOM |
| 11/16/07 | TRUAX PC SOLUTIONS | LARRY TRUAX | 2 MIZZEN DRIVE | | BARNEGAT | NJ | 08005 | |
| 11/20/07 | TRUSTE RENEWAL | | 695 MARKET ST. | SUITE 270 | SAN FRANCISCO | CA | 94105 | |
| 11/16/07 | TUCSON REST. GUIDE | WAYNE CARLSON | 4841 E SALIDA DEL SOL Pl | | TUCSON | AZ | 85718 | |
| 11/16/07 | TURBODAD | SCOTT LINSON | 15165 DAKOTA | | APPLE VALLEY | CA | 92307 | |
| 11/14/07 | TURNER AD SALES | | PO BOX 532448 | | ATLANTA | GA | 30353-2448 | |
| 11/16/07 | TV DISH NETWORK | LUCINDA HUMLACK | 1732 SHELL CRACKER DR | | WILLOW SPRING | NC | 27592 | |
| 11/16/07 | TV ON THE WEB | CHRIS MCCARTHY | 6310 GREEN VALLEY CIRCLE, APT. 301 | | CULVER CITY | CA | 90230 | |
| 11/16/07 | TV PRO | TIMOTHY BROWNER | 6256 HILLANDALE DR APT. #813 | | LITHONIA | GA | 30058 | |
| 11/16/07 | TV YOUR WAY | SHARON BORDERS | 1216 W HALL ST. | | AVON PARK | FL | 33825 | |
| 11/16/07 | TV4FREE | MARK LUSK | 1401 JACKSON AVENUE | | FLORENCE | SC | 29501 | |
| 11/16/07 | TVDINNER | DARREN SCHIELE | 9024 - 2 AVENUE SW | | EDMONTON | AB | T6X 1K3 | CANADA |
| 11/16/07 | TVDISHSYSTEM.COM | ANTHONY LORIO | 3161 MAPLE AVE. APT. D | | CONNEAUT | OH | 44030 | |
| 11/16/07 | TVSATELLITE | ROSY LAMB | 1279 LEON AVENUE | | SUDBURY | ON | P3A 3L6 | CANADA |
| 11/16/07 | TWIN TOWERS | TRENTISS MITCHELL | PO BOX 59575 | | JACKSON | MS | 39284 | |
| 11/16/07 | TWKSATELLITE.COM | EDWARD R HAHN JR | 6426 MILL ROAD | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 11/16/07 | TWO PERSONS ENTERPRISES | DAVID PERSONS | 3105 TRAILWOOD LANE | | TOANO | VA | 23168 | |
| 11/16/07 | TY LEROY | STEPHEN LEROY | 9335 W DEANNA DR | | PEORIA | AZ | 85382 | |
| 11/16/07 | TYLER MILLER | 14799 19TH ST N | | | STILLWATER | MN | 55082 | |
| 11/16/07 | TYLER MILLER | LYLER MILLER | 14799 19TH ST N | | STILLWATER | MN | 55082 | |
| 11/16/07 | U P TO L A ENTRP | JAMES ANGELI | 10528 CORAL KEY AVENUE | | TAMPA | FL | 33647 | |
| 11/16/07 | U S A. DISH | JAMES SHIELDS | 4212 SEARCY IN | | LOUISVILLE | KY | 40216 | |
| 11/14/07 | UBID INC | | 8725 W Higgins | 9TH FLOOR | CHICAGO | IL | 60631 | |
| 11/16/07 | UEORA | DEBRA THOMAS | RT 1 BOX 171 | | FAIL-VIEW | WV | 26570 | |
| 11/16/07 | UHNSTY M | CHRISTY HARDY | 505A WEST 6TH | | BRECKENRIDGE | TX | 76424 | |
| 11/16/07 | UISH NETWORK | CHAD MANGRUM | 11204 PARK VILLAGE CT | | FAIRVIEW | TN | 37062 | |
| 11/16/07 | UISH NETWORK | CLAY GRIFFITH | 1479 SISKIN DR | | CORDOVA | TN | 38016 | |
| 11/16/07 | UISHECYCLE.COM | RANDY GRIFFIN | 6532 WESTLAKE AVE | | DALLAS | TX | 75214 | |
| 11/16/07 | USN NETWORK | DANIELLE GRUNKE | 2806 12TH STREET | | TWO RIVERS | WI | 54241 | |
| 11/16/07 | USN NETWORK | GERALD MARKS | 907 N LAKE PARK BLVD 105 | | CAROLINA BEACH | NC | 28428 | |
| 11/16/07 | USN NETWORK | RON SIMPSON | 222 COX AVE, S W | | MADELIA | MN | 56062-1552 | |
| 11/16/07 | USN NETWORK | STEVE RICKMAN | 6 BONITA DR | | PONTE VEDRA BEACH | FL | 32082 | |
| 11/14/07 | UKW INC. | DONALD WOUHAN | 7503 CRISPWOOD LN | | HOUSTON | TX | 77095-3005 | |
| 11/14/07 | ULTIMATE CELL | | 16746 37th Ave NE | | SEATTLE | WA | 98155 | |

