Exhibit A

# THE BAYARD FIRM

222 DELAWARE AVENUE, SUITE 900
P.O. BOX 25130
WILMINGTON, DE 19899
(302) 655-5000
FEDERAL I.D.# 51-0200788

December 21, 2007

InPhonic, Inc.
1010 Wisconsin Avenue NW
Suite 600
Washington, DC 20007

Re: Chapter 11 Representation                          Invoice #      975843
File # 33006-00001 - NBG

For Services Rendered Through  November 30, 2007

    Current Fees                        85,248.50

    Current Disbursements                5,409.40
                  ------------

    Total Amount Due                              $   90,657.90
                                 ==========

      Trust Account Balance    $   82,186.62

# THE BAYARD FIRM

InPhonic, Inc.                                           December 21, 2007
Re: Chapter 11 Representation                            Invoice #975843
File # 33006-00001- NBG                                       Page 2

|    | Date | Description of Services | Atty | Hours | Amount |
|----|------|--------------------------|------|-------|--------|
| AA | | Asset Analysis and Recovery | | | |
| | 11-12-07 | Email to Jeremy Johnson re notices. | JKE | 0.10 | 21.50 |
| AP | | Litigation/Adversary Proceeding | | | |
| | 11-13-07 | E-file and prepare for service Notice of Auction and Sale and Notice of Commencement of Chapter 11 Bankruptcy Cases, Meeting of Creditors and Fixing of Certain Dates; E-mail same to BMC for service | EM | 0.50 | 95.00 |
| | 11-21-07 | Review emergency motions filed by committee | MEA | 0.50 | 155.00 |
| | 11-21-07 | Conference call regarding emergency motions | MEA | 0.40 | 124.00 |
| | 11-21-07 | Review Committee's motion for expedited discovery | EMS | 0.30 | 109.50 |
| | 11-21-07 | Review Committee's motion to dismiss case | EMS | 0.50 | 182.50 |
| | 11-21-07 | Correspondence with Califano regarding responding to Committee's discovery; emails from Gwynne regarding meet and confer | NBG | 0.20 | 145.00 |
| | 11-21-07 | Review motions to shorten notice and discuss with M. Augustine by phone | NBG | 0.10 | 72.50 |
| | 11-21-07 | E-mails from Lord regarding pleadings filed by Committee today | NBG | 0.10 | 72.50 |
| | 11-21-07 | Calls from Versa's counsel and instructions regarding response to same | NBG | 0.10 | 72.50 |
| | 11-21-07 | Correspondence with T. Califano and TC- M. Augustine regarding motion | | | |

# THE BAYARD FIRM

InPhonic, Inc.                                          December 21, 2007
Re: Chapter 11 Representation                           Invoice #975843
File # 33006-00001- NBG                                        Page 3

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| | to dismiss case filed by committee | NBG | 0.20 | 145.00 |
| 11-21-07 | Review motion for expedited tele-hearing and email exchange with T. Califano and M. Augustine regarding same | NBG | 0.20 | 145.00 |
| 11-21-07 | Review motion for expedited discovery | NBG | 0.20 | 145.00 |
| 11-21-07 | Voicemail from Gwynne regarding same and emails to and from co-counsel | NBG | 0.20 | 145.00 |
| 11-21-07 | Review document requests and requests for admission | NBG | 0.30 | 217.50 |
| 11-21-07 | Conference call with W. Leach, Schwarz, Torgove, Califano, Johnson regarding alternatives, responding to discovery, post sale winddown and funding | NBG | 0.30 | 217.50 |
| 11-21-07 | Read motion to dismiss or alternatively to compel abandonment | NBG | 0.40 | 290.00 |
| 11-26-07 | Review order granting committee's motion to shorten regarding motion to dismiss | EMS | 0.20 | 73.00 |
| 11-26-07 | Attention to discovery requested by Committee and emails with co-counsel and to financial advisor regarding same | NBG | 0.20 | 145.00 |
| 11-26-07 | Work on response to motion to dismiss and discuss with J. Johnson (phone) and instructions to ES regarding additional research for similar precedent | NBG | 0.50 | 362.50 |
| 11-27-07 | Review memorandum in support | | | |

# THE BAYARD FIRM

InPhonic, Inc.                                                December 21, 2007
Re: Chapter 11 Representation                                 Invoice #975843
File # 33006-00001- NBG                                                Page 4

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | of motion to preclude deposition of official committee of unsecured creditors | EMS | 0.40 | 146.00 |
| 11-27-07 | Review draft objection to committee's motion to dismiss | EMS | 0.50 | 182.50 |
| 11-27-07 | Research for response to motion to dismiss | EMS | 2.30 | 839.50 |
| 11-27-07 | Emails from and to Gwynne regarding stipulation of facts and review same before signing; email to Califano and Johnson regarding same | NBG | 0.20 | 145.00 |
| 11-27-07 | Read Committee's brief in support of motion for protective order and correspondence with Califano regarding same | NBG | 0.30 | 217.50 |
| 11-27-07 | Correspondence with M. Augustine, J. Edelson regarding pleadings to be filed today and tomorrow and possible settlement | NBG | 0.20 | 145.00 |
| 11-27-07 | Call to Califano regarding same and email to Califano regarding use of plan as part of settlement | NBG | 0.20 | 145.00 |
| 11-27-07 | More emails and attention to objections to be filed tomorrow | NBG | 0.30 | 217.50 |
| 11-27-07 | Research regarding responses to motion to dismiss and motion for reconsideration | NBG | 0.40 | 290.00 |
| 11-27-07 | Review/comment on draft Omnibus Reply to Objections to DIP Financing and GAH Retention Application and correspondence with Sutty, | | | |

# THE BAYARD FIRM

InPhonic, Inc.                                                    December 21, 2007
Re: Chapter 11 Representation                                     Invoice #975843
File # 33006-00001- NBG                                                    Page 5

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Daivs and Johnson regarding same | NBG | 0.90 | 652.50 |
| 11-27-07 | Review/comment on draft objection to motion to dismiss or abandon and correspondence with J. Johnson and E. Sutty and C. Davis regarding same | NBG | 1.30 | 942.50 |
| 11-28-07 | Electronically file Objection to Committee's Motion to Dismiss or Convert | MMD | 0.20 | 40.00 |
| 11-28-07 | Review/comment on revised drafts of omnibus reply and objection to motion to dismiss and email to and from MEA regarding same and w/Johnson regarding last minute edits and filing | NBG | 1.00 | 725.00 |
| 11-28-07 | OC - MEA regarding today's filings (omnibus reply and objection to motion to dismiss) | NBG | 0.10 | 72.50 |
| 11-28-07 | TC - Gwynne regarding litigation issues, priority of dismissal, abandonment and possible settlement terms | NBG | 0.40 | 290.00 |
| 11-28-07 | Telephone calls with J. Johnson regarding objection to motion to dismiss | MEA | 0.20 | 62.00 |
| 11-28-07 | Review, revise and attention to filing of objection to motion to dismiss | MEA | 0.70 | 217.00 |
| 11-29-07 | Email exchange regarding discovery stipulation with committee | MEA | 0.20 | 62.00 |
| 11-29-07 | Emails with Califano regarding settlement discussions | NBG | 0.10 | 72.50 |

# THE BAYARD FIRM

InPhonic, Inc.                                          December 21, 2007
Re: Chapter 11 Representation                         Invoice #975843
File # 33006-00001- NBG                                       Page 6

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | 11-29-07 | Email from Kosmowski regarding fact stipulation | NBG | 0.10 | 72.50 |
| | 11-29-07 | Email to co-counsel and to and from M. Augustine regarding same | NBG | 0.10 | 72.50 |
| | 11-29-07 | More emails regarding same with Gwynne | NBG | 0.10 | 72.50 |
| | 11-29-07 | Read Committee's reply to objection to motion to dismiss and voicemail to co-counsel regarding same | NBG | 0.30 | 217.50 |
| | 11-29-07 | Telephone call with Califano | NBG | 0.20 | 145.00 |
| | 11-29-07 | Review draft term sheet and office conference M. Augustine regarding same and documents needed for hearing tomorrow | NBG | 0.20 | 145.00 |
| BO | Business Operations | | | | |
| | 11-08-07 | Research re financials and review of motions. | JKE | 1.40 | 301.00 |
| | 11-09-07 | File AOS on behalf of BMC | EM | 0.40 | 76.00 |
| CA | Case Administration | | | | |
| | 11-08-07 | Conference call with MEA and BMC. | JKE | 0.40 | 86.00 |
| | 11-08-07 | Phone call with Mark at DLA re agenda. | JKE | 0.30 | 64.50 |
| | 11-08-07 | Phone call with Maria Chavez re equity holders addresses. | JKE | 0.10 | 21.50 |
| | 11-08-07 | Attention to pro hac vice motions. | JKE | 0.50 | 107.50 |
| | 11-08-07 | Phone call with Brad Daniels at BMC. | JKE | 0.20 | 43.00 |
| | 11-08-07 | Email to Brad Daniels re retention application. | JKE | 0.10 | 21.50 |
| | 11-08-07 | Review of notice of filing and agenda. | JKE | 0.40 | 86.00 |
| | 11-08-07 | Email to BMC re notice of | | | |

# THE BAYARD FIRM

InPhonic, Inc.                                        December 21, 2007
Re: Chapter 11 Representation                          Invoice #975843
File # 33006-00001- NBG                                       Page 7

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | filing of petition and notice of agenda. | JKE | 0.20 | 43.00 |
| 11-08-07 | Attention to motions and filings. | JKE | 1.20 | 258.00 |
| 11-08-07 | Meeting with MEA and EMS re: work needed. | JKE | 0.30 | 64.50 |
| 11-08-07 | Review online docket re: notices of appearances | WC | 0.10 | 20.50 |
| 11-08-07 | Obtain USDC receipts to finalize and e-file Pro Hac Vice motions of J.Johnson, M. Chavez-Ruark, T.Califano and M.Freidman | WC | 1.00 | 205.00 |
| 11-08-07 | Prepare to file notice of filing of bankruptcy petitions | TM | 0.20 | 40.00 |
| 11-08-07 | Discuss status of pleadings to be filed with MEA and EMS | TM | 0.20 | 40.00 |
| 11-08-07 | Attention to preparation of electronic filings | TM | 0.20 | 40.00 |
| 11-08-07 | Revise consolidated list of creditors | TM | 0.10 | 20.00 |
| 11-08-07 | Time expended waiting for pleadings to be prepared for filing | TM | 2.00 | 400.00 |
| 11-08-07 | Discuss revisions to consolidated list of creditors with MEA | TM | 0.20 | 40.00 |
| 11-08-07 | Revise consolidated list of creditors | TM | 0.10 | 20.00 |
| 11-08-07 | Printed out docs for MEA. | JL | 0.30 | 37.50 |
| 11-08-07 | Draft notice of filing of bankruptcy petitions | WC | 0.20 | 41.00 |
| 11-09-07 | Attention to motions, first day filings, creditor fax numbers. | JKE | 5.00 | 1,075.00 |
| 11-09-07 | Attention to first day motions and exhibits; necessary follow-up. | JKE | 1.30 | 279.50 |

# THE BAYARD FIRM

InPhonic, Inc.                                                    December 21, 2007
Re: Chapter 11 Representation                                   Invoice #975843
File # 33006-00001- NBG                                              Page 8

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 11-09-07 | Continue updates to service database | WC | 1.00 | 205.00 |
| 11-09-07 | Attention generating fax service list for 20 largest creditors and local parties | WC | 2.00 | 410.00 |
| 11-09-07 | telephone call with Ramona Vinson at USTO re: status of fax list for 20 largest unsecured creditors; and e-mail list re: same | WC | 0.20 | 41.00 |
| 11-09-07 | Review court docket re: filed pleadings to date | WC | 0.20 | 41.00 |
| 11-09-07 | Confer with E.Sutty, J.Edelson and M.Chavez-Ruark re: service issues | WC | 0.20 | 41.00 |
| 11-09-07 | Attention to preparation of electronic filings | TM | 0.40 | 80.00 |
| 11-09-07 | Review various e-mails re: proof of service of documents recently filed | TM | 0.20 | 40.00 |
| 11-09-07 | Revise and file consolidated list of creditors | TM | 0.30 | 60.00 |
| 11-09-07 | Review and respond to various e-mails re: pleadings to be filed today | TM | 0.20 | 40.00 |
| 11-09-07 | Review e-filings and docket udpates; review notices of appearance | NBG | 0.20 | 145.00 |
| 11-09-07 | Prepare AOS re: notice of bankruptcy filing served on local counsel on 11/8/07 | EM | 0.30 | 57.00 |
| 11-09-07 | Attention to 2002 list | EM | 0.80 | 152.00 |
| 11-09-07 | Review and respond to several e-mails to/from J. Edelson | EM | 0.50 | 95.00 |
| 11-09-07 | Update database | EM | 0.90 | 171.00 |
| 11-09-07 | Copies of Notice of Agenda to E. Sutty for hearing | EM | 0.50 | 95.00 |
| 11-10-07 | Review docket update and | | | |

# THE BAYARD FIRM

InPhonic, Inc.                                    December 21, 2007
Re: Chapter 11 Representation                     Invoice #975843
File # 33006-00001- NBG                                    Page 9

