**Exhibit 1**

**Simplexity's Notice of Held Contracts and Additional Designated Contracts**

Simplexity, LLC
Cira Centre
2929 Arch Street
Philadelphia, PA 19104-2868

December 31, 2007

To the Sellers (as such term is defined in the Purchase Agreement)
c/o InPhonic, Inc.
1010 Wisconsin Avenue, Suite 600
Washington, DC 20007
Attention: Walter W. Leach III, General Counsel

Dear Sellers:

We are delivering this notice (this "Notice") to you pursuant to Section 2.5(b) of that certain Asset Purchase Agreement, dated November 8, 2007 (as may be amended, modified and/or supplemented from time to time, the "Purchase Agreement"), by and among Adeptio INPC Funding, LLC, a Delaware limited liability company and subsequently renamed as Adeptio INPC Holdings, LLC ("Adeptio" or "Parent"), InPhonic, Inc., a Delaware corporation (the "Company" and a "Seller"), and each of the Company's direct and indirect Subsidiaries listed on the signature pages thereto (individually, a "Seller" and, together with the Company, the "Sellers"). Any capitalized term used in this Notice which is not otherwise defined herein shall have the meaning assigned to such term in the Purchase Agreement. Reference is hereby also made to that certain notice letter, dated as of December 21, 2007, by Parent to the Sellers notifying the Sellers that Parent assigned to Simplexity, LLC, a Delaware limited liability company and a Subsidiary of Buyer ("Buyer Subsidiary"), its rights to receive the Assets from the Sellers under the Purchase Agreement (including Buyer's rights under Section 2.5 with respect to the Designated Contracts, Excluded Contracts and Held Contracts).

In accordance with Section 2.5(b) of the Purchase Agreement, by delivery of this Notice, the undersigned acknowledge and agree that:

(a) the Contracts and leases listed on the attached Annex A shall be designated as the "Held Contracts" for purposes of and to be held by Sellers in accordance with Section 2.5(b) of the Purchase Agreement; and

(b) the Contracts and leases listed on the attached Annex B shall be designated for assumption with this Notice constituting an "Assumption Notice" with respect to those Contracts and leases.

All other rights of Buyer and Buyer Subsidiary are expressly reserved. This letter may be executed in counterparts (including by facsimile transmission and/or electronic pdf), each of which when so executed and delivered shall be deemed to be an original and all of which taken together shall constitute but one and the same agreement.

Please return an executed copy of this Notice to our attention at your earliest convenience.

Very truly yours,

Simplexity, LLC

By: _____
Name: David S Lorry
Title: Authorized Signatory

Adeptio INPC Holdings, LLC

By: _____
Name: David S Lorry
Title: Authorized Signatory

Agreed and Accepted as of December __, 2007:

InPhonic, Inc.
CAIS Acquisition, LLC
Mobile Technology Services, LLC
CAIS Acquisition II, LLC
FON Acquisition, LLC
1010 Interactive, LLC
Star Number, Inc.
SimIPC Acquisition Corp.

By: _____
Its:    Authorized Signatory

cc:    Thomas R. Califano, Esq. (DLA Piper US LLP)
       Anup Sathy, P.C. (Kirkland & Ellis, LLP)
       John A. Schoenfeld, P.C. (Kirkland & Ellis, LLP)

APA Sec. 2.5(b)
Annex A - Held Contracts

| Vendor ID No. | Vendor Name / Contract Counter Party | Contract Effective Date | Brief Description |
|---|---|---|---|
| INTER02 | Internet Services Corporation | | Partner - Mktng Agt |
| 31075 | Randall Van Dyke & Associates Inc. | 1-Mar-07 | Partner - Mktng Agt |
| 30011 | Yellow Page Authority | 1-Mar-07 | Partner - VMC Ad Agt |
| 42426 | Yellow Page Authority | 1-Mar-07 | Partner - Ad Agt |
| 45599 | 12 Interactive LLC | 8-Feb-07 | Partner - CPA Agreement |
| 1-800COM | 1-800 Communications | | Partner - CPA Agreement |
| 30556 | 2Way Gadgets.com | | Partner - CPA Agreement |
| 30602 | A2ZCells.com | | Partner - CPA Agreement |
| 30561 | AJ Interactive | | Partner - CPA Agreement |
| 31164 | Alisa Peters (WorldMallTV) | | Partner - CPA Agreement |
| 30622 | ATC Agency Services, LLC | | Partner - CPA Agreement |
| 30611 | Brunson Tony | | Partner - CPA Agreement |
| 30557 | Cleveland 6 LLC | | Partner - CPA Agreement |
| 30710 | CMedia Philadelphia LLC | | Partner - CPA Agreement |
| 30555 | CMR Marketing | | Partner - CPA Agreement |
| 30603 | Codova | | Partner - CPA Agreement |
| 31013 | Comcast Spotlight | | Partner - CPA Agreement |
| COM00301 | Come from the Heart | | Partner - CPA Agreement |
| 30882 | Compare Wireless Rates | 7-Aug-01 | Partner - CPA Agreement |
| CWP00134 | CompareWirelessPhones | 7-Aug-01 | Partner - CPA Agreement |
| 37421 | Crazy Wireless Offers | 5-May-06 | Partner - CPA Agreement |
| 30604 | DC Cellular | | Partner - CPA Agreement |
| 30606 | Easy Call Communications | | Partner - CPA Agreement |
| 30600 | Edealworld, Inc. | | Partner - CPA Agreement |
| 30617 | English Carrier | | Partner - CPA Agreement |
| 30021 | EU Services Mailing Division | | Partner - CPA Agreement |
| 31146 | Euro RSCG Direct Response LLC | | Partner - CPA Agreement |
| EXCEL01 | Excel Callnet Private Limited | 11-May-04 | Partner - CPA Agreement |
| 45604 | Excess Revenue, Inc. | | Partner - CPA Agreement |
| 30560 | Faith Enterprises, LLC | | Partner - CPA Agreement |
| 30627 | FiveStar Advertising, Inc. | | Partner - CPA Agreement |
| FRE008501 | Free Stuff Central | | Partner - CPA Agreement |
| 32663 | How Stuff Works, Inc. | 30-Nov-05 | Partner - CPA Agreement |
| 30333 | Kandu Incorporated | | Partner - CPA Agreement |
| 30605 | KBK Marketing | | Partner - CPA Agreement |
| 31303 | LeadDrive LLC | | Partner - CPA Agreement |
| 30691 | Longevity Institute, LLC | | Partner - CPA Agreement |
| 30616 | Lowermypayment.com | | Partner - CPA Agreement |
| 30614 | My Brooklyn.com / EZ Wireless | | Partner - CPA Agreement |
| 33399 | Perks Group | 26-Apr-06 | Partner - CPA Agreement |
| 31245 | PriceGrabber.com, LLC | 26-May-05 | Partner - CPA Agreement |
| 30884 | Production West Inc. | | Partner - CPA Agreement |
| 30463 | QUEST Membership Services | 1-Jun-05 | Partner - CPA Agreement |
| 30223 | QuickPromo, LLC | | Partner - CPA Agreement |
| 30601 | Result Services 2000 | | Partner - CPA Agreement |
| 30550 | RMD Media Group | | Partner - CPA Agreement |
| 31084 | SAMM | | Partner - CPA Agreement |
| SIN00107 | Singular Solutions, Inc. | 26-Sep-03 | Partner - CPA Agreement |
| 30558 | SRK Investment (phoneSnow) | | Partner - CPA Agreement |
| 32659 | Strategic Promotions, Inc. | | Partner - CPA Agreement |
| 30643 | Tech Guru Inc | | Partner - CPA Agreement |
| 30906 | Tiburon Marketing Corp. | | Partner - CPA Agreement |
| 31006 | TigerDirect | 25-Jan-05 | Partner - CPA Agreement |
| 30674 | USB Plus | | Partner - CPA Agreement |
| 30045 | Vendare Media Corp. | | Partner - CPA Agreement |
| 42642 | VendareNetblue | | Partner - CPA Agreement |
| 30081 | Venture Mobile, LLC | | Partner - CPA Agreement |
| 30227 | Wireless Plans | | Partner - CPA Agreement |
| 31170 | Wireless Xcessories Group, Inc. | | Partner - CPA Agreement |
| ZER001 | Zero Company Performance Marketing | 13-Apr-07 | Partner - CPA Agreement |
| 1-8000018 | 1-800Mobiles.com | 21-Nov-03 | Partner - CPA Agreement |
| 30675 | 5linx Enterprises, Inc. | 1-Jul-05 | Partner - CPA Agreement |
| 45661 | ACN Communications Services, Inc. | 27-Feb-07 | Partner - CPA Agreement |
| AME0051 | American Legion | | Partner - CPA Agreement |
| BES00001 | BestBuy | 1-Jul-06 | Partner - CPA Agreement |
| 31149 | Buy.com | 10-Jul-06 | Partner - CPA Agreement |
| 30077 | CellPhone Street | 13-Feb-06 | Partner - CPA Agreement |
| COG0001 | Cognigen | | Partner - CPA Agreement |
| 31147 | Cognigen Networks, Inc. | 14-Oct-03 | Partner - CPA Agreement |
| | Commission River | 23-May-07 | Partner - CPA Agreement |
| 30222 | Corporate Wireless Group, Inc | 9-Feb-04 | Partner - CPA Agreement |
| 40239 | Digital Communications Warehouse | 2-Aug-06 | Partner - CPA Agreement |
| 30579 | Dynamic Solution | 4/_/05 | Partner - CPA Agreement |
| 30679 | Escape International | 30-Jan-07 | Partner - CPA Agreement |
| 33396 | Fadatano | 5-May-06 | Partner - CPA Agreement |
| 43466 | Fortune High Tech Marketing | 29-Nov-06 | Partner - CPA Agreement |
| GTG00498 | Freecell-phone | 15-Nov-03 | Partner - CPA Agreement |
| GLOB001 | Global Resource Systems Corp. | | Partner - CPA Agreement |
| 30978 | Global Resource Systems, LLC | 1-Sep-05 | Partner - CPA Agreement |
| 44597 | GSI Commerce Solutions, Inc. | 10-Jan-06 | Partner - CPA Agreement |
| 30671 | Lightyear Networks | 7-Jul-05 | Partner - CPA Agreement |
| 30879 | LinkShare Corporation | 23-Jan-01 | Partner - CPA Agreement |
| 52032 | Market America Inc. | 18-Jul-07 | Partner - CPA Agreement |
| 52089 | MediaWhiz Holdings | | Partner - CPA Agreement |

| Vendor ID No. | Vendor Name / Contract Counter Party | Contract Effective Date | Brief Description |
|---|---|---|---|
| MELAL01 | Melaleuca, Inc. | 23-Jun-04 | Partner - CPA Agreement |
| 30905 | Memolink Inc. | 30-Jan-03 | Partner - CPA Agreement |
| 38615 | mForce, Inc. | 26-May-06 | Partner - CPA Agreement |
| 45234 | Mosh3 Limited (Molilodia) | 16-Dec-04 | Partner - CPA Agreement |
| 30442 | Motorola | 4-Jan-05 | Partner - CPA Agreement |
|  | Motorola | 22-Feb-06 | Partner - CPA Agreement |
| 42640 | My Dream Wireless | 2-Aug-06 | Partner - CPA Agreement |
| 30686 | MyRatePlan.com, LLC | 13-Jan-06 | Partner - CPA Agreement |
| 30559 | Netloo | 5-Apr-05 | Partner - CPA Agreement |
| NEA00667 | NEA Member Benefits | 1-May-06 | Partner - CPA Agreement |
| 30655 | OverStock.com, Inc. | 21-Jun-05 | Partner - CPA Agreement |
| 31080 | Phone Dog | 16-Aug-05 | Partner - CPA Agreement |
| QUI00773 | Quixtar Corp. | 1-Sep-01 | Partner - Mktng Agt |
| 31148 | Quixtar Corp. |  | Partner - Mktng Agt |
| 31151 | Quixtar Inc. |  | Partner - Mktng Agt |
| 30125 | RadioShack | 19-Nov-04 | Partner - CPA Agreement |
| SAL00839 | Sallie Mae | 10-Oct-01 | Partner - CPA Agreement |
| 30748 | SC Kiosks, Inc. | 20-May-05 | Partner - CPA Agreement |
| 52000 | Search Ignito |  | Partner - CPA Agreement |
| SCL00083 | SearchCactus, LLC |  | Partner - CPA Agreement |
| 30938 | SM Junction (Cymakk) | 20-Jul-05 | Partner - CPA Agreement |
| SNT000209 | SourceNet Telecom |  | Partner - CPA Agreement |
| 32208 | Spectrawide Inc. | 8-Jan-06 | Partner - CPA Agreement |
| 30039 | The Consumer Bridge | 7-Jun-04 | Partner - CPA Agreement |
| TIG00044 | TigerDirect (SYX) | 25-Jun-05 | Partner - CPA Agreement |
| 30886 | TMI WIRELESS (DANIEL HUNG) | 25-Feb-03 | Partner - CPA Agreement |
| 30221 | You Never Call, Inc. | 25-Oct-04 | Partner - CPA Agreement |
| 39215 | Geeks (PRT) |  | Partner - CPA Agreement |
| 30463 | QUEST Membership Services |  | Partner - CPA Agreement |
|  | American Express Card Acceptance Agreement |  | Billing Ops | Credit Card Processor Agreement |
| 31206 | Comerica Bank (Global Payments Agreement); | 5-Sep-06 | Billing Ops | Payment Processing |
|  | Comerica Treasury Management Services Agreement; | 14-Nov-07 | Treasury | Banking services agreement |
|  | Comerica Banking Services Agreement | 14-Nov-07 | Treasury | Banking services agreement |
| 30918 | CYBERSOURCE | 16-Aug-00 | Billing Ops | Gateway for Credit card Processors |
|  | NCO | 24-Sep-02 | Billing Ops | Collections Agent Agreement |
| 45498 | Receivable Management Services Corp.(R*M | 27-Feb-07 | Billing Ops | Collection Agent Agreement |
|  | Silicon Valley Bank |  | Billing Ops | Credit Card Processor Agreement |
|  | SKO Brenner |  | Billing Ops | Collections Agent |
|  | Trans First | 31-Jul-07 | Billing Ops | Payment Processing Agreement |
| ALLTE01 | ALLTEL Communications, Inc. or Alltel Communic | 22-Sep-00 | Carrier | Carrier Agreement |
| CIN00207 | Cingular Wireless | 1-Jun-06 | Carrier | Carrier Agreement |
| SPC00055 | Sprint PCS | 15-May-07 | Carrier | Carrier Agreement |
|  | T-Mobile | 1-Jul-03 | Carrier | Carrier Agreement |
| USC0001 | US Cellular | 4-Nov-04 | Carrier | Carrier Agreement |
| VER000332 | Verizon Wireless | 20-Jan-03 | Carrier | Carrier Agreement |
| 33257 | Virgin Mobile USA, LLC | 15-Jun-06 | Carrier | Carrier Agreement |
| 31495 | Accurint |  | C&A/Customer service | Services Agreement - Credit Checks |
| 30451 | Bevocal, Inc | 30-Oct-03 | C&A/Customer service | Services Agreement - Customer Service |
| 31010 | Experian (ACCT# TMD1-4516936) |  | C&A/Customer service | Services Agreement - Credit Checks |
| 46086 | Experian Acct#TMDI-1941945 |  | C&A/Customer service | Service Agreement - Credit Checks |
| 31033 | Expert Serv, Inc | 1-Jul-05 | C&A/Customer service | Service Agreement - Call Center |
| 31131 | Instant Service | 19-Sep-05 | C&A/Customer service | Service Agreement - Mail and chat application |
| 30160 | Spanco Telesystems & Solutions, LTD | 1-Aug-05 | C&A/Customer service | Service Agreement - Customer Activation center |
| 46670 | SumTotal Systems, Inc. |  | C&A/Customer service | Learning management tool |
| 32252 | TechRiver, LLC |  | C&A/Customer service |  |
| 30911 | Alban Tractor Co. Inc. | 1-Jan-07 | Facilities | Maintenance Agreement - Largo Generator |
| 40045 | American Security Programs, Inc. |  | Facilities | Service Agreement - Largo Security |
| #N/A | General Electric Capital Corp - account 7352061-00( | 1-Feb-05 | Lease | Lease Agreement - Canon IR6570 and IR 3220 Copiers |
|  | General Electric Capital Corp. - account 7352061-00( | 1-Feb-06 | Lease | Lease Agreement - Canon IR5020 Copier; 1 Canon 5000 |
|  | General Electric Capital Corp - account 7352061-00( | 2-Nov-05 | Lease | Lease Agreement - 2 Canon 710 Faxes; 2 IR6570 copiers; 1 |
|  | General Electric Capital Corp - account 7352061-011 | 1-Mar-07 | Lease | Lease Agreement - Canon C5380 Copier |
|  | General Electric Capital Corp - account 7352061-009 | 1-Mar-07 | Lease | Lease - Canon C5180 Copier |
|  | General Electric Capital Corp - account 7352061-013 | 1-Jun-07 | Lease | Lease Agreement - Canon 3380 Copier |
| 30896 | McCall Handling Co. | 13-Jun-02 | Facilities | Forklift lease |
| 51608 | Office Movers, Inc ( Kane Company ) |  | Facilities | Service Agreement - Relocation Services |
| 30987 | Pitney Bowes #1833-4203-86-8 (GTOWN) |  | Facilities | Service Agreement - Mail machines |
| 39069 | Pitney Bowes Global Fin.Services Acct#79 |  | Facilities | Service Agreement - Mail machines |
| 38295 | Pitney Bowes Global Financial Services |  | Facilities | Service Agreement - Mail machines |
| 39221 | Pitney Bowes,Inc(Supplies Invoice)Acct#2 |  | Facilities | Service Agreement - Mail machines |
| 51332 | SIEMENS |  | Facilities | Service Agreement - Reston Security |
| 31077 | Virginia Air & Facilities Services |  | Facilities | IT Data room in Reston I |
| 33383 | Waste Management Of Maryland(WM) | Not dated | Facilities | Service Agreement - Largo Waste |
| 30917 | Citicorp Vendor Finance,Inc. Acct#200057 | 3-Oct-01 | Finance | Canon IR6000 copier |
|  | Oracle Credit Corporation |  | Finance | Software Agreement - Oracle Software |
| 33382 | Qlik Tech Inc. |  | Finance | Software Agreement - Planning Dashboard |
| 30538 | Creativo Logistics Solutions, Inc. | 29-Apr-05 | Fulfillment | Service Agreement - Shipping Services |
| 30813 | FEDEX (Federal Express) |  | Fulfillment | Service Agreement - Freight Services |
| 30144 | ADP |  | HR | Service Agreement - Payroll Processor |
| 30032 | Business Health Services |  | HR | Employee Benefits |
| 31854 | CBIZ Benisource | 1-Oct-04 | HR | Employee Benefits - COBRA services & Flex spending |
| 30868 | Monster, Inc. |  | HR | Service Agreement - Recruiting Website |

| Vendor ID No. | Vendor Name / Contract Counter Party | Contract Effective Date | Brief Description |
|---|---|---|---|
| 30432 | Vision Service Plan- (AT) | HR | Employee Benefits - Vision |
| 30632 | Ambiron (Trustwave Holdings, Inc.) | IT | Service Agreement - Credit Card Gateway |
| 30769 | AT&T Acct.#70866(Hosting) | IT | Service Agreement - Telecommunications - MVNE |
| 30504 | BROECH Corp.d/b/a TUSC | IT | Service Agreement - Consulting Services - MVNE |
| 34600 | CosmoCom, Inc. | 30-Jun-06 | IT | License and maintenance Agreements - IVR/PBX |
| 51991 | Dataprise | 24-Sep-07 | IT | Outsourced provider. |
| 46571 | De Lage Landen Financial Services, Inc. | 13-Jun-07 | IT | License Agreement - Financing Microsoft Enterprise |
| 30042 | DesertSoft | IT | Service Agreement - Address Verification |
| | EMC Corporation | IT | |
| 30806 | Global Crossing Telecommunications | 15-Mar-02 | IT | Service Agreement - Telecommunications |
| 44498 | Hewlett-Packard Company | 29-Mar-07 | IT | Software Agreement - IT monitoring |
| 46573 | InBoxer, Inc. | Shrinkwrap | IT | Software Agreement - Email archiving solution |
| 43468 | IronPort Systems | Shrinkwrap | IT | Software Agreement - SPAM front end |
| 30807 | MCI/Verizon | 9/15/05 | IT | Telecommunication Services - VMC |
| | Account Numbers: | Amendment dated | | |
| | • 9150204443 x25 (VMC) | 2/28/07 | | |
| | • 9150204443 | | | |
| | • 000689116079 57Y | | | |
| | • 0001273012 16 91Y | | | |
| | • 05373541 | | | |
| | • Billing ID 17795 | | | |
| | • VN 93237978/79 | | | |
| | • Billing ID 93176505 | | | |
| | • VN93078565 /VN93279849 | | | |
| 30730 | Verizon Acct#000104655522;301883-0031 | IT | Telecommunication Services - local service |
| 30737 | Verizon Acct.#000123259327Tel#3018830654 | IT | Telecommunication Services - local service |
| | Melissa Data | IT | Service Agreement - Address Verification - Fulfillment |
| 37767 | Microsoft Licensing, GP/Microsoft Dynamics | 11/31/01 | IT | Software License - Microsoft |
| 38287 | NEUSTAR,Inc.( Ultra Services ) | 24-Mar-04 | IT | UltraDNS - domain name hosting for domestic sites |
| | Numara | 26-Feb-07 | IT | Software License |
| 38922 | Oracle USA, Inc. | 1-Nov-05 | IT | Licenses for Oracle software update and support: |
| 31207 | Quest Software, Inc. | 26-Jul-00 | IT | Software License - Enterprise Management |
| 30876 | SAVVIS, Inc. | 26-Jul-00 | IT | Telecommunications - Hosting Services |
| | Teleconferencing | | Telecommunications - Teleconferencing Services |
| 31415 | TRUSTe Renewal | 21-Dec-05 | IT | Netwrk certification |
| | Verisign | 28-Dec-06 | IT | License - Encryption Certificates |
| 51795 | Visual Sciences, Inc. | 28-Mar-07 | IT | License - Planning Dashboard Tool |
| 33253 | QWEST- ( Liberty ) | 15-May-03 | IT | Telecommunications - UC Business |
| | Webisphere | 31-Jan-07 | IT | Software License - MVNE |
| | BRG Properties, LTD Agent | 1-Jun-07 | Landlord | Service Agreement - Utilities, Reston Facility |
| 30017 | CareerBuilder, Inc. sublessor | 17-Nov-04 | Landlord | Operating Lease - Reston (I), VA Location |
| 30000 | Colvin Run Partners, LLC | 8-Aug-03 | Landlord | Operating Lease - VMC Great Falls, VA |
| #N/A | Inglewood Business Park III, LLC | Landlord | Operating Lease - Largo MD Facility |
| | Inglewood Business Park IV, LLC | | |
| 45444 | Sunrise Campus Investors, LLC | Landlord | Operating Lease - Reston HQ, VA facility |
| 31271 | ePlus Group Inc. | Lease | Capital Lease - IT Equipment on telephone system. |
| 31253 | Oce Financial Services Inc. | 29-Jan-05 | Lease | Capital Lease - High Speed Printers, Largo MD |
| #N/A | Bridgewater | 12-Aug-04 | MVNE | |
| 30562 | Brower, Doug | 31-Mar-06 | MVNE | Services Agreement - Consulting - MVNE |
| 43837 | LanTec Ventures ( Ken Landry ) | 1-Jan-07 | MVNE | Services Agreement - Consulting - MVNE |
| 30786 | Lynch, Peter | 10-Aug-04 | MVNE | Services Agreement - Consulting - MVNE |
| 31641 | mPortal, Inc. | 13-Jan-07 | MVNE | Data Platform |
| 30107 | OpenWave Systems, Inc. | 11-Oct-04 | MVNE | MVNE Contract |
| 33426 | Qualution Systems Inc.( Star/Liberty ) | 7-Oct-03 | MVNE | MVNE billing and CRM platform |
| #N/A | Sun Maintenance | 9-Nov-06 | MVNE | IT |
| #N/A | WDIG Mobile, LLC, Disney Mobile – terminates 12. | 5-Jan-06 | MVNE | MVNE Customer |
| | AT&T Corp | 24-Sep-04 | MVNE Customer | |
| | AT&T Corp - SMD Representative | | MVNE Customer | |
| | Buena Vista Internet Group | 6-Oct-05 | MVNE Customer | |
| MTS-CG/HT001 | Hawaiian Telecom Communications Inc. | 31-Dec-04 | MVNE Customer | MVNE Customer |
| | Hawaiian Telecom | | MVNE Customer | MVNE Customer |
| | Hawaiian Telecom Merger Sub, Inc. | | MVNE Customer | MVNE Customer |
| 30033 | Internap Network Services | 29-Apr-03 | VMC - IT | Server connection/ISP access |
| 30026 | OKS-Ameridial | | VMC Customer Care | |
| 30060 | BlackMesh Inc. | 3-Apr-07 | VMC IT | |
| 30114 | I Voice Worldwide | | VMC Partner | CPA Agreement |
| 30061 | Entertainment Publications Inc. | | VMC Partner | CPA Agreement |
| 30128 | Jaeter Corporation | | VMC Partner | CPA Agreement |
| 30083 | Perks Group | | VMC Partner | CPA Agreement |
| 30126 | Perksspot dba 12 Interactive LLC | | VMC Partner | CPA Agreement |
| 30053 | Cavalier Business Communications | | VMC Telco | Telecommunication Services - local service |
| AWS0099 | AWS Convergence (Weatherbug) | 10-Jan-05 | WAS Marketing | |
| 39404 | Blue Sky Factory, Inc. | | WAS Marketing | Services Agreement - email services - marketing emails |
| 30620 | NCOA (PARTNER) | | WAS Marketing | Warranty Provider |
| 51796 | NetNames USA | | WAS Marketing | Domain Host - International URLs |
| | 30002 UPS | | VMC | |
| 26 | Entertainment Book | 14-Mar-06 | VMC Partner | Great Alarms Partner |
| 1026 | TMI Wireless | 25-Aug-04 | VMC Partner | Great Alarms Partner |
| 1518 | Cognigen | 11-Jan-05 | VMC Partner | Great Alarms Partner |
| 118384 | Randall Van Dyke And Associates Inc. | 31-Oct-04 | VMC | . |

| Vendor ID No. | Vendor Name / Contract Counter Party | Contract Effective Date | Brief Description | Cure Amount |
|---|---|---|---|---|
| 38945 | 123Greetings.com, Inc. | 14-Aug-06 | Partner - CPA Agreement | $       - |
| 39050 | Alternative Marketing & Management Inc. | 29-Aug-06 | Partner - CPA Agreement | - |
| 51604 | Belcaro Group, Inc. | 15-Jan-07 | Partner - CPA Agreement | - |
| 45600 | CGETC Inc. DBA AccessoryGeeks.com, Inc. | 9-Jan-07 | Partner - CPA Agreement | - |
|  | Citibank (ThankYou Network) | 3-Aug-07 | Partner - CPA Agreement | - |
| 39070 | eVolte Private Limited |  | Partner - CPA Agreement | - |
| 30368 | Frontline Direct, Inc. | 22-Aug-07 | Partner - CPA Agreement | - |
| 39214 | Gadgateer | 26-Jul-06 | Partner - CPA Agreement | - |
| GMS00116 | Global Marketing Strategies, LLC | 15-Nov-04 | Partner - CPA Agreement | - |
| 30941 | GoSolutions, Inc. | 22-Sep-04 | Partner - CPA Agreement | - |
| 33129 | I-Method.com | 23-Mar-06 | Partner - CPA Agreement | - |
| 38618 | Limbo, Inc. | 22-Jun-06 | Partner - CPA Agreement | - |
| 37425 | Lostmyphone.com | 30-Mar-06 | Partner - CPA Agreement | - |
| 30713 | Mobile Tracker (Jon Gales) | 27-Jan-05 | Partner - CPA Agreement | - |
| 30426 | National Cellular Owners Association (#30620) | 19-Jan-05 | Partner - CPA Agreement | - |
| OFF00023 | Office Depot | 8-Nov-06 | Partner - CPA Agreement | - |
| ONE00001 | One Technologies, Ltd | 12-Apr-02 | Partner - CPA Agreement | 634.00 |
| 30331 | Platinum Worldwide, Inc | 7-Mar-06 | Partner - CPA Agreement | - |
| 51634 | Pocket Solutions Inc. | 11-May-07 | Partner - CPA Agreement | - |
| 31315 | Prosys Technologies, Inc. | 11-Aug-05 | Partner - CPA Agreement | - |
| 30393 | RealBiz Solutions | 11-Oct-05 | Partner - CPA Agreement | - |
| 38619 | RMS Communications | 25-Apr-06 | Partner - CPA Agreement | - |
| 31133 | Rock Wireless Inc. | 11-Aug-05 | Partner - CPA Agreement | - |
| 37426 | Rotary International | 1-Feb-06 | Partner - CPA Agreement | - |
| 39687 | Samsung | 1-May-03 | Partner - CPA Agreement | - |
| 31173 | Select One Wireless | 23-Jun-04 | Partner - CPA Agreement | - |
| 30552 | Sivakumar Shanmugasundaram | 27-Jan-05 | Partner - CPA Agreement | - |
| STA00001 | Staples | 28-Mar-06 | Partner - CPA Agreement | - |
| 30425 | Telecom Beacon (Shane Floyd) | 26-Jul-05 | Partner - CPA Agreement | - |
| 30516 | Telecom Brokerage | 17-Mar-04 | Partner - CPA Agreement | - |
| 46720 | The Elephant Group, Inc. | 26-Jan-07 | Partner - CPA Agreement | - |
| 31011 | USA Optin.com | 1-Sep-05 | Partner - CPA Agreement | - |
| 30680 | Versally | 16-Jun-05 | Partner - CPA Agreement | - |
| 30944 | W M Unlimited | 1-Aug-05 | Partner - CPA Agreement | - |
| 31108 | WeatherBug |  | Partner - CPA Agreement | - |
| 31760 | World Telecom, Inc. | 3-Nov-05 | Partner - CPA Agreement | - |
| 32664 | Zalmar | 31-Jan-06 | Partner - CPA Agreement | - |
| 31145 | CareFirst BCBS | 1/1/2007 | Employee Benefits - Medical |  |
| 30010 | MetLife SBC #TM05560261 0001 | 3/1/2002 | Employee Benefits - Dental |  |