Exhibit A

| Date of Service | Company Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | ULTIMATE PROFESSIONAL SERVICES | ULTIMATE PROF SERVICES | PO BOX 1312 | | AMERICAN FORK | UT | 84003 | |
| 11/14/07 | ULTIMATE SPORTS (VENDARE) | Attn: Accounts Receivable | 15260 VENTURA BLVD | | SHERMAN OAKS | CA | 91403 | |
| 11/14/07 | ULTIMATE WIRELESS INC | 1817 NE Leichner Rd | | | VANCOUVER | WA | 98686 | |
| 11/16/07 | ULTIMATEDISHTV | | 1206 OLIVE ST. | | ST.CHARLES | MO | 63301 | |
| 11/16/07 | ULTRATECH COMPUTERS WILLIAM JOSEPH 7700 LOCKWOOD | KIM LATTA | BOARDMAN, OH 44512 | | BOARDMAN | OH | 44512 | |
| 11/16/07 | UMAIR BPO | AMIR LIAQUIT | 156 FLATBUSH AVE | | BROOKLYN | NY | 10214 | |
| 11/16/07 | UNDERTONE NETWORKS | | 270 Madison AVE | 19TH FLOOR | NEW YORK | NY | 10016 | |
| 11/14/07 | UNIK PRESS | Printing And Copy Services | 900 NINETEENTH ST NW | | WASHINGTON | DC | | |
| 11/16/07 | UNIQUE ELECTRONICS RHONDA WATSON PO BOX 310997 | STATE CONTRACT NUMBER 0 | | | HOUSTON | TX | 77231-9997 | |
| 11/16/07 | UNIQUE SATELLITE | PATRICK KALLIE | 3727 BRIGHTON SPRINGS LN | | KATY | TX | 77449 | |
| 11/14/07 | UNISOURCE - MARYLAND | | 7472 Collection Center DR | | CHICAGO | IL | 60693 | |
| 11/16/07 | UNITECH | JAMES BLACKWELL JR | 1115 HARVARD RD | | WALDORF | MD | 20602 | |
| 11/16/07 | UNITED MARKET GROUP INC | Attn: Trudi Gilarski | 929 N PLUM GROVE RD | | SCHAUMBURG | IL | 60173 | |
| 11/16/07 | UNITED MOTORCOACH ASSOCIATION | Attn: Danielle Steudt | 113 SOUTH WEST ST 4TH FLR | | ALEXANDRIA | VA | 22314 | |
| 11/14/07 | UNITED ONLINE ADVERTISING NETWORK INC | | Dept 0222 | PO BOX 120022 | DALLAS | TX | 75312-0222 | |
| 11/14/07 | UNITED TTY SALES & SERVICE | | 21004 Brooke Knolls RD | | LAYTONSVILLE | MD | 20882 | |
| 11/14/07 | UNIVERSAL CONNECTION | JAMAL MAHMOOD | 647 CROSS CREEK DR, APT D02 | | ROSELLE | IL | 60172 | |
| 11/16/07 | UNIVERSAL MEDIA | DARIUS JOHNSON | 5210 MARYLAND AVE. | | DALLAS | TX | 75241 | |
| 11/16/07 | UNNSTY JACKSON | CHRISTY JACKSON | PO BOX 1074 | | SUMNER | WA | 98390 | |
| 11/16/07 | URBAN SATELLITE | JOSEPH FIGUEROA | 50 WEST MT. EDEN AVE, BRONX, NY | | BRONX | NY | 10452 | |
| 11/16/07 | URBAN WORLD WIRELESS | | 1601 Sepulveda Blvd | #532 | MANHATTAN BEACH | CA | 90266 | |
| 11/16/07 | UREFI.COM | EDWARD HOPKINS | 815 STEVENS TRAIL | | MONROE | MI | 48161 | |
| 11/14/07 | US CELLULAR | | 8410 W Bryn Mawr AVE | | CHICAGO | IL | 60631 | |
| 11/14/07 | US TELEBROKERS | | 9845 E Bell RD | SUITE 130 | SCOTTSDALE | AZ | 85260 | |
| 11/14/07 | US TELEBROKERS (PLANETONE) | | 9845 E Bell Rd | SUITE 130 | SCOTTSDALE | AZ | 85260 | |
| 11/14/07 | USA 1 DISH TV OFFERS | DONNIE MEARS | 25882 MCBEAN PKWY #105 | | VALENCIA | CA | 91355 | |
| 11/14/07 | USA CREDIT LLC | | One Millennium Dr | | UNIONTOWN | PA | 15401 | |
| 11/14/07 | USA CREDIT CARD SERVICES | ERIC PERICH | PO BOX 291 | | ST. MICHAEL | PA | 15951 | |
| 11/14/07 | USA ONE | | 399 Knollwood Rd | SUITE 300 | WHITE PLAINS | NY | 10603 | |
| 11/14/07 | USA OPTIN.COM | CHETAN BHANDARI | 16 JINELLA CT | | BOONTON | NJ | 07005 | |
| 11/14/07 | USA SATELLITE | FRANK WYATT | 2316 CHAPEL DRIVE | | FAIRBORN | OH | 45324 | |
| 11/14/07 | USA SATELLITE FOR FREE | JAMES RARDIN | 675 MILES RD #79 | | BACLIFF | TX | 77518 | |
| 11/14/07 | USA SATELLITE SALES | | 10750 McDermott Freeway | | SAN ANTONIO | TX | 78288-0570 | |
| 11/14/07 | USAA CREDIT CARD SERVICES | NEIL LANGSTON | 4 OAK ROAD | | SHREWSBURY | | SY5 6RE | UNITED KINGDOM |
| 11/14/07 | USASIA CONNECT INC | | | | | | | |
| 11/14/07 | USASIA CONNECT INC | | 2450 Hope Lane | | EAST PALM BEACH GARDENS | FL | 33410 | |
| 11/14/07 | USB PLUS | | 1530 S SW Loop 323 | SUITE 113 | TYLER | TX | 75701 | |
| 11/14/07 | UT | | 20410 N 19th AVE | SUITE # 200 | PHOENIX | AZ | 85027 | |
| 11/16/07 | UTRUS SPRINGS SATELLITE | ANDREA PLUM | 7906 N VINCE DR | | CITRUS SPRINGS | FL | 34434 | |
| 11/16/07 | UUANTY SATELLITE SERVICES | MICHAEL MARDIS | 7075 BENGAL ROAD | | CAMPBELLSVILLE | KY | 42718 | |
| 11/16/07 | V G I GOUP | LLAMA VELASCUEZ | 2809 39TH AVE | | GREELEY | CO | 80634 | |
| 11/16/07 | V I P MARKETING | V I P MARKETING | 3628 N AUDUBON ROAD | | INDIANAPOLIS | IN | 46218 | |
| 11/16/07 | VA: ROME & FAMILY CHRISTY KIRSCHNER 3803 OLDHAM RD | FREDERICKSBURG, VA 22408 | | | FREDERICKSBURG | VA | 22408 | |
| 11/16/07 | VALARIEG | VALARIE GIPSON | 3452 SOUTH SPRING AVE 1F | | ST.LOUIS | MO | 63116 | |
| 11/16/07 | VALENTINO WARREN | | PO BOX 5624 | | JACKSONVILLE | AR | 72078 | |
| 11/16/07 | VALLEY SATELLITE CO | DOUGLAS VEILEY | 985 3RD AVE WEST | | TWIN FALLS | ID | 83301 | |
| 11/14/07 | VALUECLICK | | 805 Third ST | 10TH FLOOR | NEW YORK | NY | 10022 | |
| 11/16/07 | VAN COMMUNICATIONS | CAROL EVANS | 3923 ALDER GROVE LANE | | RALEIGH | NC | 27610 | |