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | instructions regarding maintenance of critical date schedule and calendar | NBG | 0.20 | 145.00 |
| 11-11-07 | Review and organization of emails re service and first day motions. | JKE | 0.30 | 64.50 |
| 11-11-07 | Review docket; attention to notices and retention application that will be filed tomorrow. | JKE | 0.40 | 86.00 |
| 11-12-07 | Review e-filings and docket update | NBG | 0.10 | 72.50 |
| 11-12-07 | Revise draft notice of filing | JKE | 0.30 | 64.50 |
| 11-12-07 | Email to co-counsel re draft of notice of filing and e-notifications. | JKE | 0.10 | 21.50 |
| 11-12-07 | Email to co-counsel re notice of filing petition. | JKE | 0.10 | 21.50 |
| 11-12-07 | Email to co-counsel re notice of filing. | JKE | 0.10 | 21.50 |
| 11-12-07 | Made revisions to the notice of motion per Jeremy Johnson. | JKE | 0.20 | 43.00 |
| 11-12-07 | Phone call with Jeremy Johnson re notices of filing. | JKE | 0.30 | 64.50 |
| 11-12-07 | Meeting with EMS re notices that need to be filed. | JKE | 0.20 | 43.00 |
| 11-12-07 | Review of docket and print orders and applications relating to notices. | JKE | 0.40 | 86.00 |
| 11-12-07 | Phone call with Jeremy Johnson re status of notices. | JKE | 0.20 | 43.00 |
| 11-12-07 | Draft notice of commencement of case. | JKE | 0.40 | 86.00 |
| 11-12-07 | Discussion with J. Edelson; Update CM/ECF so co-counsel | | | |

# THE BAYARD FIRM

InPhonic, Inc.                                    December 21, 2007
Re: Chapter 11 Representation                     Invoice #975843
File # 33006-00001- NBG                              Page 10

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | will receive efiling notices | MMD | 0.10 | 20.00 |
| 11-12-07 | Check docket for notices of appearance | EM | 0.20 | 38.00 |
| 11-12-07 | Emails from and to J. Cohen regarding getting Lazard on service list and instructions to paralegal regarding same | NBG | 0.10 | 72.50 |
| 11-12-07 | Office conference with W. Cavers regarding critical dates | EMS | 0.20 | 73.00 |
| 11-12-07 | Telephone call with J. Johnson regarding notices of interim orders and notice of commencement | EMS | 0.20 | 73.00 |
| 11-12-07 | Office conferences with J. Edelson regarding various notices | EMS | 0.30 | 109.50 |
| 11-12-07 | Review draft notices and provide comments to J. Edelson | EMS | 0.70 | 255.50 |
| 11-12-07 | Confer with E.Sutty re: status of 1st day motions and critical dates | WC | 0.20 | 41.00 |
| 11-12-07 | Continue draft of critical dates | WC | 1.50 | 307.50 |
| 11-12-07 | Update the Bankruptcy Calendar with objection deadlines and hearing dates re: critical deadlines | WC | 0.30 | 61.50 |
| 11-12-07 | Retrieve and review various signed 1st day orders for critical deadlines | WC | 0.50 | 102.50 |
| 11-13-07 | Review e-filing and docket update | NBG | 0.10 | 72.50 |
| 11-13-07 | Teleconference with co-counsel and BMC. | JKE | 0.80 | 172.00 |
| 11-13-07 | Phone call with Clerk's office re notice of | | | |

# THE BAYARD FIRM

InPhonic, Inc.                                      December 21, 2007
Re: Chapter 11 Representation                      Invoice #975843
File # 33006-00001- NBG                                   Page 11

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | withdrawal. | JKE | 0.20 | 43.00 |
| 11-13-07 | Draft notice of withdrawal re docket number 38. | JKE | 0.50 | 107.50 |
| 11-13-07 | Attention to emails re second day motions. | JKE | 0.40 | 86.00 |
| 11-13-07 | Discussion with W. Cavers; Prepare service list and labels for service of Notices of Filings. | EM | 0.20 | 38.00 |
| 11-13-07 | OC - MEA regarding sale notices being served today and review same (.1); OC - MEA regarding notices of utilities motion and retention applications and review same (.1) | NBG | 0.20 | 145.00 |
| 11-13-07 | Office conference with M. Augustine regarding first day orders and service of same | EMS | 0.50 | 182.50 |
| 11-13-07 | Telephone call with co-counsel and BMC regarding service of first day orders | EMS | 0.90 | 328.50 |
| 11-13-07 | Office conferences with M. Augustine regarding notices of interim orders and service of same | EMS | 0.70 | 255.50 |
| 11-13-07 | Review online docket re: status and e-mail copy of same to N.Glassman | WC | 0.20 | 41.00 |
| 11-13-07 | Update critical dates | WC | 0.50 | 102.50 |
| 11-13-07 | Update the Bankruptcy Calendar with objection deadlines and hearing dates | WC | 0.20 | 41.00 |
| 11-13-07 | Office conference with E. Sutty regarding First Day Hearing and services needed | MEA | 0.60 | 186.00 |
| 11-13-07 | Telephone call with claims agent regarding services | MEA | 0.20 | 62.00 |

# THE BAYARD FIRM

InPhonic, Inc.                                              December 21, 2007
Re: Chapter 11 Representation                               Invoice #975843
File # 33006-00001- NBG                                          Page 12

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 11-13-07 | Review and revise notices of filing | MEA | 0.50 | 155.00 |
| 11-13-07 | Telephone call with J. Johnson regarding services today | MEA | 0.20 | 62.00 |
| 11-13-07 | Office conference with E. Sutty and W. Cavers regarding notices and transmission to claims agent | MEA | 0.20 | 62.00 |
| 11-13-07 | Email exchange with claims agent regarding notice filed tonight | MEA | 0.30 | 93.00 |
| 11-13-07 | Compile and organize pleadings for November 30th hearing | WC | 0.50 | 102.50 |
| 11-13-07 | Scanned, and electronically filed a notice to withdrawal. | LS | 0.30 | 37.50 |
| 11-13-07 | Attention to distribution of electronic filings re: docket number 68 | JL | 0.10 | 12.50 |
| 11-14-07 | Prepare Affidavits of service regarding Notice of Filing of Bankruptcy Petition and Motions filed November 14, 2007; Check docket and pull Notice of Appearance on behalf of AT&T; Add attorney information to database; E-file Affidavits of Service | EM | 0.50 | 95.00 |
| 11-14-07 | Review of docket re notices that have been filed in order to ascertain needed filings. | JKE | 0.50 | 107.50 |
| 11-14-07 | Email to EMS and MEA re notices yet to be filed. | JKE | 0.20 | 43.00 |
| 11-14-07 | Draft notice of withdrawal re DI 33. | JKE | 0.30 | 64.50 |

# THE BAYARD FIRM

InPhonic, Inc.                                           December 21, 2007
Re: Chapter 11 Representation                          Invoice #975843
File # 33006-00001- NBG                                         Page 13

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 11-14-07 | Meeting with MEA re status of filings | JKE | 0.30 | 64.50 |
| 11-14-07 | Emails re confirmation of AOS re yesterday's filings. | JKE | 0.10 | 21.50 |
| 11-14-07 | Phone call with BMC re service. | JKE | 0.20 | 43.00 |
| 11-14-07 | Phone call with Rose from BMC re service. | JKE | 0.20 | 43.00 |
| 11-14-07 | Email to Brad and Rosemarie re service. | JKE | 0.30 | 64.50 |
| 11-14-07 | Email to Ashleigh Blaylock re docket. | JKE | 0.10 | 21.50 |
| 11-14-07 | Review e-filings we made yesterday regarding schedules, notices of appearance filed by various creditors' counselors; certain notices of hearing we filed regarding final DIP financing hearing and sale hearing and notice of commencement of case | NBG | 0.20 | 145.00 |
| 11-14-07 | OC - E. Sutty regarding notice procedures for rebate claimants | NBG | 0.10 | 72.50 |
| 11-14-07 | More emails with Meg Augustine  regarding noticing rebate claimants; email to J. Johnson | NBG | 0.10 | 72.50 |
| 11-14-07 | 3 Office conferences with E. Sutty regarding coordinating services and filing | MEA | 0.70 | 217.00 |
| 11-14-07 | Confer with J.Edelson and M.Augustine re: service of interim orders and notices of hearing | WC | 0.20 | 41.00 |
| 11-14-07 | Review online docket re: notices of appearance | WC | 0.10 | 20.50 |
| 11-14-07 | Compile and organize three |  |  |  |

# THE BAYARD FIRM

InPhonic, Inc.                                                    December 21, 2007
Re: Chapter 11 Representation                                    Invoice #975843
File # 33006-00001- NBG                                                Page 14

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|  | complete 1st day binders complete with signed orders and update index | WC | 1.30 | 266.50 |
| 11-14-07 | Continue draft of list of critical dates | WC | 0.50 | 102.50 |
| 11-14-07 | Update the Bankruptcy Calendar with objection deadlines and hearing dates | WC | 0.20 | 41.00 |
| 11-14-07 | Telephone call with M. Smith regarding filings remaining | MEA | 0.10 | 31.00 |
| 11-14-07 | Attention to distribution of electronic filings re: docket number 49,54,37,58,57,56,55,53,51,50, | JL | 0.60 | 75.00 |
| 11-14-07 | Attention to preparation of electronic filings | JL | 0.10 | 12.50 |
| 11-15-07 | Discussion with W. Cavers; Add new parties to database and broadcast fax list; Upload new fax list to BlastWizard | EM | 0.30 | 57.00 |
| 11-15-07 | Discussions with W. Cavers; Prepare AOS regarding first day orders; E-file same | EM | 0.80 | 152.00 |
| 11-15-07 | Continue of draft of list of critical dates | WC | 0.50 | 102.50 |
| 11-15-07 | Update the Bankruptcy Calendar with objection deadlines and hearing dates | WC | 0.20 | 41.00 |
| 11-15-07 | Compile all signed "9" 1st day orders to mail to local parties requesting special notices and draft affidavit of service re: service of same | WC | 0.50 | 102.50 |
| 11-15-07 | Confer with M.Augustine and E.Miranda re: service issues | WC | 0.20 | 41.00 |
| 11-15-07 | Coordinate with clerk's office staff to add Messrs. | | | |

# THE BAYARD FIRM

InPhonic, Inc.                                    December 21, 2007
Re: Chapter 11 Representation                     Invoice #975843
File # 33006-00001- NBG                                  Page 15

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Chem, Zeinfeld & O'Flanagan for e-notification; e-mail to Avni Choksi to confirm request | WC | 0.30 | 61.50 |
| 11-15-07 | Review e-filings; docket update; review pleadings, notices and news stories regarding debtors; correspond with Cohen and M. Augustine regarding getting Lazard on e-notice list | NBG | 0.20 | 145.00 |
| 11-15-07 | Email exchange with J. Johnson regarding filings tonight | MEA | 0.20 | 62.00 |
| 11-15-07 | Attention to distribution of electronic filings re: docket number 77 | JL | 0.10 | 12.50 |
| 11-16-07 | Monitor docket; Retrieve Notices of Appearance and update databases | EM | 0.30 | 57.00 |
| 11-16-07 | Phone call to clerk's office to have them pull items off docket. | JKE | 0.30 | 64.50 |
| 11-16-07 | Phone call with Jeremy Johnson. | JKE | 0.30 | 64.50 |
| 11-16-07 | Confer with E.Miranda maintenance of 2002 service database and fax service list via Broadcast  Fax | WC | 0.20 | 41.00 |
| 11-16-07 | Confer with M.Augustine re: status of formation meeting | WC | 0.10 | 20.50 |
| 11-16-07 | Continue draft of list of critical deadlines to circulate for comments | WC | 0.50 | 102.50 |
| 11-16-07 | Review e-filings and notices of appearance received today | NBG | 0.10 | 72.50 |
| 11-16-07 | Email from M. Augustine and response from BMC regarding service of notices | NBG | 0.10 | 72.50 |

# THE BAYARD FIRM

InPhonic, Inc.                                           December 21, 2007
Re: Chapter 11 Representation                          Invoice #975843
File # 33006-00001- NBG                                      Page 16

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 11-16-07 | E-mails to and from BMC Group regarding 2002 list updates | EM | 0.20 | 38.00 |
| 11-16-07 | Attention to distribution of electronic filings re: docket number 81 | JL | 0.10 | 12.50 |
| 11-19-07 | Review e-mails and telephone messages; Update database to include persons appointed to the Committee of Unsecured Creditors; E-mails to Reed Smith with instructions on how to access 2002 list from BMC Group; E-mails to Rose at BMC regarding adding Bayard to the 2002 list | EM | 0.70 | 133.00 |
| 11-19-07 | Review of critical dates. | JKE | 0.20 | 43.00 |
| 11-19-07 | Attention to setting up InPhonic e-notices | MEA | 0.80 | 248.00 |
| 11-19-07 | Email exchange regarding task codes | MEA | 0.20 | 62.00 |
| 11-19-07 | Participate in telephone conference with BMC Group and DLA Piper regarding status and agenda of filings for next couple of days. | EM | 0.30 | 57.00 |
| 11-19-07 | Review e-filings and docket updates for today and prior 2 days and review notices of appearance received today and emails to Cohen regarding activity codes | NBG | 0.20 | 145.00 |
| 11-19-07 | Correspondence regarding getting investment bankers on a rule to forward to them all e-filings with Cavers, Cohen and M. Augustine | NBG | 0.10 | 72.50 |
| 11-19-07 | Review and update service database and fax lists | WC | 0.40 | 82.00 |