APA Sec. 2.5(b)
Annex B - Assumption Notice VMC

Page 1 of 25
31-December - 2007

| Affiliate Identification | Payable Name | Sign-Up Date | Btsd Description | Core Amount |
|---|---|---|---|---|
| 263067 | Nasim Ajmal | 5-Apr-07 | VMC | $ - |
| 72699 | Mike Wing | 8-Aug-02 | VMC | - |
| 39348 | Charles E Ramsey | 15-Nov-02 | VMC | - |
| 51722 | Lisa Bergmann | 5-Jun-03 | VMC | - |
| 52192 | Piba / Vincent Hamilton | 13-Jun-03 | VMC | - |
| 53307 | Infoquest Usa Inc. | 9-Jul-03 | VMC | - |
| 53789 | Jonathon Gleeson | 16-Jul-03 | VMC | - |
| 75142 | Mike Modra | 25-Mar-04 | VMC | - |
| 123655 | Will Lawson | 27-Nov-04 | VMC | - |
| 143569 | Jeff Peterson | 13-Jan-05 | VMC | - |
| 163699 | Lalit Challani | 31-Mar-05 | VMC | - |
| 165928 | Rat Unlimited, Inc. | 12-Apr-05 | VMC | - |
| 202883 | Terrance Pitts | 26-Aug-05 | VMC | - |
| 204569 | Laments Hall | 1-Oct-05 | VMC | - |
| 212971 | Clyde Rohan | 3-Nov-05 | VMC | - |
| 225251 | Gerald Marks | 27-Dec-05 | VMC | - |
| 236087 | Andrew W. Gump | 12-Jan-06 | VMC | - |
| 232158 | Dean Cooksey | 19-Jan-06 | VMC | - |
| 234307 | Deryc L. Jennings Sr. | 29-Jan-06 | VMC | - |
| 237912 | Rafael Asuncion | 19-Feb-06 | VMC | - |
| 250497 | Randy Selmdt | 21-May-06 | VMC | - |
| 257401 | James J Tracy | 30-Aug-06 | VMC | - |
| 259353 | Lux Enterprises, L.L.C. | 17-Nov-06 | VMC | - |
| 259654 | Lori Stewart | 26-Nov-06 | VMC | - |
| 262255 | Ryan Combs | 28-Mar-07 | VMC | - |
| 270304 | Richard Waters | 12-Jun-07 | VMC | - |
| 271300 | Home Sleuth Inspection Services, Llc | 12-Jul-07 | VMC | - |
| 272266 | Ross Carranza | 17-Aug-07 | VMC | - |
| 273684 | Zena Jafferali | 7-Sep-07 | VMC | - |
| 274320 | Edgar Macias | 25-Sep-07 | VMC | - |
| 274249 | Dan E. Banks | 27-Sep-07 | VMC | - |
| 274295 | Jason Thosler | 3-Oct-07 | VMC | - |
| 274313 | Antonio | 4-Oct-07 | VMC | - |
| 274474 | William Aleawksay | 23-Oct-07 | VMC | - |
| 271305 | Cahill Bankers Services, Llc | 12-Jul-07 | VMC | - |
| 273559 | Myron Beach | 27-Aug-07 | VMC | - |
| 273501 | George Norman | 27-Aug-07 | VMC | - |
| 273599 | Classified Plus | 31-Aug-07 | VMC | - |
| 58883 | Jason Draper | 4-Oct-05 | VMC | - |
| 198006 | Moda, Inc. | 6-Sep-05 | VMC | - |
| 273566 | Advertatr | 27-Aug-07 | VMC | - |
| 273791 | Mohammed Azam Meghani | 14-Sep-07 | VMC | - |
| 154424 | 7th Dimension Sites, Inc | 25-Feb-05 | VMC | - |
| 266037 | Ali Pro Dash | 18-Feb-07 | VMC | - |
| 273681 | Power Biz Llc | 7-Sep-07 | VMC | - |
| 257767 | Dish Tv Professionals Llc | 19-Sep-06 | VMC | - |
| 273369 | Humelta Kamran | 4-Jul-07 | VMC | - |
| 273103 | Mvp Worldvidle | 29-Jun-07 | VMC | - |
| 273574 | Makak Bibi | 28-Aug-07 | VMC | - |
| 273707 | Naseer Ahmed | 10-Sep-07 | VMC | - |
| 274339 | Muhammad Noman Waheed | 9-Oct-07 | VMC | - |
| 274287 | Syed Hasan-Abbas Jafri | 2-Oct-07 | VMC | - |
| 263050 | Mvp Worldvidle | 3-Mar-07 | VMC | - |
| 263050 | Atlas Marketing Partners | 3-Mar-07 | VMC | - |
| 274198 | Rafiq Mohammed | 22-Sep-07 | VMC | - |
| 55 | Tim W. Turner | 11-Sep-07 | VMC | - |
| 146 | Valerie J. Willame | 27-Sep-01 | VMC | - |
| 386 | Earl Johnson | 25-Feb-03 | VMC | - |
| 1548 | Tony Caravan | 22-Aug-07 | VMC | - |
| 1645 | Surfthewebdotcom, Inc | 29-Jul-02 | VMC | - |
| 1771 | David L.Alexander | 18-Sep-07 | VMC | - |
| 1776 | Scott Kennel | 21-Aug-07 | VMC | - |
| 2077 | William K Costello | 20-Jun-01 | VMC | - |
| 2115 | Michael Alper | 19-Aug-07 | VMC | - |
| 2188 | William Costello | 20-Jun-01 | VMC | - |
| 2423 | Peter Tokanczyk | 9-Aug-01 | VMC | - |
| 2522 | Darlene Littlejohn | 9-May-06 | VMC | - |
| 3091 | William Costello | 9-Oct-01 | VMC | - |
| 3204 | W. G. Bellnglogh | 22-Aug-07 | VMC | - |
| 3633 | Ogden J Primeaux Jr | 1-Sep-07 | VMC | - |
| 3663 | Kurt L Brown | 22-Aug-07 | VMC | - |
| 4006 | Judith Maleski | 28-Dec-01 | VMC | - |
| 4021 | Patrick S. Patton | 21-Aug-07 | VMC | - |
| 4082 | Scott Sbanks | 14-Oct-01 | VMC | - |
| 4171 | Gerry Humphrey | 25-Jan-04 | VMC | - |
| 4399 | David Shedel | 24-Aug-07 | VMC | - |
| 4444 | Angela Shedel | 19-Mar-02 | VMC | - |
| 4469 | Yooshang M. | 11-Nov-06 | VMC | - |
| 4498 | Donel Washington | 5-Apr-02 | VMC | - |
| 4662 | Jackie L Baxder | 20-Aug-01 | VMC | - |
| 5134 | Amel B. Abad | 21-Jun-04 | VMC | - |
| 5325 | Sandesh N.B | 9-Nov-04 | VMC | - |
| 5475 | Kathleen Conran | 22-Oct-01 | VMC | - |
| 5711 | Terry L. Johnston | 12-Nov-06 | VMC | - |
| 5731 | Enmelinda Villafuerte | 23-Nov-03 | VMC | - |
| 5777 | Richard A Morris | 6-Sep-07 | VMC | - |
| 5942 | Leslie Truax | 13-Nov-03 | VMC | - |
| 6419 | Robert L Vaughn 2 | 1-Jan-01 | VMC | - |
| 7691 | William Cipriano | 22-Oct-01 | VMC | - |
| 7826 | Monica Y. Henderson | 10-Oct-06 | VMC | - |
| 7879 | Dieter M. Pizarro | 28-Mar-02 | VMC | - |
| 8093 | David Foster | 23-Aug-07 | VMC | - |
| 8247 | Cathi Sullivan | 20-Mar-06 | VMC | - |
| 8690 | Tahira J. Springs | 21-Aug-07 | VMC | - |
| 8807 | Vincent Hunte | 22-Apr-02 | VMC | - |
| 8826 | Charles Yarbrough | 5-Nov-01 | VMC | - |
| 8964 | Eugenio Campos | 27-Aug-07 | VMC | - |
| 9170 | Deana Paquette | 22-Jun-07 | VMC | - |
| 9172 | Lee Sakal | 29-Apr-02 | VMC | - |
| 9594 | Terence Henry | 28-Dec-01 | VMC | - |
| 9607 | Gary Wilcox | 26-Feb-02 | VMC | - |
| 9999 | Joseph Pelvosky | 22-Aug-07 | VMC | - |
| 10311 | Lauren Stephens | 28-Jan-07 | VMC | - |
| 10349 | Mary Zakal | 1-Jan-01 | VMC | - |
| 10626 | Michelle Cox | 15-Sep-07 | VMC | - |
| 10677 | Edgar Belkencourt | 11-Apr-02 | VMC | - |
| 10922 | Windi B. Pepper | 31-Aug-07 | VMC | - |
| 11029 | Calvin Thomas | 19-Feb-02 | VMC | - |
| 11096 | David L. Green | 22-Apr-02 | VMC | - |
| 11216 | Robert Horton | 29-Jan-06 | VMC | - |
| 11327 | C & L Enterprises | 29-Dec-01 | VMC | - |
| 11334 | Antonio Payton | 19-Nov-06 | VMC | - |
| 11499 | Cheris Bryant | 1-Jan-07 | VMC | - |
| 11623 | Kenneth Kreft | 30-Apr-03 | VMC | - |
| 12005 | Cta Real Estate Corp | 18-Jan-02 | VMC | - |
| 12392 | Marlon G. Young | 1-Jan-01 | VMC | - |
| 13424 | Reginald T. Rogers | 4-Mar-02 | VMC | - |
| 13437 | John T. Freeland | 4-Feb-03 | VMC | - |
| 13634 | Carlton Howard | 9-Sep-07 | VMC | - |
| 14118 | David Hendrickson | 14-Sep-07 | VMC | - |
| 14306 | Creative Connections | 15-Apr-02 | VMC | - |
| 14402 | Steve Yanovsky | 1-Jan-01 | VMC | - |
| 15231 | John Denelow | 5-Sep-07 | VMC | - |
| 15653 | Michael U. Nwosu | 29-Aug-07 | VMC | - |
| 15857 | Todd Reshleigh | 12-Oct-06 | VMC | - |
| 15895 | Michael D. Gerke | 30-Jul-06 | VMC | - |
| 16038 | James Cavitt | 29-Dec-05 | VMC | - |

APA Sec. 2.5(b)
Annex B - Assumption Notice VMC

| Affiliate Identification | Payable Name | Sign-Up Date | Brief Description | Cure Amount |
|---|---|---|---|---|
| 16174 | Larry Ivey | 5-Apr-02 | VMC | - |
| 16191 | F.C. Warren | 9-May-02 | VMC | - |
| 16271 | Doug Bryan | 8-Apr-02 | VMC | - |
| 16330 | William Costello | 4-Mar-02 | VMC | - |
| 16709 | Paul Hancock | 9-Mar-02 | VMC | - |
| 16903 | Michelle Baklooti | 11-Mar-02 | VMC | - |
| 19918 | James Rice | 21-Mar-02 | VMC | - |
| 19216 | Cynthia Pennell | 22-Mar-02 | VMC | - |
| 20281 | Brenda Smith | 31-Mar-02 | VMC | - |
| 20302 | Christina Lessey | 31-Mar-02 | VMC | - |
| 20310 | Joseph Carman | 31-Mar-02 | VMC | - |
| 20643 | Jerry Knox | 2-Apr-02 | VMC | - |
| 20831 | Andrew Jackson | 3-Apr-02 | VMC | - |
| 20849 | Phil Williams | 3-Apr-02 | VMC | - |
| 20923 | Alysha M. Mcclellan | 3-Apr-02 | VMC | - |
| 21125 | Francois Darbouze | 5-Apr-02 | VMC | - |
| 21245 | Charles Coles | 7-Apr-02 | VMC | - |
| 21346 | Larry D Symons | 8-Apr-02 | VMC | - |
| 21870 | Roy Sharpe | 15-Apr-02 | VMC | - |
| 22075 | Harold Franklin | 17-Apr-02 | VMC | - |
| 22218 | Jennifer Sanjeen | 19-Apr-02 | VMC | - |
| 22660 | Martin A. Palma | 25-Apr-02 | VMC | - |
| 22747 | Patricia M. Tucker | 27-Apr-02 | VMC | - |
| 23010 | Loys Russell | 30-Apr-02 | VMC | - |
| 23047 | U.S. Sales & Marketing | 30-Apr-02 | VMC | - |
| 23139 | Creative Connections | 2-May-02 | VMC | - |
| 23414 | Peter Fleck | 6-May-02 | VMC | - |
| 23560 | Thomas Czubernat | 7-May-02 | VMC | - |
| 23924 | Jerry S. Cecceware | 12-May-02 | VMC | - |
| 24537 | Caroline Stanton | 22-May-02 | VMC | - |
| 24596 | Mark H. Mccormick | 22-May-02 | VMC | - |
| 25114 | Sledjini Djoric | 23-May-02 | VMC | - |
| 27674 | Matt Reddock | 29-May-02 | VMC | - |
| 28359 | Knij Enterprises | 7-Jun-02 | VMC | - |
| 28367 | Patrick S Cavanaugh | 7-Jun-02 | VMC | - |
| 28400 | William Costello | 8-Jun-02 | VMC | - |
| 28402 | Frederick Lord | 8-Jun-02 | VMC | - |
| 28599 | Sue Newmann | 10-Jun-02 | VMC | - |
| 28623 | Jack Mitchell | 12-Jun-02 | VMC | - |
| 28801 | Reff A. Trauthwein Jr. | 15-Jun-02 | VMC | - |
| 28862 | J. Unruh | 16-Jun-02 | VMC | - |
| 28872 | Marlon Hubert | 16-Jun-02 | VMC | - |
| 29059 | Jamie Bateman | 19-Jun-02 | VMC | - |
| 29094 | Renwick M. Johnson | 19-Jun-02 | VMC | - |
| 29635 | Jack K Yeatts | 27-Jun-02 | VMC | - |
| 29809 | Sylvia A. Crawford | 29-Jun-02 | VMC | - |
| 29929 | Kathy Deyos | 1-Jul-02 | VMC | - |
| 30261 | Robert Rawson | 5-Jul-02 | VMC | - |
| 30355 | Nix Generation | 7-Jul-02 | VMC | - |
| 30366 | Wesley Gearest | 8-Jul-02 | VMC | - |
| 30374 | Steve Mccoy | 8-Jul-02 | VMC | - |
| 30573 | Mike  Prier | 10-Jul-02 | VMC | - |
| 30654 | Richard Hodge | 11-Jul-02 | VMC | - |
| 30757 | United Systems Associates, Inc. | 13-Jul-02 | VMC | - |
| 31701 | Umar Kareem | 26-Jul-02 | VMC | - |
| 31702 | Mind-Site Inc. | 26-Jul-02 | VMC | - |
| 31753 | L.E. Wallace | 26-Jul-02 | VMC | - |
| 31896 | Kosta Koukakis | 29-Jul-02 | VMC | - |
| 31921 | Elvis Solutions, Inc. | 29-Jul-02 | VMC | - |
| 32071 | Joyce Su-Lian Tan | 31-Jul-02 | VMC | - |
| 32635 | Stephen A. Bowers | 7-Aug-02 | VMC | - |
| 32725 | Earl Halstead | 9-Aug-02 | VMC | - |
| 32932 | Tom Harris | 10-Aug-02 | VMC | - |
| 33046 | Jns Marketing | 12-Aug-02 | VMC | - |
| 33055 | Nelson A. Fuentes | 13-Aug-02 | VMC | - |
| 33209 | James Wells | 14-Aug-02 | VMC | - |
| 33589 | Jones Simmons | 17-Aug-02 | VMC | - |
| 33794 | William Thomas | 20-Aug-02 | VMC | - |
| 33981 | Anhony Chamblin | 21-Aug-02 | VMC | - |
| 34094 | David Cancel | 23-Aug-02 | VMC | - |
| 34327 | Patricia Smith | 26-Aug-02 | VMC | - |
| 34503 | M T Hanson | 28-Aug-02 | VMC | - |
| 34609 | TLN - Tierprises | 30-Aug-02 | VMC | - |
| 34754 | Brad Horsley | 1-Sep-02 | VMC | - |
| 34816 | Hcg Advertising Llc | 3-Sep-02 | VMC | - |
| 34926 | D. Farr | 4-Sep-02 | VMC | - |
| 35419 | Tim Favloh | 11-Sep-02 | VMC | - |
| 35495 | Nicholas R. Johnson | 12-Sep-02 | VMC | - |
| 35570 | Derek Stewardson | 13-Sep-02 | VMC | - |
| 35706 | Richard Melks | 17-Sep-02 | VMC | - |
| 35905 | David Yee | 18-Sep-02 | VMC | - |
| 36673 | David Harrington | 2-Oct-02 | VMC | - |
| 37024 | Ray Barth | 9-Oct-02 | VMC | - |
| 37279 | Dolyan M Robertson | 15-Oct-02 | VMC | - |
| 37446 | Edward Thomas | 16-Oct-02 | VMC | - |
| 37530 | Jean Pierre Cecille | 18-Oct-02 | VMC | - |
| 38031 | Marcelle Baptiste | 24-Oct-02 | VMC | - |
| 38063 | Jerry Dean Holmes | 25-Oct-02 | VMC | - |
| 38252 | Juan Daniels | 27-Oct-02 | VMC | - |
| 38278 | John Goodwin | 28-Oct-02 | VMC | - |
| 38319 | Susan Jacobus | 29-Oct-02 | VMC | - |
| 38327 | James Angali | 3-Nov-02 | VMC | - |
| 38596 | Dean Arrow & Assoc, Llc. | 3-Nov-02 | VMC | - |
| 38695 | William J. Cornner | 4-Nov-02 | VMC | - |
| 38751 | Carolyn Rushing | 5-Nov-02 | VMC | - |
| 38759 | Jenifer Bartholomew | 5-Nov-02 | VMC | - |
| 38789 | Thom Reece | 6-Nov-02 | VMC | - |
| 39023 | Keistar Enterprise, Inc. | 10-Nov-02 | VMC | - |
| 39212 | Ajon Cornish | 13-Nov-02 | VMC | - |
| 39239 | Brent Ewart | 13-Nov-02 | VMC | - |
| 39616 | Robert E. Oyler | 20-Nov-02 | VMC | - |
| 39663 | Gillan Draper | 21-Nov-02 | VMC | - |
| 39671 | Robert Joseph | 21-Nov-02 | VMC | - |
| 39772 | Michael Wright | 22-Nov-02 | VMC | - |
| 39799 | Patrick Mack | 25-Nov-02 | VMC | - |
| 39938 | Randy Jones | 26-Nov-02 | VMC | - |
| 39996 | Ivan Radunovic | 27-Nov-02 | VMC | - |
| 39994 | Ronald F. Brown | 27-Nov-02 | VMC | - |
| 39995 | Jere Sponagle | 27-Nov-02 | VMC | - |
| 40229 | Wayne Handranuk | 3-Dec-02 | VMC | - |
| 40459 | Shanna Crawford | 4-Dec-02 | VMC | - |
| 40604 | Leon D. Maiden Jr. | 7-Dec-02 | VMC | - |
| 40707 | Leon Brandon Jr. | 9-Dec-02 | VMC | - |
| 40742 | Billy Jones | 9-Dec-02 | VMC | - |
| 40878 | Robert Way | 11-Dec-02 | VMC | - |
| 40922 | Valentine V. Warren | 12-Dec-02 | VMC | - |
| 40924 | Above | 12-Dec-02 | VMC | - |
| 40951 | Satellite Signals Ltd | 13-Dec-02 | VMC | - |
| 41018 | Barry Vathat | 14-Dec-02 | VMC | - |
| 41229 | Goc, Inc. | 18-Dec-02 | VMC | - |
| 41231 | Kimberly Grimmette | 19-Dec-02 | VMC | - |
| 41359 | D. Marcus Ranger | 21-Dec-02 | VMC | - |
| 41467 | Philip D. Abisazar | 24-Dec-02 | VMC | - |
| 41538 | John Reardon | 26-Dec-02 | VMC | - |
| 41564 | Danilo A Medina | 27-Dec-02 | VMC | - |
| 41843 | Wesley M. Rhea | 1-Jan-03 | VMC | - |
| 41930 | Robert Feiring | 3-Jan-03 | VMC | - |
| 42179 | John C Cousin | 6-Jan-03 | VMC | - |

APA Inc. 2.5(b)<br>
Annex B - Assumption Notice VMC

Page 3 of 25<br>
31-December - 2007

| Affiliate Identification | Payable Name | Sign Up Date | Brief Description | Cure Amount |
|---|---|---|---|---|
| 43059 | Saies Electronics | 16-Jan-03 | VMC | - |
| 43078 | James Marlone | 17-Jan-03 | VMC | - |
| 43069 | Diane Marlone | 19-Jan-03 | VMC | - |
| 43481 | Liz Boucher | 22-Jan-03 | VMC | - |
| 43680 | D. Stams | 24-Jan-03 | VMC | - |
| 43978 | Willie M. Robinson | 27-Jan-03 | VMC | - |
| 43981 | Jason Wright | 27-Jan-03 | VMC | - |
| 44044 | Douglas White | 28-Jan-03 | VMC | - |
| 44121 | Ivan Cusick | 29-Jan-03 | VMC | - |
| 44150 | James E Blackwell Jr | 30-Jan-03 | VMC | - |
| 44370 | Michael Collins | 3-Feb-03 | VMC | - |
| 44446 | Elizabeth A. Stewart | 4-Feb-03 | VMC | - |
| 44790 | Lorenzo Smith | 11-Feb-03 | VMC | - |
| 44796 | Allen P. Tadesan | 11-Feb-03 | VMC | - |
| 44977 | James Slater Jr. | 13-Feb-03 | VMC | - |
| 45043 | Roy R. Evans | 17-Feb-03 | VMC | - |
| 45114 | Leon Mcdonald | 18-Feb-03 | VMC | - |
| 45233 | Robert R. Timper | 20-Feb-03 | VMC | - |
| 45265 | Roger Atkinson | 20-Feb-03 | VMC | - |
| 45553 | Clayton Robbins | 23-Feb-03 | VMC | - |
| 46109 | Darryl Seitz | 3-Mar-03 | VMC | - |
| 46216 | John Wilkinson | 3-Mar-03 | VMC | - |
| 46243 | Hasan Sartkaya | 6-Mar-03 | VMC | - |
| 46416 | Mary Ellen Lovejoy | 6-Mar-03 | VMC | - |
| 46405 | Cory Hesdrick | 8-Mar-03 | VMC | - |
| 46639 | Wayne Ritter | 19-Mar-03 | VMC | - |
| 46762 | Emmanuel Azuka | 11-Mar-03 | VMC | - |
| 47218 | Jason Beckley | 17-Mar-03 | VMC | - |
| 47232 | Carlie Hammonds | 18-Mar-03 | VMC | - |
| 47418 | Keeasha Akpabio | 21-Mar-03 | VMC | - |
| 47838 | John Vrana | 30-Mar-03 | VMC | - |
| 48113 | Charles Broadwater | 4-Apr-03 | VMC | - |
| 48291 | William Wade | 9-Apr-03 | VMC | - |
| 48490 | Bacoast | 11-Apr-03 | VMC | - |
| 48758 | Jevgenijus | 17-Apr-03 | VMC | - |
| 48831 | Beth Marton | 18-Apr-03 | VMC | - |
| 48961 | Cip International, Inc. | 21-Apr-03 | VMC | - |
| 49261 | Dwight C Obey | 26-Apr-03 | VMC | - |
| 49045 | Venkatesh Amirthalingam | 27-Apr-03 | VMC | - |
| 49519 | Stanley Arneson | 30-Apr-03 | VMC | - |
| 49596 | Liliana Joly | 2-May-03 | VMC | - |
| 50045 | Bob Witti | 9-May-03 | VMC | - |
| 50141 | Joshua Etiwart | 9-May-03 | VMC | - |
| 50494 | Anthony Cultrera | 12-May-03 | VMC | - |
| 50659 | Joseph Cavaggloni | 16-May-03 | VMC | - |
| 50655 | Christine Pangloss | 16-May-03 | VMC | - |
| 50686 | Anthony Marcoatati | 17-May-03 | VMC | - |
| 50891 | Bruce Parmele | 23-May-03 | VMC | - |
| 50911 | Steve Mcintyre | 23-May-03 | VMC | - |
| 51110 | Mike Bennett | 25-May-03 | VMC | - |
| 51116 | Robert Lipford | 28-May-03 | VMC | - |
| 51324 | Greenpoint LLC | 29-May-03 | VMC | - |
| 51572 | James Breedlove | 2-Jun-03 | VMC | - |
| 51609 | Monika Peach | 4-Jun-03 | VMC | - |
| 51753 | Michael Lorenzen | 5-Jun-03 | VMC | - |
| 51813 | Frank J Torre | 6-Jun-03 | VMC | - |
| 51846 | Bryan Peach | 7-Jun-03 | VMC | - |
| 51863 | Joseph Palma | 8-Jun-03 | VMC | - |
| 52027 | M. Morris Butteck Jr. | 10-Jun-03 | VMC | - |
| 52307 | Alfred Barnes | 22-Jun-03 | VMC | - |
| 52963 | P.Mb Enterprise | 28-Jun-03 | VMC | - |
| 52965 | Michael Richardson | 28-Jun-03 | VMC | - |
| 53059 | Conrad Gagel | 30-Jun-03 | VMC | - |
| 53211 | Patrick Sadowski | 2-Jul-03 | VMC | - |
| 53209 | Seaguil Technologies, Inc | 4-Jul-03 | VMC | - |
| 53285 | Roger Box | 4-Jul-03 | VMC | - |
| 53429 | Damon Clifford | 7-Jul-03 | VMC | - |
| 53487 | Angelina M Conley | 8-Jul-03 | VMC | - |
| 53719 | Darryl Andersen | 12-Jul-03 | VMC | - |
| 53728 | John Eldridge King | 13-Jul-03 | VMC | - |
| 53885 | Dennis Savoy | 13-Jul-03 | VMC | - |
| 53945 | Keith Kothe | 16-Jul-03 | VMC | - |
| 54146 | Kim Latta | 19-Jul-03 | VMC | - |
| 54160 | D. Saunders | 19-Jul-03 | VMC | - |
| 54242 | Patricia Keene | 20-Jul-03 | VMC | - |
| 54304 | Ronald Brooks | 21-Jul-03 | VMC | - |
| 54347 | James Nimock | 22-Jul-03 | VMC | - |
| 54597 | Michelle Hoffmann | 31-Jul-03 | VMC | - |
| 55097 | Jose Rodriguez | 5-Aug-03 | VMC | - |
| 55120 | Welton L.Anthony | 5-Aug-03 | VMC | - |
| 55196 | Karl A. Volmer | 6-Aug-03 | VMC | - |
| 55243 | Michael Dunbar Jr | 7-Aug-03 | VMC | - |
| 55307 | David Tison | 8-Aug-03 | VMC | - |
| 55500 | Bryan Peach | 9-Aug-03 | VMC | - |
| 55522 | Joyce Rhodesman | 12-Aug-03 | VMC | - |
| 55584 | Caleb Pearson | 13-Aug-03 | VMC | - |
| 55708 | David Hartson | 14-Aug-03 | VMC | - |
| 55976 | Michael Rochester | 19-Aug-03 | VMC | - |
| 56001 | Wilfredo Rodriguez | 20-Aug-03 | VMC | - |
| 56038 | William Arrington | 20-Aug-03 | VMC | - |
| 56095 | Jerry Lautrum | 21-Aug-03 | VMC | - |
| 56282 | Franklin Eleock | 25-Aug-03 | VMC | - |
| 56303 | John Semkley | 25-Aug-03 | VMC | - |
| 56380 | Robert Cheeder | 27-Aug-03 | VMC | - |
| 56640 | Charles Dixon | 28-Aug-03 | VMC | - |
| 56724 | Charles Whipple | 29-Aug-03 | VMC | - |
| 56724 | Charles Whipple | 29-Aug-03 | VMC | - |
| 56765 | Raymond Ama | 30-Aug-03 | VMC | - |
| 56863 | Susan R Allen | 1-Sep-03 | VMC | - |
| 56891 | Accuratedomains, Inc. | 1-Sep-03 | VMC | - |
| 56998 | Cory Johnson | 3-Sep-03 | VMC | - |
| 57414 | Angelina Holcomb | 9-Sep-03 | VMC | - |
| 57698 | Don Whitehead | 14-Sep-03 | VMC | - |
| 58648 | Steve Wojnar | 20-Sep-03 | VMC | - |
| 58171 | Trisha Nibons | 22-Sep-03 | VMC | - |
| 58353 | Kelvin A. Barry | 23-Sep-03 | VMC | - |
| 58363 | Cheryl A. Enolcott | 24-Sep-03 | VMC | - |
| 58339 | Mickey Glover | 25-Sep-03 | VMC | - |
| 58411 | Riverwolf Entertainment, Inc. | 26-Sep-03 | VMC | - |
| 58487 | Johnny Lenoce Richardson | 27-Sep-03 | VMC | - |
| 58501 | Billy Jones | 28-Sep-03 | VMC | - |
| 58331 | Alex's TV | 28-Sep-03 | VMC | - |
| 58366 | Elizabeth Pilgrim | 29-Sep-03 | VMC | - |
| 58881 | Gillian Draper | 4-Oct-03 | VMC | - |
| 58897 | Edward Hopkins | 5-Oct-03 | VMC | - |
| 59093 | A.J. Almeder | 9-Oct-03 | VMC | - |
| 59162 | Michael James Jewell | 9-Oct-03 | VMC | - |
| 59721 | Lonnie Rhyne | 16-Oct-03 | VMC | - |
| 60126 | Mike Carroll | 25-Oct-03 | VMC | - |
| 60346 | Keith Dreger | 29-Oct-03 | VMC | - |
| 60777 | Donna Taylor | 5-Nov-03 | VMC | - |
| 60951 | Michael Satterwhite | 9-Nov-03 | VMC | - |
| 61035 | Bernedette Gillem | 19-Nov-03 | VMC | - |
| 61726 | P & J Enterplises | 20-Nov-03 | VMC | - |
| 62015 | Jason M Trusler | 25-Nov-03 | VMC | - |
| 62050 | Paul Stepp | 26-Nov-03 | VMC | - |
| 62054 | John Tyler | 26-Nov-03 | VMC | - |
| 62235 | Reco Rainwater | 30-Nov-03 | VMC | - |

APA Sec. 2.5(b)
Annex B - Assumption Notice VMC

| Affiliate Identification | Payable Name | Sign-Up Date | Brief Description | Claim Amount |
|---|---|---|---|---|
| 62236 | Ravon Nelsen | 30-Nov-03 | VMC | - |
| 62305 | Paul Dolinsky | 1-Dec-03 | VMC | - |
| 62372 | Earl Laforge | 3-Dec-03 | VMC | - |
| 62478 | Gizelle Lafournesu | 4-Dec-03 | VMC | - |
| 62656 | Shane Burgess | 7-Dec-03 | VMC | - |
| 62816 | Brian J. Anderson | 10-Dec-03 | VMC | - |
| 62860 | Adolphus Canty | 19-Dec-03 | VMC | - |
| 63007 | David Torok | 13-Dec-03 | VMC | - |
| 63039 | David James Thomson | 14-Dec-03 | VMC | - |
| 63419 | Jim Johnson | 19-Dec-03 | VMC | - |
| 63721 | Mark Hamilton | 24-Dec-03 | VMC | - |
| 63821 | Nathan Besser | 27-Dec-03 | VMC | - |
| 63953 | Ken's Signs & Web Designs | 30-Dec-03 | VMC | - |
| 64058 | Michael Tune | 31-Dec-03 | VMC | - |
| 64443 | Robert Nelson | 6-Jan-04 | VMC | - |
| 64449 | Terish L. Tuttle | 6-Jan-04 | VMC | - |
| 64611 | Sonja C Anderson | 8-Jan-04 | VMC | - |
| 64804 | Scott Peevyhouse | 9-Jan-04 | VMC | - |
| 64846 | John Ibberson | 9-Jan-04 | VMC | - |
| 64909 | Fred Diggs | 10-Jan-04 | VMC | - |
| 64967 | David Dauer | 11-Jan-04 | VMC | - |
| 65098 | Vincent Mistretta | 12-Jan-04 | VMC | - |
| 65219 | Kevin Woods | 13-Jan-04 | VMC | - |
| 65227 | Oheneald Nance | 13-Jan-04 | VMC | - |
| 65480 | Calvin Gross | 17-Jan-04 | VMC | - |
| 65499 | Clayton Kilgore | 17-Jan-04 | VMC | - |
| 65566 | Jim Welch | 19-Jan-04 | VMC | - |
| 65566 | Jim Welch | 19-Jan-04 | VMC | - |
| 65854 | Terrence Mceanick | 22-Jan-04 | VMC | - |
| 66080 | Jeff Reese | 26-Jan-04 | VMC | - |
| 66165 | George Sedsmith | 29-Jan-04 | VMC | - |
| 66552 | Steven M Kreslkn | 1-Feb-04 | VMC | - |
| 66557 | Rodney D. Stewart | 1-Feb-04 | VMC | - |
| 66646 | Irfanulla Sheriff | 2-Feb-04 | VMC | - |
| 66835 | Tim R Lundy | 5-Feb-04 | VMC | - |
| 66910 | Andre Horton | 5-Feb-04 | VMC | - |
| 66961 | Cree Llc | 6-Feb-04 | VMC | - |
| 67125 | Michele Parker | 6-Feb-04 | VMC | - |
| 67143 | Innovatize Productions | 8-Feb-04 | VMC | - |
| 67171 | Covered Wagon Publishing | 8-Feb-04 | VMC | - |
| 67409 | Gheskid Enterprises, Inc. | 11-Feb-04 | VMC | - |
| 67741 | Automated Interiors, Llc | 12-Feb-04 | VMC | - |
| 67802 | Trentka Mitchell | 13-Feb-04 | VMC | - |
| 67952 | Michael Mabry | 14-Feb-04 | VMC | - |
| 67964 | Ron Graham | 14-Feb-04 | VMC | - |
| 68963 | Kenneth Lareilles | 15-Feb-04 | VMC | - |
| 68566 | Linda Huse | 18-Feb-04 | VMC | - |
| 68589 | Ferry Poole | 18-Feb-04 | VMC | - |
| 68607 | Zoomglobal,Corp | 18-Feb-04 | VMC | - |
| 69009 | Hector Rivera | 22-Feb-04 | VMC | - |
| 69394 | Robert Stockton | 24-Feb-04 | VMC | - |
| 69700 | Marjorie Edwards | 25-Feb-04 | VMC | - |
| 69823 | Betty Riber | 25-Feb-04 | VMC | - |
| 69959 | Larry Maluskano | 25-Feb-04 | VMC | - |
| 70167 | Jennyfer Cabral | 26-Feb-04 | VMC | - |
| 70212 | Roberto Murboch | 26-Feb-04 | VMC | - |
| 70620 | Jess Mesbas | 29-Feb-04 | VMC | - |
| 70682 | Kenny Helley | 29-Feb-04 | VMC | - |
| 71906 | Debora Ricketts | 1-Mar-04 | VMC | - |
| 71992 | Christopher Ervin | 1-Mar-04 | VMC | - |
| 71104 | Harlan M. Madrick | 3-Mar-04 | VMC | - |
| 71221 | Andrew Reeve | 3-Mar-04 | VMC | - |
| 71257 | A & G Business Services, Inc. | 2-Mar-04 | VMC | - |
| 71333 | David D. Persons | 2-Mar-04 | VMC | - |
| 71592 | Gregory Flagler | 2-Mar-04 | VMC | - |
| 71734 | Gabriel O. Ispemgbe | 4-Mar-04 | VMC | - |
| 71791 | Everardo Gonzalez | 5-Mar-04 | VMC | - |
| 71920 | William Pevine | 5-Mar-04 | VMC | - |
| 71962 | Jon Bilodeau | 6-Mar-04 | VMC | - |
| 72059 | Optime | 7-Mar-04 | VMC | - |
| 72063 | Martha Romero | 7-Mar-04 | VMC | - |
| 72065 | John P. Azevedo | 7-Mar-04 | VMC | - |
| 72068 | Cheryl L Ebbing | 7-Mar-04 | VMC | - |
| 72180 | Eleazar Garza | 9-Mar-04 | VMC | - |
| 72517 | Traian Cojoceanu | 9-Mar-04 | VMC | - |
| 72576 | Steph Kelly | 9-Mar-04 | VMC | - |
| 72588 | Gilad Hassid | 9-Mar-04 | VMC | - |
| 72645 | Andrew Ohlge | 10-Mar-04 | VMC | - |
| 72922 | James A Messier | 11-Mar-04 | VMC | - |
| 72959 | Larry H. Truax | 11-Mar-04 | VMC | - |
| 73033 | Benjamin Dunn | 12-Mar-04 | VMC | - |
| 73566 | Eros Barreras | 12-Mar-04 | VMC | - |
| 73132 | Brenda Johnson | 13-Mar-04 | VMC | - |
| 73369 | Anthony P. Brown | 14-Mar-04 | VMC | - |
| 73590 | Reginald D Weobley | 14-Mar-04 | VMC | - |
| 74165 | Robert H. Cajune | 15-Mar-04 | VMC | - |
| 74752 | James D. Humphrey 3rd | 22-Mar-04 | VMC | - |
| 74792 | Joseph F. Price | 23-Mar-04 | VMC | - |
| 74793 | Briant Music Co | 23-Mar-04 | VMC | - |
| 74857 | O. Raleigh | 23-Mar-04 | VMC | - |
| 74977 | Steven J. Keena | 24-Mar-04 | VMC | - |
| 74994 | Ray A. Willams | 24-Mar-04 | VMC | - |
| 75156 | Michael Sanchez | 25-Mar-04 | VMC | - |
| 75282 | Eric M Hawkins | 26-Mar-04 | VMC | - |
| 75304 | Brian Fairo | 26-Mar-04 | VMC | - |
| 75404 | Wang Kai Weh | 27-Mar-04 | VMC | - |
| 75564 | Khristopher K. Davis | 29-Mar-04 | VMC | - |
| 75856 | John Tersell Jr | 31-Mar-04 | VMC | - |
| 75961 | Jose Rodriguez | 1-Apr-04 | VMC | - |
| 76100 | Pat Johnson | 2-Apr-04 | VMC | - |
| 76211 | Carol Evans | 3-Apr-04 | VMC | - |
| 76226 | Jose L. Rivera | 3-Apr-04 | VMC | - |
| 76228 | Ibo Duran | 4-Apr-04 | VMC | - |
| 76727 | William Hyland | 7-Apr-04 | VMC | - |
| 76957 | James M. Pitersen | 10-Apr-04 | VMC | - |
| 77172 | Luis Aguello | 12-Apr-04 | VMC | - |
| 77173 | Luis Aguello | 12-Apr-04 | VMC | - |
| 77253 | A.M.A.E.Z. Marketing And Sales | 14-Apr-04 | VMC | - |
| 77527 | Kelly Smith | 15-Apr-04 | VMC | - |
| 77641 | Hoa Lu | 16-Apr-04 | VMC | - |
| 77731 | Kimberly Spellmon | 17-Apr-04 | VMC | - |
| 77805 | Ashland Clemons | 19-Apr-04 | VMC | - |
| 78006 | Stan Lyles | 20-Apr-04 | VMC | - |
| 78079 | Shannen White | 20-Apr-04 | VMC | - |
| 78103 | Brian M Kim | 21-Apr-04 | VMC | - |
| 78161 | James Leger | 21-Apr-04 | VMC | - |
| 78209 | Joseph R. Depina | 21-Apr-04 | VMC | - |
| 78281 | Daniel Mastorf | 22-Apr-04 | VMC | - |
| 78355 | Joe Harris | 23-Apr-04 | VMC | - |
| 78750 | Lighthouse Technology | 26-Apr-04 | VMC | - |
| 78763 | Carlton Howard | 26-Apr-04 | VMC | - |
| 78916 | Lester Allen | 27-Apr-04 | VMC | - |
| 79169 | Todd Rutledge | 29-Apr-04 | VMC | - |
| 79225 | Joy Campbell | 30-Apr-04 | VMC | - |
| 79434 | Martin Morales | 3-May-04 | VMC | - |
| 79533 | Frank Brooks | 4-May-04 | VMC | - |
| 79895 | Jerry Robinson | 4-May-04 | VMC | - |
| 80125 | Josh Dunnigan | 6-May-04 | VMC | - |