Exhibit A

| Date Of Service | Company Name | Address1 | Address2 | Address3 | CRCity | CRState | CRZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/14/07 | VAYAN MARKETING GROUP | Attn: Accounting | 7700 W CAMINO REAL | | BOCA RATON | FL | 33433 | |
| 11/16/07 | VC WALKER | VICTOR WALKER | 1015 EIFFEL IN. | | KISSIMMEE | FL | 34759 | |
| 11/16/07 | VEBJE DESIGNS | VANESSA MILLER | 383 F CIRCUIT LANE | | NEWPORT NEWS | VA | 23608 | |
| 11/14/07 | VELOCITY VENDING CORPORATION | | 12004 Balls Ford RD | | MANASSAS | VA | 20109 | |
| 11/14/07 | VELOCITY WEAR | DAVID FOSTER | 520 PORTSMOUTH BLVD | | PORTSMOUTH | VA | 23704-6739 | |
| 11/14/07 | VENDARE MEDIA CORP | C/O First Community Financiti Corp | | | PHOENIX | AZ | 85011-8006 | |
| 11/14/07 | VENDARENETBLUE | | PO Box 201984 | | DALLAS | TX | 75320-1984 | |
| 11/14/07 | VENDOR PROMOTIONS LLC | | 2880 Johnson Ferry RD | SUITE 100 | MARIETTA | GA | 30062 | |
| 11/14/07 | VENTE INC | | 14210 Hillsdale Circle | | OMAHA | NE | 68137 | |
| 11/14/07 | VENTURE DIRECT WORLDWIDE | | PO Box 9484 | | UNIONDALE | NY | 11555-9484 | |
| 11/14/07 | VENTURE MOBILE LLC | | 15 Flamingo Circle | | WALPOLE | MA | 02081 | |
| 11/14/07 | VERIO INC | | 8005 S Chester ST | SUITE 200 | ENGLEWOOD | CO | 80112 | |
| 11/14/07 | VERIZON | | 180 Washington Valley RD | | BEDMINSTER | NJ | 07921 | |
| 11/20/07 | VERIZON | | PO BOX 920041 | | DALLAS | TX | 75392-0041 | |
| 11/20/07 | VERIZON WIRELESS INVENTORY | | PO BOX 64498 | | BALTIMORE | MD | 21264-4498 | |
| 11/16/07 | VERMILLION MARKETING | TRAVIS MORROW | 333 W FORT STREET #101 | | DETROIT | MI | 48226 | |
| 11/14/07 | VERSALY | | 555 116th Ave NE | SUITE 232 | BELLEVUE | WA | 98004 | |
| 11/20/07 | VESPER MEDIA | | 33 Kenilworth RD | | BINGHAMPTON | NY | 13903 | |
| 11/20/07 | VETERANS ADVANTAGE | | 81 HOLLY HILL LANE | | GREENWICH | CT | 06830 | |
| 11/14/07 | VFW | | 406 W 34th ST | | KANSAS CITY | MO | 64111 | |
| 11/16/07 | VHGIFTSHOP.COM | VINCENT HUNTE | 113 COMSTOCK AVE | | PROVIDENCE | RI | 02907 | |
| 11/14/07 | VICI MARKETING (FREEDOM PHONES) | | 14001 63rd Way N | | CLEARWATER | FL | 33760 | |
| 11/16/07 | VICTOR COX | | 2509 DANDRIDGE DRIVE | | RALEIGH | NC | 27610 | |
| 11/16/07 | VICTOR ECHEVERRIA | | REPTO MONTE MARIA 2 POL T #31 | | SAN SALVADOR | | 11503 | SAN SALVADOR |
| 11/16/07 | VICTOR PABLO MARTINEZ | | 8600 HILCROFT # F 3091 | | HOUSTON | TX | 77081 | |
| 11/14/07 | VICTORY SATELLITE | | 384 OLD BRATT ROAD | | ATMORE | AL | 36502 | |
| 11/14/07 | VIDEO ALTERNATIVES | JERRY LANDRUM | 16141 EAST BRIGHTON DR | | LOXAHATCHEE | FL | 33470-4123 | |
| 11/16/07 | VIEWER'S CHOICE | ELIZABETH PILGRIM | 225 GOLDEN HILL STREET, 1H | | BRIDGEPORT | CT | 06604 | |
| 11/14/07 | VINCENT KUHARSKI | | 913 DAULTON AVE | | MADERA | CA | 93638 | |
| 11/14/07 | VINNY OLMSTEAD (BROADBAND NATIONAL) | | 1054 20th PL | | VERA BEACH | FL | 32960 | |
| 11/20/07 | VIRGIN MOBILE | | 10 INDEPENDENCE BLVD | | WARREN | NJ | 07059 | |
| 11/14/07 | VIRGINIA ASSOCIATION OF REALTORS | | 10231 Telegraph RD | | GLEN ALLEN | VA | 23059 | |
| 11/16/07 | VIRGINIA P HINOJOS | VIRGINIA HINOJOS | 1005 S MARSHALL ST. | | MIDLAND | TX | 79701-8220 | |
| 11/16/07 | VIRGINIA&SATELLITES | HOLLY SANTOS HERNANDEZ | 401 DADE ST C1 | | UREWE | VA | 23930 | |
| 11/14/07 | VIRTUMUNDO | | 4500 Madison Suite 500 | | KANSAS CITY | MO | 64112 | |
| 11/14/07 | VIRTUNET INC | | 6300 Catoga Ave 15th Floor | | WOODLAND HILLS | CA | 91367-8015 | |
| 11/14/07 | VISION MARKETING INC | | 429 Sylvan AVE | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 11/15/07 | VISIONAIRE | JAMES FRIERSON | 23 REVERE WAY APT. 2 | | PITTSBURGH | PA | 15219 | |
| 11/14/07 | VISIONNET DISH.COM | BETTY JACKSON | 916 FAIRGROUND SPUR RD APT.#7H | | NEW ALBANY | MS | 38652 | |
| 11/16/07 | VISIONS SYSTEMS | RUSSELL BRUNESKE | 3709 Russet LANE | | SOUTH MILWAUKEE | WI | 53172 | |
| 11/15/07 | VISTA BONITA | JEFFREY HITE | 3168 N ROMERO RD #A7 | | TUCSON | AZ | 85705 | |
| 11/14/07 | VIVA PINOY ALAMO I | EDISON DILOY | 2923 DIXON PLAIN | | SAN ANTONIO | TX | 78245 | |
| 11/14/07 | VIZONE ONE | | 17360 Colima RD #341 | | ROWLAND HEIGHTS | CA | 91748 | |
| 11/16/07 | VJW SATELLITE | VALERIE WILLIAMS | 1089 W 45TH ST | | SAFFORD | AZ | 85546 | |
| 11/16/07 | VM | VINCENT MISTRETTA | PO BOX 162 | | GARDEN CITY | NY | 11530 | |
| 11/16/07 | VMC | AARON SURESH FERNANDEZ | HOUSE NO.838 TAMAN KUHARA JAYA | | TAWAU | | 91000 | MALAYSIA |
| 11/16/07 | VMC | MOHAMMAD RIAZ | 380 E 18TH ST APT 4-S | | BROOKLYN | NY | 11226 | |
| 11/16/07 | VMC | NAJEEB RUBINA | 50 RIVERDALE AVE | | YONKERS | NY | 10701-2642 | |