# THE BAYARD FIRM

InPhonic, Inc.                                          December 21, 2007
Re: Chapter 11 Representation                           Invoice #975843
File # 33006-00001- NBG                                        Page 17

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 11-19-07 | Review BMC Group Website re: 2002 service list and e-mail R.Serretto at BMC Group with comments | WC | 0.30 | 61.50 |
| 11-19-07 | Continue updates to list of critical | WC | 0.50 | 102.50 |
| 11-19-07 | Update the Bankruptcy Calendar with objection deadlines and hearing dates | WC | 0.20 | 41.00 |
| 11-20-07 | Review e-mail from M. Augustine regarding agenda of filings coming up next week | EM | 0.20 | 38.00 |
| 11-20-07 | Telephone call with J. Johnson regarding upcoming filings | MEA | 0.50 | 155.00 |
| 11-20-07 | Email to working group regarding expected filings over holiday and next week | MEA | 0.20 | 62.00 |
| 11-20-07 | Email to W. Cavers regarding AOS's filed and to be filed | MEA | 0.10 | 31.00 |
| 11-20-07 | Email to M. Dero regarding motion to limit notice | MEA | 0.10 | 31.00 |
| 11-20-07 | Attention to distribution of electronic filings re: docket number 84 | JL | 0.10 | 12.50 |
| 11-20-07 | Telephone call with Valerie Nuss at Cogent Communication re: petition | WC | 0.10 | 20.50 |
| 11-20-07 | Update critical dates and circulate for comments | WC | 0.30 | 61.50 |
| 11-20-07 | Update the Bankruptcy Calendar with objection deadlines and hearing dates | WC | 0.20 | 41.00 |
| 11-20-07 | Respond to e=mails re: request for 2002 service list | WC | 0.20 | 41.00 |
| 11-20-07 | Confer with M.Augustine re: status | WC | 0.20 | 41.00 |

# THE BAYARD FIRM

InPhonic, Inc.                                          December 21, 2007
Re: Chapter 11 Representation                           Invoice #975843
File # 33006-00001- NBG                                      Page 18

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 11-20-07 | Review and comment on updated critical date schedule and OC – M. Augustine and W. Cavers regarding same | NBG | 0.10 | 72.50 |
| 11-20-07 | Review e-filings; docket update | NBG | 0.10 | 72.50 |
| 11-21-07 | Review email message from M. Augustine; Review WR Grace docket regarding Motions to Limit Notice concerning Sale Motions, Creditors' Meeting; Email message to same regarding findings | MMD | 0.20 | 40.00 |
| 11-21-07 | Monitor docket for new notice of appearance filings; Update database and broadcast fax service list; Review e-mails from M. Augustine; Call CourtCall to schedule telephonic appearance for M. Augustine and N. Glassman for hearing scheduled for November 26, 2007; Calendar and e-mail confirmation to M. Augustine and N. Glassman | EM | 0.90 | 171.00 |
| 11-21-07 | Attention to distribution of electronic filings re: docket number 85,86,87,88,89,91,93 | JL | 0.40 | 50.00 |
| 11-21-07 | Review online docket and incoming pleadings re: status | WC | 0.40 | 82.00 |
| 11-21-07 | Update critical dates | WC | 0.40 | 82.00 |
| 11-21-07 | Update service database's re: notices of appearances | WC | 0.30 | 61.50 |
| 11-21-07 | Forward pleading to J. Cohen | MEA | 0.10 | 31.00 |
| 11-21-07 | Email to W. Cavers regarding | | | |

# THE BAYARD FIRM

InPhonic, Inc.                                    December 21, 2007
Re: Chapter 11 Representation                  Invoice #975843
File # 33006-00001- NBG                              Page 19

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | revisions to critical dates and preparing agenda | MEA | 0.20 | 62.00 |
| 11-21-07 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 11-21-07 | Review notices of appearance by Blank Rome and Rule 2019 statement regarding same | NBG | 0.10 | 72.50 |
| 11-21-07 | Instructions to paralegal regarding updating critical date schedule in light of Court's ruling | NBG | 0.10 | 72.50 |
| 11-23-07 | Review e-filings and docket update | NBG | 0.10 | 72.50 |
| 11-25-07 | Review and finalize list of critical deadlines and prepare for circulation to co-counsel and investment bankers | WC | 0.60 | 123.00 |
| 11-26-07 | Attention to emails re filing. | JKE | 0.20 | 43.00 |
| 11-26-07 | Office conference with N. Glassman regarding motion to correct | EMS | 0.10 | 36.50 |
| 11-26-07 | Telephone call with J. Johnson regarding motion to correct | EMS | 0.20 | 73.00 |
| 11-26-07 | Instructions regarding additions to critical date schedule and emails from and to W. Cavers and M. Augustine regarding same | NBG | 0.10 | 72.50 |
| 11-26-07 | Attention to distribution of electronic filings re: docket number 100,97,99,105,106,98,107,103,1 | JL | 0.70 | 87.50 |
| 11-26-07 | Review e-mail from W. Cavers; Monitor docket for new appearance filings; Update database and | | | |

# THE BAYARD FIRM

InPhonic, Inc.                                          December 21, 2007
Re: Chapter 11 Representation                          Invoice #975843
File # 33006-00001- NBG                                       Page 20

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | broadcast fax list | EM | 0.80 | 152.00 |
| 11-26-07 | Review M.Augustine's comments to draft agenda and continue draft of same | WC | 1.00 | 205.00 |
| 11-26-07 | Review online docket re: notices of appearance | WC | 0.20 | 41.00 |
| 11-26-07 | Review online docket and incoming pleadings re: status | WC | 0.20 | 41.00 |
| 11-26-07 | Update critical dates | WC | 0.50 | 102.50 |
| 11-26-07 | Update the Bankruptcy Calendar with objection deadlines and hearing dates | WC | 0.20 | 41.00 |
| 11-27-07 | Review and revise objection to motion to dismiss | MEA | 0.80 | 248.00 |
| 11-27-07 | Email exchanges regarding filings due tomorrow | MEA | 0.90 | 279.00 |
| 11-27-07 | Monitor docket; Retrieve new notices of appearance and update databse and broadcast fax list | EM | 0.30 | 57.00 |
| 11-27-07 | Review court docket to download responses and objections to agenda matters | WC | 0.30 | 61.50 |
| 11-27-07 | Review notices of appearance and various pleadings to generate fax service list for November 30th agenda | WC | 0.50 | 102.50 |
| 11-27-07 | Attention to distribution of electronic filings re: docket number 119,115,120,123,125 | JL | 0.40 | 50.00 |
| 11-27-07 | Review e-filings and docket update and notices of appearance received today | NBG | 0.10 | 72.50 |
| 11-27-07 | Review more orders entered today by Judge Gross and forward to co-counsel | NBG | 0.10 | 72.50 |
| 11-28-07 | Electronically file Omnibus | | | |

# THE BAYARD FIRM

InPhonic, Inc.                                        December 21, 2007
Re: Chapter 11 Representation                          Invoice #975843
File # 33006-00001- NBG                                      Page 21

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Response to Objections to First Day Motions | MMD | 0.20 | 40.00 |
| 11-28-07 | Review N. Glassman and J. Johnson email exchange regarding omnibus reply to first day motions | CDD | 0.10 | 60.00 |
| 11-28-07 | Review N. Glassman and J. Johnson email exchange regarding response to motion to dismiss | CDD | 0.10 | 60.00 |
| 11-28-07 | Review e-filings, docket updates and notices of appearance received today | NBG | 0.10 | 72.50 |
| 11-28-07 | Revise and comment on conf. motion | MEA | 0.40 | 124.00 |
| 11-28-07 | Telephone calls with Rodan regarding conf. info. motion | MEA | 0.20 | 62.00 |
| 11-28-07 | Email regarding weekend contact information | MEA | 0.10 | 31.00 |
| 11-28-07 | Attention to email service of reply pleadings filed today | MEA | 0.30 | 93.00 |
| 11-28-07 | Attention to filings of CNOs for first day motions | MEA | 0.30 | 93.00 |
| 11-28-07 | Return telephone call to V. Roldan regarding motion for access to conf/privileged information and local rules for timing | MEA | 0.10 | 31.00 |
| 11-28-07 | Attention to distribution of electronic filings re: docket number 130,132 | JL | 0.20 | 25.00 |
| 11-28-07 | Emails and discussions with Rose of BMC Group regarding service of agenda and affidavit of service | EM | 0.30 | 57.00 |
| 11-28-07 | Email to Lisa of Loizides office with 2002 list | EM | 0.20 | 38.00 |
| 11-28-07 | Update database and | | | |

# THE BAYARD FIRM

InPhonic, Inc.                                         December 21, 2007
Re: Chapter 11 Representation                          Invoice #975843
File # 33006-00001- NBG                                      Page 22

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | broadcast fax list | EM | 0.40 | 76.00 |
| 11-28-07 | Monitor docket to see what affidavits of services need to be filed | EM | 0.80 | 152.00 |
| 11-29-07 | Review online docket and incoming pleadings re: status | WC | 0.30 | 61.50 |
| 11-29-07 | Update service database re: notices of appearances | WC | 0.30 | 61.50 |
| 11-29-07 | Review reply of committee in support of its motion to dismiss | EMS | 0.50 | 182.50 |
| 11-29-07 | Attention to distribution of electronic filings re: docket number 140,142 | JL | 0.20 | 25.00 |
| 11-29-07 | Attention to scanning and electronically filing Notice of Possible Assumption Sale. | LS | 0.50 | 62.50 |
| 11-29-07 | Email to J. Johnson regarding outstanding issues | MEA | 0.10 | 31.00 |
| 11-29-07 | Telephone call with M. Smith regarding filing of Affidavits of Service | MEA | 0.20 | 62.00 |
| 11-29-07 | Telephone call with M. Smith regarding notices of possible assumption and assignment | MEA | 0.20 | 62.00 |
| 11-29-07 | Review motion for admission pro hac vice and new entries of appearance received later today | NBG | 0.10 | 72.50 |
| 11-29-07 | Review e-filings, docket update, recently served pleadings for overview | NBG | 0.20 | 145.00 |
| 11-30-07 | Review more e-filings, notices and motion for admission pro hac vice and several orders granting pro hac motions | NBG | 0.10 | 72.50 |

# THE BAYARD FIRM

InPhonic, Inc.                                            December 21, 2007
Re: Chapter 11 Representation                              Invoice #975843
File # 33006-00001- NBG                                         Page 23

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | 11-30-07 | Review docket updates and e-filings | NBG | 0.10 | 72.50 |
| | 11-30-07 | Discussions with L. Suprum regarding filings | EM | 0.10 | 19.00 |
| | 11-30-07 | Monitor docket for new appearances filed | EM | 0.30 | 57.00 |
| | 11-30-07 | Update broadcast fax and database | EM | 0.20 | 38.00 |
| | 11-30-07 | E-file affidavit of service from BMC Group | EM | 0.20 | 38.00 |
| CH | | Court Hearings | | | |
| | 11-08-07 | Call with Walt Leach (.1) and email from Meg Augustine regarding time of hearing and to her regarding letting core group know (.1) and prep. for meeting with UST regarding first day motions and orders (.3} | NBG | 0.50 | 362.50 |
| | 11-08-07 | Correspondence with Shepacarter and Califano regarding UST issues with pleadings/first day orders/possible need for ombudsman (.4); TC - Califano regarding same and preparing witness tomorrow (.1) and emails with Leach regarding same (.1) | NBG | 0.60 | 435.00 |
| | 11-08-07 | Emails from YCS&T regarding case precedent for accelerated auction/sale process | NBG | 0.20 | 145.00 |
| | 11-08-07 | Prepared copies of agenda for hearing tomorrow. | JKE | 0.20 | 43.00 |
| | 11-08-07 | Finalize and e-file notice of agenda for 1st day hearing | WC | 1.00 | 205.00 |

# THE BAYARD FIRM

InPhonic, Inc.                                              December 21, 2007
Re: Chapter 11 Representation                              Invoice #975843
File # 33006-00001- NBG                                            Page 24