APA Inc. 2.5(b)
Annex B - Assumption Notice VbNC

Page 5 of 25
31-December - 2007

| Affiliate Identification | Payable Name | Sign Up Date | Brief Description | Core Amount |
|---|---|---|---|---|
| 80165 | Paul Stigall | 6-May-04 | VMC | - |
| 80277 | Karima Muhammad | 7-May-04 | VMC | - |
| 80412 | Steve Escamilla | 8-May-04 | VMC | - |
| 80414 | Michael Patrick | 8-May-04 | VMC | - |
| 80971 | Jkp & Associates Inc. | 11-May-04 | VMC | - |
| 80978 | Monica Wells | 11-May-04 | VMC | - |
| 81505 | Kyle Davis | 16-May-04 | VMC | - |
| 81823 | Art Keefe | 17-May-04 | VMC | - |
| 81836 | Ainsworth Moore | 17-May-04 | VMC | - |
| 81879 | Innovative Global Concepts | 17-May-04 | VMC | - |
| 81986 | John C. Longfellow | 19-May-04 | VMC | - |
| 82108 | Michael Littles | 19-May-04 | VMC | - |
| 82324 | Willie C Horne | 19-May-04 | VMC | - |
| 82242 | Rk Chavez | 20-May-04 | VMC | - |
| 82464 | Sammy Reeves | 21-May-04 | VMC | - |
| 82485 | Brian Stevens | 21-May-04 | VMC | - |
| 82511 | Kay A Rummel | 21-May-04 | VMC | - |
| 82531 | J. Hegglin | 21-May-04 | VMC | - |
| 82832 | Matt Ramsden | 26-May-04 | VMC | - |
| 83024 | Tony Beavers | 26-May-04 | VMC | - |
| 83105 | Jorge A. Robia | 27-May-04 | VMC | - |
| 83339 | Brian T. Maschue | 28-May-04 | VMC | - |
| 83391 | Shalom Friedman | 29-May-04 | VMC | - |
| 83544 | Karen A Louissaint | 31-May-04 | VMC | - |
| 83597 | Jason Draper | 1-Jun-04 | VMC | - |
| 83687 | Mark W. Mc Laughlin | 1-Jun-04 | VMC | - |
| 83702 | Yolonda Taylor | 1-Jun-04 | VMC | - |
| 83889 | Edin R. Mendez | 2-Jun-04 | VMC | - |
| 83964 | Dianne Dupont | 2-Jun-04 | VMC | - |
| 84425 | Gerardo Miranda | 7-Jun-04 | VMC | - |
| 84589 | Sean Osbourne | 8-Jun-04 | VMC | - |
| 84677 | Ron Rutland Jr. | 9-Jun-04 | VMC | - |
| 84834 | Robert Brewer | 10-Jun-04 | VMC | - |
| 85122 | Fernando Perdomo | 12-Jun-04 | VMC | - |
| 85146 | Kevin Doolittle | 13-Jun-04 | VMC | - |
| 85393 | Andy Davis | 13-Jun-04 | VMC | - |
| 85432 | Antonio Coleman | 13-Jun-04 | VMC | - |
| 85610 | Tasy Technologies | 16-Jun-04 | VMC | - |
| 85757 | Anthony Mooonreock | 17-Jun-04 | VMC | - |
| 85943 | Shawn Morgan | 18-Jun-04 | VMC | - |
| 86139 | Linwood G Smith | 19-Jun-04 | VMC | - |
| 86406 | Javed Shahriari | 21-Jun-04 | VMC | - |
| 86585 | Freddy Lee | 22-Jun-04 | VMC | - |
| 86847 | David C. Smith | 24-Jun-04 | VMC | - |
| 86876 | Brian M. Gibson | 24-Jun-04 | VMC | - |
| 86878 | Steve Stinson | 24-Jun-04 | VMC | - |
| 86889 | Nem Audio | 24-Jun-04 | VMC | - |
| 87167 | Wishyc C Florisvean | 25-Jun-04 | VMC | - |
| 87639 | Paul Weaver | 30-Jun-04 | VMC | - |
| 87650 | Troy S Logan | 30-Jun-04 | VMC | - |
| 87866 | P & J Enterprises | 1-Jul-04 | VMC | - |
| 87876 | P & J Enterprises | 1-Jul-04 | VMC | - |
| 87886 | Matthew C. Kindig | 1-Jul-04 | VMC | - |
| 87920 | Mark Harms Sr | 3-Jul-04 | VMC | - |
| 88146 | Carl Thompson | 3-Jul-04 | VMC | - |
| 88425 | Beverly Radau | 5-Jul-04 | VMC | - |
| 88508 | Rick Shrum | 6-Jul-04 | VMC | - |
| 88607 | Milton Williams | 6-Jul-04 | VMC | - |
| 88717 | Predennis Sherman | 6-Jul-04 | VMC | - |
| 89143 | Shawn Edwards | 9-Jul-04 | VMC | - |
| 89191 | Richard Spafford | 9-Jul-04 | VMC | - |
| 89952 | Lawrence Matthews Jr. | 10-Jul-04 | VMC | - |
| 89987 | Steven Simmons | 11-Jul-04 | VMC | - |
| 89627 | Wayne Carlson | 11-Jul-04 | VMC | - |
| 89612 | John W Phillips | 12-Jul-04 | VMC | - |
| 89995 | Francisco Cruz-Garcia | 14-Jul-04 | VMC | - |
| 90688 | Satellite Solutions | 15-Jul-04 | VMC | - |
| 90505 | David L. Ford | 19-Jul-04 | VMC | - |
| 90868 | Victor Turner | 20-Jul-04 | VMC | - |
| 91046 | Taney N. Rodgers | 21-Jul-04 | VMC | - |
| 91654 | Eloy Gonzales | 21-Jul-04 | VMC | - |
| 91206 | Donald Clayton | 23-Jul-04 | VMC | - |
| 91419 | Jeff Fitzsimons | 23-Jul-04 | VMC | - |
| 91438 | Janis Kesemen | 25-Jul-04 | VMC | - |
| 91577 | Edna D. Clark | 26-Jul-04 | VMC | - |
| 91653 | Michael De Hore | 27-Jul-04 | VMC | - |
| 91734 | Pablo Gatay Jr | 27-Jul-04 | VMC | - |
| 91828 | Lea Hartsfield | 28-Jul-04 | VMC | - |
| 92237 | Tobias Pierce | 31-Jul-04 | VMC | - |
| 92277 | Scott B. Gray | 31-Jul-04 | VMC | - |
| 92287 | Jwty Moclellan | 31-Jul-04 | VMC | - |
| 92466 | Crystal Owens | 3-Aug-04 | VMC | - |
| 92366 | Matthew S. Stallato | 3-Aug-04 | VMC | - |
| 92367 | David A Cleveland | 3-Aug-04 | VMC | - |
| 92696 | Derrick Rylander | 4-Aug-04 | VMC | - |
| 93210 | Christopher Pesse | 7-Aug-04 | VMC | - |
| 93332 | Danette Ingemanson | 8-Aug-04 | VMC | - |
| 93397 | Rodney Robinson | 8-Aug-04 | VMC | - |
| 93432 | Barry Pyren | 10-Aug-04 | VMC | - |
| 93733 | Chris Fairchild | 10-Aug-04 | VMC | - |
| 93794 | Bill Ewell | 11-Aug-04 | VMC | - |
| 93803 | Mark Edelen | 11-Aug-04 | VMC | - |
| 93898 | Clyde Lord Jr. | 11-Aug-04 | VMC | - |
| 93901 | Daniel Georgiev | 11-Aug-04 | VMC | - |
| 93915 | Sherman Molsin | 11-Aug-04 | VMC | - |
| 94133 | Heidi Boll | 13-Aug-04 | VMC | - |
| 94163 | Margaret Tygar | 13-Aug-04 | VMC | - |
| 94189 | Alonzo M. Carr | 13-Aug-04 | VMC | - |
| 94210 | Saadik K. Duplechin | 13-Aug-04 | VMC | - |
| 94232 | The Bilton Group, Inc. | 13-Aug-04 | VMC | - |
| 94365 | Bruce W. Little | 14-Aug-04 | VMC | - |
| 94432 | Michael W. Stagner | 14-Aug-04 | VMC | - |
| 94644 | Todd Mason | 15-Aug-04 | VMC | - |
| 94683 | Delbert Tse | 16-Aug-04 | VMC | - |
| 94914 | Gary Creasey | 16-Aug-04 | VMC | - |
| 95342 | Iris Jackson | 17-Aug-04 | VMC | - |
| 95351 | William S Mcfadden | 18-Aug-04 | VMC | - |
| 95534 | Donald Wejhen | 18-Aug-04 | VMC | - |
| 95566 | Art Trosper | 18-Aug-04 | VMC | - |
| 95687 | Michael Taylor | 19-Aug-04 | VMC | - |
| 95736 | Roger Hammer | 19-Aug-04 | VMC | - |
| 95957 | Anita M. Weeks | 20-Aug-04 | VMC | - |
| 96057 | Fred Stuhrberg | 20-Aug-04 | VMC | - |
| 96148 | Jeffrey Hite | 21-Aug-04 | VMC | - |
| 96162 | Tracey Packman | 21-Aug-04 | VMC | - |
| 96170 | Sharon Borders | 21-Aug-04 | VMC | - |
| 96342 | Gerald Sankevik | 22-Aug-04 | VMC | - |
| 96406 | Clifford Urkick | 22-Aug-04 | VMC | - |
| 96408 | Justin Cash | 22-Aug-04 | VMC | - |
| 96419 | Albert Zavvcov | 22-Aug-04 | VMC | - |
| 96471 | Marvin Parker | 22-Aug-04 | VMC | - |
| 96473 | Sam Pellumbo | 23-Aug-04 | VMC | - |
| 96593 | Michael Mardla | 23-Aug-04 | VMC | - |
| 96913 | Lynne Messmen | 24-Aug-04 | VMC | - |
| 96928 | Calvin W. Akers | 24-Aug-04 | VMC | - |
| 97115 | Dkrailgleibel | 25-Aug-04 | VMC | - |
| 97157 | Erik Reitsen | 25-Aug-04 | VMC | - |
| 97253 | Elizabeth Williams | 25-Aug-04 | VMC | - |

APA Sec. 2.5(b)
Annex B - Assumption Notice VMC

Page 4 of 25
31-December - 2007

| Affiliate Identification | Payable Name | Sign Up Date | Brief Description | Cure Amount |
|---|---|---|---|---|
| 97629 | Dave R Wilson | 26-Aug-04 | VMC | - |
| 97873 | Sebring Magill | 27-Aug-04 | VMC | - |
| 97971 | Jimmy Richardson | 27-Aug-04 | VMC | - |
| 98088 | Willard A White | 28-Aug-04 | VMC | - |
| 98275 | Gregory Monrick | 29-Aug-04 | VMC | - |
| 98572 | Geoffray Jewett | 30-Aug-04 | VMC | - |
| 98631 | James F. Holt | 30-Aug-04 | VMC | - |
| 98694 | Paul Bottoms | 30-Aug-04 | VMC | - |
| 98772 | Louis L Smith | 31-Aug-04 | VMC | - |
| 98911 | Anthony Carter | 31-Aug-04 | VMC | - |
| 99135 | Craig Freshwater | 1-Sep-04 | VMC | - |
| 99143 | John W Zabihak | 1-Sep-04 | VMC | - |
| 99347 | William Massie | 2-Sep-04 | VMC | - |
| 99439 | Heidi Berlin | 2-Sep-04 | VMC | - |
| 99559 | Malcolm Palmore | 2-Sep-04 | VMC | - |
| 99674 | Roger Despain | 3-Sep-04 | VMC | - |
| 99781 | Christopher Dixon | 3-Sep-04 | VMC | - |
| 99834 | Thomas Byers | 3-Sep-04 | VMC | - |
| 99953 | Jay Allard | 4-Sep-04 | VMC | - |
| 99997 | Arthur Gwynne | 4-Sep-04 | VMC | - |
| 100015 | Vic Henry | 4-Sep-04 | VMC | - |
| 100417 | Carlos Quintanilla | 7-Sep-04 | VMC | - |
| 100426 | Bridget Neff | 7-Sep-04 | VMC | - |
| 100469 | Beth A. Vanvoorhis | 7-Sep-04 | VMC | - |
| 100591 | Jason White | 7-Sep-04 | VMC | - |
| 100644 | Susan Mcadams | 7-Sep-04 | VMC | - |
| 100664 | Christopher Redarte | 7-Sep-04 | VMC | - |
| 100925 | Steve Cheong | 8-Sep-04 | VMC | - |
| 101134 | Emma Pickston | 9-Sep-04 | VMC | - |
| 101287 | Troy T. Gregory | 9-Sep-04 | VMC | - |
| 101340 | Tawnya Pearson | 9-Sep-04 | VMC | - |
| 101378 | Melissa Johnson | 9-Sep-04 | VMC | - |
| 101415 | Rwp Enterprises | 10-Sep-04 | VMC | - |
| 101523 | Melvik Norman | 10-Sep-04 | VMC | - |
| 101768 | Eric Smith | 11-Sep-04 | VMC | - |
| 101989 | Franklin Keller | 12-Sep-04 | VMC | - |
| 102372 | Troy Childs | 13-Sep-04 | VMC | - |
| 102611 | Kevin S. Alvarez | 14-Sep-04 | VMC | - |
| 102994 | Bion Grady | 15-Sep-04 | VMC | - |
| 103077 | P.S.Chaugule | 16-Sep-04 | VMC | - |
| 103192 | Alan L. Godla | 16-Sep-04 | VMC | - |
| 103215 | Ray Salinas | 16-Sep-04 | VMC | - |
| 103393 | Jim Lommer | 17-Sep-04 | VMC | - |
| 103725 | Walcott Richardson | 18-Sep-04 | VMC | - |
| 103858 | Jeff Miller | 18-Sep-04 | VMC | - |
| 103966 | John Reinhardt | 19-Sep-04 | VMC | - |
| 104162 | Norman C. Toler | 20-Sep-04 | VMC | - |
| 104259 | Harlie Trotman | 20-Sep-04 | VMC | - |
| 104380 | Lisa Morris | 20-Sep-04 | VMC | - |
| 104458 | James Simmons | 20-Sep-04 | VMC | - |
| 104639 | Amanda Baker | 21-Sep-04 | VMC | - |
| 104664 | Stacy Edwards | 21-Sep-04 | VMC | - |
| 104777 | John Peter Sr | 21-Sep-04 | VMC | - |
| 105839 | Jacques Galliot | 24-Sep-04 | VMC | - |
| 106232 | Gaylord Manning | 25-Sep-04 | VMC | - |
| 106434 | Marzia Vikander | 26-Sep-04 | VMC | - |
| 106603 | William Ezell | 27-Sep-04 | VMC | - |
| 106856 | John R Clark | 27-Sep-04 | VMC | - |
| 106975 | Nichole Hill | 27-Sep-04 | VMC | - |
| 107103 | Seneca Malcolm | 28-Sep-04 | VMC | - |
| 107477 | Jarvis Holly | 28-Sep-04 | VMC | - |
| 107664 | Jeffrey Monahan | 29-Sep-04 | VMC | - |
| 107782 | Ralph Kirk | 29-Sep-04 | VMC | - |
| 107828 | Richard A. Hildebrand | 29-Sep-04 | VMC | - |
| 107829 | Gregg Adams | 29-Sep-04 | VMC | - |
| 108251 | Terik Laouar | 30-Sep-04 | VMC | - |
| 108315 | Robert Harley | 30-Sep-04 | VMC | - |
| 108685 | C.H.A.J. Hoevenaar | 2-Oct-04 | VMC | - |
| 108716 | Jee R. Funk Jr. | 2-Oct-04 | VMC | - |
| 108747 | Nick Kolesar | 2-Oct-04 | VMC | - |
| 108777 | Justin K. Logsdon | 2-Oct-04 | VMC | - |
| 109169 | Alan Mocci | 4-Oct-04 | VMC | - |
| 109278 | Kenneth Taylor | 4-Oct-04 | VMC | - |
| 109596 | Charity Perkins | 5-Oct-04 | VMC | - |
| 109752 | Arnaldo Nogales | 5-Oct-04 | VMC | - |
| 109756 | Mark Flaim | 5-Oct-04 | VMC | - |
| 109917 | Pete Dasibe | 5-Oct-04 | VMC | - |
| 110089 | Jerry C. Or Janet E. Whitehead | 6-Oct-04 | VMC | - |
| 110265 | Digital Planet, Inc | 6-Oct-04 | VMC | - |
| 110379 | Felicia M. Vann | 6-Oct-04 | VMC | - |
| 110582 | Jack Riddle | 7-Oct-04 | VMC | - |
| 110609 | James Walters | 7-Oct-04 | VMC | - |
| 110896 | Rick Venegas | 8-Oct-04 | VMC | - |
| 110922 | Lis Piazza | 8-Oct-04 | VMC | - |
| 110999 | Gwendolyn Meuzon | 8-Oct-04 | VMC | - |
| 111205 | Andrew Houff | 9-Oct-04 | VMC | - |
| 111336 | Earl Everette | 9-Oct-04 | VMC | - |
| 111428 | Yvonne Forbes | 9-Oct-04 | VMC | - |
| 111477 | Joseph De Lucia | 10-Oct-04 | VMC | - |
| 111548 | Darren Fisher | 10-Oct-04 | VMC | - |
| 111596 | David Law | 10-Oct-04 | VMC | - |
| 111571 | Jerome Morton | 10-Oct-04 | VMC | - |
| 111885 | Jess Mata | 11-Oct-04 | VMC | - |
| 112238 | Michael J. Shipley | 12-Oct-04 | VMC | - |
| 112289 | Wesley M. Dean | 12-Oct-04 | VMC | - |
| 112422 | Kenneth Gear | 13-Oct-04 | VMC | - |
| 112587 | Jonathan Tees | 12-Oct-04 | VMC | - |
| 112621 | Frederick Murphy | 13-Oct-04 | VMC | - |
| 112698 | Roland Ortega | 13-Oct-04 | VMC | - |
| 112915 | Phillip Towery | 15-Oct-04 | VMC | - |
| 113044 | Hordie J. Collier, Jr. | 15-Oct-04 | VMC | - |
| 113217 | Jacqueline Mouton | 16-Oct-04 | VMC | - |
| 113253 | T.J. Mokinney | 16-Oct-04 | VMC | - |
| 113271 | George R. Bruce | 16-Oct-04 | VMC | - |
| 113553 | Supermells | 17-Oct-04 | VMC | - |
| 113780 | Ronald J Harle | 18-Oct-04 | VMC | - |
| 113836 | William A. Gist | 18-Oct-04 | VMC | - |
| 113949 | Richard Cornelius | 18-Oct-04 | VMC | - |
| 114076 | Bettie Wylie | 19-Oct-04 | VMC | - |
| 114036 | Denis Velasquez | 20-Oct-04 | VMC | - |
| 114076 | Fuquay E Crawford | 21-Oct-04 | VMC | - |
| 114959 | Roy Hanner | 21-Oct-04 | VMC | - |
| 115023 | Robert Clements | 21-Oct-04 | VMC | - |
| 115318 | Fidel Rivers | 22-Oct-04 | VMC | - |
| 115332 | David Lay | 22-Oct-04 | VMC | - |
| 115439 | Jean Caboche | 23-Oct-04 | VMC | - |
| 115529 | Patricia Murphy | 23-Oct-04 | VMC | - |
| 115537 | James J. Rardin | 23-Oct-04 | VMC | - |
| 115548 | William Mcpherson | 23-Oct-04 | VMC | - |
| 115569 | Leo Brown | 23-Oct-04 | VMC | - |
| 115712 | Brian C. Daniel | 24-Oct-04 | VMC | - |
| 115767 | Stephen R. Richardson | 24-Oct-04 | VMC | - |
| 116007 | Kevin Hazelton | 25-Oct-04 | VMC | - |
| 116051 | Keith Bartlett | 25-Oct-04 | VMC | - |
| 116461 | Linda Caby | 26-Oct-04 | VMC | - |
| 116877 | Contel Business Services | 27-Oct-04 | VMC | - |
| 116877 | Contel Business Services | 27-Oct-04 | VMC | - |
| 117346 | Stephen E. Shimki | 28-Oct-04 | VMC | - |

APA Sec. 2.5(b)
Annex B - Assumption Notice VMC

Page 7 of 25
31-December - 2007

| Affiliate Identification | Payable Name | Sign Up Date | Brief Description | Cure Amount |
|---|---|---|---|---|
| 117355 | Anthony Marcoaldi | 28-Oct-04 | VMC | - |
| 117377 | Anthony Marcoaldi | 28-Oct-04 | VMC | - |
| 117407 | Anthony Marcoaldi | 28-Oct-04 | VMC | - |
| 117412 | Anthony Marcoaldi | 28-Oct-04 | VMC | - |
| 117414 | Anthony Marcoaldi | 28-Oct-04 | VMC | - |
| 117415 | Anthony Marcoaldi | 28-Oct-04 | VMC | - |
| 117719 | Jennda Miller | 29-Oct-04 | VMC | - |
| 117746 | M.G.Wallace | 29-Oct-04 | VMC | - |
| 117751 | Jal Baker | 29-Oct-04 | VMC | - |
| 117813 | Sece Group | 29-Oct-04 | VMC | - |
| 117879 | Crescent Delivery Service | 29-Oct-04 | VMC | - |
| 117945 | James Boothe | 29-Oct-04 | VMC | - |
| 118197 | Daniel Sanders | 30-Oct-04 | VMC | - |
| 118285 | Michael Klepp | 30-Oct-04 | VMC | - |
| 118320 | P & J Enterprises | 31-Oct-04 | VMC | - |
| 118629 | Landmark Publications | 1-Nov-04 | VMC | - |
| 118765 | Henry A. Szalea Jr. | 1-Nov-04 | VMC | - |
| 118779 | Karl Greene | 1-Nov-04 | VMC | - |
| 118849 | Renee Combs | 1-Nov-04 | VMC | - |
| 118943 | Travis Tadey | 1-Nov-04 | VMC | - |
| 119149 | James Mitchell | 2-Nov-04 | VMC | - |
| 119242 | Scotty Bell | 2-Nov-04 | VMC | - |
| 119445 | Marcel Kitiglione | 2-Nov-04 | VMC | - |
| 119447 | Hilary A. Deveaux | 3-Nov-04 | VMC | - |
| 119535 | Cynthia Sustariz | 3-Nov-04 | VMC | - |
| 119873 | Homer D. Boykin, Jr.(Skip) | 4-Nov-04 | VMC | - |
| 119893 | Sandra F. Johnson | 4-Nov-04 | VMC | - |
| 119933 | Jill Austin | 4-Nov-04 | VMC | - |
| 120227 | Curtis Dawson | 4-Nov-04 | VMC | - |
| 120344 | Eric Gidrane | 5-Nov-04 | VMC | - |
| 120622 | Fred Hedlock | 6-Nov-04 | VMC | - |
| 120632 | Simon Solomon | 6-Nov-04 | VMC | - |
| 120733 | Johnnie Mendragon | 6-Nov-04 | VMC | - |
| 120748 | Jean E Gilbert | 6-Nov-04 | VMC | - |
| 120750 | John Anderson | 6-Nov-04 | VMC | - |
| 120951 | Unique Electronics | 7-Nov-04 | VMC | - |
| 121115 | Brent Wilkinson | 7-Nov-04 | VMC | - |
| 121189 | Matthew Hoffman | 8-Nov-04 | VMC | - |
| 121202 | Paula Aris | 8-Nov-04 | VMC | - |
| 121227 | John Racine | 8-Nov-04 | VMC | - |
| 121313 | Randall Holman | 8-Nov-04 | VMC | - |
| 121468 | Deanna Murray | 8-Nov-04 | VMC | - |
| 121491 | Ron Finch | 8-Nov-04 | VMC | - |
| 121575 | Shin Yamaguchi | 8-Nov-04 | VMC | - |
| 121594 | Jeremy Boule | 8-Nov-04 | VMC | - |
| 121711 | Carmelo E Munoz Jr | 9-Nov-04 | VMC | - |
| 121729 | Denise Hondricks | 9-Nov-04 | VMC | - |
| 121778 | Joseph Nero | 9-Nov-04 | VMC | - |
| 122021 | Gary Upchurch | 10-Nov-04 | VMC | - |
| 122757 | Deborah K. Clarke | 11-Nov-04 | VMC | - |
| 122785 | Ashley Q. Boundzea | 11-Nov-04 | VMC | - |
| 122805 | J. Cudmore | 11-Nov-04 | VMC | - |
| 122976 | Brent Schlesger | 12-Nov-04 | VMC | - |
| 123133 | Kib Tomb | 12-Nov-04 | VMC | - |
| 123430 | David Broussard | 13-Nov-04 | VMC | - |
| 123459 | David Looney | 13-Nov-04 | VMC | - |
| 123552 | Elvis Primm | 13-Nov-04 | VMC | - |
| 123605 | Charles Moore | 14-Nov-04 | VMC | - |
| 124303 | Pat Weller | 15-Nov-04 | VMC | - |
| 125018 | Brenda Pennington | 17-Nov-04 | VMC | - |
| 125178 | David Johnson | 18-Nov-04 | VMC | - |
| 125197 | Naveed Siddiqi | 18-Nov-04 | VMC | - |
| 125307 | Ramiro Villagrana | 18-Nov-04 | VMC | - |
| 125330 | Edison Ingram | 19-Nov-04 | VMC | - |
| 125587 | Tod Demuth | 20-Nov-04 | VMC | - |
| 125921 | James Hibbard | 20-Nov-04 | VMC | - |
| 125968 | Gerald A. Kasuga | 20-Nov-04 | VMC | - |
| 125999 | William R. Liptack | 20-Nov-04 | VMC | - |
| 126189 | Clark Reed | 21-Nov-04 | VMC | - |
| 126195 | Q-Interactive, Inc. | 21-Nov-04 | VMC | - |
| 126254 | Kevin J. Randles | 21-Nov-04 | VMC | - |
| 126388 | Stella Oferrence | 22-Nov-04 | VMC | - |
| 126578 | Charles E Huene | 22-Nov-04 | VMC | - |
| 126969 | Randy Lancaster | 24-Nov-04 | VMC | - |
| 127294 | Thomas N Kirkpatrick | 25-Nov-04 | VMC | - |
| 127206 | Bartels Telecomp | 25-Nov-04 | VMC | - |
| 127207 | Sandra Hollingsworth | 25-Nov-04 | VMC | - |
| 127354 | Brent P. Montes | 25-Nov-04 | VMC | - |
| 128205 | Brian Leites | 29-Nov-04 | VMC | - |
| 128740 | Michael Lavender | 30-Nov-04 | VMC | - |
| 128878 | Albert J. Escamilla | 1-Dec-04 | VMC | - |
| 128995 | Alberto G Torres | 1-Dec-04 | VMC | - |
| 129141 | Shawn Saifullah | 1-Dec-04 | VMC | - |
| 129264 | Narciso Lira | 1-Dec-04 | VMC | - |
| 129365 | Floyd Mckinney | 1-Dec-04 | VMC | - |
| 129500 | Elijah G Ramsey III | 2-Dec-04 | VMC | - |
| 129526 | Steve Rickman | 2-Dec-04 | VMC | - |
| 129743 | Matt Sumner | 2-Dec-04 | VMC | - |
| 129799 | Shawn Leonard | 2-Dec-04 | VMC | - |
| 129916 | Eric Heiss | 2-Dec-04 | VMC | - |
| 130016 | Mohammed R Younus | 3-Dec-04 | VMC | - |
| 130191 | William Brown | 3-Dec-04 | VMC | - |
| 130284 | Linda F. Ryan | 3-Dec-04 | VMC | - |
| 130352 | Richard M Chavez | 3-Dec-04 | VMC | - |
| 130560 | Ernest Odell | 4-Dec-04 | VMC | - |
| 130643 | Mark A. Winans | 5-Dec-04 | VMC | - |
| 130892 | Eric L Morris | 6-Dec-04 | VMC | - |
| 131094 | Rick Perry | 6-Dec-04 | VMC | - |
| 131239 | Dustin Beber | 6-Dec-04 | VMC | - |
| 131321 | John Smith | 7-Dec-04 | VMC | - |
| 131496 | Teresa Schovran | 7-Dec-04 | VMC | - |
| 131552 | Robert L. Wells | 7-Dec-04 | VMC | - |
| 131557 | Tim Sees | 7-Dec-04 | VMC | - |
| 131590 | Vern Wallace | 7-Dec-04 | VMC | - |
| 131638 | Sierra Tyler | 7-Dec-04 | VMC | - |
| 131752 | Wayne Cox | 7-Dec-04 | VMC | - |
| 131904 | Cherll Martin | 8-Dec-04 | VMC | - |
| 132057 | Erin M. Spears | 8-Dec-04 | VMC | - |
| 132231 | Julia Westfall | 9-Dec-04 | VMC | - |
| 132638 | Yanunnel | 10-Dec-04 | VMC | - |
| 132646 | Anthony Middone | 10-Dec-04 | VMC | - |
| 132676 | Robert Breckel | 10-Dec-04 | VMC | - |
| 132680 | Helds Gutierrez | 10-Dec-04 | VMC | - |
| 132758 | Brian Burnetta | 10-Dec-04 | VMC | - |
| 133035 | David L. Tillman | 11-Dec-04 | VMC | - |
| 133147 | Dale Levasque | 11-Dec-04 | VMC | - |
| 133276 | Cary Stelner | 12-Dec-04 | VMC | - |
| 133294 | Dustin Edwards | 12-Dec-04 | VMC | - |
| 133314 | Liberty Quest Llc | 12-Dec-04 | VMC | - |
| 133496 | Frank Frein | 12-Dec-04 | VMC | - |
| 133600 | Lenny Brothers | 13-Dec-04 | VMC | - |
| 133784 | Jennifer Carter | 13-Dec-04 | VMC | - |
| 133995 | Leslie Hughes | 14-Dec-04 | VMC | - |
| 134182 | Clay Griffith | 14-Dec-04 | VMC | - |
| 134279 | Mitchell Sojourner | 15-Dec-04 | VMC | - |
| 134294 | Barbara Michalopoulos | 15-Dec-04 | VMC | - |
| 134396 | Iris Goodman | 15-Dec-04 | VMC | - |
| 134412 | William Duncan | 16-Dec-04 | VMC | - |