Exhibit A

| Date of Service | Company Name | Address1 | Address2 | Address3 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | VMC | NAWAZ SETH | 85 HAVEN TERRACE | | PARLIN | NJ | 08859 | |
| 11/16/07 | VMC DISH NETWORK | BRYAN POACH | 543 COUNTRY CLUB DRIVE, #B-314 | | SIMI VALLEY | CA | 93065 | |
| 11/16/07 | VMC DISH NETWORK | JORGE RUBIO | 500 N SANTA ROSA #1033 | | SAN ANTONIO | TX | 78207 | |
| 11/16/07 | VMC FREEDOM | DAN MILLER | 10283 BLEEKER STREET | | WOODBURY | MN | 55129 | |
| 11/16/07 | VMC PERMOTIONS | JOHNNY RICHARDSON | 2666 FORDHAM RD | | DALLAS | TX | 75216 | |
| 11/16/07 | VMC SATELLITE | KAREN CLARK | 521 HUNTERS GLEN | | LEWISVILLE | TX | 75067 | |
| 11/16/07 | VMC SATELLITE | CALVIN WHITBY | 5120 WOODMERE DR #101 | | CENTREVILLE | VA | 20120 | |
| 11/16/07 | VMC SATELLITE | CODY MECKLENBURG | 2000 CORNERSTONE DR | | KINGFISHER | OK | 73750 | |
| 11/16/07 | VMC SATELLITE | D SAUNDERS | PO BOX 1387 | | ALBRIGHTSVILLE | PA | 18210-1387 | |
| 11/16/07 | VMC SATELLITE | GILLIAN DRAPER | 1804 WOODBROOK DR | | LITTLE ROCK | AR | 72211 | |
| 11/16/07 | VMC SATELLITE | IVAN RADUNOVIC | POST RESTANT | | BEOGRAD | | 11000 | SERBIA |
| 11/16/07 | VMC SATELLITE | JASON DRAPER | 1804 WOODBROOK DR | | LITTLE ROCK | AR | 72211 | |
| 11/16/07 | VMC SATELLITE | JEREMY DAGAN | 132 PLEASANTWOOD DR | | MAUMELLE | AR | 72113 | |
| 11/16/07 | VMC SATELLITE | KEVIN DIXON | 5501 TANGLEBRIAR DRIVE | | DICKINSON | TX | 77539 | |
| 11/16/07 | VMC SATELLITE | KRIS PUEBLOS | 4444 NORTH NARRAGANSETT AVE. | | HARWOOD HEIGHTS | IL | 60706 | |
| 11/16/07 | VMC SATELLITE | MARK EDELEN | 3213 LANCASTER | | SHREVEPORT | LA | 71108 | |
| 11/16/07 | VMC SATELLITE | MICHAEL WRIGHT | 11817 N 96TH WAY | | SCOTTSDALE | AZ | 85260-5861 | |
| 11/16/07 | VMC SATELLITE | NAVID SANATI | 316 E DUNBAR DR | | TEMPE | AZ | 85282 | |
| 11/16/07 | VMC SATELLITE | PABLO GOTAY | 1966 1ST AVE APT. 12L | | NEW YORK | NY | 10029 | |
| 11/16/07 | VMC SATELLITE | RAYMOND AVILA | 625 BUSH ST.#117 | | SAN FRANCISCO | CA | 94108 | |
| 11/16/07 | VMC SATELLITE | REBECCA NAPOHTANO 504 E CHURCH STREET | | | SUSQUEHANNA | PA | 18847 | |
| 11/16/07 | VMC SATELLITE | RODNEY ROBINSON | 105 BUCK RD | | JILLINGTON | NC | 27546 | |
| 11/16/07 | VMC SATELLITE | SENECA MALCOLM | 4085 HILL AVE | | BRONX | NY | 10466 | |
| 11/16/07 | VMC SATELLITE | TIM FOUTCH | 9209 TIMBERWOOD DR | | JOHNSTON | IA | 50131 | |
| 11/16/07 | VMC SATELLITE & DISH NETWORK | ROBERT CLEMENTS | 310 DON PIERRE WAY | | WOODSTOCK | GA | 30188 | |
| 11/16/07 | VMC SATELLITE (IVAN) | IVAN VALENZUELA | 13144 DIAMOND HILL DR | | GERMANTOWN | MD | 20874 | |
| 11/16/07 | VMC SATELLITE-BW DISH NETWORK SYSTEM | BETTIE WYLIE | 2107 WHITTIER AVE | | BALTIMORE | MD | 21217 | |
| 11/16/07 | VMC SATELLITE SALES | CESAR CASTILLO | PO BOX 7942 | | SAN LUIS | AZ | 85349 | |
| 11/16/07 | VMC SATELLITE TV | FREDDY LEE | 5151 STATE UNI DR. STF915 | | LOS ANGELES | CA | 90032 | |
| 11/16/07 | VMC SATELLITE, INC. | HUGHIE CHANCEY | 5041 DEER TRACK TRAIL | | OZARK | AR | 72949 | |
| 11/16/07 | VMC SATTELITE | DONALD YOUNG | 5318 TWIN CREEKS DR | | VALRICO | FL | 33594 | |
| 11/16/07 | VMC WIRELESS | DWIGHT OBEY | 1305 MURRAY WINN | | WINDCREST | TX | 78239 | |
| 11/16/07 | VMC WIRELESS.COM | DAVID HENDRICKSON | PO BOX 3651 | | VALDOSTA | GA | 31604 | |
| 11/16/07 | VMC.COM. | BADU RATIQUE | 66 HAVEN TERRACE | | PARLIN | NJ | 08859 | |
| 11/16/07 | VMC-DISHTV.COM | BRUCE ELLIS | PO BOX 1291 | | ABERDEEN | NC | 28315 | |
| 11/16/07 | VMCSAT_13 | MARK ADAMS | 6734 E 10TH AVE | | LAKE STATION | IN | 46405 | |
| 11/16/07 | VMCSAT_2006 | MATTHEW HAMILTON | 6020 GIMBLE CIRCLE | | INDIANAPOLIS | IN | 46221 | |
| 11/16/07 | VMCSATELLITE | CLARISSA CONNOR | 3626 LAKE RD | | CHARLOTTE | NC | 28269-4176 | |
| 11/16/07 | VMCSATELLITE | BRADLEY OTTOSEN | 10245 KEMPWOOD # 111 | | HOUSTON | TX | 77043 | |
| 11/16/07 | VMCSATELLITE DISH TV | MATTHEW CLAIR | 2220 HARRIS WRIGHT DRIVE | | BIRMINGHAM | AL | 35242 | |
| 11/16/07 | VMCSATELLITE.COM | YOUSHENG M | PO BOX 22220 | | OKLAHOMA CITY | OK | 73123 | |
| 11/16/07 | VMCSTAR NETWORK CO. | KEN STERLING | PO BOX 296 | | BRONX | NY | 10462 | |
| 11/16/07 | VMCWIRELESS | TYLER HADLEY | PO BOX 651 | | CORDOVA | AK | 99574 | |
| 11/16/07 | VMCWIRELESS.COM | BATUT PUTRANTO | JL.PARE NO. 95 - WATES | | KEDIRI | | 64174 | INDONISIA |
| 11/16/07 | VMCWIRELESS.COM | STEPHEN SALVIDIO | 2802 WEST PEARL AVENUE | | TAMPA | FL | 33611-4020 | |
| 11/16/07 | VMF ENTERPRISES | VICTOR MAISONET | 12836 OHIO WOODS LN | | ORLANDO | FL | 32824 | |
| 11/16/07 | VMGSAT.COM | SEBRING MEGILL | 17117 E KENT DRIVE | | AURORA | CO | 80013 | |
| 11/16/07 | VMS | ERIC MCMILLEN | 226 N ELLWOOD AVE | | BALTIMORE | MD | 21224 | |