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 11-08-07 | Office conference with N. Glassman regarding first day hearings | MEA | 0.20 | 62.00 |
| 11-09-07 | Attendance at hearing. | JKE | 3.00 | 645.00 |
| 11-09-07 | Review and revise order for hearing per discussions with UST | EMS | 1.00 | 365.00 |
| 11-09-07 | Office conferences with co-counsel and client regarding hearing preparation | EMS | 5.90 | 2,153.50 |
| 11-09-07 | Attend hearing | EMS | 3.00 | 1,095.00 |
| 11-09-07 | Commence draft of agenda for 1st omnibus hearing | WC | 0.20 | 41.00 |
| 11-09-07 | Prepare with co-counsel and clients for first day hearings and travel to hearings | NBG | 5.80 | 4,205.00 |
| 11-09-07 | Represent client at first day hearings and return to office | NBG | 2.30 | 1,667.50 |
| 11-09-07 | Prepare for service notice of bankruptcy filing | EM | 0.90 | 171.00 |
| 11-13-07 | Continue draft of agenda for November 30th | WC | 1.00 | 205.00 |
| 11-14-07 | Email to Jeremy re notice of hearing. | JKE | 0.10 | 21.50 |
| 11-14-07 | Continue draft of agenda for November 30th | WC | 0.70 | 143.50 |
| 11-15-07 | Continue draft of agenda for the next omnibus hearing | WC | 0.80 | 164.00 |
| 11-15-07 | Continue compiling relevant pleadings for November 30th hearing binders | WC | 0.70 | 143.50 |
| 11-20-07 | Review draft agenda and docket to ensure items are included | MEA | 0.60 | 186.00 |
| 11-20-07 | Review and comment on draft agenda for 11/30 hearings | | | |

# THE BAYARD FIRM

InPhonic, Inc.                                          December 21, 2007
Re: Chapter 11 Representation                        Invoice #975843
File # 33006-00001- NBG                                      Page 25

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | and OC – M. Augustine regarding same | NBG | 0.20 | 145.00 |
| 11-20-07 | Participate in meeting with Creditors' Committee members and counsel (initial meeting with Debtor) | NBG | 0.80 | 580.00 |
| 11-20-07 | Follow up call with Lazard and co-counsel | NBG | 0.30 | 217.50 |
| 11-21-07 | Confer with M.Augustine re: revisions to November 30th agenda | WC | 0.20 | 41.00 |
| 11-21-07 | Continue draft of November 30th agenda | WC | 1.30 | 266.50 |
| 11-21-07 | Compile and organize pleadings for hearing notebooks for November 30th | WC | 1.00 | 205.00 |
| 11-21-07 | Telephone calls to Chambers regarding availability for hearing | MEA | 0.10 | 31.00 |
| 11-21-07 | Telephone calls with E. Morton regarding hearing availability | MEA | 0.20 | 62.00 |
| 11-21-07 | Telephone call with DLA group regarding scheduling of telephonic hearing | MEA | 0.20 | 62.00 |
| 11-21-07 | Telephone call with Chambers regarding telephonic hearing | MEA | 0.10 | 31.00 |
| 11-21-07 | Email exchange regarding committee's emergency motions | MEA | 0.50 | 155.00 |
| 11-21-07 | Attention to arranging telephonic appearances | MEA | 0.30 | 93.00 |
| 11-21-07 | Telephonic hearing with Court | MEA | 0.50 | 155.00 |
| 11-21-07 | Review and comment on second draft agenda for hearing on 11/30 and emails with M. Augustine regarding same (.1); follow up email with | | | |

# THE BAYARD FIRM

InPhonic, Inc.                                              December 21, 2007
Re: Chapter 11 Representation                            Invoice #975843
File # 33006-00001- NBG                                        Page 26

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Califano regarding hearing (.1) | NBG | 0.20 | 145.00 |
| 11-21-07 | Represent Debtors at emergency hearing on Creditors' Committee's motion for expedited discovery | NBG | 0.80 | 580.00 |
| 11-21-07 | Emails from M. Augustine and J. Lewis regarding time of telephonic hearing on Committee's emergency motion and access details | NBG | 0.10 | 72.50 |
| 11-21-07 | Emails to Joshua Lewis regarding transcription of hearing (and review order entered today regarding same) | NBG | 0.10 | 72.50 |
| 11-21-07 | Emails with M. Augustine regarding attendance at hearing | NBG | 0.10 | 72.50 |
| 11-21-07 | Prepare for hearing | NBG | 0.20 | 145.00 |
| 11-25-07 | Review/revise agenda (2nd draft) and emails with W. Cavers regarding same and email to M. Augustine regarding motion to reconsider bid procedures; email from and to W. Cavers regarding same | NBG | 0.20 | 145.00 |
| 11-25-07 | Review and respond to incoming e-mails from M.Augustine re: status of agenda items | WC | 0.20 | 41.00 |
| 11-25-07 | Review online docket re: responses and objections November 30th agenda matters | WC | 0.20 | 41.00 |
| 11-25-07 | Continue draft of agenda for November 30th | WC | 0.60 | 123.00 |
| 11-25-07 | Continue preparation opf | | | |

# THE BAYARD FIRM

InPhonic, Inc.                                    December 21, 2007
Re: Chapter 11 Representation                     Invoice #975843
File # 33006-00001- NBG                                  Page 27

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|  | hearing notebooks for November 30th hearing | WC | 0.70 | 143.50 |
| 11-26-07 | Participate in telephonic hearing | MEA | 1.40 | 434.00 |
| 11-26-07 | Revise draft agenda in light of new deadlines/e-filings and instructions to paralegal regarding same (.1); correspondence with W. Cavers and M. Augustine regarding this afternoon's teleconference with Judge Gross (.1); email from Committee counsel regarding same (.1) | NBG | 0.30 | 217.50 |
| 11-26-07 | Prepare for hearing this afternoon and TC - Califano regarding same | NBG | 0.30 | 217.50 |
| 11-26-07 | Represent Debtors at tele-hearing with Judge Gross (1.3); follow up call with Califano (.1) | NBG | 1.40 | 1,015.00 |
| 11-26-07 | Continue preparation of hearing notebooks | WC | 0.80 | 164.00 |
| 11-26-07 | Telephone call with CourtCall to schedule N.Glassman and M.Augustine's appearances for November 27th teleconference | WC | 0.10 | 20.50 |
| 11-27-07 | Revise agenda and circulate to co-counsel | MEA | 1.30 | 403.00 |
| 11-27-07 | Continue draft of November 30th agenda | WC | 1.50 | 307.50 |
| 11-27-07 | Continue updates to November 30th hearing notebooks | WC | 0.90 | 184.50 |
| 11-27-07 | Correspondence with Califano regarding today's hearing and call to Chambers (.2); voicemail message to Kurt | | | |

# THE BAYARD FIRM

InPhonic, Inc.                                                    December 21, 2007
Re: Chapter 11 Representation                          Invoice #975843
File # 33006-00001- NBG                                          Page 28

| Date | Description of Services | Atty | Hours | Amount |
|------|------|------|------|------|
| | Gwynne regarding my message to Chambers (.1) | NBG | 0.30 | 217.50 |
| 11-27-07 | Email exchanges with M. Augustine regarding agenda for 11/30 hearings due to be filed tomorrow, obtaining extension and review/comment on draft agenda (.2); correspondence with Califano regarding agenda (.1) | NBG | 0.30 | 217.50 |
| 11-27-07 | Represent Debtors at telephonic hearing | NBG | 0.70 | 507.50 |
| 11-27-07 | Email to Califano regarding follow up and review minutes of hearing and draft fact stipulation | NBG | 0.20 | 145.00 |
| 11-28-07 | Discussion with M. Augustine regarding Agenda Notice due today, pleadings to be filed | MMD | 0.10 | 20.00 |
| 11-28-07 | Review M. Augustine email regarding agenda and T. Califano reply | CDD | 0.10 | 60.00 |
| 11-28-07 | Review email to "short list" regarding revised agenda for 11/30 hearings and changed time (.1); review and comment on notice of adjourned meeting (.1) | NBG | 0.50 | 362.50 |
| 11-28-07 | Attention to filing and service of notice of rescheduled hearing | MEA | 0.20 | 62.00 |
| 11-28-07 | Email exchange regarding modification to form of order and setting up conference call | MEA | 0.20 | 62.00 |
| 11-28-07 | Telephone call with Chambers regarding change in hearing date | MEA | 0.10 | 31.00 |
| 11-28-07 | Telephone call with Chambers | | | |

# THE BAYARD FIRM

InPhonic, Inc.                                      December 21, 2007
Re: Chapter 11 Representation                    Invoice #975843
File # 33006-00001- NBG                                 Page 29

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | regarding change in agenda deadline | MEA | 0.10 | 31.00 |
| 11-28-07 | Telephone call from E. Kosmoski regarding Adelptio filing for agenda | MEA | 0.10 | 31.00 |
| 11-28-07 | Telephone call from E. Kosmoski regarding change in hearing date | MEA | 0.10 | 31.00 |
| 11-28-07 | Attention to revisions and updates to agenda | MEA | 0.40 | 124.00 |
| 11-28-07 | Attention to filing and service of agenda | MEA | 0.20 | 62.00 |
| 11-28-07 | Attention to compilation of pleadings for hearing binder | MEA | 0.70 | 217.00 |
| 11-28-07 | Attention to preparing hearing binders for hearing on November 30, 2007. | LS | 0.50 | 62.50 |
| 11-28-07 | Attention to Agenda | EM | 1.20 | 228.00 |
| 11-28-07 | Discussions with M. Augustine regarding Agenda | EM | 0.40 | 76.00 |
| 11-28-07 | Revisions and finalize Notice of Agenda for 11/30/07 hearing | EM | 0.90 | 171.00 |
| 11-28-07 | Prepare Notice of Rescheduling changing hearing time | EM | 0.30 | 57.00 |
| 11-28-07 | E-file and prepare for service of Notice of Agenda | EM | 0.40 | 76.00 |
| 11-28-07 | Prepare and send for service Agenda binder | EM | 0.30 | 57.00 |
| 11-29-07 | Prepare attorney binder for hearing on November 30th at 2:00 p.m.; Confer with W. Cavers regarding status of matter and new filings | EM | 1.80 | 342.00 |
| 11-29-07 | Review e-mails and attachments from M. Augustine re: new filings to be added to agenda | EM | 0.40 | 76.00 |

# THE BAYARD FIRM

InPhonic, Inc.                                    December 21, 2007
Re: Chapter 11 Representation                      Invoice #975843
File # 33006-00001- NBG                                  Page 30

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 11-29-07 | Begin drafting amended agenda adding new filings for November 30, 2007 hearing | EM | 0.50 | 95.00 |
| 11-29-07 | Confer with M.Augustine and E.Miranda re: agenda | WC | 0.20 | 41.00 |
| 11-29-07 | Telephone call with T. Califano regarding amended agenda | MEA | 0.10 | 31.00 |
| 11-29-07 | Revise agenda and circulate to co-counsel | MEA | 0.20 | 62.00 |
| 11-29-07 | Emails regarding tomorrow's hearing | MEA | 0.30 | 93.00 |
| 11-29-07 | Telephone call to Court to obtain hearing date | MEA | 0.10 | 31.00 |
| 11-29-07 | Telephone call to Chambers regarding new hearing date | MEA | 0.10 | 31.00 |
| 11-29-07 | Email to E. Miranda regarding filing of amended agenda | MEA | 0.10 | 31.00 |
| 11-29-07 | Email exchange regarding meeting in Chambers | MEA | 0.20 | 62.00 |
| 11-29-07 | Confer with MEA regarding prep for tomorrow's hearing | NBG | 0.10 | 72.50 |
| 11-29-07 | TC - Califano regarding continuing hearings tomorrow to next week; email and voicemail from Brady regarding same; call to M. Augustine regarding contacting Court tomorrow | NBG | 0.30 | 217.50 |
| 11-29-07 | Emails from and to Judge Gross and co-counsel regarding Chambers conference prior to hearing (.2); call with Brady regarding same (.3) | NBG | 0.50 | 362.50 |
| 11-30-07 | Telephone call with T. Califano regarding hearing | | | |

# THE BAYARD FIRM

InPhonic, Inc.                                      December 21, 2007
Re: Chapter 11 Representation                        Invoice #975843
File # 33006-00001- NBG                                    Page 31

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | dates | MEA | 0.10 | 31.00 |
| 11-30-07 | Telephone call with E. Morton regarding hearing dates | MEA | 0.10 | 31.00 |
| 11-30-07 | Email exchanges regarding hearing for next week | MEA | 0.20 | 62.00 |
| 11-30-07 | Draft two re-notices of hearing and attention to filing of same | MEA | 0.40 | 124.00 |
| 11-30-07 | Attention to status of pleadings scheduled for filing today | MEA | 0.30 | 93.00 |
| 11-30-07 | Revise and attention to filing and service of amended agenda | MEA | 0.30 | 93.00 |
| 11-30-07 | Attention to notice closing December 11, 2007 hearing and preparation of agenda | MEA | 0.40 | 124.00 |
| 11-30-07 | Preparation for hearing | MEA | 0.70 | 217.00 |
| 11-30-07 | Attend meeting in Chambers and hearing | MEA | 2.20 | 682.00 |
| 11-30-07 | Email from and to potential buyer's counsel (John Weiss) regarding today's hearings, outcome, continuances, etc. | NBG | 0.10 | 72.50 |
| 11-30-07 | Represent Debtors at omnibus hearings and follow up meeting with co-counsel | NBG | 1.70 | 1,232.50 |
| 11-30-07 | Tc's and emails with Adeptio's counsel, co-counsel, Judge Gross, his scheduling clerk regarding rescheduling hearings | NBG | 0.90 | 652.50 |
| 11-30-07 | Prepare for hearings today with co-counsel | NBG | 1.00 | 725.00 |
| 11-30-07 | Review amended agenda we filed today | NBG | 0.10 | 72.50 |
| 11-30-07 | Revisions to amended agenda | EM | 0.40 | 76.00 |
| 11-30-07 | Prepare inserts of new | | | |