APA Sec. 2.50j
Annex B - Assumption Notice VMC

Page 8 of 25
31-December - 2007

| Affiliate Identification | Payable Name | Sign-Up Date | Brief Description | Cure Amount |
|---|---|---|---|---|
| 134912 | David Duncan | 18-Dec-04 | VMC | - |
| 135006 | Lois X Brundage Vance | 19-Dec-04 | VMC | - |
| 135107 | Billy Baker | 19-Dec-04 | VMC | - |
| 135110 | Salve El Khoury | 19-Dec-04 | VMC | - |
| 135511 | Shaleh Maddox | 20-Dec-04 | VMC | - |
| 135641 | Bred Mandarin | 21-Dec-04 | VMC | - |
| 135916 | Ramesh Chander | 22-Dec-04 | VMC | - |
| 135943 | Rosa Wilson | 22-Dec-04 | VMC | - |
| 136070 | Tim G Aubry | 22-Dec-04 | VMC | - |
| 136165 | Brian Crest | 23-Dec-04 | VMC | - |
| 136202 | Mr. Demond A. Phagans | 23-Dec-04 | VMC | - |
| 136231 | Dameon Pelton | 23-Dec-04 | VMC | - |
| 136374 | Terry Tercell | 24-Dec-04 | VMC | - |
| 136469 | Michael W. Russell | 25-Dec-04 | VMC | - |
| 136516 | Marcella Leighton | 26-Dec-04 | VMC | - |
| 136649 | Darrell Delaney | 27-Dec-04 | VMC | - |
| 136862 | Shelby A. Cotton II | 27-Dec-04 | VMC | - |
| 137035 | Glendora Manago | 28-Dec-04 | VMC | - |
| 137147 | Ezdesk, Inc. | 28-Dec-04 | VMC | - |
| 137217 | Jennifer Valje | 28-Dec-04 | VMC | - |
| 137309 | Howard Nix | 28-Dec-04 | VMC | - |
| 137442 | Robert Johnson | 29-Dec-04 | VMC | - |
| 137476 | Clyde Cross | 29-Dec-04 | VMC | - |
| 137636 | Ann R. Walsh | 29-Dec-04 | VMC | - |
| 137698 | Marcella Smith-Moore | 29-Dec-04 | VMC | - |
| 138083 | Royce Barry | 31-Dec-04 | VMC | - |
| 138216 | Antoine S. Finch | 31-Dec-04 | VMC | - |
| 138232 | William Cross | 31-Dec-04 | VMC | - |
| 138433 | Matthew Keadle | 1-Jan-05 | VMC | - |
| 138465 | Joel Elston | 1-Jan-05 | VMC | - |
| 138477 | Claudia Mirzie | 1-Jan-05 | VMC | - |
| 138479 | Galut Pietranto | 1-Jan-05 | VMC | - |
| 138869 | K.Mark Lundquist | 2-Jan-05 | VMC | - |
| 138908 | Henry Z Lorenzo | 3-Jan-05 | VMC | - |
| 139038 | Mike Bullock | 3-Jan-05 | VMC | - |
| 139037 | Christopher W Dubovik | 3-Jan-05 | VMC | - |
| 139207 | Christopher W Dubovik | 3-Jan-05 | VMC | - |
| 139556 | Richard S. Colvard | 4-Jan-05 | VMC | - |
| 139556 | Annette Steele | 4-Jan-05 | VMC | - |
| 139644 | Timothy Mantlez | 4-Jan-05 | VMC | - |
| 139646 | Jake Blackman | 4-Jan-05 | VMC | - |
| 139720 | Stade Rivera | 4-Jan-05 | VMC | - |
| 140171 | Tommy Scarborough | 6-Jan-05 | VMC | - |
| 140307 | Saran D. Cannon | 6-Jan-05 | VMC | - |
| 140339 | Michael Martinelli | 6-Jan-05 | VMC | - |
| 140449 | Ivan Valenzuela | 6-Jan-05 | VMC | - |
| 140547 | Behon Deruit | 7-Jan-05 | VMC | - |
| 140775 | Big Oak Ventures | 7-Jan-05 | VMC | - |
| 140778 | M. C. Gordon | 7-Jan-05 | VMC | - |
| 140926 | John Schuyler | 7-Jan-05 | VMC | - |
| 141869 | Jon Axelrod | 9-Jan-05 | VMC | - |
| 141276 | Peter-John Vlamonis | 9-Jan-05 | VMC | - |
| 141278 | Dwight Calvert | 9-Jan-05 | VMC | - |
| 143319 | Mikaya Rochester | 10-Jan-05 | VMC | - |
| 143609 | Bryce Escobar | 10-Jan-05 | VMC | - |
| 143658 | Mark Waldram | 10-Jan-05 | VMC | - |
| 141793 | John Smoloski | 11-Jan-05 | VMC | - |
| 143922 | Deborah Jegenson | 11-Jan-05 | VMC | - |
| 141865 | Jess Santiago | 11-Jan-05 | VMC | - |
| 141904 | Blanche Russell | 11-Jan-05 | VMC | - |
| 142278 | Bryan Lugo | 12-Jan-05 | VMC | - |
| 142298 | Kathleen M Boye | 12-Jan-05 | VMC | - |
| 142361 | Danielle Hay | 13-Jan-05 | VMC | - |
| 142791 | Christopher Neitzel | 13-Jan-05 | VMC | - |
| 142965 | Joe Maltar | 14-Jan-05 | VMC | - |
| 143088 | Clint Dhows | 14-Jan-05 | VMC | - |
| 143240 | Eric Creegeest | 15-Jan-05 | VMC | - |
| 143521 | Ree Lynn Miller | 15-Jan-05 | VMC | - |
| 143634 | Travis B. Wilbanks | 17-Jan-05 | VMC | - |
| 144386 | Deisler Consulting Inc | 18-Jan-05 | VMC | - |
| 144496 | Allen J. Olsen | 18-Jan-05 | VMC | - |
| 144568 | Bryson Edwards | 20-Jan-05 | VMC | - |
| 144648 | Bernadette Frierson | 20-Jan-05 | VMC | - |
| 145106 | Jesse Oomabee | 20-Jan-05 | VMC | - |
| 145286 | Kevin Rucksts | 23-Jan-05 | VMC | - |
| 145317 | Emilio Filotmo | 23-Jan-05 | VMC | - |
| 145362 | Chad A. Wessor | 24-Jan-05 | VMC | - |
| 145043 | Bryan Petersen | 25-Jan-05 | VMC | - |
| 146230 | Bill Tilman | 26-Jan-05 | VMC | - |
| 146243 | Maurice S. Huffman | 26-Jan-05 | VMC | - |
| 146238 | John Stepney | 26-Jan-05 | VMC | - |
| 146427 | Sarah G Hendrix | 27-Jan-05 | VMC | - |
| 146461 | Jose Logo | 27-Jan-05 | VMC | - |
| 146499 | Joseph C Garace | 27-Jan-05 | VMC | - |
| 146501 | George Williams II | 27-Jan-05 | VMC | - |
| 146509 | Gary Wrightsman Jr. | 27-Jan-05 | VMC | - |
| 146641 | Richelle Smallfield | 27-Jan-05 | VMC | - |
| 146626 | Jeffery Brown | 27-Jan-05 | VMC | - |
| 146697 | Raymond Booshar | 27-Jan-05 | VMC | - |
| 147558 | Chris Sohell | 30-Jan-05 | VMC | - |
| 147365 | Richard Waldon | 30-Jan-05 | VMC | - |
| 147516 | Paul E Reeder | 31-Jan-05 | VMC | - |
| 147633 | Shawn Guilory | 31-Jan-05 | VMC | - |
| 147668 | Larry Barnett | 31-Jan-05 | VMC | - |
| 147989 | Marsha L. Turner | 1-Feb-05 | VMC | - |
| 148164 | Jamel R. Pitts | 2-Feb-05 | VMC | - |
| 148208 | Joe L. Sanders | 2-Feb-05 | VMC | - |
| 148491 | Kory Wenzler | 3-Feb-05 | VMC | - |
| 148631 | James Porch | 4-Feb-05 | VMC | - |
| 148733 | Courtney Ines Jones | 4-Feb-05 | VMC | - |
| 148777 | Jeanne Klineman | 5-Feb-05 | VMC | - |
| 148937 | Renel Jean | 6-Feb-05 | VMC | - |
| 149038 | Arlenys Mariano | 6-Feb-05 | VMC | - |
| 149048 | Richard Hein | 6-Feb-05 | VMC | - |
| 149496 | Arthur Patton | 7-Feb-05 | VMC | - |
| 149445 | Shawn Graf | 8-Feb-05 | VMC | - |
| 149496 | David Arrington | 8-Feb-05 | VMC | - |
| 149521 | Grec, Inc | 8-Feb-05 | VMC | - |
| 149778 | Jeff Davis | 9-Feb-05 | VMC | - |
| 149914 | Eric Muhammad | 9-Feb-05 | VMC | - |
| 149963 | Edison C. Diloy | 9-Feb-05 | VMC | - |
| 150034 | Angel Stoyanov Stoyanov | 9-Feb-05 | VMC | - |
| 150291 | Paula Arnick | 10-Feb-05 | VMC | - |
| 150525 | John Tester | 10-Feb-05 | VMC | - |
| 150530 | Wilton Or Janice Williams | 11-Feb-05 | VMC | - |
| 150559 | Robert Turner | 11-Feb-05 | VMC | - |
| 150706 | Greg Baird | 11-Feb-05 | VMC | - |
| 150821 | Jeremy Schaefer | 11-Feb-05 | VMC | - |
| 151044 | Timothy Smith | 12-Feb-05 | VMC | - |
| 151415 | Sandra Robinson | 14-Feb-05 | VMC | - |
| 151599 | Elijah Dads | 15-Feb-05 | VMC | - |
| 151673 | David Meinrl | 15-Feb-05 | VMC | - |
| 151843 | Jerry Marcello | 15-Feb-05 | VMC | - |
| 151659 | Denessa Kendrick | 16-Feb-05 | VMC | - |
| 152095 | Abraham Nevrado | 16-Feb-05 | VMC | - |
| 152265 | George M Sistrunk | 17-Feb-05 | VMC | - |
| 152405 | Doris Lentz | 17-Feb-05 | VMC | - |
| 152515 | Mireya R. Garcia | 18-Feb-05 | VMC | - |

APA Sec. 2.5(b)
Annex B - Assumption Notice VMC

Page 9 of 25
31-December - 2007

| Affiliate Identification | Payable Name | Sign-Up Date | Brief Description | Cure Amount |
|---|---|---|---|---|
| 152256 | Justin M. Ezyk | 18-Feb-05 | VMC | - |
| 152784 | Janet Ries | 19-Feb-05 | VMC | - |
| 152806 | Jeff Campbell | 19-Feb-05 | VMC | - |
| 153008 | Melvin Sampson | 20-Feb-05 | VMC | - |
| 153054 | Angay | 20-Feb-05 | VMC | - |
| 153174 | Brent Christian | 21-Feb-05 | VMC | - |
| 153214 | Felicia Taylor | 21-Feb-05 | VMC | - |
| 153312 | John Case | 21-Feb-05 | VMC | - |
| 153373 | Gregory L Sands Sr | 21-Feb-05 | VMC | - |
| 154083 | Alan Celestone | 23-Feb-05 | VMC | - |
| 154096 | Lisa Sarno | 24-Feb-05 | VMC | - |
| 154196 | Tim Buckhout | 24-Feb-05 | VMC | - |
| 154282 | Bible Students International | 24-Feb-05 | VMC | - |
| 154294 | Maxime Rayna | 24-Feb-05 | VMC | - |
| 154362 | Jasmin Maslinovic | 24-Feb-05 | VMC | - |
| 154545 | Kirk Matzger | 25-Feb-05 | VMC | - |
| 154814 | John Rice | 26-Feb-05 | VMC | - |
| 155079 | Raymond Gary | 27-Feb-05 | VMC | - |
| 155734 | Pam Bray | 1-Mar-05 | VMC | - |
| 155750 | Linda Woodcox | 1-Mar-05 | VMC | - |
| 155970 | Rishard S. Stovall, Jr. | 1-Mar-05 | VMC | - |
| 156115 | Jimela Sathmarshall | 2-Mar-05 | VMC | - |
| 156240 | Kenneth R Washington | 3-Mar-05 | VMC | - |
| 156319 | Eric Jones | 3-Mar-05 | VMC | - |
| 156403 | Angela R. Swift | 3-Mar-05 | VMC | - |
| 156516 | Roy Kaufman | 4-Mar-05 | VMC | - |
| 156828 | Ella Monckton | 5-Mar-05 | VMC | - |
| 156872 | Mark I Robin | 5-Mar-05 | VMC | - |
| 157005 | Marcus Richardson | 6-Mar-05 | VMC | - |
| 157031 | Eric Pedch | 6-Mar-05 | VMC | - |
| 157258 | Dawud A. Muhammad | 7-Mar-05 | VMC | - |
| 157629 | Pan Fleiss | 8-Mar-05 | VMC | - |
| 157642 | Randy Fountain | 8-Mar-05 | VMC | - |
| 157783 | Al Smith | 9-Mar-05 | VMC | - |
| 157873 | Charles Revits | 9-Mar-05 | VMC | - |
| 157896 | Melinda Carender | 9-Mar-05 | VMC | - |
| 158050 | Jack Wisnack | 9-Mar-05 | VMC | - |
| 159150 | Kay Tracy | 10-Mar-05 | VMC | - |
| 159231 | Jeanette Gassaway | 10-Mar-05 | VMC | - |
| 159306 | Keith Dewall | 11-Mar-05 | VMC | - |
| 159366 | Jonathan May | 11-Mar-05 | VMC | - |
| 159378 | Arrabu Alighandhi | 12-Mar-05 | VMC | - |
| 159637 | Lynwood W Harrison | 12-Mar-05 | VMC | - |
| 159692 | Craig Helgeson | 12-Mar-05 | VMC | - |
| 159997 | Donald Elliott | 14-Mar-05 | VMC | - |
| 159951 | Andrea Plum | 14-Mar-05 | VMC | - |
| 159577 | Jerry Riddlebarger | 14-Mar-05 | VMC | - |
| 159539 | Larry Schember | 14-Mar-05 | VMC | - |
| 159533 | Jack N Dillard | 15-Mar-05 | VMC | - |
| 159327 | Jon B. Etter | 15-Mar-05 | VMC | - |
| 159332 | Frankie Asaire | 15-Mar-05 | VMC | - |
| 159488 | Hector Spencer | 15-Mar-05 | VMC | - |
| 159501 | Florence A Burns | 15-Mar-05 | VMC | - |
| 159666 | Maria Ramirez | 16-Mar-05 | VMC | - |
| 159777 | Jimmie Knight | 16-Mar-05 | VMC | - |
| 159840 | Cheryle Main | 17-Mar-05 | VMC | - |
| 160148 | Matthew Mackey | 19-Mar-05 | VMC | - |
| 160406 | Lakisha Reynolds | 20-Mar-05 | VMC | - |
| 160508 | Michael Loblanco | 20-Mar-05 | VMC | - |
| 160541 | Stephacie Mickana | 21-Mar-05 | VMC | - |
| 160652 | Kevin Patierno | 21-Mar-05 | VMC | - |
| 160860 | Daniel Salgado | 22-Mar-05 | VMC | - |
| 160942 | Tom Whetzell | 22-Mar-05 | VMC | - |
| 161099 | Frank Dakota | 22-Mar-05 | VMC | - |
| 161175 | Thomas Paonessa | 23-Mar-05 | VMC | - |
| 161367 | Lamar Emiley | 24-Mar-05 | VMC | - |
| 161446 | Paul Beodle | 24-Mar-05 | VMC | - |
| 161451 | Linda Ohta | 24-Mar-05 | VMC | - |
| 161516 | Donald Lightner | 25-Mar-05 | VMC | - |
| 161575 | John L. Watkins | 25-Mar-05 | VMC | - |
| 161579 | Brian Rourks | 25-Mar-05 | VMC | - |
| 161582 | Rob Higgins | 25-Mar-05 | VMC | - |
| 161586 | Joe Hilsberg | 25-Mar-05 | VMC | - |
| 161656 | Stanley Sistrunk | 26-Mar-05 | VMC | - |
| 161656 | Stanley Sistrunk | 26-Mar-05 | VMC | - |
| 161830 | Russell E Johnson | 27-Mar-05 | VMC | - |
| 162027 | Chanel Blackmona | 28-Mar-05 | VMC | - |
| 162048 | Mike Katrinak | 28-Mar-05 | VMC | - |
| 162200 | Eugenia Horvath | 28-Mar-05 | VMC | - |
| 162369 | Christopher A. Parrent | 29-Mar-05 | VMC | - |
| 162636 | Leroy Lannander | 30-Mar-05 | VMC | - |
| 162639 | Ed Weber | 30-Mar-05 | VMC | - |
| 162792 | Zachary Cohen | 30-Mar-05 | VMC | - |
| 163100 | David Krisle | 31-Mar-05 | VMC | - |
| 163121 | Alan R Bigelow | 31-Mar-05 | VMC | - |
| 163243 | Douglas Pear | 1-Apr-05 | VMC | - |
| 163357 | Michael White | 2-Apr-05 | VMC | - |
| 164174 | Barb Rigol | 5-Apr-05 | VMC | - |
| 164211 | Rampart Digital Technologies Llc | 6-Apr-05 | VMC | - |
| 164356 | Michael A Silva Jr | 6-Apr-05 | VMC | - |
| 164517 | William D Dykaluk | 7-Apr-05 | VMC | - |
| 164523 | Grant E. Anderson | 7-Apr-05 | VMC | - |
| 164672 | Rusty Aymond | 7-Apr-05 | VMC | - |
| 164916 | Ronald Smith | 8-Apr-05 | VMC | - |
| 165069 | Ole Kurt Bostticher | 9-Apr-05 | VMC | - |
| 165108 | Jeffrey Yerger | 9-Apr-05 | VMC | - |
| 165153 | Kevin L. Endicott | 9-Apr-05 | VMC | - |
| 165272 | Mark Luek | 10-Apr-05 | VMC | - |
| 165498 | Chris Ndubisi | 11-Apr-05 | VMC | - |
| 165583 | Lillian A. Chappell | 11-Apr-05 | VMC | - |
| 165744 | Vernon L. Leverett-Ed | 11-Apr-05 | VMC | - |
| 165816 | Thomas Renouf | 12-Apr-05 | VMC | - |
| 165826 | Scott Mills | 12-Apr-05 | VMC | - |
| 165993 | Stephanie Peterson | 12-Apr-05 | VMC | - |
| 166010 | Kenneth A Wilkes | 13-Apr-05 | VMC | - |
| 166100 | William N. Jenks | 13-Apr-05 | VMC | - |
| 166137 | Linda K Knebel | 13-Apr-05 | VMC | - |
| 166369 | Vishal Verma | 13-Apr-05 | VMC | - |
| 166453 | Han Fiscella | 14-Apr-05 | VMC | - |
| 166704 | Sean Brown | 14-Apr-05 | VMC | - |
| 166906 | William Vanderbilt | 15-Apr-05 | VMC | - |
| 166907 | Alfred Mcknight | 15-Apr-05 | VMC | - |
| 167028 | Anne Lanam | 16-Apr-05 | VMC | - |
| 167575 | Ari A. Flores | 16-Apr-05 | VMC | - |
| 167977 | Brandy Spinks | 18-Apr-05 | VMC | - |
| 167998 | Rebecca Gilliand | 19-Apr-05 | VMC | - |
| 168134 | Kevin Dows | 20-Apr-05 | VMC | - |
| 168143 | Trisha Dunaway | 20-Apr-05 | VMC | - |
| 168151 | Rana Dyed | 20-Apr-05 | VMC | - |
| 168186 | Thomas Weidner | 20-Apr-05 | VMC | - |
| 168226 | Marilyn Fleming | 20-Apr-05 | VMC | - |
| 168557 | Grace Pagan | 21-Apr-05 | VMC | - |
| 168642 | Aundrea Hogan | 22-Apr-05 | VMC | - |
| 168832 | Marquien Washington | 22-Apr-05 | VMC | - |
| 168855 | Danielle Davis | 22-Apr-05 | VMC | - |
| 169071 | Althea Robinson | 24-Apr-05 | VMC | - |
| 169214 | Saxahsullens | 25-Apr-05 | VMC | - |
| 169224 | Gulabrai Keswani Manoj | 25-Apr-05 | VMC | - |

APA Sec. 2.5(b)
Annex B - Assumption Notice VMC

| Affiliate Identification | Payable Name | Sign-Up Date | Brief Description | Cure Amount |
|---|---|---|---|---|
| 169215 | Adley David Floyd III | 25-Apr-05 | VMC | - |
| 169697 | Aaron West | 26-Apr-05 | VMC | - |
| 169718 | Paul Deen | 27-Apr-05 | VMC | - |
| 169703 | Nancy Greer | 27-Apr-05 | VMC | - |
| 169830 | Debra Sohwab | 27-Apr-05 | VMC | - |
| 170057 | Jose Luis Santoyo | 29-Apr-05 | VMC | - |
| 170340 | David Hexford | 30-Apr-05 | VMC | - |
| 170592 | Ric Celsman | 30-Apr-05 | VMC | - |
| 170592 | Ric Celsman | 30-Apr-05 | VMC | - |
| 170423 | Kevin Bushall | 30-Apr-05 | VMC | - |
| 170449 | Anna Buttschel | 30-Apr-05 | VMC | - |
| 170470 | Nancy Dunn | 1-May-05 | VMC | - |
| 170490 | Cameron Jones | 1-May-05 | VMC | - |
| 170594 | Eric Jon Sewell | 1-May-05 | VMC | - |
| 170780 | Edward Hodzik | 2-May-05 | VMC | - |
| 170990 | Linda Jones | 3-May-05 | VMC | - |
| 171125 | Stephen O'connor | 4-May-05 | VMC | - |
| 171201 | Robert Matinez | 4-May-05 | VMC | - |
| 171237 | Craig L. Brown | 4-May-05 | VMC | - |
| 171245 | Eduardo Arega | 4-May-05 | VMC | - |
| 171347 | Ron Lewis | 4-May-05 | VMC | - |
| 171346 | Rebecca Isturis | 4-May-05 | VMC | - |
| 171434 | Antonio J Hamilton | 5-May-05 | VMC | - |
| 171607 | Huton Afiliatex | 6-May-05 | VMC | - |
| 171727 | Xochitl Hova | 6-May-05 | VMC | - |
| 171738 | Brian A. Burke Sr. | 6-May-05 | VMC | - |
| 171745 | David Jenkins | 6-May-05 | VMC | - |
| 172000 | Kwabena A. Nsawnson | 8-May-05 | VMC | - |
| 172027 | Eric M. Espeland | 8-May-05 | VMC | - |
| 172220 | David Kienan | 9-May-05 | VMC | - |
| 172233 | Richard Bustamanta | 9-May-05 | VMC | - |
| 172241 | Charles L White | 9-May-05 | VMC | - |
| 172276 | Ron Simpson | 9-May-05 | VMC | - |
| 172500 | South Carolina Renovations | 10-May-05 | VMC | - |
| 172630 | Harold Walters II | 11-May-05 | VMC | - |
| 172655 | Floyd Hills | 11-May-05 | VMC | - |
| 172691 | Ezra B Lucos, Sr | 11-May-05 | VMC | - |
| 172795 | Matthew Weaver | 11-May-05 | VMC | - |
| 173020 | John W. Guthrie | 12-May-05 | VMC | - |
| 173155 | Bethany Harvell | 13-May-05 | VMC | - |
| 173242 | Md Saleem Md Salifur | 14-May-05 | VMC | - |
| 173253 | Brian K. Sanborn | 14-May-05 | VMC | - |
| 174106 | Tifa Com | 17-May-05 | VMC | - |
| 174165 | Rachel Linebach | 18-May-05 | VMC | - |
| 174167 | Noah Tallant | 19-May-05 | VMC | - |
| 174329 | William Carpenter | 21-May-05 | VMC | - |
| 174782 | Clara A. Gillespie | 23-May-05 | VMC | - |
| 174784 | William C. Dozier | 23-May-05 | VMC | - |
| 174898 | Walter Lee Williams | 23-May-05 | VMC | - |
| 174988 | Frank Powell | 24-May-05 | VMC | - |
| 175061 | Audriy Cnzulski | 24-May-05 | VMC | - |
| 175133 | Eric Tyburski | 24-May-05 | VMC | - |
| 175133 | Eric Tyburski | 24-May-05 | VMC | - |
| 175195 | Kitabe Holmes | 25-May-05 | VMC | - |
| 175299 | Genyatta Brown | 25-May-05 | VMC | - |
| 175336 | Jay August | 25-May-05 | VMC | - |
| 175415 | David Deibs Humphrey | 26-May-05 | VMC | - |
| 175715 | Cess H. Long | 27-May-05 | VMC | - |
| 175843 | Thomas Davis | 29-May-05 | VMC | - |
| 175867 | William Morrison | 29-May-05 | VMC | - |
| 175927 | Ambrose Guissman | 29-May-05 | VMC | - |
| 176011 | Stephens Holdings Trust | 30-May-05 | VMC | - |
| 176144 | Jim Yow | 30-May-05 | VMC | - |
| 176150 | Hugh Cexden | 30-May-05 | VMC | - |
| 176181 | Pedro Rino Jr | 31-May-05 | VMC | - |
| 176255 | Azzel Rodriguez | 31-May-05 | VMC | - |
| 176296 | Douglas A. Page | 31-May-05 | VMC | - |
| 176575 | Jose Mestas | 31-May-05 | VMC | - |
| 176541 | Kelly Massey | 1-Jun-05 | VMC | - |
| 176581 | James C. Renfro | 1-Jun-05 | VMC | - |
| 176621 | Marvin Hunt | 1-Jun-05 | VMC | - |
| 176751 | Justin Margolius | 2-Jun-05 | VMC | - |
| 176889 | Roy Shepherd | 3-Jun-05 | VMC | - |
| 176947 | David Hill | 3-Jun-05 | VMC | - |
| 176961 | Alex Cannon | 3-Jun-05 | VMC | - |
| 177000 | Tamara C. Allen | 3-Jun-05 | VMC | - |
| 177090 | Gregorie Modonald | 3-Jun-05 | VMC | - |
| 177148 | John Workman | 6-Jun-05 | VMC | - |
| 177378 | Yervand Gebrielyan | 6-Jun-05 | VMC | - |
| 177529 | Dan Kesling | 6-Jun-05 | VMC | - |
| 177004 | Richard Froelich | 6-Jun-05 | VMC | - |
| 177638 | Charles LeAtin | 7-Jun-05 | VMC | - |
| 177701 | Nichole Stewart | 7-Jun-05 | VMC | - |
| 177742 | Maurice Matsey | 7-Jun-05 | VMC | - |
| 177811 | Steven Casselman | 7-Jun-05 | VMC | - |
| 178102 | Richard Christian | 9-Jun-05 | VMC | - |
| 178416 | Ronald Crawford | 10-Jun-05 | VMC | - |
| 178531 | Mgoc | 11-Jun-05 | VMC | - |
| 178557 | Kiara Laforest | 11-Jun-05 | VMC | - |
| 178589 | Daphne Cannon | 13-Jun-05 | VMC | - |
| 178990 | David A Hillard | 13-Jun-05 | VMC | - |
| 178994 | Jason Grlee | 13-Jun-05 | VMC | - |
| 179034 | Juan Morales | 14-Jun-05 | VMC | - |
| 179066 | Shalva Hayden | 14-Jun-05 | VMC | - |
| 179074 | Tim Jones | 14-Jun-05 | VMC | - |
| 179326 | Karen Brubakar | 15-Jun-05 | VMC | - |
| 179380 | Richard Mcintosh | 15-Jun-05 | VMC | - |
| 179404 | Brian Clark | 15-Jun-05 | VMC | - |
| 179434 | Donna Bailey | 15-Jun-05 | VMC | - |
| 179615 | Jorge D. Prieto | 16-Jun-05 | VMC | - |
| 179957 | Mike Fudge | 18-Jun-05 | VMC | - |
| 179969 | Danielle C. Lehnon | 18-Jun-05 | VMC | - |
| 180026 | Tracy Landgraf | 19-Jun-05 | VMC | - |
| 180081 | Stuart Malcolm | 19-Jun-05 | VMC | - |
| 180097 | Lillyus Johnson | 19-Jun-05 | VMC | - |
| 180137 | Tim Levins | 19-Jun-05 | VMC | - |
| 180139 | Roaf N. Thompson | 20-Jun-05 | VMC | - |
| 180246 | Theodore Mathis | 20-Jun-05 | VMC | - |
| 180411 | Terrall Morrison | 21-Jun-05 | VMC | - |
| 180561 | Anthony Flardo | 21-Jun-05 | VMC | - |
| 180770 | Louis A. Raimo | 22-Jun-05 | VMC | - |
| 180801 | Renaldo Cade | 22-Jun-05 | VMC | - |
| 180851 | J.A. Gesselin | 22-Jun-05 | VMC | - |
| 181276 | James Foster | 24-Jun-05 | VMC | - |
| 181296 | Ted Emilani | 26-Jun-05 | VMC | - |
| 181653 | Steve Nisholl | 26-Jun-05 | VMC | - |
| 181704 | Rashele Johnson | 27-Jun-05 | VMC | - |
| 181908 | Ismael Cruz | 27-Jun-05 | VMC | - |
| 181908 | Ismael Cruz | 27-Jun-05 | VMC | - |
| 182238 | Scott Atkinson | 29-Jun-05 | VMC | - |
| 182474 | Tanvir Arefin | 30-Jun-05 | VMC | - |
| 182485 | Nathan Kleespie | 30-Jun-05 | VMC | - |
| 182562 | Mike Ebert | 30-Jun-05 | VMC | - |
| 182650 | DBL Sales | 30-Jun-05 | VMC | - |
| 182824 | Randy R. Bryant | 3-Jul-05 | VMC | - |
| 182293 | P.R.Ajth | 3-Jul-05 | VMC | - |
| 183104 | Joyce Cohln | 3-Jul-05 | VMC | - |
| 183240 | James K. Allston | 4-Jul-05 | VMC | - |

APA Sec. 2.5(b)
Annex B – Assumption Notice VMC

Page 11 of 25
31-December - 2007

| Affiliate Identification | Payable Name | Sign Up Date | Relief Description | Cure Amount |
|---|---|---|---|---|
| 183265 | Jose Luis Sosa | 4-Jul-05 | VMC | - |
| 183338 | Douglas A. Weidman | 5-Jul-05 | VMC | - |
| 183578 | Danielle Cimarelli | 5-Jul-05 | VMC | - |
| 183523 | David R Tefoya | 5-Jul-05 | VMC | - |
| 183564 | Harry J. Graybill | 6-Jul-05 | VMC | - |
| 183597 | Kent Mcclain | 6-Jul-05 | VMC | - |
| 183632 | Marvin A. Mize | 6-Jul-05 | VMC | - |
| 183641 | Eboni Marmolejos | 6-Jul-05 | VMC | - |
| 183714 | Carlos Heredia | 6-Jul-05 | VMC | - |
| 183842 | Ray Hodge | 7-Jul-05 | VMC | - |
| 184204 | Perry L Tavares | 7-Jul-05 | VMC | - |
| 184095 | Cirenio Ruiz | 7-Jul-05 | VMC | - |
| 184155 | Christopher Bartlett | 8-Jul-05 | VMC | - |
| 184226 | Edwin Rael Iii | 8-Jul-05 | VMC | - |
| 184267 | Jonathan L Bracy | 8-Jul-05 | VMC | - |
| 184386 | Carlos Gala | 9-Jul-05 | VMC | - |
| 184498 | Steven O Schropp | 10-Jul-05 | VMC | - |
| 184956 | Edward R Hahn Jr | 4-Oct-06 | VMC | - |
| 185016 | Jeff Berry | 11-Jul-05 | VMC | - |
| 185033 | Karen Spensel | 11-Jul-05 | VMC | - |
| 185141 | Charles Johnson Enterprises Inc | 12-Jul-05 | VMC | - |
| 185203 | Patrick Montgomery | 12-Jul-05 | VMC | - |
| 185227 | Greg Lucht | 12-Jul-05 | VMC | - |
| 185405 | David K. Horton | 12-Jul-05 | VMC | - |
| 185994 | John Tilton | 14-Jul-05 | VMC | - |
| 186098 | Betty A. Jackson | 4-Oct-06 | VMC | - |
| 186109 | Hector M. Hernandez | 15-Jul-05 | VMC | - |
| 186133 | George Williams | 15-Jul-05 | VMC | - |
| 186197 | Ruben Gerardo Sr. | 15-Jul-05 | VMC | - |
| 186198 | Paul Olves | 15-Jul-05 | VMC | - |
| 186327 | Robert Bennett | 16-Jul-05 | VMC | - |
| 186329 | Joseph Riveroia | 16-Jul-05 | VMC | - |
| 186684 | Danielle C. Grunke | 18-Jul-05 | VMC | - |
| 186704 | Victor Maisonet | 18-Jul-05 | VMC | - |
| 186839 | Lawrence Wood | 18-Jul-05 | VMC | - |
| 186877 | Eric L. Palmer | 18-Jul-05 | VMC | - |
| 186916 | Daniel Reyes | 18-Jul-05 | VMC | - |
| 186964 | Kalid Latifen | 19-Jul-05 | VMC | - |
| 186998 | Bill Allen | 19-Jul-05 | VMC | - |
| 187152 | Jason Beam | 19-Jul-05 | VMC | - |
| 187178 | Richard Durmond | 19-Jul-05 | VMC | - |
| 187302 | Jeffrey Cole | 20-Jul-05 | VMC | - |
| 187451 | Karim Kassam | 20-Jul-05 | VMC | - |
| 187487 | Mark Chokkera | 20-Jul-05 | VMC | - |
| 187715 | Ira Poole | 21-Jul-05 | VMC | - |
| 187872 | Rebecca Harper | 22-Jul-05 | VMC | - |
| 188196 | Michael Carter | 23-Jul-05 | VMC | - |
| 188113 | Kenneth Chadd | 23-Jul-05 | VMC | - |
| 188149 | Postcards Plus | 23-Jul-05 | VMC | - |
| 188174 | Homer Lanier | 24-Jul-05 | VMC | - |
| 188221 | Marshall Ryan | 24-Jul-05 | VMC | - |
| 188235 | Norma Rosa | 24-Jul-05 | VMC | - |
| 188290 | Jeremy Lee | 24-Jul-05 | VMC | - |
| 188488 | Beatriz Rubi | 24-Jul-05 | VMC | - |
| 188702 | David Devore | 26-Jul-05 | VMC | - |
| 188731 | Petra Malaret | 26-Jul-05 | VMC | - |
| 188755 | Marvin Begley | 26-Jul-05 | VMC | - |
| 188960 | Ben Besoli | 27-Jul-05 | VMC | - |
| 188998 | Alda Isaetf | 27-Jul-05 | VMC | - |
| 189015 | Matthew Hamilton | 27-Jul-05 | VMC | - |
| 189060 | Michelle Richardson, Shelton | 27-Jul-05 | VMC | - |
| 189094 | Dena G. Reid | 27-Jul-05 | VMC | - |
| 189232 | Ronnie Ashmore | 27-Jul-05 | VMC | - |
| 189232 | Ronnie Ashmore | 27-Jul-05 | VMC | - |
| 189283 | Tempieara Jordan | 28-Jul-05 | VMC | - |
| 189454 | Dennis M. O'Connor | 28-Jul-05 | VMC | - |
| 189535 | Daunte Gibbs | 29-Jul-05 | VMC | - |
| 189707 | Tracy Becker | 29-Jul-05 | VMC | - |
| 189708 | Victor Lindsay | 29-Jul-05 | VMC | - |
| 189739 | Wei Shi Zhao | 29-Jul-05 | VMC | - |
| 189942 | Mustard Seed Ventures, Inc. | 30-Jul-05 | VMC | - |
| 190071 | Estella Ferdin | 31-Jul-05 | VMC | - |
| 190353 | Brambira Singh | 1-Aug-05 | VMC | - |
| 190698 | Sambo Touch | 2-Aug-05 | VMC | - |
| 190755 | Molly Glen | 3-Aug-05 | VMC | - |
| 190856 | Troy Savery | 3-Aug-05 | VMC | - |
| 190907 | Clarence Patterson | 3-Aug-05 | VMC | - |
| 191056 | Paul L. Dorry | 4-Aug-05 | VMC | - |
| 191097 | Lisa Mason | 4-Aug-05 | VMC | - |
| 191122 | Robert A. Melson Sr. | 4-Aug-05 | VMC | - |
| 191245 | Rodney Williams | 5-Aug-05 | VMC | - |
| 191266 | Toni R. Cruz | 5-Aug-05 | VMC | - |
| 191266 | Robert W. Coffey | 5-Aug-05 | VMC | - |
| 191519 | G. Nottingham | 6-Aug-05 | VMC | - |
| 191550 | Dennis J Baker | 6-Aug-05 | VMC | - |
| 191597 | Christina Armour | 7-Aug-05 | VMC | - |
| 191618 | Ronald Poire | 7-Aug-05 | VMC | - |
| 191826 | Anson Hayashi | 8-Aug-05 | VMC | - |
| 191829 | Victor Coc | 8-Aug-05 | VMC | - |
| 192024 | Darlene Richards | 9-Aug-05 | VMC | - |
| 192083 | Mark Mokay | 9-Aug-05 | VMC | - |
| 192100 | Alfred Hernandez | 9-Aug-05 | VMC | - |
| 192249 | Mark Hopperton | 10-Aug-05 | VMC | - |
| 192336 | Lim Hoo Chen | 11-Aug-05 | VMC | - |
| 192257 | Ronald T Williams | 11-Aug-05 | VMC | - |
| 192601 | Jeffrey Gibran | 11-Aug-05 | VMC | - |
| 192718 | Scott Kaminski | 11-Aug-05 | VMC | - |
| 192720 | George Williams | 11-Aug-05 | VMC | - |
| 192786 | Manuella F. Leblanc | 12-Aug-05 | VMC | - |
| 192838 | Cheryl Moore | 12-Aug-05 | VMC | - |
| 192854 | Matt Heering | 12-Aug-05 | VMC | - |
| 192997 | Karla Hanson | 13-Aug-05 | VMC | - |
| 193235 | John Pilz | 14-Aug-05 | VMC | - |
| 193310 | Nicholas Avila | 15-Aug-05 | VMC | - |
| 193338 | Yolanda Bierman | 15-Aug-05 | VMC | - |
| 193372 | Kevin Curran | 16-Aug-05 | VMC | - |
| 193645 | Jay Love | 16-Aug-05 | VMC | - |
| 193898 | Phuong Vo | 17-Aug-05 | VMC | - |
| 193926 | Rob Miller | 17-Aug-05 | VMC | - |
| 193964 | Donald Albritton | 17-Aug-05 | VMC | - |
| 194992 | Gth Associates | 18-Aug-05 | VMC | - |
| 194175 | Joseph A. Peleso Sr | 18-Aug-05 | VMC | - |
| 194191 | Jay Melendon | 18-Aug-05 | VMC | - |
| 194210 | Chris Henriques | 18-Aug-05 | VMC | - |
| 194240 | R Palmer | 18-Aug-05 | VMC | - |
| 194267 | Gerald Knox | 18-Aug-05 | VMC | - |
| 194326 | Jose Calderon | 18-Aug-05 | VMC | - |
| 194375 | Albert Crockett | 19-Aug-05 | VMC | - |
| 194779 | John Griffin | 21-Aug-05 | VMC | - |
| 194787 | Jeffrey Hunton | 21-Aug-05 | VMC | - |
| 195087 | Andrea Davila | 23-Aug-05 | VMC | - |
| 195087 | Andrea Davila | 23-Aug-05 | VMC | - |
| 195244 | Bruce E. Johnson | 23-Aug-05 | VMC | - |
| 195208 | Albert Sheda | 23-Aug-05 | VMC | - |
| 195245 | Nyell Hebert | 24-Aug-05 | VMC | - |
| 195248 | First Bank Of Nigeria Plc | 24-Aug-05 | VMC | - |
| 195629 | Craig L.Williams | 25-Aug-05 | VMC | - |
| 195684 | Mark A. Osborn | 25-Aug-05 | VMC | - |