Exhibit A

| Date of Service | Company Name | Address | Address | Address | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/07 | VMUTARNMONEY.COM | | | | | PUNE | | 12101 | |
| 11/20/07 | VMWARE, INC. | PANDURANG CHAUGULE | | | | PALATINE | IL | 60055-0806 | |
| 11/16/07 | VNC SATELLITE | DEPT. CH 10806 | | | | DALLAS | TX | 75397-4713 | |
| 11/16/07 | VNNETWORK | ANDREY SHCHEGOLIKHIN | | | | WESTBURY | NY | 11590 | |
| 11/14/07 | VONDIGO LLC | HOA LU | 414 KING ST. | | | SILVER SPRING | MD | 20901 | |
| 11/16/07 | VOYAGERLINX | 300 Highview AVE | | | | MONROE | LA | 71207-5103 | |
| 11/14/07 | VUICO LLC | DOUG BRYAN | PO BOX # 15103 | | | HOUSTON | TX | 77064 | |
| 11/16/07 | VVMC DISH NETWORK | 17314 State Highway 249 | SUITE 112 | | | MOUNTAIN VIEW | CA | 94043 | |
| 11/16/07 | W E | ELIU CORDOVA | 316 WESCOATCT | | | DETROIT | MI | 48206 | |
| 11/16/07 | W G MARKETING | JOHNNY WIGGINS | 2433 STURTEVANT | | | TULSA | OK | 74145 | |
| 11/16/07 | W2 SATELLITE TV | BILL LEWIS | 5103 S SHERIDAN #495 | | | MIFFLINBURG | PA | 17844 | |
| 11/16/07 | WAHAB TRADERS | PAUL WEAVER | 425 CHESTNUT STREET | | | GARDEN CITY | NY | 11530 | |
| 11/16/07 | WAHDIRECTORIES | ZAFAR KHAN | 604 7TH ST S | | | LINCOLN | NE | 68507 | |
| 11/14/07 | WAHYU CF | SHELLY SELLERS | 6223 BALDWIN AVE. | | | BONDOWOSO | | 68217 | INDONESIA |
| 11/14/07 | WAHYU FLORIAWAN | WAHYU FLORIAWAN | PERUM ARTHA KARYA I NO. 31/37 | | | JACKSONVILLE | FL | 32208 | |
| 11/16/07 | WALCOTT R TECHNOLOGY | WALCOTT RICHARDSON | 4504 LINCREST DR | | | RESTON | VA | 20191 | |
| 11/14/07 | WALKER MANAGEMENT INC AGENT | Suite 400 | 12007 SUNRISE VALLEY DR | | | WASHINGTON | DC | 20007 | |
| 11/14/07 | WALTER LEACH | Suite 600 | 1010 WISCONSIN AVE | | | STAFFORD | TX | 77477 | |
| 11/16/07 | WALTER LIMA | 12903 SUGAR RIDGE 103 | | | | WASHINGTON | DC | 20007 | |
| 11/16/07 | WALTER W LEACH III | Suite 600 | 1010 WISCONSIN AVE | | | MILLS | WY | 82644 | |
| 11/16/07 | WANDAS DISH-NETWORK | WANDA YOUNT | PO BOX 3086 | | | TUCSON | AZ | 85710 | |
| 11/16/07 | WANITA COPPOLA | 8550 E SPEEDWAY APT 261 | | | | NEW YORK | NY | 10018 | |
| 11/14/07 | WARD MEDIA INC | 28 W 36th ST | SUITE 804 | | | MILLFIELD | OH | 45761 | |
| 11/16/07 | WARREN | WARREN SCHALL | 15875 MILLFIELD RD | | | SPRINGFIELD | OH | 45502 | |
| 11/16/07 | WARRENS SATELLITE | FRANK C WARREN | 5966 WILLOW DALE ROAD | | | WASHINGTON | DC | 20007 | |
| 11/14/07 | WATERFRONT CENTER | 1054 31st ST | | | | WASHINGTON | DC | 20007 | |
| 11/14/07 | WATERFRONT CENTER LIMITED PARTNERSHIP | C/O R B Associates Inc | 1054 31ST ST NW SUITE 1000 | | | FRANKFORT | NY | 13340 | |
| 11/16/07 | WAVHOST | MICHAEL SPAGNOLA | 110 RAILROAD ST | | | EDMONTON | | T6E 2B6 | |
| 11/14/07 | WCS CELLPHONES ONLINE INC | 8739 63rd AVE | | | | BURBANK | CA | 91621 | |
| 11/14/07 | WDIG MOBILE LLC | C/O General Counsel | 500 SOUTH BUENA VISTA ST | | | PALMDALE | CA | 93552 | |
| 11/16/07 | WE ARE ALL AFRICANS | KWADWO OBENG | 37648 TOPAZ CT | | | GAITHERSBURG | MD | 20878 | |
| 11/14/07 | WEATHERBUG | 2-5 Metropolitan Court | | | | GERMANTOWN | MD | 20876-7101 | |
| 11/14/07 | WEATHERBUG AWS | 12410 Milestone Center Dr | | | | HENDERSON | NV | 89011 | |
| 11/16/07 | WEB | CARLTON MAXWELL | 1901 HAREN DR 311 | | | VILKAS | LA | 03900 | |
| 11/16/07 | WEB | KUJIS LAUKAS | KAUNAS LIEPA | | | LOS ANGELES | CA | 90042 | |
| 11/16/07 | WEB | S GAMBOA | 3961 VIA MARISOL #314 | | | HARRISBURG | PA | 17110 | |
| 11/14/07 | WEB CLIENTS INC | 2201 N Front ST | | | | CHICAGO | IL | 60677-4001 | |
| 11/14/07 | WEB CLIENTS INC | 4143 Solutions Center | | | | OMER | | 84985 | ISRAEL |
| 11/16/07 | WEB SEARCH | LIRON ELIMELEH | HASHITA 111 | | | LAHORE | | 54600 | PAKISTAN |
| 11/16/07 | WEB SEARCH | OMAIR BUTT | K-69, COMMERCIAL AREA, DHA | | | ASTORIA | NY | 11105 | |
| 11/14/07 | WEB SEARCH ENGINES.COM | 25-14 35th AVE | | | | PARLIN | NJ | 08859 | |
| 11/16/07 | WEB SURFING | SOHAIL AKRAM | 60 HAVEN TERRACE | | | HARRISBURG | PA | 17110 | |
| 11/14/07 | WEBCLIENTS INC | 2201 N Front ST | | | | TAYLORVILLE | IL | 62568 | |
| 11/16/07 | WEBCLIENTSNET | JASON ALBRIGHT | 615 EAST MARKET ST. | | | PALATINE | IL | 60055-0755 | |
| 11/22/07 | WEBINFO5 | DEPT. CH 10755 | | | | ASTORIA | NY | 11106 | |
| 11/14/07 | WEBMETHODS, INC. | 25-14 35th AVE | | | | PONCE | PR | 00730 | |
| 11/16/07 | WEB-SEARCH-ENGINES.COM | EUGENIO CAMPOS | RES PERLA DEL CARIBE EDIF-C APT#81 | | | AVENEL | NJ | 07001 | |
| 11/16/07 | WEBSITE | KHALIDA JAFAR | 1407 VILLAGE DR | | | | | | |
| 11/16/07 | WEBSITE | SARA BERRONES | 1428 CONFEDERATE RD | HOUSTON | TX | | | 77055 | |