# THE BAYARD FIRM

InPhonic, Inc.                                        December 21, 2007
Re: Chapter 11 Representation                         Invoice #975843
File # 33006-00001- NBG                                     Page 32

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | pleadings for judge's agenda binder and attorney binder | EM | 0.40 | 76.00 |
| 11-30-07 | E-file and prepare for service re-noticing of hearings to December 5, 2007 | EM | 0.40 | 76.00 |
| 11-30-07 | Discusssion with M. Augustine regarding e-filing of renoticing of hearings | EM | 0.40 | 76.00 |

CI   Creditor Inquiries

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 11-09-07 | Return calls to creditors' counsel regarding case status/sale and formation meeting for creditors committee | NBG | 0.10 | 72.50 |
| 11-12-07 | Telephone call from B. Fallon regarding formation meeting | EMS | 0.10 | 36.50 |
| 11-13-07 | Return call to creditor's counsel (Gwynne) regarding sale process and email from and to Harris and email to and from Califano regarding same | NBG | 0.20 | 145.00 |
| 11-13-07 | Respond to call from creditor's counsel (Springer) and call from her; call to creditor's counsel and from him (Sam Alberts) | NBG | 0.20 | 145.00 |
| 11-13-07 | Call from and to creditor's counsel (Monaco) regarding case and sale process | NBG | 0.20 | 145.00 |
| 11-14-07 | Return telephone call to T. McGary | MEA | 0.10 | 31.00 |
| 11-14-07 | Telephone call with T. McGary regarding status of case | MEA | 0.10 | 31.00 |
| 11-14-07 | Telephone call from creditor | MEA | 0.10 | 31.00 |

# THE BAYARD FIRM

InPhonic, Inc.                                          December 21, 2007
Re: Chapter 11 Representation                            Invoice #975843
File # 33006-00001- NBG                                       Page 33

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 11-16-07 | Call from and to counsel for creditor regarding sale process | NBG | 0.10 | 72.50 |
| 11-16-07 | Telephone call from creditors regarding filing of petitions | EMS | 0.30 | 109.50 |
| 11-19-07 | Set up automated voicemail box regarding client inquiries per NBG request. | JBS | 0.40 | 40.00 |
| 11-19-07 | Return telephone call to creditor regarding rebate | MEA | 0.20 | 62.00 |
| 11-19-07 | Return telephone call to creditor regarding taxes | MEA | 0.10 | 31.00 |
| 11-19-07 | Return telephone call to S. Rosen regarding scheduled claim of Icon Int'l | MEA | 0.10 | 31.00 |
| 11-19-07 | Return telephone call form W. Wineberg at US AG office | MEA | 0.10 | 31.00 |
| 11-19-07 | Email exchanges with M. Augustine and SC setting up voicemail box for callers in response to notice of commencement of case and message to be left | NBG | 0.20 | 145.00 |
| 11-20-07 | Telephone call from creditor regarding rebate | MEA | 0.20 | 62.00 |
| 11-20-07 | Return telephone call to Mr. Williams | MEA | 0.10 | 31.00 |
| 11-24-07 | Call from counsel to Ikon Solutions and voicemail to M. Augustine regarding same | NBG | 0.10 | 72.50 |
| 11-28-07 | Review/comment on draft motion for order declaring Ds and Committee not obligated to provide confidential information to creditors not on Creditors' Committee and correspondence with co-counse (V. Roldon) | | | |

# THE BAYARD FIRM

InPhonic, Inc.                                    December 21, 2007
Re: Chapter 11 Representation                     Invoice #975843
File # 33006-00001- NBG                                 Page 34

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | and M. Augustine regarding same; confer with M. Augustine regarding same | NBG | 0.20 | 145.00 |
| | 11-29-07 | Correspondence with Roldan and Augustine regarding confidentiality information motion and hearing date for same | NBG | 0.10 | 72.50 |
| CR | | Cash Collateral/DIP Financing | | | |
| | 11-12-07 | Draft notice of DIP motion and hearing. | JKE | 0.50 | 107.50 |
| | 11-13-07 | Telephone calls with co-counsel and counsel to DIP lender regarding notice of final DIP hearing | EMS | 0.30 | 109.50 |
| | 11-13-07 | Attention to filing and service of DIP notice | MEA | 0.10 | 31.00 |
| | 11-13-07 | Forward draft DIP notice to E. Kosmoski | MEA | 0.10 | 31.00 |
| | 11-13-07 | Review E. Kosmoski's comment to DIP notice and incorporate same | MEA | 0.20 | 62.00 |
| | 11-13-07 | Attention to e-filing and service of notice of hearing re: DIP motion and interim order | WC | 0.50 | 102.50 |
| | 11-21-07 | Review Verizon's limited objection to DIP financing | NBG | 0.10 | 72.50 |
| | 11-21-07 | Read Committee's objection to final DIP financing and email to Califano regarding same and to M. Augustine and J. Johnson | NBG | 0.20 | 145.00 |
| | 11-23-07 | Read AT&T's limited objection to final DIP financing order and email to co-counsel regarding same | NBG | 0.20 | 145.00 |
| | 11-23-07 | Read Spanco Ltd. Objection | | | |

# THE BAYARD FIRM

InPhonic, Inc.
Re: Chapter 11 Representation
File # 33006-00001- NBG

December 21, 2007
Invoice #975843
Page 35

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | to Final DIP Financing Order and email to co-counsel regarding same; review Limited Objection to Final DIP Financing Order filed by Nextel and email to co-counsel regarding same | NBG | 0.30 | 217.50 |
| 11-25-07 | Email from T-Mobile's counsel regarding final DIP order | NBG | 0.10 | 72.50 |
| 11-26-07 | Review objection of Spanco Telesystems and Solutions to DIP motion | EMS | 0.20 | 73.00 |
| 11-26-07 | Review limited objection of Sprint Nextel to DIP motion | EMS | 0.20 | 73.00 |
| 11-26-07 | Review objection of Verizon to DIP motion | EMS | 0.20 | 73.00 |
| 11-26-07 | Review objection of committee to DIP motion | EMS | 0.20 | 73.00 |
| 11-26-07 | Review objection of AT&T to DIP motion | EMS | 0.10 | 36.50 |
| 11-26-07 | Read T-Mobile's limited objection to final DIP financing order | NBG | 0.10 | 72.50 |
| 11-27-07 | Review and revise reply regarding first day motions | MEA | 0.70 | 217.00 |
| 11-28-07 | Read Adeptio's Response to Committee's Motion to Dismiss, Reconsider Bid Procedures and Final DIP Financing Order (.2); review revised stipulation of facts, emails from Gwynne regarding same and forward to MEA for signing and finalizing (.1) | NBG | 0.30 | 217.50 |
| 11-28-07 | Telephone calls with J. Johnson regarding omnibus reply to first day motions | MEA | 0.30 | 93.00 |

# THE BAYARD FIRM

InPhonic, Inc.                                    December 21, 2007
Re: Chapter 11 Representation                     Invoice #975843
File # 33006-00001- NBG                                   Page 36

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 11-28-07 | Attention to filing and service of omnibus reply to first day motions | MEA | 0.80 | 248.00 |
| 11-28-07 | Review and revise notice of oral argument | MEA | 0.50 | 155.00 |
| 11-29-07 | Review Adeptio's omnibus response to committee's motion to dismiss motion to reconsider bidding procedures and in support of DIP financing | EMS | 0.40 | 146.00 |
| 11-29-07 | Emails to R. Serrette regarding filing and service of notice of final DIP order | MEA | 0.20 | 62.00 |
| 11-29-07 | Circulate final DIP order to interested parties | MEA | 0.20 | 62.00 |
| 11-29-07 | Email exchanges regarding filing of notice of proposed final DIP order | MEA | 0.40 | 124.00 |
| 11-29-07 | Attention to filing and service of notice of proposed final DIP order | MEA | 0.90 | 279.00 |
| 11-29-07 | Read Creditor's Committee reply to objection to final DIP financing (.2); email from and to Johnson regarding final order, filing notice and email to M. Augustine regarding same (.1) review final form of order (.1) | NBG | 0.40 | 290.00 |
| 11-30-07 | Office conference with N. Glassman regarding budget for DIP and email information regarding same to J. Cohen | MEA | 0.40 | 124.00 |
| 11-30-07 | Work with M. Augustine on estimate for our fees/expenses through | | | |

# THE BAYARD FIRM

InPhonic, Inc.                                    December 21, 2007
Re: Chapter 11 Representation                     Invoice #975843
File # 33006-00001- NBG                               Page 37

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | 3/31/08 | NBG | 0.20 | 145.00 |
| | 11-30-07 | Emails with J. Cohen regarding winddown budget and review/comment on admin. expenses; more attention to same | NBG | 0.40 | 290.00 |
| EA1 | | TBF Retention Application | | | |
| | 11-08-07 | Reviewed TBF retention application, order, and declaration. | JKE | 1.00 | 215.00 |
| | 11-12-07 | Review/revise draft retention application and affidavit and order and email to M. Augustine, J. Edelson and E. Sutty | NBG | 0.40 | 290.00 |
| | 11-12-07 | Made revisions to TBF retention app per NBG edits. | JKE | 0.30 | 64.50 |
| | 11-13-07 | Conference with JKE regarding revisions to Bayard's retainer application. | JBS | 0.10 | 10.00 |
| | 11-13-07 | OC - MEA regarding my revisions to retention application and disclosures | NBG | 0.10 | 72.50 |
| | 11-13-07 | Telephone call with J. Edelson regarding The Bayard Firm retention application | EMS | 0.20 | 73.00 |
| | 11-13-07 | Office conference with N. Glassman regarding The Bayard Firm retention application | MEA | 0.30 | 93.00 |
| | 11-13-07 | Research and pull Insilco opinion | MEA | 0.70 | 217.00 |
| | 11-13-07 | Revise The Bayard Firm's retention application and forward to N. Glassman | MEA | 0.70 | 217.00 |
| | 11-14-07 | Review final draft of TBF retention papers and email | | | |

# THE BAYARD FIRM

InPhonic, Inc.                                          December 21, 2007
Re: Chapter 11 Representation                          Invoice #975843
File # 33006-00001- NBG                                     Page 38

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|  | to M. Augustine regarding same | NBG | 0.20 | 145.00 |
| 11-15-07 | Email exchange with N. Glasman regarding The Bayard Firm retention | MEA | 0.20 | 62.00 |
| 11-16-07 | Instructions to M. Augustine regarding retention application and office conference with M. Augustine regarding same; proof affidavit | NBG | 0.20 | 145.00 |
| 11-18-07 | Email from and to Johnson regarding TBF retention papers | NBG | 0.10 | 72.50 |
| 11-19-07 | Finalize The Bayard Firm retention application | MEA | 0.20 | 62.00 |
| 11-19-07 | Attention to filing and service of The Bayard Firm retention application | MEA | 0.30 | 93.00 |
| 11-19-07 | Transmit The Bayard Firm retention application to W. Leach for signature | MEA | 0.10 | 31.00 |
| 11-19-07 | Transmits retention application to client for signature after inserting deadlines | MEA | 0.20 | 62.00 |
| 11-19-07 | Review e-mail from M. Augustine; Prepare COS and labels for Retention Application; E-file and prepare for service | EM | 1.00 | 190.00 |
| 11-19-07 | Emails regarding signing retention application by client and affidavit by me with M. Augustine and J. Johnson; email to T. Califano regarding getting conflict list to proposed committee counsel | NBG | 0.20 | 145.00 |

# THE BAYARD FIRM

InPhonic, Inc.                                    December 21, 2007
Re: Chapter 11 Representation                     Invoice #975843
File # 33006-00001- NBG                                   Page 39

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| EA2 | | Other Professional Retention Apps | | | |
| | 11-08-07 | Calls and emails from individuals interested in acting for committee (Cathy Hershcopf (.4), Lori Beers (.2), Craig Rasile (.1), Mark Felger (.1) and responses | NBG | 0.80 | 580.00 |
| | 11-08-07 | File and serve Goldsmith retention application | TM | 0.20 | 40.00 |
| | 11-12-07 | Draft notice of hearing for Goldsmith retention application. | JKE | 0.40 | 86.00 |
| | 11-12-07 | Draft notice of DLA Piper retention application. | JKE | 0.30 | 64.50 |
| | 11-13-07 | Review revised notices for retention applications | EMS | 0.30 | 109.50 |
| | 11-13-07 | Review and revise DLA retention notice and attention to filing and service of same | MEA | 0.20 | 62.00 |
| | 11-13-07 | Review and revise Goldsmith retention notice and attention to filing and service of same | MEA | 0.20 | 62.00 |
| | 11-13-07 | Attention to filing of notice of hearing re: DLA Piper retention application | WC | 0.50 | 102.50 |
| | 11-13-07 | Prepare to file and serve notice of hearing re: Goldsmith, Agio retention application | WC | 0.40 | 82.00 |
| | 11-14-07 | Email to and from M. Augustine regarding DLA retention application and retainer related issues | NBG | 0.10 | 72.50 |
| | 11-14-07 | TC - M. Augustine regarding issues with co-counsel | | | |