APA Sec. 2.5(b)
Annex B - Assumption Notice VMC

| Affiliate Identification | Payable Name | Sign Up Date | Brief Description | Cure Amount |
|---|---|---|---|---|
| 193703 | Robert Hawkins | 25-Aug-05 | VMC | - |
| 195912 | Justin Lemay | 26-Aug-05 | VMC | - |
| 195945 | Peter A Allard | 26-Aug-05 | VMC | - |
| 196010 | Travis Morrow | 27-Aug-05 | VMC | - |
| 196134 | James W Lindsey | 28-Aug-05 | VMC | - |
| 196162 | Clinton Carr | 28-Aug-05 | VMC | - |
| 196199 | Tg Reynolds | 28-Aug-05 | VMC | - |
| 196236 | Graham Salcedo | 29-Aug-05 | VMC | - |
| 196277 | Kyle Souder | 29-Aug-05 | VMC | - |
| 196372 | Benjamin Calise | 30-Aug-05 | VMC | - |
| 196586 | Nicholas H. Carr | 30-Aug-05 | VMC | - |
| 196597 | Edward Griego | 30-Aug-05 | VMC | - |
| 196613 | Regina K. Ridings | 30-Aug-05 | VMC | - |
| 196752 | Billy Lucpingan | 31-Aug-05 | VMC | - |
| 196754 | Roderick Cancino | 31-Aug-05 | VMC | - |
| 196767 | Ian Lopez | 31-Aug-05 | VMC | - |
| 196789 | Thaddeus Wheatley | 31-Aug-05 | VMC | - |
| 196803 | Terry J. Joiner | 31-Aug-05 | VMC | - |
| 196853 | Mark Fischer | 31-Aug-05 | VMC | - |
| 196991 | Thomas Calderon | 1-Sep-05 | VMC | - |
| 197246 | Ruthie Durham | 2-Sep-05 | VMC | - |
| 197250 | Spencer Judd | 2-Sep-05 | VMC | - |
| 197387 | Laura L. Rickertsen | 3-Sep-05 | VMC | - |
| 197477 | Ryan Benjamin | 4-Sep-05 | VMC | - |
| 197527 | D. L. Or R. S. Seaman | 4-Sep-05 | VMC | - |
| 197775 | Latta Enterprises | 5-Sep-05 | VMC | - |
| 197868 | Terrence E Lyles | 6-Sep-05 | VMC | - |
| 197990 | Robert Neva | 6-Sep-05 | VMC | - |
| 197998 | Moxie, Inc. | 6-Sep-05 | VMC | - |
| 198002 | Moxie, Inc. | 6-Sep-05 | VMC | - |
| 198060 | Dax Jackson | 6-Sep-05 | VMC | - |
| 198345 | Jason Coble | 7-Sep-05 | VMC | - |
| 198457 | Patricia Hagedorn | 8-Sep-05 | VMC | - |
| 198514 | Jason Pannell | 8-Sep-05 | VMC | - |
| 198532 | Cyber Sales Inc | 8-Sep-05 | VMC | - |
| 198533 | Scott Limon | 8-Sep-05 | VMC | - |
| 198576 | Rob Marczyk | 8-Sep-05 | VMC | - |
| 198652 | Eric Morrison | 9-Sep-05 | VMC | - |
| 198692 | Salsara Maleld | 9-Sep-05 | VMC | - |
| 198822 | Tanisha Jacobs | 9-Sep-05 | VMC | - |
| 199061 | Robert Alvarez | 11-Sep-05 | VMC | - |
| 199093 | Bryan Brewster | 11-Sep-05 | VMC | - |
| 199295 | Sandra L. Anderson | 12-Sep-05 | VMC | - |
| 199416 | Stephan M Dodge | 12-Sep-05 | VMC | - |
| 199426 | Stephan M Dodge | 12-Sep-05 | VMC | - |
| 199450 | Michael Camache | 12-Sep-05 | VMC | - |
| 199552 | Kazaza! | 13-Sep-05 | VMC | - |
| 199559 | David Person | 13-Sep-05 | VMC | - |
| 199563 | Jracier A Carmona | 13-Sep-05 | VMC | - |
| 199589 | Leeroy J. Neal  Jr. | 13-Sep-05 | VMC | - |
| 199789 | Johnny Ahogasuk | 14-Sep-05 | VMC | - |
| 199975 | Mohamed Lidif | 14-Sep-05 | VMC | - |
| 200148 | Stanley Coleman | 15-Sep-05 | VMC | - |
| 200374 | Martin J Godfrey | 15-Sep-05 | VMC | - |
| 200377 | Dorothyrenren | 15-Sep-05 | VMC | - |
| 200475 | Faju Tabing | 16-Sep-05 | VMC | - |
| 200530 | S. Gamboa | 16-Sep-05 | VMC | - |
| 200541 | Autwin L Cumbee | 16-Sep-05 | VMC | - |
| 200629 | Brian Lind | 16-Sep-05 | VMC | - |
| 200633 | Robert Discianne | 16-Sep-05 | VMC | - |
| 200796 | Jon Lucas | 17-Sep-05 | VMC | - |
| 200888 | Candice Rambert | 18-Sep-05 | VMC | - |
| 201019 | Mary Anne Gordon | 19-Sep-05 | VMC | - |
| 201029 | Daniel Espinosa | 19-Sep-05 | VMC | - |
| 201053 | Nicholas Pendolfino | 19-Sep-05 | VMC | - |
| 201420 | Daniel Petz | 20-Sep-05 | VMC | - |
| 201420 | Daniel Petz | 20-Sep-05 | VMC | - |
| 201496 | Mike Nelson | 20-Sep-05 | VMC | - |
| 201596 | William K Costello | 20-Sep-05 | VMC | - |
| 201742 | Sarah Hastings | 20-Sep-05 | VMC | - |
| 201746 | Information Systems Support | 21-Sep-05 | VMC | - |
| 201812 | Chris Shortt | 21-Sep-05 | VMC | - |
| 201817 | John Laglewski | 21-Sep-05 | VMC | - |
| 202059 | Russell Asha | 22-Sep-05 | VMC | - |
| 202317 | Lemuel Hogue II | 23-Sep-05 | VMC | - |
| 202451 | David B Kanter | 24-Sep-05 | VMC | - |
| 202552 | Milton Lash | 24-Sep-05 | VMC | - |
| 202560 | Timothy Levi Jepenga | 24-Sep-05 | VMC | - |
| 202917 | Anthony Iorio | 26-Sep-05 | VMC | - |
| 203368 | Joshua Barnett | 27-Sep-05 | VMC | - |
| 203486 | James Gorman | 27-Sep-05 | VMC | - |
| 203522 | Timothy Gunn | 27-Sep-05 | VMC | - |
| 203592 | Michael Calta | 27-Sep-05 | VMC | - |
| 203609 | Jake Pogorzelec | 27-Sep-05 | VMC | - |
| 203683 | Matthew Cissi | 28-Sep-05 | VMC | - |
| 203784 | Andrew Picchioni | 28-Sep-05 | VMC | - |
| 203882 | Patricia Edwards | 28-Sep-05 | VMC | - |
| 203896 | Theodore Knoshel, Jr. | 28-Sep-05 | VMC | - |
| 204055 | Carlos Morris | 29-Sep-05 | VMC | - |
| 204115 | Tim Guiltey | 29-Sep-05 | VMC | - |
| 204195 | Eddie Gills | 29-Sep-05 | VMC | - |
| 204223 | Ghent Maeckel | 29-Sep-05 | VMC | - |
| 204253 | Christine Wilson | 29-Sep-05 | VMC | - |
| 204273 | Jen Dahl | 30-Sep-05 | VMC | - |
| 204327 | Michael Gaty | 30-Sep-05 | VMC | - |
| 204461 | Scott Cooper | 30-Sep-05 | VMC | - |
| 204545 | Debbie Herman | 1-Oct-05 | VMC | - |
| 204742 | Joseph T. Jenkins | 1-Oct-05 | VMC | - |
| 204749 | Paul Behning III | 1-Oct-05 | VMC | - |
| 204751 | Michael Luyando | 2-Oct-05 | VMC | - |
| 204753 | Rami Ayeeb | 2-Oct-05 | VMC | - |
| 204755 | Lala Montgomery | 3-Oct-05 | VMC | - |
| 204885 | Che Siu Lim | 2-Oct-05 | VMC | - |
| 204896 | Jeye Ramos | 2-Oct-05 | VMC | - |
| 205138 | Daniel Robichaux | 3-Oct-05 | VMC | - |
| 205206 | Pablo Marguey4o | 3-Oct-05 | VMC | - |
| 205214 | Shara Green | 3-Oct-05 | VMC | - |
| 205221 | Dinah C. Fojas | 3-Oct-05 | VMC | - |
| 205306 | Ellu Cordova | 3-Oct-05 | VMC | - |
| 205334 | Amy Richardson | 4-Oct-05 | VMC | - |
| 205417 | Rodrigo J Roblo | 4-Oct-05 | VMC | - |
| 205436 | Michael Schmittkunz | 4-Oct-05 | VMC | - |
| 205448 | Henry Shellman | 4-Oct-05 | VMC | - |
| 205508 | Nadia Campbell | 4-Oct-05 | VMC | - |
| 205559 | Jonathan Muniz | 4-Oct-05 | VMC | - |
| 205897 | Jared Jorgenson | 5-Oct-05 | VMC | - |
| 205933 | Juan Ramirez | 5-Oct-05 | VMC | - |
| 205943 | Jonathan Pickering | 5-Oct-05 | VMC | - |
| 205955 | Christoper L Lyon | 5-Oct-05 | VMC | - |
| 206031 | Clint L. Smith | 6-Oct-05 | VMC | - |
| 206137 | Nathan Widener | 6-Oct-05 | VMC | - |
| 206200 | Laura Sullivan | 6-Oct-05 | VMC | - |
| 206241 | Beth Sanders | 6-Oct-05 | VMC | - |
| 206289 | Albert Mendoza | 6-Oct-05 | VMC | - |
| 206309 | Patrick Stallings | 7-Oct-05 | VMC | - |
| 206535 | Mary A O'hair | 7-Oct-05 | VMC | - |
| 206578 | Clara V. Clarke | 8-Oct-05 | VMC | - |
| 206692 | David Lopez | 8-Oct-05 | VMC | - |

APA Sec. 2.5(b)
Annex B – Assumption Notice VMC

| Affiliate Identification | Payable Name | Sign-Up Date | Relief Description | Cure Amount |
|---|---|---|---|---|
| 206834 | Vincent C Klawannsky | 9-Oct-05 | VMC | - |
| 206852 | Jay Moffatt | 9-Oct-05 | VMC | - |
| 206854 | John Hatfel | 9-Oct-05 | VMC | - |
| 206897 | K. Brinbin Enterprises | 9-Oct-05 | VMC | - |
| 206945 | Jeff Roth | 9-Oct-05 | VMC | - |
| 206967 | Anthony Brown | 9-Oct-05 | VMC | - |
| 206994 | Humberto C Zavala | 9-Oct-05 | VMC | - |
| 207006 | Tom Gattens | 10-Oct-05 | VMC | - |
| 207013 | Scott W Zeigler | 10-Oct-05 | VMC | - |
| 207023 | Joseph M. Barbled | 10-Oct-05 | VMC | - |
| 207045 | Mike Nickolas | 10-Oct-05 | VMC | - |
| 207045 | Mike Nickolas | 10-Oct-05 | VMC | - |
| 207045 | Mike Nickolas | 10-Oct-05 | VMC | - |
| 207045 | Mike Nickolas | 10-Oct-05 | VMC | - |
| 207045 | Mike Nickolas | 10-Oct-05 | VMC | - |
| 207105 | Lucinda K. Humlock | 10-Oct-05 | VMC | - |
| 207245 | Cyndy Gather | 10-Oct-05 | VMC | - |
| 207277 | Ryan Corey | 10-Oct-05 | VMC | - |
| 207436 | Carel Chariton | 11-Oct-05 | VMC | - |
| 207402 | John. P. Weber | 11-Oct-05 | VMC | - |
| 207439 | Brian Bunvell | 11-Oct-05 | VMC | - |
| 207562 | Kevin Giles | 11-Oct-05 | VMC | - |
| 207942 | Tasha Krank | 12-Oct-05 | VMC | - |
| 207979 | George Hendricks | 12-Oct-05 | VMC | - |
| 207982 | Nick Prosacki | 12-Oct-05 | VMC | - |
| 208014 | Zachry Sum | 12-Oct-05 | VMC | - |
| 208045 | Dack Moreely | 13-Oct-05 | VMC | - |
| 208205 | Andrea Hernandez | 13-Oct-05 | VMC | - |
| 208297 | April Kulick | 13-Oct-05 | VMC | - |
| 208363 | David Sults | 14-Oct-05 | VMC | - |
| 208429 | Kimberley Bale | 14-Oct-05 | VMC | - |
| 208533 | Dan Churchill | 14-Oct-05 | VMC | - |
| 208563 | Jeremiah Johnson Jr | 14-Oct-05 | VMC | - |
| 208607 | Dicen Bogosian | 14-Oct-05 | VMC | - |
| 208648 | Halop Sarkisyan | 15-Oct-05 | VMC | - |
| 208741 | Bad Daley | 15-Oct-05 | VMC | - |
| 208771 | Joel Gomez | 16-Oct-05 | VMC | - |
| 208817 | Imelda Abla | 16-Oct-05 | VMC | - |
| 208912 | Debora Pelk | 16-Oct-05 | VMC | - |
| 208977 | Luis Yuri Tossles Cano | 16-Oct-05 | VMC | - |
| 209046 | Jose A Lalindez | 17-Oct-05 | VMC | - |
| 209066 | Carlos Mitchell | 17-Oct-05 | VMC | - |
| 209130 | John David Harris | 17-Oct-05 | VMC | - |
| 209136 | Sergio Sanchez | 17-Oct-05 | VMC | - |
| 209244 | Gabriel Gillespie | 17-Oct-05 | VMC | - |
| 209270 | Grenville E Trim | 17-Oct-05 | VMC | - |
| 209346 | David Champlin | 17-Oct-05 | VMC | - |
| 209359 | Mikta Tia Reed | 17-Oct-05 | VMC | - |
| 209534 | Kurt A. Teadra | 16-Oct-05 | VMC | - |
| 209606 | Ruben Garza | 18-Oct-05 | VMC | - |
| 209907 | Julie Vigen | 19-Oct-05 | VMC | - |
| 209757 | Steve Plyor | 19-Oct-05 | VMC | - |
| 209743 | Chris Smith | 19-Oct-05 | VMC | - |
| 210033 | Luis M. Rubio | 20-Oct-05 | VMC | - |
| 210067 | Bugs Bunny | 20-Oct-05 | VMC | - |
| 210075 | Anowar Hessaih | 20-Oct-05 | VMC | - |
| 210377 | Jamal Sakaten | 21-Oct-05 | VMC | - |
| 210470 | Asim Hussain | 22-Oct-05 | VMC | - |
| 210533 | Don Mocerly | 22-Oct-05 | VMC | - |
| 210567 | William Robinson | 23-Oct-05 | VMC | - |
| 210980 | S Elliot Inc | 24-Oct-05 | VMC | - |
| 211058 | Andre A Scott | 25-Oct-05 | VMC | - |
| 211090 | Karen Blackburn | 25-Oct-05 | VMC | - |
| 211156 | Jamie L. Honla | 25-Oct-05 | VMC | - |
| 211393 | Step Ahead Marketing Inc | 26-Oct-05 | VMC | - |
| 211443 | Steffanie Johnson | 26-Oct-05 | VMC | - |
| 211545 | Carol Smith | 27-Oct-05 | VMC | - |
| 211826 | Rosalind Ransom Pumphrey | 28-Oct-05 | VMC | - |
| 211999 | Jim Best | 29-Oct-05 | VMC | - |
| 212036 | Ryan Cramer | 29-Oct-05 | VMC | - |
| 212075 | Maryjane Carter | 30-Oct-05 | VMC | - |
| 212184 | Christy Jackson | 30-Oct-05 | VMC | - |
| 212252 | Kyle Garcia | 31-Oct-05 | VMC | - |
| 212269 | David Swenson | 31-Oct-05 | VMC | - |
| 212284 | Larry Mcdonald | 31-Oct-05 | VMC | - |
| 212475 | Kenneth Murray | 1-Nov-05 | VMC | - |
| 212488 | Wayne Gaillard | 1-Nov-05 | VMC | - |
| 212596 | D. Dana Singer | 1-Nov-05 | VMC | - |
| 212525 | Stephen Oviatt | 1-Nov-05 | VMC | - |
| 212535 | Markmedia Group | 1-Nov-05 | VMC | - |
| 212542 | Ricardo Garcia | 1-Nov-05 | VMC | - |
| 212652 | Micah Niblse | 2-Nov-05 | VMC | - |
| 212653 | Chris Archar | 2-Nov-05 | VMC | - |
| 212654 | Dane Plenta | 2-Nov-05 | VMC | - |
| 212658 | Christina Wilson | 2-Nov-05 | VMC | - |
| 212794 | Debra Phillips | 2-Nov-05 | VMC | - |
| 212816 | Frederick Cowden | 2-Nov-05 | VMC | - |
| 212916 | Margaret Morris | 3-Nov-05 | VMC | - |
| 212964 | Bridget Mckendon | 3-Nov-05 | VMC | - |
| 213307 | Jennifer Nyberg | 5-Nov-05 | VMC | - |
| 213382 | John J Sylvestar Jr. | 6-Nov-05 | VMC | - |
| 213420 | Ruben Parker | 6-Nov-05 | VMC | - |
| 213751 | Franz Von Muhlfeld | 7-Nov-05 | VMC | - |
| 213765 | Dennis Williams | 7-Nov-05 | VMC | - |
| 213774 | Calvin Whitby | 7-Nov-05 | VMC | - |
| 213808 | Jim Adams | 7-Nov-05 | VMC | - |
| 214030 | Frederick Zeno | 8-Nov-05 | VMC | - |
| 214032 | Jamie Kirkland | 8-Nov-05 | VMC | - |
| 214292 | Douglas Venner | 9-Nov-05 | VMC | - |
| 214402 | Boris Garber | 10-Nov-05 | VMC | - |
| 214447 | Peter Pellcola | 10-Nov-05 | VMC | - |
| 214642 | Joss Morano | 11-Nov-05 | VMC | - |
| 214729 | Andrew Fitzmack | 12-Nov-05 | VMC | - |
| 214759 | Anthony Galeppe | 12-Nov-05 | VMC | - |
| 214799 | Samuel Morrillon | 12-Nov-05 | VMC | - |
| 214946 | Mustapha Elnafyeni | 13-Nov-05 | VMC | - |
| 214954 | Carena Andersron Allen | 13-Nov-05 | VMC | - |
| 215116 | Rosemarie Yeung | 14-Nov-05 | VMC | - |
| 215555 | Mathew A Raumdtree | 16-Nov-05 | VMC | - |
| 215666 | Jose Luis Otero Menaro | 16-Nov-05 | VMC | - |
| 215798 | Brian Cashl | 17-Nov-05 | VMC | - |
| 215937 | Dennis J. Jones | 17-Nov-05 | VMC | - |
| 216099 | Amber Roberson | 18-Nov-05 | VMC | - |
| 216173 | Alejandro Torres | 19-Nov-05 | VMC | - |
| 216291 | Peden Thompson | 20-Nov-05 | VMC | - |
| 216399 | Arlem Realty, Inc | 20-Nov-05 | VMC | - |
| 216408 | Cra Cindy Sutton | 20-Nov-05 | VMC | - |
| 216452 | John Olsen | 20-Nov-05 | VMC | - |
| 216758 | Narendra Mistry | 22-Nov-05 | VMC | - |
| 216777 | Eric Deehn | 22-Nov-05 | VMC | - |
| 216901 | Bradley Ottosen | 22-Nov-05 | VMC | - |
| 216925 | Sara Hall | 22-Nov-05 | VMC | - |
| 217159 | Raymond R. Avila | 23-Nov-05 | VMC | - |
| 217434 | Michael Sewah | 25-Nov-05 | VMC | - |
| 217476 | James M. Barber | 25-Nov-05 | VMC | - |
| 217551 | Vanessa Miller | 25-Nov-05 | VMC | - |
| 217655 | Steven G Warren | 26-Nov-05 | VMC | - |
| 217705 | Debra M Thomas | 26-Nov-05 | VMC | - |

APA Sec. 2.5(b)
Annex B - Assumption Notice VMC

| Affiliate Identification | Payable Name | Sign-Up Date | Brief Description | Cure Amount |
|---|---|---|---|---|
| 217781 | Rod Devaney | 26-Nov-05 | VMC | - |
| 217790 | Sky Reynolds | 26-Nov-05 | VMC | - |
| 217856 | Jennifer Salazar | 26-Nov-05 | VMC | - |
| 217980 | Deborah Tice | 27-Nov-05 | VMC | - |
| 218149 | Sierra Reanover | 27-Nov-05 | VMC | - |
| 218159 | Marlin Brown | 28-Nov-05 | VMC | - |
| 219204 | Deddrik B. Hogans | 28-Nov-05 | VMC | - |
| 218220 | Charles E. Card Jr. | 28-Nov-05 | VMC | - |
| 218331 | Mike Stewart | 28-Nov-05 | VMC | - |
| 218397 | Roynetta Brown | 28-Nov-05 | VMC | - |
| 218518 | Joan Shipley | 28-Nov-05 | VMC | - |
| 218532 | Vernon Mack | 28-Nov-05 | VMC | - |
| 218956 | Thomas Smith | 30-Nov-05 | VMC | - |
| 219255 | Richardluke | 1-Dec-05 | VMC | - |
| 219278 | Gerald E. Johnston | 1-Dec-05 | VMC | - |
| 219336 | Richard H. Bailer | 1-Dec-05 | VMC | - |
| 219441 | Wajciech Szost | 1-Dec-05 | VMC | - |
| 219442 | Mike Sparrow | 1-Dec-05 | VMC | - |
| 219463 | Susan Poling | 1-Dec-05 | VMC | - |
| 219503 | Patrick Wilkos | 1-Dec-05 | VMC | - |
| 219718 | Max Hyppolite | 2-Dec-05 | VMC | - |
| 219730 | David L Hanson | 2-Dec-05 | VMC | - |
| 219816 | Shen Jimenez | 2-Dec-05 | VMC | - |
| 219983 | John Cooper | 3-Dec-05 | VMC | - |
| 219986 | Timothy Hill | 3-Dec-05 | VMC | - |
| 220014 | Scott Seidel | 4-Dec-05 | VMC | - |
| 220006 | Jim Vikney | 4-Dec-05 | VMC | - |
| 220108 | Jim Gambrell | 4-Dec-05 | VMC | - |
| 220310 | Manuel Diaz Espino | 5-Dec-05 | VMC | - |
| 220389 | Albert Jones | 5-Dec-05 | VMC | - |
| 220516 | Maurice Gardere | 5-Dec-05 | VMC | - |
| 220658 | Craig Champaign | 6-Dec-05 | VMC | - |
| 220668 | Ronald Clamplit | 6-Dec-05 | VMC | - |
| 220670 | Scott Johnson | 6-Dec-05 | VMC | - |
| 220735 | David Laveck | 6-Dec-05 | VMC | - |
| 220985 | Market Days Management | 7-Dec-05 | VMC | - |
| 221064 | James Jeter | 7-Dec-05 | VMC | - |
| 221277 | Paul Buzzella | 8-Dec-05 | VMC | - |
| 221345 | Charlie Mehegan Inc | 8-Dec-05 | VMC | - |
| 221349 | Michael Hatcher | 8-Dec-05 | VMC | - |
| 221561 | James Jeter | 9-Dec-05 | VMC | - |
| 221561 | James Jeter | 9-Dec-05 | VMC | - |
| 221561 | James Jeter | 9-Dec-05 | VMC | - |
| 221756 | David M. Olthuissen | 10-Dec-05 | VMC | - |
| 221761 | Tasse Oncopoulos | 10-Dec-05 | VMC | - |
| 222006 | Reza Safaei | 11-Dec-05 | VMC | - |
| 222041 | Linda Migdol | 11-Dec-05 | VMC | - |
| 222209 | Megan Johnson | 12-Dec-05 | VMC | - |
| 222231 | Jose Alvarado | 12-Dec-05 | VMC | - |
| 222236 | Lewis Rivera | 12-Dec-05 | VMC | - |
| 222255 | Jose D. Rodriguez | 12-Dec-05 | VMC | - |
| 222587 | Navid Ganall | 13-Dec-05 | VMC | - |
| 222666 | Gina Shippa | 13-Dec-05 | VMC | - |
| 222695 | Eduard Moranu | 13-Dec-05 | VMC | - |
| 222735 | Devin Taylor | 14-Dec-05 | VMC | - |
| 222884 | Orlando P. Abanzua | 14-Dec-05 | VMC | - |
| 222896 | David S. Hiller | 14-Dec-05 | VMC | - |
| 223015 | Joseph W. Hagenbaugh | 14-Dec-05 | VMC | - |
| 223130 | Gina Moore | 15-Dec-05 | VMC | - |
| 223172 | Kristi Frazier | 15-Dec-05 | VMC | - |
| 223350 | Douglas Velay | 16-Dec-05 | VMC | - |
| 223351 | Lisa D. Pederson | 16-Dec-05 | VMC | - |
| 223464 | James Forsyth | 16-Dec-05 | VMC | - |
| 223480 | Christine Peppler | 16-Dec-05 | VMC | - |
| 223691 | Chad O Mengrum | 18-Dec-05 | VMC | - |
| 223697 | Dyana Spurling | 18-Dec-05 | VMC | - |
| 223739 | William Dey | 18-Dec-05 | VMC | - |
| 223807 | Jackie Andrew Ben | 19-Dec-05 | VMC | - |
| 223835 | Jon Salinas | 19-Dec-05 | VMC | - |
| 224196 | David Romero | 20-Dec-05 | VMC | - |
| 224259 | Kenneth Wallace | 20-Dec-05 | VMC | - |
| 224230 | Tier Birdsong | 20-Dec-05 | VMC | - |
| 224230 | Tier Birdsong | 20-Dec-05 | VMC | - |
| 224397 | Antwon Ford | 21-Dec-05 | VMC | - |
| 224483 | Ron Baroniec | 21-Dec-05 | VMC | - |
| 224700 | Lenore Crimsley | 22-Dec-05 | VMC | - |
| 224740 | Nancy Pasewater | 23-Dec-05 | VMC | - |
| 224767 | S G W E | 23-Dec-05 | VMC | - |
| 224881 | Shanda Speaks | 24-Dec-05 | VMC | - |
| 225225 | William Oliver | 27-Dec-05 | VMC | - |
| 225226 | Timothy Taylor | 27-Dec-05 | VMC | - |
| 225306 | Brett J Pearson | 27-Dec-05 | VMC | - |
| 225353 | Matthew Hamilton | 27-Dec-05 | VMC | - |
| 225369 | Jason C Albright | 27-Dec-05 | VMC | - |
| 225499 | Edward Slagle | 27-Dec-05 | VMC | - |
| 225511 | Byron Wiggins | 27-Dec-05 | VMC | - |
| 225603 | Vicente Lara | 28-Dec-05 | VMC | - |
| 225648 | Tim Klein | 28-Dec-05 | VMC | - |
| 225750 | Darral Jones | 28-Dec-05 | VMC | - |
| 225790 | Eric Linssen | 28-Dec-05 | VMC | - |
| 225819 | Karlo Silvely | 28-Dec-05 | VMC | - |
| 225869 | Edward J. Bill | 29-Dec-05 | VMC | - |
| 226062 | Edward J Halloran | 29-Dec-05 | VMC | - |
| 226072 | Jason L Burkheider | 29-Dec-05 | VMC | - |
| 226092 | Gerald Wille | 29-Dec-05 | VMC | - |
| 226260 | Kellie Hamilton | 30-Dec-05 | VMC | - |
| 226394 | Terry Henderson | 30-Dec-05 | VMC | - |
| 226237 | Derek Ford | 30-Dec-05 | VMC | - |
| 226297 | Linda Lockhart | 30-Dec-05 | VMC | - |
| 226343 | Jeffery Polowsky | 31-Dec-05 | VMC | - |
| 226550 | Sheryl M. Bechard | 1-Jan-06 | VMC | - |
| 226956 | Alexandra Rancorel | 2-Jan-06 | VMC | - |
| 227590 | David A Underwood | 2-Jan-06 | VMC | - |
| 227123 | Tanya Tucker | 3-Jan-06 | VMC | - |
| 227126 | James R Williams III | 3-Jan-06 | VMC | - |
| 227164 | Adam Pickel | 3-Jan-06 | VMC | - |
| 227594 | Robert Feuber | 4-Jan-06 | VMC | - |
| 227653 | Nanse J. Chanette | 4-Jan-06 | VMC | - |
| 227727 | Mrs. Marina A. Cortez | 4-Jan-06 | VMC | - |
| 227742 | Eugene Dowdy | 4-Jan-06 | VMC | - |
| 227744 | Jennifer Hopkins | 4-Jan-06 | VMC | - |
| 227799 | Eva Kleinberg | 5-Jan-06 | VMC | - |
| 227905 | Gary Smith | 5-Jan-06 | VMC | - |
| 228207 | Wymon L. Phillips | 6-Jan-06 | VMC | - |
| 228237 | Steven Carodskey | 6-Jan-06 | VMC | - |
| 228341 | Joey Earley | 6-Jan-06 | VMC | - |
| 228369 | Mike Wysong | 6-Jan-06 | VMC | - |
| 228401 | Jude Desir | 7-Jan-06 | VMC | - |
| 228414 | Roger Martin | 7-Jan-06 | VMC | - |
| 228547 | Gerry Mattox | 7-Jan-06 | VMC | - |
| 228551 | Allen R. Boyer | 8-Jan-06 | VMC | - |
| 228790 | Doug Huber | 8-Jan-06 | VMC | - |
| 228814 | Anthony Gordon | 9-Jan-06 | VMC | - |
| 228889 | Dennis L. Clark | 9-Jan-06 | VMC | - |
| 229026 | Gloria Wellington | 9-Jan-06 | VMC | - |
| 229056 | Gerald Bryson | 9-Jan-06 | VMC | - |
| 229142 | Katrina Deusa | 9-Jan-06 | VMC | - |
| 229237 | Masous Harvey | 10-Jan-06 | VMC | - |