Exhibit A

| Date of Service | CompanyName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | WEBSITE | WILFREDO CANDELARIA | 2004 E 15TH ST | | LEHIGH ACRES | FL | 33972 | |
| 11/16/07 | WEBSTAR21 LLC | MICHAEL STAGNER | 8314 WALNUT LN | | DITTMER | MO | 63023 | |
| 11/16/07 | WEGOTDISH.COM | STANLEY AMAZAN | 5520 NORTH 5 TH STREET | ROOM 804 (PRE) JUNZ AFRICAN BOARDING HOUSE M | PHILADELPHIA | PA | 19126 | |
| 11/16/07 | WEI | MEI SHIZHAO | | | NANNING | | 530001 | CHINA |
| 11/16/07 | WELCOME | PRAMRUDEE PRANGSORN | 215 TSARAPHAP RD | | BANGKOK | | 10600 | THAILAND |
| 11/16/07 | WELCOME | WICHIT PRANGSORN | 215/2 TSARAPHAP 21 RD | | BANGKOK | | 10600 | THAILAND |
| 11/16/07 | WENDY PLANTZ | WENDY PLANTZ | 1421 GRAND AVE. | | SHEBOYGAN | WI | 53083 | |
| 11/14/07 | WESTRICK BRIAN | 4523 Gladwyne DR | | | BETHESDA | MD | 20814 | |
| 11/14/07 | WESTSIDE CELLULAR | 1160 Avenida Sebring | | | OCEANSIDE | CA | 92057 | |
| 11/16/07 | WGK ENTERPRISES | GREG KING | 131 RAMSGATE DRIVE | | SHELBY | NC | 28152 | |
| 11/14/07 | WHEREVER U | 51 Putnam ST | | | SAN FRANCISCO | CA | 94110 | |
| 11/16/07 | WHOLESALEPLUSDVD.COM | ANTHONY CULTRERA | 4 DRURY DR | | KEY LARGO | FL | 33037 | |
| 11/16/07 | WICKED SATELLITE | BOB COOLEY | 9118 W BROGAN #103 | | BOISE | ID | 83709 | |
| 11/16/07 | WILCOX COMMUNICATIONS | GARY WILCOX | 357 REYNOLDS ST, #55 | | SUMMERSVILLE | WV | 26651 | |
| 11/16/07 | WILCOX COMMUNICATIONS | GARY WILCOX | 357 REYNOLDS ST, #55 | | SUMMERSVILLE | WV | 26651 | |
| 11/14/07 | WILDCAT G'TEL WIRELESS INC | 28399 Agoura Rd | STE 103 | | AGOURA HILLS | CA | 91301 | |
| 11/16/07 | WILKCO | JOHN WILKINSON | 221 N WEST STREET | | CARLISLE | PA | 17013 | |
| 11/16/07 | WILLIAM | WILLIAM BAILEY | PO BOX 1326 | | LITTLE ELM | TX | 75068 | |
| 11/16/07 | WILLIAM AKOWSKEY | 8701 NE 54TH ST APT. L12 | | | VANCOUVER | WA | 98662 | |
| 11/16/07 | WILLIAM ANDERSON, JR | WILLIAM ANDERSON | 1507 NEWMAN AVE | | LAKEWOOD | OH | 44107 | |
| 11/16/07 | WILLIAM J CORNNOR | WILLIAM CORNNOR | 1206 IRON FORGE ROAD | | FORESTVILLE | MD | 20747-1715 | |
| 11/16/07 | WILLIAM J THOMAS | BILL THOMAS | 2907 KINGSLEY ST | | BALTIMORE | MD | 21223 | |
| 11/16/07 | WILLIAMLEVERNDILLON | WILLIAM DILLON | 3741 REMEMBRANCE RD N W | | WALKER | MI | 49534-2231 | |
| 11/16/07 | WILLIE M ROBINSON | WILLIE ROBINSON | 4950 E LEISURE AVE | | FRESNO | CA | 93737 | |
| 11/16/07 | WILLY'S SATELLITE TV | KENNETH MALEY SR. | 2312 9TH STREET NW | | CANTON | OH | 44708 | |
| 11/16/07 | WILSON BLOSSER | 4060 POWELL AVE. | | | WHITEHALL | OH | 43213 | |
| 11/16/07 | WILSONS INSPECT SVC | SHAWN WILSON | 301 NORTH MAIN STREET | | WASHINGTON COURTHOUSE | OH | 43160 | |
| 11/16/07 | WINDSTARR TECHNOLOGY | DAVID LAY | 3816 106TH ST APT #2 | | URBANDALE | IA | 50322 | |
| 11/16/07 | WINDY RIDGE GROUP | STEVE NICHOLL | 3805 WINDY RIDGE | | SPRINGFIELD | OH | 45502 | |
| 11/16/07 | WINSTON SALEM DISH NETWORK | DESMOND O'CONNOR | 353 JONESTOWN RD APT 307 | | WINSTON SALEM | NC | 27104-4620 | |
| 11/14/07 | WIRED PLASTICS | 801 N 500 W | SUITE 102 | | WEST BOUNTIFUL | UT | 84087 | |
| 11/16/07 | WIRELESS CONSULTANT | BRODY BROWN | 12901 NW 1st ST | #111 | PEMBROKE PINES | FL | 33028 | |
| 11/14/07 | WIRELESS EMPORIUM | NICHOLAS LASHLEY | 20280 N 59TH AVE. #115-140 | SUITE 401 | GLENDALE | AZ | 85308 | |
| 11/14/07 | WIRELESS GURU | THOMAS PAONESSA | 5460 TRIDENT DR | | FULLERTON | CA | 92835 | |
| 11/14/07 | WIRELESS PLANS | JOSEPH DE LUCIA | 618 W 31ST ST | | CHICAGO | IL | 60616 | |
| 11/16/07 | WIRELESS WISE | 21 1/2 W Montcalm | | | PONTIAC | MI | 48342 | |
| 11/16/07 | WIRELESS XCESSORIES GROUP INC | 100 Via Katrina | | | THOUSAND OAKS | CA | 91320 | |
| 11/14/07 | WIRELESS1ST.COM | 112 Dickman DR | | | LAVALLETTE | NJ | 08735 | |
| 11/16/07 | WISDOM WIRING | BRIAN LEWIS | 1840 County Line RD | #301 | HUNTINGDON VALLEY | PA | 19006 | |
| 11/16/07 | WISE DISH | 4040 N Palm St | 983 WILLIAMBURY DR APT 219 | | WATERFORD | MI | 48328 | |
| 11/16/07 | WISH-DISHTV | | 126 JUNEFIELD AVENUE | | KEARNS | UT | 84118 | |
| 11/16/07 | WISHED FOR A DISH | | | | CINCINNATI | OH | 45218 | |
| 11/16/07 | WKG4DAMONEY | MARCELLA LEIGHTON | 1907 HWY 5 NORTH #1309 | | BENTON | AR | 72015 | |
| 11/16/07 | WM UNLIMITED | 19415 Gran Cima | | | SAN ANTONIO | TX | 78258 | |
| 11/16/07 | WOLF SATELLITE | SCOTT MEYER | 318 W 3RD AVE N | | AURORA | MN | 55705 | |
| 11/16/07 | WOODY ANDREWS | | 12950 STARDUST DR | | YUCAIPA | CA | 92399 | |
| 11/16/07 | WORKING 2 WEALTH | MICHAEL BAHNER | 15075 NORTH BRADING CT | | CARROLLTON | VA | 23314 | |
| 11/16/07 | WORKING FOR YOU | MICHELLE BALDUCCI | PO BOX 563 | | KERHONKSON | NY | 12446 | |