# THE BAYARD FIRM

InPhonic, Inc.                                              December 21, 2007
Re: Chapter 11 Representation                              Invoice #975843
File # 33006-00001- NBG                                         Page 40

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | application and email to Johnson regarding ours | NBG | 0.10 | 72.50 |
| | 11-14-07 | Revise The Bayard Firm retention application and forward to J. Johnson | MEA | 0.30 | 93.00 |
| | 11-16-07 | Correspondence with Cohen, Morton, Califano regarding committee selection of Reed Smith as counsel | NBG | 0.20 | 145.00 |
| | 11-21-07 | Review Creditors' Committee's objection to Lazard retention (.2) and UST objection and email to and from Califano regarding same (.2) | NBG | 0.40 | 290.00 |
| | 11-26-07 | Review UST's objection to application to employ Goldsmith, Agio, Helms Securities | EMS | 0.20 | 73.00 |
| | 11-27-07 | Telephone call from J. Johnson regarding Agio, Goldsmith retention | EMS | 0.20 | 73.00 |
| | 11-28-07 | Prepare Certificate of No Objection to DLA Piper Retention Application; Email same to M. Augustine | MMD | 0.20 | 40.00 |
| EC | | Leases/Executory Contracts | | | |
| | 11-14-07 | Markup notice of assumption and assignment and email to J. Johnson regarding same | MEA | 0.20 | 62.00 |
| | 11-14-07 | Attention to service of notice of assumption and assignment | MEA | 0.20 | 62.00 |
| | 11-14-07 | Telephone call with J. Johnson regarding schedules to assumption and assignment notice | MEA | 0.10 | 31.00 |
| | 11-14-07 | Telephone calls from J. | | | |

# THE BAYARD FIRM

InPhonic, Inc.                                         December 21, 2007
Re: Chapter 11 Representation                          Invoice #975843
File # 33006-00001- NBG                                      Page 41

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Johnson regarding cure amount notice | EMS | 0.30 | 109.50 |
| 11-14-07 | Review draft notice of assumption and assignment | EMS | 0.50 | 182.50 |
| 11-15-07 | Email exchange with J. Johnson regarding filing of notice of possible assumption and assignment | MEA | 0.20 | 62.00 |
| 11-19-07 | Telephone call with E. Kosmowski regarding notice of assumption and assignment | MEA | 0.10 | 31.00 |
| 11-19-07 | Email to J. Johnson regarding filing of notices of assumption and assignment | MEA | 0.10 | 31.00 |
| 11-19-07 | Emails with co-counsel regarding assumption/assignment of leases and filing notices of same and from M. Augustine regarding same | NBG | 0.10 | 72.50 |
| 11-20-07 | Return telephone call to T. McGary regarding ICS contract | MEA | 0.10 | 31.00 |
| 11-20-07 | Email to J. Johnson regarding ICS contract | MEA | 0.10 | 31.00 |
| 11-20-07 | Correspondence with J. Johnson regarding ICS request for weekly payments/motion to compel assumption or rejection and email from M. Augustine regarding same (.1); email from T-Mobile's counsel and OC - M. Augustine regarding conference call with T-Mobile later today (.1) | NBG | 0.20 | 145.00 |
| 11-20-07 | Call with T-Mobile's counsel (Susan Hacker, Frank Monaco, Kevin Mangan) and Califano | | | |

# THE BAYARD FIRM

InPhonic, Inc.                                    December 21, 2007
Re: Chapter 11 Representation                     Invoice #975843
File # 33006-00001- NBG                                Page 42

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | regarding T-Mobile's prepetition and post-petition claims/setoff and recoupment (.4); follow up email from Mangan (.1) | NBG | 0.50 | 362.50 |
| | 11-21-07 | Return telephone call to T. McGary regarding ICS contract | MEA | 0.10 | 31.00 |
| | 11-21-07 | Correspondence with T-Mobile's counsel and co-counsel regarding same | NBG | 0.10 | 72.50 |
| | 11-21-07 | Review Motion of Infinite Computer Solutions to Compel Assumption or Rejection of Master Service Agreement and exhibits | NBG | 0.10 | 72.50 |
| | 11-26-07 | Review motion of Infinite Computer Solutions to compel assumption or rejection | EMS | 0.20 | 73.00 |
| | 11-29-07 | Email exchanges regarding filing and service of possible notice of assumption and assignments | MEA | 0.40 | 124.00 |
| | 11-29-07 | Attention to filing and service of possible notice of assumption and assignment | MEA | 0.30 | 93.00 |
| | 11-30-07 | Return telephone call to Epiq regarding cure notice | MEA | 0.10 | 31.00 |
| FA1 | TBF Fee Applications/Compensation | | | | |
| | 11-08-07 | Correspondence with and instructions to JC regarding interim comp. procedure in this case; email to Sanderson | NBG | 0.20 | 145.00 |
| | 11-12-07 | Meeting with Jim Sanderson re amounts to put in retention application. | JKE | 0.20 | 43.00 |
| | 11-12-07 | Attention to interim billing | | | |

# THE BAYARD FIRM

InPhonic, Inc.                                        December 21, 2007
Re: Chapter 11 Representation                         Invoice #975843
File # 33006-00001- NBG                                   Page 43

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | (.2) and email to Leach regarding same (.1) | NBG | 0.30 | 217.50 |
| 11-14-07 | Email to MEA re interim compensation motion. | JKE | 0.10 | 21.50 |
| 11-14-07 | Attention to filing and service of notice of interim comp procedures motion | MEA | 0.30 | 93.00 |

FA2   Other Professional Fee Apps

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 11-14-07 | Draft notice re interim compensation motion. | JKE | 0.30 | 64.50 |
| 11-18-07 | Correspondence with Cohen regarding Lazard's retention application and time keeping procedures; email to M. Augustine regarding forwarding task codes to him | NBG | 0.20 | 145.00 |
| 11-28-07 | Prepare Certificate of No Objection to Interim Compensation Motion; Email same to M. Augustine | MMD | 0.20 | 40.00 |
| 11-28-07 | E-file CNOs regarding motion for interim compensation order for chapter 11 professionals and committee members | EM | 0.30 | 57.00 |
| 11-29-07 | Revise Lazard retention order for tomorrow's hearing | MEA | 0.30 | 93.00 |

MA   General Corporate Matters

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 11-11-07 | Email to Califano regarding setting up with client regular weekly call and post sale management of estate; email from and to Hobie Truesdell regarding post-sale management | NBG | 0.30 | 217.50 |
| 11-12-07 | Emails with Truesdell regarding post-sale |  |  |  |

# THE BAYARD FIRM

InPhonic, Inc.                                            December 21, 2007
Re: Chapter 11 Representation                              Invoice #975843
File # 33006-00001- NBG                                           Page 44

|  | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
|  |  | management needs of Debtors | NBG | 0.10 | 72.50 |
|  | 11-26-07 | Call from Marwil of Winston Strawn regarding d&o insurance for officers and directors and email to co-counsel regarding same; |  |  |  |
|  |  | TC - Johnson regarding same | NBG | 0.20 | 145.00 |
| MC | Meetings of Creditors |  |  |  |  |
|  | 11-09-07 | Emails to Lender's counsel regarding meeting with UST today prior to first day hearing and from him (Morton) | NBG | 0.20 | 145.00 |
|  | 11-12-07 | Correspondence with L. Beers regarding formation meeting for creditors committee; emails to and from other creditors regarding formation meeting | NBG | 0.40 | 290.00 |
|  | 11-12-07 | Emails to and from J. Johnson regarding notice of commencement and 341 meeting | EMS | 0.20 | 73.00 |
|  | 11-13-07 | Email from and to Cavers regarding adding formation meeting for creditor's committee to critical date schedule and binders to have ready for meeting | NBG | 0.10 | 72.50 |
|  | 11-13-07 | Telephone call to UST regarding 341 meeting | EMS | 0.20 | 73.00 |
|  | 11-13-07 | Review draft notice of commencement and 341 meeting | EMS | 0.30 | 109.50 |
|  | 11-13-07 | Telephone call with M. Augustine and J. Edelson regarding notice of 341 meeting | EMS | 0.20 | 73.00 |
|  | 11-13-07 | Continue draft of 341 notice and prepare for filing of |  |  |  |

# THE BAYARD FIRM

InPhonic, Inc.                                    December 21, 2007
Re: Chapter 11 Representation                      Invoice #975843
File # 33006-00001- NBG                                   Page 45

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | same | WC | 0.40 | 82.00 |
| 11-13-07 | Telephone call with UST with 341 meeting | MEA | 0.10 | 31.00 |
| 11-13-07 | Office conference with W. Cavers regarding 341 notice | MEA | 0.10 | 31.00 |
| 11-13-07 | Office conference with E. Miranda regarding notices of filings | MEA | 0.30 | 93.00 |
| 11-13-07 | Review and revise 341 notice | MEA | 0.70 | 217.00 |
| 11-14-07 | Correspondence with J. Cohen and T. Califano regarding presentation at formation meeting and coverage, possible counsel for committee | NBG | 0.20 | 145.00 |
| 11-14-07 | Review instructions from Clerk regarding noticing 341 meeting and email to M. Augustine and W. Cavers regarding same | NBG | 0.10 | 72.50 |
| 11-14-07 | Correspondence with M. Augustine regarding preparation for formation meeting, materials to bring | NBG | 0.10 | 72.50 |
| 11-15-07 | Emails with Cohen regarding tomorrow's formation meeting for creditors' committee and with Califano | NBG | 0.20 | 145.00 |
| 11-15-07 | Review and attention to preparation of binders for formation meeting | MEA | 0.30 | 93.00 |
| 11-16-07 | Represent Ds' at formation meeting and prepare with Walt Leach and Tom Califano beforehand regarding same and post-sale management matters | NBG | 3.00 | 2,175.00 |
| 11-16-07 | Prepare for formation meeting | MEA | 0.60 | 186.00 |

# THE BAYARD FIRM

InPhonic, Inc.                                              December 21, 2007
Re: Chapter 11 Representation                                Invoice #975843
File # 33006-00001- NBG                                          Page 46

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | 11-16-07 | Attend formation meeting | MEA | 2.30 | 713.00 |
| | 11-19-07 | Emails with Califano regarding conference call with creditors' committee counsel | NBG | 0.10 | 72.50 |
| | 11-30-07 | Emails with Committee counsel and co-counsel and Adeptio's counsel regarding settlement conference on Monday | NBG | 0.20 | 145.00 |
| PC | | Claims Analysis and Resolution | | | |
| | 11-14-07 | Review local rules and bankruptcy rules regarding required notice for claim bar date and whether notice needs to be given to rebate claimants; email to Johnson regarding same | NBG | 0.40 | 290.00 |
| | 11-14-07 | Office conference with M. Glassman regarding rebate claimants | EMS | 0.10 | 36.50 |
| | 11-14-07 | Telephone call from J. Johnson regarding rebate claimants | EMS | 0.20 | 73.00 |
| | 11-14-07 | Emails to N. Glassman and J. Johnson regarding rebate claimants | EMS | 0.20 | 73.00 |
| | 11-14-07 | Research regarding rebate claimants | EMS | 0.60 | 219.00 |
| | 11-14-07 | Review various emails from J. Johnson and claims agent regarding notice of cure amount | EMS | 0.90 | 328.50 |
| | 11-19-07 | Meeting with claims agent regarding status of case | MEA | 0.60 | 186.00 |
| | 11-19-07 | Telephone call with W. Cavers regarding service conference call | MEA | 0.10 | 31.00 |

# THE BAYARD FIRM

---

InPhonic, Inc.                                                December 21, 2007
Re: Chapter 11 Representation                                  Invoice #975843
File # 33006-00001- NBG                                             Page 47

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 11-21-07 | Email Dana case to N. Glassman | MEA | 0.10 | 31.00 |
| 11-21-07 | Review decisions regarding value of reclamation claims where secured debt exceeds collateral value and emails with M. Augustine and Califano regarding In Re Dana Corp. and review decision; review statute | NBG | 0.50 | 362.50 |
| 11-26-07 | Correspondence from Mass Dept. of Revenue regarding tax claims and filings and note to co-counsel regarding same | NBG | 0.20 | 145.00 |
| 11-26-07 | Letter from T-Mobile regarding its reclamation claim and email from Mangan regarding same | NBG | 0.10 | 72.50 |
| 11-27-07 | Attention to emails re motion to dismiss / objections. | JKE | 0.30 | 64.50 |
| 11-27-07 | Review notice of reclamation claim and exhibit | NBG | 0.10 | 72.50 |
| 11-28-07 | Attention to more correspondence from taxing authorities and letter to co-counsel regarding same | NBG | 0.10 | 72.50 |
| 11-28-07 | Office conference with E. Miranda regarding procedures to be implemented with claims agent | MEA | 0.30 | 93.00 |
| 11-30-07 | Letter from stockholder (Sperlazza) and email to KRM and MEA regarding same | NBG | 0.10 | 72.50 |
| 11-30-07 | Correspondence with Leach, Roldan and Califano regarding reclamation claims | NBG | 0.20 | 145.00 |