APA Sec. 2.5(b)
Annex B - Assumption Notice VMC

Page 15 of 25
31-December - 2007

| Affiliate Identification | Payable Name | Sign Up Date | Brief Description | Cure Amount |
|---|---|---|---|---|
| 229348 | Sandra Leiser | 10-Jan-06 | VMC | - |
| 229525 | Tim Pangburn | 10-Jan-06 | VMC | - |
| 229566 | Carmine Gentile Jr | 11-Jan-06 | VMC | - |
| 229690 | Herman Zeiders Jr | 11-Jan-06 | VMC | - |
| 229785 | Juan Velasquez | 11-Jan-06 | VMC | - |
| 229943 | Brian W King | 11-Jan-06 | VMC | - |
| 230033 | Vicki Flesher | 12-Jan-06 | VMC | - |
| 230068 | Bruce Ellis | 12-Jan-06 | VMC | - |
| 230178 | James C. Cevo | 12-Jan-06 | VMC | - |
| 230206 | P.K.Saji | 13-Jan-06 | VMC | - |
| 230326 | Nicholas Lashley | 13-Jan-06 | VMC | - |
| 230374 | Washington Guenther | 13-Jan-06 | VMC | - |
| 230387 | Robert C. Horton | 13-Jan-06 | VMC | - |
| 230388 | Carl F. Walker | 13-Jan-06 | VMC | - |
| 230500 | Patrick Jones | 13-Jan-06 | VMC | - |
| 230003 | Nina Brown | 14-Jan-06 | VMC | - |
| 230631 | Dawn Cole | 14-Jan-06 | VMC | - |
| 230665 | Chris Hazlinger | 14-Jan-06 | VMC | - |
| 230676 | Nicoletta Maguire | 14-Jan-06 | VMC | - |
| 230677 | Alfred Penny | 14-Jan-06 | VMC | - |
| 231001 | Kimberly Horton | 16-Jan-06 | VMC | - |
| 231001 | Kimberly Horton | 16-Jan-06 | VMC | - |
| 231023 | Stephen Leroy | 16-Jan-06 | VMC | - |
| 231187 | Jemal | 17-Jan-06 | VMC | - |
| 231205 | Scott Edwards | 17-Jan-06 | VMC | - |
| 231343 | Leonard J Mccarty | 17-Jan-06 | VMC | - |
| 231385 | Richard Turpin | 17-Jan-06 | VMC | - |
| 231476 | Jeffrey Warren | 17-Jan-06 | VMC | - |
| 231513 | Irene Epperly | 18-Jan-06 | VMC | - |
| 231628 | Jessica Minar | 18-Jan-06 | VMC | - |
| 231653 | Terry Darden | 18-Jan-06 | VMC | - |
| 231678 | George Barrile | 18-Jan-06 | VMC | - |
| 231761 | Frank Orihvorce | 18-Jan-06 | VMC | - |
| 231831 | Steven Heddle | 19-Jan-06 | VMC | - |
| 231965 | H.G.J. Inc. | 19-Jan-06 | VMC | - |
| 232121 | Deryl Dunnings | 19-Jan-06 | VMC | - |
| 232392 | Dennis Scott | 20-Jan-06 | VMC | - |
| 232348 | Daniel L. Davis | 20-Jan-06 | VMC | - |
| 232400 | Janeka Jefferson | 21-Jan-06 | VMC | - |
| 232403 | Daniel J. Benaventi | 21-Jan-06 | VMC | - |
| 232489 | Michael Wyner | 21-Jan-06 | VMC | - |
| 232519 | John Kondziela | 21-Jan-06 | VMC | - |
| 232617 | Terry G. Schrock | 22-Jan-06 | VMC | - |
| 232719 | Stephen R Covil | 22-Jan-06 | VMC | - |
| 232734 | Rodney Anderson | 22-Jan-06 | VMC | - |
| 232760 | Charlie Espinoza | 23-Jan-06 | VMC | - |
| 232789 | John Pisarcik | 23-Jan-06 | VMC | - |
| 232881 | Ben Munoz | 23-Jan-06 | VMC | - |
| 232954 | S.Sangaranathan | 23-Jan-06 | VMC | - |
| 232962 | Arthur Conway | 23-Jan-06 | VMC | - |
| 233147 | Evan M. Whelan | 24-Jan-06 | VMC | - |
| 233231 | Michael Johnson | 24-Jan-06 | VMC | - |
| 233293 | Justin Mann | 25-Jan-06 | VMC | - |
| 233365 | Dana Higgins II | 25-Jan-06 | VMC | - |
| 233564 | Tyler Miller | 25-Jan-06 | VMC | - |
| 233825 | Jeffrey Kopp | 27-Jan-06 | VMC | - |
| 233841 | Billy Joe Savant Jr. | 27-Jan-06 | VMC | - |
| 233991 | Douglas Dupree | 27-Jan-06 | VMC | - |
| 233991 | Douglas Dupree | 27-Jan-06 | VMC | - |
| 234045 | Jim Taylor | 27-Jan-06 | VMC | - |
| 234078 | Paul Brown | 28-Jan-06 | VMC | - |
| 234095 | Curtis Shaw | 28-Jan-06 | VMC | - |
| 234151 | Rashat Laemond-Holmes | 28-Jan-06 | VMC | - |
| 234182 | Justin Hoffman | 28-Jan-06 | VMC | - |
| 234211 | Mohammed Benhaddouch | 29-Jan-06 | VMC | - |
| 234226 | Ronald D. Matheny | 29-Jan-06 | VMC | - |
| 234415 | Andrew | 30-Jan-06 | VMC | - |
| 234543 | Louis DiAullo | 30-Jan-06 | VMC | - |
| 234598 | Joe C. Nanos Jr. | 30-Jan-06 | VMC | - |
| 234787 | Richard Dusch | 31-Jan-06 | VMC | - |
| 234706 | Carl E. Hughes | 31-Jan-06 | VMC | - |
| 234912 | Theresa H. Fleischil | 31-Jan-06 | VMC | - |
| 234957 | Kevin Morris | 31-Jan-06 | VMC | - |
| 234999 | Michael Garcia | 1-Feb-06 | VMC | - |
| 235012 | Brian Gable | 1-Feb-06 | VMC | - |
| 235068 | Terry Peltz | 1-Feb-06 | VMC | - |
| 235094 | Alex L Travis Sr | 1-Feb-06 | VMC | - |
| 235188 | Nathaneal S. August | 2-Feb-06 | VMC | - |
| 235341 | Michelle Myers-Honaker | 3-Feb-06 | VMC | - |
| 235363 | Stanley Weller | 3-Feb-06 | VMC | - |
| 235378 | Aaron Laird | 3-Feb-06 | VMC | - |
| 235426 | Michele Dillon | 3-Feb-06 | VMC | - |
| 235476 | Zeke Rodriguez | 3-Feb-06 | VMC | - |
| 235483 | Bola Tegun | 4-Feb-06 | VMC | - |
| 235515 | Edward L. Johnson | 4-Feb-06 | VMC | - |
| 235622 | Kyle Curtis | 5-Feb-06 | VMC | - |
| 235625 | Catherine Mitchell | 5-Feb-06 | VMC | - |
| 235669 | Lenee N Mills | 5-Feb-06 | VMC | - |
| 235685 | Adrian Jackson | 5-Feb-06 | VMC | - |
| 235779 | Andrew Hettinger | 6-Feb-06 | VMC | - |
| 235922 | Ralph Gerber Sr. | 6-Feb-06 | VMC | - |
| 235965 | Michael P. Malota | 6-Feb-06 | VMC | - |
| 236047 | David Vargas | 7-Feb-06 | VMC | - |
| 236246 | Norval E. Arnett | 7-Feb-06 | VMC | - |
| 236287 | Joseph Reardon | 8-Feb-06 | VMC | - |
| 236336 | Jean Westphal | 8-Feb-06 | VMC | - |
| 236376 | Ricky Ramirez | 8-Feb-06 | VMC | - |
| 236388 | E.J. Vega | 8-Feb-06 | VMC | - |
| 236490 | Clifton Bayler | 9-Feb-06 | VMC | - |
| 236531 | Victor Walker | 9-Feb-06 | VMC | - |
| 236625 | Lupe Pineda | 9-Feb-06 | VMC | - |
| 236759 | Arthur Brown | 10-Feb-06 | VMC | - |
| 236788 | Stephen Legue | 10-Feb-06 | VMC | - |
| 236791 | Anthony Maufair | 10-Feb-06 | VMC | - |
| 236882 | Scott Pastorino | 11-Feb-06 | VMC | - |
| 236884 | Randall Higgins | 11-Feb-06 | VMC | - |
| 236925 | Manassah M. Thomas | 12-Feb-06 | VMC | - |
| 236967 | Thomas Fimanovicz | 12-Feb-06 | VMC | - |
| 236968 | Gerald Goldade | 12-Feb-06 | VMC | - |
| 237021 | Jackie G Remfer | 12-Feb-06 | VMC | - |
| 237201 | Richard Well | 14-Feb-06 | VMC | - |
| 237243 | Noble Mcgregor | 14-Feb-06 | VMC | - |
| 237344 | Monte Howington | 14-Feb-06 | VMC | - |
| 237265 | Larry Schwab | 15-Feb-06 | VMC | - |
| 237351 | AIW John Tufa | 16-Feb-06 | VMC | - |
| 237518 | Andrew Munoz | 16-Feb-06 | VMC | - |
| 237701 | Calvin Toliver | 17-Feb-06 | VMC | - |
| 237711 | James Railtvider | 17-Feb-06 | VMC | - |
| 237772 | Carl Coglia | 18-Feb-06 | VMC | - |
| 237954 | Thomas Garner | 19-Feb-06 | VMC | - |
| 238011 | Charles Geldzley | 20-Feb-06 | VMC | - |
| 238095 | Celeste Hernandez-Morales | 20-Feb-06 | VMC | - |
| 238097 | Misael Santiago Carrasquillo | 20-Feb-06 | VMC | - |
| 238155 | Jude Cehema | 21-Feb-06 | VMC | - |
| 238183 | Jeremy Powers | 21-Feb-06 | VMC | - |
| 238109 | Karey Grendahl | 21-Feb-06 | VMC | - |
| 238245 | Desiree Mendoza | 21-Feb-06 | VMC | - |
| 238252 | Daniel Letts | 21-Feb-06 | VMC | - |

APA Sec. 2.5(b)
Annex B - Assumption Notice VMC

Page 16 of 25
14-December - 2007

| Affiliate Identification | Payable Name | Sign-Up Date | Brief Description | Cure Amount |
|---|---|---|---|---|
| 224333 | Rachel Holt | 22-Feb-06 | VMC | - |
| 234505 | Sara Hanson | 23-Feb-06 | VMC | - |
| 234543 | Yvette Cabrera | 23-Feb-06 | VMC | - |
| 228380 | Jesse Madden | 23-Feb-06 | VMC | - |
| 236605 | Kimberly Flack | 23-Feb-06 | VMC | - |
| 238706 | Steven Kanner | 25-Feb-06 | VMC | - |
| 238998 | Garry Holmes | 27-Feb-06 | VMC | - |
| 239994 | Ultra Tech Computers | 27-Feb-06 | VMC | - |
| 239011 | Mark Bradley | 27-Feb-06 | VMC | - |
| 239154 | Gloria Lamkin | 28-Feb-06 | VMC | - |
| 239165 | Patti J. Ashley | 28-Feb-06 | VMC | - |
| 239277 | John Flicher | 28-Feb-06 | VMC | - |
| 239577 | Shelly A Torres-Douglass | 1-Mar-06 | VMC | - |
| 239578 | Gerald W Talbott | 1-Mar-06 | VMC | - |
| 239424 | Scott A. Buttrum | 1-Mar-06 | VMC | - |
| 239427 | Raymond H. Henderson | 1-Mar-06 | VMC | - |
| 239489 | Tesk Rwen | 1-Mar-06 | VMC | - |
| 239498 | Manzar Naqvi | 1-Mar-06 | VMC | - |
| 239504 | Elizabeth Hunt | 1-Mar-06 | VMC | - |
| 239506 | Michael Hartman | 2-Mar-06 | VMC | - |
| 239689 | Danny Wade | 2-Mar-06 | VMC | - |
| 239712 | Billie Ray | 3-Mar-06 | VMC | - |
| 239756 | Richard Brunner | 3-Mar-06 | VMC | - |
| 239771 | Jon Larsen | 3-Mar-06 | VMC | - |
| 239831 | Jeffery Estes | 3-Mar-06 | VMC | - |
| 240007 | Maxie Coldition | 4-Mar-06 | VMC | - |
| 240167 | David R. Brinkley | 5-Mar-06 | VMC | - |
| 240368 | Megan Onisnie | 5-Mar-06 | VMC | - |
| 240392 | Ruben Salinas | 6-Mar-06 | VMC | - |
| 240371 | Justin C. Richmond | 6-Mar-06 | VMC | - |
| 240411 | Gary Thompson | 7-Mar-06 | VMC | - |
| 240456 | James Robinson | 7-Mar-06 | VMC | - |
| 240521 | Mamie A. Brooks | 7-Mar-06 | VMC | - |
| 240550 | Patrick M Capers | 7-Mar-06 | VMC | - |
| 240659 | Joshua Hart | 8-Mar-06 | VMC | - |
| 240715 | Saniel Alvarado | 8-Mar-06 | VMC | - |
| 240774 | Gary Pennell | 9-Mar-06 | VMC | - |
| 240823 | Waldemar Lugo | 9-Mar-06 | VMC | - |
| 240837 | Maid Garioni | 9-Mar-06 | VMC | - |
| 240915 | Mario Smalls Enterprises | 10-Mar-06 | VMC | - |
| 240962 | Amayi Bennett | 10-Mar-06 | VMC | - |
| 241062 | Raymond English | 11-Mar-06 | VMC | - |
| 241127 | Minnie S. O'Connor | 11-Mar-06 | VMC | - |
| 241208 | Jesus Gonzales | 12-Mar-06 | VMC | - |
| 241292 | Martinez Williams | 13-Mar-06 | VMC | - |
| 241329 | Ahmed Taylour | 13-Mar-06 | VMC | - |
| 241342 | Cassandra Rogers | 13-Mar-06 | VMC | - |
| 241366 | Richaard Schultz | 13-Mar-06 | VMC | - |
| 241480 | Aaronleonard | 14-Mar-06 | VMC | - |
| 241679 | Kevin J Marsh | 15-Mar-06 | VMC | - |
| 241942 | Ken Russ | 16-Mar-06 | VMC | - |
| 241896 | Christina J Panfer | 17-Mar-06 | VMC | - |
| 242077 | Nancy Preslar | 18-Mar-06 | VMC | - |
| 242032 | Stephanie Williams | 19-Mar-06 | VMC | - |
| 242176 | Ashley E Yeung | 19-Mar-06 | VMC | - |
| 242233 | Russ Anderson | 19-Mar-06 | VMC | - |
| 242330 | Elmo Benitez | 20-Mar-06 | VMC | - |
| 242550 | Jamar Thompson | 21-Mar-06 | VMC | - |
| 242611 | Mary Foor | 21-Mar-06 | VMC | - |
| 242630 | Kimberly Calder | 22-Mar-06 | VMC | - |
| 242894 | Rick Collins | 22-Mar-06 | VMC | - |
| 243010 | Shawn Turner | 22-Mar-06 | VMC | - |
| 243033 | Howard Butler | 24-Mar-06 | VMC | - |
| 243099 | Ruben Jaramillo | 24-Mar-06 | VMC | - |
| 243226 | Bill Hayes | 25-Mar-06 | VMC | - |
| 243295 | Robert Romes | 26-Mar-06 | VMC | - |
| 243317 | Jermaine Parks | 26-Mar-06 | VMC | - |
| 243374 | Alex Waldman | 27-Mar-06 | VMC | - |
| 243407 | Frederick W. Moxture | 27-Mar-06 | VMC | - |
| 243455 | Winona Calvin | 27-Mar-06 | VMC | - |
| 243510 | Jason Bruscher | 27-Mar-06 | VMC | - |
| 243525 | Charles Donneberg Jr | 28-Mar-06 | VMC | - |
| 243675 | Allen Finch | 28-Mar-06 | VMC | - |
| 243715 | Jerome K Thompson Jr | 28-Mar-06 | VMC | - |
| 243802 | David Pyle Jr | 29-Mar-06 | VMC | - |
| 243992 | Michael D. Mashaw II | 29-Mar-06 | VMC | - |
| 244219 | Anthony Bonner | 1-Apr-06 | VMC | - |
| 244309 | Steve Rylarski | 2-Apr-06 | VMC | - |
| 244355 | Charles Lee | 2-Apr-06 | VMC | - |
| 244384 | Bill Valvokis | 3-Apr-06 | VMC | - |
| 244435 | Thomas Testing | 3-Apr-06 | VMC | - |
| 244551 | Ella Santiago | 4-Apr-06 | VMC | - |
| 244556 | Ken DeBarnggiore | 4-Apr-06 | VMC | - |
| 244575 | Allen Snyder | 4-Apr-06 | VMC | - |
| 244614 | Margaret Cox | 4-Apr-06 | VMC | - |
| 244727 | Jamal Evans | 5-Apr-06 | VMC | - |
| 244723 | Tammy Mitchell | 5-Apr-06 | VMC | - |
| 244777 | Scott Honds | 5-Apr-06 | VMC | - |
| 244789 | George And Neval Lucas | 6-Apr-06 | VMC | - |
| 244936 | Roxanna Simpson | 7-Apr-06 | VMC | - |
| 244960 | Rafael Empederado | 7-Apr-06 | VMC | - |
| 244977 | Luis Fallas | 7-Apr-06 | VMC | - |
| 245013 | John M Thomas Dba Flickatronics | 8-Apr-06 | VMC | - |
| 245014 | Matthew Hamilton | 8-Apr-06 | VMC | - |
| 245025 | Roger Hicks | 9-Apr-06 | VMC | - |
| 245090 | Mike Hellmer | 9-Apr-06 | VMC | - |
| 245094 | Douglas Crockett | 9-Apr-06 | VMC | - |
| 245189 | Linda Duggins | 11-Apr-06 | VMC | - |
| 245402 | Jeff Boden | 11-Apr-06 | VMC | - |
| 245405 | Susan R Driggers | 12-Apr-06 | VMC | - |
| 245502 | Kathleen Pallein | 12-Apr-06 | VMC | - |
| 245566 | Javier Larios | 12-Apr-06 | VMC | - |
| 245647 | Charles F. Best | 12-Apr-06 | VMC | - |
| 245752 | Nona | 14-Apr-06 | VMC | - |
| 245871 | Brian J. Vastine | 15-Apr-06 | VMC | - |
| 245889 | Ron Maden | 15-Apr-06 | VMC | - |
| 245931 | Michele Mancini | 16-Apr-06 | VMC | - |
| 246005 | John Denresell | 17-Apr-06 | VMC | - |
| 246051 | Greg Butler | 17-Apr-06 | VMC | - |
| 246139 | Melvin Coleman | 18-Apr-06 | VMC | - |
| 246219 | Michael Terrill | 19-Apr-06 | VMC | - |
| 246359 | Sobia Arshad | 20-Apr-06 | VMC | - |
| 246361 | Seven Harvest Inc | 20-Apr-06 | VMC | - |
| 246518 | Silvio Guarnina | 21-Apr-06 | VMC | - |
| 246528 | Robert Belay | 21-Apr-06 | VMC | - |
| 246566 | Yolanda Perry-Williams | 22-Apr-06 | VMC | - |
| 246663 | Francisco | 22-Apr-06 | VMC | - |
| 246688 | James R. Barker | 23-Apr-06 | VMC | - |
| 246749 | Paul J Taggard | 24-Apr-06 | VMC | - |
| 246813 | Frank Anderson | 25-Apr-06 | VMC | - |
| 247096 | Kaylee Dicks | 27-Apr-06 | VMC | - |
| 247109 | Ronald Burkins | 25-Apr-06 | VMC | - |
| 247129 | James Lamorte | 27-Apr-06 | VMC | - |
| 247243 | Steven T. Love | 29-Apr-06 | VMC | - |
| 247596 | Eagle 1 Inspection, Inc. | 29-Apr-06 | VMC | - |
| 247481 | Charlas Lucas | 2-May-06 | VMC | - |
| 247483 | Tiger Team Solutions | 2-May-06 | VMC | - |
| 247501 | Rona Cochran | 2-May-06 | VMC | - |

APA Sec. 2.5(b)
Annex B - Assumption Notice VMC

| Affiliate Identification | Payable Name | Size Up Date | Brief Description | Cure Amount |
|---|---|---|---|---|
| 247508 | James R Huntington | 2-May-06 | VMC | - |
| 247875 | Justin Carnello | 5-May-06 | VMC | - |
| 247089 | Antwaan Harrison | 7-May-06 | VMC | - |
| 248014 | Charles Johnson | 7-May-06 | VMC | - |
| 248075 | Advanced Education, Inc. | 8-May-06 | VMC | - |
| 248131 | Kyle-Franklin Media, Llc | 8-May-06 | VMC | - |
| 248261 | John Luther | 9-May-06 | VMC | - |
| 248952 | Brenda L Bailey | 9-May-06 | VMC | - |
| 248970 | Christy Hardy | 10-May-06 | VMC | - |
| 248992 | The Finemark Group | 10-May-06 | VMC | - |
| 249007 | Roger C Moore | 10-May-06 | VMC | - |
| 249090 | William Brown | 10-May-06 | VMC | - |
| 249124 | David Wisley, Jr. | 11-May-06 | VMC | - |
| 249134 | Joseph M. Rouse | 11-May-06 | VMC | - |
| 249186 | Katherine Callom | 11-May-06 | VMC | - |
| 249207 | Chris Sutherland | 11-May-06 | VMC | - |
| 249209 | Eric Murray | 11-May-06 | VMC | - |
| 249212 | Henry E. Abear | 11-May-06 | VMC | - |
| 249232 | Leo Toby | 12-May-06 | VMC | - |
| 249341 | Clarissa Conner | 12-May-06 | VMC | - |
| 249357 | James J Robertson | 13-May-06 | VMC | - |
| 249403 | Kelly Styles | 14-May-06 | VMC | - |
| 249484 | Randy Rawlinson | 15-May-06 | VMC | - |
| 249591 | Joe Modleman | 15-May-06 | VMC | - |
| 249594 | Brandon Jenkins | 15-May-06 | VMC | - |
| 249775 | East Ocean Distributors, Inc. | 16-May-06 | VMC | - |
| 249794 | John Rodriguez | 16-May-06 | VMC | - |
| 249912 | Audrey DeJesus | 17-May-06 | VMC | - |
| 249925 | Chris Walker | 17-May-06 | VMC | - |
| 249955 | Ronald Hurley | 18-May-06 | VMC | - |
| 250031 | William Anderson | 18-May-06 | VMC | - |
| 250055 | Thomas Loftis | 18-May-06 | VMC | - |
| 250079 | Greg King | 18-May-06 | VMC | - |
| 250098 | William Savidge | 18-May-06 | VMC | - |
| 250109 | Timothy L Mills | 18-May-06 | VMC | - |
| 250107 | Anthony L Grent | 20-May-06 | VMC | - |
| 250597 | Stacatta Peterson | 20-May-06 | VMC | - |
| 250679 | Sof International | 23-May-06 | VMC | - |
| 250693 | Louis Pepo | 23-May-06 | VMC | - |
| 250706 | Your B2CO | 23-May-06 | VMC | - |
| 250732 | Steve Ham | 23-May-06 | VMC | - |
| 250917 | David C. Nicholson | 24-May-06 | VMC | - |
| 250965 | Pevirick Little | 24-May-06 | VMC | - |
| 251056 | Ana Duarte | 25-May-06 | VMC | - |
| 251096 | Sal Stampello | 25-May-06 | VMC | - |
| 251101 | Dan Meyer | 25-May-06 | VMC | - |
| 251143 | Jerome T. Turner Jr. | 26-May-06 | VMC | - |
| 251366 | Deborah Cawl | 26-May-06 | VMC | - |
| 251581 | Trista Evans | 26-May-06 | VMC | - |
| 251583 | Ezra Mcgalney | 26-May-06 | VMC | - |
| 251586 | Robert C. Campbell | 26-May-06 | VMC | - |
| 251420 | Sergio Clachel | 26-May-06 | VMC | - |
| 251424 | Eric Evans | 26-May-06 | VMC | - |
| 251449 | Hean B Hoang | 27-May-06 | VMC | - |
| 251455 | Matthew Calzale | 27-May-06 | VMC | - |
| 251491 | Edgar A. Vizcarrondo | 27-May-06 | VMC | - |
| 251524 | John Furlong | 28-May-06 | VMC | - |
| 251736 | William F. Guthrie | 30-May-06 | VMC | - |
| 251803 | Mary Meyer | 31-May-06 | VMC | - |
| 251961 | Colby Zickefoose | 31-May-06 | VMC | - |
| 251962 | Manuel Vazgara | 1-Jun-06 | VMC | - |
| 251979 | Chad Aunnemann | 1-Jun-06 | VMC | - |
| 252072 | Michael Dunn | 1-Jun-06 | VMC | - |
| 252165 | Darlene Makins | 2-Jun-06 | VMC | - |
| 253136 | Carael Knight | 3-Jun-06 | VMC | - |
| 253241 | Keith D Mitchell | 4-Jun-06 | VMC | - |
| 253308 | Paul Beata | 5-Jun-06 | VMC | - |
| 253341 | Monica Oken | 5-Jun-06 | VMC | - |
| 253374 | Muthiah T | 6-Jun-06 | VMC | - |
| 253415 | James E. Richardson | 6-Jun-06 | VMC | - |
| 253424 | Jose A. Serfano | 6-Jun-06 | VMC | - |
| 253526 | Joo Barry | 7-Jun-06 | VMC | - |
| 253507 | Antoine Read | 8-Jun-06 | VMC | - |
| 253574 | De-In Tedram | 9-Jun-06 | VMC | - |
| 253655 | Victoria Meyers | 10-Jun-06 | VMC | - |
| 253674 | Sandesh N.B | 10-Jun-06 | VMC | - |
| 253732 | Wendy Plantz | 12-Jun-06 | VMC | - |
| 253745 | Michael Tanner | 12-Jun-06 | VMC | - |
| 253782 | John Clampion | 12-Jun-06 | VMC | - |
| 253879 | Kimberly D. Jackson | 13-Jun-06 | VMC | - |
| 253905 | Paul Devereaux | 16-Jun-06 | VMC | - |
| 253161 | Loyal Anderson Jr | 16-Jun-06 | VMC | - |
| 253233 | Jonathan Pennymen | 18-Jun-06 | VMC | - |
| 253254 | Bance Borrego | 19-Jun-06 | VMC | - |
| 253289 | Ann Nicholls | 19-Jun-06 | VMC | - |
| 253321 | Terell R. Deahn | 19-Jun-06 | VMC | - |
| 253327 | Edward Wilson | 19-Jun-06 | VMC | - |
| 253330 | Grace Setherden | 20-Jun-06 | VMC | - |
| 253405 | Roger Edwards | 21-Jun-06 | VMC | - |
| 253700 | Gary Viedik Jr | 26-Jun-06 | VMC | - |
| 253700 | Ken Williams | 26-Jun-06 | VMC | - |
| 253928 | Mr. Ferdinand Anakio | 29-Jun-06 | VMC | - |
| 253087 | Rebecca Napolitane | 30-Jun-06 | VMC | - |
| 253990 | Shelia Douglas | 30-Jun-06 | VMC | - |
| 253993 | William E. Wright, Jr. | 30-Jun-06 | VMC | - |
| 254207 | Larry D Jenkins | 4-Jul-06 | VMC | - |
| 254281 | Ryan Gasinski | 5-Jul-06 | VMC | - |
| 254302 | Dennis B. Brydon | 5-Jul-06 | VMC | - |
| 254308 | Emily Jones | 5-Jul-06 | VMC | - |
| 254424 | Ron Gorby | 7-Jul-06 | VMC | - |
| 254428 | Veronica Henderson | 7-Jul-06 | VMC | - |
| 254529 | Ricky A. Muccombs | 9-Jul-06 | VMC | - |
| 254553 | Roy Marvin | 10-Jul-06 | VMC | - |
| 254607 | Joe Garza | 10-Jul-06 | VMC | - |
| 254617 | Moses  Nthiga  Daniel | 11-Jul-06 | VMC | - |
| 255365 | Wanda Yount | 12-Jul-06 | VMC | - |
| 255397 | Jeremiah Brown | 13-Jul-06 | VMC | - |
| 255427 | Lawrence West | 13-Jul-06 | VMC | - |
| 255433 | Donnis Mears | 14-Jul-06 | VMC | - |
| 255561 | Richard Melton | 16-Jul-06 | VMC | - |
| 255756 | Jovanni Marques | 18-Jul-06 | VMC | - |
| 255796 | Marilyn J. Hopkins | 19-Jul-06 | VMC | - |
| 255958 | Derrick D Thomas | 21-Jul-06 | VMC | - |
| 255946 | Eduardo Sykss | 21-Jul-06 | VMC | - |
| 255967 | Sylviana Whitlod | 23-Jul-06 | VMC | - |
| 256017 | Hacter G Sola | 22-Jul-06 | VMC | - |
| 256136 | Bishara Elmufdy | 24-Jul-06 | VMC | - |
| 256162 | Jeffrey Hanson | 25-Jul-06 | VMC | - |
| 256244 | Donald Young | 26-Jul-06 | VMC | - |
| 256247 | Peter Hesselman | 26-Jul-06 | VMC | - |
| 256313 | William R. Cary Sr. | 27-Jul-06 | VMC | - |
| 256341 | W George Gyteuleo | 27-Jul-06 | VMC | - |
| 256349 | Christopher Estes | 27-Jul-06 | VMC | - |
| 256356 | Timothy Downey | 28-Jul-06 | VMC | - |
| 256373 | Jamieson Boyd | 28-Jul-06 | VMC | - |
| 256469 | James Cooper | 30-Jul-06 | VMC | - |
| 256482 | Redalio E Ocampo | 30-Jul-06 | VMC | - |
| 256526 | Nathan Mares | 31-Jul-06 | VMC | - |

APA Sec. 2.5(b)
Annex B - Assumption Notice VMC

| Affiliate Identification | Payable Name | Sign-Up Date | Brief Description | Cure Amount |
|---|---|---|---|---|
| 256553 | Kurtis Nelson | 1-Aug-06 | VMC | - |
| 256634 | Delores Walker | 1-Aug-06 | VMC | - |
| 256704 | Stanley H Roberts Jr | 4-Aug-06 | VMC | - |
| 256745 | Jennifer Feeser | 5-Aug-06 | VMC | - |
| 256750 | Ralph Harris | 5-Aug-06 | VMC | - |
| 256766 | Alba Brown | 6-Aug-06 | VMC | - |
| 256890 | Adrian Michael Fox | 7-Aug-06 | VMC | - |
| 256897 | Michael Carmack | 7-Aug-06 | VMC | - |
| 256926 | Jackalyn Gilmer | 8-Aug-06 | VMC | - |
| 256847 | Leron L Bean | 8-Aug-06 | VMC | - |
| 256849 | Benjamin P. Salinas | 9-Aug-06 | VMC | - |
| 256866 | Ateeq Khan | 9-Aug-06 | VMC | - |
| 256876 | Tassie Wooldridge | 9-Aug-06 | VMC | - |
| 256917 | Akm Fairuhee | 10-Aug-06 | VMC | - |
| 256942 | Sharon H. Read | 11-Aug-06 | VMC | - |
| 256951 | James Warneck | 12-Aug-06 | VMC | - |
| 256987 | David D. Smith | 13-Aug-06 | VMC | - |
| 256995 | Ruben Matos | 13-Aug-06 | VMC | - |
| 257008 | Angela Mogarry | 14-Aug-06 | VMC | - |
| 257022 | John Phillips | 14-Aug-06 | VMC | - |
| 257037 | Isaias Rivera | 15-Aug-06 | VMC | - |
| 257042 | Maxhell Whitney | 15-Aug-06 | VMC | - |
| 257064 | Patrick W. FRANCIS | 16-Aug-06 | VMC | - |
| 257113 | Francisco Salas | 18-Aug-06 | VMC | - |
| 257129 | Sydney Nelson | 19-Aug-06 | VMC | - |
| 257206 | Melissa Myers | 22-Aug-06 | VMC | - |
| 257233 | Abbidufa Randle-El | 4-Oct-06 | VMC | - |
| 257242 | Gilles Couroux | 24-Aug-06 | VMC | - |
| 257242 | Gilles Couroux | 24-Aug-06 | VMC | - |
| 257263 | Cesar Castillo | 25-Aug-06 | VMC | - |
| 257298 | Kurt Johnsen | 26-Aug-06 | VMC | - |
| 257309 | Kwesi Anti | 27-Aug-06 | VMC | - |
| 257329 | Ann Mateee | 28-Aug-06 | VMC | - |
| 257367 | Carrie Weddington | 28-Aug-06 | VMC | - |
| 257447 | Richard B Taylor | 2-Sep-06 | VMC | - |
| 257525 | Jamie Morgan | 5-Sep-06 | VMC | - |
| 257540 | Argel Solo | 6-Sep-06 | VMC | - |
| 257570 | Zelasha Wynne | 6-Sep-06 | VMC | - |
| 257590 | Vahon Enterprises Llc | 9-Sep-06 | VMC | - |
| 257643 | Dawn Disely | 12-Sep-06 | VMC | - |
| 257646 | Amir Lisquit | 13-Sep-06 | VMC | - |
| 257694 | Christopher Jones | 15-Sep-06 | VMC | - |
| 257782 | Marteliza Abarador | 16-Sep-06 | VMC | - |
| 257821 | Leslie Jones | 21-Sep-06 | VMC | - |
| 257832 | Hugh A. Maccollum | 5-Oct-06 | VMC | - |
| 257836 | Edwin Clemons | 5-Oct-06 | VMC | - |
| 257842 | Jared Dittrich | 5-Oct-06 | VMC | - |
| 257872 | Ivan Djuric | 7-Oct-06 | VMC | - |
| 257928 | Lynne Peterson | 9-Oct-06 | VMC | - |
| 257936 | Mike Farmer | 10-Oct-06 | VMC | - |
| 257995 | Yolanda Rogers | 10-Oct-06 | VMC | - |
| 257974 | Mubeen Ijaz | 11-Oct-06 | VMC | - |
| 257984 | Daniel Abrams | 12-Oct-06 | VMC | - |
| 258006 | Melissa Dobbins | 13-Oct-06 | VMC | - |
| 258033 | Ali Ejaz | 14-Oct-06 | VMC | - |
| 258034 | Ali Ejaz | 14-Oct-06 | VMC | - |
| 258035 | Vincent Kuharski | 14-Oct-06 | VMC | - |
| 258521 | Rhonda Gregory | 20-Oct-06 | VMC | - |
| 258639 | Kristen L Mackey | 21-Oct-06 | VMC | - |
| 258647 | James Canela | 22-Oct-06 | VMC | - |
| 259189 | Rick L Cogburn | 26-Oct-06 | VMC | - |
| 259245 | Buster J Derr | 27-Oct-06 | VMC | - |
| 259245 | James Shields | 27-Oct-06 | VMC | - |
| 259237 | Amy Derr | 28-Oct-06 | VMC | - |
| 259276 | Larisa Garrison | 29-Oct-06 | VMC | - |
| 259329 | Dale Thomas | 1-Nov-06 | VMC | - |
| 259330 | J. E. Bell | 1-Nov-06 | VMC | - |
| 259334 | George Bohn | 1-Nov-06 | VMC | - |
| 259344 | Robert Pickering | 2-Nov-06 | VMC | - |
| 259382 | Carmen D. Pitts | 5-Nov-06 | VMC | - |
| 259421 | Dennis Chong | 6-Nov-06 | VMC | - |
| 259426 | James M. Griffin | 8-Nov-06 | VMC | - |
| 259462 | Big City Lights Productions | 15-Nov-06 | VMC | - |
| 259525 | Marlon Bradshaw | 15-Nov-06 | VMC | - |
| 259545 | Muhammed Waqas Rabbani | 16-Nov-06 | VMC | - |
| 259609 | Nutri Vida | 22-Nov-06 | VMC | - |
| 259609 | Mark Adams | 28-Nov-06 | VMC | - |
| 259720 | Amanda Rewark | 29-Nov-06 | VMC | - |
| 259725 | Samuel Keosohequetah | 29-Nov-06 | VMC | - |
| 259729 | Allen Teat | 29-Nov-06 | VMC | - |
| 259784 | Israel Nieves | 4-Dec-06 | VMC | - |
| 259998 | Rexy Lamb | 5-Dec-06 | VMC | - |
| 259936 | Monique Williams | 7-Dec-06 | VMC | - |
| 259975 | Derrick Janisz | 10-Dec-06 | VMC | - |
| 259956 | John E Gustafson | 17-Dec-06 | VMC | - |
| 259958 | John E Gustafson | 17-Dec-06 | VMC | - |
| 259994 | Mohamed Fadzel Bin Hessim | 21-Dec-06 | VMC | - |
| 260001 | Dueine Staggs | 21-Dec-06 | VMC | - |
| 260020 | Ezra Sanders | 22-Dec-06 | VMC | - |
| 260040 | Philip Sumpter | 25-Dec-06 | VMC | - |
| 260074 | Sommer G. Rountree | 27-Dec-06 | VMC | - |
| 260082 | Patrick S. Patton | 28-Dec-06 | VMC | - |
| 260121 | Victoria | 1-Jan-07 | VMC | - |
| 260122 | Karuna Ravindran | 1-Jan-07 | VMC | - |
| 260134 | Denqual Merrick | 1-Jan-07 | VMC | - |
| 260147 | Leslie Derns | 3-Jan-07 | VMC | - |
| 260150 | Jennifer A. Dean | 3-Jan-07 | VMC | - |
| 260176 | Najeeb Najeeb | 5-Jan-07 | VMC | - |
| 260226 | Eric L. Ross | 7-Jan-07 | VMC | - |
| 260247 | Prestige Home Inspections | 8-Jan-07 | VMC | - |
| 260276 | Daniel Lowery | 10-Jan-07 | VMC | - |
| 260283 | Ray Frentzel | 12-Jan-07 | VMC | - |
| 260304 | Charles E. Daniels | 15-Jan-07 | VMC | - |
| 260343 | Asad-Ur-Rehman | 15-Jan-07 | VMC | - |
| 260344 | Joe Schmalz | 15-Jan-07 | VMC | - |
| 260351 | Samuel M. Ganzan | 15-Jan-07 | VMC | - |
| 260353 | Paul Webster | 16-Jan-07 | VMC | - |
| 260354 | Robert Kegley Sr. | 16-Jan-07 | VMC | - |
| 260373 | Robla Gongora | 17-Jan-07 | VMC | - |
| 260377 | Michael Flost | 17-Jan-07 | VMC | - |
| 260410 | Louise Fouie | 19-Jan-07 | VMC | - |
| 260414 | Jessica Gunsch | 19-Jan-07 | VMC | - |
| 260413 | Mia | 19-Jan-07 | VMC | - |
| 260480 | Junaid S Chaudhri | 24-Jan-07 | VMC | - |
| 260500 | Carymekberg | 25-Jan-07 | VMC | - |
| 260506 | Jared Miller | 25-Jan-07 | VMC | - |
| 260533 | Kam Harper | 27-Jan-07 | VMC | - |
| 260559 | John Maxey | 31-Jan-07 | VMC | - |
| 260600 | Patrick Harley | 31-Jan-07 | VMC | - |
| 260618 | Neil Langston | 2-Feb-07 | VMC | - |
| 260629 | Abdul Hamid | 2-Feb-07 | VMC | - |
| 260643 | Billy Watson | 6-Feb-07 | VMC | - |
| 260671 | Uron Ellmelch | 6-Feb-07 | VMC | - |
| 260682 | Aaron Rosenberg | 6-Feb-07 | VMC | - |
| 260682 | Aaron Rosenberg | 6-Feb-07 | VMC | - |
| 260684 | Duane Higgins | 6-Feb-07 | VMC | - |
| 260728 | Atlas Marketing Partners | 10-Feb-07 | VMC | - |
| 260731 | Paul Lavalley | 10-Feb-07 | VMC | - |