Exhibit A

| Date of Service | Company Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | WORLD 1 SATELLITES | LES SAKAI | 352-1027 DAVIE STREET | | VANCOUVER | BC | V6E 4L2 | CANADA |
| 11/16/07 | WORLD CALL | NASIM AJMAL | 647 CROSS CREEK DR APT DD1 | | ROSELLE | IL | 60172 | |
| 11/16/07 | WORLD CULTURE CLUB | MARC HUMPHREY | PO BOX 64930 | | TUCSON | AZ | 85728 | |
| 11/14/07 | WORLD DATA NETWORK | | 1489 W Palmetto Park RD | SUITE 480 | BOCA RATON | FL | 33486 | |
| 11/16/07 | WORLD SATELLITES | DEENA PAQUETTE | 352-1027 DAVIE STREET | SUITE #101 | VANCOUVER | BC | V6E 4L2 | CANADA |
| 11/14/07 | WORLD TELECOM INC | | 22761 Pacific Coast Highway | | MALIBU | CA | 90265 | |
| 11/16/07 | WORLD-PAGE.COM | FRANKLIN ASARE | 3-37-6 KAMIDAIRA | | FUSSASHI | | 197-0012 | Japan |
| 11/16/07 | WORLDWIDE INTERNET | MIKE FUDGE | 10052 ROYAL LANE 309 | | DALLAS | TX | 75238 | |
| 11/16/07 | WOW SATELLITE | MIKE MODRA | 328 17TH AVE NORTH | | ONALASKA | MI | 54650 | |
| 11/16/07 | WOW WHAT A DEAL | HEIDI BELL | 2970 PERRY ROGERS RD | | LANCASTER | KY | 40444 | |
| 11/16/07 | WOW-GET-SATELLITE-TV | ELOY GONZALES | 1135 N WICKHAM RD # 132 | | MELBOURNE | FL | 32935 | |
| 11/16/07 | WRC ASSOCIATES | WILLIAM R CARY SR | 2516 RED CEDAR DRIVE | | MITCHELLVILLE | MD | 20721 | |
| 11/16/07 | WSHLNTEMI | JESUS GONZALES | 433 SW TYLER ST SUITE C | | TOPEKA | KS | 66603 | |
| 11/16/07 | WTD ENTERPRISES,LLC | JORY REEVES | 5316 CRYSTAL ST | | DENVER | CO | 80239 | |
| 11/16/07 | WWW.BUGSOUT.COM | JAMES RAIFSNIDER | 133 ROUND HILL LANE | | LANCASTER | PA | 17603 | |
| 11/16/07 | WWW.BUILDMYSEARCHBIZ.COM/NH785359 | NYOKA HALL | 7557 ARLINGTON EXPRESSWAY # 0301 | | JACKSONVILLE | FL | 32211 | |
| 11/16/07 | WWW.BUNNERY.4T.COM | ALEXANDRA RANCONT | 4744 MIDLAND | | PINCKNEY | MI | 48169 | |
| 11/16/07 | WWW.BUSINESSPLANET.WS | JONATHAN BRACY | 49 MCKEEN STREET | | BRUNSWICK | ME | 04011 | |
| 11/16/07 | WWW.DAYSHOPPER.COM | ALAN CIRINCIONE | 162 CHRISTINE WAY | | BOLINGBROOK | IL | 60440 | |
| 11/16/07 | WWW.DISHNETMAN.COM | TIM PANGBURN | 1026 DUNWICH DR | | LIBERTY | MO | 64068 | |
| 11/16/07 | WWW.DISHNETWORK4US.COM | CLIFFORD WHITNEY | RT 1 BOX 164F | | OAK HILL | WV | 25901 | |
| 11/16/07 | WWW.DISHTVSELLER.COM | WILLIAM SAVIDGE | 4509 SABELLE LN | | HALTOM CITY | TX | 76117 | |
| 11/16/07 | WWW.DISMART.NET | DAVID ALEXANDER | 303 E 5TH. STREET | | LOS ANGELES | CA | 90013 | |
| 11/16/07 | WWW.EUNIQUEMALL.COM | TAMI DRENNAN | 5702 PRESCOTT COURT | | CHARLOTTE | NC | 28269 | |
| 11/16/07 | WWW.EUUALITYWALL.COM | KEVIN LAMBETH | 11416 SERENITY WAY | | CHARLOTTE | NC | 28269 | |
| 11/16/07 | WWW.IP-USA.NET | CHARLES BROADWATER | 8197 CASTLEGATE DRIVE W # 223 | | CASTLE ROCK | CO | 80108 | |
| 11/16/07 | WWW.JIMBOROCK.COM | JIM WENEY | 4544 MERCER STREET | | PHILADELPHIA | PA | 19137 | |
| 11/16/07 | WWW.SPORTSUNIQUE.COM | RODNEY HILDERMAN | BOX 1378 SASK. | | LLOYDMINSTER | SK | S9V 1K4 | CANADA |
| 11/16/07 | WWW.TV | LEN CRAWFORD | 5415 PEACH TREE DRIVE | | CAMBRIDGE | MD | 21613 | |
| 11/16/07 | WWW.VMCSATELLITE.COM | ANTOINE READ | 221 APPALOOSA DR | | JACKSOCNVILLE | NC | 28540 | |
| 11/16/07 | WWW.2CHAMBERS.COM | JANINE MARTIN | 35407 GOSLING LANE | | LOCUST GROVE | VA | 22508 | |
| 11/16/07 | WWW.4DAILY.COM | OLE BOEI LUHBK | CEDERVEJ.16 | | KOLDING | | 06000 | DENMARK |
| 11/16/07 | WWW.4DAILY.COM | OLE BOETTCHER | CEDERVEJ 16 | | KOLDING | | 6000 | DENMARK |
| 11/16/07 | WWW.48ATNOW.COM | VERN WALLACE | 15306 N BEND CT | | HOUSTON | TX | 77073 | |
| 11/16/07 | WWW.ACQUIRE-OWNERSHIP.COM/AFFILIATEER | NICK BARRETT | 75 CLIVE RD | | SHREWSBERY | | SY2 5QP | UNITED KINGDOM |
| 11/16/07 | WWW.ALLPRODISH.COM | BOB GRIMES | 9003 SCOTLAND WELL COVE | | AUSTIN | TX | 78750 | |
| 11/16/07 | WWW.BETTERDISHDEAL.COM | MORRIS BULLOCK | 116 STOCKBRIDGE DRIVE | | SELMA | NC | 27576 | |
| 11/16/07 | WWW.FREEDVR.NET | DAVID PYLE JR | PO BOX 93429 | | LAKELAND | FL | 33804 | |
| 11/16/07 | WWW.GIVEMEAFREEDISH.COM | MICHAEL JALILI | 13 MERLIN AVE | | ALISO VIEJO | CA | 92656 | |
| 11/16/07 | WWW.HUMANCAVE.COM | STEVE MCCAY | PO BOX 70767 | | BAKERSFIELD | CA | 93387 | |
| 11/16/07 | WWW.ISURFALOT.COM | SCOTT GRAY | 824 N BROADWAY #1 | | LEBANON | OH | 45036 | |
| 11/16/07 | WWW.MYDISHDFW.COM | WESLEY RHEE | 4313 LATIGO CIR. | | KELLER | TX | 76248 | |
| 11/16/07 | WWW.NETBUILDERS.NET | OSBALDO GONZALEZ | 5031 WEST MONTROSE AVENUE | | CHICAGO | IL | 60641-1527 | |
| 11/16/07 | WWW.SYLVIANA.NET | SYLVIANA WHITED | 416 FLOWERS LANE | | NORTH LITTLE ROCK | AR | 72117 | |
| 11/16/07 | WWW.THEDISHROCKS.COM | PATRICK OLTMAN | 109 RAVENSWOOD COURT | | JOPPA | MD | 21085 | |
| 11/16/07 | WWW.BAY9.COM | | | | | | | |
| 11/16/07 | WYMAN PHILLIPS | | 101 REATTA DR | | JUSTIN | TX | 76247 | |
| 11/14/07 | WYND COMMUNICATIONS CORP | | 75 Higuera ST | SUITE 240 | SAN LUIS OBISPO | CA | 93401-5424 | |