# THE BAYARD FIRM

InPhonic, Inc.                                          December 21, 2007
Re: Chapter 11 Representation                          Invoice #975843
File # 33006-00001- NBG                                      Page 48

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| PL | Plan | | | | |
| | 11-21-07 | Email to Califano regarding possible sale plan | NBG | 0.10 | 72.50 |
| SA | Use, Sale or Lease of Property | | | | |
| | 11-08-07 | Prepare to e-file motion for sale of substantially all assets | WC | 0.40 | 82.00 |
| | 11-08-07 | Prepare to e-file bid procedure motion | WC | 0.40 | 82.00 |
| | 11-11-07 | Attention to Sale motion and notice of filing | JKE | 0.60 | 129.00 |
| | 11-12-07 | Email to Ashleigh Blaylock re Exhibit A to the APA Schedules. | JKE | 0.10 | 21.50 |
| | 11-12-07 | Email to co-counsel re exhibit to APA. | JKE | 0.10 | 21.50 |
| | 11-12-07 | Meeting with Michelle re exhibit to APA. | JKE | 0.30 | 64.50 |
| | 11-12-07 | Email to co-counsel re exhibit to APA and efiling notifications. | JKE | 0.20 | 43.00 |
| | 11-12-07 | Draft notice of sale motion. | JKE | 0.30 | 64.50 |
| | 11-12-07 | Discussion with J. Edelson regarding Exhibit A to Asset Purchase Agreement | MMD | 0.10 | 20.00 |
| | 11-12-07 | Attention to service of notice of filing schedules and review form of same | NBG | 0.10 | 72.50 |
| | 11-12-07 | Review notice of filing of schedules to APA and oversee filing of same | EMS | 0.30 | 109.50 |
| | 11-12-07 | Review order approving bid procedures re: sale for deadlines | WC | 0.20 | 41.00 |
| | 11-13-07 | Attention to sale and auction and bid procedure notices and emails with Johnson and to Augustine | | | |

# THE BAYARD FIRM

InPhonic, Inc.                                         December 21, 2007
Re: Chapter 11 Representation                       Invoice #975843
File # 33006-00001- NBG                                      Page 49

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | regarding same | NBG | 0.20 | 145.00 |
| 11-13-07 | Email from James O'Donoghue of Great American Group and email to Tom Califano and Jeremy Johnson regarding same; draft response to O'Donoghue | NBG | 0.20 | 145.00 |
| 11-13-07 | TC - John Blakely of Daily Deal regarding relevant sale deadlines for publication | NBG | 0.10 | 72.50 |
| 11-13-07 | Review proposed sale notices | EMS | 0.50 | 182.50 |
| 11-13-07 | Attention to filing and service of notice of auction of sale | MEA | 0.10 | 31.00 |
| 11-13-07 | Telephone conferences with R.Serrette at BMC re: service of the sale order and exhibits thereto | WC | 0.20 | 41.00 |
| 11-14-07 | Phone call with co-counsel re supplement to sale motion. | JKE | 0.20 | 43.00 |
| 11-14-07 | Email to Mark Smith re supplement to sale. | JKE | 0.10 | 21.50 |
| 11-14-07 | Review of and responses to emails from co-counsel re supplement to sale. | JKE | 0.30 | 64.50 |
| 11-14-07 | Email to Mark Smith re notice of cure. | JKE | 0.20 | 43.00 |
| 11-14-07 | Email to Mark Smith and Vincent Roldan re notices of cure. | JKE | 0.20 | 43.00 |
| 11-14-07 | Phone call with Adam Gorman from Kirkland re schedules. | JKE | 0.10 | 21.50 |
| 11-14-07 | Meeting with MEA re exhibits to APA. | JKE | 0.20 | 43.00 |
| 11-14-07 | Inquiry from possible buyer and forward to Lazard (.1); review and proof and clear notice of assumption, | | | |

# THE BAYARD FIRM

---

InPhonic, Inc.                                      December 21, 2007
Re: Chapter 11 Representation                      Invoice #975843
File # 33006-00001- NBG                                    Page 50

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | assignment (.1) | NBG | 0.20 | 145.00 |
| 11-14-07 | Call from and to Kurt Gwynne regarding sale process | NBG | 0.20 | 145.00 |
| 11-14-07 | More attention to sales/bid procedures notices and emails regarding same and notices of hearing | NBG | 0.20 | 145.00 |
| 11-14-07 | Review supplement to sale motion and emails from and to Smith, Daniel, Augustine and to Augustine regarding same; review Schwarz affidavit and motion and order  and review Bankruptcy Code Section 363(b)(1)(A) regarding personal information | NBG | 0.40 | 290.00 |
| 11-14-07 | More emails with BMC Group regarding serving sale motion supplement and with Edelson | NBG | 0.20 | 145.00 |
| 11-14-07 | Attention to Notice of Motion and Hearing and Supplement to Sale Motion; Discussions with M. Augustine; Scan, e-file and prepare for service Notice of Motion and Hearing and Supplement to Sale Motion | EM | 1.50 | 285.00 |
| 11-14-07 | Telephone call with J. Johnson regarding sale supplemental pleadings | MEA | 0.20 | 62.00 |
| 11-14-07 | Revise sale supplement | MEA | 0.90 | 279.00 |
| 11-14-07 | Attention to filing and service of sale supplement | MEA | 0.30 | 93.00 |
| 11-15-07 | Prepare AOS regarding Notice of Motion and Hearing and Supplemental Motion regarding sale; E-file same. | EM | 0.30 | 57.00 |

# THE BAYARD FIRM

InPhonic, Inc.                                    December 21, 2007
Re: Chapter 11 Representation                  Invoice #975843
File # 33006-00001- NBG                             Page 51

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 11-15-07 | Email to co-counsel re whether the schedules to the APA are accurate. | JKE | 0.20 | 43.00 |
| 11-15-07 | Phone call with Mark Smith re supplement and cure notice filings. | JKE | 0.30 | 64.50 |
| 11-15-07 | Email to co-counsel re schedules to APA.. | JKE | 0.20 | 43.00 |
| 11-15-07 | Correspondence to Lender's counsel regarding publication of sale notice | NBG | 0.10 | 72.50 |
| 11-15-07 | Review email exchanges regarding correcting APA schedules | MEA | 0.40 | 124.00 |
| 11-19-07 | Email from Cohen regarding information for creditors' committee counsel and setting up meeting; email from and to co-counsel regarding same | NBG | 0.20 | 145.00 |
| 11-20-07 | Correspondence from Conn. taxing authorities | NBG | 0.10 | 72.50 |
| 11-21-07 | Read Committee's motion to shorten notice and reconsider bid procedures and voicemail to Califano regarding same | NBG | 0.20 | 145.00 |
| 11-26-07 | Review motion of committee for reconciliation of bid procedures order | EMS | 0.30 | 109.50 |
| 11-26-07 | Calls from and to John Weiss regarding his client's interest in bidding and email to co-counsel regarding same | NBG | 0.20 | 145.00 |
| 11-26-07 | Email from and to Weiss | NBG | 0.10 | 72.50 |
| 11-26-07 | TC - Califano regarding his negotiations with Committee regarding carve out for | | | |

# THE BAYARD FIRM

InPhonic, Inc.                                      December 21, 2007
Re: Chapter 11 Representation                         Invoice #975843
File # 33006-00001- NBG                                      Page 52

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | unsecureds | NBG | 0.10 | 72.50 |
| 11-27-07 | Attention to emails re filing. | JKE | 0.20 | 43.00 |
| 11-27-07 | Review email from N. Glassman regarding reply to motion to dismiss and to objections to first day motions and reply | CDD | 0.10 | 60.00 |
| 11-27-07 | Furhter email exchange with N. Glassman regarding replies | CDD | 0.10 | 60.00 |
| 11-27-07 | Discuss research for replies with E. Sutty | CDD | 0.10 | 60.00 |
| 11-27-07 | Email exchanges with N. Glassman and E. Sutty regarding Delaware cases with similar issues | CDD | 0.20 | 120.00 |
| 11-27-07 | Read objection to sale filed by UST | NBG | 0.20 | 145.00 |
| 11-29-07 | Review reply by committee to Adeptio's response to committee motion seeking reconsideration of bid procedures | EMS | 0.40 | 146.00 |
| 11-29-07 | Attention to list of open items and emails from Johnson and Augustine regarding same | NBG | 0.10 | 72.50 |
| 11-30-07 | Telephone calls with A. Bredin regarding motion to reconsider bid procedures | MEA | 0.30 | 93.00 |
| 11-30-07 | Email exchange with A. Bredia regarding motion to reconsider bid procedures | MEA | 0.30 | 93.00 |

TR   Trustee Reporting/Schedules
| 11-08-07 | File schedules and statements for 1010 interactive | TM | 0.30 | 60.00 |

# THE BAYARD FIRM

InPhonic, Inc.                                          December 21, 2007
Re: Chapter 11 Representation                          Invoice #975843
File # 33006-00001- NBG                                      Page 53

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 11-08-07 | File and schedules and statements for FON Acuqistions | TM | 0.30 | 60.00 |
| 11-08-07 | File and schedules and statements for MObile Technology Services | TM | 0.30 | 60.00 |
| 11-08-07 | Office conference with MEA, EMS and JKE re: schedules and statements to be filed | TM | 0.20 | 40.00 |
| 11-08-07 | File and schedules and statements for SIM IPC | TM | 0.30 | 60.00 |
| 11-08-07 | Attention to filing of Schedules and Statements | MEA | 4.10 | 1,271.00 |
| 11-08-07 | Email exchanges and telephone calls regarding filing of Schedules and Statements | MEA | 1.20 | 372.00 |
| 11-09-07 | Compile, organize schedules and statement of affairs | WC | 0.40 | 82.00 |
| 11-09-07 | Office conference with JKE re: schedules and statements to be filed today | TM | 0.20 | 40.00 |
| 11-09-07 | File schedules and statements re: CAIS | TM | 0.30 | 60.00 |
| 11-09-07 | File schedules and statements re: CAIS II | TM | 0.30 | 60.00 |
| 11-09-07 | File schedules and statements re: Star Number | TM | 0.30 | 60.00 |
| 11-09-07 | File schedules and statements re: Inphonic | TM | 0.30 | 60.00 |
| 11-09-07 | Telephone call to co-counsel re: schedules and statements | TM | 0.10 | 20.00 |
| 11-12-07 | Phone call with Ashleigh Blaylock re confidential disclosures on schedules. | JKE | 0.30 | 64.50 |
| 11-12-07 | E-file Notice of Filing of Schedules related to the Debtor's Motion for an Order Pursuant to Sections 105(a), | | | |

# THE BAYARD FIRM

InPhonic, Inc.                                         December 21, 2007
Re: Chapter 11 Representation                          Invoice #975843
File # 33006-00001- NBG                                    Page 54

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | 363 and 365 of the Bankruptcy Code adn Rules 2002, 6004 , 6006 and 9014 of the Federal Rules of Bnakruptcy Procedure | EM | 0.20 | 38.00 |
| 11-13-07 | Correspondence from E. Sutty to co-counsel regarding scheduling and coverage of 341 meeting of creditors | NBG | 0.10 | 72.50 |
| 11-14-07 | Prepare to e-file notice of partial withdrawal of certain schedules and statements of Star Number, Inc. | WC | 0.30 | 61.50 |
| 11-15-07 | Letter from UST with guidelines and initial reporting requirements and email to co-counsel regarding same; email from Shepacarter regarding formation meeting; call to M. Augustine | NBG | 0.30 | 217.50 |
| 11-15-07 | Telephone call with E. Sutty regarding UST documents | MEA | 0.20 | 62.00 |
| 11-16-07 | Review UST guidelines and deadlines for monthly and quarterly operating reports | WC | 0.10 | 20.50 |
| 11-19-07 | Email exchange with J. Johnson regarding MOR deadlines | MEA | 0.20 | 62.00 |
| 11-19-07 | Transmit UST correspondence to J. Johnson | MEA | 0.10 | 31.00 |
| 11-19-07 | More correspondence from US Trustee regarding operating reports/guidelines and emails with co-counsel regarding same | NBG | 0.10 | 72.50 |

UM   Utility Matters

# THE BAYARD FIRM

InPhonic, Inc.                                              December 21, 2007
Re: Chapter 11 Representation                               Invoice #975843
File # 33006-00001- NBG                                     Page 55

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 11-12-07 | Draft notice of utlities hearing. | JKE | 0.30 | 64.50 |
| 11-13-07 | Attention to filing and service of utility motion and bridge order | MEA | 0.10 | 31.00 |
| 11-13-07 | Finalize and prepare to e-file and serve notice of filing and hearing of utility interim order and motion | WC | 0.50 | 102.50 |
| 11-26-07 | Prepare certificate of no objection re: utility motion to e-file | WC | 0.30 | 61.50 |