APA Sec. 2.5(b)
Annex B - Assumption Notice VMC

| Affiliate Identification | Payable Name | Sign-Up Date | Brief Description | Cure Amount |
|---|---|---|---|---|
| 266799 | Freedom Trade Llc | 15-Feb-07 | VMC | - |
| 266855 | Schletha Martin | 16-Feb-07 | VMC | - |
| 266915 | Kelp Holello | 17-Feb-07 | VMC | - |
| 266833 | Stephen Imgrund | 18-Feb-07 | VMC | - |
| 266925 | Billy West | 18-Feb-07 | VMC | - |
| 266875 | Cindy Cressler | 21-Feb-07 | VMC | - |
| 266882 | Frances Murphy | 21-Feb-07 | VMC | - |
| 266891 | James Guignard | 22-Feb-07 | VMC | - |
| 266959 | Dawn Voss-Alshwaiyat | 25-Feb-07 | VMC | - |
| 266957 | Rodney Or Elfreda Gaines | 26-Feb-07 | VMC | - |
| 266959 | Brian Googins | 27-Feb-07 | VMC | - |
| 266988 | Russell Bruneske | 28-Feb-07 | VMC | - |
| 266995 | Trevor Mckay | 1-Mar-07 | VMC | - |
| 266995 | Don Blortach | 1-Mar-07 | VMC | - |
| 261090 | No Vip Home Inspections | 1-Mar-07 | VMC | - |
| 261039 | Billy Gaines | 4-Mar-07 | VMC | - |
| 261048 | Pablo Oltman | 5-Mar-07 | VMC | - |
| 261062 | Leroy Dinn | 5-Mar-07 | VMC | - |
| 261088 | Curtis Sisggs | 7-Mar-07 | VMC | - |
| 261103 | Matt Reddock | 8-Mar-07 | VMC | - |
| 261107 | Maurice Watson | 8-Mar-07 | VMC | - |
| 261108 | Best Bargins | 9-Mar-07 | VMC | - |
| 261116 | Inspect & Report | 9-Mar-07 | VMC | - |
| 261124 | Jewel Jackson | 10-Mar-07 | VMC | - |
| 261164 | Patrick Kalle | 12-Mar-07 | VMC | - |
| 261187 | Charles Wallace | 12-Mar-07 | VMC | - |
| 261287 | James Wright | 14-Mar-07 | VMC | - |
| 261296 | Raul Navarro | 16-Mar-07 | VMC | - |
| 261341 | Richard L Jones | 17-Mar-07 | VMC | - |
| 261343 | Tamera Moreno | 17-Mar-07 | VMC | - |
| 261337 | Scoop | 18-Mar-07 | VMC | - |
| 261366 | Joel Helton | 19-Mar-07 | VMC | - |
| 261370 | Kristina | 19-Mar-07 | VMC | - |
| 261373 | Frank Wyat | 19-Mar-07 | VMC | - |
| 261394 | Douglas Blake | 20-Mar-07 | VMC | - |
| 261395 | Tasoris Choudhry | 20-Mar-07 | VMC | - |
| 261408 | Richard Antonoff | 21-Mar-07 | VMC | - |
| 261409 | Beneficial Home Inspection Services, Inc. | 21-Mar-07 | VMC | - |
| 261411 | Kjbarrett | 21-Mar-07 | VMC | - |
| 261451 | Kenneth Webb | 28-Mar-07 | VMC | - |
| 261274 | S De Boerder | 29-Mar-07 | VMC | - |
| 262277 | Dorin Mark | 29-Mar-07 | VMC | - |
| 262482 | Nilda Villafn | 30-Mar-07 | VMC | - |
| 262484 | Pascual A Castaneda | 30-Mar-07 | VMC | - |
| 263399 | Chalen Bhandari | 2-Apr-07 | VMC | - |
| 263323 | Christopher Carroll | 3-Apr-07 | VMC | - |
| 263327 | Carl Thom | 3-Apr-07 | VMC | - |
| 263330 | Gabriel Gonzalez | 3-Apr-07 | VMC | - |
| 263332 | Patricia Finnefrock | 3-Apr-07 | VMC | - |
| 263334 | Robert U. Andrews, Jr | 3-Apr-07 | VMC | - |
| 263752 | The Chronicle Christian Newspaper | 4-Apr-07 | VMC | - |
| 264188 | Clarence Ebner | 7-Apr-07 | VMC | - |
| 264599 | Warren Schell | 8-Apr-07 | VMC | - |
| 265019 | Debra Bear | 10-Apr-07 | VMC | - |
| 265038 | Tanchene Gregory | 11-Apr-07 | VMC | - |
| 265249 | Larry Mullen | 12-Apr-07 | VMC | - |
| 265250 | Jacqueline Dani36946els | 12-Apr-07 | VMC | - |
| 265254 | Stephen P. Salvidio | 12-Apr-07 | VMC | - |
| 265255 | Shakila Nawaz Seth | 12-Apr-07 | VMC | - |
| 265256 | Doris Hassing | 12-Apr-07 | VMC | - |
| 265261 | Kathryn Torrel Rivera | 12-Apr-07 | VMC | - |
| 265261 | Kathryn Torrel Rivera | 12-Apr-07 | VMC | - |
| 265274 | Nyolta Hall | 13-Apr-07 | VMC | - |
| 265275 | Mohammed Riaz | 13-Apr-07 | VMC | - |
| 265418 | Katherine Gauldin | 15-Apr-07 | VMC | - |
| 265425 | Holly Santos Hernandez | 15-Apr-07 | VMC | - |
| 265430 | Sven Andersen | 16-Apr-07 | VMC | - |
| 265458 | Yudi Anggoro | 16-Apr-07 | VMC | - |
| 265441 | Daniel Pinger | 16-Apr-07 | VMC | - |
| 265466 | Sharon R. Vaughan | 17-Apr-07 | VMC | - |
| 265462 | Lake City Management, L.L.C. | 17-Apr-07 | VMC | - |
| 265485 | Richard D Seals Jr | 19-Apr-07 | VMC | - |
| 265492 | Lake City Management, L.L.C. | 19-Apr-07 | VMC | - |
| 265520 | Michael G. Large | 12-Apr-07 | VMC | - |
| 265755 | Eric Swindell | 23-Apr-07 | VMC | - |
| 265729 | Ariel Meringding | 23-Apr-07 | VMC | - |
| 265754 | Mijatovic Milan | 24-Apr-07 | VMC | - |
| 265749 | Deanna Parril | 25-Apr-07 | VMC | - |
| 265751 | Joey Reeves | 25-Apr-07 | VMC | - |
| 265990 | Free Speech Media, Llc | 27-Apr-07 | VMC | - |
| 266083 | Mei La Xiong | 27-Apr-07 | VMC | - |
| 266083 | Mei La Xiong | 27-Apr-07 | VMC | - |
| 266260 | In The Black Investments & Holdings Inc. | 29-Apr-07 | VMC | - |
| 266431 | Stephen Hernandez | 30-Apr-07 | VMC | - |
| 266431 | Stephen Hernandez | 30-Apr-07 | VMC | - |
| 266604 | B.H.Sushil Kumar | 1-May-07 | VMC | - |
| 266607 | Scott Daugherty | 1-May-07 | VMC | - |
| 266620 | Jaime Dessuss | 1-May-07 | VMC | - |
| 266792 | Edgar Gonzalez | 1-May-07 | VMC | - |
| 266809 | Ray Finch | 3-May-07 | VMC | - |
| 266809 | Ray Finch | 3-May-07 | VMC | - |
| 266819 | Randy Lovelace Sr. | 4-May-07 | VMC | - |
| 266829 | Nolan's Inspections, Llc | 4-May-07 | VMC | - |
| 266831 | Chris Mccarthy | 4-May-07 | VMC | - |
| 266834 | Joseph Kielbasa | 5-May-07 | VMC | - |
| 266847 | Mike Summers | 6-May-07 | VMC | - |
| 266850 | Phillip Olson | 6-May-07 | VMC | - |
| 266891 | Derrick James | 6-May-07 | VMC | - |
| 266960 | William Dillon | 8-May-07 | VMC | - |
| 266961 | Brian Cowens | 8-May-07 | VMC | - |
| 266974 | Chad Smith | 9-May-07 | VMC | - |
| 267239 | Sammi Sheets | 9-May-07 | VMC | - |
| 267241 | M M M Munaver | 9-May-07 | VMC | - |
| 267507 | Dianne Terry | 9-May-07 | VMC | - |
| 267574 | Matthew R Schafer | 10-May-07 | VMC | - |
| 267586 | Mitesh Chaudhry | 10-May-07 | VMC | - |
| 267832 | Shakila Nawaz Seth | 11-May-07 | VMC | - |
| 267834 | Force One Events, Inc. | 11-May-07 | VMC | - |
| 267838 | Michael Gatner | 12-May-07 | VMC | - |
| 267942 | Clifford F. Whitney | 12-May-07 | VMC | - |
| 267956 | Michael Jalill | 15-May-07 | VMC | - |
| 267962 | Monica I. Santos | 16-May-07 | VMC | - |
| 267963 | James Pestelwait Jr | 16-May-07 | VMC | - |
| 267967 | Mohammed Riaz | 16-May-07 | VMC | - |
| 267976 | Richard David | 17-May-07 | VMC | - |
| 267777 | Zimt Solutions Gmbh | 17-May-07 | VMC | - |
| 267785 | Greg Kills | 17-May-07 | VMC | - |
| 267795 | Dennis Goforth | 18-May-07 | VMC | - |
| 267956 | Kevin Mooourt | 18-May-07 | VMC | - |
| 247997 | Stepping Stone Partnership Llc | 18-May-07 | VMC | - |
| 247995 | Melissa Rueda | 18-May-07 | VMC | - |
| 268012 | Fernando Solis | 19-May-07 | VMC | - |
| 268915 | Gary | 20-May-07 | VMC | - |
| 268926 | Sam Ross | 20-May-07 | VMC | - |
| 268935 | Jaron Cooper | 20-May-07 | VMC | - |
| 268967 | John Wiedenmann | 21-May-07 | VMC | - |
| 268968 | Tyler Hasley | 21-May-07 | VMC | - |
| 268974 | Kirkie Mckee | 22-May-07 | VMC | - |

APA Sec. 2.5(b)
Annex B - Assumption Notice VMC

| Affiliate Identification | Payable Name | Sign-Up Date | Brief Description | Cure Amount |
|---|---|---|---|---|
| 269376 | Dotmarketer LLC | 22-May-07 | VMC | - |
| 269085 | Robert Dees | 22-May-07 | VMC | - |
| 268995 | Nicholas Stoddard | 23-May-07 | VMC | - |
| 269302 | Mike Abraham | 23-May-07 | VMC | - |
| 269305 | Jerry Conn | 23-May-07 | VMC | - |
| 269357 | Brian Levine | 24-May-07 | VMC | - |
| 269369 | Jerry R. Hall | 24-May-07 | VMC | - |
| 269612 | Vicente Chavez | 24-May-07 | VMC | - |
| 268614 | Rachele Fields | 24-May-07 | VMC | - |
| 268616 | Justin R. Wyman | 24-May-07 | VMC | - |
| 268635 | Charles Bonesteel | 25-May-07 | VMC | - |
| 268659 | Michael Correll | 26-May-07 | VMC | - |
| 268674 | Opal Consulting, Llc | 26-May-07 | VMC | - |
| 268676 | Amanda Nelms | 26-May-07 | VMC | - |
| 268678 | Ladislado Garza | 26-May-07 | VMC | - |
| 268679 | Franz Von Muhlfeld | 26-May-07 | VMC | - |
| 268943 | Rebecca Olson | 29-May-07 | VMC | - |
| 268955 | Danny Bustillo | 29-May-07 | VMC | - |
| 268961 | Brian Cerisoli | 29-May-07 | VMC | - |
| 268965 | Umar Bin Amin | 29-May-07 | VMC | - |
| 268974 | Josie Markwell | 30-May-07 | VMC | - |
| 269240 | Syed Ali Mazhar | 31-May-07 | VMC | - |
| 269242 | Chris Cudinski | 31-May-07 | VMC | - |
| 269247 | Carmen Mun Weh Chan | 1-Jun-07 | VMC | - |
| 269247 | Carmen Mun Weh Chan | 1-Jun-07 | VMC | - |
| 269254 | Leo Crawford | 1-Jun-07 | VMC | - |
| 269008 | Oscar Rivas | 1-Jun-07 | VMC | - |
| 269276 | Derek Atehouse | 1-Jun-07 | VMC | - |
| 269277 | James A. Sawyer | 1-Jun-07 | VMC | - |
| 269278 | Nasim Ajmal | 1-Jun-07 | VMC | - |
| 269281 | Lonit Clanton | 2-Jun-07 | VMC | - |
| 269290 | Rudley B. Anthony | 2-Jun-07 | VMC | - |
| 269506 | Saj Designs | 3-Jun-07 | VMC | - |
| 269531 | Michael Seagnole | 4-Jun-07 | VMC | - |
| 269534 | Philjohton Peck | 4-Jun-07 | VMC | - |
| 269542 | Jason Camp | 4-Jun-07 | VMC | - |
| 269557 | S.Saldar Hussain Naqvi | 5-Jun-07 | VMC | - |
| 269565 | Eric Freeman | 5-Jun-07 | VMC | - |
| 269567 | Ali Farooq | 5-Jun-07 | VMC | - |
| 269571 | Marcie Gaffner | 5-Jun-07 | VMC | - |
| 269585 | Phuong-Dung Nguyen | 6-Jun-07 | VMC | - |
| 269929 | Luis Palma | 6-Jun-07 | VMC | - |
| 269592 | Sharmin Siddiqi | 6-Jun-07 | VMC | - |
| 269938 | Bobbie J. Brown | 6-Jun-07 | VMC | - |
| 269539 | Ali Atkins | 6-Jun-07 | VMC | - |
| 269684 | Mindy Klorease | 7-Jun-07 | VMC | - |
| 269695 | Daron Salmon | 7-Jun-07 | VMC | - |
| 269940 | Stevie's Express | 8-Jun-07 | VMC | - |
| 269935 | Anthony Giordano | 8-Jun-07 | VMC | - |
| 269960 | Henry Mays | 9-Jun-07 | VMC | - |
| 270039 | Tim Simpson | 12-Jun-07 | VMC | - |
| 270377 | Aisha Derasi | 15-Jun-07 | VMC | - |
| 270536 | Durden Media, Llc | 16-Jun-07 | VMC | - |
| 270540 | Vanessa Koen | 17-Jun-07 | VMC | - |
| 270541 | Amanda Arnold | 17-Jun-07 | VMC | - |
| 270552 | Laquana Mann | 18-Jun-07 | VMC | - |
| 270560 | Fahal Khalid | 19-Jun-07 | VMC | - |
| 270570 | Richards Investment Group, Inc. | 19-Jun-07 | VMC | - |
| 270589 | Jayne Franklin | 21-Jun-07 | VMC | - |
| 270590 | Shalda Nawaz Seth | 21-Jun-07 | VMC | - |
| 270592 | Michael Corso | 21-Jun-07 | VMC | - |
| 270609 | Jack Smith | 21-Jun-07 | VMC | - |
| 270721 | Wilson Blasser | 23-Jun-07 | VMC | - |
| 270750 | Bobby Light | 23-Jun-07 | VMC | - |
| 270747 | Katelyn Hayes | 25-Jun-07 | VMC | - |
| 270750 | John Page | 25-Jun-07 | VMC | - |
| 270756 | Ryan T. Smith | 25-Jun-07 | VMC | - |
| 270764 | Randi Hinchter | 26-Jun-07 | VMC | - |
| 271052 | Hope M Garcia | 26-Jun-07 | VMC | - |
| 271053 | Phillip Jarmaal Currence | 26-Jun-07 | VMC | - |
| 271061 | Wanita Coppola | 27-Jun-07 | VMC | - |
| 271064 | Sergio Nunez | 27-Jun-07 | VMC | - |
| 271068 | Ali Syed | 27-Jun-07 | VMC | - |
| 271069 | Jessica L. Weed | 27-Jun-07 | VMC | - |
| 271082 | Kenneth Young | 28-Jun-07 | VMC | - |
| 271085 | Richard Teasdale | 28-Jun-07 | VMC | - |
| 271086 | Kevin Loncher | 28-Jun-07 | VMC | - |
| 271087 | Kecia Duncan | 29-Jun-07 | VMC | - |
| 271088 | Victor M Martinez | 29-Jun-07 | VMC | - |
| 271092 | Aaron Suresh Fernandez | 29-Jun-07 | VMC | - |
| 271114 | Sarmean Ejez | 30-Jun-07 | VMC | - |
| 271117 | Michele Smart | 1-Jul-07 | VMC | - |
| 271118 | Triple J's Marketing | 1-Jul-07 | VMC | - |
| 271123 | Jeff Willis, Sr. | 1-Jul-07 | VMC | - |
| 271127 | Denise Chassa | 3-Jul-07 | VMC | - |
| 271134 | Gerald Klazak | 3-Jul-07 | VMC | - |
| 271176 | Davoda Bello | 3-Jul-07 | VMC | - |
| 271185 | Richard Murray | 5-Jul-07 | VMC | - |
| 271186 | Heather Burns | 5-Jul-07 | VMC | - |
| 271192 | David Noel Lookingbill | 5-Jul-07 | VMC | - |
| 271193 | Daniel Bokman | 6-Jul-07 | VMC | - |
| 271201 | Jamal Mahmood | 6-Jul-07 | VMC | - |
| 271205 | Tarri Bourquin | 6-Jul-07 | VMC | - |
| 271205 | Tarri Bourquin | 6-Jul-07 | VMC | - |
| 271207 | Ahamedu Mahamadu | 6-Jul-07 | VMC | - |
| 271212 | Arlen Gill | 7-Jul-07 | VMC | - |
| 271224 | Roland Lopez | 8-Jul-07 | VMC | - |
| 271226 | Crystal Frost | 8-Jul-07 | VMC | - |
| 271227 | Carolyn Fields | 8-Jul-07 | VMC | - |
| 271234 | Michele Johnson | 8-Jul-07 | VMC | - |
| 271236 | Kirby Salazar | 8-Jul-07 | VMC | - |
| 271241 | Big Ear Ads | 9-Jul-07 | VMC | - |
| 271242 | Teresa Nevels | 9-Jul-07 | VMC | - |
| 271245 | Dana Robinson | 9-Jul-07 | VMC | - |
| 271249 | Michael Daniels | 9-Jul-07 | VMC | - |
| 271251 | Lakeshia Eskridge | 9-Jul-07 | VMC | - |
| 271253 | Jacinda Wilcox | 9-Jul-07 | VMC | - |
| 271254 | Powerbay Marketing | 9-Jul-07 | VMC | - |
| 271263 | Kaprice Williams | 10-Jul-07 | VMC | - |
| 271266 | Bruce Harding | 10-Jul-07 | VMC | - |
| 271270 | Leslie Pavia | 11-Jul-07 | VMC | - |
| 271270 | Leslie Pavia | 11-Jul-07 | VMC | - |
| 271275 | Larry D. Payne | 11-Jul-07 | VMC | - |
| 271280 | Franchesca Williams | 11-Jul-07 | VMC | - |
| 271281 | Taha Zedan | 11-Jul-07 | VMC | - |
| 271289 | Tanner Smith | 12-Jul-07 | VMC | - |
| 271294 | Michael Hadley | 12-Jul-07 | VMC | - |
| 271302 | Colleta Menichi | 12-Jul-07 | VMC | - |
| 271303 | Manie A. Hinojos | 12-Jul-07 | VMC | - |
| 271308 | Virginia P. Hinojos | 12-Jul-07 | VMC | - |
| 271309 | Mehran Bakheet Challan | 12-Jul-07 | VMC | - |
| 271318 | Sandra Davis | 13-Jul-07 | VMC | - |
| 271329 | Azure Taylor | 14-Jul-07 | VMC | - |
| 271343 | Ramses Martinez | 15-Jul-07 | VMC | - |
| 271353 | Angeles Santiago | 16-Jul-07 | VMC | - |
| 271357 | Beverly Clanton | 16-Jul-07 | VMC | - |
| 271369 | Dela A. Carpenter | 16-Jul-07 | VMC | - |
| 271370 | Joey Mitchell | 16-Jul-07 | VMC | - |

APA Sec. 2.5(b)
Annex B - Assumption Notice VMC

Page 21 of 25
31-December - 2007

| Affiliate Identification | Payable Name | Sizeup Date | Brief Description | Cure Amount |
|---|---|---|---|---|
| 271377 | Crisis Mallory | 17-Jul-07 | VMC | - |
| 271969 | Krysta Johnson | 19-Jul-07 | VMC | - |
| 271970 | Victor Echeverria | 19-Jul-07 | VMC | - |
| 271977 | Lori Adamson | 19-Jul-07 | VMC | - |
| 271983 | Bryan Andresen | 19-Jul-07 | VMC | - |
| 271990 | Brad Carlton | 20-Jul-07 | VMC | - |
| 271999 | Brittany Thompson | 20-Jul-07 | VMC | - |
| 272002 | Shannon Bravatti | 20-Jul-07 | VMC | - |
| 272004 | Master Electronics | 21-Jul-07 | VMC | - |
| 272005 | Elaine-Beth Cooley | 21-Jul-07 | VMC | - |
| 272006 | Sabrina Swingle | 21-Jul-07 | VMC | - |
| 272009 | Jv Marketing Unlimited | 21-Jul-07 | VMC | - |
| 272015 | Laura C. Reder | 21-Jul-07 | VMC | - |
| 272023 | Patriot Home Inspections | 22-Jul-07 | VMC | - |
| 272024 | James Merbeck | 22-Jul-07 | VMC | - |
| 272026 | Steven Bayt | 22-Jul-07 | VMC | - |
| 272040 | Timothy Britton | 24-Jul-07 | VMC | - |
| 272042 | Cyrus Stiggers | 24-Jul-07 | VMC | - |
| 272046 | Our Place | 24-Jul-07 | VMC | - |
| 272051 | Ronnie Turner | 25-Jul-07 | VMC | - |
| 272062 | Raul Brisano | 25-Jul-07 | VMC | - |
| 272063 | Henry L Vitges | 25-Jul-07 | VMC | - |
| 272065 | Quinn Colwell | 26-Jul-07 | VMC | - |
| 272076 | Christopher Hammond | 26-Jul-07 | VMC | - |
| 272078 | Harriet D James | 26-Jul-07 | VMC | - |
| 272079 | Charlene Brown | 27-Jul-07 | VMC | - |
| 272088 | Shawn Wilson | 27-Jul-07 | VMC | - |
| 272089 | Jonathan Oller | 27-Jul-07 | VMC | - |
| 272092 | Rudy Murphy | 27-Jul-07 | VMC | - |
| 272098 | Tina Harris-Taylor | 28-Jul-07 | VMC | - |
| 272100 | Hok Resources | 28-Jul-07 | VMC | - |
| 272113 | Robert Dutls | 30-Jul-07 | VMC | - |
| 272115 | Branden Grandy | 30-Jul-07 | VMC | - |
| 272131 | Sally Davis | 31-Jul-07 | VMC | - |
| 272135 | James M Kaosic | 31-Jul-07 | VMC | - |
| 272142 | Cristin Badgley | 31-Jul-07 | VMC | - |
| 272162 | Ricky Chatman | 1-Aug-07 | VMC | - |
| 272164 | Scott E Meyer | 1-Aug-07 | VMC | - |
| 272165 | Shahin Anwar | 1-Aug-07 | VMC | - |
| 272169 | Melissa Weir | 2-Aug-07 | VMC | - |
| 272204 | George Bryant | 3-Aug-07 | VMC | - |
| 272207 | Avila Preterna | 4-Aug-07 | VMC | - |
| 272220 | Terrence Robinson | 4-Aug-07 | VMC | - |
| 272232 | Deborah Barber | 6-Aug-07 | VMC | - |
| 272249 | Pris Cooley | 8-Aug-07 | VMC | - |
| 272260 | Zafar Khan | 8-Aug-07 | VMC | - |
| 272263 | Sharon Hunter | 9-Aug-07 | VMC | - |
| 272265 | Anazkalta B. Moore | 9-Aug-07 | VMC | - |
| 272268 | Ketelnikov V.G. | 9-Aug-07 | VMC | - |
| 272270 | Lakashia Townsend | 9-Aug-07 | VMC | - |
| 272271 | Marvin N Galvez | 9-Aug-07 | VMC | - |
| 272272 | Satellite Simplified | 9-Aug-07 | VMC | - |
| 272278 | C Y Saeed | 10-Aug-07 | VMC | - |
| 272284 | Paypal: Rune@Totalgruppen.Ne | 10-Aug-07 | VMC | - |
| 272296 | Tif Technologies | 11-Aug-07 | VMC | - |
| 272306 | E-Gold | 11-Aug-07 | VMC | - |
| 272312 | William P Rutan | 12-Aug-07 | VMC | - |
| 272317 | Samuel D. Mosrery | 13-Aug-07 | VMC | - |
| 272325 | Stacey Beem | 13-Aug-07 | VMC | - |
| 272326 | Kennoth W. Maley Jr. | 13-Aug-07 | VMC | - |
| 272332 | David E Haupt | 14-Aug-07 | VMC | - |
| 272333 | Paypal,Clickbank | 14-Aug-07 | VMC | - |
| 272349 | Sandra Dement | 16-Aug-07 | VMC | - |
| 272350 | Phyllis Thomas | 16-Aug-07 | VMC | - |
| 272352 | Jose Avila | 16-Aug-07 | VMC | - |
| 272353 | Heydi Martinez | 16-Aug-07 | VMC | - |
| 272354 | Beef Thompson | 16-Aug-07 | VMC | - |
| 272356 | Terry Crawford | 16-Aug-07 | VMC | - |
| 272363 | Kathryn Taylor | 17-Aug-07 | VMC | - |
| 272368 | Don Bowen | 17-Aug-07 | VMC | - |
| 272369 | Lucy Wei | 17-Aug-07 | VMC | - |
| 272371 | Have Charity | 18-Aug-07 | VMC | - |
| 272374 | T Irwin | 18-Aug-07 | VMC | - |
| 272376 | George Martinez | 18-Aug-07 | VMC | - |
| 272377 | Curtis J. Knight | 19-Aug-07 | VMC | - |
| 272378 | Jesus Rojas | 19-Aug-07 | VMC | - |
| 272379 | Tim Odoms | 19-Aug-07 | VMC | - |
| 272381 | Roseanne Garkin | 19-Aug-07 | VMC | - |
| 272383 | Adrian Sipes | 20-Aug-07 | VMC | - |
| 272389 | Joe Kocsis | 21-Aug-07 | VMC | - |
| 272390 | Chanda Jenkins | 21-Aug-07 | VMC | - |
| 272391 | William Brock | 21-Aug-07 | VMC | - |
| 272392 | Sandra Niemen | 21-Aug-07 | VMC | - |
| 272393 | Terrina J Williamson | 21-Aug-07 | VMC | - |
| 272394 | Warren R. Smith | 21-Aug-07 | VMC | - |
| 272395 | Rose Deason | 22-Aug-07 | VMC | - |
| 272368 | Martha D. Whicker | 22-Aug-07 | VMC | - |
| 272369 | Blue Chips Inc | 22-Aug-07 | VMC | - |
| 272974 | James Apel | 22-Aug-07 | VMC | - |
| 273319 | Heather Engdahl | 22-Aug-07 | VMC | - |
| 273320 | Sdfgsdfgsdfg | 22-Aug-07 | VMC | - |
| 273321 | Fred Melchiore Sr. | 22-Aug-07 | VMC | - |
| 273322 | Marvin Dorn | 22-Aug-07 | VMC | - |
| 273323 | Darren Schele | 23-Aug-07 | VMC | - |
| 273324 | Laquiel Rafliff | 23-Aug-07 | VMC | - |
| 273325 | Noite Communications, Inc. | 23-Aug-07 | VMC | - |
| 273326 | Del Morgan | 23-Aug-07 | VMC | - |
| 273327 | Ronald Goodpaster | 23-Aug-07 | VMC | - |
| 273328 | Spicy Network, Inc. | 23-Aug-07 | VMC | - |
| 273329 | Carolyn D, Mobley | 23-Aug-07 | VMC | - |
| 273330 | Art Anthony Hargreaves | 23-Aug-07 | VMC | - |
| 273331 | Jea Hunn Jr | 23-Aug-07 | VMC | - |
| 273332 | Jerry Wilson | 23-Aug-07 | VMC | - |
| 273333 | Jon Bullman | 23-Aug-07 | VMC | - |
| 273334 | Elizabeth A. Patterson | 24-Aug-07 | VMC | - |
| 273335 | April Brock | 24-Aug-07 | VMC | - |
| 273336 | Angela Scott | 24-Aug-07 | VMC | - |
| 273337 | Heather Jedray | 24-Aug-07 | VMC | - |
| 273539 | Ken Beachy | 24-Aug-07 | VMC | - |
| 273540 | Sameem Ejaz | 24-Aug-07 | VMC | - |
| 273541 | Randell Morgan | 24-Aug-07 | VMC | - |
| 273542 | Jimmie Santiago | 24-Aug-07 | VMC | - |
| 273543 | Thomas Adams | 25-Aug-07 | VMC | - |
| 273544 | Tanveer Ahmed | 25-Aug-07 | VMC | - |
| 273545 | Walter Makkra | 25-Aug-07 | VMC | - |
| 273547 | Tiffany Clark | 25-Aug-07 | VMC | - |
| 273548 | Brad Wright | 25-Aug-07 | VMC | - |
| 273550 | Paul Myers | 25-Aug-07 | VMC | - |
| 273552 | Lance Gutierrez | 26-Aug-07 | VMC | - |
| 273553 | Rodha Joseph | 26-Aug-07 | VMC | - |
| 273554 | Scott Mosica | 26-Aug-07 | VMC | - |
| 273555 | Marcus Nunn | 26-Aug-07 | VMC | - |
| 273556 | Rebecca Wells | 27-Aug-07 | VMC | - |
| 273557 | Daniel Salazar | 27-Aug-07 | VMC | - |
| 273558 | Money Mailer Of Lehigh County | 27-Aug-07 | VMC | - |
| 273560 | Money Mailer Of Upper Westchester | 27-Aug-07 | VMC | - |
| 273562 | Bille Gros | 27-Aug-07 | VMC | - |
| 273563 | Money Mailer Of Greater Chula Vista | 27-Aug-07 | VMC | - |