Exhibit A

| Date of Source | CompanyName | Address1 | Address2 | Address3 | PrCity | PrState | PrZip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/14/07 | XACTMAIL | 60 Madison AVE | | | NEW YORK | NY | 10010 | |
| 11/14/07 | XALIENT LLC | 2308 Silver Maple Court | | | INDIANAPOLIS | IN | 46222 | |
| 11/14/07 | XIAOJUAN JOANN CHENG | 21297 Cameron Hunt PL | | | ASHBURN | VA | 20147-4939 | |
| 11/16/07 | XTREME SALES&SERVICE | BRIAN ROURKE | PO BOX 6405 | | LANCASTER | CA | 93539 | |
| 11/16/07 | XTREMESATELLITE | FERNANDO PERDOMO | 10342 STRATFORD POINTE AVE. | | ORLANDO | FL | 32832 | |
| 11/14/07 | XUPPA.COM | Attn: Kay Koren | 450 SEVENTH AVE SUITE 1605 | | NEW YORK | NY | 10018 | |
| 11/16/07 | XTREME TECHNOLOGY | KURT JOHNSEN | 10 FOX HILL LANE | | ENFIELD | CT | 06082 | |
| 11/16/07 | YAHOO | JENNIFER WARE | 103 LEACH STREET | | GREENVILLE | SC | 29601 | |
| 11/16/07 | YAHOO | SCOTT MCAFEE | 1629 WASHINGTON #15 | | WACO | TX | 76701 | |
| 11/14/07 | YAHOO INC | Po Box 3003 | | | CAROL STREAM | IL | 60132-3003 | |
| 11/14/07 | YAHOO INC | Yahoo! Accounts Receivable | PO BOX 3003 | | CAROL STREAM | IL | 60132-3003 | |
| 11/20/07 | YAHOO! SEARCH MARKETING /OVERTURE | PO BOX 89-4147 | | | LOS ANGELES | CA | 90189-4147 | |
| 11/14/07 | YELLOW PAGE AUTHORITY | 8940 W 192nd ST | SUITE D | | MOKENA | IL | 60448 | |
| 11/14/07 | YELLOWPAGES.COM | 2450 Paseo Verde Parkway | SUITE 135 | | HENDERSON | NV | 89074 | |
| 11/16/07 | YEMKIKS | STELLA O'LAWRENCE | 2080 N BEVERLY PLAZA | | LONGBEACH | CA | 90815 | |
| 11/16/07 | YES MOBILE | JASON TSAI | 18811 WISTERIA DR | | GERMANTOWN | MD | 20874 | |
| 11/14/07 | YNR MARKETING | Box 7735 | | | LAGUNA NIGEL | CA | 92607 | |
| 11/16/07 | YOLANDA CHRISTIAN | 401 YORKSHIRE DRIVE | | | BETHUNE | SC | 29009 | |
| 11/16/07 | YOLANDA ROGERS | 5841 COOPERS RIDGE LN | | | CHAR | NC | 28269 | |
| 11/16/07 | YOU :) | TIMOTHY JAPENGA | 7575 PROSPECT AVE | | WARREN | MI | 48091 | |
| 11/16/07 | YOU NEVER CALL INC | 5967 W 3rd ST | #307 | | LOS ANGELES | CA | 90036 | |
| 11/16/07 | YOUGOTACALL.COM | MATT NAQVI | 4323 JOHNNY MOORE CT | | CENTRVILLE | VA | 20120 | |
| 11/16/07 | YOUNG ENTERPRISES | KENNETH YOUNG | 1290 BAYFIELD | | ANTIGONISH | NS | BOH 1A0 | CANADA |
| 11/16/07 | YOUR BEST FRIEND | DENNIS RALEIGH | 4835 DURANT WAY | | MERCED | CA | 95348-8541 | |
| 11/16/07 | YOUR BSCO.COM | JOHN WALKER | 1619 HAMPTON AVE. STE A | | AIKEN | SC | 29801 | |
| 11/16/07 | YOUR FRIEND CHRIS | CHRISTOPHER PEASE | 8732 BANNER LAKE CIRCLE APT #301 | | ORLANDO | FL | 32821 | |
| 11/16/07 | YOUR FRIEND FRAN :- ) | FRANCHESCA WILLIAMS | PO BOX 8247 | | THE WOODLANDS | TX | 77387 | |
| 11/16/07 | YOUR FRIENDLY NEIGBORHOOD CABLE GUY! | JONATHAN PERRYMAN | 6918 YARDLEY | | KATY | TX | 77494 | |
| 11/16/07 | YOUR FRIENDS AT MR. HOME INSPECTOR | JOE SCHMALZ | 39W411 SULLEY DRIVE | | GENEVA | IL | 60134 | |
| 11/16/07 | YOUR LOCAL DISH PROV | VICENTE CHAVEZ | 199 FOREST PL | | LAWRENCEVILLE | GA | 30045 | |
| 11/16/07 | YOUR LOCAL SATELLITE CO. | JAMAR THOMPSON | 7924 QUAIL AVE N | | BROOKLYN PARK | MN | 55443 | |
| 11/16/07 | YOUR NEIGHBORHOOD DISH NETWORK CONTRACTO | DENESSA KENDRICK | 107 HICKORY SPRINGS | | EULESS | TX | 76039 | |
| 11/16/07 | YOUR PLACE, LLC. | DAVID MALTBY | 2909 N 21ST ST | | TAMPA | FL | 33605 | |
| 11/16/07 | YOUR SOURCE FOR DISH | LEON MCDONALD | 19 GARFIELD PL | | CINCINNATI | OH | 45227 | |
| 11/16/07 | YOUR SOURCE HUI | BRENT WILKINSON | PO BOX 151192 | | LAKEWOOD | CO | 80215 | |
| 11/16/07 | YOUR WISHING WELL | CALVIN TOLIVER | 1814 W 79TH STREET #507 | | CHICAGO | IL | 60620 | |
| 11/16/07 | YOURBARGAINMART.COM | ROBERT DEES | 719 LANTANA #69 | | CORPUS CHRISTI | TX | 78408 | |
| 11/16/07 | YOURHIGHNESS269 | TAMBI DAEHN | 3022 RIDGEVIEW PL | | PUEBLO | CO | 81003 | |
| 11/16/07 | YOURKEYAGENTS.COM | SEAN BROWN | 3310 GREENSBORO ROAD | | MADISON | GA | 30650 | |
| 11/16/07 | YOURSHOPSPACE | AFSHIN KASHANI | 6061 YONGE STREET #1202 | | TORONTO | ON | M2M 3W8 | Canada |
| 11/14/07 | YOUTUBE INC | 71 E Third AVE | | | SAN MATEO | CA | 94401 | |
| 11/16/07 | YUBCOM INC | 85 Enterprise | SUITE 100 - DEPT AR | | ALISO VIEJO | CA | 92656 | |
| 11/16/07 | ZACHA INDUSTRIES | DAVID HILL | 2512 CHESTNUT WAY APT B | | LEXINGTON PARK | MD | 20653 | |
| 11/16/07 | ZAFAR | ARFAN GILL | 209 HILLSIDE AVE APT 3B | | QUEENS VILLAGE | NY | 11427 | |
| 11/14/07 | ZALMAR | 63 Flushing AVE | UNIT 363 | | BROOKLYN | NY | 11205 | |
| 11/14/07 | ZED INTERACTIVE (MUSIC.COM) | 5 Lyons Mall | #334 | | BASKING RIDGE | NJ | 07920 | |
| 11/16/07 | ZENO'S ENTERTAINMENT | FREDERICK ZENO | 105 HARRISON DR | | LAFAYETTE | LA | 70507 | |
| 11/20/07 | ZERO COMPANY PERFORMANCE MARKETING | 620 CAMINO DE LOS MARES, #E459 | | | SAN CLEMENTE | CA | 92673 | |

Exhibit A

| Date Of Service | Company Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11/16/07 | ZEUS | | 11846 PASEO LUCIDO RD #1044 | | SAN DIEGO | CA | 92128 | |
| 11/14/07 | ZING WIRELESS | | 17207 Ventura BLVD | SUITE 4 | ENCINO | CA | 91376 | |
| 11/14/07 | ZIP2COM FLY | | 38929 Cherry ST | | NEWARK | CA | 94560 | |
| 11/16/07 | ZMTGL | | IM MEDIAPARK 5D | | COLOGNE | | 50670 | GERMANY |
| 11/14/07 | ZOOBA | | Summer Exchange Bldg | 101 ARCH STREET 4TH FLOOR | BOSTON | MA | 02110 | |