Total Fees                          $        85,248.50

##### ***** Fee Recap by Activity Code *****

| | Hours | Rate | Amount |
|---|-------|------|--------|
| **AA    Asset Analysis and Recovery** | | | |
| Justin Edelson | 0.10 | 215.00 | 21.50 |
| Subtotal | | $ | 21.50 |
| **AP    Litigation/Adversary Proceedin** | | | |
| Neil B Glassman | 9.40 | 725.00 | 6,815.00 |
| Eric M Sutty | 4.20 | 365.00 | 1,533.00 |
| Mary E Augustine | 2.00 | 310.00 | 620.00 |
| Michelle M Dero | 0.20 | 200.00 | 40.00 |
| Edith Miranda | 0.50 | 190.00 | 95.00 |
| Subtotal | | $ | 9,103.00 |
| **BO    Business Operations** | | | |
| Justin Edelson | 1.40 | 215.00 | 301.00 |
| Edith Miranda | 0.40 | 190.00 | 76.00 |
| Subtotal | | $ | 377.00 |
| **CA    Case Administration** | | | |
| Neil B Glassman | 3.50 | 725.00 | 2,537.50 |

# THE BAYARD FIRM

InPhonic, Inc.
Re: Chapter 11 Representation
File # 33006-00001- NBG

December 21, 2007
Invoice #975843
Page 56

##### ***** Fee Recap by Activity Code *****

|  | Hours | Rate | Amount |
|---|---|---|---|
| Charlene D Davis | 0.20 | 600.00 | 120.00 |
| Eric M Sutty | 4.30 | 365.00 | 1,569.50 |
| Mary E Augustine | 8.80 | 310.00 | 2,728.00 |
| Justin Edelson | 18.10 | 215.00 | 3,891.50 |
| Walter Cavers | 21.20 | 205.00 | 4,346.00 |
| Tiffany N Matthews | 4.10 | 200.00 | 820.00 |
| Michelle M Dero | 0.50 | 200.00 | 100.00 |
| Edith Miranda | 11.20 | 190.00 | 2,128.00 |
| Lindsey Suprum | 0.80 | 125.00 | 100.00 |
| Jacqueline Lately | 3.30 | 125.00 | 412.50 |
|  | Subtotal | $ | 18,753.00 |

CH    Court Hearings

|  | Hours | Rate | Amount |
|---|---|---|---|
| Neil B Glassman | 21.10 | 725.00 | 15,297.50 |
| Charlene D Davis | 0.10 | 600.00 | 60.00 |
| Eric M Sutty | 9.90 | 365.00 | 3,613.50 |
| Mary E Augustine | 13.30 | 310.00 | 4,123.00 |
| Justin Edelson | 3.30 | 215.00 | 709.50 |
| Walter Cavers | 12.10 | 205.00 | 2,480.50 |
| Michelle M Dero | 0.10 | 200.00 | 20.00 |
| Edith Miranda | 8.70 | 190.00 | 1,653.00 |
| Lindsey Suprum | 0.50 | 125.00 | 62.50 |
|  | Subtotal | $ | 28,019.50 |

CI    Creditor Inquiries

|  | Hours | Rate | Amount |
|---|---|---|---|
| Neil B Glassman | 1.40 | 725.00 | 1,015.00 |
| Eric M Sutty | 0.40 | 365.00 | 146.00 |
| Mary E Augustine | 1.10 | 310.00 | 341.00 |
| James B Sanderson | 0.40 | 100.00 | 40.00 |
|  | Subtotal | $ | 1,542.00 |

CR    Cash Collateral/DIP Financing

|  | Hours | Rate | Amount |
|---|---|---|---|
| Neil B Glassman | 2.30 | 725.00 | 1,667.50 |
| Eric M Sutty | 1.60 | 365.00 | 584.00 |
| Mary E Augustine | 4.80 | 310.00 | 1,488.00 |
| Justin Edelson | 0.50 | 215.00 | 107.50 |
| Walter Cavers | 0.50 | 205.00 | 102.50 |
|  | Subtotal | $ | 3,949.50 |

# THE BAYARD FIRM

InPhonic, Inc.                                          December 21, 2007
Re: Chapter 11 Representation                           Invoice #975843
File # 33006-00001- NBG                                 Page 57

***** Fee Recap by Activity Code *****

| | Hours | Rate | | Amount |
|---|---|---|---|---|
| EA1    TBF Retention Application | | | | |
| Neil B Glassman | 1.20 | 725.00 | | 870.00 |
| Eric M Sutty | 0.20 | 365.00 | | 73.00 |
| Mary E Augustine | 2.70 | 310.00 | | 837.00 |
| Justin Edelson | 1.30 | 215.00 | | 279.50 |
| Edith Miranda | 1.00 | 190.00 | | 190.00 |
| James B Sanderson | 0.10 | 100.00 | | 10.00 |
| Subtotal | | | $ | 2,259.50 |
| EA2    Other Professional Retention A | | | | |
| Neil B Glassman | 1.60 | 725.00 | | 1,160.00 |
| Eric M Sutty | 0.70 | 365.00 | | 255.50 |
| Mary E Augustine | 0.70 | 310.00 | | 217.00 |
| Justin Edelson | 0.70 | 215.00 | | 150.50 |
| Walter Cavers | 0.90 | 205.00 | | 184.50 |
| Tiffany N Matthews | 0.20 | 200.00 | | 40.00 |
| Michelle M Dero | 0.20 | 200.00 | | 40.00 |
| Subtotal | | | $ | 2,047.50 |
| EC    Leases/Executory Contracts | | | | |
| Neil B Glassman | 1.00 | 725.00 | | 725.00 |
| Eric M Sutty | 1.00 | 365.00 | | 365.00 |
| Mary E Augustine | 2.00 | 310.00 | | 620.00 |
| Subtotal | | | $ | 1,710.00 |
| FA1    TBF Fee Applications/Compensat | | | | |
| Neil B Glassman | 0.50 | 725.00 | | 362.50 |
| Mary E Augustine | 0.30 | 310.00 | | 93.00 |
| Justin Edelson | 0.30 | 215.00 | | 64.50 |
| Subtotal | | | $ | 520.00 |
| FA2    Other Professional Fee Apps | | | | |
| Neil B Glassman | 0.20 | 725.00 | | 145.00 |
| Mary E Augustine | 0.30 | 310.00 | | 93.00 |
| Justin Edelson | 0.30 | 215.00 | | 64.50 |
| Michelle M Dero | 0.20 | 200.00 | | 40.00 |
| Edith Miranda | 0.30 | 190.00 | | 57.00 |
| Subtotal | | | $ | 399.50 |

# THE BAYARD FIRM

InPhonic, Inc.                                          December 21, 2007
Re: Chapter 11 Representation                          Invoice #975843
File # 33006-00001- NBG                                       Page 58

***** Fee Recap by Activity Code *****

|  |  | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| MA | General Corporate Matters | | | | |
| | Neil B Glassman | 0.60 | 725.00 | | 435.00 |
| | | | | | |
| | Subtotal | | | $ | 435.00 |
| MC | Meetings of Creditors | | | | |
| | Neil B Glassman | 4.60 | 725.00 | | 3,335.00 |
| | Eric M Sutty | 0.90 | 365.00 | | 328.50 |
| | Mary E Augustine | 4.40 | 310.00 | | 1,364.00 |
| | Walter Cavers | 0.40 | 205.00 | | 82.00 |
| | | | | | |
| | Subtotal | | | $ | 5,109.50 |
| PC | Claims Analysis and Resolution | | | | |
| | Neil B Glassman | 1.70 | 725.00 | | 1,232.50 |
| | Eric M Sutty | 2.00 | 365.00 | | 730.00 |
| | Mary E Augustine | 1.10 | 310.00 | | 341.00 |
| | Justin Edelson | 0.30 | 215.00 | | 64.50 |
| | | | | | |
| | Subtotal | | | $ | 2,368.00 |
| PL | Plan | | | | |
| | Neil B Glassman | 0.10 | 725.00 | | 72.50 |
| | | | | | |
| | Subtotal | | | $ | 72.50 |
| SA | Use, Sale or Lease of Property | | | | |
| | Neil B Glassman | 3.10 | 725.00 | | 2,247.50 |
| | Charlene D Davis | 0.50 | 600.00 | | 300.00 |
| | Eric M Sutty | 1.50 | 365.00 | | 547.50 |
| | Mary E Augustine | 2.50 | 310.00 | | 775.00 |
| | Justin Edelson | 3.80 | 215.00 | | 817.00 |
| | Walter Cavers | 1.20 | 205.00 | | 246.00 |
| | Michelle M Dero | 0.10 | 200.00 | | 20.00 |
| | Edith Miranda | 1.80 | 190.00 | | 342.00 |
| | | | | | |
| | Subtotal | | | $ | 5,295.00 |
| TR | Trustee Reporting/Schedules | | | | |
| | Neil B Glassman | 0.50 | 725.00 | | 362.50 |
| | Mary E Augustine | 5.80 | 310.00 | | 1,798.00 |
| | Justin Edelson | 0.30 | 215.00 | | 64.50 |
| | Walter Cavers | 0.80 | 205.00 | | 164.00 |

# THE BAYARD FIRM

InPhonic, Inc.                                      December 21, 2007
Re: Chapter 11 Representation                      Invoice #975843
File # 33006-00001- NBG                                   Page 59

##### ***** Fee Recap by Activity Code *****

|                        | Hours | Rate   |   | Amount    |
|------------------------|-------|--------|---|-----------|
| Tiffany N Matthews     | 2.90  | 200.00 |   | 580.00    |
| Edith Miranda          | 0.20  | 190.00 |   | 38.00     |
|                        |       |        |   |           |
| Subtotal               |       |        | $ | 3,007.00  |
| UM    Utility Matters  |       |        |   |           |
| Mary E Augustine       | 0.10  | 310.00 |   | 31.00     |
| Justin Edelson         | 0.30  | 215.00 |   | 64.50     |
| Walter Cavers          | 0.80  | 205.00 |   | 164.00    |
|                        |       |        |   |           |
| Subtotal               |       |        | $ | 259.50    |
|                        |       |        |   | ----------|
| Total Fees             |       |        | $ | 85,248.50 |

| Disbursement Description  |   | Amount   |
|---------------------------|---|----------|
| Computer Research         |   | 410.44   |
| Copies                    |   | 925.40   |
| Delivery Charges          |   | 258.00   |
| Electronic Filing Charges |   | 20.50    |
| Outside Copy Charges      |   | 2,316.35 |
| Outside Fax Charges       |   | 552.00   |
| Outside Phone Charges     |   | 15.00    |
| Phone                     |   | 41.40    |
| Print Images              |   | 384.30   |
| Support Staff Overtime    |   | 486.01   |
|                           |   | ---------|
| Total Disbursements       | $ | 5,409.40 |

# THE BAYARD FIRM

InPhonic, Inc.                                        December 21, 2007
Re: Chapter 11 Representation                      Invoice #975843
File # 33006-00001- NBG                                    Page 60

### Monthly Summary of Professional Fees

| Attorney | 11-07 | Total |
|---|---|---|
| Glassman, Neil B | 38280.00 | 38280.00 |
| Davis, Charlene D | 480.00 | 480.00 |
| Sutty, Eric M | 9745.50 | 9745.50 |
| Augustine, Mary E | 15469.00 | 15469.00 |
| Edelson, Justin | 6600.50 | 6600.50 |
| Cavers, Walter | 7769.50 | 7769.50 |
| Matthews, Tiffany N | 1440.00 | 1440.00 |
| Dero, Michelle M | 260.00 | 260.00 |
| Sanderson, James B | 50.00 | 50.00 |
| Lately, Jacqueline | 412.50 | 412.50 |
| Miranda, Edith | 4579.00 | 4579.00 |
| Suprum, Lindsey | 162.50 | 162.50 |
| | | |
| Total Fees | 85248.50 | 85248.50 |

### Monthly Summary of Fees

| Description | 11-07 | Total |
|---|---|---|
| Asset Analysis and Reco | 21.50 | 21.50 |
| Litigation/Adversary Pr | 9103.00 | 9103.00 |
| Business Operations | 377.00 | 377.00 |
| Case Administration | 18753.00 | 18753.00 |
| Court Hearings | 28019.50 | 28019.50 |
| Creditor Inquiries | 1542.00 | 1542.00 |
| Cash Collateral/DIP Fin | 3949.50 | 3949.50 |
| TBF Retention Applicati | 2259.50 | 2259.50 |
| Other Professional Rete | 2047.50 | 2047.50 |
| Leases/Executory Contra | 1710.00 | 1710.00 |
| TBF Fee Applications/Co | 520.00 | 520.00 |
| Other Professional Fee | 399.50 | 399.50 |
| General Corporate Matte | 435.00 | 435.00 |
| Meetings of Creditors | 5109.50 | 5109.50 |
| Claims Analysis and Res | 2368.00 | 2368.00 |

# THE BAYARD FIRM

InPhonic, Inc.                                    December 21, 2007
Re: Chapter 11 Representation                    Invoice #975843
File # 33006-00001- NBG                                  Page 61

### Monthly Summary of Fees

| Description | 11-07 | Total |
|---|---|---|
| Plan | 72.50 | 72.50 |
| Use, Sale or Lease of P | 5295.00 | 5295.00 |
| Trustee Reporting/Sched | 3007.00 | 3007.00 |
| Utility Matters | 259.50 | 259.50 |
| Total Fees | 85248.50 | 85248.50 |