APA Sec. 2.5(b)
Annex B - Assumption Notice VMC

| Affiliate Identification | Payable Name | Sign Up Date | Brief Description | Cure Amount |
|---|---|---|---|---|
| 273564 | Jennifer Ware | 27-Aug-07 | VMC | - |
| 273565 | Money Mailer Of North Colorado Springs | 27-Aug-07 | VMC | - |
| 273568 | Grove C. Hews | 27-Aug-07 | VMC | - |
| 273569 | Diana L. Mullins | 28-Aug-07 | VMC | - |
| 273570 | Matthew Hargreaves | 28-Aug-07 | VMC | - |
| 273572 | Carolina Direct Marketing Solutions Inc. | 28-Aug-07 | VMC | - |
| 273573 | Robert Martinez | 28-Aug-07 | VMC | - |
| 273575 | Travis M Williams | 28-Aug-07 | VMC | - |
| 273576 | LB6254@Gmail.Com | 28-Aug-07 | VMC | - |
| 273577 | Laina R Jenkins | 28-Aug-07 | VMC | - |
| 273578 | Digna Lizeth Reyes | 29-Aug-07 | VMC | - |
| 273579 | Alicia Vaquez | 29-Aug-07 | VMC | - |
| 273580 | Carlton Maxwell | 29-Aug-07 | VMC | - |
| 273581 | Ana Jordan | 29-Aug-07 | VMC | - |
| 273582 | Ittraq A Choudhry | 29-Aug-07 | VMC | - |
| 273583 | Jim Bayes | 29-Aug-07 | VMC | - |
| 273584 | Precilla Trevino | 29-Aug-07 | VMC | - |
| 273585 | Robert Verdell | 29-Aug-07 | VMC | - |
| 273586 | Brieanne Fisher | 29-Aug-07 | VMC | - |
| 273587 | Michael Stephens | 29-Aug-07 | VMC | - |
| 273588 | Valerie Gipson | 29-Aug-07 | VMC | - |
| 273589 | Raymond Doward | 29-Aug-07 | VMC | - |
| 273590 | Jennifer Ferrazini | 30-Aug-07 | VMC | - |
| 273591 | James T. Manning, Jr. | 30-Aug-07 | VMC | - |
| 273593 | Alida Russelburg | 30-Aug-07 | VMC | - |
| 273594 | Proaccess Systems Inc. | 30-Aug-07 | VMC | - |
| 273595 | Jamal C.Shaw | 30-Aug-07 | VMC | - |
| 273596 | Decise Tarantino | 30-Aug-07 | VMC | - |
| 273597 | Herbert Gordon | 31-Aug-07 | VMC | - |
| 273598 | Dulcendone O-Sheriff | 31-Aug-07 | VMC | - |
| 273600 | Michael Tunstall | 31-Aug-07 | VMC | - |
| 273601 | Jeffrey Cox | 31-Aug-07 | VMC | - |
| 273602 | April Reynolds | 31-Aug-07 | VMC | - |
| 273603 | Charlotte Rodriguez | 31-Aug-07 | VMC | - |
| 273604 | Veil Johnson | 31-Aug-07 | VMC | - |
| 273605 | John Clark | 31-Aug-07 | VMC | - |
| 273606 | Jennifer Gordon | 31-Aug-07 | VMC | - |
| 273610 | Rosemarie Pierre | 1-Sep-07 | VMC | - |
| 273611 | Chris Thompson | 1-Sep-07 | VMC | - |
| 273612 | Ajay K. Goel | 1-Sep-07 | VMC | - |
| 273613 | Reeanna Roslvski | 1-Sep-07 | VMC | - |
| 273614 | Donna M. Cowen | 1-Sep-07 | VMC | - |
| 273616 | Jason Ruth | 1-Sep-07 | VMC | - |
| 273617 | Penny Smert | 1-Sep-07 | VMC | - |
| 273618 | Leteh Beriker | 2-Sep-07 | VMC | - |
| 273619 | Arik Murray | 2-Sep-07 | VMC | - |
| 273620 | Shelly Sedors | 2-Sep-07 | VMC | - |
| 273621 | Jamie King | 2-Sep-07 | VMC | - |
| 273622 | David Gledhill | 2-Sep-07 | VMC | - |
| 273623 | John Dunes | 3-Sep-07 | VMC | - |
| 273625 | Judy Griffin | 3-Sep-07 | VMC | - |
| 273626 | Samantha Shriver | 3-Sep-07 | VMC | - |
| 273628 | Edens Toussaint | 3-Sep-07 | VMC | - |
| 273630 | Karla Patin | 3-Sep-07 | VMC | - |
| 273631 | Vikvs Tek International | 3-Sep-07 | VMC | - |
| 273632 | Mike Spooner | 3-Sep-07 | VMC | - |
| 273633 | Prive Pschell | 3-Sep-07 | VMC | - |
| 273634 | Patrick Wood | 3-Sep-07 | VMC | - |
| 273635 | Ernestine Harrison | 3-Sep-07 | VMC | - |
| 273637 | George Ochieng | 4-Sep-07 | VMC | - |
| 273638 | Brien Lewis | 4-Sep-07 | VMC | - |
| 273640 | Mustafa Abdulrasmin | 4-Sep-07 | VMC | - |
| 273642 | Rodney Brooks | 4-Sep-07 | VMC | - |
| 273643 | Morgan Houser | 4-Sep-07 | VMC | - |
| 273644 | Jordan R Gobel | 4-Sep-07 | VMC | - |
| 273645 | Gary W Bart E | 4-Sep-07 | VMC | - |
| 273646 | Pelonne Page | 5-Sep-07 | VMC | - |
| 273647 | Martha Helzel | 5-Sep-07 | VMC | - |
| 273648 | Angela Schmidtorr | 5-Sep-07 | VMC | - |
| 273649 | Hughie Chenoy | 5-Sep-07 | VMC | - |
| 273650 | Jenan Khommere | 5-Sep-07 | VMC | - |
| 273651 | Letitia Harris | 5-Sep-07 | VMC | - |
| 273653 | George.W.Klasltla | 5-Sep-07 | VMC | - |
| 273655 | Gel Pon | 6-Sep-07 | VMC | - |
| 273656 | Ralph R Buongiovanni | 6-Sep-07 | VMC | - |
| 273657 | Charles Makayl | 6-Sep-07 | VMC | - |
| 273658 | David Waters | 6-Sep-07 | VMC | - |
| 273659 | Darius Knox | 6-Sep-07 | VMC | - |
| 273660 | Sylvia Marvin | 6-Sep-07 | VMC | - |
| 273661 | American Housing Providers, Inc. | 6-Sep-07 | VMC | - |
| 273662 | Cary Granderson | 6-Sep-07 | VMC | - |
| 273663 | Tammy Kinney | 6-Sep-07 | VMC | - |
| 273664 | Jesse M. Crawford | 6-Sep-07 | VMC | - |
| 273665 | Ann Sevall | 6-Sep-07 | VMC | - |
| 273666 | James Brittain | 6-Sep-07 | VMC | - |
| 273667 | School Of Maxfial Science And Fitness | 6-Sep-07 | VMC | - |
| 273668 | Jonna Johnson | 6-Sep-07 | VMC | - |
| 273669 | Kals Nicholopoulos | 6-Sep-07 | VMC | - |
| 273671 | Thomas Salamone | 6-Sep-07 | VMC | - |
| 273672 | Mark Braga | 6-Sep-07 | VMC | - |
| 273673 | Chiedozia Fabian Okonkwo | 6-Sep-07 | VMC | - |
| 273674 | Lewis Davis | 7-Sep-07 | VMC | - |
| 273675 | Wilmer Johnson | 7-Sep-07 | VMC | - |
| 273676 | Sandra Muhammed | 7-Sep-07 | VMC | - |
| 273677 | Ralph R. Buongiovanni | 7-Sep-07 | VMC | - |
| 273678 | Sydney P. Gannon | 7-Sep-07 | VMC | - |
| 273679 | Sol Fernandez | 7-Sep-07 | VMC | - |
| 273680 | Oscar Olivares | 7-Sep-07 | VMC | - |
| 273682 | Junsal Hamblin | 7-Sep-07 | VMC | - |
| 273683 | Uriel Carnegie | 7-Sep-07 | VMC | - |
| 273685 | Bj Tilony | 7-Sep-07 | VMC | - |
| 273686 | Geffar Edil | 8-Sep-07 | VMC | - |
| 273687 | The Soul Winners People | 8-Sep-07 | VMC | - |
| 273688 | Jasmine Colon | 8-Sep-07 | VMC | - |
| 273689 | Mirza Omer Draz | 9-Sep-07 | VMC | - |
| 273690 | Richard Blackburn | 9-Sep-07 | VMC | - |
| 273691 | Derek Rufford | 9-Sep-07 | VMC | - |
| 273692 | Theresa Rough | 9-Sep-07 | VMC | - |
| 273693 | David Mark Rogers | 9-Sep-07 | VMC | - |
| 273694 | Kavoos Somerville | 9-Sep-07 | VMC | - |
| 273696 | Segal Pérez | 9-Sep-07 | VMC | - |
| 273696 | Ray Ardwin | 9-Sep-07 | VMC | - |
| 273697 | Armando Monge Cortes | 9-Sep-07 | VMC | - |
| 273698 | Debbie Gleason | 9-Sep-07 | VMC | - |
| 273699 | Brian Joslyn | 9-Sep-07 | VMC | - |
| 273700 | 5451545 | 9-Sep-07 | VMC | - |
| 273701 | Chris Mills | 10-Sep-07 | VMC | - |
| 273702 | Joseph Figueroa | 10-Sep-07 | VMC | - |
| 273703 | Hormezo Inspection Service | 10-Sep-07 | VMC | - |
| 273704 | Tony Gregory | 10-Sep-07 | VMC | - |
| 273706 | Adam Hitchcock | 10-Sep-07 | VMC | - |
| 273708 | Theodore Zamora | 11-Sep-07 | VMC | - |
| 273709 | Stevorogie | 11-Sep-07 | VMC | - |
| 273710 | Cd Letlin | 11-Sep-07 | VMC | - |
| 273711 | Chandezid Miles | 11-Sep-07 | VMC | - |
| 273712 | Jennifer Calo | 11-Sep-07 | VMC | - |
| 273713 | Cheng Kim | 11-Sep-07 | VMC | - |
| 273714 | Anthony Carballo | 11-Sep-07 | VMC | - |

APA Sec. 2.5(b)
Annex B - Assumption Notice VMC

Page 23 of 25
31-December - 2007

| Affiliate Identification | Payable Name | Sign-Up Date | Brief Description | Cure Amount |
|---|---|---|---|---|
| 273740 | Oluwemmi Ogunrere | 11-Sep-07 | VMC | - |
| 273776 | Shaun Johnson | 12-Sep-07 | VMC | - |
| 273777 | Anthony Newsome | 12-Sep-07 | VMC | - |
| 273778 | Business And Marketing Group | 12-Sep-07 | VMC | - |
| 273779 | Christopher Woods | 12-Sep-07 | VMC | - |
| 273780 | Nicole Glaser | 12-Sep-07 | VMC | - |
| 273781 | Luz Elena Palacio | 12-Sep-07 | VMC | - |
| 273782 | Adam Nathanson | 12-Sep-07 | VMC | - |
| 273783 | Julia Olmos | 13-Sep-07 | VMC | - |
| 273784 | Daleda Marks | 13-Sep-07 | VMC | - |
| 273785 | Ana Sofia Ramos | 13-Sep-07 | VMC | - |
| 273786 | Dollar Master | 13-Sep-07 | VMC | - |
| 273788 | Donnamaria Oliviari | 13-Sep-07 | VMC | - |
| 273789 | Nba Marketing | 13-Sep-07 | VMC | - |
| 273790 | Sandra Dougherty | 13-Sep-07 | VMC | - |
| 273792 | Michael Scole | 14-Sep-07 | VMC | - |
| 273795 | Elizabeth Vaughn | 14-Sep-07 | VMC | - |
| 273796 | Jed R. Saunders | 14-Sep-07 | VMC | - |
| 273797 | Adrian Lopez | 14-Sep-07 | VMC | - |
| 273798 | Pauletta Vantasseil | 14-Sep-07 | VMC | - |
| 273799 | Michael Mendelson | 14-Sep-07 | VMC | - |
| 273800 | Initek Systems, Inc. | 14-Sep-07 | VMC | - |
| 273801 | Ryan Sinnott | 15-Sep-07 | VMC | - |
| 273802 | Clay Harrison | 15-Sep-07 | VMC | - |
| 273803 | Christopher Conklin | 15-Sep-07 | VMC | - |
| 273804 | Natasha Nixon | 15-Sep-07 | VMC | - |
| 273805 | Tyson Hetzel | 15-Sep-07 | VMC | - |
| 273806 | Angela Williams | 15-Sep-07 | VMC | - |
| 273807 | Ned Kubka | 16-Sep-07 | VMC | - |
| 273808 | Dennis Bell | 16-Sep-07 | VMC | - |
| 273809 | Thomas J Stehouwer | 16-Sep-07 | VMC | - |
| 273810 | Jessica Hokok | 16-Sep-07 | VMC | - |
| 273811 | Linn Heart Enterprises | 16-Sep-07 | VMC | - |
| 273812 | Jeremy Bogert | 16-Sep-07 | VMC | - |
| 273813 | Brax Mcdonald | 16-Sep-07 | VMC | - |
| 273814 | James M.L. Martin | 17-Sep-07 | VMC | - |
| 273815 | Ben Coulibaly | 17-Sep-07 | VMC | - |
| 273816 | Paul Willoughby | 18-Sep-07 | VMC | - |
| 273817 | Ruby Collier | 18-Sep-07 | VMC | - |
| 273818 | Tom Cooper | 18-Sep-07 | VMC | - |
| 273819 | Raza Ali | 18-Sep-07 | VMC | - |
| 274161 | Tracie Cline | 18-Sep-07 | VMC | - |
| 274165 | Louis Harris | 19-Sep-07 | VMC | - |
| 274167 | Bill Lewis | 19-Sep-07 | VMC | - |
| 274168 | Tonymar Export-Import Co. | 19-Sep-07 | VMC | - |
| 274169 | Roy Isturis | 19-Sep-07 | VMC | - |
| 274170 | Antonio Moore | 19-Sep-07 | VMC | - |
| 274171 | Hughie Chancey | 19-Sep-07 | VMC | - |
| 274172 | Rodney Hilderman | 20-Sep-07 | VMC | - |
| 274173 | Hoook Transit Advertising | 20-Sep-07 | VMC | - |
| 274174 | Sickle Cell Anemia & Charity Inc. | 20-Sep-07 | VMC | - |
| 274175 | Patricia Fazio | 20-Sep-07 | VMC | - |
| 274177 | Mack Waitman | 20-Sep-07 | VMC | - |
| 274180 | Nicki Martin | 20-Sep-07 | VMC | - |
| 274181 | Cameron Jones Jr. | 20-Sep-07 | VMC | - |
| 274182 | Dustin Sparkman | 20-Sep-07 | VMC | - |
| 274183 | James Kreutchian | 20-Sep-07 | VMC | - |
| 274184 | James R. Hawkins | 20-Sep-07 | VMC | - |
| 274185 | James Ming | 21-Sep-07 | VMC | - |
| 274186 | Admiral Inspections | 21-Sep-07 | VMC | - |
| 274189 | John T. Booth Jr. | 21-Sep-07 | VMC | - |
| 274190 | Alex H Navarro-Katz | 21-Sep-07 | VMC | - |
| 274191 | Kevin Bettner | 21-Sep-07 | VMC | - |
| 274192 | Tiffany D. Porter | 21-Sep-07 | VMC | - |
| 274193 | Bahiul Ghazai Saqib | 21-Sep-07 | VMC | - |
| 274194 | Home Helpers Inc. | 21-Sep-07 | VMC | - |
| 274195 | Sameer Ahmed | 21-Sep-07 | VMC | - |
| 274197 | Virginia C. Flores | 21-Sep-07 | VMC | - |
| 274199 | Randy Bohsim | 22-Sep-07 | VMC | - |
| 274200 | Mafany Jutan Bumley | 22-Sep-07 | VMC | - |
| 274201 | Advanced Technology Center | 22-Sep-07 | VMC | - |
| 274202 | Valeria Jones | 22-Sep-07 | VMC | - |
| 274203 | Kevin Lambeth | 22-Sep-07 | VMC | - |
| 274204 | Sienna Linton | 22-Sep-07 | VMC | - |
| 274206 | Timothy Vaughn | 23-Sep-07 | VMC | - |
| 274207 | Timothy Vaughn | 23-Sep-07 | VMC | - |
| 274208 | Emiliano Arroyo | 23-Sep-07 | VMC | - |
| 274209 | Rico Oulon | 23-Sep-07 | VMC | - |
| 274210 | Kelly Andersen | 23-Sep-07 | VMC | - |
| 274211 | Coble Runners | 23-Sep-07 | VMC | - |
| 274212 | Tami Lavinda Drennan | 24-Sep-07 | VMC | - |
| 274213 | Dustin Rippetoe | 24-Sep-07 | VMC | - |
| 274214 | Alin Maclay | 24-Sep-07 | VMC | - |
| 274215 | Joseph Camerlin | 24-Sep-07 | VMC | - |
| 274216 | Sarah K Grundy | 24-Sep-07 | VMC | - |
| 274217 | Tyler Miller | 24-Sep-07 | VMC | - |
| 274218 | Layneia Baggett | 24-Sep-07 | VMC | - |
| 274219 | Ronald Jeanbaptiste | 24-Sep-07 | VMC | - |
| 274221 | Yuricbel Manaos | 25-Sep-07 | VMC | - |
| 274223 | Shahzad U Gill | 25-Sep-07 | VMC | - |
| 274225 | James Michael Gaffney | 25-Sep-07 | VMC | - |
| 274226 | Jermaine Mostain | 25-Sep-07 | VMC | - |
| 274227 | Mark A. Johnson | 25-Sep-07 | VMC | - |
| 274228 | Monique Hall | 25-Sep-07 | VMC | - |
| 274229 | Tom Clardy | 26-Sep-07 | VMC | - |
| 274230 | Ruben Soliz | 26-Sep-07 | VMC | - |
| 274231 | 12 Elsie Ferré Pearse | 26-Sep-07 | VMC | - |
| 274232 | Gale P Demornes | 26-Sep-07 | VMC | - |
| 274233 | Kendall Holden | 26-Sep-07 | VMC | - |
| 274234 | Stacey Sarhaddi | 26-Sep-07 | VMC | - |
| 274235 | Derius Johnson | 26-Sep-07 | VMC | - |
| 274236 | Luis Ramos | 26-Sep-07 | VMC | - |
| 274237 | Richard Thompson | 26-Sep-07 | VMC | - |
| 274238 | Carlos Quijane | 26-Sep-07 | VMC | - |
| 274239 | Ha Luong | 26-Sep-07 | VMC | - |
| 274240 | T Govindaswamy | 26-Sep-07 | VMC | - |
| 274241 | Randy Griffin | 27-Sep-07 | VMC | - |
| 274242 | Abdo-Capital Coupons | 27-Sep-07 | VMC | - |
| 274243 | Yvonne Martinez | 27-Sep-07 | VMC | - |
| 274244 | Vonda Yelts | 27-Sep-07 | VMC | - |
| 274245 | Leslie Vickerson | 27-Sep-07 | VMC | - |
| 274246 | Michelle Donovan | 27-Sep-07 | VMC | - |
| 274247 | Geshaila Spencer | 27-Sep-07 | VMC | - |
| 274249 | Dan E. Banks | 27-Sep-07 | VMC | - |
| 274250 | Randolyn Whiteheach | 27-Sep-07 | VMC | - |
| 274253 | Suloma Jimenez | 27-Sep-07 | VMC | - |
| 274254 | Jacqueline Melville | 27-Sep-07 | VMC | - |
| 274256 | Antonio Schroeder | 28-Sep-07 | VMC | - |
| 274257 | The Palladan Group | 28-Sep-07 | VMC | - |
| 274259 | Fred Rathstone | 28-Sep-07 | VMC | - |
| 274261 | Hope C. Ryan | 28-Sep-07 | VMC | - |
| 274262 | Ronald D Angel | 28-Sep-07 | VMC | - |
| 274263 | Janine A Martin | 29-Sep-07 | VMC | - |
| 274264 | Moelz Imbaz | 29-Sep-07 | VMC | - |
| 274265 | Salesrep.Com | 29-Sep-07 | VMC | - |
| 274266 | American Blast Bar Inc. | 29-Sep-07 | VMC | - |
| 274267 | Keivonah Gessick | 29-Sep-07 | VMC | - |
| 274268 | Rayman Shakun | 1-Oct-07 | VMC | - |

APA Sec. 2.5(b)
Annex B - Assumption Notice VMC

| Affiliate Identification | Payable Name | Set-Up Date | Brief Description | Cure Amount |
|---|---|---|---|---|
| 274209 | Harold Soto | 1-Oct-07 | VMC | - |
| 274270 | Vincent Foster | 1-Oct-07 | VMC | - |
| 274271 | Mia Marketing | 1-Oct-07 | VMC | - |
| 274272 | Technology Solutions | 1-Oct-07 | VMC | - |
| 274273 | Jerome Brossett | 1-Oct-07 | VMC | - |
| 274274 | Jeremy Densmore | 1-Oct-07 | VMC | - |
| 274275 | Duquello Gavilla | 1-Oct-07 | VMC | - |
| 274276 | Mick Moduskey | 1-Oct-07 | VMC | - |
| 274277 | Liana Allen | 1-Oct-07 | VMC | - |
| 274280 | Matt Bultens | 1-Oct-07 | VMC | - |
| 274281 | Mehdine Sadd | 2-Oct-07 | VMC | - |
| 274282 | Ihl Home Inspections | 2-Oct-07 | VMC | - |
| 274283 | M Cleveland | 2-Oct-07 | VMC | - |
| 274284 | William Bailey | 2-Oct-07 | VMC | - |
| 274285 | Lynn A Mills | 2-Oct-07 | VMC | - |
| 274286 | Tiffany Goodman | 2-Oct-07 | VMC | - |
| 274288 | American Business Advertising Solutions | 2-Oct-07 | VMC | - |
| 274289 | Ken Buchholz | 2-Oct-07 | VMC | - |
| 274290 | Deanna Waldorm | 2-Oct-07 | VMC | - |
| 274291 | Lee Rodgers | 3-Oct-07 | VMC | - |
| 274292 | Carsone Benefits | 3-Oct-07 | VMC | - |
| 274293 | Larry Leckey | 3-Oct-07 | VMC | - |
| 274294 | Colleen Trusler | 3-Oct-07 | VMC | - |
| 274296 | Charles Pedley | 3-Oct-07 | VMC | - |
| 274297 | Smir Bellarde | 3-Oct-07 | VMC | - |
| 274298 | Shannon Brock | 3-Oct-07 | VMC | - |
| 274299 | Mark Hutchins | 3-Oct-07 | VMC | - |
| 274300 | Michael Bohrer | 3-Oct-07 | VMC | - |
| 274301 | Dick Leathem | 4-Oct-07 | VMC | - |
| 274302 | Cheryl Sharpe | 4-Oct-07 | VMC | - |
| 274303 | Phillip Weaver | 4-Oct-07 | VMC | - |
| 274304 | Walter J Lima | 4-Oct-07 | VMC | - |
| 274305 | Alfredo Sierra | 4-Oct-07 | VMC | - |
| 274306 | Deanna Haskins | 4-Oct-07 | VMC | - |
| 274307 | Loretta Smith | 4-Oct-07 | VMC | - |
| 274308 | Adrienne Hadnot | 4-Oct-07 | VMC | - |
| 274309 | Maria Caja | 4-Oct-07 | VMC | - |
| 274310 | Dennis Quinn | 4-Oct-07 | VMC | - |
| 274311 | Luz Lopez | 4-Oct-07 | VMC | - |
| 274312 | Samuel Camacho | 4-Oct-07 | VMC | - |
| 274314 | Michael Zois | 4-Oct-07 | VMC | - |
| 274315 | Karen Clark | 5-Oct-07 | VMC | - |
| 274316 | Ludivina Ortega | 5-Oct-07 | VMC | - |
| 274317 | Rodney Snyder | 5-Oct-07 | VMC | - |
| 274318 | E-Gold | 5-Oct-07 | VMC | - |
| 274319 | Jay & Sheila Robinson | 5-Oct-07 | VMC | - |
| 274322 | Mohammed Din | 5-Oct-07 | VMC | - |
| 274323 | Lyle Grove | 6-Oct-07 | VMC | - |
| 274324 | Askar Alam | 6-Oct-07 | VMC | - |
| 274325 | Carmen | 6-Oct-07 | VMC | - |
| 274327 | Cassandra Molinar | 6-Oct-07 | VMC | - |
| 274328 | James T Montgomery | 6-Oct-07 | VMC | - |
| 274329 | Glenn Fredelick | 7-Oct-07 | VMC | - |
| 274330 | Brent Wainscott | 7-Oct-07 | VMC | - |
| 274331 | Tommy Conklin | 8-Oct-07 | VMC | - |
| 274332 | Sheena Stewart | 8-Oct-07 | VMC | - |
| 274333 | Sherry Ballestaro | 8-Oct-07 | VMC | - |
| 274334 | Michael Taffi | 8-Oct-07 | VMC | - |
| 274338 | Patricia Dockery | 8-Oct-07 | VMC | - |
| 274340 | Preciso Communications Inc | 9-Oct-07 | VMC | - |
| 274341 | Johnny Wiggins | 9-Oct-07 | VMC | - |
| 274342 | Jamie Morgan | 9-Oct-07 | VMC | - |
| 274343 | Donald Penny | 9-Oct-07 | VMC | - |
| 274344 | Luz Berteo-Taveras | 9-Oct-07 | VMC | - |
| 274345 | Dennis Carpenter | 9-Oct-07 | VMC | - |
| 274346 | Christy Kirschner | 9-Oct-07 | VMC | - |
| 274347 | Prophetic Anointing | 9-Oct-07 | VMC | - |
| 274348 | Alisaa Campbell | 9-Oct-07 | VMC | - |
| 274349 | Carmen Salerno | 9-Oct-07 | VMC | - |
| 274350 | Dustin M. Bales | 9-Oct-07 | VMC | - |
| 274351 | Matthew Gerace | 9-Oct-07 | VMC | - |
| 274352 | Ramon Hernandez | 9-Oct-07 | VMC | - |
| 274353 | Sherry K. Mccormick | 9-Oct-07 | VMC | - |
| 274354 | Brandi Strickland | 9-Oct-07 | VMC | - |
| 274355 | Tropikal Isle Express | 9-Oct-07 | VMC | - |
| 274356 | Carmen Linez | 10-Oct-07 | VMC | - |
| 274357 | Georgette Alton | 10-Oct-07 | VMC | - |
| 274358 | Jeffrey S Roberts Jr | 10-Oct-07 | VMC | - |
| 274359 | Jenifer Quin | 10-Oct-07 | VMC | - |
| 274360 | Osmarls Estrada | 10-Oct-07 | VMC | - |
| 274362 | Irma Berrano | 10-Oct-07 | VMC | - |
| 274365 | Stevie Wells | 11-Oct-07 | VMC | - |
| 274366 | Coastal Media Of Savannah | 11-Oct-07 | VMC | - |
| 274367 | George Thies | 11-Oct-07 | VMC | - |
| 274368 | Kenneth L. Martin | 11-Oct-07 | VMC | - |
| 274369 | Maril Paul | 11-Oct-07 | VMC | - |
| 274370 | Stephanie Tumbo | 11-Oct-07 | VMC | - |
| 274371 | Victor Pablo Martinez | 12-Oct-07 | VMC | - |
| 274372 | Amos Paul Brown Iii | 12-Oct-07 | VMC | - |
| 274373 | Preston Vonderheld | 13-Oct-07 | VMC | - |
| 274374 | Christopher Zambito | 13-Oct-07 | VMC | - |
| 274375 | George Whitemen | 13-Oct-07 | VMC | - |
| 274376 | Mike Ebert | 13-Oct-07 | VMC | - |
| 274377 | Ahmad Mohmmd | 14-Oct-07 | VMC | - |
| 274378 | James Stroud | 14-Oct-07 | VMC | - |
| 274379 | John Mercier | 14-Oct-07 | VMC | - |
| 274380 | Julie Charette | 14-Oct-07 | VMC | - |
| 274381 | Danny B. Siena | 15-Oct-07 | VMC | - |
| 274382 | Kowshara Enterprises, Inc | 15-Oct-07 | VMC | - |
| 274384 | Moldoven Crispi | 15-Oct-07 | VMC | - |
| 274385 | Paul N Haves | 15-Oct-07 | VMC | - |
| 274386 | Robert Muhuhu | 15-Oct-07 | VMC | - |
| 274388 | Emma D Moton | 15-Oct-07 | VMC | - |
| 274389 | Craig Kimsey | 15-Oct-07 | VMC | - |
| 274390 | Priority One Home Inspections, Llc | 15-Oct-07 | VMC | - |
| 274391 | Michael Leo Dawson | 15-Oct-07 | VMC | - |
| 274392 | Gerald J. Boulte | 16-Oct-07 | VMC | - |
| 274393 | Jennifer Hughes | 16-Oct-07 | VMC | - |
| 274394 | Ran Levi | 16-Oct-07 | VMC | - |
| 274395 | William Mattingly | 16-Oct-07 | VMC | - |
| 274397 | Kenllen | 16-Oct-07 | VMC | - |
| 274396 | Omnicash@Gmail.Com | 16-Oct-07 | VMC | - |
| 274400 | Wayne A. Chesser | 16-Oct-07 | VMC | - |
| 274401 | Pamela Flisir | 16-Oct-07 | VMC | - |
| 274403 | Juan Nieto | 17-Oct-07 | VMC | - |
| 274403 | Gregory A Helms | 17-Oct-07 | VMC | - |
| 274406 | Mike Nikolca | 17-Oct-07 | VMC | - |
| 274407 | Donna Tollefson | 17-Oct-07 | VMC | - |
| 274408 | Natalie Stockmon | 17-Oct-07 | VMC | - |
| 274409 | E-Gold | 17-Oct-07 | VMC | - |
| 274410 | Shannon Moskaln | 17-Oct-07 | VMC | - |
| 274411 | Samantha Hoeho | 17-Oct-07 | VMC | - |
| 274412 | Arthur T B Montague | 17-Oct-07 | VMC | - |
| 274413 | James Brady | 18-Oct-07 | VMC | - |
| 274414 | Thyda Thon | 18-Oct-07 | VMC | - |
| 274415 | Timothy Bullard | 18-Oct-07 | VMC | - |
| 274416 | Riben Hal | 18-Oct-07 | VMC | - |
| 274417 | Roy Hayes Sr. | 18-Oct-07 | VMC | - |

APA Sec. 2.5(b)
Annex B - Assumption Notice VMC

| Affiliate Identification | Payable Name | Sign-Up Date | Brief Description | Care Amount |
|---|---|---|---|---|
| 274418 | Jeff Gill | 18-Oct-07 | VMC | - |
| 274419 | Jamie L. Dyda | 18-Oct-07 | VMC | - |
| 274420 | Mark Diefehl | 18-Oct-07 | VMC | - |
| 274421 | Realty Inspection Services | 18-Oct-07 | VMC | - |
| 274423 | Joseph Jackowski | 18-Oct-07 | VMC | - |
| 274424 | Josmil Severino | 18-Oct-07 | VMC | - |
| 274435 | Courtney Williams | 18-Oct-07 | VMC | - |
| 274426 | Alba Valladares | 18-Oct-07 | VMC | - |
| 274427 | Carolina Lopez | 18-Oct-07 | VMC | - |
| 274428 | Mikas Resources Llc | 18-Oct-07 | VMC | - |
| 274429 | Sadredeeda Gusmmi | 19-Oct-07 | VMC | - |
| 274430 | Curtis Wilson | 19-Oct-07 | VMC | - |
| 274431 | UsttuNJayed | 19-Oct-07 | VMC | - |
| 274432 | Joseph Barone | 19-Oct-07 | VMC | - |
| 274433 | Robert Andrighetti | 19-Oct-07 | VMC | - |
| 274434 | Deyna Pitts | 19-Oct-07 | VMC | - |
| 274435 | S. Green | 19-Oct-07 | VMC | - |
| 274436 | John Gray | 19-Oct-07 | VMC | - |
| 274437 | Yolanda Thompson | 20-Oct-07 | VMC | - |
| 274438 | Jeffrey Smith Jr. | 20-Oct-07 | VMC | - |
| 274439 | Kwadwo Obeng Co | 20-Oct-07 | VMC | - |
| 274440 | Latonya Stevenson | 20-Oct-07 | VMC | - |
| 274441 | Tavel Boatwright | 20-Oct-07 | VMC | - |
| 274442 | Stephen N. Reeder | 20-Oct-07 | VMC | - |
| 274443 | Anthony Jones | 20-Oct-07 | VMC | - |
| 274445 | Ameer Hussain Jahi | 20-Oct-07 | VMC | - |
| 274446 | Roshella Hannley | 20-Oct-07 | VMC | - |
| 274447 | Kdate Delisle | 20-Oct-07 | VMC | - |
| 274448 | E-Gold | 21-Oct-07 | VMC | - |
| 274449 | Michael Raymond | 21-Oct-07 | VMC | - |
| 274451 | Adrian Clark | 21-Oct-07 | VMC | - |
| 274452 | Marcus Mundy | 21-Oct-07 | VMC | - |
| 274454 | Jehnathen Smith | 21-Oct-07 | VMC | - |
| 274456 | Erick Evans | 22-Oct-07 | VMC | - |
| 274457 | Kojis Laukas | 22-Oct-07 | VMC | - |
| 274459 | Your Place, Llc. | 22-Oct-07 | VMC | - |
| 274460 | Tomas Kirka | 22-Oct-07 | VMC | - |
| 274461 | John Piensaivi | 22-Oct-07 | VMC | - |
| 274462 | Barbara Keller | 22-Oct-07 | VMC | - |
| 274463 | Sharon Din | 22-Oct-07 | VMC | - |
| 274464 | Amanda Cusson | 22-Oct-07 | VMC | - |
| 274465 | Gus Tropea | 22-Oct-07 | VMC | - |
| 274466 | Brenda Willis | 22-Oct-07 | VMC | - |
| 274467 | Estella Knox | 23-Oct-07 | VMC | - |
| 274468 | Clifton Shephard | 23-Oct-07 | VMC | - |
| 274470 | Jean D Plante | 23-Oct-07 | VMC | - |
| 274471 | Wichil Prangsom | 23-Oct-07 | VMC | - |
| 274472 | Judy Darden | 23-Oct-07 | VMC | - |
| 274473 | Charles Swantson | 23-Oct-07 | VMC | - |
| 274475 | Moniz Imtiaz | 23-Oct-07 | VMC | - |
| 274476 | Nestor Pinilos | 24-Oct-07 | VMC | - |
| 274477 | Franciica Pinilos | 24-Oct-07 | VMC | - |
| 274478 | World Culture Club | 24-Oct-07 | VMC | - |
| 274479 | Nicola Suffredini | 24-Oct-07 | VMC | - |
| 274480 | Seth Friedman | 24-Oct-07 | VMC | - |
| 274481 | Fey Berg | 24-Oct-07 | VMC | - |
| 274482 | Ahmed Rafi | 24-Oct-07 | VMC | - |
| 274483 | Gushra Penvson | 24-Oct-07 | VMC | - |
| 274484 | Yolanda Christian | 24-Oct-07 | VMC | - |
| 274485 | Abdul Mian | 24-Oct-07 | VMC | - |
| 274486 | Abdul Mian | 24-Oct-07 | VMC | - |
| 274487 | Kalia Reyes | 24-Oct-07 | VMC | - |
| 274489 | Robert Foubert | 25-Oct-07 | VMC | - |
| 274490 | Heather Conques | 25-Oct-07 | VMC | - |
| 274491 | E-Gold | 25-Oct-07 | VMC | - |
| 274492 | Paul Stashle | 25-Oct-07 | VMC | - |
| 274493 | Jessica Moore | 25-Oct-07 | VMC | - |
| 274494 | Simplepo, LLC | 25-Oct-07 | VMC | - |
| 274495 | Bushra Penveen | 25-Oct-07 | VMC | - |
| 274496 | Keri High | 25-Oct-07 | VMC | - |
| 274497 | Rubin C Hieronymus | 25-Oct-07 | VMC | - |
| 274498 | Michael Price | 26-Oct-07 | VMC | - |
| 274499 | Chris Jones | 26-Oct-07 | VMC | - |
| 274500 | Wisdom Wiring | 26-Oct-07 | VMC | - |
| 274501 | Thom Miller | 26-Oct-07 | VMC | - |
| 274502 | Ngo | 26-Oct-07 | VMC | - |
| 274503 | Money Mailer Of Sunrise | 26-Oct-07 | VMC | - |
| 274504 | Andrenee Kenny | 26-Oct-07 | VMC | - |
| 274505 | Rodolfo Contreras | 26-Oct-07 | VMC | - |
| 274506 | Sergej Kosij | 26-Oct-07 | VMC | - |
| 274507 | Larry Mahlberg | 26-Oct-07 | VMC | - |
| 274508 | Bernard Dilulio | 26-Oct-07 | VMC | - |
| 274509 | Advantage Home Inspection Services | 26-Oct-07 | VMC | - |
| 274510 | Bience Jackson | 27-Oct-07 | VMC | - |
| 274511 | Mohammed Din | 27-Oct-07 | VMC | - |
| 274512 | Sohail Zahid | 27-Oct-07 | VMC | - |
| 274513 | Praevales Prangsom | 27-Oct-07 | VMC | - |
| 274515 | Viriotus Neves | 27-Oct-07 | VMC | - |
| 274516 | Deborah K. Clarke | 27-Oct-07 | VMC | - |
| 274517 | Scott Daugherty | 27-Oct-07 | VMC | - |
| 274518 | Scott Daugherty | 27-Oct-07 | VMC | - |
| 274519 | Aqhomeservices | 27-Oct-07 | VMC | - |
| 274520 | Wilfredo Candelaria | 27-Oct-07 | VMC | - |
| 274521 | Oluwanmi Ogunremi | 27-Oct-07 | VMC | - |
| 274522 | Rukaachal | 28-Oct-07 | VMC | - |
| 274523 | E-Gold | 28-Oct-07 | VMC | - |
| 274524 | Oedan Agustine | 28-Oct-07 | VMC | - |
| 274526 | Kenneth Collins | 28-Oct-07 | VMC | - |
| 274527 | Timothy Browner | 28-Oct-07 | VMC | - |
| 274528 | Brittany Fairbanks | 28-Oct-07 | VMC | - |
| 274530 | Jamesllinois1984 | 29-Oct-07 | VMC | - |
| 274533 | Felipe Angeles | 29-Oct-07 | VMC | - |
| 274532 | Irvine Enterprises | 30-Oct-07 | VMC | - |
| 274533 | Casa By Owner | 30-Oct-07 | VMC | - |