# EXHIBIT B

# Omnibus Mtn Ord Approv Assumpt
# for InPhonic, Inc.

**Total number of parties: 3404**

## Exhibit B - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | #1 DISH NETWORK, RODNEY WILLIAMS, 1759 CULLEOKA HWY, CULLEOKA, TN 38451 | US Mail (1st Class) |
| 27292 | #1 QUALITY SERVICES, TERRAH TULLIE, 902 SUTTON DRIVE, KILLEEN, TX 76541 | US Mail (1st Class) |
| 27292 | #1 SERVICE PROVIDER, SYDNEY GANNON, 9261 KNOX CT, WESTMINSTER, CO 80031 | US Mail (1st Class) |
| 27292 | (KALLID LATIFAN), KALLID LATIFAN, 114-27 123 STREET, SO.OZONE PK.QUEENS NYC, NY 11420 | US Mail (1st Class) |
| 27292 | (SCITEMS4SALE), PATRICK HARLEY, PO BOX 3313, LEXINGTON, SC 29171 | US Mail (1st Class) |
| 27292 | [PROMARKETING], BILL TILLMAN, 236 COMMANE RD WEST, BALDWINSVILLE, NY 13027 | US Mail (1st Class) |
| 27292 | 1.72E+11, DAMARIS ESTRADA, 1/19 WLC KEE, HOUSTON, TX 77009 | US Mail (1st Class) |
| 27292 | 100CREDITCARDOFFERS, MICHAEL LARGE, PO BOX 942, CLINTWOOD, VA 24228 | US Mail (1st Class) |
| 27293 | 12 INTERACTIVE LLC, 3501 N SOUTHPORT AVENUE, SUITE 144, CHICAGO, IL 60657 | US Mail (1st Class) |
| 27292 | 123456, GUS TROPEA, 15 TINTON CRES, ETOBICOKE, ON M9V 2H9 CANADA | US Mail (1st Class) |
| 27310 | 15, RE: OMERCASH@GMAIL.COM, OMER K, FDSFDS 9/8, ASHKELON, 54984 | US Mail (1st Class) |
| 27293 | 1-800 COMMUNICATIONS, 550 W OLD COUNTRY RD, SUITE 408, HICKSVILLE, NY 11801 | US Mail (1st Class) |
| 27293 | 1-800MOBILES.COM, 264 W 40TH ST, 14TH FLOOR, NEW YORK, NY 10018 | US Mail (1st Class) |
| 27292 | 1DISHTV.COM, JON BULLMAN, 2143 LARCHWOOD LN, BILLINGS, MT 59106 | US Mail (1st Class) |
| 27292 | 20 / VICTOR ECHEVERRIA, REPTO MONTE MARIA 2 POL T #31, SAN SALVADOR, 11503 EL SALVADOR | US Mail (1st Class) |
| 27292 | 235378, AHMAD MOHMAD, 10 EL TAHRIR STREET, CAIRO,  EGYPT | US Mail (1st Class) |
| 27292 | 24 SECURE, WILLIAM CARPENTER, PO BOX 306, SMARR, GA 31086 | US Mail (1st Class) |
| 27292 | 26062606, VICTOR PABLO MARTINEZ, 6600 HILCROFT # F 3091, HOUSTON, TX 77081 | US Mail (1st Class) |
| 27293 | 2WAY GADGETS.COM, PO BOX 691422, TULSA, OK 74169 | US Mail (1st Class) |
| 27292 | 32 CHANNELS OF HD !!!, PATRICIA FINNEFROCK, 12202 FAIR OAKS #10, FAIR OAKS, CA 95628 | US Mail (1st Class) |
| 27292 | 357NETWORKS, ALONZO M CARR, 3414 W 83RD ST, WOODRIDGE, IL 60517 | US Mail (1st Class) |
| 27310 | 3-STEP-PLAN.COM, JOHN AND MELISSA LUTHER, 101 EDGEWATER CT, HENDERSONVILLE, TN 37075 | US Mail (1st Class) |
| 27292 | 4977017, IRMA SERRANO, 6005 ALLENDALE RD # 49, HOUSTON, TX 77017 | US Mail (1st Class) |
| 27310 | 50505050, CARMEN LINE / CARMEN LINEZ, 1434 WROTHAM LN, CHANNELVIEW, TX 77530 | US Mail (1st Class) |
| 27292 | 54527, JEVGENIJUS KOIN, 3816 WATSEKA AVE #4, CULVER CITY, CA 90232 | US Mail (1st Class) |
| 27310 | 55555, RE: E-GOLD, ESLAM ELSHAMY, RASHID, RASHID, TX 22745 | US Mail (1st Class) |
| 27293 | 5LINX ENTERPRISES, CRAIG JERABECK, PRESIDENT/CEO, 50 METHODIST HILL DRIVE, SUITE 1500, ROCHESTER, NY 14623 | US Mail (1st Class) |
| 27293 | 5LINX ENTERPRISES INC, 50 METHODIST HILL DR, SUITE 1500, ROCHESTER, NY 14623 | US Mail (1st Class) |
| 27310 | 6516165, RE: E-GOLD, NICKLES CAROL, 186 B 85 5T, MANHATTAN, NY 10028 | US Mail (1st Class) |
| 27292 | 66385, JAMES WRIGHT, 2001 LIBERTY BLVD #103, CORTLAND, OH 44410 | US Mail (1st Class) |
| 27292 | 8190737, ABDUL HAMID, H# 1 JAMIA FATHIA ZAILDAR ROAD ICHHRA, LAHORE, 54400 PAKISTAN | US Mail (1st Class) |
| 27292 | A 20, MICHAEL HADLEY, 4797 SOUTH 2350 WEST, ROY, UT 84067 | US Mail (1st Class) |
| 27292 | A DISH NETWORK AFFILIATE, URIEL CARNEGIE, 3531 BLANCHE, CLEVELAND HTS, OH 44118 | US Mail (1st Class) |
| 27292 | A DISH NETWORK AUTHORIZED DEALER!, EBONI MARMOLEJOS, 11823 S 45TH ST, PHOENIX, AZ 85044 | US Mail (1st Class) |
| 27292 | A DISH NETWORK RETAILER, MONICA WHITE, 656 JOSEPHINE ST., DENVER, CO 80206 | US Mail (1st Class) |
| 27292 | A DISH NETWORK RETAILER, JOHN LONGFELLOW, 1039 N LOGAN ST, OLATHE, KS 66061 | US Mail (1st Class) |
| 27292 | A DISH NETWORK RETAILER, DEBORAH BARBER, 2314 LAKE ST, LAWTEY, FL 32058 | US Mail (1st Class) |
| 27292 | A DISH NETWORK RETAILER, KIMBERLY GRIMMETTE, 910 VILLA WAY, FERNLEY, NV 89408 | US Mail (1st Class) |
| 27292 | A DISH NETWORK RETAILER, ELIZABETH STEWART, 2016 ORCHID BLOOM DRIVE, INDIANAPOLIS, IN 46231 | US Mail (1st Class) |
| 27292 | A DISH NETWORK RETAILER, SHANNON BROCK, 473 COLORADO AVE, PONTIAC, MI 48341 | US Mail (1st Class) |
| 27292 | A DISH NETWORK RETAILER, LUCY WEI, 30 SANDERSON ROAD, LEXINGTON, MA 02420 | US Mail (1st Class) |

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27292 | A DISH NETWORK RETAILER, LUPE PINEDO, 276 S BENSON AVE. #67, UPLAND, CA 91786 | US Mail (1st Class) |
| 27292 | A DISH NETWORK RETAILER, ZACHRY SUM, 2521 FAIRGLEN PI, CORONA, CA 92881 | US Mail (1st Class) |
| 27292 | A DISH NETWORK RETAILER., DUKE CARPENTER, 814 ROSSWELL AVE, STEUBENVILLE, OH 43952 | US Mail (1st Class) |
| 27292 | A M A E Z MARKETING AND SALES, WILLIAM SAUNDERS, 7968 S 80TH AVE., ROTHBURY, MI 49452 | US Mail (1st Class) |
| 27292 | A MARINE WIFE!, JESSICA WOOD, 1740 EAGLES NES WAY #323, OCEANSIDE, CA 92058 | US Mail (1st Class) |
| 27292 | A R S SATELLITE RETAIL, ANGELA SWIFT, 201 A YANCEY CIRCLE, TUSKEGEE, AL 35083 | US Mail (1st Class) |
| 27292 | A SOUTH BOSTON DISH NETWORK RETAILER., JEAN PIERRE CECILIO, 7 PETERS ST, SOUTH BOSTON, MA 02127 | US Mail (1st Class) |
| 27292 | A STARVING STUDENT, STEPHEN BOWERS, 801 NW 27TH STREET #2, CORVALLIS, OR 97330 | US Mail (1st Class) |
| 27292 | A VANCE SOLUTION, LOIS X BRUNDAGE VANCE, 4325 THRESHOLD COURT, NORTH LAS VEGAS, NV 89032 | US Mail (1st Class) |
| 27292 | A VMC SATELLITE AFFILIATE, TAMMY KINNEY, PO BOX 680182, PRATTVILLE, AL 36068 | US Mail (1st Class) |
| 27292 | A&B ASSOCIATES, ALLEN OLSEN, 4671 PIERSON DR, OOLTEWAH, TN 37363-8881 | US Mail (1st Class) |
| 27292 | A&D MARKETING, DAVID GREEN, 698 OLD CAMDEN RD, BISHOPVILLE, SC 29010 | US Mail (1st Class) |
| 27292 | A1 DISH SYSTEMS, DAVID DEVORE, 35 MILBURN ROAD APT. #2, GOSHEN,, NY 10924 | US Mail (1st Class) |
| 27293 | A2ZCELLS.COM, SOBY JOSEPH, 3102 GREEN GATE WAY, CONYERS, GA 30013 | US Mail (1st Class) |
| 27310 | AA SOUTHERN ELECTRIC, JOE FUNK / JOE R FUNK JR, 128 RIDGEWAY, RED OAK, TX 75154 | US Mail (1st Class) |
| 27310 | ABAD PEREZ, RE: PRIVE PACBELL, SUNG LEE, 702 PARK AVE., #302, SOUTH PASADENA, CA 91030 | US Mail (1st Class) |
| 27292 | ABCFAMILYENTERPRISES, AMANDA CUSSON, PO BOX 6, CINEBAR, WA 98533 | US Mail (1st Class) |
| 27310 | ABDS COUPONS, RE: ABDS-CAPTIAL COUPONS, TOBY HOLIES, PO BOX 1531, SPINGFIELD, VA 22151 | US Mail (1st Class) |
| 27292 | ABSOLUTE SATELLITE SERVICES, TIFFANY GOODMAN, 1413 ELK WAY, BEAR, DE 19701 | US Mail (1st Class) |
| 27292 | ACCIUS ENTERPRISE, EMMANUEL ACCIUS, 4510 NW 36 STREET APT 305, LAUDERDALE LAKES, FL 33319 | US Mail (1st Class) |
| 27293 | ACCURINT, PO BOX 7247-6157, ACCOUNTS RECEIVABLE, PHILADELPHIA, PA 19170-6157 | US Mail (1st Class) |
| 27310 | ACE, ERIC MOORE / CHERYL MOORE, 3004 WINDSOR MEADOW LANE, MATTHEWS, NC 28105 | US Mail (1st Class) |
| 27293 | ACN COMMUNICATIONS SERVICES, INC., ROBERT STUVANOSKI, CHAIRMAN, CO-FOUNDER, 32991 HAMILTON COURT, FARMINGTON HILLS, MI 48334 | US Mail (1st Class) |
| 27293 | ACN COMMUNICATIONS SERVICES, INC., 32991 HAMILTON COURT, FARMINGTON HILLS, MI 48334 | US Mail (1st Class) |
| 27292 | ACORN STORAGE, GEORGE THEIR, 337 NE PINEISLAND RD, CAPE CORAL, FL 33909-2555 | US Mail (1st Class) |
| 27292 | ADAM NATHANSON, 1578 BAKER ST, COSTA MESA, CA 92626 | US Mail (1st Class) |
| 27292 | ADILSON & JENNYFER CABRAL, JENNYFER CABRAL, 16 GOULD AVE, MALDEN, MA 02148 | US Mail (1st Class) |
| 27292 | ADM SATELLITE, DEREK STEWARDSON, 503 CHANTEL CRT, SARNIA, ON N7S 6H7 CANADA | US Mail (1st Class) |
| 27292 | ADMIRAL INSPECTIONS, KENNETH BAKER, 317 STEEPLE RIDGE, EVERMAN, TX 76140 | US Mail (1st Class) |
| 27293 | ADP, PO BOX 9001006, LOUISVILLE, KY 40290-1006 | US Mail (1st Class) |
| 27293 | ADP, CORPORATE HEADQUARTERS, 1 ADP BLVD, ROSELAND, NJ 07068 | US Mail (1st Class) |
| 27292 | ADRIAN CLARK, 4344 WEST HIGHLAND DRIVE APT#34, MACON, GA 31201 | US Mail (1st Class) |
| 27292 | ADRIENNE HADNOT, 11735 S GLEN #913, HOUSTON, TX 77099 | US Mail (1st Class) |
| 27292 | ADS THAT POPPED UP, CHRISTOPHER CONKLIN, 341 ST HWY 8, BAINBRIDGE, NY 13733 | US Mail (1st Class) |
| 27292 | ADVANCED CONSUMER TECHNOLOGY, KARL GREENE, 659 STAMBAUGH AVE., COLUMBUS, OH 43207 | US Mail (1st Class) |
| 27310 | ADVANCED EDUCATION, INC., CHARLES FIZER, 2000 MALLORY LANE STE 130-322, FRANKLIN, TN 37067 | US Mail (1st Class) |
| 27292 | ADVANCED TECHNOLOGY CENTER, JIMMY MCCONNELL, 720 NORTH TRADE DAYS BLVD, CANTON, TX 75103 | US Mail (1st Class) |
| 27310 | ADVANCED-DISH.COM, RE: MONEY MAILER OF SUNRISE, VALERIE ENGSTLER, 10740 NW 20TH COURT, SUNRISE, FL 33322 | US Mail (1st Class) |
| 27292 | ADVANCED-DISHNETWORK, SERGIO CLACHAR, 2604 SPRINGDALE CT, ARLINGTON, TX 76006 | US Mail (1st Class) |
| 27292 | ADVANTAGE HOME INSPECTION SERVICES, MARK REED, PO BOX 1554, SAND SPRINGS, OK 74063 | US Mail (1st Class) |
| 27292 | ADVERTERIA, TONY CARAVAN, 1334 FRANKLIN ST., JOHNSTOWN, PA 15905 | US Mail (1st Class) |
| 27292 | AFFILIATE, SYED ALI MAZHAR, 446 A III GULBERG 3, LAHORE, 54000 PAKISTAN | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit B - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27310 | AFFILIATE PROGRAMME, JEORGE BUSH / MOHAMMAD DIN, 320 DIXON RD, APT 1814, ETOBICOKE,, TORONTO, ON M9R 1S8 CANADA | US Mail (1st Class) |
| 27292 | AFFILIATES NOW, ALFRED BARNES, 32921 MORRISON PLACE #2, LAKE ELSINORE, CA 92530 | US Mail (1st Class) |
| 27310 | AFFORDABLE DISH NETWORK, MANOJ KESWANI / GULABRAI KESWANI MAJ, GDG MENARA ERA LT 11 # 1101-102, JL.SENE, JAKARTA, 10410 INDONESIA | US Mail (1st Class) |
| 27292 | AFORD SATELLITES, ANTWON FORD, 2973 JOSEPH GLOVER RD, MOUNT PLEASANT, SC 29466 | US Mail (1st Class) |
| 27292 | AG, EDWIN CLEMONS, PO BOX 15347, TALLAHASSEE, FL 32317 | US Mail (1st Class) |
| 27292 | AGAPE NET SATELLITE, GLORIA WELLINGTON, 1009 GRAND S, MEMPHIS, TN 38114 | US Mail (1st Class) |
| 27292 | AGI, ARTHUR GWYNNE, 33 POLKVILLE ROAD, COLUMBIA, NJ 07832 | US Mail (1st Class) |
| 27292 | AIDA ISZATT, FLAT 21 HEREFORD COURT, PARKVIEW CRESCEN, ESSEX, CHELMSFORD, CM2 8JP UNITED KINGDOM | US Mail (1st Class) |
| 27292 | AINSWORTH MOORE, 531 W 11TH ST, KANSAS CITY, MO 64105 | US Mail (1st Class) |
| 27292 | AIRFLOWENTERTAINMENT, PATRICIA KEENE, PO BOX 442, FOREST CITY, NC 28043 | US Mail (1st Class) |
| 27293 | AJ INTERACTIVE, ASK JEEVES INC, DEPT 33187, SAN FRANCISCO, CA 94139 | US Mail (1st Class) |
| 27292 | AJAYGOEL, AJAY GOEL, 1236 NEAR N T C SCHOOL RAJPURA TOWN, RAJPURA, 140401 INDIA | US Mail (1st Class) |
| 27292 | AJH GLOBAL MARKETING, ANTONIO HAMILTON, 46226 287TH AVE S E, ENUMCLAW, WA 98022 | US Mail (1st Class) |
| 27292 | AJW INC., AARON WEST, 1319 LONGFELLOW AVE, SOUTH BEND, IN 46615 | US Mail (1st Class) |
| 27292 | AK GET DISH, ART KEEFE, 1009 SEINE DRIVE, LAKE SAINT LOUIS, MO 63367 | US Mail (1st Class) |
| 27292 | AK MARKETING INC., AARON KENNARD, 1324 S WELDONA LANE, SUPERIOR, CO 80027 | US Mail (1st Class) |
| 27292 | AL GOLDIS, ALAN GOLDIS, 6064 GIBSON AVE, EAST LANSING, MI 48823 | US Mail (1st Class) |
| 27292 | AL SMITH, 1623 NORTHERN HEIGHTS DR NE, ROCHESTER, MN 55906-6933 | US Mail (1st Class) |
| 27292 | ALAN L TRAVIS SR, ALAN TRAVIS SR, 12013 SHERREE LANE, PRINCESS ANNE, MD 21853 | US Mail (1st Class) |
| 27293 | ALBAN TRACTOR CO. INC., PO BOX 64251, BALTIMORE, MD 21264 | US Mail (1st Class) |
| 27292 | ALBERT CROCKETT, ALBERT T CROCKETT, P O.BOX 571052, LAS VEGAS, NV 89157 | US Mail (1st Class) |
| 27292 | ALEX, ALI FAROOQ, 394-TARIQ BLOCK NEW GARDEN TOWN, LAHORE, 54000 PAKISTAN | US Mail (1st Class) |
| 27292 | ALEX FUENTES, NELSON FUENTES, 3023 I WAKEFIELD DR, CARPENTERSVILLE, IL 60110 | US Mail (1st Class) |
| 27292 | ALEX`S TV, ALEX MORATCHEV, 425 FORD ST., BRIDGEPORT, PA 19405 | US Mail (1st Class) |
| 27292 | ALFREDO SIERRA, 5903 GLEMONT DR # 204, HOUSTON, TX 77081 | US Mail (1st Class) |
| 27292 | ALI ATKINS, ALI ATKINS, 1606 WESTCHASE DRIVE, CHARLESTON, SC 29407 | US Mail (1st Class) |
| 27292 | ALICIA VASQUEZ, 7134 N ALBINA ST, PORTLAND, OR 97217 | US Mail (1st Class) |
| 27293 | ALISA PETERS (WORLDMALLTV), 1528 W TUDOR ST, RIALTO, CA 92377 | US Mail (1st Class) |
| 27292 | ALISSA CAMPBELL, 3545 HOLIDAY LAKE DR, HOLIDAY, FL 34691 | US Mail (1st Class) |
| 27292 | ALL 4 FAMILY, JOANNE KINNAMAN, 20495 477TH AVENUE, WHITE, SD 57276 | US Mail (1st Class) |
| 27292 | ALL ABOUT DISH OF LA CROSSE, CHRISTOPHER CUDNOSKI, W7890 MAPLE DR, ONALASKA, WI 54650 | US Mail (1st Class) |
| 27292 | ALL BEST SATELLITE, DAMON CLIFFORD, PO BOX 80726, AUSTIN, TX 78708 | US Mail (1st Class) |
| 27310 | ALL DISH NETWORK, LAWRENCE MATTHEWS / LAWRENCE MATTHEWS JR, 7558 S HERMITAGE, CHICAGO, IL 60620 | US Mail (1st Class) |
| 27310 | ALL FREE SATELLITE TV, RE: EWS SOLUTIONS INC, EVAN STEVENS, 897 W PHEASANT LANE, SARATOGA SPRINGS, UT 84045 | US Mail (1st Class) |
| 27292 | ALLEGRO SATELLITE, PAT WEILER, 17675 SE PINE #211, PORTLAND, OR 97233 | US Mail (1st Class) |
| 27292 | ALLEN`S DISH NETWORK, ALLEN BOGER, 32052 LAKEVIEW RD NE, COULEE CITY, WA 99115 | US Mail (1st Class) |
| 27310 | ALLEYN BOUCHER, / LIZ BOUCHER, 23 RONALD AVE, FRANKSTON, 03199 AUSTRALIA | US Mail (1st Class) |
| 27293 | ALLTEL COMMUNICATIONS, INC., INDIRECT DISTRIBUTION CONTRACT ADMINISTRATOR, ONE ALLIED DRIVE, BLDG II, 5TH FLOOR, LITTLE ROCK, AR 72202 | US Mail (1st Class) |
| 27292 | ALPHAX, RUKSACHAI NATHONGCHAI, SANSAI, DE 50210, ESLAM ELSHAMY, RASHID, TX 22745 EGYPT | US Mail (1st Class) |
| 27310 | AMANDA, AMANDA ARNOLD, 302 E COLLEGE ST, SANDBORN, IN 47578 | US Mail (1st Class) |
| 27292 | AMANDA NELMS, 230 PARKSIDE DR, BRIDGE CITY, TX 77611 | US Mail (1st Class) |
| 27292 | AMAYR BARNETT, 425 BURRIT ST, NEW BRITAIN, CT 06053 | US Mail (1st Class) |
| 27293 | AMBIRON (TRUSTWAVE HOLDINGS, INC.), SUITE 1250, 120 N. LASALLE STREET, CHICAGO, IL 60602 | US Mail (1st Class) |
| 27292 | AMBSATELLITE, ANNA BUTTERHOF, 124 COMMODORE RD, MANAHAWKIN, NJ 08050 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit B - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | AMERICAN DISH, BENJAMIN SALINAS, 406 CHARLES CIRCLE, ALAMO, TX 78516 | US Mail (1st Class) |
| 27293 | AMERICAN EXPRESS CORPORATE ACCOUNTS, 2975 WEST CORPORATE LAKES, CPC REMITTANCE PROCESSING, WESTON, FL 33331-3626 | US Mail (1st Class) |
| 27293 | AMERICAN EXPRESS TRAVEL RELATED SVCS, LUKE GEBB, VP, NETWORKING CAMPAIGNS, 200 VESEY STREET, 33RD FLOOR, NEW YORK, NY 10285 | US Mail (1st Class) |
| 27293 | AMERICAN EXPRESS TRS, POST OFFICE BOX 360001, FORT LAUDERDALE, FL 33336-0001 | US Mail (1st Class) |
| 27292 | AMERICAN HOUSING PROVIDERS, INC., JOHN DESMOND, 1267 ZUMBRUM RD, UNION CITY, OH 45390 | US Mail (1st Class) |
| 27293 | AMERICAN LEGION, ATTN: PAUL DUNN, 5745 LEE RD, INDIANAPOLIS, IN 46216 | US Mail (1st Class) |
| 27292 | AMERICAN MARKETING RESEARCH, JOHN KONDZIELA, 39 HITCHING POST LN, AMHERST, NY 14228 | US Mail (1st Class) |
| 27292 | AMERICAN PRIDE HOME INSPECTIONS, DONALD PENNY, 8265 BEN NEVIS DR, RICHMOND, VA 23235 | US Mail (1st Class) |
| 27310 | AMERICAN SATELLITE, RE: LANDMARK PUBLICATIONS, JAMES MCDUFFIE, PO BOX 822, RIVERSIDE, CA 92502 | US Mail (1st Class) |
| 27293 | AMERICAN SECURITY PROGRAMS INC, 22900 SHAW RD, #101-4, DULLES, VA 20166 | US Mail (1st Class) |
| 27292 | AMERICANO SATELLITE SOLUTION, RON GRAHAM, 709 CEDARCREST DR, VINE GROVE, KY 40175 | US Mail (1st Class) |
| 27292 | AMERICAS BEST COMPANIES, JAMES TRACY, ONE TOWER LANE #1900, OAKBROOK TERRACE, IL 60181 | US Mail (1st Class) |
| 27292 | AMERICAS SATELITE, CHRISTOPHER RODARTE, 2335 KLATTENHOFF DR, AUSTIN, TX 78728 | US Mail (1st Class) |
| 27292 | AMERICOMM, WILLIAM DOZIER, 4376 BROOKS ROAD, CLEVELAND, OH 44105 | US Mail (1st Class) |
| 27292 | AMERISAT, HEYDI MARTINEZ, 12430 N 19TH AVE APT 114, PHOENIX, AZ 85029 | US Mail (1st Class) |
| 27292 | AMF, ADRIAN FOX, 2498 CAMBRELENG AVENUE, BRONX, NY 10458 | US Mail (1st Class) |
| 27292 | AMY DARR, 12 FRANKLIN ST, WARREN, PA 16365 | US Mail (1st Class) |
| 27292 | AN AFFILIATE, RODNA JOSEPH, 13390 NE 7TH AVE #314, MIAMI, FL 33161 | US Mail (1st Class) |
| 27292 | AN EX-CABLE GUY, MATTHEW RAMSDEN, 241 DEJON CT, WOODBURY, MN 55125 | US Mail (1st Class) |
| 27292 | AN OFFICIAL DISHNETWORK PROVIDER, DONNA TAYLOR, 139 STONE FIELD CIRCLE, SHELBYVILLE, TN 37160 | US Mail (1st Class) |
| 27310 | ANDERSON, JOHN ANDERSON, 2157 NEAL AV, MACON, GA 31204 | US Mail (1st Class) |
| 27292 | ANGEL EYES`, ANGELA SHADEL, 08331 CO. RD 8, MONTPELIER, OH 43543 | US Mail (1st Class) |
| 27292 | ANGELA HOLCOMB, ANGELINA HOLCOMB, 5 W 7TH ST. C/O LAUREN WANNA, SAINT PAUL, MN 55102 | US Mail (1st Class) |
| 27292 | ANGELA WILLIAMS, 4228 NORWOOD AVENUE APT C, SACRAMENTO, CA 95838 | US Mail (1st Class) |
| 27292 | ANGELEE SANTIAGO, 2208 BARRY DR, KILLEEN, TX 76543 | US Mail (1st Class) |
| 27292 | ANGELICA CONLEY, 10490 WEST BARNEY LANE, TUCSON, AZ 85743 | US Mail (1st Class) |
| 27292 | ANJORDAN, ANA JORDAN, 7935 EDINBURGH DR, SPRINGFIELD, VA 22153 | US Mail (1st Class) |
| 27292 | ANT.INC, ANTONIO COLEMAN, P O.BOX 1429, MINDEN, LA 71058 | US Mail (1st Class) |
| 27292 | ANTHONY ENTERPRISE, WALTON ANTHONY, 1336 WASHINGTON BLVD, BALTIMORE, MD 21230 | US Mail (1st Class) |
| 27292 | ANTHONY JONES, 4369 S QUEBEC #6129, DENVER, CO 80237 | US Mail (1st Class) |
| 27292 | ANTHONY L GORDON, 1700 NORTH BROADWAY LOT # 52, SALEM, IL 62881 | US Mail (1st Class) |
| 27310 | ANTONIO SANCHEZ, 6417 ANTOINE DR APT 3505, HOUSTON, TX 77091 | US Mail (1st Class) |
| 27292 | ANTWAAN HARRISON, 117 HAMPTON BROOK DR, HAMPTON, GA 30228 | US Mail (1st Class) |
| 27292 | AOL, JERMAINE MCCLAIN, 2536 HARGROVE AVE., MEMPHIS, TN 38127 | US Mail (1st Class) |
| 27292 | APPEAL MARKETING, MARVIN DORN, 5201 EAGLES LANDING DR, RALEIGH, NC 27616 | US Mail (1st Class) |
| 27310 | APPLEBLOSSOMDESIGNS.COM, RICHARD HILDERBRAND, 25189 HAYES BLVD, WARREN, MI 48089 | US Mail (1st Class) |
| 27292 | APRIL, APRIL REYNOLDS, 1705B STORY DRIVE, FORT GORDON, GA 3090B | US Mail (1st Class) |
| 27310 | APRIL GROVE, / LYLE GROVE, PO BOX 211, WENATCHEE, WA 98807 | US Mail (1st Class) |
| 27292 | APRILBROCKADS, APRIL BROCK, 6381 THOMASTON RD, MACON, GA 31220 | US Mail (1st Class) |
| 27310 | ARDI, ARDIA PRATAMA, JL MAJAPAHIT III BLOK W NO 2 PONDOK JATI, BEKASI, 17431 INDONESIA | US Mail (1st Class) |
| 27310 | ARDMORE TODAY, CLARK JONES / BILLY JONES, 300 BALL, MARIETTA, OK 73448 | US Mail (1st Class) |
| 27292 | ARGO TECHNOLOGY, JAMES APEL, 18904 3RD AVE, CLERMONT, FL 34711 | US Mail (1st Class) |
| 27310 | ARINZE, ARINZE EZE / OLUWANMI OGUNREMI, 47 MUSWELL RD, BEDFORD, MK429PH UNITED KINGDOM | US Mail (1st Class) |

## Exhibit B - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27310 | ARLANA`S CORNER, DANIELA FARR, 1349 N GREENVIEW AVE., CHICAGO, IL 60622-2343 | US Mail (1st Class) |
| 27292 | ARMYDAD, JAMES GUIGNARD, 4908 SHUMARD DR, KILLEEN, TX 76542 | US Mail (1st Class) |
| 27292 | ARSHAD & CO, SOBIA ARSHAD, 115 G BLOCK SABZA ZAR SCHEME LAHORE, LAHORE, 54000 PAKISTAN | US Mail (1st Class) |
| 27292 | ART HARGREAVES, 7043 N BORTHWICK AVE., PORTLAND, OR 97217 | US Mail (1st Class) |
| 27310 | ASANSAYA, ASANSAYA BERNDT / RANDY BERNDT, 2304 CENTENNIAL CT W, WEST LAFAYETTE, IN 47906 | US Mail (1st Class) |
| 27310 | ASCENCION GROUP, LLC, RAFAEL ASCENCION, 1013 OAK FOREST DRIVE, FORT WORTH, TX 76114 | US Mail (1st Class) |
| 27310 | ASDASFASFD, RE: E-GOLD, INDIGO COCAIN, KAUNAS, KAUNAS, IN 03009 | US Mail (1st Class) |
| 27292 | ASHLEY, ASHLEY YOUNG, 1721 JOHN WEST RD APT 431, DALLAS, TX 75228 | US Mail (1st Class) |
| 27292 | ASKCURT.COM, CURTIS STAGGS, 1310 HAPPY LANE, MADISONVILLE, KY 42431 | US Mail (1st Class) |
| 27295 | ASSISTANT ATTORNEY GENERAL, DEBORAH WALDMEIR, (RE: STATE OF MICHIGAN), CADILLAC PL, 3030 W GRAND BLVD, STE 10-200, DETROIT, MI 48202 | US Mail (1st Class) |
| 27295 | ASSISTANT GENERAL COUNSEL, PAUL CATALDO ESQ, (RE: GSI COMMERCE INC), 935 FIRST AVE, KING OF PRUSSIA, PA 19406 | US Mail (1st Class) |
| 27295 | ASSISTANT GENERAL COUNSEL, TANYA M TAN ESQ, (RE: VALUECLICK INC), 30699 RUSSELL RANCH RD, STE 250, WESTLAKE VILLAGE, CA 91362 | US Mail (1st Class) |
| 27292 | ASSOCIATED MARKETING, LESTER ALLEN, 309 BLUEGRASS DRIVE, WARRENTON, NC 27589 | US Mail (1st Class) |
| 27292 | ASTRO SATELLITES, LISA SAME, 210 EDWARDS DR, MAGNOLIA, TX 77354 | US Mail (1st Class) |
| 27292 | AT ENTERPRISES, ALLEN TEAL, PO BOX 834, CUBA, MO 65453 | US Mail (1st Class) |
| 27293 | AT&T, PO BOX 8110, AURORA, IL 60507-8110 | US Mail (1st Class) |
| 27293 | AT&T, PO BOX 650516, DALLAS, TX 75265-0516 | US Mail (1st Class) |
| 27293 | AT&T HOSTING, P O.BOX 13128, NEWARK, NJ 07101-5628 | US Mail (1st Class) |
| 27293 | ATC AGENCY SERVICES LLC, ATTN: MICHELLE FALLON, 224 VALLEY CREEK BLVD STE 310, EXTON, PA 19341-2300 | US Mail (1st Class) |
| 27292 | ATLANTA SHOP, GWENDOLYN MOUZON, 5270 FOREST DOWNS LN, COLLEGE PARK, GA 30349 | US Mail (1st Class) |
| 27292 | ATLANTA`S BEST TV, JAMIE BATEMAN, 321 NELMS AVE NE, ATLANTA, GA 30307 | US Mail (1st Class) |
| 27292 | ATLAS MARKETING, ROBERT DUNNING, 4019 W CAMPO BELLO DRIVE, GLENDALE, AZ 85308 | US Mail (1st Class) |
| 27310 | ATLAS MARKETING PARTNERS, ROBERT DUNNING, 4019 W CAMPO BELLO DRIVE, GLENDALE, AZ 85308 | US Mail (1st Class) |
| 27292 | ATP ENTERTAINMENT, FRANZ VON MUHLFELD, 920 P LOPEZ ST. MANDALUYONG, BARANGAY NE, MANILA, 1550 PHILIPPINES | US Mail (1st Class) |
| 27295 | ATTORNEY GENERAL, MICHAEL A COX, (RE: STATE OF MICHIGAN), CADILLAC PL, 3030 W GRAND BLVD, STE 10-200, DETROIT, MI 48202 | US Mail (1st Class) |
| 27292 | AUDREY DEJESUS, 30 OLDE HICKORY ROAD, WEST MILFORD, NJ 07480 | US Mail (1st Class) |
| 27292 | AUGUSTA AREA DISH NETWORK, EMILY JONES, PO BOX 424, COMMERCE, GA 30529 | US Mail (1st Class) |
| 27292 | AUNDREA HOGAN, 8711 DORIAN LN, CLINTON, MD 20735 | US Mail (1st Class) |
| 27292 | AUSTINEDGE, JAN SALINAS, 505 GATE TREE LN, AUSTIN, TX 78745 | US Mail (1st Class) |
| 27292 | AUTHORISED DEALER, TASMIA CHAOUDHRY, 42-667 PINE ROW CRES, WATERLOO, ON N2T 2L5 CANADA | US Mail (1st Class) |
| 27292 | AUTHORIZED DEALER, BRENT MORALES, 2512 S HOWARD ST, PHILADELPHIA, PA 19148 | US Mail (1st Class) |
| 27292 | AUTOMATED INTERIORS, STEVE HOWELL, 3514 BRIDGEWATER DR, ROWLETT, TX 75088 | US Mail (1st Class) |
| 27292 | AVEOGON`S SATELLITE, JOHNNY AHNGASUK, PO BOX1556, BARROW, AK 99723 | US Mail (1st Class) |
| 27292 | AWD, THOM MILLER, BORSOD STR., BUDAPEST, GA 39901 | US Mail (1st Class) |
| 27293 | AWS CONVERGENCE (WEATHERBUG), 2-6 METROPOLITAN COURT, GAITHERSBURG, MD 20878 | US Mail (1st Class) |
| 27292 | AYC & G, RAYMOND HENDERSON, 29 CAMPUS DRIVE WEST, SNYDER, NY 14226 | US Mail (1st Class) |
| 27292 | B & M SATELLITE`S, BRIAN MASCHUE, 1031 E BUTLER #A, PHOENIX, AZ 85020 | US Mail (1st Class) |
| 27292 | B & M SATELLITES, BEN MUNOZ, 3864 SOUTH 110TH RD, BOLIVAR, MO 65613 | US Mail (1st Class) |
| 27292 | B G W E, LESLIE POSTON, 20 MARSHALL RD, KINGSTON, NH 03848 | US Mail (1st Class) |
| 27292 | B.JOSEPH, BJ TITONY, 2112 PARADISE, LAS VEGAS, NV 89104 | US Mail (1st Class) |
| 27292 | BABZ, BARBARA MICHALOPOULOS, 7103 69TH STREET, GLENDALE, NY 11385 | US Mail (1st Class) |
| 27292 | BAILES ELECTRONICS, MAX BAILES JR, RT.4 BOX 57-A, HURRICANE, WV 25526 | US Mail (1st Class) |

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | BAIRD SATELLITE, GREG BAIRD, 3531 GARDEN AVE, INDIANAPOLIS, IN 46222 | US Mail (1st Class) |
| 27292 | BAKER INC., DEBRA BAKER, 4238 MAHOGANY RUN, WINTER HAVEN, FL 33884 | US Mail (1st Class) |
| 27292 | BARONE, JOSEPH BARONE, 8922 E MEADOW HILLS DRIVE, SCOTTSDALE, AZ 85260 | US Mail (1st Class) |
| 27292 | BARRY, BARRY PYREN, 19 ASH DR, LITTLESTOWN, PA 17340-9477 | US Mail (1st Class) |
| 27292 | BARRY YOTHER, 302 NANCY LANE, LAVACA, AR 72941 | US Mail (1st Class) |
| 27292 | BARRYSBIZZ, ARTHUR T B MONTAGUE, 10410 CRESTGATE TERRACE #201, RALEIGH, NC 27617 | US Mail (1st Class) |
| 27292 | BATFONE.COM, DAVID YEE, 51 MEMORIAL AVENUE, CHRISTCHURCH, 8005 NEW ZEALAND | US Mail (1st Class) |
| 27292 | BAY SATELLITE TV, BRIAN GIBSON, 1010 SCOTNELL PLACE, CONCORD, CA 94518 | US Mail (1st Class) |
| 27292 | BAYLANE PROMOTIONS, JERRY HOLMES, 5121 OPENWOOD LANE, HERNANDO, MS 38632 | US Mail (1st Class) |
| 27292 | BAYSIDE DISH NETWORK, WILLIAM MCPHERSON, 284 SHADY LANE, COLCHESTER, VT 05446 | US Mail (1st Class) |
| 27292 | BBC ENTERPRISES, BRIAN COWENS, 24819 PUEBLO AVE., BUCKEYE, AZ 85326 | US Mail (1st Class) |
| 27292 | BBTECHSATELLITE, JAVED SHIEKH, 1195 CLAY CT, FREMONT, CA 94536 | US Mail (1st Class) |
| 27292 | BCSMALL.COM, BRENDA SMITH, 5618 PACES GLEN DRIVE, APT. 928, CHARLOTTE, NC 28212 | US Mail (1st Class) |
| 27292 | BEACHCOMBER, CHRISTINA LESSEY, 1903 WIDGEON DRIVE, MOREHEAD CITY, NC 28557 | US Mail (1st Class) |
| 27295 | BECKET AND LEE LLP, GILBERT B WEISMAN ESQ, (RE: AMERICAN EXPRESS TRAVEL SVCS), PO BOX 3001, MALVERN, PA 19355-0701 | US Mail (1st Class) |
| 27310 | BECKY ISTURIS, / REBECCA ISTURIS, PO BOX 702712, DALLAS, TX 75370 | US Mail (1st Class) |
| 27292 | BENEFICIAL HOME INSPECTION SERVICES, INC., STEVEN JOHNSON, PO BOX 0233, LAKE VILLA, IL 60046-0233 | US Mail (1st Class) |
| 27292 | BENJAMIN DUNN, 117 E MAIN ST, EARLINGTON, KY 42410 | US Mail (1st Class) |
| 27292 | BENTEK TELECOMP SERVICES, BENTEK TELECOMP, 101425 OVERSEAS HWY #917, KEY LARGO, FL 33037 | US Mail (1st Class) |
| 27292 | BERNADETTE FRIERSON, FRIERSONS ENTERPRISES, 305 W CHAMBERLIN AVE, HAMPTON, VA 23663 | US Mail (1st Class) |
| 27292 | BEST BARGAINS, LINDA RYAN, 235 LLNCOLNVILLE ROAD, BELMONT, ME 04952 | US Mail (1st Class) |
| 27292 | BEST BARGAINS DEPOT, CLAYTON ROBBINS, 1706 SUGARBERRY PL, GREENWOOD, AR 72936 | US Mail (1st Class) |
| 27292 | BEST BARGINS, MAURICE WATSON JR, 932 WEST 80 TH ST #2, LOS ANGELES, CA 90044 | US Mail (1st Class) |
| 27292 | BEST DEAL 4 U SATELLITE!, JOHN DUMAS, 2821 LOCH HAVEN DR, PLANO, TX 75023 | US Mail (1st Class) |
| 27292 | BEST DEALS ON DISH, RUSSELL JOHNSON, 3910 S WYOMING CT, JANESVILLE, WI 53546 | US Mail (1st Class) |
| 27292 | BEST DISH DEALS, DAN MEYER, 70 RIDGEWOOD DR, CLEVELAND, GA 30528 | US Mail (1st Class) |
| 27292 | BEST DISH NETWORK, ANDRES HERNANDEZ, 7520 SW 28 TERR, MIAMI, FL 33155 | US Mail (1st Class) |
| 27310 | BEST DISH NETWORK, RANDALL LANCASTER / RANDY LANCASTER, 1934 N 8TH, COEUR D ALENE, ID 83814 | US Mail (1st Class) |
| 27292 | BEST DISH NETWORK, JORGE PRIETO, 6724 N CLEARVIEW AVE, TAMPA, FL 33614-4035 | US Mail (1st Class) |
| 27292 | BEST DISHTV DEALS, RICKY MCCOMBS, 41859 C R 318 P O.BOX 5015, BLISSFIELD, OH 43805 | US Mail (1st Class) |
| 27292 | BEST IMAGE, RYAN SINNOTT, 805 STONE BARN RD, TOWSON, MD 21286 | US Mail (1st Class) |
| 27292 | BEST NET, ERIC ROSS, 2215 E TUSCARAWAS ST #608, CANTON, OH 44707 | US Mail (1st Class) |
| 27293 | BESTBUY, 5740 GREEN CIRCLE DR, MINNETONKA, MN 55343 | US Mail (1st Class) |
| 27292 | BEST-CHOICE-SATELLITE.COM, CARMEN PITTS, 949 W ATHERTON RD, FLINT, MI 48507 | US Mail (1st Class) |
| 27310 | BEST-DISH-TV.US, STEVE REEDER / STEPHEN H REEDER, 3834 FM 609, LA GRANGE, TX 78945 | US Mail (1st Class) |
| 27292 | BESTSATELLITEDEALER, DAVID HILLIARD, 2830 GLENSIDE BLVD, MUSKEGON, MI 49421 | US Mail (1st Class) |
| 27292 | BEST-SPECIALS.COM, KARL H VOLMER, NELKENWEG 7, BAD ZWISCHENAHN, 26160 GERMANY | US Mail (1st Class) |
| 27310 | BEST-TV-EVER, WILTON OR JANICE WILLIAMS, 230 JEFFERSON ST., DEQUINCY, LA 70633 | US Mail (1st Class) |
| 27292 | BESTUSADISH.COM, DOUGLAS CROCKETT, 25733 WOODBINE STREET, SEAFORD, DE 19973 | US Mail (1st Class) |
| 27292 | BETH SANDERS, 231 GANTT CT, DUNCAN, SC 29334 | US Mail (1st Class) |
| 27292 | BETTER CABLE, JIMMY RICHARDSON, 3817 N NORTH ST #304, BOISE, ID 83703 | US Mail (1st Class) |
| 27292 | BETTER TELEVISION FOR EVERYONE, DANIEL PINGER, 1820 WM H TAFT RD, CINCINNATI, OH 45206 | US Mail (1st Class) |
| 27292 | BETTER THAN CABLE, MICHAEL FISET, 4-2035 EDOUARD-MONTPETIT, MONTREAL, QC H3T 1J3 CANADA | US Mail (1st Class) |
| 27292 | BETTER TV, JAMES HAWKINS, 521 WESTVIEW TERRACE, LITHOPOLIS, OH 43136 | US Mail (1st Class) |
| 27292 | BETTER TV FOR ALL, JOSE LUIS OTERO MARRERO, PO BOX 216, OROCOVIS, PR 00720-0216 | US Mail (1st Class) |

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | BETTERTVFORALL, OSCAR RIVAS; 1720 S DEPOT #M81, SANTA MARIA, CA 93458 | US Mail (1st Class) |
| 27292 | BETTERTVFORU, RICK ANTONOFF, 656 EARLINE CIRCLE APT F, BIRMINGHAM, AL 35215 | US Mail (1st Class) |
| 27292 | BETTERTVFORYOU, STANLEY COLEMAN, 1950 BROOKSHIRE RD, AKRON, OH 44313 | US Mail (1st Class) |
| 27292 | BETTERTVFROMUS, RYAN COMBS, 34 COUNTY RD 738, CULLMAN, AL 35058 | US Mail (1st Class) |
| 27292 | BETTY, BEATRIZ RUBI, PO BOX 6285, LAKE WORTH, FL 33466-6285 | US Mail (1st Class) |
| 27292 | BEVERLY, BEVERLY GLANTON, 1800 TERRY MILL RD, ATLANTA, GA 30316 | US Mail (1st Class) |
| 27293 | BEVOCAL, INC., PO BOX 120252, DALLAS, TX 75312-0252 | US Mail (1st Class) |
| 27293 | BEVOCAL, INC., J D IRONWONGER, VP NETWORK OPERATIONS, 625 CLYDE AVENUE, MOUNTAIN VIEW, CA 94043 | US Mail (1st Class) |
| 27293 | BEVOCAL, INC., DEPT. 0252, PO BOX 120252, DALLAS, TX 75312 | US Mail (1st Class) |
| 27295 | BIALSON BERGEN & SCHWAB, LAWRENCE M SCHWAB ESQ, (RE: YAHOO! & OVERTURE SERVICES INC), 2600 EL CAMINO REAL STE 300, PALO ALTO, CA 94306 | US Mail (1st Class) |
| 27295 | BIALSON BERGEN & SCHWAB, PATRICK M COSTELLO ESQ, (RE: YAHOO! & OVERTURE SERVICES INC), 2600 EL CAMINO REAL STE 300, PALO ALTO, CA 94306 | US Mail (1st Class) |
| 27292 | BICE, JERRY WILSON, 6847 N INTERSTATE APT.303, PORTLAND, OR 97217 | US Mail (1st Class) |
| 27292 | BIFF GAFFNEY, JAMES GAFFNEY, 176 N, OREM, UT 84057 | US Mail (1st Class) |
| 27310 | BIG CITY LIGHTS SATELLITE, RE: BIG CITY LIGHTS PRODUCTIONS, RANDY ABEL, PO BOX 366, MORROW, GA 30260 | US Mail (1st Class) |
| 27292 | BIG DR, WAYNE HANCHARUK, 936 MONARCH DRIVE, COURTENAY, BC V9N 9X2 CANADA | US Mail (1st Class) |
| 27292 | BIG PEOPLE, TRAVIS WILLIAMS, 1705 MOELLER ST, BINGHAMTON, NY 13907 | US Mail (1st Class) |
| 27292 | BIGJON`S SERVICE UNL, JONATHON GLEESON, 3132 TOWER RD, PAMPLIN, VA 23958 | US Mail (1st Class) |
| 27292 | BILEIL, WILLIAM CIPRIANO, 6861 GARDEN ROAD, RIVIERA BEACH, FL 33404 | US Mail (1st Class) |
| 27292 | BILL ALLEN, 1220 ELVA DRIVE, S W, ATLANTA, GA 30331 | US Mail (1st Class) |
| 27292 | BILL HAYES, 335 NEOLA ST, PARKFOREST, IL 60466 | US Mail (1st Class) |
| 27292 | BILL`S BETTER WORLD, WILLIAM VANDERBILT, PO BOX 361, SLIGO, PA 16255 | US Mail (1st Class) |
| 27292 | BILL`S DISH NETWORK, WILLIAM MORRISON, 72 CREESY STREET, PALMYRA, ME 04965 | US Mail (1st Class) |
| 27292 | BILLY BOY, BILLY WATSON, 1121 EAST 67 ST, INGLEWOOD, CA 90302 | US Mail (1st Class) |
| 27295 | BINGHAM MCCUTCHEN LLP, STEVEN WILAMOWSKY ESQ, (RE: ACN COMMUNICATIONS SERVICES INC), 399 PARK AVE, NEW YORK, NY 10022 | US Mail (1st Class) |
| 27292 | BION GRADY OF RE/MAX AROUND ATLANTA AVEN, BION GRADY, 3585 NORTH HOPKINS COURT, POWDER SPRINGS, GA 30127 | US Mail (1st Class) |
| 27292 | BISHARA ELMUFDY, 16355 NW 23TH STREET, PEMBROKE PINES, FL 33028 | US Mail (1st Class) |
| 27292 | BISMA, MOHAMMED MEGHANI, 9322 FLORAL CREST, HOUSTON, TX 77083 | US Mail (1st Class) |
| 27292 | BIZ_CAFE.NET, CHRIS MILLS, 2116 PINECREST, TYLER, TX 75701 | US Mail (1st Class) |
| 27293 | BLACKMESH, INC., SUITE 720, 2465 J-17 CENTERVILLE ROAD, HERNDON, VA 20171 | US Mail (1st Class) |
| 27295 | BLANK ROME LLP, JOEL SHAPIRO ESQ, (RE: GSI COMMERCE SOLUTIONS), ONE LOGAN SQUARE, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 27295 | BLANK ROME LLP, REGINA STANGO KELBON ESQ, (RE: CELLCO PARTNERSHIP/VERIZON), ONE LOGAN SQUARE, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 27292 | BLESSEDBW, CARRIE WHITTINGTON, 8814 KIRKBY, HOUSTON, TX 77083 | US Mail (1st Class) |
| 27293 | BLUE SKY FACTORY INC, 40 E CROSS ST, BALTIMORE, MD 21230 | US Mail (1st Class) |
| 27292 | BLUSH, DANIELLE LEHNEN, 3622 GLEN OAKS AVE, WHITE BEAR, MN 55110-4948 | US Mail (1st Class) |
| 27295 | BMC GROUP, ALAN DALSASS & BRAD DANIEL, 875 THIRD AVENUE, 5TH FLOOR, NEW YORK, NY 10022 | US Mail (1st Class) |
| 27310 | BMGROUP, RE: BUSINESS AND MARKETING GROUP, BRENT ACUNIUS, 25536 E HWY 110, CALHAN, CO 80808 | US Mail (1st Class) |
| 27292 | BNJVARIETY.COM, BRIAN KING, 459 E EXCHANGE ST APT 1, AKRON, OH 44304 | US Mail (1st Class) |
| 27292 | BOB, ROBERT CAJUNE, 19983 ENGLISH COURT, FARMINGTON, MN 55024-8428 | US Mail (1st Class) |
| 27292 | BOB JOHNSON, GREG KIRB, 112 W 14TH ST, TRAVERSE CITY, MI 49684 | US Mail (1st Class) |
| 27292 | BOBBY LIGHT, 1903 MARK PINE RD, HAYES, VA 23072 | US Mail (1st Class) |
| 27292 | BOBTHE SATELLITE GUY, ROBERT FAUBER, 1727 BALLENGER CREEK PIKE, POINT OF ROCKS, MD 21777 | US Mail (1st Class) |
| 27292 | BOC ENDEVOURS, SCOTT SEIDEL, 221 NEW CENTRAL AVE, JACKSON, NJ 08527 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27310 | BODY-ROCKIN.COM, JAMES SLATER / JAMES SLATER JR, 1^1 HAST INDEPENDENCE, JACKSONVILLE, IL 62650 | US Mail (1st Class) |
| 27292 | BOLA TOGUN, 7912 CURTIS TERRACE, OKLAHOMA, OK 73132 | US Mail (1st Class) |
| 27292 | BOOK BOX JUMBLE, CLIFFORD USTICK, POB 888, LAKIN, KS 67860 | US Mail (1st Class) |
| 27310 | BOOMARANGSATELLITES, ERIC HAWKINS, P O BOX 737644, ELMHURST, NY 11373 | US Mail (1st Class) |
| 27292 | BORO ENTERPRISES, RON BORONIEC, PO BOX 1263, TAYLOR, MI 48180-1263 | US Mail (1st Class) |
| 27295 | BOVITZ & SPITZER, J SCOTT BOVITZ ESQ, (RE: QUALUTION SYSTEMS INC) 880 W FIRST ST, STE 502, LOS ANGELES, CA 90012-2430 | US Mail (1st Class) |
| 27292 | BRAD CARLTON, 1360 ZEPHYR COURT, CUMMING, GA 30041 | US Mail (1st Class) |
| 27292 | BRAD WRIGHT, 102 WILDGRAPE DR, ST. MARYS, GA 31558 | US Mail (1st Class) |
| 27292 | BRADFORD TODAY, PHILLIP WEAVER, PO BOX 989, BRADFORD, PA 16701 | US Mail (1st Class) |
| 27292 | BRADFORD-DISH.COM, MICK CLEVELAND, 309 INTERSTATE PKWY, BRADFORD, PA 16701 | US Mail (1st Class) |
| 27292 | BRANDI S, BRANDI STRICKLAND, 311 HONEYSUCKLE TERRACE, AUBURN, GA 30011 | US Mail (1st Class) |
| 27292 | BRANDON GRUNDY, 4850 SHED RD, BOSSIER CITY, LA 71111 | US Mail (1st Class) |
| 27292 | BRANDY SPINKS, 7638 HOLLY GROVE CT, CHARLOTTE, NC 28227 | US Mail (1st Class) |
| 27292 | BRAX MCDONALD, 630 PUGSLEY AVE APT 1M, BRONX, NY 10473 | US Mail (1st Class) |
| 27292 | BREAKTHROUGH PROFITS, ROY KAUFMAN, 628 IDA, WICHITA, KS 67211 | US Mail (1st Class) |
| 27292 | BRENT CHRISTIAN, 303 SCHULTZ RD, VILONIA, AR 72173 | US Mail (1st Class) |
| 27292 | BRENT WAINSCOTT, 502 HEATHCLIFF DR, HILLSDALE, MI 49242 | US Mail (1st Class) |
| 27292 | BREVARD'S BEST DISH, JOSEPH KIELBASA, 1505 N HWY A1A #403, INDIALANTIC, FL 32903 | US Mail (1st Class) |
| 27293 | BRG PROPERTIES LTD AGENT, SUITE 150, 770 TOWNSHIP LINE RD, YARDLEY, PA 19067 | US Mail (1st Class) |
| 27292 | BRIAN CLARK, 5823 N MESA #827, EL PASO, TX 79912 | US Mail (1st Class) |
| 27292 | BRIAN FAIRO, 1200 KENNEDY DR, NORTHGLENN, CO 80234 | US Mail (1st Class) |
| 27310 | BRIAN HATCHER, INDEPENDENT AFFILIATE, RE: FREEDOM TRADE LLC, BRIAN HATCHER, PO BOX 901188, KANSAS CITY, MO 64190-1188 | US Mail (1st Class) |
| 27292 | BRIANJOSLYN.WS, BRIAN JOSLYN, POB 49, EDINBORO, PA 16412 | US Mail (1st Class) |
| 27292 | BRIANT MUSIC CO, ANDY BRIANT, 355 S MAIN, MONTICELLO, AR 71655 | US Mail (1st Class) |
| 27292 | BRIDGET, BRIDGET NEFF, PO BOX 134, HAINES, OR 97914 | US Mail (1st Class) |
| 27292 | BRIEANNA FISHER, 2031 WESTBOROUGH APT 1104, KATY, TX 77449 | US Mail (1st Class) |
| 27292 | BRINADRAGONFLY, SABRINA SWINGLE, PO BOX 123, MANCHESTER, CA 95459 | US Mail (1st Class) |
| 27292 | BRITTANY FAIRBANKS, 1325 APPLE TREE LANE APT A, HOOVER, AL 35226 | US Mail (1st Class) |
| 27292 | BRITTANY THOMPSON, P O BOX 863, BRIDGETON, NJ 08302 | US Mail (1st Class) |
| 27292 | BROADCAST SATELLITES, TIMOTHY BULLARD, 110 EAST HAWKINS PKWY APT. #4807, LONGVIEW, TX 75605 | US Mail (1st Class) |
| 27293 | BROECH CORP D/B/A TUSC, BOX 5940, DEPARTMENT 20-1041, CAROL STREAM, IL 60197-5940 | US Mail (1st Class) |
| 27293 | BROECH CORP, DBA TUSC, PO BOX 5940, CAROL STREAM, IL 60197 | US Mail (1st Class) |
| 27292 | BROOKLYN, ARON ROSENBERG, 825 46 TH ST, BROOKLYN, NY 11220 | US Mail (1st Class) |
| 27292 | BROOKLYN, ARON ROSENBERG, 82B 46 TH ST, BROOKLYN, NY 11220 | US Mail (1st Class) |
| 27292 | BRUCE, BRUCE LITTLE, 7681 DOWDY DR, RICHMOND, VA 23231 | US Mail (1st Class) |
| 27292 | BRUCE HARDING, 4380 W SENECA RD ,LOT 137, TRUMANSBURG, NY 14886 | US Mail (1st Class) |
| 27293 | BRUNSON TONY, 3653 TIMBERGLEN RD, #334, DALLAS, TX 75287 | US Mail (1st Class) |
| 27310 | BRYANTS SATELLITE SALES, ED BRYANT / GEORGE BRYANT, PO BOX190, NICHOLSON, PA 18446 | US Mail (1st Class) |
| 27292 | BRYCE ESCOBAR, 928 RATHBONE CIRCLE, FOLSOM, CA 95630 | US Mail (1st Class) |
| 27292 | BU247.COM, KEVIN L ENDICOTT, 11113 WOODBARON COURT, RICHMOND, VA 23233 | US Mail (1st Class) |
| 27293 | BUCHANAN INGERSOLL & ROONEY PC, (RE: YELLOW PAGE AUTHORITY), PETER J DUHIG, THE BRANDYWINE BUILDING, 1000 WEST STREET, 14TH FLOOR, WILMINGTON, DE 19801-1054 | US Mail (1st Class) |
| 27292 | BUDSPAGE, BUD DALLEY, 1751 BROADWAY STREET, PORT COQUITLAM, BC V3C 2M9 CANADA | US Mail (1st Class) |
| 27293 | BUENA VISTA INTERNET GROUP, C/O LAURENCE J SHAPRIO, EXEC. VP, 500 SOUTH BUENA VISTA STREET, BURBANK, CA 91521 | US Mail (1st Class) |
| 27310 | BUGS BUNNY, 1313 MOCKINGBIRD LN, BRONX, NY 32165 | US Mail (1st Class) |
| 27292 | BURKHARD ENTERPRISES, JOHN ZOFCHAK, 765 CRESTVIEW AVE., AKRON, OH 44320-1920 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit B - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
| --- | --- | --- |
| 27310 | BURNLEYGROUP, JULIAN BURNLEY / MAFANY JULIAN BURNLEY, 7250 S KYRENE ROAD, #214, TEMPE, AZ 85283 | US Mail (1st Class) |
| 27292 | BUSHRA PERVEEN, 11 GREGORY RD, APT.J, NORWICH, CT 06360 | US Mail (1st Class) |
| 27293 | BUSINESS HEALTH SERVICES, STE 207, 711 WEST 40TH STREET, BALTIMORE, MD 21211 | US Mail (1st Class) |
| 27293 | BUY.COM, 85 ENTERPRISE, SUITE 100, ALISO VIEJO, CA 92656 | US Mail (1st Class) |
| 27293 | BUY.COM, 85 ENTERPRISE SUITE 100, DEPT: AR, ALISO VIEJO, CA 92656 | US Mail (1st Class) |
| 27292 | BUYMYHOUSETODAY.COM, ALTHEA ROBINSON, 7082 HUNT DRIVE, MACUNGIE, PA 18062 | US Mail (1st Class) |
| 27292 | BV SERVICES, BETH VANVOORHIS, 1118 CONCORD AVE, CANTON, OH 44710 | US Mail (1st Class) |
| 27292 | BY EMAIL, SHAHIN ANWAR, 3355 WOODBURN RD, ANNANDALE, VA 22003 | US Mail (1st Class) |
| 27292 | BY THE PEOPLE, SERGIO SANCHEZ, 22692 MANDARINA LANE, COTO DE CAZA, CA 92679 | US Mail (1st Class) |
| 27292 | BYOWNER-REALESTATE, JERRY MCCLELLAN, 833 MOREY ROAD, ALBANY, GA 31705 | US Mail (1st Class) |
| 27292 | C & L ENTERPRISES, LINDA LEALI, 12251 E STOLL PLACE, DENVER, CO 80239 | US Mail (1st Class) |
| 27292 | C AKERS, PRODUCTS & SERVICES, CAL WARREN AKERS, PO BOX 28872, PHILADELPHIA, PA 19151-0872 | US Mail (1st Class) |
| 27292 | C AND A PHONE, STEVE EAGLE, 4925 SIERRA DR, PENSACOLA, FL 32526 | US Mail (1st Class) |
| 27292 | C D W S INSTALLATION, CHAD SMITH, 11656 FAIRWOOD DR, SPOKANE, WA 99218 | US Mail (1st Class) |
| 27292 | C DONNEBERG, JR, CHARLES DONNEBERG JR, PO BOX 4063, LYNCHBURG, VA 24502 | US Mail (1st Class) |
| 27292 | C HOWARD, CARLTON HOWARD, 1530 BROADMOOR DR, ALLEN, TX 75002 | US Mail (1st Class) |
| 27292 | C JONE ENTERPRISE, CHRIS JONES, 1234 172ND ST, RIDGEFIELD, WA 98642 | US Mail (1st Class) |
| 27292 | C PERKINS, CHARITY PERKINS, 4891 FANTASIA PLACE, LAPLATA, MD 20646 | US Mail (1st Class) |
| 27292 | C STIGGERS, CYRUS STIGGERS, 918 LINWOOD DR, HUNTSVILLE, AL 35816 | US Mail (1st Class) |
| 27292 | C&S DISH WORKS, CYNTHIA SUSTARIC, 16315 FORGEHILL DR, GARRETTSVILLE, OH 44231 | US Mail (1st Class) |
| 27292 | CABLE FREE SOLUTION, PAUL WEBSTER, 7 PEARL DRIVE, HOWELL, NJ 07731 | US Mail (1st Class) |
| 27292 | CABLE RUNNERS, ROD FREIRE, 694 VIMY AVE, WINDSOR, ON N8W 1M7 CANADA | US Mail (1st Class) |
| 27292 | CABLESURVEY.COM, PREDENNIS SHERMAN, 6526 BARABOO DRIVE, DALLAS, TX 75241 | US Mail (1st Class) |
| 27310 | CABLESURVEY.COM, RE: MIND-SITE INC, EDWARD KRAKOWIAK, PO BOX 88, PORT JERVIS, NY 12771 | US Mail (1st Class) |
| 27292 | CABLESURVEY.COM, FRANK BROOKS, 50 EAST 106ST. APT.15H, NEW YORK, NY 10029 | US Mail (1st Class) |
| 27292 | CADTRONICS, PAUL BROWN, 4094 MIDLAND ROAD, RIVERSIDE, CA 92505 | US Mail (1st Class) |
| 27292 | CALDUKE, DIANNE DUPONT, PO BOX 585, MATTESON, IL 60443 | US Mail (1st Class) |
| 27292 | CALVIN GROSS, CALVIN GROSS, PO BOX 534, WAVERLY, WV 26184-0534 | US Mail (1st Class) |
| 27292 | CAMERON, CAMERON JONES JR, 2555 CECIL AVENUE, BALTIMORE, MD 21218 | US Mail (1st Class) |
| 27292 | CANNON SATELLITE LLC, DAPHNE CANNON, 6902 SOUTHRIDGE DRIVE, MCLEAN, VA 22101 | US Mail (1st Class) |
| 27292 | CAPANOSA.COM, DA-IN TODMAN, 114 WARREN STREET, STATEN ISLAND, NY 10304 | US Mail (1st Class) |
| 27310 | CAPE WIRELESS, MIKE CORSO / MICHAEL CORSO, 560 DORAL DR, WILLIAMSTOWN, NJ 08094 | US Mail (1st Class) |
| 27310 | CAPITALTENTERPRISES, MICHAEL TAYLOR, 2311 W CAMP RIVER RD, QUEEN CREEK, AZ 85242 | US Mail (1st Class) |
| 27292 | CAPITOLWIRELESSUSA.COM, DONQUAL MERRICK, 7505 MARTHA ST, FORESTVILLE, MD 20747 | US Mail (1st Class) |
| 27292 | CAPSYSTEMS UNLIMITED, CYNTHIA PEARSALL, 70 DOGWOOD DRIVE #202, WEST WARWICK, RI 02898 | US Mail (1st Class) |
| 27293 | CAREERBUILDER INC SUBLESSEE, PARKRIDGE CENTER 1ST AND 2ND FLOORS, 10780-10790 PARKRIDGE BLVD, RESTON, VA 20191 | US Mail (1st Class) |
| 27292 | CAREFREE, VICTOR TURNER, 6632 CHARLENE AVE, SAN DIEGO, CA 92114 | US Mail (1st Class) |
| 27292 | CAREONE BENEFITS, CHUCK MITCHELL, 11248 E CIMARRON DR, SCOTTSDALE, AZ 85262 | US Mail (1st Class) |
| 27310 | CARIBBEAN-BREEZES.NET, TONY GALOPPE, 8720 SHADOW WOOD BLVD APT 303, CORAL SPRINGS, FL 33071 | US Mail (1st Class) |
| 27292 | CARINO, ROBERT RAWSON, 11 CAWARRAH RD, MIDDLE COVE, 02068 AUSTRALIA | US Mail (1st Class) |
| 27292 | CARL HUGHES, PO BOX 15, MULVANE, KS 67110 | US Mail (1st Class) |
| 27292 | CARL THOMPSON, 217 NW REDLAND RD, FLRIDA CITY, FL 33034 | US Mail (1st Class) |
| 27292 | CARL THORN, 1016 EDGEHILL DRIVE, FERGUSON, MO 63135 | US Mail (1st Class) |
| 27310 | CARL`S MONEY CORNER, CARL WALKER, 5201 W CAMELBACK RD # A3, PHOENIX, AZ 85031-1211 | US Mail (1st Class) |
| 27292 | CARLOS QUIJANO, SMIR BELLARDE, 16303 IMPERIAL VALLEY #510, HOUSTON, TX 77060 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | CARLOS QUIJANO, 2101 HAYESRD#1905, HOUSTON, TX 77077 | US Mail (1st Class) |
| 27292 | CAROLINA DIRECT MKTG, CAROLINA DIRECT MARKETING SOLUTIONS INC., CHRIS CHURCHILL, 14928 MIDDLETHORPE LANE, HUNTERSVILLE, NC 28078 | US Mail (1st Class) |
| 27292 | CAROLINA SALES GROUP, EDWARD HUDZIK, 8647 LAUREL WOODS DR, MYRTLE BEACH, SC 29588 | US Mail (1st Class) |
| 27292 | CAROLYN DISH NETWORK REPRESENTATIVE, CAROLYN RUSHING, 5552 OREGON, DETROIT, MI 48204 | US Mail (1st Class) |
| 27292 | CARRIAGE HOUSE, LARRY MAKUAKANE, 614 COCHRANE ST, EAU CLAIRE, WI 54703 | US Mail (1st Class) |
| 27292 | CARRIE HAMMONDS, 5455 S SUNCOAST BLVD NO.8, HOMOSASSA, FL 34446-2068 | US Mail (1st Class) |
| 27292 | CARTERMART.COM, ANTHONY CARTER, 12511 ORAL OAKS ROAD, VICTORIA, VA 23974 | US Mail (1st Class) |
| 27292 | CARY STEINER, 21 CORWIN AVENUE, NEW HYDE PARK, NY 11040 | US Mail (1st Class) |
| 27292 | CAS TECHNOLOGY, JUAN DANIELS, 1412-A RUSSELL PARKWAY #206, WARNER ROBINS, GA 31088 | US Mail (1st Class) |
| 27292 | CASA BY OWNER, NASH ISA, 4110 RIO BRAVO STE 100, EL PASO, TX 79902 | US Mail (1st Class) |
| 27292 | CASA GRANDE DISH OFFER, DANIEL ROMERO, 1346 E.LAUREL, CASA GRANDE, AZ 85222 | US Mail (1st Class) |
| 27292 | CASS H LONG, CASS LONG, 3154 STAMFORD BRIDGE, CANAL WINCHESTER, OH 43110 | US Mail (1st Class) |
| 27292 | CASSANDRA M, CASSANDRA MOLINAR, 3203 MOREHEAD AVE, EL PASO, TX 79930 | US Mail (1st Class) |
| 27292 | CASSIE ROGERS, CASSANDRA ROGERS, 4545 TUTTLES VIEW DRIVE, DUBLIN, OH 43016 | US Mail (1st Class) |
| 27292 | CATHERINE MITCHELL, 1820 OHIO ST, TERRE HAUTE, IN 47807 | US Mail (1st Class) |
| 27293 | CAVALIER BUSINESS COMMUNICATIONS, PO BOX 2950, RICHMOND, VA 23228-9700 | US Mail (1st Class) |
| 27293 | CBIZ BENISOURCE, 310 FIRST STREET SUITE600, ROANOKE, VA 24011 | US Mail (1st Class) |
| 27292 | CCS SATELLITE DISH, SUE NEWMANN, 8 WESTMOUNT DRIVE, LIVINGSTON, NJ 07039 | US Mail (1st Class) |
| 27292 | CD QUALITY SYSTEM, JASON WRIGHT, COCKRANE VILLAGE, COMMONWEALTH OF DOMINI, ROSEAU,  DOMINICA | US Mail (1st Class) |
| 27292 | CD SATELLITE, CD LOFTIN, PO BOX 44, CYPRESS, TX 77410 | US Mail (1st Class) |
| 27292 | CDIXON, CHRISTOPHER DIXON, 2309 AFTON STREET, TEMPLE HILLS, MD 20748 | US Mail (1st Class) |
| 27292 | CEC, JESSICA GUNSCH, 145 EAST DORSEY LANE, POUGHKEEPSIE, NY 12601 | US Mail (1st Class) |
| 27292 | CELE, CELESTE HERNANDEZ-MORALES, 649 NORTH 7TH ST, NEWARK, NJ 07107 | US Mail (1st Class) |
| 27293 | CELLPHONE ST, 217 ILONA CT, STAFFORD, VA 22554 | US Mail (1st Class) |
| 27293 | CELLPHONE STREET, 217 ILONA CT, STAFFORD, VA 22554 | US Mail (1st Class) |
| 27292 | CELLSNSATS, VALERIE JONES, 3309 W 17TH ST, LOS ANGELES, CA 90019 | US Mail (1st Class) |
| 27310 | CENCI COMMUNICATION, WILLIE C HORNE, 1416ARROWSMITHRD, ORLANDO, FL 32822 | US Mail (1st Class) |
| 27292 | CENTRAL SATELLITE.COM, ROGER BOX, 108 KALEM ROAD, MORTON, MS 39117 | US Mail (1st Class) |
| 27292 | CENTSABLE WIRELESS, IRA POOLE, PO BOX 563, MUNFORD, TN 38058 | US Mail (1st Class) |
| 27310 | CER ENTERPRISES, CHARLES  E RAMSEY, 12959 SORRENTO, DETROIT, MI 48227 | US Mail (1st Class) |
| 27292 | CGS INTEGRATED, CHRIS SCHELL, 7930 BAY POINTE DR STE#: C2, TAMPA, FL 33615 | US Mail (1st Class) |
| 27295 | CHADBOURNE & PARKE LLP, DAVID M LEMAY ESQ, 30 ROCKEFELLER PLAZA, NEW YORK, NY 10112 | US Mail (1st Class) |
| 27292 | CHAMBER OF COMMERCE, SAMANTHA SHRIVER, 1008 BAYBERRY DR, KEYSER, WV 26726 | US Mail (1st Class) |
| 27292 | CHAMPION GOODS, SCOTT KRANSEL, 200 COUNTY ROAD AR, CHAMPION, MI 49814 | US Mail (1st Class) |
| 27292 | CHANDORELL MILES, 412 EISEMAN AVE, MARRERO, LA 70072 | US Mail (1st Class) |
| 27310 | CHANGE-TO-DISH-NETWORK, FRED MELCHIORE / FRED MELCHIORE SR, 663 LOCKHAVEN COURT, NEWARK, DE 19702 | US Mail (1st Class) |
| 27292 | CHANNEL CRUISERS, FRANK ELCOCK, 243 SHAI CIRCLE, BEAR, DE 19701 | US Mail (1st Class) |
| 27292 | CHANNEL SURFER, SHERMAN MCLAIN, 13 MICHELLE DR, COVINGTON, LA 70433 | US Mail (1st Class) |
| 27292 | CHANNELS OF THE SKY, KOREY GRENDAHL, 104-A NE JUNIPER AVE., VANCOUVER, WA 98684 | US Mail (1st Class) |
| 27310 | CHARITY DEALS, RE: HAVE CHARITY, MATT BRADSHAW, 770 # MAIN ST #105, LEHI, UT 84043 | US Mail (1st Class) |
| 27292 | CHARLES COLES, 434 FIREWOOD LN, GALLOWAY, OH 43119 | US Mail (1st Class) |
| 27292 | CHARLES GOLDSBY, 672 NE 8TH AVE, CRYSTAL RIVER, FL 34428 | US Mail (1st Class) |
| 27292 | CHARLES JOHNSON ENTERPRISES INC, CHARLES JOHNSON, 695-A ROBINSON LANE, WILMINGTON, DE 19805 | US Mail (1st Class) |
| 27310 | CHARLES MEHEGAN, RE: CHARLIE MEHEGAN INC, PO BOX 133, LINVILLE, VA 22834 | US Mail (1st Class) |
| 27292 | CHARLES REVILS, 350 NEARY AVE, SUPERIOR, AZ 85273 | US Mail (1st Class) |
| 27292 | CHARLOTTE`S ANGELS, CHARLOTTE RODRIGUEZ, 1633 FAIRLEA RD, RICE, VA 23966 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit B - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | CHEAP DISH SATELLITE, RAMESH CHANDER, 61 LARCH STREET, CARTERET, NJ 07008 | US Mail (1st Class) |
| 27292 | CHEAP TV .COM, STEVEN KOONS, 744 LORETTA STREET, TONAWANDA, NY 14150 | US Mail (1st Class) |
| 27292 | CHEAPER THAN CABLE, JOSEPH DEPINE, 5607 S CLAMBAKE BAY CT #A, TEMPE, AZ 85283 | US Mail (1st Class) |
| 27292 | CHEAPOPS DISH, HARRIE TROTMAN, 1286 W 36TH ST. #1, LOS ANGELES, CA 90007 | US Mail (1st Class) |
| 27292 | CHERRI MARTIN, 1511 FIRST APT 1002, DETROIT, MI 48226 | US Mail (1st Class) |
| 27292 | CHERYL EBBING, 425 HAMPSHIREDRIVE #4, HAMILTON, OH 45011-4812 | US Mail (1st Class) |
| 27292 | CHERYL ENDICOTT, 52 PRESCOTT STREET, SOMERVILLE, MA 02143 | US Mail (1st Class) |
| 27292 | CHERYLE MAIN, 114 S FRANKLIN ST, DUBOIS, PA 15801 | US Mail (1st Class) |
| 27310 | CHIKE'S BUSINESSES, ATTN CHIKE / MR FERDINAND ANEKE, 25 AGBEBI ST, IJESHA, SURULERE, LAGOS, 23401 NIGERIA | US Mail (1st Class) |
| 27292 | CHOCANMEO, NGO CUONG, 123 TESAX, HOUTONS, TX 77060 | US Mail (1st Class) |
| 27292 | CHOICE GEEKS, TIM BUCKHOUT, 5144 MAIN STREET, SKOKIE, IL 60077 | US Mail (1st Class) |
| 27292 | CHRIS, CHRISTOPHER NEITZEL, 15120 PEACE BLVD, SPRING HILL, FL 34610 | US Mail (1st Class) |
| 27292 | CHRIS CARROLL, CHRISTOPHER CARROLL, 3684 PARADISE RD, LAS VEGAS, NV 89119 | US Mail (1st Class) |
| 27310 | CHRIS DUBOVIK, RE: CHRISTOPHER W DUBOVIK, 205 SCARBOROUGH ST, HARTFORD, CT 06105 | US Mail (1st Class) |
| 27292 | CHRIS MICHAELS, CHRIS HAZLINGER, 3500 BOSTON AVE #83, WARREN, OH 44484 | US Mail (1st Class) |
| 27292 | CHRIS SMITH, 36 LESLIE DR, JACKSON, TN 38305 | US Mail (1st Class) |
| 27292 | CHRISARCHERINC.COM, CHRIS ARCHER, 303 PICKERING DRIVE, PICKERINGTON, OH 43147 | US Mail (1st Class) |
| 27292 | CHRISTOPHER JONES, 140 SUNFLOWER LANE, COVINGTON, GA 30016 | US Mail (1st Class) |
| 27310 | CHRISTOPHER'S ELECTRONICS, CHRISTOPHER ESTES, 5545 LACKLAND WY, SACRAMENTO, CA 95835 | US Mail (1st Class) |
| 27310 | CHRISTY H, CHRISTY HARDY, 505A WEST 5TH, BRECKENRIDGE, TX 76424 | US Mail (1st Class) |
| 27292 | CHRISTY JACKSON, PO BOX 1074, SUMNER, WA 98390 | US Mail (1st Class) |
| 27292 | CHUGALUG, MARION YOUNG, P O.BOX 221, DODD CITY, TX 75438 | US Mail (1st Class) |
| 27292 | CID'S SATELLITE, CIRENIO RUIZ, 2877 BAY COURT, TRACY, CA 95377 | US Mail (1st Class) |
| 27293 | CINGULAR WIRELESS, PO BOX 17356, BALTIMORE, MD 21297-1356 | US Mail (1st Class) |
| 27293 | CINGULAR WIRELESS, PO BOX 828435, PHILADELPHIA, PA 19182-8435 | US Mail (1st Class) |
| 27293 | CINGULAR WIRELESS, ATTN: DAVID HAIGHT, V P, SUITE 1700, 5565 GLENRIDGE CONNECTOR, ATLANTA, GA 30342 | US Mail (1st Class) |
| 27292 | CI-TECH, INC., DAVID CANCEL, 2019 E PRARIE CIR, DELTONA, FL 32725 | US Mail (1st Class) |
| 27293 | CITICORP VENDOR FINANCE,INC., PO BOX 7247-0371, PHILADELPHIA, PA 19170-0371 | US Mail (1st Class) |
| 27292 | CITRUS SPRINGS SATELLITE, ANDREA PLUM, 7905 N VINCE DR, CITRUS SPRINGS, FL 34434 | US Mail (1st Class) |
| 27292 | CITY WIDE LIMITED, ERIC SMITH, 5108 AUDREY STREET, DALLAS, TX 75210 | US Mail (1st Class) |
| 27292 | CJ'S SHOPPING CENTER, CORY JOHNSON, 863 DALE BLVD, WINNIPEG, MB R3R1R4 CANADA | US Mail (1st Class) |
| 27292 | CJM SATELLITE TV, JIM WALSH, 2358 BAST VASSAR AVE, DENVER, CO 80210-6120 | US Mail (1st Class) |
| 27292 | CK ENTERPRISES, CURTIS KNIGHT, 3402 MILTON DRIVE, ALTON, IL 62002 | US Mail (1st Class) |
| 27310 | CKJ ENTERPRISES, CHRISTINE RYAN / HOPE C RYAN, PO BOX 361, CONWAY, AR 72032 | US Mail (1st Class) |
| 27292 | CLARA A GILLESPIE, 1292 SMALLWOOD DR W #113, WALDORF, MD 20603 | US Mail (1st Class) |
| 27292 | CLARA CLARKE, 2418 W 76TH AVE., PHILADELPHIA, PA 19150 | US Mail (1st Class) |
| 27292 | CLARENCE EBNER, 9303 SLAYTON DRIVE, AUSTIN, TX 78753 | US Mail (1st Class) |
| 27292 | CLARENCE PATTERSON, 102 LACKAWANNA TRAIL, ELLENWOOD, GA 30294 | US Mail (1st Class) |
| 27292 | CLASS A SATELLITES, AJON CORNISH, 4725 WILLISTON, BALTIMORE, MD 21229 | US Mail (1st Class) |
| 27292 | CLAUDIA, CLAUDIA MINZIE, 2205 RYERAVAPTLF, BONX, NY 10457 | US Mail (1st Class) |
| 27292 | CLAYGUY SERVICES, CLAY HARRISON, 2000 S LAKEIINE BLVD #1338, CEDAR PARK, TX 78613 | US Mail (1st Class) |
| 27292 | CLEAR IMAGE, KEVIN ALVAREZ, 11754 NW 47TH DRIVE, CORAL SPRINGS, FL 33076 | US Mail (1st Class) |
| 27310 | CLEARIMAGESATELLITE, JOSHUA STEWART, 604A THELMA ST., LONGVIEW, TX 75604 | US Mail (1st Class) |
| 27293 | CLEVELAND 6 LLC, 1305 STONEY RUN TRAIL, CLEVELAND, OH 44147 | US Mail (1st Class) |
| 27292 | CLIFTON SHEPHERD, 229 NEVADA AVE, WILLLIAMSTOWN, NJ 08094 | US Mail (1st Class) |
| 27292 | CLS INC, CHERYL SHARPE, 828 ASHLEY LANE, STONE MOUNTAIN, GA 30087 | US Mail (1st Class) |
| 27292 | CLYDE CROSS, 225 BRADFORD WAY, DAYTON, TN 37321 | US Mail (1st Class) |

## Exhibit B - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27293 | CLYDE LORD JR, 3445 WALNUT RIDGE, ATLANTA, GA 30349 | US Mail (1st Class) |
| 27293 | CMEDIA PHILADELPHIA LLC, 224 VALLEY CREEK BLVD STE 310, EXTON, PA 19341-2300 | US Mail (1st Class) |
| 27293 | CMR MARKETING, PO BOX 3219, HUTCHINSON, KS 67504 | US Mail (1st Class) |
| 27292 | CMT COMPUTER SERVICES, ANTHONY MIDDONA, 337 MARTIN LANE, BLOOMINGDALE, IL 60108 | US Mail (1st Class) |
| 27292 | COACOA, YULONDA TAYLOR, 4922 LITCHFIELD AVE, BALTIMORE, MD 21215 | US Mail (1st Class) |
| 27293 | CODOVA, 633 W ARROW HIGHWAY, SAN DIMAS, CA 91773 | US Mail (1st Class) |
| 27293 | COGNIGEN, PO BOX 54957, SANTA CLARA, CA 95054-1191 | US Mail (1st Class) |
| 27295 | COHN BIRNBAUM SHEA, SCOTT D ROSEN, 100 PEARL ST, HARTFORD, CT 06103-4500 | US Mail (1st Class) |
| 27292 | COLEY, NICOLE GLASER, 189 TROLLEY CROSSING LANE, MIDDLETOWN, CT 06457 | US Mail (1st Class) |
| 27310 | COLLEGELIVING.BIZ, RE: LUX ENTERPRISES, L L C, JUSTIN LUX, 4417 DIXIE HILL ROAD, APT 211, FAIRFAX, VA 22030 | US Mail (1st Class) |
| 27310 | COLLIERLAND, HERDIE COLLIER / HERDIE J COLLIER, JR, 7746 CLEMENTS RD, WYNCOTE, PA 19095 | US Mail (1st Class) |
| 27293 | COLVIN RUN PARTNERS, LLC, PO BOX 994, GREAT FALLS, VA 22066 | US Mail (1st Class) |
| 27293 | COMCAST SPOTLIGHT, COMCAST SPOTLIGHT- SF BAY, 755 SANSOME ST 5TH FLOOR, SAN FRANCISCO, CA 94111 | US Mail (1st Class) |
| 27293 | COME FROM THE HEART, 798 VERDUN ST, CLARKSBURG, WV 26301 | US Mail (1st Class) |
| 27292 | COMEDGE, BRYAN ANDRESEN, 5241 18TH AVE NE, SEATTLE, WA 98105 | US Mail (1st Class) |
| 27293 | COMERICA, 333 WEST SANTA CLARA ST., SAN JOSE, CA 95113 | US Mail (1st Class) |
| 27293 | COMERICA CORPORATE HEADQUARTERS, ATTN: RALPH W BABB, JR, COMERICA TOWER AT DETROIT CENTER, 500 WOODWARD AVENUE, DETROIT, MI 48226 | US Mail (1st Class) |
| 27293 | COMERICA MERCHANT SERVICES, C/O GLOBAL PAYMENTS DIRECT INC, 10 GLENLAKE PARKWAY NORTH TOWER, ATLANTA, GA 30328 | US Mail (1st Class) |
| 27310 | COMFORTSATELLITE, BEN MOORE / GINA MOORE, PO BOX 1121, COMFORT, TX 78013-1121 | US Mail (1st Class) |
| 27293 | COMMISSION RIVER INC, ATTN ADAM EDWARDS, PRESIDENT, 12401 SOUTH 450 EAST, SUITE D1, DRAPER, UT 84020 | US Mail (1st Class) |
| 27292 | COMMUNICATIONSGROUPS.COM, MOHAMAD FARIZAL BIN HASSIM, SK BUKIT PANTAI, JALAN CHENDERAI, BANGSAR, 59100 MALAYSIA | US Mail (1st Class) |
| 27293 | COMPARE WIRELESS RATES, 2446 ELLIJAY DR, ATLANTA, GA 30319 | US Mail (1st Class) |
| 27293 | COMPAREWIRELESSPHONES, 15952 CRESTROCK CIRCLE, PARKER, CO 80134 | US Mail (1st Class) |
| 27293 | COMPAREWIRELESSRATES, LLC, ALLAN KEITER, 2446 ELLJAY DRIVE, ATLANTA, GA 30319 | US Mail (1st Class) |
| 27292 | COMPUMEDIA CONSULT., CARLOS HEREDIA, 3306 BRINTON TRAILS LN, KATY, TX 77494 | US Mail (1st Class) |
| 27292 | COMPUTECH, TIM JONES, 7040 SNAFFLE CT, MECHANICSVILLE, VA 23111 | US Mail (1st Class) |
| 27292 | COMPUTER CONNECTION, HOWARD HIX, 506 N PINE ST., MADERA, CA 93637 | US Mail (1st Class) |
| 27292 | COMPUTER WORLD 2001, JEFFREY S ROBERTS JR, 14566 INGLEWOOD DR, BAXTER, MN 56425 | US Mail (1st Class) |
| 27292 | CONCORD-SMG DISHTV, SAMUEL GANZAN, 3657 PRIMO RIVERA STREET, MAKATI CITY, 1204 PHILIPPINES | US Mail (1st Class) |
| 27292 | CONNECTICUT, JOSE L RIVERA, 33 CUMBERLAND ST, HARTFORD, CT 06106 | US Mail (1st Class) |
| 27292 | CONSUMER RELATED SERVICES 412 232 6731, R PALMER, 411 W HILL STREET, OKLAHOMA CITY, OK 73118 | US Mail (1st Class) |
| 27292 | CORE SATELLITE, MICHAEL DUNN, 138 NORWOOD AVENUE, SYRACUSE, NY 13206-1611 | US Mail (1st Class) |
| 27293 | CORPORATE WIRELESS GROUP, 1403 MARBLE CREST WAY, WINTER GARDEN, FL 34787 | US Mail (1st Class) |
| 27293 | CORPORATE WIRELESS GROUP INC, 850 MEADOWVIEW CROSSING, SUITE 5, WEST CHICAGO, IL 60185 | US Mail (1st Class) |
| 27293 | CORPORATE WIRELESS GROUP, INC., PRESIDENT/CEO, 850 MEADOWVIEW CROSSING, SUITE 5, WEST CHICAGO, IL 60185 | US Mail (1st Class) |
| 27293 | COSMOCOM, INC., 121 BROADHOLLOW RD, MELVILLE, NY 11747 | US Mail (1st Class) |
| 27293 | COSMOCOM, INC., ROBERT BANWARTH, VICE PRESIDENT, 121 BROAD HOLLOW ROAD, MELVILLE, NY 11747 | US Mail (1st Class) |
| 27293 | COSMOCOM, INC., PO BOX 9001006, LOUISVILLE, KY 40290-1006 | US Mail (1st Class) |
| 27292 | COSMOS, VLADIMIR KOTELNIKOV, UL GORODSKOY VAL,D.16,KV.74, YAROSLAVL, 150049 RUSSIA | US Mail (1st Class) |
| 27292 | COST CUTTERS, ROBERT LIPFORD, 823 WEST 5TH STREET, JUNCTION CITY, KS 66441 | US Mail (1st Class) |
| 27292 | COURTNEY WILLIAMS, 12/90 FRIMROSE LANE APT 108, EDEN PRAIRIE, MN 55344 | US Mail (1st Class) |

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27310 | COVERED WAGON SAT, RE: COVERED WAGON PUBLISHING, JACK DALBORA, 18395 E IDAHO PI, AURORA, CO 80017 | US Mail (1st Class) |
| 27292 | COVERED WITH HIS BLOOD, CAMERON JONES, 11802 STONEWOOD GATE DR, RIVERVIEW, FL 33569 | US Mail (1st Class) |
| 27310 | COWAN SERVICES, DONNA COWAN, 2808 S 111TH E AVE, TULSA, OK 74129 | US Mail (1st Class) |
| 27292 | CPEDLEY.COM, CHARLES PEDLEY, 1133 HAIST STREET, WELLAND, ON L3B 5N5 CANADA | US Mail (1st Class) |
| 27292 | CRAFTER SYSTEMS, MARY SAKAL, 352-1027 DAVIE STREET, VANCOUVER, BC V6E 4L2 CANADA | US Mail (1st Class) |
| 27292 | CRAIGS LIST, JESSE CRAWFORD, 38 RAEMOND LN, PALM COAST, FL 32164 | US Mail (1st Class) |
| 27292 | CRAIGSLIST, RUBEN SOLIZ, 909 GIBBS STREET, HOUSTON, TX 77009 | US Mail (1st Class) |
| 27292 | CRAIGSLIST, MICHAEL DANIELS, 4550 CRYSTAL ST, DENVER, CO 80239 | US Mail (1st Class) |
| 27292 | CRAIGSLISTAD, JONNA JOHNSON, 253 S STATE ST. #48, SALT LAKE CITY, UT 84111 | US Mail (1st Class) |
| 27310 | CRAZY ABOUT DISH, MARSHALL RYAN, 501 SHERIDAN, CHENOA, IL 61726-1434 | US Mail (1st Class) |
| 27293 | CRAZY WIRELESS OFFERS, ROBERT SMOTT, OWNER, 6150 ELDORADO PARKWAY, SUITE 160-155, MCKINNEY, TX 75070 | US Mail (1st Class) |
| 27293 | CRAZY WIRELESS OFFERS, 321 N CENTRAL EXPRESSWAY, SUITE 250, MCKINNEY, TX 75070 | US Mail (1st Class) |
| 27310 | CRAZYHARRY`S, RE: K BRISBIN ENTERPRIZES, KEN BRISBIN, 110 JUANITA COURT, VALLEJO, CA 94590 | US Mail (1st Class) |
| 27292 | CREATE YOUR INCOME, VEIT JOHNSON, BOX 10 LIGHTHOUSE CIRCLE, TRACY, CA 95304 | US Mail (1st Class) |
| 27292 | CREATIVE EXPRESSIONS, BERNADETTE GILLIAM, 1111 CARROLL STREET, BALTIMORE, MD 21231 | US Mail (1st Class) |
| 27292 | CREATIVE INDUSTRIES, WALDEMAR LUGO, 2828 ROBINA, BERKLEY, MI 48072 | US Mail (1st Class) |
| 27293 | CREATIVE LOGISTICS SOLUTIONS, INC, SUITE ONE, 2135 ESPEY COURT, CROFTON, MD 21114-2442 | US Mail (1st Class) |
| 27292 | CREATIVE TECHNOLOGY, CHARLES DANIELS, PO BOX 856, CRESTVIEW, FL 32536 | US Mail (1st Class) |
| 27292 | CROSS ON A HILL, TRACY LANDGRAF, 6238 W MAYA DR, PHOENIX, AZ 85085 | US Mail (1st Class) |
| 27292 | CRUISES & TOURS INTERNATIONAL, BRIAN ANDERSON, 364 SEASIDE AVE. #1001, HONOLULU, HI 96815 | US Mail (1st Class) |
| 27292 | CRYSTAL, AMBROSE GULZAMAN, 4807N SUNFLOWERAVE.APT.B, COVINA, CA 91724 | US Mail (1st Class) |
| 27292 | CRYSTAL FROST, 45 PARKER VILLAGE, LITTLETON, NH 03561 | US Mail (1st Class) |
| 27292 | CRYSTAL INVESTORS, COLLETTE NLEMCHI, 8201 RICHMOND AVE #6, HOUSTON, TX 77063 | US Mail (1st Class) |
| 27292 | C-TECH OF RENO, DEVIN TAYLOR, 8200 OFFENHAUSER DR APT#139F, RENO, NV 89511 | US Mail (1st Class) |
| 27292 | CURTIS SHAW, CURTIS SHAW, 31 MACARTHUR AVE, FRANLINVILLE, NJ 08322 | US Mail (1st Class) |
| 27292 | CUYUNI SALES.COM, RUDLEY ANTHONY, 11600 SW COURTLY MANOR DRIVE, LAKE SUZY, FL 34269-7030 | US Mail (1st Class) |
| 27293 | CYBERSOURCE, PO BOX 60000, FILE 74009, SAN FRANCISCO, CA 94160 | US Mail (1st Class) |
| 27292 | CYBERSPEEDER, DOUGLAS WEIDMAN, 310 PLEASURE ROAD, LANCASTER, PA 17601 | US Mail (1st Class) |
| 27292 | D BUFF MARKETING, DEREK BUFFORD, 2807 AVONDALE, CLEVELAND HTS, OH 44118 | US Mail (1st Class) |
| 27292 | D DANA SINGER, 2857 BONNIE BRAE, CASPER, WY 82601-5806 | US Mail (1st Class) |
| 27292 | D J FISHER SATELLITE, CO., DARREN FISHER, 417 38TH ST., PI SIOUX CITY, IA 51104 | US Mail (1st Class) |
| 27292 | D M C, DAVID CHAMPLIN, 14751 WEST COLUMBINE DRIVE, SURPRISE, AZ 85379 | US Mail (1st Class) |
| 27292 | D&B ENTERPRISES, DANIEL ESPINOSA, 11050 LAMBERT AVE #17, EL MONTE, CA 91731 | US Mail (1st Class) |
| 27292 | D&D DISH, DAVID DUNCAN, 1909 WILDWOODWAY APT#1, ROSEVILLE, CA 95661 | US Mail (1st Class) |
| 27310 | D&M ENTERTAINMENT AND DISH NETWORK, DANNY SALAZAR / DANIEL SALAZAR, 166 N 36TH ST., CORSICANA, TX 75110 | US Mail (1st Class) |
| 27292 | DA ACE COMPANY, CEO, ABBIDULA AMAR RANDLE-EL, 14804 S LEAVITT, HARVEY, IL 60426 | US Mail (1st Class) |
| 27292 | DAN SANDERS, DANIEL SANDERS, 1906 COURTSIDE LANE APT.103, CHARLOTTE, NC 28720 | US Mail (1st Class) |
| 27310 | DANIEL MEDINA, / DANILO A MEDINA, 419 N FRANCES ST, DALLAS, TX 75211 | US Mail (1st Class) |
| 27292 | DANNY BUSBIN, 203 ADAMSON ROAD, FITZGERALD, GA 31750 | US Mail (1st Class) |
| 27292 | DANNYS SATELLITE, DANNY SLONE, PO BOX 682, WEST LIBERTY, KY 41472 | US Mail (1st Class) |
| 27292 | DARBOUZE ENTERPRISES, FRANCOIS DARBOUZE, 41 B.FOREST AVE.#/ D, ENGLEWOOD, NJ 07631 | US Mail (1st Class) |
| 27292 | DARIUS KNOX, 323 WHEELER AVE #4, NORTH MANKATO, MN 56003 | US Mail (1st Class) |
| 27292 | DARKISKA, DARLENE LITTLEJOHN, PO BOX 158, DIMONDALE, MI 48821 | US Mail (1st Class) |
| 27292 | DARRAR JONES, 268 JEFFERSON AVE, AMITYVILLE, NY 11701 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | DARRYL FOSTER, VINCENT FOSTER, 43 UNDERHILL AVENUE, ROOSEVELT, NY 11575 | US Mail (1st Class) |
| 27292 | DARYL DUNNINGS, DARYL DUNNINGS, 4460 N W 4TH CT, PLANTATION, FL 33317 | US Mail (1st Class) |
| 27292 | DATA7, DON BLUNTACH, 325 SAM JENKINS RD, GRAY, TN 37615 | US Mail (1st Class) |
| 27293 | DATAPRISE, 12250 ROCKVILLE PIKE 2ND FLOOR, ROCKVILLE, MD 20852 | US Mail (1st Class) |
| 27310 | DATASTORMDIRECT.COM, JON DILLER / JONATHAN DILLER, 800 LAGUNITA DR, SOQUEL, CA 95073 | US Mail (1st Class) |
| 27292 | DATIN ENTERPRISES, MARTIN MORALES, 3527 ORCHARD DRIVE, HAMMOND, IN 46323 | US Mail (1st Class) |
| 27292 | DATLADYINBLUE, JENNIFER CATO, 342 SILVA DRIVE, ATWATER, CA 95301 | US Mail (1st Class) |
| 27292 | DAVE, DAVID HARRISON, 908 N10TH ST #3, BISMARCK, ND 58501 | US Mail (1st Class) |
| 27292 | DAVE'S SATELLITE, DAVID BROUSSARD, 2243 KNIGHTSBRIDGE CT, GRAND FORKS, ND 58201 | US Mail (1st Class) |
| 27292 | DAVID & PAULA SIMON, DAOUDA BALLO, 10003 FORUM WEST # 302, HOUSTON, TX 77036 | US Mail (1st Class) |
| 27292 | DAVID A UNDERWOOD, DAVID UNDERWOOD, 731 LAKESHORE DR, MONROE, LA 71203 | US Mail (1st Class) |
| 27292 | DAVID AND CONNIE SMITH MARKETING US, DAVID D SMITH, 5809 WILLOW LAKE DR, GROVE CITY, OH 43123 | US Mail (1st Class) |
| 27292 | DAVID HOSFORD, 2025 RED RIVER ROAD, SYKESVILLE, MD 21784 | US Mail (1st Class) |
| 27292 | DAVID JENKINS, 118 BROAD WING COURT, SAN RAMON, CA 94582 | US Mail (1st Class) |
| 27292 | DAVID LOOKINGBILL, 11314 WHITTINGHAM LN, HOUSTON, TX 77099 | US Mail (1st Class) |
| 27292 | DAVID MARK ROGERS, DAVID ROGERS, 735 WOODBRIAR IN, ST CHARLES, MO 63303 | US Mail (1st Class) |
| 27292 | DAVID NICHOLSON, 132 CUMBERLAND STREET, HARTFORD, CT 06106 | US Mail (1st Class) |
| 27292 | DAVID R BRINKLEY, 1106 OHIO AVE, ETOWAH, TN 37331 | US Mail (1st Class) |
| 27292 | DAVID SHADEL, 08331 CO. RD 8, MONTPELIER, OH 43543 | US Mail (1st Class) |
| 27310 | DAVID SMITH, 134 RIDGE AVE., GREENDALE, IN 47025 | US Mail (1st Class) |
| 27292 | DAVID SUITS, P O.BOX 5100, GREENHAVEN, AZ 86040 | US Mail (1st Class) |
| 27292 | DAWUD MUHAMMAD, 646 SMITH STREET, ATLANTA, GA 30312 | US Mail (1st Class) |
| 27292 | DAYNA PITTS, 617 COLBY COURT, ROCKY MOUNT, NC 27803 | US Mail (1st Class) |
| 27292 | DAYTRIPPER TV, JAMES COOPER, 3544 SANDRA AVE NORTH #13, KEIZER, OR 97303 | US Mail (1st Class) |
| 27292 | DB-ELECTRONICS, SEBASTIAAN DE BOORDER, ROEF 13, HUIZEN, 1276JN NETHERLANDS | US Mail (1st Class) |
| 27292 | DBS-ENTERPRISE, DARRYL SEITZ, 25 ROBIN HILL LN, BELLEVILLE, IL 62221 | US Mail (1st Class) |
| 27293 | DC CELLULAR, 51 DOLPHIN COVE QUAY, STAMFORD, CT 06902 | US Mail (1st Class) |
| 27292 | DE HARO ENTERPRISE, MICHAEL DE HARO, 117 VETERANS PARKWAY, ROGERS, AR 72756 | US Mail (1st Class) |
| 27293 | DE LAGE LANDEN FINANCIAL SERVICES, INC., HOLLIE NGO, SALES SUPPORT REP, 1111 OLD EAGLE SCHOOL ROAD, WAYNE, PA 19087 | US Mail (1st Class) |
| 27292 | DEALSHAKE.COM, KENN KERPER, 4611 BROWNSTONE DRIVE, HILLARD, OH 43026-8915 | US Mail (1st Class) |
| 27292 | DEAN COOKSEY, 6800 BLACKBERRY, ARLINGTON, TX 76016 | US Mail (1st Class) |
| 27292 | DEANNA, DEANNA HASKINS, 2025 RIDGE BROOK TRL, DULUTH, GA 30096 | US Mail (1st Class) |
| 27292 | DEANNA WISDOM, 16051 CORD 1030, ST JAMES, MO 65559 | US Mail (1st Class) |
| 27292 | DEBORA JEANNE, DEBORA RICKETTS, 921 CUCHARA ST, DENVER, CO 80221 | US Mail (1st Class) |
| 27292 | DEBRA, DEBRA THOMAS, RT.1 BOX 171, FAIRVIEW, WV 26570 | US Mail (1st Class) |
| 27292 | DEBRA PHILLIPS, PO BOX 1384, QUITMAN, TX 75783 | US Mail (1st Class) |
| 27292 | DEB-RON, WILLIAM WADE, 203 CARMICHAEL COURT, LEAGUE CITY, TX 77573 | US Mail (1st Class) |
| 27292 | DEEREY, DEANNA PARRILL, 8617 MAPLE GROVE CT, SACRAMENTO, CA 95828 | US Mail (1st Class) |
| 27292 | DEEZ COMMUNICATIONS, DANIEL L DAVIS, 13950 EL CAMINO PLACE, FONTANA, CA 92337 | US Mail (1st Class) |
| 27292 | DEFOLD WEB LINKS, BAITUL GHAZAL SAQIB, 919 SEDGE FIELD DR APT 50, SHELBY, NC 28152 | US Mail (1st Class) |
| 27295 | DELAWARE SECRETARY OF STATE, FRANCHISE TAX DIVISION, PO BOX 898-F, DOVER, DE 19903 | US Mail (1st Class) |
| 27292 | DELPHINE GROUP 2000, DERRICK NYLANDER, 432 DOMINGUEZ WAY BOX #6, EL CAJON, CA 92021 | US Mail (1st Class) |
| 27292 | DENNIS, DENNIS QUINN, 925 N DARK AVE, MAGNOLIA, MS 39652 | US Mail (1st Class) |
| 27292 | DENNIS BAKER, 249 LEOPARD LANE, BRIDGEWATER, PA 15009 | US Mail (1st Class) |
| 27292 | DENNIS SAVOY, 211-1820, DU CARIBOU, LONGUEUIL, QC J4N 1M4 CANADA | US Mail (1st Class) |
| 27292 | DEREK FORD, 1900 MEMORY LN, VERNON, TX 76384 | US Mail (1st Class) |
| 27292 | DERRICK JANISZ, 179 MELODY LANE, TARPON SPRINGS, FL 34689 | US Mail (1st Class) |
| 27292 | DERWIN BELL, 1901 MAHALLADR, WACO, TX 76705 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit B - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27293 | DESERTSOFT, SUITE #1-645, 16845 N 29TH AVE, PHOENIX, AZ 85053 | US Mail (1st Class) |
| 27292 | DESIREE MENDOZA, 1230C E MINERAL KING, VISALIA, CA 93292 | US Mail (1st Class) |
| 27292 | DETROIT LEASING, JANAN KHEMMORO, 36706 LA MARRA DR, STERLING HEIGHTS, MI 48310 | US Mail (1st Class) |
| 27292 | DEWA, DELORES WALKER, 15107 DIEKMAN CT, DOLTON, IL 60419 | US Mail (1st Class) |
| 27294 | DFS SERVICER LLC FKA DISCOVER FINANCIAL SVCS LLC, DISCOVER NETWORK, SENIOR VICE PRESIDENT, NETWORK OPERATIONS, 2500 LAKE COOK RD, RIVERWOODS, IL 60015-3800 | US Mail (1st Class) |
| 27292 | DGDISHNET, DAWN COLE, 2025 CHAUCER LANE, PONTE VEDRA, FL 32081 | US Mail (1st Class) |
| 27310 | DIAMOND SHARP AUTOMATION SERVICES, J A GOSSELIN, PO BOX 777, LONDONDERRY, NH 03053-0777 | US Mail (1st Class) |
| 27292 | DIAMOND'S, JEWEL JACKSON, PO BOX 42 PRINCE EDWARD HWY, PROSPECT, VA 23960 | US Mail (1st Class) |
| 27292 | DIAMONDINCS, CBORIS BRYANT, 1218 WEST ERIE AVE., PHILADELPHIA, PA 19140 | US Mail (1st Class) |
| 27292 | DIAMONDWAY ENT, FUQUAY CRAWFORD, 1913 DIAMOND WAY, FAIRFIELD, CA 94533 | US Mail (1st Class) |
| 27292 | DIGITAL ALTERNATIVES, RON RUTLAND JR, 4310 N PARK AVE, INDIANAPOLIS, IN 46205 | US Mail (1st Class) |
| 27293 | DIGITAL COMMUNICATION WAREHOUSE, INC., STUART LACHEEN, PRESIDENT, 6186 RIDGE AVENUE, PHILADELPHIA, PA 19128 | US Mail (1st Class) |
| 27293 | DIGITAL COMMUNICATIONS WAREHOUSE, 6186 RIDGE AVE, PHILADELPHIA, PA 19128 | US Mail (1st Class) |
| 27292 | DIGITAL DISH SERVICE, STEPHEN RICHARDSON, 238 E SHAW AVE. #443, FRESNO, CA 93710 | US Mail (1st Class) |
| 27292 | DIGITAL DREAMS, ROBERT FEIRING, 168 ALPINE CIRCLE, COLFAX, CA 95713 | US Mail (1st Class) |
| 27292 | DIGITAL FIX, MIKE SPOORES, 1215 HUDSON RD, STAMFORD, TX 79553 | US Mail (1st Class) |
| 27292 | DIGITAL OUTLOOK, DERYC JENNINGS SR., 1526 W ROACHE STREET, INDIANAPOLIS, IN 46208 | US Mail (1st Class) |
| 27310 | DIGITAL PLANET INC, NEIL WARE, 7031 KENDALL HEATH WAY, LAND O'LAKES, FL 34637 | US Mail (1st Class) |
| 27292 | DIGITAL RECEPTION, TOMMY SCARBOROUGH, 261 AUGUST DR, BRANDON, MS 39042 | US Mail (1st Class) |
| 27292 | DIGITAL SKY COMMUNICATIONS, TIMOTHY ODOMS, 3222 PALMETTO PALM DR, HARLINGEN, TX 78552-4221 | US Mail (1st Class) |
| 27292 | DIGITAL TOUCH WRL, RAY WILLIAMS, PO BOX 242194, LITTLE ROCK, AR 72223 | US Mail (1st Class) |
| 27310 | DIGITAL TV LINK, RE: BARCAST, PETER NACEY, 16 BARLEY VIEW, YORK, YO32 2TY UNITED KINGDOM | US Mail (1st Class) |
| 27310 | DIGITAL VIEW NETWORKS, ALFRED PENNY, 8 ASHTON RISE, HUNTFIELD HEIGHTS, 05163 AUSTRALIA | US Mail (1st Class) |
| 27292 | DIGITALDISHES.COM, BETH MARION, PO BOX 1583, LIBERTY, NC 27298 | US Mail (1st Class) |
| 27310 | DIGITALMALL.US, RE: NEM AUDIO, NEIL DAVIDSON, PO BOX 214, LAKE HILL, NY 12448 | US Mail (1st Class) |
| 27310 | DIGITALSAT.COM, RE: SALESREP.COM, JOHN HOGAN, 4040 CIVIC CENTER DR SUITE 200, SAN RAFEAL, CA 94903 | US Mail (1st Class) |
| 27292 | DIGI-TECH SATELLITE, WILLIAM HYLAND, 148 STATE ROUTE 181, LAKE HOPATCONG, NJ 07849 | US Mail (1st Class) |
| 27292 | DINAH, YOUR DISH GAL, DINAH FOJAS, 3 PURA VILLANUEVA KALAW ST. TIERRA PURA, QUEZON CITY, 1100 PHILIPPINES | US Mail (1st Class) |
| 27292 | DIRECDISH, PAUL HANCOCK, 6938 CARNATION DR, CARLSBAD, CA 92011 | US Mail (1st Class) |
| 27292 | DIRECT INTERNATIONAL, MILTON WILLIAMS, 803 CATALINA DR, NEWPORT NEWS, VA 23608 | US Mail (1st Class) |
| 27310 | DIRECT MARKETING SOLUTIONS, LLC, RE: MONEY MAILER OF LEHIGH COUNTY, BRIAN JOHNSON, 321 WASHINGTON ST, BIRDSBORO, PA 19508 | US Mail (1st Class) |
| 27292 | DIRECT SOLUTIONS LLC, GEORGE NORMAN, 26 PINECREST PLAZA #166, SOUTHERN PINES, NC 28387 | US Mail (1st Class) |
| 27292 | DIRECTORY, CHARLES SWANSON, 1807 HALLMARK DRIVE, GRIFFIN, GA 30223 | US Mail (1st Class) |
| 27292 | DISCOUNT DISHES, KEN DELLAMAGGIORE, 10006 PALMS BLVD #209, LOS ANGELES, CA 90034 | US Mail (1st Class) |
| 27292 | DISCOUNT DISHNETWORK, MAURICE HUFFMAN, 2640 NE 10TH AVE, POMPANO BEACH, FL 33064 | US Mail (1st Class) |
| 27310 | DISCOUNT SATELLITE, JACK BARR / JACKIE ANDREW BARR, IN DEN DÖREN 7, KIRCHLENGERN, 32278 GERMANY | US Mail (1st Class) |
| 27292 | DISCOUNT SATELLITE, SHIN YAMAGUCHI, 1-1-3 HONMACHIOUTE UWAJIMA-SHI, EHIME, 7980041 JAPAN | US Mail (1st Class) |
| 27292 | DISCOUNT SATELLITE, KELLY MASSEY, 3323 JACKSON ST SE UNIT 6, ALBANY, OR 97322 | US Mail (1st Class) |
| 27310 | DISCOUNT SATELLITE, RE: NTX GENERATION, MONA LISA GUERRERO, MAIL AND MORE ONE BOX INC; BOX 28 LGF SM, CEBU CITY, 06000 PHILIPPINES | US Mail (1st Class) |
| 27292 | DISCOUNT TV, DAKOTA MARKS, 3025 GLIN CIR, ORMOND BEACH, FL 32174 | US Mail (1st Class) |

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | DISCOVERYSAT, MOHSEN CHALLAN, PMB 2051, PO BOX 2430, PENSACOLA, FL 32513 | US Mail (1st Class) |
| 27292 | DISCOVERYSAT.COM, MICHAEL TUNSTALL, 2978 ESTES STREET, MEMPHIS, TN 38115 | US Mail (1st Class) |
| 27292 | DISH, SAMUEL MCCRORY, 2101 N HASKELL AVE #3207, DALLAS, TX 75204 | US Mail (1st Class) |
| 27292 | DISH, JOHN LAGIEWSKI, 834 FOREST GLEN RD, LUSBY, MD 20657-3507 | US Mail (1st Class) |
| 27292 | DISH, MICHAEL SANCHEZ, 10 PARK LANE, LAMPASAS, TX 76550 | US Mail (1st Class) |
| 27292 | DISH, A J ALMEDER, 2450 SE SNAPPER STREET, PORT SAINT LUCIE, FL 34952 | US Mail (1st Class) |
| 27292 | DISH, KEVIN LONCHAR, PO BOX 6682, CHICO, CA 95927 | US Mail (1st Class) |
| 27292 | DISH, JAKE BLACKMAN, 6245 HACKBERRY CREEK TRAIL APT. 533, CHARLOTTE, NC 28269 | US Mail (1st Class) |
| 27292 | DISH, JARED JORGENSEN, 1506 CONCORD PLACE DR APT. 1D, KALAMAZOO, MI 49009 | US Mail (1st Class) |
| 27292 | DISH, JAMES CARWILE, 513 N 3RD STREET, BOONVILLE, IN 47601 | US Mail (1st Class) |
| 27292 | DISH, BOB WHITT, 165 MONTAGUE STREET, DANVILLE, VA 24541 | US Mail (1st Class) |
| 27310 | DISH, STEVE SCHOPP, 17 COTTONWOOD LANE, WESTBURY, NY 11590 | US Mail (1st Class) |
| 27292 | DISH, CHRIS SUTHERLAND, 2281 SW 83RD AVE, MIRAMAR, FL 33025 | US Mail (1st Class) |
| 27292 | DISH - NETWORK I, WASHINGTON GUERRIER, PO BOX 421748, KISSIMMEE, FL 34742 | US Mail (1st Class) |
| 27292 | DISH & BY THE MOON, JOHN SMOKOSKI, 5801 HORSTMEYER RD, LANSING, MI 48911 | US Mail (1st Class) |
| 27310 | DISH 4 FREE, CLARK JONES / BILLY JONES, 300 BALL, MARIETTA, OK 73448 | US Mail (1st Class) |
| 27292 | DISH 4 LESS, MONICA HOWINGTON, 900 KENTUCKY DERBY LANE, FORT WORTH, TX 76179 | US Mail (1st Class) |
| 27292 | DISH 4 YOU NETWORK, GARY UPCHURCH, 1375 PASADENA AVE S, #308, SOUTH PASADENA, FL 33707 | US Mail (1st Class) |
| 27292 | DISH BY FAZIO, PATRICIA FAZIO, 6834 SW 154 PL, MIAMI, FL 33193 | US Mail (1st Class) |
| 27292 | DISH DIGITAL TV, RK CHAWLA, D-64 SECTOR-36, NOIDA, 201303 INDIA | US Mail (1st Class) |
| 27292 | DISH DIORS, CHARLENE BROWN, 12138 CENTRAL AVE #503, MITCHELLVILLE, MD 20721 | US Mail (1st Class) |
| 27292 | DISH DIRECT, ROBERT COFFEY, 8370 PARDEE RD #2, CICERO, NY 13039 | US Mail (1st Class) |
| 27292 | DISH DIRECT, DUAINE STAGGS, 3638 BALLS HILL RD, NEB, KY 42441 | US Mail (1st Class) |
| 27292 | DISH DISCOUNT, CHRISTOPHER HAMMOND, 4925 SPRUCE PEAK RD, CHARLOTTE, NC 28278 | US Mail (1st Class) |
| 27292 | DISH ENTERPRISES, RICK COLLINS, 3861 PARK AVENUE WEST, MANSFIELD, OH 44903 | US Mail (1st Class) |
| 27310 | DISH EXPRESS, RE: CTP INTERNATIONAL INC, CHARLES PROFFITT, 14336 FALLSMERE CIRCLE, GAINESVILLE, VA 20155-4411 | US Mail (1st Class) |
| 27292 | DISH FAMILY, HOPE GARCIA, 152 SOUTH WATERS EDGE DR, GLENDALE HTS, IL 60139 | US Mail (1st Class) |
| 27292 | DISH FOR CEDAR CREEK LAKE, KIMBERLY HORTON, 9180 FM 316 SOUTH, EUSTACE, TX 75124 | US Mail (1st Class) |
| 27292 | DISH FOR KIDS, JOE KOCSIS, 1926 SALEM ST, CHICO, CA 95928 | US Mail (1st Class) |
| 27292 | DISH FOR VIEWING, THOMAS SALAMONE, 1141 CAREY AVE, AKRON, OH 44314 | US Mail (1st Class) |
| 27292 | DISH FOR YOU, AHMED RAFIQ, 10022 W GARVERDALE DR APT # 202, BOISE, ID 83704 | US Mail (1st Class) |
| 27292 | DISH FOR YOUR:), RANA SYED, 2289 ARCHDALE RD, RESTON, VA 20191 | US Mail (1st Class) |
| 27292 | DISH GALLERY, CHARLES LARKIN, 1757 HEMLOCK AVE, SAN MATEO, CA 94401 | US Mail (1st Class) |
| 27292 | DISH GIVE AWAY, WAYNE GAILLARD, 9200 TRADERS XING APT L, LAUREL, MD 20723 | US Mail (1st Class) |
| 27292 | DISH IS IT, NAN FISCELLA, 403 JONES FRANKLIN ROAD, RALEIGH, NC 27606 | US Mail (1st Class) |
| 27292 | DISH IT, GAYLORD MANNING, 4427 RAYMAR DR, ORLANDO, FL 32839 | US Mail (1st Class) |
| 27292 | DISH MAN TV!, JASON GRICE, 723 ANIMAS VIEW DR #10, DURANGO, CO 81301 | US Mail (1st Class) |
| 27310 | DISH MAX, MAXIMO REYNA / MAXIMO REYNA III, 5207 PINEWOOD SPRINGS DR, HOUSTON, TX 77066 | US Mail (1st Class) |
| 27292 | DISH N AFFILIATE, TYSON HETZEL, 675 NEVADA AVENUE, NEW RICHMOND, WI 54017 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JAMIESON BOYD, 220 CLONMORE DRIVE, TORONTO, ON M1N 1Y1 CANADA | US Mail (1st Class) |
| 27292 | DISH NETWORK, STEVEN KENNER, PO BOX 494, ALABASTER, AL 35007 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ROGER DESPAIN, PO BOX 97, MILTON, WV 25541 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MARCEL RISIGLIONE, 7610 SANDPIPER CT, RANCHO CUCAMONGA, CA 91730 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DANIEL PETZ, 630 E VISTA DEL PLAYA, ORANGE, CA 92865 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ITTIFAQ A CHOUDHRY, 300 HELEN ST, MCKEES ROCKS, PA 15136 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RAYMOND DOWARD, 41 MONTCLAIR AVE, BATAVIA, NY 14020 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DANIEL BENEVENTI, 1955 Y AVE., PO BOX 22, GRANGER, IA 50109 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JASON PANNELL, 7600A WOODSTONE COVE, AUSTIN, TX 78749 | US Mail (1st Class) |

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | DISH NETWORK, DARLENE RICHARDS, PO BOX 300255, JAMAICA, NY 11430-0255 | US Mail (1st Class) |
| 27292 | DISH NETWORK, CHE SIU LIM, 8 / 8 SOLJAK PLACE,, MT ALBERT, AUCKLAND, 1003 NEW ZEALAND | US Mail (1st Class) |
| 27292 | DISH NETWORK, KARLA HANSON, 1455 CONWAY ST., ST. PAUL, MN 55106 | US Mail (1st Class) |
| 27292 | DISH NETWORK, FRANK ONTIVEROS, 9113 ENFIELD WAY #B, EL PASO, TX 79907 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JAY LOVE, 19186 COUNTY ROAD 1108, FLINT, TX 75762 | US Mail (1st Class) |
| 27292 | DISH NETWORK, TIM GUILFOY, 308 GLASTONBURY RD APT.104, NASHVILLE, TN 37217 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JAMES RENFRO, 255 S APPLECREEK DR, SAND SPRINGS, OK 74063 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JOHN PILZ, 30 AUTUMNST, BUXTON, ME 04093 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DUSTIN BEBER, 5808 CR 16, BUTLER, IN 46721 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ANN WALSH, 71 HENRY STREET, PLAINS, PA 18705 | US Mail (1st Class) |
| 27292 | DISH NETWORK, KWESI ANTI, 13915 LEMOLI AVE #206, HAWTHORNE, CA 90250 | US Mail (1st Class) |
| 27292 | DISH NETWORK, CHRIS SHORTT, 2306 BRAZOS DRIVE, DENTON, TX 76210 | US Mail (1st Class) |
| 27292 | DISH NETWORK, WILLIAM LIPTACK, 421 PARKVIEW AVE., YONKERS, NY 10710 | US Mail (1st Class) |
| 27292 | DISH NETWORK, KEITH DEWALL, 5503 W STEPHENSON ST RD, FREEPORT, IL 61032 | US Mail (1st Class) |
| 27292 | DISH NETWORK, TAMARA ALLEN, 418 NETHERWOOD AVENUE, PISCATAWAY, NJ 08854 | US Mail (1st Class) |
| 27292 | DISH NETWORK, CHARLES JOHNSON, 5512 THISTLE DR, DICKINSON, TX 77539 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JEROME TURNER JR, 3391 EAST LAKESHORE DRIVE, TALLAHASSEE, FL 32312 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ERIC MUHAMMAD, 9140 S PRINCETON AVE, CHICAGO, IL 60620 | US Mail (1st Class) |
| 27292 | DISH NETWORK, PAULRICK LITTLE, 2243 BLUE HAMPTON LN, CHARLOTTE, NC 28213 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ALEX CANNON, 4170 NE 11 AVE., POMPANO BEACH, FL 33064 | US Mail (1st Class) |
| 27292 | DISH NETWORK, SIERRA TYLER, 1806 E FIRST ST APT F-10, GREENVILLE, NC 27858 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ALBERT JONES, 118 STRIP MINES RD, PULASKI, TN 38478 | US Mail (1st Class) |
| 27292 | DISH NETWORK, PAUL DOERR, 1573 CODORNIZ LN, FENTON, MO 63026 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MATTHEW WEAVER, 7 DEIBLER DR APT A, FREEVILLE, NY 13068 | US Mail (1st Class) |
| 27292 | DISH NETWORK, AMY RICHARDSON, PO BOX 534, WOOLWICH, ME 04579 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MICHAEL HATCHER, 1649 MAGNUM RD, HICKORY, NC 28602 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JEREMY FLORES, 1750 SEAMIST DR STE 170, HOUSTON, TX 77008 | US Mail (1st Class) |
| 27292 | DISH NETWORK, HENRY ABNER, 5817 42ND ST., PHOENIX, AZ 85040 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RYAN CRAMER, 1857 WINDSOR STREET, CUYAHOGA FALLS, OH 44221 | US Mail (1st Class) |
| 27292 | DISH NETWORK, HECTOR HERNANDEZ, 860 S ONEIDA ST APT C404, DENVER, CO 80224 | US Mail (1st Class) |
| 27292 | DISH NETWORK, AUDREY ORSZULAK, 10336 PLEASANT VALLEY COURT, OSCEOLA, IN 46561 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MARTIN GODFREY, 4964 ELSA ROAD, SAN DIEGO, CA 92120 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DANA REID, 4346 GUM DRIVE, SLIDELL, LA 70461 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JIM YOW, 113 FORESTDALE DRIVE, TAYLORS, SC 29687 | US Mail (1st Class) |
| 27292 | DISH NETWORK, GRANT ANDERSON, 2015 LINCOLN AVE., PLATTSMOUTH, NE 68048 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ROBERT DISCIANNO, 3225 LONGWOOD LANE #208, AURORA, IL 60502 | US Mail (1st Class) |
| 27292 | DISH NETWORK, HERMAN ZEIDERS JR, 6112 SPRING KNOLL DR, HARRISBURG, PA 17111 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JEAN WESTPHAL, RR 3 BOX 295, WESTVILLE, OK 74965 | US Mail (1st Class) |
| 27292 | DISH NETWORK, TANISHA JACOBS, PO BOX 878, LANGLEY, SC 29834 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DAVID WATERS, 4646 IPSWICH ST, BOULDER, CO 80301 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MAX HYPPOLITE, 3130 CAMBRIAN TERRACE, AUSTELL, GA 30106 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MICHAEL SHIPLEY, 858 RIVER HILLS DRIVE, SPRINGFIELD, OR 97477 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MICHAEL SCHMIDTKUNZ, 1606 SWARTZ DRIVE APT 100, WAUKESHA, WI 53188 | US Mail (1st Class) |
| 27292 | DISH NETWORK, TIMOTHY SEES, 743 TYSON AVE 2ND FLOOR, PHILADELPHIA, PA 19111 | US Mail (1st Class) |
| 27292 | DISH NETWORK, LINDA OHIRA, 45-659 UHILEHUA PLACE, KANEOHE, HI 96744 | US Mail (1st Class) |
| 27292 | DISH NETWORK, BRIAN DANIEL, 6037 APOLLOS CORNER WAY, ORLANDO, FL 32829 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DIANE MARTONE, 1716 VINEWOOD ST., FORT WORTH, TX 76112 | US Mail (1st Class) |
| 27292 | DISH NETWORK, GILAD HASSID, BEREL LUKER 25-25, JERUSALEM, 93282 ISRAEL | US Mail (1st Class) |
| 27292 | DISH NETWORK, PATRICIA HAGEDORN, 903 N 7TH ST, APT 1, SANGER, TX 76266 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | DISH NETWORK, ARIK MURRAY, 8553 N BEACH ST # 255, KELLER, TX 76248 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ANN SAWALL, 3007 NORTHMOOR TRAIL, LONG BEACH, IN 46360 | US Mail (1st Class) |
| 27292 | DISH NETWORK, EUGENE DOWDY, 208 WEATHERIDGE DR, JACKSON, TN 38305 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RICHARD BUSTAMANTE, 11601 BLUE BONNET, EL PASO, TX 79936 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DYANA SPURLING, 323 BROOKE LANE, GRANTS PASS, OR 97527 | US Mail (1st Class) |
| 27292 | DISH NETWORK, WILLIAM DAY, 108 CLOCKTOWER DR #161, BRANDON, FL 33510 | US Mail (1st Class) |
| 27292 | DISH NETWORK, BRENDA PENNINGTON, PO BOX 216, POCAHONTAS, VA 24635 | US Mail (1st Class) |
| 27292 | DISH NETWORK, KEVIN PATIERNO, 17616 CAMERON ST 7, HUNTINGTON BEACH, CA 92647 | US Mail (1st Class) |
| 27292 | DISH NETWORK, KENT MCCLAIN, 306 SPARKS CHAPEL RD, BURKESVILLE, KY 42717 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JON ETTER, 21088 MTN. VILLAGE DR, ECKERT, CO 81418 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JOHN FURLONG, 8542 MANDELL DR, MACEDONIA, OH 44056 | US Mail (1st Class) |
| 27292 | DISH NETWORK, BILLY LUQUINGAN, 25706 W LILAC AVE, MONEE, IL 60449 | US Mail (1st Class) |
| 27292 | DISH NETWORK, BRETT PEARSON, 2018 FULHAM DR, NAPERVILLE, IL 60564 | US Mail (1st Class) |
| 27292 | DISH NETWORK, LOYAL ANDERSON JR, 1042 HAYWORTH AVENUE, DUNCANVILLE, TX 75137 | US Mail (1st Class) |
| 27292 | DISH NETWORK, BORIS GARBER, 922 ALPHA STREET, INGLEWOOD, CA 90302 | US Mail (1st Class) |
| 27292 | DISH NETWORK, REGINALD ROGERS, 1128 PARKWAY CIRCLE N, DORAVILLE, GA 30340 | US Mail (1st Class) |
| 27292 | DISH NETWORK, HENRY Z LORENZO, 7810 HAMPTON LANE, CITRUS HEIGHTS, CA 95610 | US Mail (1st Class) |
| 27292 | DISH NETWORK, KELLY STYLES, 464 FULTON STREET, FARMINGDALE, NY 11735 | US Mail (1st Class) |
| 27292 | DISH NETWORK, YERVAND GABRIELYAN, 314 W LOMITA AVE. APT. 1, GLENDALE, CA 91204-1622 | US Mail (1st Class) |
| 27292 | DISH NETWORK, HUMBERTO C ZAVALA, 19421 ANNALEE AVE., CARSON, CA 90746 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MARILYN J HOPKINS, 11111 WOODMEADOW PKWY #2336, DALLAS, TX 75228 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DAWN SKELLY, 630 2ND AVE NW, PLAINVIEW, MN 55964 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ADRIAN JACKSON, 478 S.KILMER AVE., DAYTON, OH 45408 | US Mail (1st Class) |
| 27292 | DISH NETWORK, KEITH KOTHE, 14781 MEMORIAL DRIVE SUITE # 1645, HOUSTON, TX 77079 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ELIJAH DADA, 904 PEACHTREE ROAD, APT L, CLAYMONT, DE 19703 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JAMES RICHARDSON, 14851 SW 154TH TERRACE, MIAMI, FL 33187 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DAUNTE GIBBS, 1111 KAILIE DRIVE, WINDER, GA 30680 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RAMI AYOOB, VILLA 4 DATE 86, ROAD 36 BLOCK 522, CITY BARBAR, PROVINCE MANAMA, 00973 BAHRAIN | US Mail (1st Class) |
| 27292 | DISH NETWORK, JAMAL SAKATAN, 8302 FULL MOON TRAIL, ROUND ROCK, TX 78681 | US Mail (1st Class) |
| 27292 | DISH NETWORK, SHAWN SAIFULLAH, 1215 IRIS TRAIL, PERRIS, CA 92571 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JOSE SORIANO, 1005 N CENTER AVE. APT. #1305, ONTARIO, CA 91764 | US Mail (1st Class) |
| 27292 | DISH NETWORK, AHMED TAYFOUR, PO BOX 112312, STAMFORD, CT 06911 | US Mail (1st Class) |
| 27292 | DISH NETWORK, SHAWN GRAF, PO BOX 280234, TAMPA, FL 33682-0234 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MILTON LASH, 1356 BALMORAL AVE, CALUMET CITY, IL 60409 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JENNIFER SALAZAR, 4506 26TH AVE SE, LACEY, WA 98503 | US Mail (1st Class) |
| 27292 | DISH NETWORK, NICHOLAS AVILA, 2422 WORDEN ST., SAN DIEGO, CA 92110 | US Mail (1st Class) |
| 27292 | DISH NETWORK, SCOTT ATKINSON, 4479 ENFIELD DRIVE, GAINESVILLE, GA 30506 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DOUGLAS PAGE, 449 WESTERN AVE., MARENGO, IA 52301 | US Mail (1st Class) |
| 27292 | DISH NETWORK, EDWARD GRIEGO, 3114 DUNDEE ST., EL PASO, TX 79925 | US Mail (1st Class) |
| 27292 | DISH NETWORK, CAROL SMITH, 4664 POOH CORNER DRIVE, RALEIGH, NC 27616 | US Mail (1st Class) |
| 27292 | DISH NETWORK, STEPHANIE MICKUNE, 20 TREMONT ST, MILFORD, CT 06460 | US Mail (1st Class) |
| 27292 | DISH NETWORK, HEATHER ENGDAHL, 2251 W LARKSPUR DR, PHOENIX, AZ 85029 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MICHAEL WHITE, 1 LAUREL LANE, NEWTON, NJ 07860 | US Mail (1st Class) |
| 27292 | DISH NETWORK, BRIAN GABLE, 210 FRANCIS AVE, MUSCLE SHOALS, AL 35661 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ROBERT JOHNSON, 5025 AUTUMN GLOW WAY, PERRY HALL, MD 21128 | US Mail (1st Class) |
| 27292 | DISH NETWORK, KEVIN NUCKELS, 5200 REED DR, THE COLONY, TX 75056 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DENNIS WILLIAMS, 610 WESTPORT RD, HUNTINGDON, TN 38344 | US Mail (1st Class) |
| 27292 | DISH NETWORK, NICOLETTE MCGUIRE, 1773 SADDLEBACK RIDGE RD, APOPKA, FL 32703 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27292 | DISH NETWORK, NICHOLE HILL, 910 HANNAH MOUNTAIN ROAD, OTTO, NC 28763 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DENISE HENDRICKS, 8513 VERNON AVE, OMAHA, NE 68134 | US Mail (1st Class) |
| 27292 | DISH NETWORK, CRAIG HELGESEN, PO BOX 64, CENTERVILLE, UT 84014 | US Mail (1st Class) |
| 27292 | DISH NETWORK, AUDWIN CUMBEE, 635 ANDERSON LANE, CORDESVILLE, SC 29434 | US Mail (1st Class) |
| 27292 | DISH NETWORK, THOMAS WEIDNER, 704 N MICHIGAN, ELMHURST, IL 60126 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JAMES JETER, PO BOX 1125, UNION, SC 29379 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DEDRICK HAGANS, 538 N RAMUNNO DRIVE, MIDDLETOWN, DE 19709 | US Mail (1st Class) |
| 27292 | DISH NETWORK, WILLIAM JENKS, 3155 BRASSWOOD CT APT 3, GREENVILLE, NC 27834-6194 | US Mail (1st Class) |
| 27292 | DISH NETWORK, SAMBO TOUCH, 2219 SOUTH SHIELDS STREET, PHILADELPHIA, PA 19142 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JAMES ROBERTSON, 16537 YUCCA CIRCLE, FOUNTAIN VALLEY, CA 92708 | US Mail (1st Class) |
| 27292 | DISH NETWORK, STEVEN HADDIX, 3689 MEADOWVIEW DRIVE, ALEXANDRIA, KY 41001 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DAVID HANSEN, 6016 RIDGEWAY DRIVE, WOODRIDGE, IL 60517-1027 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DAVID VARGAS, 1555 PAHULU ST., HONOLULU, HI 96819 | US Mail (1st Class) |
| 27292 | DISH NETWORK, TERESA SCHOVAN, 51626 WILLOW SPRINGS DR, MACOMB, MI 48042 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ROYCE BARRY, 111 DENISE DRIVE, ANTIOCH, TN 37013 | US Mail (1st Class) |
| 27292 | DISH NETWORK, SHARA GREEN, 6101 SEQUOIA RD NW APT B23, ALBUQUERQUE, NM 87120 | US Mail (1st Class) |
| 27292 | DISH NETWORK, TIM AUTRY, 6900 ELLIOT CT, THE COLONY, TX 75056 | US Mail (1st Class) |
| 27310 | DISH NETWORK, JOE BARBIERI / JOSEPH M BARBIERI, 35 PINE AVE, RICHBORO, PA 18954 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JOHN RODRIGUEZ, 4100 TAGLE ST., EDINBURG, TX 78541 | US Mail (1st Class) |
| 27310 | DISH NETWORK, ROGER MOORE, 400 PARK AVE, PATERSON, NJ 07504 | US Mail (1st Class) |
| 27310 | DISH NETWORK, JOE HOANG / HOAN B HOANG, 4816 MYRTLE AVE, CINCINNATI, OH 45242 | US Mail (1st Class) |
| 27310 | DISH NETWORK, TIM SMITH / TIMOTHY SMITH, 3068 DEVAUDEN CT, DULUTH, GA 30096 | US Mail (1st Class) |
| 27310 | DISH NETWORK, JOHN BOOTH / JOHN T BOOTH JR, 2426 BRIDGEHAMPTON DRIVE APT. 6, PARKVILLE, MD 21234 | US Mail (1st Class) |
| 27310 | DISH NETWORK, RE: MARKET DAYS MANAGEMENT, DAVID QUERBACH, 13423 BLANCO RD #267, SAN ANTONIO, TX 78216 | US Mail (1st Class) |
| 27310 | DISH NETWORK, GEORGE AND NINEL LUCAS, 231 KELLER ST.#3, PETALUMA, CA 94952 | US Mail (1st Class) |
| 27310 | DISH NETWORK, RE: PRECISE COMMUNICATIONS INC, ANTHONY HICKS, 14704 VAN BUREN AVE, GARDENA, CA 90247 | US Mail (1st Class) |
| 27310 | DISH NETWORK, RE: E-GOLD, EDGAR CAHANDING, 96 M L QUEZON ST., BAGUMBAYAN, TAGUIG CITY, 1630 PHILIPPINES | US Mail (1st Class) |
| 27310 | DISH NETWORK, ED DANTES / THOMAS FILMANOWICZ, 641 EAST GENEVA ST., WILLIAMS BAY, WI 53191 | US Mail (1st Class) |
| 27310 | DISH NETWORK, RE: E-GOLD, IBRAHIM LOTFY, GAZERT EL SHEKH, ABO KIBEER, 44671 | US Mail (1st Class) |
| 27310 | DISH NETWORK, LONNIE RHYNE / LONNIE J RHYNE JR, 7201 S CONGRESS AVE #830, AUSTIN, TX 78745 | US Mail (1st Class) |
| 27310 | DISH NETWORK, MICHAEL MESHAW / MICHAEL D MESHAW II, 6029 SEMINOLE GARDENS CIR, RIVIERA BEACH, FL 33418-6582 | US Mail (1st Class) |
| 27310 | DISH NETWORK, LOUIS DILULLO, 59 FREESE STREET, PROVIDENCE, RI 02908-3309 | US Mail (1st Class) |
| 27310 | DISH NETWORK, MALCI GARIANI, 3105 PARKSIDE DR, PLANO, TX 75075 | US Mail (1st Class) |
| 27310 | DISH NETWORK, ADLEY FLOYD / ADLEY DAVID FLOYD III, 131 W JACKSON ST., GALLATIN, TN 37066 | US Mail (1st Class) |
| 27310 | DISH NETWORK, RE: BIG OAK VENTURES, DAN MARTIN, 138 VALLEY OAKS DR, ADVANCE, NC 27006 | US Mail (1st Class) |
| 27310 | DISH NETWORK, RE: JAMES R WILLIAMS III, TURK WURK, 8475 SCOTTS MILL DRIVE, NORTH CHARLESTON, SC 29420 | US Mail (1st Class) |
| 27310 | DISH NETWORK, CARMINE SANTILLO / CARMINE SANTILLO JR, 316 SNYDER, JUSTIN, TX 76247 | US Mail (1st Class) |
| 27310 | DISH NETWORK, CONNIE NELSON / PAUL BUZZELLA, 1751 SW 83 AVENUE, DAVIE, FL 33324 | US Mail (1st Class) |
| 27310 | DISH NETWORK, BRANNON TAYLOR / RICHARD B TAYLOR, 1420 FARMER RD, WALLING, TN 38587 | US Mail (1st Class) |
| 27310 | DISH NETWORK, DAVE JOHNSON / DAVID JOHNSON, PO BOX 50045, SANTA BARBARA, CA 93150 | US Mail (1st Class) |
| 27310 | DISH NETWORK, RE: MOXIE INC, JEFF HOWARD, 2000 CORNERSTONE DR, KINGFISHER, OK 73750 | US Mail (1st Class) |
| 27310 | DISH NETWORK, CARMELO MUNAO / CARMELO E MUNAO JR, 722 WILDERNESS ACRES, EAST STROUDSBURG, PA 18301 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27310 | DISH NETWORK, RE: N G J INC, MARGARET BILL, 559 NW38TH TERRACE, DEERFIELD BEACH, FL 33442 | US Mail (1st Class) |
| 27310 | DISH NETWORK, CATHY ZICKAFOOSE, 146 LANA LANE, CHILLICOTHE, OH 45601 | US Mail (1st Class) |
| 27310 | DISH NETWORK, ANDREW LEE, 1125 RUTHIE LANE, REDDING, CA 96002 | US Mail (1st Class) |
| 27310 | DISH NETWORK, BILLY SEVERT / BILLY JOE SEVERT JR, 2728 OLD WILKESBORO RD, JEFFERSON, NC 28640 | US Mail (1st Class) |
| 27310 | DISH NETWORK, RE: LAKE CITY MANAGEMENT, L L C, BROCK RIGDON, 8933 S 250 E, SANDY, UT 84070 | US Mail (1st Class) |
| 27310 | DISH NETWORK, RE: FIRST BANK OF NIGERIA PLC, DENSHIME JOHANNA, ONE WAY, MARKET ROAD, GWAGWALADA ABUJA, ABUJA, 234 NIGERIA | US Mail (1st Class) |
| 27310 | DISH NETWORK, RICK RAMIREZ / RICKY RAMIREZ, 5235 95TH ST, LUBBOCK, TX 79424 | US Mail (1st Class) |
| 27310 | DISH NETWORK, RE: P & J ENTERPRISES, PATRICK JOHNSON, 36 ACKLAM TERRACE, OTTAWA, ON K2K 2H5 CANADA | US Mail (1st Class) |
| 27310 | DISH NETWORK, DAN HIGGINS / DANA HIGGINS II, 736 S BROADWAY, PERU, IN 46970 | US Mail (1st Class) |
| 27310 | DISH NETWORK, CHARLIE ESPINOZA, 7271 QUIET POND, COLORADO SPRINGS, CO 80922 | US Mail (1st Class) |
| 27310 | DISH NETWORK, ANTHONY GRANT, 2673 N. 44TH STREET, MILWAUKEE, WI 53210-2401 | US Mail (1st Class) |
| 27310 | DISH NETWORK, JASON BRUECKER, W3776 COUNTY ROAD BB, MARKESAN, WI 53946 | US Mail (1st Class) |
| 27310 | DISH NETWORK, JASMIN MASINOVIC, 12377 SONDRA COVE TRL N, JACKSONVILLE, FL 32225 | US Mail (1st Class) |
| 27310 | DISH NETWORK, RAFAEL EMPEDERADO, 3904 N CALIFORNIA AVE., CHICAGO, IL 60618 | US Mail (1st Class) |
| 27310 | DISH NETWORK, BILLY BAKER, 442 TIMBERBEND TRAIL, ALLEN, TX 75002 | US Mail (1st Class) |
| 27310 | DISH NETWORK, JOAN SHIPLEY, 141 CLAYBURN DR, PATASKALA, OH 43062 | US Mail (1st Class) |
| 27310 | DISH NETWORK, CHRISTINA J RENFER, RR3 BOX 3388A REIGALS RD, MOSCOW, PA 18444 | US Mail (1st Class) |
| 27310 | DISH NETWORK, RE: P & J ENTERPRISES, PAT JOHNSON, 108 PINERIDGE RD, CARP, ON K0A-1L0 CANADA | US Mail (1st Class) |
| 27310 | DISH NETWORK, CLAY GRIFFITH, 1479 SISKIN DR, CORDOVA, TN 38016 | US Mail (1st Class) |
| 27310 | DISH NETWORK, ASHLAND DEMONS, 3316 W SAN JUAN ST # A, TAMPA, FL 33629 | US Mail (1st Class) |
| 27310 | DISH NETWORK, RE: EAGLE 1 INSPECTION INC, BRAD MILLER, PO BOX 65, CULLEOKA, TN 38451-2049 | US Mail (1st Class) |
| 27310 | DISH NETWORK, RE: STEPPING STONE PARTNERSHIP LLC, JAMES THESSEN, 16308 CASTLETROYDR, AUSTIN, TX 78717 | US Mail (1st Class) |
| 27310 | DISH NETWORK, DALE LEVESQUE, 1947 W 21ST AVE, APACHE JCT, AZ 85220 | US Mail (1st Class) |
| 27310 | DISH NETWORK, KAYLEE DIRCKS, 13026 9TH AVE N, ZIMMERMAN, MN 55398 | US Mail (1st Class) |
| 27310 | DISH NETWORK, JUSTIN CAMELIO, 4 PARK AVE, WHITESBORO, NY 13492 | US Mail (1st Class) |
| 27310 | DISH NETWORK, RICHARD R BALLER, 1428 OLIVEWOOD AVE., LAKEWOOD, OH 44107 | US Mail (1st Class) |
| 27310 | DISH NETWORK, ANDREW HOUFF, 3842 TYLER AVE, BERKLEY, MI 48072 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JOEY EARLEY, 4650 HACKBERRY GROVE CIR APT 1414, CHARLOTTE, NC 28269 | US Mail (1st Class) |
| 27310 | DISH NETWORK, GERALD MARKS, 907 N LAKE PARK BLVD 105, CAROLINA BEACH, NC 28428 | US Mail (1st Class) |
| 27310 | DISH NETWORK, DANIEL GEORGIEV, MILE POPJORDANOV 68/16, SKOPJE, 01000 MACEDONIA | US Mail (1st Class) |
| 27310 | DISH NETWORK, BILL VLAHAKIS, 18826 WOODCREST, HARPER WOODS, MI 48225 | US Mail (1st Class) |
| 27310 | DISH NETWORK, VICKI BAKER / VICKI FLESHER, 3641 S 31 WEST AVE, TULSA, OK 74107 | US Mail (1st Class) |
| 27310 | DISH NETWORK, RON SIMPSON, 222 COX AVE., S W, MADELIA, MN 56062-1552 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MICHAEL MARTINELLI, 11233 E EDGEWOOD AVE, MESA, AZ 85208 | US Mail (1st Class) |
| 27310 | DISH NETWORK, DEBORAH CSERI, W166 N8472 DARDIS AVE, MENOMONEE FALLS, WI 53051 | US Mail (1st Class) |
| 27310 | DISH NETWORK, ANN NICHOLS, 2501 OAKWOOD DR, PORT HURON, MI 48060 | US Mail (1st Class) |
| 27310 | DISH NETWORK, DANIELLE GRUNKE, 2506 12TH STREET, TWO RIVERS, WI 54241 | US Mail (1st Class) |
| 27310 | DISH NETWORK, DONALD ELLIOTT, 10520 ENGLEWOOD DR, OAKLAND, CA 94605 | US Mail (1st Class) |
| 27310 | DISH NETWORK, JOSE ALVARADO, 1111 SUNRISE PI, SILER CITY, NC 27344 | US Mail (1st Class) |
| 27310 | DISH NETWORK, STEPHANIE WILLIAMS, 1520 FAIR STREET, DYERSBURG, TN 38024 | US Mail (1st Class) |
| 27310 | DISH NETWORK, JASON BEAM, 11103 CEDAR BEND DR, GRAND BLANC, MI 48439 | US Mail (1st Class) |
| 27310 | DISH NETWORK, RONAID SMITH, 14 RYAN DR, PHENIX CITY, AL 36870 | US Mail (1st Class) |
| 27310 | DISH NETWORK, RE: INFORMATION SYSTEMS SUPPORT, ISS HBS, 2480 COWPER STREET, PALO ALTO, CA 94301 | US Mail (1st Class) |

## Exhibit B - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
| --- | --- | --- |
| 27310 | DISH NETWORK, ANGELA MCGARRY, 4147 PINE CREEK RD SW APT 11, GRANDVILLE, MI 49418-2580 | US Mail (1st Class) |
| 27292 | DISH NETWORK, LOUIS RAIMO, 75 GLENSTONE RD, WATERBURY, CT 06705 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MICHAEL CARTER, 487 PRENTIS APT31, DETROIT, MI 48201 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RONALD CLAMPITT, 2020 NE PETERS DR, LEE`S SUMMIT, MO 64086 | US Mail (1st Class) |
| 27292 | DISH NETWORK, GARY SMITH, 945 NORTH 1700 EAST, SAINT GEORGE, UT 84770 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ROYNETTE BROWN, 5712 CLEMENS DRIVE, LOVELAND, OH 45140 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ORA SUTTON, 7112 N 25TH DR, PHOENIX, AZ 85051 | US Mail (1st Class) |
| 27292 | DISH NETWORK, LINDA LOCKHART, 4565 LEE RD 27, OPELIKA, AL 36804 | US Mail (1st Class) |
| 27292 | DISH NETWORK, 13348 WESTLEY CHAPEL RD, JOHNSTOWN, OH 43031-9331 | US Mail (1st Class) |
| 27292 | DISH NETWORK, TIMOTHY MERRIEX, 3508 E EULCID AVE, SPOKANE, WA 99217 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JUSTIN MARGOLIUS, 811 S MEADOW ST., RICHMOND, VA 23220 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ASHAR ALAM, 3206 75TH ST, EAST ELMHURST, NY 11370 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RONALD BROWN, PO BOX 2121, DUBLIN, CA 94568 | US Mail (1st Class) |
| 27292 | DISH NETWORK, GRAHAM SALCEDO, 607 N OHIO AVENUE, FREMONT, OH 43420 | US Mail (1st Class) |
| 27292 | DISH NETWORK, BRIAN BURWELL, 4949 OLD WAYNESBORO RD, HEPHZIBAH, GA 30815 | US Mail (1st Class) |
| 27292 | DISH NETWORK, BRENT EWART, 147 WOODSMAN LANE S W, CALGARY, AB T2W 4Z5 CANADA | US Mail (1st Class) |
| 27310 | DISH NETWORK, TARA ROBERTS / THADDEUS WHEATLEY, 101 IVY GREEN COURT, DALLAS, GA 30157 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ERIC EVANS, 18018 217TH ST, DAVENPORT, IA 52804 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MICHAEL LAVENDER, 1400 HERRINGTON RD APT.#8202, LAWRENCEVILLE, GA 30044 | US Mail (1st Class) |
| 27292 | DISH NETWORK, TAEK KWON, 653 KELLEY DRIVE, NORTH AURORA, IL 60542 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JASON COBLE, 169025 EMPTYNESS, CYPRESS, TX 77429 | US Mail (1st Class) |
| 27292 | DISH NETWORK, WILLIAM A GIST, 112 SONOMA COURT, CLAYTON, OH 45315 | US Mail (1st Class) |
| 27292 | DISH NETWORK, SANDRA JOHNSON, 2105 LONG HUNTER LANE, NASHVILLE, TN 37217 | US Mail (1st Class) |
| 27292 | DISH NETWORK, PATRICK CAPERS, 940 WEST KRUEGER LANE, WESTWEGO, LA 70094 | US Mail (1st Class) |
| 27292 | DISH NETWORK, YUNISBEL MARRERO, 5991 CURRYFORD RD 226, ORLANDO, FL 32822 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DAN CHURCHILL, 603 SOUTH GRANDVIEW AVENUE, DAYTONA BEACH, FL 32118 | US Mail (1st Class) |
| 27292 | DISH NETWORK, BRIAN LIND, 82 EAST CUYUGA, POWELL, OH 43065 | US Mail (1st Class) |
| 27292 | DISH NETWORK, CARI CAPLIA, 115 WILSON BAY COURT, SANFORD, FL 32771 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JACQUELINE MELVILLE, 7109 DE PALMA STREET, DOWNEY, CA 90241 | US Mail (1st Class) |
| 27292 | DISH NETWORK, THOMAS KIRKPATRICK, 1410 SOUTH COLLINS STREET, PLANT CITY, FL 33563 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ERIC ESPELAND, 3 CALYPSO CT, BALTIMORE, MD 21209 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MICHAEL TANNER, 4202 CREEK BEND CT, CORINTH, TX 76208 | US Mail (1st Class) |
| 27292 | DISH NETWORK, PAUL BOHNING III, 3644 ONEIDA, WICHITA, KS 67208 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DONALD ALBRITTON, 1797 W 28TH AVE, #45, APACHE JUNCTION, AZ 85220 | US Mail (1st Class) |
| 27292 | DISH NETWORK, STACIE RIVERS, PO BOX 50104, DENTON, TX 76202 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MEGAN JOHNSON, 22322 EAST DANIEL OAK CIR., SPRING, TX 77389 | US Mail (1st Class) |
| 27310 | DISH NETWORK, J L SANDERS / JOE L SANDERS, 1723 KENILWORTH AVE, CAPITOL HEIGHTS, MD 20743 | US Mail (1st Class) |
| 27310 | DISH NETWORK, RE: SEVEN HARVEST INC, RANDOLPH DUKE, PO BOX 48923, WATAUGA, TX 76148 | US Mail (1st Class) |
| 27310 | DISH NETWORK, TYMM HILL / TIMOTHY HILL, 40 SHILOH NORTH, CABOT, AR 72023 | US Mail (1st Class) |
| 27310 | DISH NETWORK, RE: BIBLE STUDENTS INTERNATIONAL, ZANE WRIGHT, 18302 VINTAGE WOOD LN, SPRING, TX 77379 | US Mail (1st Class) |
| 27310 | DISH NETWORK, MOHAMMED ROWNAK / MOHAMMED R YOUNUS, 11536 ALDBURG WAY, GERMANTOWN, MD 20876 | US Mail (1st Class) |
| 27310 | DISH NETWORK, DEBBIE SCHWAB / DEBRA SCHWAB, 1003 W WASHINGTON AVE., GUTHRIE, OK 73044 | US Mail (1st Class) |
| 27310 | DISH NETWORK, RE: ARCPAY, BENJAMIN MILLER, 16506 SE 29TH ST APT. F57, VANCOUVER, WA 98683 | US Mail (1st Class) |
| 27292 | DISH NETWORK, AZAEL RODRIGUEZ, PO BOX 929, THREE RIVERS, TX 78071 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit B - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27310 | DISH NETWORK, RE: KAZAZZ!, KARL HALL, 4341 LINDBERGH DR , SUITE 200D, ADDISON, TX 75001 | US Mail (1st Class) |
| 27292 | DISH NETWORK, FRANCISCO MALDONADO, 441 WATERFORD WAY, KISSIMMEE, FL 34746-6336 | US Mail (1st Class) |
| 27310 | DISH NETWORK, MANUEL DIAZ / MANUEL DIAZ ESPINO, D2 CALLE B, URB LAS FLORES, VEGA BAJA, PR 00693 | US Mail (1st Class) |
| 27310 | DISH NETWORK, RE: EAST OCEAN DISTRIBUTORS INC, FRANK GATTO, 1091 SW 42 AVE, PLANTATION, FL 33317 | US Mail (1st Class) |
| 27310 | DISH NETWORK, JOHN SYLVESTER / JOHN J SYLVESTER JR, 111 PLEASANT AVE, LANCASTER, NY 14086 | US Mail (1st Class) |
| 27310 | DISH NETWORK, WILLIAM WRIGHT / WILLIAM E WRIGHT, JR, 111 WHITSETT RD G7, NASHVILLE, TN 37210 | US Mail (1st Class) |
| 27292 | DISH NETWORK, STEPHEN DODGE, 7720 HAWTHORN DRIVE, PORT RICHEY, FL 34668 | US Mail (1st Class) |
| 27292 | DISH NETWORK, PAUL DEVEREAUX, PO BOX 19836, W P B, FL 33416 | US Mail (1st Class) |
| 27310 | DISH NETWORK, L K KOELBEL / LINDA K KOELBEL, 65 E 100 N, OREM, UT 84057 | US Mail (1st Class) |
| 27292 | DISH NETWORK, TARIK LAOUAR, 44 FORT GREENE PLACE BROOKLYN, NY, NY 11217 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JOSE MATA, 4117 W 25TH PLACE, CHICAGO, IL 60623 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RODNEY ANDERSON, 908 2ND AVE., LONGMONT, CO 80501 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RAYMOND BOUCHER, 331 N HOSPITAL RD, WATERFORD, MI 48327 | US Mail (1st Class) |
| 27292 | DISH NETWORK, BYRON WIGGINS, 7434 PETERSEN POINT RD, MILTON, FL 32583 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JOSEPH ROUSE, 1905 PARK AVENUE, BENSALEM, PA 19020 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DOUGLAS VENNER, 8317 EASTRIDGE AV, #5, TAKOMA PARK, MD 20912 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ALAN BIGELOW, 500 E CAROLINE AVE, ALTOONA, PA 16602 | US Mail (1st Class) |
| 27310 | DISH NETWORK, JHONIER CARMONA, 70 WEST HOLLIS, NASHUA, NH 03060 | US Mail (1st Class) |
| 27292 | DISH NETWORK, WILLIAM DUNCAN, 1101 FARMINGTON DR APT 199, VACAVILLE, CA 95687 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ROBERT ANDRIGHETTI, 78 SECOND AVE., STRATFORD, CT 06615 | US Mail (1st Class) |
| 27292 | DISH NETWORK, KENNETH GEER, 14365 HARMON SOUTH RD, FAYETTEVILLE, AR 72704 | US Mail (1st Class) |
| 27292 | DISH NETWORK, STANLEY SISTRUNK, 9418 SANDSTONE WALK STREET, LAS VEGAS, NV 89178 | US Mail (1st Class) |
| 27292 | DISH NETWORK, CAROLINE STANTON, 5115 S HWY 27, SPOKANE, WA 99206 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ROBERT BENNETT, 1105 15TH ST, PORT ROYAL, SC 29935 | US Mail (1st Class) |
| 27292 | DISH NETWORK, CURTIS DAWSON, 21720 E 843 RD, PARK HILL, OK 74451 | US Mail (1st Class) |
| 27292 | DISH NETWORK, FLOYD MCKINNEY, 595 S WAVERLY ST, COLUMBUS, OH 43213 | US Mail (1st Class) |
| 27310 | DISH NETWORK, IMELDA ABIS, 22 BACON ST. EAST TAPINAC, OLONGAOP CITY, 2200 PHILIPPINES | US Mail (1st Class) |
| 27292 | DISH NETWORK, JEFFERY ESTES, 25156 GREEN ST, BELL CITY, MO 63735-8185 | US Mail (1st Class) |
| 27292 | DISH NETWORK, LISA MASON, 1509 MAIN ST #313, DALLAS, TX 75201 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MARTHA ROMERO, 1216 EARNEST ST, MOUNT PLEASANT, TX 75455 | US Mail (1st Class) |
| 27292 | DISH NETWORK, CHRISTINE WILSON, 2610 SANTA ANA AVENUE, COSTA MESA, CA 92627 | US Mail (1st Class) |
| 27292 | DISH NETWORK, PATRICIA EDWARDS, 900 PLANK RD, SOUTH HILL, VA 23970 | US Mail (1st Class) |
| 27292 | DISH NETWORK, PHILLIP TOWERY, 2018 DIANE LANE, ALABASTER, AL 35007 | US Mail (1st Class) |
| 27292 | DISH NETWORK, LILLIAN CHAPPELL, 1417 EAST 81ST STREET, CLEVELAND, OH 44103 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RICHARD FROELICH, 236 W KENNEDY DRIVE, STREAMWOOD, IL 60107 | US Mail (1st Class) |
| 27292 | DISH NETWORK, YVONNE FORBES, 111 S YOUNG LN, EAGLE, ID 83616 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DANA PIENTA, 5260 BRIDLINGTON DR, TOLEDO, OH 43623 | US Mail (1st Class) |
| 27292 | DISH NETWORK, NOBLE MCGREGOR, 600 NOVA AVENUE, HIGH POINT, NC 27265 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MATTHEW KEADLE, RT 1 BOX 75, ALDERSON, WV 24910 | US Mail (1st Class) |
| 27292 | DISH NETWORK, SUSAN DRIGGERS, 1143 OWENS RD, COLUMBIA, SC 29203 | US Mail (1st Class) |
| 27292 | DISH NETWORK, NATHAN MARES, 120 COLONIAL DR APT J, SHILLINGTON, PA 19607 | US Mail (1st Class) |
| 27292 | DISH NETWORK, REZA SAFAEI, 7748 MONTECITO CT, RANCHO CUCAMONGA, CA 91730 | US Mail (1st Class) |
| 27292 | DISH NETWORK, CHRISTOPHER LYON, 11245 N 112TH EAST AVE., OWASSO, OK 74055 | US Mail (1st Class) |
| 27292 | DISH NETWORK, KENNETH WASHINGTON, 312 ABBI ROAD, CARTERET, NJ 07008 | US Mail (1st Class) |
| 27292 | DISH NETWORK, BRIAN CORSETTI, 316 MILLICENT WAY, MORRISVILLE, NC 27560 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MONIQUE WILLIAMS, 4301 HOLLIDAY ROAD, COLLEGE PARK, GA 30349 | US Mail (1st Class) |

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | DISH NETWORK, RYAN GESINSKI, 6226 CONKLIN WAY, HAYMARKET, VA 20169 | US Mail (1st Class) |
| 27292 | DISH NETWORK, SHALIAH MADDOX, 7753 S LOOMIS APT.2, CHICAGO, IL 60620 | US Mail (1st Class) |
| 27292 | DISH NETWORK, STEVE ESCAMILLA, 8613 OLD HOMESTEAD DR, DALLAS, TX 75217 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MICHAEL LITTLES, 20 RENIER CT, MIDDLETOWN, NJ 07748 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MONICA SANTOS, 5330 VIVERA LANE, JACKSONVILLE, FL 32244 | US Mail (1st Class) |
| 27292 | DISH NETWORK, CHARLES HUENE, 5440 WINDSOR ROAD APT. 3, LOVES PARK, IL 61111 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JOHN WIEDENMANN, 6201 15TH AVE NW, SEATTLE, WA 98107 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RUBEN GARZA, 715 E MAGNOLIA, FORT COLLINS, CO 80524 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RICHARD CORNELIUS, 206 NEWARK AVE.#1, BLOOMFIELD, NJ 07003 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JERRY HALL, 8050 MARSEILLES DR, JACKSONVILLE, FL 32277 | US Mail (1st Class) |
| 27292 | DISH NETWORK, CRAIG WILLIAMS, 37908 SPUR DR, MURRIETA, CA 92563 | US Mail (1st Class) |
| 27292 | DISH NETWORK, GRACE PAGAN, 206 GRANTHAM, BAYTOWN, TX 77521 | US Mail (1st Class) |
| 27292 | DISH NETWORK, TERRY HENDERSON, 11825 HELENA STREET, COMMERCE CITY, CO 80022 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ERIC GICHANE, 1909 WOODRIDGE LANE, FLORISSANT, MO 63033 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ROB MILLER, 55 HIGH CREST DRIVE, WEST MILFORD, NJ 07480 | US Mail (1st Class) |
| 27292 | DISH NETWORK, FERNANDO SOLIS, 1880 MARTIN BAUMAN DR, EL PASO, TX 79936 | US Mail (1st Class) |
| 27292 | DISH NETWORK, SCOTTY BELL, 4623 W CONGRESS ST., MILWAUKEE, WI 53218 | US Mail (1st Class) |
| 27292 | DISH NETWORK, GARY PENNELL, 1898 PORTER SPRINGS RD, DAHLONEGA, GA 30533 | US Mail (1st Class) |
| 27292 | DISH NETWORK, BRIAN BURNETTA, 110 FOLSOM AVENUE, EGG HARBOR TOWNSHIP, NJ 08234-7227 | US Mail (1st Class) |
| 27292 | DISH NETWORK, SCOTT PASTORINO, 1127 ORLEANS DR, MUNDELEIN, IL 60060 | US Mail (1st Class) |
| 27292 | DISH NETWORK, GERALD JOHNSTON, 1732 N 12TH ST., PADUCAH, KY 42001 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JOEL ELSTON, 191 RIVERVIEW TERRACE, LAKE WYLIE, SC 29710 | US Mail (1st Class) |
| 27292 | DISH NETWORK, SCOTT COOPER, 10415 BUNTON RD, WILLIS, MI 48191 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RICHARD WALDEN, 4397 BATTLE CREEK RD SE, SALEM, OR 97302 | US Mail (1st Class) |
| 27292 | DISH NETWORK, TIER BIRDSONG, 1923 S PARKWAY E APT 1, MEMPHIS, TN 38114 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MICHELE MANCINI, 55 WINDSOR AVE. #C116, ROCKVILLE CENTRE, NY 11570 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RUSTY AYMOND, 220 TOURNAMENT DR, CARENCRO, LA 70520 | US Mail (1st Class) |
| 27292 | DISH NETWORK, SAMUEL MCMILLON, 3250 KEARNEY ST., DENVER, CO 80207 | US Mail (1st Class) |
| 27292 | DISH NETWORK, BRANDON JENKINS, 12967 PANAMA ST, LOS ANGELSES, CA 90012 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ARLEVYS MARIANO, 7807 W 34 COURT, HIALEAH GARDENS, FL 33018 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JIM ADAMS, 7800 POINT MEADOWS DR STE 1123, JACKSONVILLE, FL 32256 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RODERICK CANCINO, 8114 W STATE AVE, GLENDALE, AZ 85303 | US Mail (1st Class) |
| 27292 | DISH NETWORK, TASHA KRANK, 2138 HARTFORD DR, GASTONIA, NC 28052 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ARTHUR PATTON, 212 VAIL, SOUTHGATE, KY 41071 | US Mail (1st Class) |
| 27292 | DISH NETWORK, KATHERINE COLLOM, 6420 YOSEMITE PLACE, BAKERSFIELD, CA 93309 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RACHEL LINEBACH, 608 BUSHDALE DR, ARLINGTON, TX 76002 | US Mail (1st Class) |
| 27292 | DISH NETWORK, PATRICK WILKES, 1400 COLONIAL LAKE DRIVE, APT. 1426, MADISON, AL 35758 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JUSTIN LOGSDON, 1530 ANTHONY ST APT 5, HANCOCK, MI 49930 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DEBORA POLK, 6311 TIFFANY, HOUSTON, TX 77085 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MONICA OKON, 6632 E 44TH CT N, BEL AIRE, KS 67226 | US Mail (1st Class) |
| 27292 | DISH NETWORK, THOMAS LOFTIS, 215 COURTLAND TERRACE, BURLINGTON, NC 27217 | US Mail (1st Class) |
| 27292 | DISH NETWORK, LAURA RICKERTSEN, 408 SANDPIPER COURT - APT G2, POLK CITY, IA 50226 | US Mail (1st Class) |
| 27292 | DISH NETWORK, AKM FARRUKEE, 79 ASHURST CRES,, BRAMPTON, ON L6V 3N7 CANADA | US Mail (1st Class) |
| 27292 | DISH NETWORK, LEONARD MCCARTY, 2104 W 25TH, PINE BLUFF, AR 71601 | US Mail (1st Class) |
| 27292 | DISH NETWORK, STEVE HARN, 2965C KOALI RD, HONOLULU, HI 96826 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JILL AUSTIN, 17684 ROBBINS RD, GRAND HAVEN, MI 49417 | US Mail (1st Class) |
| 27292 | DISH NETWORK, THEODORE KNOCHEL, JR, 1010 7TH STREET, CORONADO, CA 92118-2112 | US Mail (1st Class) |
| 27292 | DISH NETWORK, TASSO DRACOPOULOS, 807 E APPLETREE LN, ARLINGTON HEIGHTS, IL 60004 | US Mail (1st Class) |

## Exhibit B - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | DISH NETWORK, JAMES SIMMONS, 4519 PRINCETON AVE, PHILADELPHIA, PA 19135 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DAVID ARRINGTON, PO BOX 287, DORAN, VA 24612-0287 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MICAH HIBLER, 17599 WHITNEY ROAD #202, STRONGSVILLE, OH 44136 | US Mail (1st Class) |
| 27292 | DISH NETWORK, CINDY CRESSLER, 315 VILLANOVA RD, OAK RIDGE, TN 37830 | US Mail (1st Class) |
| 27292 | DISH NETWORK, PAUL BEEDLE, 20 WARD PLACE, WEST HAVEN, CT 06516 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ANDREW PICCHIONI, 4236 EAGLE HEAD DR, COLUMBUS, OH 43230 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ANDY DAVIS, 645 BIG BELL LOOP, EADS, TN 38028 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ARTHUR CONWAY, 1625 FRANKLIN STREET NE #202, WASHINGTON, DC 20018 | US Mail (1st Class) |
| 27292 | DISH NETWORK, YOLANDA BLENMAN, 509 HASSELLWOOD DR, JAMESTOWN, NC 27282 | US Mail (1st Class) |
| 27292 | DISH NETWORK, IAN LOPES, 17 BAIER AVE, SOMERSET, NJ 08873 | US Mail (1st Class) |
| 27292 | DISH NETWORK, TERRY SCHROCK, 5534 ANTOINETTE ST, SARASOTA, FL 34232 | US Mail (1st Class) |
| 27292 | DISH NETWORK, PAULA AMICK, 505 RED ROCK POINT, LAKEMOOR, IL 60051 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DAVID TILLMAN, 9010 BORKEL PL BSMT, QUEENS VLG, NY 11428-1319 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JUAN VELASQUEZ, 3422 CHAPMAN ST., LOS ANGELES, CA 90065 | US Mail (1st Class) |
| 27292 | DISH NETWORK, FRANK ANDERSON, 3119 32ND STREET, ASTORIA, NY 11106 | US Mail (1st Class) |
| 27292 | DISH NETWORK, FRANK DAKNIS, 207 KNAPP ROAD, LANSDALE, PA 19446 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ROSALIND RANSOM PUMPHREY, 2050 ROLLING ROCK CT, LITHIA SPRINGS, GA 30122 | US Mail (1st Class) |
| 27292 | DISH NETWORK, WAYNE COX, 5129 AURORA LAKE CILCLE, GREENACRES, FL 33463 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JEREMY LEA, 69671 EAST SIDE COURT, DESERT HOT SPRINGS, CA 92241 | US Mail (1st Class) |
| 27292 | DISH NETWORK, BRIAN CASHI, 534 EAST OAK ST, CROWLEY, LA 70526 | US Mail (1st Class) |
| 27292 | DISH NETWORK, GEORGE BECKWITH, 2430 PLEASANT VALLEY RD, NILES, OH 44446 | US Mail (1st Class) |
| 27292 | DISH NETWORK, P K SAJI, J-1425, MANSAROVER PARK,SHAHDARA, DELHI, 110032 INDIA | US Mail (1st Class) |
| 27292 | DISH NETWORK, LALIT CHELLANI, 444 PINEHURST LANE, NORTH LIBERTY, IA 52317 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DUANE HIGGINS, 35 MATHEWS AVE. UNIT 28, WATERVILLE, ME 04901 | US Mail (1st Class) |
| 27292 | DISH NETWORK, KARIM KASSAM, 103 - 3400 EGLINTON AVE. E, SCARBOROUGH, ON M1J 2H8 CANADA | US Mail (1st Class) |
| 27292 | DISH NETWORK, EVA KIRCHBERG, 3750 BLACK CREEK RD, COLD BROOK, NY 13324 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RENA COCHRAN, PO BOX 320, OLIVE HILL, KY 41164 | US Mail (1st Class) |
| 27292 | DISH NETWORK, BRIAN CREAL, 9888 W BELLEVIEW AVE #424, LITTLETON, CO 80123 | US Mail (1st Class) |
| 27292 | DISH NETWORK, VERNON MACK, 756 SNOWHILL ROAD, HARTSVILLE, SC 29550 | US Mail (1st Class) |
| 27292 | DISH NETWORK, BLANCHE RUSSELL, PO BOX 1, SMYRNA MILLS, ME 04780 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RANDALL HOLMAN, 34215 COLUMBINE TRAIL EAST, ELIZABETH, CO 80107 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RONALD POIRE, PO BOX 97, ENFIELD CENTER, NH 03749 | US Mail (1st Class) |
| 27292 | DISH NETWORK, BRYAN BREWSTER, 1621 W 8600 S, WEST JORDAN, UT 84088 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RICHARD HEIN, 12 HILLTOP DRIVE, WOLCOTT, CT 06716 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MARK CHOINIERE, 304 SPRINGDALE RD, WESTFIELD, MA 01085 | US Mail (1st Class) |
| 27292 | DISH NETWORK, BRENT SCHLAEGER, 953 10TH AVE SE, FOREST LAKE, MN 55025 | US Mail (1st Class) |
| 27292 | DISH NETWORK, PADEN THOMPSON, 808 OLD MOUNTAIN ROAD, STATESVILLE, NC 28677 | US Mail (1st Class) |
| 27292 | DISH NETWORK, KEVIN MORRIS, 225 WILLOW LN, NASHVILLE, TN 37211 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JEANINE MINAR, PO BOX 906, SAN BERNARDINO, CA 92401 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RICHARD TEASDALE, 11941 JUNIPER WAY #1024, GRAND BLANC, MI 48439 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MICHAEL KLOPP, 2035 ESHELMAN ST, MIDDLETOWN, PA 17057 | US Mail (1st Class) |
| 27292 | DISH NETWORK, WILLIAM BROWN, 37 EASTMONT LN, SICKLERVILLE, NJ 08081 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RICHARD MURRAY, 8553 N BEACH ST #255, KELLER, TX 76248 | US Mail (1st Class) |
| 27292 | DISH NETWORK, STEVEN CARODISKEY, 485 N ARMISTEAD ST #303, ALEXANDRIA, VA 22312 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MICHELE JOHNSON, 4509 SABELLE LANE, HALTOM CITY, TX 76117 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RICHARD BURMOOD, 10894 IRVING CT, WESTMINSTER, CO 80031 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DAVID MEINDL, MALLORCA 569, 3, 2, ESC. 4, BARCELONA, 8026 SPAIN | US Mail (1st Class) |
| 27292 | DISH NETWORK, THEODORE MATHIS, 3906 VICTORIA BLVD, HAMPTON, VA 23669 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit B - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | DISH NETWORK, MATT SUMNER, 106 PAISLEY CT #C, BOZEMAN, MT 59715 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RYAN COREY, 3817 SAGE DR APT F, ROCKFORD, IL 61114 | US Mail (1st Class) |
| 27292 | DISH NETWORK, CHERI JUENEMANN, 2054 HARMONY RD, BELLINGHAM, WA 98226 | US Mail (1st Class) |
| 27292 | DISH NETWORK, WESLEY SECREST, 4621 SECREST SHORTCUT RD, MONROE, NC 28110 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JOHN OLSEN, 29 VILLAGE DR, SHELTON, CT 06484 | US Mail (1st Class) |
| 27292 | DISH NETWORK, GREG BUTLER, 2509 N CAMPBELL #365, TUCSON, AZ 85719 | US Mail (1st Class) |
| 27292 | DISH NETWORK, TANNER SMITH, 26 SUNLIGHT AVE, BOZEMAN, MT 59718-1861 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RICK VENEGAS, 3006 DONEGAL, EL PASO, TX 79925-4146 | US Mail (1st Class) |
| 27292 | DISH NETWORK, TERRY CRAWFORD, 1212 105TH AVE, OAKLAND, CA 94603 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RANDALL HIGGINS, 13909 STATE ROUTE 141, KITTS HILL, OH 45645 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ERIC SEWELL, 8106 PEA TREE CT, TRINITY, FL 34655 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MARK FLAIM, 50 GRIFFITH PL, PEARL RIVER, NY 10965-2404 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RICARDO GARCIA, 465 RIBBONWOOD AVE, SAN JOSE, CA 95123 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MELVIN COLEMAN, 4533 SUCCESSFUL LANE, BARTLETT, TN 38135 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JOAO SANTIAGO, 140 CHANCERY ST., NEW BEDFORD, MA 02740 | US Mail (1st Class) |
| 27292 | DISH NETWORK, LANNY BROTHERS, 856 HIGHWAY 27 NORTH, MURFREESBORO, AR 71958 | US Mail (1st Class) |
| 27292 | DISH NETWORK, KEVIN MARSH, 3170 NILDEN AVENUE, CASTLE SHANNON, PA 15234 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ROB MARCZYK, 250 WINDING CANYON WAY, ALGONQUIN, IL 60102 | US Mail (1st Class) |
| 27292 | DISH NETWORK, GABRIEL GILLESPIE, 1017 BONANZA RD, LAS VEGAS, NV 89101 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MARLIN BROWN, 162 VALLEY PARK SOUTH, BETHLEHEM, PA 18018-1342 | US Mail (1st Class) |
| 27292 | DISH NETWORK, KEVIN DOWS, 90 NATHAN HALE DRIVE, COVENTRY, CT 06238 | US Mail (1st Class) |
| 27292 | DISH NETWORK, EDUARDO ARAGA, 149 BUTTERCUP CIRCLE, VACAVILLE, CA 95687 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JOSEPH JENKINS, PO BOX 15243, DETROIT, MI 48215-0243 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JERMAINE PARKS, PO BOX 4827, PHILADELPHIA, PA 19124 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ERIC FREEMAN, 4506 LAKESIDE MEADOW DRIVE, MISSOURI CITY, TX 77459 | US Mail (1st Class) |
| 27292 | DISH NETWORK, PATRICK FRANCIS, 6780 ABRAMS RD # 103-272, DALLAS, TX 75231-0272 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DEANNA MURRAY, 186 HARDY POINT RD, PEMBROKE, ME 04666 | US Mail (1st Class) |
| 27292 | DISH NETWORK, BILLIE RAY, 3162 PLEASANT RIDGE RD, STURGIS, MS 39769 | US Mail (1st Class) |
| 27292 | DISH NETWORK, SANDRA LAUER, 1010 S ONEIDA ST., #D-103, DENVER, CO 80224 | US Mail (1st Class) |
| 27292 | DISH NETWORK, BRUCE JOHNSON, 26 E MADISON AVE., CLIFTON HEIGHTS, PA 19018 | US Mail (1st Class) |
| 27292 | DISH NETWORK, STEPHEN COVIL, 2200H KENSINGTON PLACE, ASHEVILLE, NC 28803 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ALFRED HERNANDEZ, 9032 READING AV, LOS ANGELES, CA 90045 | US Mail (1st Class) |
| 27292 | DISH NETWORK, BRENDA BAILEY, 115 NEW CASKY CHURCH ROAD, HOPKINSVILLE, KY 42240 | US Mail (1st Class) |
| 27292 | DISH NETWORK, BENJAMIN CALFEE, 1240 WATERWYCK TRAIL, CENTERVILLE, OH 45458 | US Mail (1st Class) |
| 27292 | DISH NETWORK, CANDICE REMBERT, 1525 CRAWFORD RD #30, CLEVELAND, OH 44106 | US Mail (1st Class) |
| 27292 | DISH NETWORK, CASSIE, MATTHEW P, 135 KING AVE, WEYMOUTH, MA 02188-2955 | US Mail (1st Class) |
| 27292 | DISH NETWORK, KIMBERLY FICEK, PO BOX 5203, SAN LUIS OBISPO, CA 93403 | US Mail (1st Class) |
| 27292 | DISH NETWORK, EVAN WHELAN, 838 S E 4TH CT, DEERFIELD BEACH, FL 33441 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JIM GAMBRELL, 954 HARMONY RD, GAINESBORO, TN 38562 | US Mail (1st Class) |
| 27292 | DISH NETWORK, WILLIAM GUTHRIE, PO BOX 479, STRYKER, OH 43557 | US Mail (1st Class) |
| 27292 | DISH NETWORK, SARAH HASTINGS, 747 9TH AVE. SOUTH, CLINTON, IA 52732 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RICK COGBURN, 2600 GABLE RD APT. 45, SAINT HELENS, OR 97051 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ALI EJAZ, 260 K3 WADPA TOWN, LAHORE, 54000 PAKISTAN | US Mail (1st Class) |
| 27292 | DISH NETWORK, MICHELLE MYERS-HONAKER, 883 ORRIN STREET, AKRON, OH 44320 | US Mail (1st Class) |
| 27292 | DISH NETWORK, CLARK REED, 3875 SAN PABLO RD S APT 1212, JACKSONVILLE, FL 32224 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DAVID LOPEZ, 11310 CHIMAYO RD, APPLE VALLEY, CA 92308 | US Mail (1st Class) |
| 27292 | DISH NETWORK, KIMBERLEY BUIE, 204 W BAKER/PO BOX 351, TALLULA, IL 62688-0351 | US Mail (1st Class) |
| 27292 | DISH NETWORK, TOM GATTENS, 533 HICKORY ST., SCRANTON, PA 18505 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MIKE KATRINAK, PO BOX 60044, KING OF PRUSSIA, PA 19406 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit B - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27292 | DISH NETWORK, PATRICIA STALLINGS, 5724 HAWTHORNE LN, PORTSMOUTH, VA 23703 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JOSE LALINDEZ, 296 MYRTLE AVE, IRVINGTON, NJ 07111 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ERIC DAEHN, 6069 DELANEY DRIVE, HOFFMAN ESTATES, IL 60192 | US Mail (1st Class) |
| 27292 | DISH NETWORK, KRISTEN MACKEY, 3824 KIPLING AVE, MEMPHIS, TN 38128 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JOHN WATKINS, 24 W SALOME AVE., AKRON, OH 44310 | US Mail (1st Class) |
| 27292 | DISH NETWORK, BRYSON EDWARDS, 4301 HOLLIDAY ROAD, COLLEGE PARK, GA 30349 | US Mail (1st Class) |
| 27292 | DISH NETWORK, STEVEN WARREN, 3521 W NORTHGATE DR APT 1013, IRVING, TX 75062 | US Mail (1st Class) |
| 27292 | DISH NETWORK, SKY REYNOLDS, 430 SE 194TH AVE, PORTLAND, OR 97233 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JOHN RACINE, 500 CLEVELAND, TAYLORVILLE, IL 62568 | US Mail (1st Class) |
| 27292 | DISH NETWORK, CLYDE ROHAN, PO BOX 1428, PORT LAVACA, TX 77979 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DANIEL LETTS, 824 ROSELAWN AVE., MODESTO, CA 95351 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JERRODE MILLER, 7415 SILVERDALE ST., COLORDO SPRINGS, CO 80911 | US Mail (1st Class) |
| 27292 | DISH NETWORK, EDUARD MORARU, 956 HOWE AVE APT 79, SACRAMENTO, CA 95825 | US Mail (1st Class) |
| 27292 | DISH NETWORK, LARRY BARNETT, 731 HUNTER CT, TRENTON, OH 45067 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MOHAMMED BENHADDOUCH, 57 CORBIN AVE APT 5, JERSEY CITY, NJ 07306 | US Mail (1st Class) |
| 27292 | DISH NETWORK, GRACE SOTHERDEN, 312 VASSAR DRIVE, ALBUQUERQUE, NM 87106 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DAX JACKSON, 4675 S DILLON CT #F, AURORA, CO 80015 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MICHAEL LOBIANCO, 1569 ASPEN STREET, BRICK, NJ 08724 | US Mail (1st Class) |
| 27292 | DISH NETWORK, EDWARD BILL, 1600 SUNFLOWER DR, ROMEOVILLE, IL 60446 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DAVID LAVECK, 1441 EMMA LANE, FARMINGTON, NY 14425 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RICHELLE SMALLFIELD, PO BOX 94, BRANDON, SD 57005 | US Mail (1st Class) |
| 27292 | DISH NETWORK, GINA SHIPP, 1338 DOMINIS ST #6, HONOLULU, HI 96822 | US Mail (1st Class) |
| 27292 | DISH NETWORK, KATHLEEN M BOYE, 9325 WESTBURY WOODS DR APT H, CHARLOTTE, NC 28277 | US Mail (1st Class) |
| 27292 | DISH NETWORK, LUIS RUBIO, APT 506 3400 NORTHEAST PARKWAY, SAN ANTONIO, TX 78218 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ANDRE SCOTT, 2507 OAKDALE CREEK LANE, CHARLOTTE, NC 28216 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MANUELLE LEBLANC, 2920 WEST 21ST 9P, BROOKLYN, NY 11224 | US Mail (1st Class) |
| 27292 | DISH NETWORK, NICK PROSOSKI, PO BOX 368, GRETNA, NE 68028 | US Mail (1st Class) |
| 27292 | DISH NETWORK, GERALD WILLIS, 283 SYKES ROAD, JACKSON, MS 39212 | US Mail (1st Class) |
| 27292 | DISH NETWORK, CARENE ANDERSON ALLEN, 515 CROCUS RD, VENICE, FL 34293 | US Mail (1st Class) |
| 27292 | DISH NETWORK, TERRY TERRELL, 3720 SCOTLAND LANE SW, SNELLVILLE, GA 30039 | US Mail (1st Class) |
| 27292 | DISH NETWORK, CHARLES CARD JR, 84 LORELEE DR, TONAWANDA, NY 14150 | US Mail (1st Class) |
| 27292 | DISH NETWORK, HECTOR SOTO, 24510 S AVALON BLVD, WILMINGTON, CA 90744 | US Mail (1st Class) |
| 27292 | DISH NETWORK, GENYATTO BROWN, PO BOX 372592, DECATUR, GA 30037 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MARIO RAMIREZ, PO BOX 115, LA VILLA, TX 78562 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MANUEL VERGARA, 1001 WINSOR AVENUE, OAKLAND, CA 94610 | US Mail (1st Class) |
| 27292 | DISH NETWORK, NATHANAEL AUGUST, 468 TANNER ST., SHARON, PA 16146 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MATTHEW MACKEY, 293 BRENTWOOD DRIVE, NORTH TONAWANDA, NY 14120 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MARYJANE CARTER, 5 MERLINO DR, GROTON, CT 06340 | US Mail (1st Class) |
| 27292 | DISH NETWORK, STEVEN CASSELMAN, 8554 KRULL PKWY, NIAGARA FALLS, NY 14304 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JOHN DEROSSETT, 800 LEISURE LAKE DR APT 3F, WARNER ROBINS, GA 31088 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ROGER EDWARDS, 85 RICHMOND HILL ROAD, ASHEVILLE, NC 28806 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ERIC JONAS, 9042 W ARBOR AVE, LITTLETON, CO 80123 | US Mail (1st Class) |
| 27292 | DISH NETWORK, TRISTA EVANS, 1811 HOLLOWAY, MIDLAND, TX 79701 | US Mail (1st Class) |
| 27292 | DISH NETWORK, SHARON TURNER, 24255 US RT 11, CALCIUM, NY 13616 | US Mail (1st Class) |
| 27292 | DISH NETWORK, SIERRA RESNOVER, 4998 OAKBROOK DRIVE, INDIANAPOLIS, IN 46254 | US Mail (1st Class) |
| 27292 | DISH NETWORK, EDWARD SLAGLE, 120 BUNTON RD, JOHNSON CITY, TN 37604 | US Mail (1st Class) |
| 27292 | DISH NETWORK, TRACEY PARKMAN, 2000 AUSTELL RD APT. 230, MARIETTA, GA 30008 | US Mail (1st Class) |
| 27292 | DISH NETWORK, GILLES COUROUX, 344 RUE CENTENAIRE, EMBRUN, ON K0A 1W0 CANADA | US Mail (1st Class) |
| 27292 | DISH NETWORK, JIM BEST, 18828 SE 22ND CIRCLE, VANCOUVER, WA 98683 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | DISH NETWORK, JEFFREY HANSON, 19824 LANDER ST. NW, ELK RIVER, MN 55330 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JAMES WALTERS, 234 S PARK ST., WESTMONT, IL 60559 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DEMOND A PHAGANS, 917 E HAMILTON ST., GONZALES, LA 70737 | US Mail (1st Class) |
| 27292 | DISH NETWORK, SHANDA SPEAKS, 1903 HARBINGER TRAIL, EDGEWOOD, MD 21040 | US Mail (1st Class) |
| 27292 | DISH NETWORK, GARY VLADIK JR, 1016 5TH APT 204, ANTIGO, WI 54409 | US Mail (1st Class) |
| 27292 | DISH NETWORK, TERRENCE MCCARRICK, 7 MIDDLE CROSS RD, SHOREHAM, NY 11786-1441 | US Mail (1st Class) |
| 27292 | DISH NETWORK, SANIEL ALVARADO, 4843 FOXSHIRE, TAMPA, FL 33624 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DEBORAH JERGENSON, 17239 N 19TH AVE APT.#1114, PHOENIX, AZ 85023 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ALEJANDRO TORRES, 1539 S CUYLER, BERWYN, IL 60402 | US Mail (1st Class) |
| 27292 | DISH NETWORK, DANIEL REYES, 10476 ETHYL HART, EL PASO, TX 79927 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JOSE LUIS SANTOYO, 2116 NORTHSHORE DR UNIT E, CHULA VISTA, CA 91913 | US Mail (1st Class) |
| 27292 | DISH NETWORK, AMABU ALIGHANDHI, 2754 S XANADU WAY, AURORA, CO 80014 | US Mail (1st Class) |
| 27292 | DISH NETWORK, STACATTO PETERSON, 8309 GRANDVIEW LANE, OVERLAND PARK, KS 66212 | US Mail (1st Class) |
| 27292 | DISH NETWORK, FREDERICK MURPHY, PO BOX 507, WEBBERS FALLS, OK 74470 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ANA DUARTE, 50 STREAMWOOD, IRVINE, CA 92620 | US Mail (1st Class) |
| 27292 | DISH NETWORK, LEWIS BIVENS, 71 HARKINS DR, SMYRNA, DE 19977 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MICHAEL CARMACK, 522 MENTOLA AVE., CINCINNATI, OH 45205 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MARCUS HARVEY, 901 HOMESTEAD RD, CORONA, CA 92880 | US Mail (1st Class) |
| 27292 | DISH NETWORK, PETRA MALARET, 204 BAY 34TH STREET, BROOKLYN, NY 11214 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RICHARD WALL, 15919 TALL HTS, SAN ANTONIO, TX 78255 | US Mail (1st Class) |
| 27292 | DISH NETWORK, CHARLES LEE, 15355 SW 43RD LANE, MIAMI, FL 33185 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JACQUELINE MOUTON, 6986 CREEK FRONT DR, FOUNTAIN, CO 80817 | US Mail (1st Class) |
| 27292 | DISH NETWORK, PATRICIA MURPHY, 213 S 8TH ST., LACROSSE, WI 54601 | US Mail (1st Class) |
| 27292 | DISH NETWORK, TRAVIS WILBANKS, 104 WHITTLE PARK DR, SENECA, SC 29672 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MARK LUNDQUIST, 8522 SOUTHERN OAK COURT, MOBILE, AL 36695 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JAMES GORMAN, 1318 DAB CR, SEFFNER, FL 33584 | US Mail (1st Class) |
| 27292 | DISH NETWORK, LAWRENCE WOOD, 7328 S WHEELING APT 2702, TULSA, OK 74136 | US Mail (1st Class) |
| 27292 | DISH NETWORK, BRIDGET MCLENDON, 2088 CALHOUN RD, LOUISVILLE, MS 39339 | US Mail (1st Class) |
| 27292 | DISH NETWORK, STEPHANIE PETERSON, 77 GREENLAWN AVE, CLIFTON, NJ 07013 | US Mail (1st Class) |
| 27292 | DISH NETWORK, WILLIAM OLIVER, 16209 N 99TH DRIVE, SUN CITY, AZ 85351 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ELMO BENITEZ, 404 S 80TH ST, HOUSTON, TX 77012 | US Mail (1st Class) |
| 27292 | DISH NETWORK, LAMORRIS HALL, 14844 SEQUOIA AVENUE, FONTANA, CA 92335-5374 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JEFF BERRY, PO BOX 121, SPRING HILL, TN 37174 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JAY MCLENDON, 2088 CALHOUN ROAD, LOUISVILLE, MS 39339 | US Mail (1st Class) |
| 27292 | DISH NETWORK, SUSAN POLING, 2010 HILLVIEW AVE., WALL, NJ 07719 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JAMES JONES, 2419-5C FAIRWAY DRIVE, RALEIGH, NC 27603 | US Mail (1st Class) |
| 27292 | DISH NETWORK, CLINT SMITH, 7217 MOSS BLUFF CT, FOUNTAIN, CO 80817-3132 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JUSTIN MICHAEL EZYK, 131 WAYNE STREET, LOWER BURRELL, PA 15068 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RON LEWIS, PO BOX 27336, FRESNO, CA 93729-7336 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ANDREW MUNOZ, 6859 GALLEY RD, COLORADO SPRINGS, CO 80915 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JEFFREY DAVIS, PO BOX 4, HOLDEN, MO 64040 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MARY O`HAIR, 5414 JENKINS LOOP RD, KEYSTONE HEIGHTS, FL 32656 | US Mail (1st Class) |
| 27292 | DISH NETWORK, LEILA MONTGOMERY, 1200 W HOLDEN AVE, ORLANDO, FL 32839 | US Mail (1st Class) |
| 27292 | DISH NETWORK, KATHLEEN PALLEIN, 24 CYPRESS AVENUE, NORTH BRUNSWICK, NJ 08902 | US Mail (1st Class) |
| 27292 | DISH NETWORK, WILLIAM ROBINSON, 169 CHAPPEL HILL RD, TROY, MO 63379 | US Mail (1st Class) |
| 27292 | DISH NETWORK, BRYAN POACH, 396 LOIRE VALLEY DRIVE, SIMI VALLEY, CA 93065 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RUBEN PARKER, 212, CHOWDRY NAGAR, VALASARAWAKKAM, CHENNAI, 600087 INDIA | US Mail (1st Class) |
| 27292 | DISH NETWORK, ANDREW HETTINGER, PO BOX 424, SIDELL, IL 61876 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | DISH NETWORK, DOUG HUBER, 2618 262ND AVE, DELHI, IA 52223 | US Mail (1st Class) |
| 27292 | DISH NETWORK, REBECCA GILLIAND, 721 LAKESIDE DR APT. 208, LINCOLN, NE 68528 | US Mail (1st Class) |
| 27292 | DISH NETWORK, SALWA EL KHOURY, PO BOX 51, NEW YORK, NY 10028 | US Mail (1st Class) |
| 27292 | DISH NETWORK, GARY THOMPSON, PO BOX 125, RINER, VA 24149 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JOSEPH NERO, 905 NW PENNINGTON CT, BLUE SPRINGS, MO 64015 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ALLEN FINCH, 477 W JEFFERSON ST., HOSCHTON, GA 30548 | US Mail (1st Class) |
| 27292 | DISH NETWORK, GERALD GOLDADE, PO BOX 1991, ABERDEEN, SD 57402 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ERIC TYBURSKI, 3200 LENOX ROAD - APT B312, ATLANTA, GA 30324 | US Mail (1st Class) |
| 27292 | DISH NETWORK, KEVIN CURRAN, 2014 GORDON VERNER CIR, STOCKTON, CA 95206 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RONALD BURKINS, 240 CORK ROAD, ROCKTON, IL 61072 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ROBERT BATEY, 5288 SIDNEY ROAD, BELHAVEN, NC 27810 | US Mail (1st Class) |
| 27292 | DISH NETWORK, HAKOP SARKISYAN, 2348 N CAROL AVE, FRESNO, CA 93722 | US Mail (1st Class) |
| 27292 | DISH NETWORK, THOMAS TUETING, PO BOX 14116, CINCINNATI, OH 45250 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JOSHUA HORI, 106 HOLLY LN APT. A, VACAVILLE, CA 95688 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ZEKE RODRIGUEZ, PO BOX 871, TAFT, TX 78390 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JAMES FOSTER, 1632 CLARK RD, CUTLER, OH 45724 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RUBEN SALINAS, PO BOX 742, SANTA ROSA, TX 78593 | US Mail (1st Class) |
| 27292 | DISH NETWORK, COURTNEY JONES, 8426 GARDEN PARKS DRIVE, HOUSTON, TX 77075 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ANTHONY BONNER, 2417 CHASEPARK DR, MESQUITE, TX 75181 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JAI BAKER, 5471 WADEAN PI, OAKLAND, CA 94601 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ALEX NAVARRO-KATZ, 515 OLMSTEAD ST, WINONA, MN 55987 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ESTELLA FERDIN, 255 N SAN IGNACIO, SAN ANTONIO, TX 78237 | US Mail (1st Class) |
| 27292 | DISH NETWORK, BRYAN LUGO, 449 EAST PROVIDENCIA AVE. APT. J, BURBANK, CA 91601 | US Mail (1st Class) |
| 27292 | DISH NETWORK, CHAD MANGRUM, 11204 PARK VILLAGE CT, FAIRVIEW, TN 37062 | US Mail (1st Class) |
| 27292 | DISH NETWORK, YANURMAL, JL PANCAWARGA SATU NO.24 RT06/RW01 CIPI, JAKARTA TIMUR, 13410 INDONESIA | US Mail (1st Class) |
| 27292 | DISH NETWORK, LARRY MCDONALD, 8000B STATE HWY 13, LAMPE, MO 65681-6265 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MICHAEL MALOTA, 6408 KEVINTON PI, BOSTON, NY 14025 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JERRY KNOX 918 1/2 E 76 PI, LOSANGELES, CA 90001 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RANDY FOUNTAIN, 4800 RATLIFF LANE, VANCLEAVE, MS 39565 | US Mail (1st Class) |
| 27292 | DISH NETWORK, YOLANDA PERRY-WILLIAMS, 12443 CAMERON BRIDGE PI, MIDLOTHIAN, VA 23112-3190 | US Mail (1st Class) |
| 27292 | DISH NETWORK, CLINT SHOWS, 325 REEDY CREEK RD LAUREL, LAUREL, MS 39443 | US Mail (1st Class) |
| 27292 | DISH NETWORK, CRISTIN BADGLEY, 352 BRIGHTMOOR ST, TEMPERANCE, MI 48182 | US Mail (1st Class) |
| 27292 | DISH NETWORK, WINONA COLVIN, 477 7TH STREET, FERNLEY, NV 89408-8626 | US Mail (1st Class) |
| 27292 | DISH NETWORK, TIM KLEIN, 2165 EST, OROVILLE, CA 95966 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JEFF WILLIS, SR., 107 CLINTON BLVD APT. 1-1, CLINTON, MS 39056 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MICHELE DILLON, TM ST STREET APT 1, LAKEWOOD, NJ 08701 | US Mail (1st Class) |
| 27292 | DISH NETWORK, MARK BRADLEY, 12300 OSBORNE PI #125, PACOIMA, CA 91331 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JOHNNIE MONDRAGON, 1327 DOMINIS STREET, HONOLULU, HI 96822 | US Mail (1st Class) |
| 27292 | DISH NETWORK, JULIO VIRGEN, 2570 W HWY 13, BRIGHAM CITY, UT 84302 | US Mail (1st Class) |
| 27292 | DISH NETWORK, ANTHONY FILARDO, PO BOX 576, CLARKSVILLE, AR 72830 | US Mail (1st Class) |
| 27292 | DISH NETWORK, STEVE RICKMAN, 6 BONITA DR, PONTE VEDRA BEACH, FL 32082 | US Mail (1st Class) |
| 27292 | DISH NETWORK, WILLIAM CROSS, 5630 CLADWEIL DRIVE, PENDLETON, IN 46064 | US Mail (1st Class) |
| 27292 | DISH NETWORK, RANDY BRYANT, 24595 MEADOW LN, PORTER, TX 77365 | US Mail (1st Class) |
| 27292 | DISH NETWORK, HUGH CROXTON, 107 PINEVIEW CHURCH RD, BLYTHEWOOD, SC 29016 | US Mail (1st Class) |
| 27292 | DISH NETWORK #1, VICENTE LARA, 1344 MARLBORO RD, STEPHENS CITY, VA 22655 | US Mail (1st Class) |
| 27310 | DISH NETWORK & MSVI, RE: MUSTARD SEED VENTURES INC, ROBERT HILL, PO BOX 260064, TAMPA, FL 33685-0064 | US Mail (1st Class) |
| 27292 | DISH NETWORK & PNP, NANCY PASSWATER, 4602 TUDOR RD, STILESVILLE, IN 46180 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit B - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27292 | DISH NETWORK & TNT, TERRANCE PITTS, 2810 N W 172 TERRACE, MIAMI GARDENS, FL 33056 | US Mail (1st Class) |
| 27292 | DISH NETWORK (TC), THOMAS CALDERON, 5004 DITMAN ST., PHILADELPHIA, PA 19124 | US Mail (1st Class) |
| 27292 | DISH NETWORK 156872, MARK RUBIN, 360 CABRINI BLVD, NEWYORK, NY 10040 | US Mail (1st Class) |
| 27310 | DISH NETWORK 177056, SYRUSS MCDONALD / GREGORIO MCDONALD, 317 W 2ND ST, HANFORD, CA 93230 | US Mail (1st Class) |
| 27292 | DISH NETWORK AF, GERALD BOUTTE, PO BOX 826, NEW IBERIA, LA 70560 | US Mail (1st Class) |
| 27292 | DISH NETWORK AFFILIATE, CHARLES F BEST, 1711 HOLLINSHED AVE, PENNSAUKEN, NJ 08110 | US Mail (1st Class) |
| 27292 | DISH NETWORK AFFILIATE, ROLAND ORTEGA, 1721 JAQUES DR, LEBANON, IN 46052 | US Mail (1st Class) |
| 27292 | DISH NETWORK AFFILIATE, MARTHA HETZEL, 1285 65TH AVE, AMERY, WI 54001 | US Mail (1st Class) |
| 27292 | DISH NETWORK AFFILIATE, DENNIS BRYDON, 30 CRIDER LANE, DRY BRANCH, GA 31020 | US Mail (1st Class) |
| 27292 | DISH NETWORK APIII, ANDREW PITONACK, 24235 LEXINGTON, EASTPOINTE, MI 48021 | US Mail (1st Class) |
| 27292 | DISH NETWORK ASSOCIATE, BETHANY HARVELL, 506 WOLF DR, FORNEY, TX 75126 | US Mail (1st Class) |
| 27292 | DISH NETWORK AUSTIN, CHONG KIM, 12552 WETHERSBY WAY, AUSTIN, TX 78753 | US Mail (1st Class) |
| 27292 | DISH NETWORK BARGAIN, TERESA NEVELS, 3731 S ATHERTON CT, INDEPENDENCE, MO 64055 | US Mail (1st Class) |
| 27292 | DISH NETWORK DEALS, CHRISTOPHER BARTLETT, BOX 192, LEEDS, MA 01053 | US Mail (1st Class) |
| 27310 | DISH NETWORK GROUP, AMALDO NOGALES, PO BOX 126896, HIALEAH, FL 33012 | US Mail (1st Class) |
| 27292 | DISH NETWORK OF CALIFORNIA, ROBERT CHEADER, 30 SOLEDAD STREET, SALINAS, CA 93901 | US Mail (1st Class) |
| 27292 | DISH NETWORK OF GA, DON JONES, COASTAL MEDIA OF SAVANNAH, LLC, 3745 HIGHWAY 17 SUITE 500 #179, RICHMOND HILL, GA 31324 | US Mail (1st Class) |
| 27310 | DISH NETWORK OF IRVINE, DEBBIE GLEASON, 26792 BRIDLEWOOD DR, LAGUNA HILLS, CA 92653 | US Mail (1st Class) |
| 27310 | DISH NETWORK OF KC, RE: CAHILL BUSINESS SERVICES LLC, DAN CAHILL, 10003 W 120TH, OVERLAND PARK, KS 66213 | US Mail (1st Class) |
| 27292 | DISH NETWORK PROMOTIONS, JASON MICHAEL-TRUSLER, 3208-C E COLONIAL DR #252, ORLANDO, FL 32803 | US Mail (1st Class) |
| 27292 | DISH NETWORK RETAILER, LAURA POPE, 312 COPELAND AVE, NORTH BRADDOCK, PA 15104 | US Mail (1st Class) |
| 27292 | DISH NETWORK RETAILER, JEREMIAH BROWN, 7618 PISSARRO DRIVE #101, ORLANDO, FL 32819 | US Mail (1st Class) |
| 27292 | DISH NETWORK RETAILER, RIC COLEMAN, 10550 LYNDALE AV S #16, BLOMINGTON, MN 55445 | US Mail (1st Class) |
| 27292 | DISH NETWORK RETAILER, JEFFREY SMITH JR, 26035 PRINCETON ST., INKSTER, MI 48141 | US Mail (1st Class) |
| 27292 | DISH NETWORK RETAILER, BRAMDEO SINGH, 97-10, 116 TH STREET, RICHMOND HILL, NY 11419 | US Mail (1st Class) |
| 27310 | DISH NETWORK RETAILER, RE: TROPICAL ICE EXPRESS, LAURIE KNIGHT, PO BOX 63, CRYSTAL RIVER, FL 34423 | US Mail (1st Class) |
| 27292 | DISH NETWORK RETAILER, JEFFERY YARGER, 11551 GREEN SPRINGS RD APT.211, RICHMOND, VA 23235 | US Mail (1st Class) |
| 27292 | DISH NETWORK RETAILER, ANTHONY MAULFAIR, 538 SPRUCE STREET, STEELTON, PA 17113 | US Mail (1st Class) |
| 27292 | DISH NETWORK SAGROUP, DANIEL SALGADO, 838 MUIRFIELD ROAD, KELLER, TX 76248 | US Mail (1st Class) |
| 27310 | DISH NETWORK SATELLITE, RE: P & J ENTERPRISES, PAT JOHNSON, 108 PINERIDGE ROAD, CARP, ON K0A-1L0 CANADA | US Mail (1st Class) |
| 27292 | DISH NETWORK SATELLITE & VMC SATELLITE, M G WALLACE, PO BOX 2883, LAGUNA HILLS, CA 92654 | US Mail (1st Class) |
| 27292 | DISH NETWORK- SHEILA, SHEILA DOUGLAS, 7013 W ROANOKE, PHOENIX, AZ 85035 | US Mail (1st Class) |
| 27310 | DISH NETWORK SPECIAL OFFER, RE: SLAVIC`S EXPRESS, YAROSLAV SVIRDAN, 8303 NE 158TH AVE, VANCOUVER, WA 98682 | US Mail (1st Class) |
| 27310 | DISH NETWORK SYSTEMS, GREG HEIMS / GREGORY A HEIMS, BOX 276, ELY, IA 52227 | US Mail (1st Class) |
| 27292 | DISH NETWORK TV, COLLEEN TRUSLER, 3208-C E COLONIAL DR #252, ORLANDO, FL 32803 | US Mail (1st Class) |
| 27292 | DISH NETWORK TV, RICHARD MELTON, 670 NORTH PONDER BRANCH ROAD, MANCHESTER, KY 40962 | US Mail (1st Class) |
| 27292 | DISH NETWORK TV, ANDREW GUMP, PO BOX 582, SAN ANTONIO, FL 33576 | US Mail (1st Class) |
| 27310 | DISH NETWORK USA, DIKRAN BOGOSIAN, 2231 186TH PL SE, BOTHELL, WA 98012 | US Mail (1st Class) |
| 27292 | DISH NETWORK USA, JUDE DESIR, 7620NW63RDST,, MIAMI, FL 33166 | US Mail (1st Class) |
| 27292 | DISH NETWORK WSLD, WESLEY DEAN, 4916 N 73RD ST UNIT 4, SCOTTSDALE, AZ 85251 | US Mail (1st Class) |
| 27292 | DISH NETWORK!!, DANIEL LOWERY, 12624 HICKORY NUT LANE, HOLTS SUMMIT, MO 65043 | US Mail (1st Class) |
| 27292 | DISH NETWORK& JPORCH, JAMES PORCH, 2301 COLUMBUS AVE., WACO, TX 76701 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | DISH NETWORK&G BAMFO, GEORGE BAMFO, 9732 S MERRILL AVE, CHICAGO, IL 60617-4832 | US Mail (1st Class) |
| 27292 | DISH NETWORK/ALISHA, ALISHA DORAU, 5053 B EAST STANCE LOOP, FORT POLK, LA 71459 | US Mail (1st Class) |
| 27292 | DISH NETWORK/MISTRY, NARENDRA MISTRY, 510 SOLOOK DRIVE, PARLIN, NJ 08859 | US Mail (1st Class) |
| 27292 | DISH NETWORK/ROXANNE, ROXANNE SIMPSON, 4742 SW 136TH ST, OCALA, FL 34473 | US Mail (1st Class) |
| 27292 | DISH NETWORK~BDT, BILL & DEB TICE, 1380 PARK AVE, PIQUA, OH 45356 | US Mail (1st Class) |
| 27310 | DISH NETWORKS, KEVIN RANDLES, 1116 S MENARD AVE, CHICAGO, IL 60644 | US Mail (1st Class) |
| 27310 | DISH NETWORKS, CHARLIE LUCAS / CHARLES LUCAS, 2209 AUSTIN AVE, BROWNWOOD, TX 76801 | US Mail (1st Class) |
| 27292 | DISH NETWORKS, PETER ALLARD, 221 MILL STREET, UXBRIDGE, MA 01569-2022 | US Mail (1st Class) |
| 27310 | DISH NETWORKS OF SF, RE: ADVANZAR, TIM CLARK, 50 WILSON LANE, PETALUMA, CA 94952 | US Mail (1st Class) |
| 27292 | DISH NETWORK-TIMOTHY, TIMOTHY DOWNEY, 33 HOLMES ROAD, HOLMES, NY 12531 | US Mail (1st Class) |
| 27292 | DISH NETWORK-VMC/LS, LAURA SULLIVAN, 10427 W DEVONSHIRE AVE, PHOENIX, AZ 85037 | US Mail (1st Class) |
| 27292 | DISH OF WEST VALLEY, MYRON BASCH, 30423 CANWOOD ST, AGOURA HILLS, CA 91301 | US Mail (1st Class) |
| 27292 | DISH PROFESSIONALS, KEVONA SOMERVILLE, 12138 CENTRAL AVENUE, SUITE 269, MITCHELLVILLE, MD 20721 | US Mail (1st Class) |
| 27292 | DISH PROFESSIONALS, KATELYN HAYES, 12138 CENTRAL AVENUE, SUITE 269, MITCHELLVILLE, MD 20721 | US Mail (1st Class) |
| 27292 | DISH RETAILER, SERGIO NUNEZ, 712 N ERICA ST., PHARR, TX 78577 | US Mail (1st Class) |
| 27292 | DISH SATELLITE, AIFILI TUFA, 222 VINEYARD ST. APT 302, HONOLULU, HI 96813 | US Mail (1st Class) |
| 27310 | DISH SATELLITE TV, RE: DIRECTGLOBAL, TIMOTHY BUTTLES, 253 S MAIN ST, WARSAW, NY 14569 | US Mail (1st Class) |
| 27292 | DISH SOLUTIONS, DAVID KIERNAN, 1923 COYNE ST., HONOLULU, HI 96826 | US Mail (1st Class) |
| 27292 | DISH SPECIALTIES, SHANE BURGESS, 1312 SHADY LANE #204, BEDFORD, TX 76021 | US Mail (1st Class) |
| 27292 | DISH TV NETWORK, BARB RIGEL, PO BOX 22963, DENVER, CO 80222 | US Mail (1st Class) |
| 27292 | DISH TV NETWORK!, SYDNEY NELSON, 7909 I-40 EAST #313, AMARILLO, TX 79118 | US Mail (1st Class) |
| 27292 | DISH USA, EMMA PINKSTON, 27 HAWKINS RD, BELZONI, MS 39038 | US Mail (1st Class) |
| 27292 | DISH4FREE!, VIC HENRY, 5524 MOUNT MCKINLEY, FORT WORTH, TX 76137 | US Mail (1st Class) |
| 27310 | DISH4MORE, SANDY DEMENT / SANDRA DEMENT, 721 WILLINGTON DRIVE, ARLINGTON, TX 76018 | US Mail (1st Class) |
| 27292 | DISH4YOU, RALPH KIRK, 3216 SOUTH WALDEN CT UNIT I, AURORA, CO 80013 | US Mail (1st Class) |
| 27292 | DISHAGENT.COM, JAMES KAUCIC, 3249 91ST STREET, STURTEVANT, WI 53177 | US Mail (1st Class) |
| 27292 | DISHAMERICA.TV, ALLEN TERJESEN, 24 DELAFIELD PLACE, STATEN ISLAND, NY 10310 | US Mail (1st Class) |
| 27292 | DISHDEALS, ASIM HUSSAIN, 127 NORTH KENNEDY AVE., EDEN, NC 27288 | US Mail (1st Class) |
| 27310 | DISH-DEMON.COM, PAUL BOTTOMS, 415 S 12TH APT D, CHICKASHA, OK 73018 | US Mail (1st Class) |
| 27310 | DISHFORME, ART TROSPER, 8708 POLK ST NE, BLAINE, MN 55434 | US Mail (1st Class) |
| 27292 | DISHHOUND.COM, JEFF REESE, 18100 KOVAC DR # 2, HUNTINGTON BEACH, CA 92648-5654 | US Mail (1st Class) |
| 27292 | DISHISGREATEST.COM, DAVID TISON, 1240 HALL RD # 507, N FORT MYERS, FL 33903 | US Mail (1st Class) |
| 27292 | DISHMARK, MARK HOPPERTON, 2337 W 3RD AVE. SUITE # C, SPOKANE, WA 99201 | US Mail (1st Class) |
| 27292 | DISH-MASTER, ANDREW JACKSON, PO BOX 351, CORTARO, AZ 85652 | US Mail (1st Class) |
| 27292 | DISHMEGA, MUHAMMAD WAQAS RABBANI, ZAHEEN ACADEMY, GUJRANWALA CANTT, GUJRANWALA, PAKISTAN | US Mail (1st Class) |
| 27292 | DISHNET, CHRIS WALKER, 6040 MORRIS FARM LANE, MINT HILL, NC 28227 | US Mail (1st Class) |
| 27292 | DISHNET, ALBERT MENDOZA, 20635 IRIS CANYON RD, RIVERSIDE, CA 92508 | US Mail (1st Class) |
| 27292 | DISHNET AFFILIATE, NARCISO LIRA, 11030 STONERIDGE CANYON COURT, HOUSTON, TX 77089 | US Mail (1st Class) |
| 27292 | DISHNET PROMOTIONS, JEFF PETERSEN, 2942 SANTA ANA, CLOVIS, CA 93611 | US Mail (1st Class) |
| 27310 | DISHNET4U2, RE: ABOVE, ED KINNEY, 603 SEAGAZE DR #203, OCEANSIDE, CA 92054 | US Mail (1st Class) |
| 27292 | DISHNETWORK, CRAIG BROWN, 7033 SW 55TH AVE., PORTLAND, OR 97219 | US Mail (1st Class) |
| 27292 | DISHNETWORK, ADAM PICKEL, 2543 HANOVER, DUBUQUE, IA 52003 | US Mail (1st Class) |
| 27292 | DISHNETWORK, STEPHANIE TURNBO, 2515 THERESA LANE, MOODY, TX 76557 | US Mail (1st Class) |
| 27292 | DISHNETWORK, ALLEN SNYDER, 513 FIRST AVENUE, JOHNSONBURG, PA 15845 | US Mail (1st Class) |
| 27292 | DISHNETWORK, MIKE NICKOLAS, 6105 S 257TH DR, BUCKEYE, AZ 85326 | US Mail (1st Class) |
| 27292 | DISHNETWORK, LARRY SCHWAB, 1003 W WASHINGTON AVE., GUTHRIE, OK 73044 | US Mail (1st Class) |
| 27292 | DISHNETWORK, MUBEEN IJAZ, 260 K-3 LANE# 7 WAPDATOWN, LAHORE, 54000 PAKISTAN | US Mail (1st Class) |

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | DISHNETWORK, ROBERT STOCKTON, 2531 N COURT, VISALIA, CA 93291 | US Mail (1st Class) |
| 27292 | DISHNETWORK, JUAN MORALES, 3605 EILEEN ST, PLANO, IL 60545 | US Mail (1st Class) |
| 27292 | DISHNETWORK, JUSTIN MANN, 3342 YORK HWY, GASTONIA, NC 28052 | US Mail (1st Class) |
| 27292 | DISHNETWORK, JOSEPH RIVAROLA, 70 BARNYARD LANE, LEVITTOWN, NY 11756 | US Mail (1st Class) |
| 27292 | DISHNETWORK, EMMA MOTON, 3737 TIMBERGLEN RD, APT. 1201, DALLAS, TX 75287 | US Mail (1st Class) |
| 27292 | DISH-NETWORK, GARRY HOLMES, 109 SHERMAN ST, ALBANY, NY 12206 | US Mail (1st Class) |
| 27310 | DISHNETWORK ILLINOIS, RE: U S SALES & MARKETING, DARRYL MITTLESTAEDT, PO BOX 3362, OAKBROOK, IL 60522-3362 | US Mail (1st Class) |
| 27292 | DISHNETWORK RETAILER, MARK HUTCHINS, 2304 TARIAN DR, ATLANTA, GA 30034 | US Mail (1st Class) |
| 27310 | DISHNETWORK RETAILER, ROBERT VAUGHN / ROBERT L VAUGHN 2, 1715 LYNHURST DR, CAMDEN, SC 29078 | US Mail (1st Class) |
| 27292 | DISHNETWORK RETAILER, AMOS PAUL BROWN III, 779 WEST 1200 NORTH, PROVO, UT 84604 | US Mail (1st Class) |
| 27292 | DISHNETWORK VOTED #1, PAT JOHNSON, 36 ACKLAM TERRACE, OTTAWA, ON K2K 2H5 CANADA | US Mail (1st Class) |
| 27292 | DISHNETWORK/DERRICK, DERRICK D THOMAS, 225 MEADOERIDGE DRIVE, COVINGTON, GA 30016 | US Mail (1st Class) |
| 27292 | DISHNETWORKFAMILYTV.COM, DOCK MCNEELY, 4801 LAGUNA BLVD SUITE 105371, ELK GROVE, CA 95758 | US Mail (1st Class) |
| 27292 | DISHNETWORK-HOME.NET, MARLON BRADSHAW, 1877 BROOKSIDE DR, EDGEWOOD, MD 21040 | US Mail (1st Class) |
| 27292 | DISHONLINELIVE.COM, DERRICK JAMES, 391 E LAS COLINAS BLVD, IRVING, TX 75039 | US Mail (1st Class) |
| 27310 | DISHPRO NETWORK, RICK COLVARD / RICHARD S COLVARD, 2314 MAGILL AVE, CLOVIS, CA 93611 | US Mail (1st Class) |
| 27292 | DISHRECYCLE.COM, RANDY GRIFFIN, 6532 WESTLAKE AVE, DALLAS, TX 75214 | US Mail (1st Class) |
| 27292 | DISHSAVINGS, DANIEL BELMAN, 9620 MARYKNOLL AVE, WHITTIER, CA 90605 | US Mail (1st Class) |
| 27292 | DISHSERVICE, AMANDA BAKER, 303 EGGARS CT, CLARKSVILLE, TN 37042 | US Mail (1st Class) |
| 27310 | DISHTECHNOLOGY.COM, RE: HOG ADVERTISING LLC, HAL MEYER, PO BOX 1390, RATHDRUM, ID 83858-1390 | US Mail (1st Class) |
| 27292 | DISHTV, YVETTE CABRERA, 2301 SW 84 AVE, MIAMI, FL 33155 | US Mail (1st Class) |
| 27292 | DISH-TV UNLIMITED, BRIAN SANBORN, 7814 BASTILLE RD, SEVERN, MD 21144 | US Mail (1st Class) |
| 27310 | DISH-TV.ORG, RE: 7TH DIMENSION SITES INC, JOHN GRACEY, 316 S 11TH ST, LIVINGSTON, MT 59047-2931 | US Mail (1st Class) |
| 27292 | DISHTVGIVEAWAY.COM, APRIL KVITEK, 9050 26TH AVENUE, KENOSHA, WI 53143 | US Mail (1st Class) |
| 27310 | DISHTVREP.COM, D L OR R S SEAMAN, DISHTVREP COM, PO BOX 20742, PHOENIX, AZ 85036-0742 | US Mail (1st Class) |
| 27292 | DISHWORKS, CARYN WINBERG, 9617 NW 7TH CIRCLE #324, PLANTATION, FL 33324 | US Mail (1st Class) |
| 27292 | DISHWORLD, JONATHAN MAY, 505 N LAKESHORE DR APT 912, CHICAGO, IL 60611 | US Mail (1st Class) |
| 27292 | DIVA DEE, DARLENE MAKINS, PO BOX 883, GASTON, SC 29053 | US Mail (1st Class) |
| 27292 | DIVINE COMMUNICATIONS NETWORK, BILLY WEST, 309 OAKMANOR DR.203, GLENBURNIE, MD 21061 | US Mail (1st Class) |
| 27310 | DIVINE DISH, JACKIE G REMLER, 1616 S 92ND ST, WEST ALLIS, WI 53214 | US Mail (1st Class) |
| 27292 | DIXON`S PC SERVICE, LEROY DIXON, 206 CHESTNUT AVE, NEW BERN, NC 28562 | US Mail (1st Class) |
| 27310 | DJTEDDYQ, TED ZAMORA / THEODORE ZAMORA, 4211 BRAMLET PLACE, GREENSBORO, NC 27407 | US Mail (1st Class) |
| 27292 | DKW GROUP, DON WHITEHEAD, 18701 SUMPTERRD, BELLEVILLE, MI 48111-9140 | US Mail (1st Class) |
| 27292 | DKW INC., DONALD WOJHAN, 7503 CRISPWOOD LN, HOUSTON, TX 77086-3005 | US Mail (1st Class) |
| 27292 | DL&M ADVERTISING AND MARKETING SERVICES, MICHELLE HOFFMANN, N8652 940TH ST #3, RIVER FALLS, WI 54022 | US Mail (1st Class) |
| 27295 | DLA PIPER US LLP, JEREMY R JOHNSON, (RE: DEBTOR), 1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1104 | US Mail (1st Class) |
| 27295 | DLA PIPER US LLP, MARIA ELLENA CHAVEZ-RUARK, (RE: DEBTOR), 1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1104 | US Mail (1st Class) |
| 27295 | DLA PIPER US LLP, THOMAS R CALIFANO, (RE: DEBTOR), 1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1104 | US Mail (1st Class) |
| 27295 | DLA PIPER US LLP, VINCENT J ROLDAN ESQ, (RE: DEBTOR), 1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1104 | US Mail (1st Class) |
| 27292 | DLJ VISIONS, CHARLES MOORE, 833 RIVERBARK LANE, DURHAM, NC 27703 | US Mail (1st Class) |
| 27310 | DMB, BB DMB / BLANCA BORREGO, 1301 N MCCOLL RD, EDINBURG, TX 78539 | US Mail (1st Class) |
| 27292 | DM-TECH, MARLON HUBERT, 2907 CLIFFDALE ST, HOUSTON, TX 77091-2919 | US Mail (1st Class) |

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27292 | DND'S SATELLITE, DAVID LOONEY, 950 THOMAS RD, SPRINGTOWN, TX 76082 | US Mail (1st Class) |
| 27292 | DNF TECHNOLOGIES, FRANK TOMS, 4640 S 14TH STREET #123, ABILENE, TX 79605 | US Mail (1st Class) |
| 27292 | DOC ENTERPRISES, ALDOLPHUS CANTY, 675 6TH AVE, TROY, NY 12182 | US Mail (1st Class) |
| 27292 | DOLLAR MASTER, ALBERT NOSA, 1111 W AIRPORT FRWY SUITE 143, IRVING, TX 75062 | US Mail (1st Class) |
| 27292 | DON CLAYTON, DONALD CLAYTON, 3736 EDGAR ST, CINCINNATI, OH 45204-1055 | US Mail (1st Class) |
| 27292 | DONALD LIGHTNER, 6119 HARVEST LANE, TOLEDO, OH 43623 | US Mail (1st Class) |
| 27292 | DON-CASS, ANTHONY CARBALLO, 72 PYLE CT, TONAWANDA, NY 14150 | US Mail (1st Class) |
| 27310 | DONKEY, RE: E-GOLD, DDSSS SDSDS, STREET 14, US, TX 32513 | US Mail (1st Class) |
| 27292 | DONNA BAILEY, 4013 HARMONY IN., INDIANAPOLIS, IN 46221 | US Mail (1st Class) |
| 27292 | DONNAMARIA, DONNAMARIA OLIVIERI, 1515 HILL RD APT. B-11, READING, PA 19602 | US Mail (1st Class) |
| 27292 | DONNIE SCOTT, 214 FARLEY ROAD, CAMERON, NC 28326 | US Mail (1st Class) |
| 27292 | DORATEX, NORMA ROSA, 155 FOWLER AVE, KENMORE, NY 14217 | US Mail (1st Class) |
| 27292 | DORIS HASSING, PO BOX 573, CANYONVILLE, OR 97417 | US Mail (1st Class) |
| 27292 | DOTMARKETER LLC, JIMMY ATKINSON, 3702 N WILTON AVE # 3, CHICAGO, IL 60613 | US Mail (1st Class) |
| 27293 | DOUG BROWER, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC 20007 | US Mail (1st Class) |
| 27293 | DOUG BROWER, UNIT 201, 706 COPPERLINE DR, CHAPEL HILL, NC 27516 | US Mail (1st Class) |
| 27292 | DOUGLAS DUPREE, 200 ROLLINS DR #55, GREENVILLE, NC 27834 | US Mail (1st Class) |
| 27292 | DR AARON BENJAMIN LAIRD, PH.D., AARON LAIRD-INDUSTRIES, ATTN: HEAD TELLER, MEMBER # 8243774513, PO BOX 67013, HARRISBURG, PA 17106-7012 | US Mail (1st Class) |
| 27292 | DREAMCHOICE, ALBERT ZAVUROV, 215 EAST MURIEL DR, PHOENIX, AZ 85022 | US Mail (1st Class) |
| 27292 | DREGERWHOLESALE, KEITH DREGER, 3803 ARMOUR AVE, FORT SMITH, AR 72904 | US Mail (1st Class) |
| 27292 | DROPSHIPS GALORE, RONNIE TURNER, 2305 OLD BRANDON ROAD, PEARL, MS 39208-4512 | US Mail (1st Class) |
| 27292 | DUPREE-TASCHE, LLC, KURT TASCHE, 761 SAMOA AVE APT B, ORLANDO, FL 32818 | US Mail (1st Class) |
| 27292 | DUQUEIRO GAVIRIA, 21110 BLUCKBLUFFCT, KATY, TX 77449 | US Mail (1st Class) |
| 27292 | DURDEN MEDIA, WENDELL CRAIG, 14781 MEMORIAL DR , SUITE 821, HOUSTON, TX 77079 | US Mail (1st Class) |
| 27292 | DUSTIN M BATES, DUSTIN BATES, 907 LANE RD APT A4, HARTSELLE, AL 35640 | US Mail (1st Class) |
| 27292 | DUSTIN RIPPEOE, DUSTIN RIPPETOE, 726 DAVENPORT WAY, LINCOLN, CA 95648 | US Mail (1st Class) |
| 27292 | DUSTIN SPARKMAN, 33515 E 700 DRIVE, WAGONER, OK 74467 | US Mail (1st Class) |
| 27292 | DWASH, DONEL WASHINGTON, 29329 LAUREL WOODS DR APT108, SOUTHFIELD, MI 48034-4650 | US Mail (1st Class) |
| 27292 | DWD SATELLITE, DARRELL DELANEY, 3032 VALLEY VISTA DR SO., SAINT PETERS, MO 63376 | US Mail (1st Class) |
| 27292 | DWIGHT CALVERT, 690 BRAIR FORK RD, BEAN STATION, TN 37708 | US Mail (1st Class) |
| 27292 | DYMUN ENTERPRISES, LILLYUS JOHNSON, 190 E 7TH ST APT A, PERRIS, CA 92570 | US Mail (1st Class) |
| 27292 | DYNAMIC IT, STACEY BEAM, 1400 N GRAVES, MCKINNEY, TX 75069 | US Mail (1st Class) |
| 27293 | DYNAMIC SOLUTION, 735 SCHOOL RD, MCKINLEYVILLE, CA 95519 | US Mail (1st Class) |
| 27292 | DYNO SYSTEMS, INC., CALEB PEARSON, 1504 33RD STREET, DES MOINES, IA 50311 | US Mail (1st Class) |
| 27292 | E & R, RICKY CHATMAN, 3430 IRBY DR APT. 2202, CONWAY, AR 72034 | US Mail (1st Class) |
| 27292 | E B O, SEAN OSBOURNE, 19 GRAFFIN DRIVE, LATHAM, NY 12110 | US Mail (1st Class) |
| 27292 | EARL HALSTEAD, 2121 WINDSOR GARDEN LANE C234, BALTIMORE, MD 21207-7361 | US Mail (1st Class) |
| 27292 | EARL LAFORGE, 14 HILLSIDE PLACE, HIGHLAND, NY 12528 | US Mail (1st Class) |
| 27292 | EARTH ORBIT SATELLITE SYSTEMS, SAL STRAMPELLO, 10032 JON DAY DR, HUNTINGTON BEACH, CA 92646 | US Mail (1st Class) |
| 27310 | EARTHSHARED, MARK HARMS / MARK HARMS SR, 1014 MARY ST APT 7, EVANSVILLE, IN 47710 | US Mail (1st Class) |
| 27292 | EAST ATLANTA SATELLITE, LORETT GLANTON, 805 MAYNARD TERR, ATLANTA, GA 30316 | US Mail (1st Class) |
| 27292 | EAST LAKE SATELLITE, PHILIPDEON PACK, 805 MAYNARD TERRACE, ATLANTA, GA 30316 | US Mail (1st Class) |
| 27293 | EASY CALL COMMUNICATIONS, PO BOX 11093, OLYMPIA, WA 98508 | US Mail (1st Class) |
| 27292 | EASY-DISH-NOW.COM, JAVIER LARIOS, 16904 MACLARENT ST, LA PUENTE, CA 91744 | US Mail (1st Class) |
| 27292 | EBBROWSER, JEFFREY HUNTON, 1024 OAK VIEW DR, PENSACOLA, FL 32506 | US Mail (1st Class) |
| 27292 | EBIZ GUY, GREGG ADAMS, BOX 201 SUITE3 2401 CLIFFE AVE., COURTENAY, BC V9N 2L5 CANADA | US Mail (1st Class) |
| 27292 | EBP ENTERPRISE, ELVIN PRIMM, 13215 CROOKED PINE COURT, CHARLOTTE, NC 28215 | US Mail (1st Class) |
| 27292 | EBURK SOLUTIONS, JASON BURKHOLDER, 11058 725 RD, HOLDREGE, NE 68949 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit B - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | EBUYZ, LAKESHIA TOWNSEND, 11368 GREENWOOD SCHOOL RD D17, PRINCESS ANNE, MD 21853 | US Mail (1st Class) |
| 27292 | ECHOSTAR, MIKE SUMMERS, 17290 RIDGVIEW DRIVE, MINNETONKA, MN 55345 | US Mail (1st Class) |
| 27292 | ECLECTIC FLORIDIAN, CHARLES WHITE, 266 SW HOMELAND RD, PORT SAINT LUCIE, FL 34953 | US Mail (1st Class) |
| 27310 | ECSHOTDEALS, GERARD LOUISSAINT / KAREN A LOUISSAINT, 22 E KEEN ST, KISSIMMEE, FL 34744 | US Mail (1st Class) |
| 27292 | ED'S OTHER STUFF, EDWARD WILSON, 205 LIMONA RD, BRANDON, FL 33510 | US Mail (1st Class) |
| 27292 | EDCO ENTERPRISES, EDISON INGRAM, 11530 NW 79TH LANE, MIAMI, FL 33178 | US Mail (1st Class) |
| 27292 | EDDIE, EDWIN REEL III, 4508 LENNOX DR, WILSON, NC 27896 | US Mail (1st Class) |
| 27310 | EDEALSDIRECT, RE: STEP AHEAD MARKETING INC, DAVID ABRAHAM, 10517 GREENSPRINGS DR, TAMPA, FL 33626 | US Mail (1st Class) |
| 27293 | EDEALWORLD INC, 3607 S VILLAGE DR, AVENEL, NJ 07001 | US Mail (1st Class) |
| 27310 | EDEN SATELLITE, LILIANE JOLY, 210-21 MONT CLARE PLACE, ST. ALBERT, AB T8N 5Z4 CANADA | US Mail (1st Class) |
| 27310 | EDEN SATELLITE, GIZELLE LETOURNEAU, 301 PINE ST., GLENDIVE, MT 59330-3305 | US Mail (1st Class) |
| 27292 | EDENS TOUSSAINT, 111 WELLINGTON HILL, MATTAPAN, MA 02126 | US Mail (1st Class) |
| 27292 | EDGAR, EDGAR MACIAS, 7426 HOWARD CT, FALLS CHURCH, VA 22043 | US Mail (1st Class) |
| 27292 | EDIRECT, ERIC PALMER, 4755 ILLUSTRIOUS ST., LAS VEGAS, NV 89147-5110 | US Mail (1st Class) |
| 27292 | EDNA D CLARK, EDNA CLARK, 2016 G MORNINGSIDE DRIVE, BURLINGTON, NC 27217 | US Mail (1st Class) |
| 27292 | EDWARD L JOHNSON, EDWARD JOHNSON, 10 COMET COURT, PARKVILLE, MD 21234 | US Mail (1st Class) |
| 27292 | EDWARDS SATELLITE, DUSTIN EDWARDS, 1020 E.DENKER ST., WICHITA, KS 67216 | US Mail (1st Class) |
| 27292 | EI, RENWICK JOHNSON, 6511 GREENHOUSE RD, KATY, TX 77449 | US Mail (1st Class) |
| 27292 | EJ COMMUNICATIONS, EARL JOHNSON, 35310 N GHOST RIDER ST., QUEEN CREEK, AZ 85242 | US Mail (1st Class) |
| 27292 | EJL ENTERPRISE, ABRAHAM KERCADO, 816 1/2 WALLACE ST., ERIE, PA 16503 | US Mail (1st Class) |
| 27292 | ELAINA, ELAINA-BETH COOLEY, PO BOX 214, ANACOCO, LA 71403 | US Mail (1st Class) |
| 27292 | ELIA SANTIAGO, 2441 EASTWOOD DR, INDIANAPOLIS, IN 46219 | US Mail (1st Class) |
| 27292 | ELITE AUTOMOTIVE GRO, ANTHONY CHAMBLIN, 128 TINTERN ABBEY, ALABASTER, AL 35007 | US Mail (1st Class) |
| 27292 | ELIZABETH, ELIZABETH WILLIAMS, 3617 HASTINGS DR, FAYETTEVILLE, NC 28311 | US Mail (1st Class) |
| 27292 | ELIZABETH P, ELIZABETH PATTERSON, 901 CHALK LEVEL RD APT O-10, DURHAM, NC 27704 | US Mail (1st Class) |
| 27292 | ELIZABETH VAUGHN, 2520 BOSQUE BLVD # B, WACO, TX 76707 | US Mail (1st Class) |
| 27292 | ELLA MONCKTON, 1050 S AIRPORT WAY, MANTECA, CA 95337-8299 | US Mail (1st Class) |
| 27292 | ELM ENTERPRISES, ERIC MORRIS, 535 GINGER LN APT 1, CALUMET CITY, IL 60409 | US Mail (1st Class) |
| 27292 | E-MAIL, MILAN MILJATOVIC, NIKOLAJA GOGOLJA 92/15, BELGRADE, 11030 SERBIA & MONTENEGRO | US Mail (1st Class) |
| 27293 | EMC CORPORATION, 4246 COLLECTIONS CENTER DR, CHICAGO, IL 60693 | US Mail (1st Class) |
| 27292 | EMILIANO ARROYO, 25 EDGEWOOD AVE APT 101, NEW BRITAIN, CT 06051 | US Mail (1st Class) |
| 27292 | EMMA, EMMA OKOCHA, 12 ELSIE FEMI PEARSE, VII, NV 89120 | US Mail (1st Class) |
| 27310 | EMTECH ENTERPRISES, MIKE TAFFI / MICHAEL TAFFI, 658 ARDLEIGH DRIVE, AKRON, OH 44303 | US Mail (1st Class) |
| 27293 | ENGLISH CARRIER, 1614 PALACE COURT, VALRICO, FL 33594 | US Mail (1st Class) |
| 27292 | ENGLISH SATELLITE, RAYMOND ENGLISH, 311 DOROTHY AVE, FAIRVIEW, PA 16415 | US Mail (1st Class) |
| 27292 | ENJOY THE BEST OF TV, MARVIN GALVEZ, 12300 HODGESST 414, HOUSTON, TX 77085 | US Mail (1st Class) |
| 27292 | ENTRETENIMIENTO, RAMON HERNANDEZ, 19114 PRAIRIE BLUFF DR, CYPRESS, TX 77433 | US Mail (1st Class) |
| 27293 | EPLUS GROUP INC., PO BOX 8500-5270, PHILADELPHIA, PA 19178 | US Mail (1st Class) |
| 27292 | ERIC, ERIC MURRAY, PO BOX 163, NORCROSS, GA 30091 | US Mail (1st Class) |
| 27292 | ERIC, ERIC HEISS, 2640 SEGERSTROM AVE #H, SANTA ANA, CA 92704 | US Mail (1st Class) |
| 27292 | ERMELINDA VILLAFUERT, ERMELINDA VILLAFUERTE, PO BOX 264, ANDREWS, TX 79714 | US Mail (1st Class) |
| 27292 | ERVIN TECHNOLOGIES, CHRISTOPHER ERVIN, 14017 PURCHE AVE., GARDENA, CA 90249 | US Mail (1st Class) |
| 27293 | ESCAPE INTERNATIONAL, 281 ENTERPRISE CT, SUITE 100, BLOOMFIELD TWP, MI 48302 | US Mail (1st Class) |
| 27293 | ESCAPE INTERNATIONAL, LLC, 30200 TELEGRAPH ROAD, SUITE 130, BINGHAM FARMS, MI 48025 | US Mail (1st Class) |
| 27292 | ESCAPENOW2003, MARY ELLEN LOVEJOY, 60 EATON PLACE, BEAR, DE 19701 | US Mail (1st Class) |
| 27292 | ESGDIRECT.COM, WILLIAM PAVONE, 145 ELMVIEW DR, TONAWANDA, NY 14150-7879 | US Mail (1st Class) |
| 27292 | ESMARTNETWORK.COM, SHANNA LINTON, 11416 SERENITY WAY, CHARLOTTE, NC 28269 | US Mail (1st Class) |
| 27293 | EU SERVICES MAILING DIVISION, PO BOX 17164, BALTIMORE, MD 21297-1164 | US Mail (1st Class) |

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27293 | EURO RSCG DIRECT RESPONSE LLC, 1808 ASTON AVE, SUITE 150, CARLSBAD, CA 92008 | US Mail (1st Class) |
| 27292 | EVAULATE-NOW.COM, DAVID HAUPT, 30423 CANWOOD STREET SUITE 114, AGOURA HILLS, CA 91301 | US Mail (1st Class) |
| 27292 | EVERYTHING.COM, DENNIS CARPENTER, 4 KING RD LOTT 33, HARPURSVILLE, NY 13787 | US Mail (1st Class) |
| 27293 | EXCEL CALLNET PRIVATE LIMITED, 24/3 INDUSTRIAL AREA PHASE II, CHANDIGARH, 160002 INDIA | US Mail (1st Class) |
| 27292 | EXCELLENCE IN CABLE, NASEER AHMED, 1152 FLAGSHIP DRIVE, MISSISSAUGA, ON L4Y 2K1 CANADA | US Mail (1st Class) |
| 27292 | EXCELLENT IDEAS, MICHAEL U NWOSU, 34 OKLAHOMA TRAIL, HOPATCONG, NJ 07843-1776 | US Mail (1st Class) |
| 27293 | EXPERIAN, DEPARTMENT 1971, LOS ANGELES, CA 90088-1971 | US Mail (1st Class) |
| 27293 | EXPERT SERV., INC., 39-40 30TH ST., LONG ISLAND, NY 11101 | US Mail (1st Class) |
| 27292 | EXTREME SATELLITE, ROBERT MARTINEZ, 1709 COMMERCIAL AVE., COLEMAN, TX 76834 | US Mail (1st Class) |
| 27292 | EXTREME SATELLITE, JESUS ROJAS, 1651 SAINT VITUS, EL PASO, TX 79936 | US Mail (1st Class) |
| 27292 | EYE IN THE SKY, BILL EWELL, 5008 QUARTO LANE, COLORADO SPRINGS, CO 80917 | US Mail (1st Class) |
| 27292 | EZGEE, GLENN FREDERICK, 7560NW79AVE V-3, FT.LAUDERDALE, FL 33321 | US Mail (1st Class) |
| 27292 | F I I, SHALOM FRIEDMAN, 6102 EASTBROOKE DR, WEST BLOOMFIELD, MI 48322-1039 | US Mail (1st Class) |
| 27292 | F SALAS, FRANCISCO SALAS, 109 CRADDOCK AVE APT 1308 A, SAN MARCOS, TX 78666 | US Mail (1st Class) |
| 27293 | FADATONE, APT #324, 130 POST AVE, WESTBURY, NY 11590 | US Mail (1st Class) |
| 27292 | FADE TO BLACK, JEFFERY POLOWSKY, 117 LANGLEY COURT, ALEDO, TX 76008 | US Mail (1st Class) |
| 27292 | FAIRCHILD, CHRISTOPHER FAIRCHILD, 306 GLENSTONE DRIVE, MOUNTAIN HOME, AR 72653 | US Mail (1st Class) |
| 27292 | FAIRY GODMOTHER, LANAE MILLS, 100 BEACON WAY, UNIT F, WINDSOR, CO 80550 | US Mail (1st Class) |
| 27293 | FAITH ENTERPRISES LLC, 906 W BROADWAY, WEST PLAINS, MO 65775 | US Mail (1st Class) |
| 27292 | FAMILYTIMETOGETHER, JAMES ROBINSON, 6710-57 MOUNT HERMAN CHURCH ROAD, DURHAM, NC 27705 | US Mail (1st Class) |
| 27310 | FAR HORIZONS, JERRY C OR JANET E WHITEHEAD, 4844 WALES STREET, LAKE WALES, FL 33859 | US Mail (1st Class) |
| 27292 | FAREY, SAMEER AHMAD, HOUSE NO 161, ALREHMAN STREET NO 8, ALHA, LAHORE, 54000 PAKISTAN | US Mail (1st Class) |
| 27292 | FAST TRACK, EDDIE ELLIS, 568 FIRST AVEUNE, SUFFOLK, VA 23434 | US Mail (1st Class) |
| 27292 | FAZEE, FAY BERG, 417 W RIVER ST, ARCADIA, WI 54612 | US Mail (1st Class) |
| 27292 | FEANCISP, FRANCISA PINILLOS, 3620 WOODCHASE APT. # 83, HOUSTON, TX 77042 | US Mail (1st Class) |
| 27293 | FEDEX, PO BOX 371461, PITTSBURGH, PA 15250-7461 | US Mail (1st Class) |
| 27292 | FEEDBLOGGER.NET, JOHN MERCIER, LOMPOC, CA 93436 | US Mail (1st Class) |
| 27292 | FELICIA PROPERTIES, FELICIA TAYLOR, 8013 WINGATE DR, GLENN DALE, MD 20769 | US Mail (1st Class) |
| 27292 | FELIPA ANGELES, 2314 TEMPLE CT E, WEST LAFAYETTE, IN 47906 | US Mail (1st Class) |
| 27292 | FERRY POOLE/FREE2SAV/ VMCSATELLITE.COM/, FERRY POOLE, 3226 HALIFAX DR, INDIANAPOLS, IN 46222 | US Mail (1st Class) |
| 27292 | FIELDS OF PLENTY, SYLVIA CRAWFORD, 122HEAMECT202, ANNAPOLIS, MD 21401 | US Mail (1st Class) |
| 27292 | FILEX USA, EMILIO FILERINO, 2685 SABAL SPRINGS CIRCLE #202, CLEARWATER, FL 33761 | US Mail (1st Class) |
| 27292 | FINCH COMMUNICATIONS, ANTOINE FINCH, 160 PECAN DRIVE, SPRING LAKE, NC 28390-9652 | US Mail (1st Class) |
| 27292 | FINETUNING, BRIAN VASTINE, 140 UPPER BAY ROAD, SANBORNTON, NH 03269 | US Mail (1st Class) |
| 27292 | FIVE STAR DISH PARTNERS, CHARLES WALLACE, 2118 LYNNWOOD DRIVE, BENTON, AR 72015 | US Mail (1st Class) |
| 27293 | FIVESTAR ADVERTISING INC, 1600 NEW HIGHWAY, SUITE #2, FARMINGDALE, NY 11735 | US Mail (1st Class) |
| 27310 | FLICKERTRONICS, FLICKER THOMAS / JOHN M THOMAS, 24 MASTERS DRIVE, ST. AUGUSTINE, FL 32084 | US Mail (1st Class) |
| 27310 | FLORIDA SATELLITE TV, RE: DOBLER CONSULTING INC, PETER DOBLER, 2339 WARWICK DR, OLDSMAR, FL 34677 | US Mail (1st Class) |
| 27292 | FLOSOFTS, UMAR KAREEM, 508 SOUTH HOMERS LANE, ROCKVILLE, MD 20850 | US Mail (1st Class) |
| 27292 | FLOYD HILLS, 436 BLUE BEECH WAY, CHESAPEAKE, VA 23320-3812 | US Mail (1st Class) |
| 27295 | FOLEY & LARDNER LLP, MARK A SALZBERG ESQ, (RE: ALLTEL COMMUNICATIONS), 3000 K ST NW STE 500, WASHINGTON, DC 20007-5101 | US Mail (1st Class) |
| 27292 | FORDSGIFTSHOP, DAVID FORD, 1718 RADIO RD APT. M, DAYTON, OH 45403 | US Mail (1st Class) |
| 27292 | FOREVERG, GEORGE WILLIAMS, 5117 CST. #100 S E, WASHINGTON, DC 20019 | US Mail (1st Class) |

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27310 | FOREVERG, GEORGE WILLIAMS / GEORGE WILLIAMS III, 5117 CST. #100 S E, WASHINGTON, DC 20019 | US Mail (1st Class) |
| 27293 | FORTUNE HIGH TECH MARKETING, 800 POPPLEWELL LANE, DANVILLE, KY 40422 | US Mail (1st Class) |
| 27292 | FOXDISHSAT: WINNBIZ2@HOTMAIL.COM, PAUL STEPP, 106 TYLER DRIVE LOT 5, CHICKAMAUGA, GA 30707 | US Mail (1st Class) |
| 27292 | FRAZIER ELECTRONICS, DON BOWEN, 3534 MT. PINOS WAY, BOX 721, FRAZIER PARK, CA 93225 | US Mail (1st Class) |
| 27292 | FREDERICK W MCCLURE, FREDERICK W MCCLURE, 1008 POTTSVILLE STREET, POTTSVILLE, PA 17901-3839 | US Mail (1st Class) |
| 27292 | FREE BUSINESS ENTERPRISES, RAUL NAVARRO, 14220 SW 94 STREET CIRCLE LANE 101/34, MIAMI, FL 33186 | US Mail (1st Class) |
| 27292 | FREE DISH, DOROTHY MORAN, 6250 S GOVE ST, TACOMA, WA 98409 | US Mail (1st Class) |
| 27292 | FREE DISH 4 U, KYLA DAVIS, 10612 LEHMAN ST, FORT WORTH, TX 76108 | US Mail (1st Class) |
| 27292 | FREE DISH 4 U, LINDA DUGGINS, PO BOX 163, TURNER, OR 97392 | US Mail (1st Class) |
| 27292 | FREE DISH FOR YOU, FELICIA VANN, 3624 OAKLAND CHASE PLACE, RICHMOND, VA 23231 | US Mail (1st Class) |
| 27292 | FREE DISH FOR YOU, JAY ALLARD, 1137 HILLER RD, MCKINLEYVILLE, CA 95519 | US Mail (1st Class) |
| 27292 | FREE DISH FOR YOU!, TOBIAS PIERCE, 734 W 12TH PLACE, TEMPE, AZ 85281 | US Mail (1st Class) |
| 27292 | FREE DISH NETWORK, VERONICA HENDERSON, 113 ZENITH DR, BEECH ISLAND, SC 29842 | US Mail (1st Class) |
| 27292 | FREE DISH NETWORK, NAVEED SIDDIQI, 196-15B 65CRES APT#1C, FRESH MEADOWS, NY 11365 | US Mail (1st Class) |
| 27292 | FREE DISH NETWORK, JULIE WESTFALL, PO BOX 343856, FLORIDA CITY, FL 33034 | US Mail (1st Class) |
| 27310 | FREE DISH NETWORK USA, LYNNE PETERSON, 1330 E WASHINGTON IN 2ND FL, PHILADELPHIA, PA 19138 | US Mail (1st Class) |
| 27310 | FREE DISH NOW, T I / T IRWIN, PO BOX 1234, BELLEVUE, NE 68005 | US Mail (1st Class) |
| 27292 | FREE DISH OFFER, AMBER ROBERSON, 211 STAYSAIL ST, PENSACOLA, FL 32507 | US Mail (1st Class) |
| 27292 | FREE DISH PRO, CHRISTINA ARMOUR, 148 HILLS DR, CLARKSVILLE, IN 47129 | US Mail (1st Class) |
| 27292 | FREE DISH PRO, MARCUS RANGER, 4012 TREELINE DRIVE, DALLAS, TX 75224 | US Mail (1st Class) |
| 27292 | FREE DISH TV, MARGARET COX, 301 HEDGEWYCK DRIVE, FINDLAY, OH 45840 | US Mail (1st Class) |
| 27310 | FREE INSTALL - NEED CASH?, ANN MONROE, 2933 SAND HILL RD, SPRINGFIELD, IL 62707-8823 | US Mail (1st Class) |
| 27310 | FREE SAT SERVICES, RE: CLASSIFIED PLUS, LEWIS HOFFMANN, PO BOX 982, KITTY HAWK, NC 27949 | US Mail (1st Class) |
| 27292 | FREE SATALLITE TV, RICHARD DUSCH, 4535 STARCHER CT, SUFFOLK, VA 23434 | US Mail (1st Class) |
| 27292 | FREE SATELITE TV, THOMAS BYERS, 348 LEONARD LANE, ELLENBORO, NC 28040 | US Mail (1st Class) |
| 27292 | FREE SATELLITE DISH, FRED RATHSTONE, 22897 MARINER DRIVE, CANYON LAKE, CA 92587 | US Mail (1st Class) |
| 27292 | FREE SATELLITE DISH, ARNEL ABAD, 43805 GENERATION AVE., LANCASTER, CA 93536 | US Mail (1st Class) |
| 27292 | FREE SATELLITE DISH, WILLIAM COSTELLO, 2828 COCHRAN ST. PMB #173, SIMI VALLEY, CA 93065 | US Mail (1st Class) |
| 27292 | FREE SATELLITE TV, JOHN RICE, PO BOX 928, ATHENS, GA 30603 | US Mail (1st Class) |
| 27292 | FREE SATELLITE TV, JASON TRUSLER, 3208-C E COLONIAL DR #252, ORLANDO, FL 32803 | US Mail (1st Class) |
| 27292 | FREE SATELLITE TV, CHRISTINE PENGLASE, 12 PEYSTON STREET, FEASTERVILLE, PA 19053 | US Mail (1st Class) |
| 27310 | FREE SATELLITE TV, PATTY SMITH / PATRICIA SMITH, 20018 DAYTONA WAY, TAMPA, FL 33647 | US Mail (1st Class) |
| 27292 | FREE SATELLITES USA, GERRY MATTOX, 2208 BRICKTON CROSSING, BUFORD, GA 30518 | US Mail (1st Class) |
| 27292 | FREE SATTELITE HDTV, ALBERT J ESCAMILLA, 1916 WEST 17TH STREET, CHICAGO, IL 60608 | US Mail (1st Class) |
| 27310 | FREE SPEECH TV, RE: FREE SPEECH MEDIA LLC, JAMES TRAYNOR, 191U MADISON #19, MEMPHIS, TN 38104 | US Mail (1st Class) |
| 27292 | FREE SPORTS PIX, THYDA THON, 4850 LUXOR WAY #1262, LAS VEGAS, NV 89115 | US Mail (1st Class) |
| 27293 | FREE STUFF CENTRAL, 8501 VOIGT, GOSS ILE, MI 48138 | US Mail (1st Class) |
| 27292 | FREE T V, DANIEL ROBICHAUX, 30007 CANYON SIDE COURT, SPRING, TX 77386 | US Mail (1st Class) |
| 27292 | FREE TV, DENNIS CLARK, 11710 BRIAR FOREST DR APT 1208, HOUSTON, TX 77077-5040 | US Mail (1st Class) |
| 27292 | FREE2BEBRILLIANT, JACQUELINE DANIELS, 2729 W DIVISION APT.3F, CHICAGO, IL 60622 | US Mail (1st Class) |
| 27292 | FREE2U SATELLITE, MIKE BENNETT, 59 LEVERN BRIDGE ROAD, GLASGOW, G53 7AB UNITED KINGDOM | US Mail (1st Class) |
| 27292 | FREECASHCAGE.COM, RODNEY SNYDER, 1583 S LOCKENOUR LN, SALEM, IN 47167 | US Mail (1st Class) |
| 27293 | FREECELL-PHONE, 10872 AVENIDA SANTA ANA, BOCA RATON, FL 33498 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27310 | FREE-DISH-4-U.COM, RE: IN THE BLACK INVESTMENTS & HOLDINGS INC, S DOYLE, 6050 PEACHTREE PKWY, STE.240-173, NORCROSS, GA 30092 | US Mail (1st Class) |
| 27292 | FREEDOM, RICHARD TURPIN, 900 GEORGE STRRET EXT, SHARON, PA 16146 | US Mail (1st Class) |
| 27292 | FREEFEAST, GEORGETTE ALLEN, 2923 VICTOR ST. APT A, ST. LOUIS, MO 63104 | US Mail (1st Class) |
| 27310 | FREESATELLITESERVICE, RE: TLN - TERPRISES, TERRY NIBBE, 21 N LIVERPOOL RD, HOBART, IN 46342 | US Mail (1st Class) |
| 27292 | FREESATELLITETVZONE, EZRA SANDERS, 159-1 HL FRANK LN, LEXINGTON, NC 27295 | US Mail (1st Class) |
| 27310 | FREESATTV4U, RE: MGPC, MALA G PAPPAS-CONANT, 4685 W 1050 N, NEW RICHMOND, IN 47967 | US Mail (1st Class) |
| 27292 | FREESMALLDISH.COM, STEVEN LOVE, 3376 CALAIS CIRCLE, ANTIOCH, TN 37013 | US Mail (1st Class) |
| 27292 | FREESTATE ASSOCIATES, TOD DEMUTH, 1225 TALL GRASS DRIVE, EUDORA, KS 66025 | US Mail (1st Class) |
| 27292 | FREESYS, GERALD KLISZAK, 1899 UNION RD, WEST SENECA, NY 14224 | US Mail (1st Class) |
| 27292 | FRIEND, MIRZA OMER DRAZ, 140-30, BEECH AVE, APT# 2U, FLUSHING, NY 11355 | US Mail (1st Class) |
| 27310 | FRIEND, JACK LUONG / HA LUONG, 5 RAINTREE CT, GREENSBORO, NC 27407 | US Mail (1st Class) |
| 27292 | FRIEND, BRENDA WILLIS, 3152 VISTA VIEW BLVD, COLUMBUS, OH 43231 | US Mail (1st Class) |
| 27292 | FRIEND, C Y SAEED, 9 WASHINGTON ROAD, EAST HAM, E6 1AJ UNITED KINGDOM | US Mail (1st Class) |
| 27310 | FSD, OSMAN YUMUK, KANLICA, AFYON, 3040 TURKEY | US Mail (1st Class) |
| 27292 | FULL OFFER.COM, SPENCER JUDD, 2330 JANET CT, ANDERSON, IN 46012 | US Mail (1st Class) |
| 27292 | FULL SALVO SATELLITE, BRIAN KIM, 11245 1/2 FERINA ST, NORWALK, CA 90650 | US Mail (1st Class) |
| 27292 | FUNDRAISING DYNAMICS, PATRICK S PATTON, 2818 S STATE AVE., INDIANAPOLIS, IN 46203 | US Mail (1st Class) |
| 27292 | FUSENETUSA.COM, NATHAN WIDENER, 15126 OLDCORN LANE, CHARLOTTE, NC 28262 | US Mail (1st Class) |
| 27292 | FUTURE DISH-TV, KEITH MITCHELL, 2218 PICADILLY, DAYTON, OH 45406 | US Mail (1st Class) |
| 27292 | FUTURE ENDEAVORS, GREGORY FLAGLER, 10518 DARK STAR DRIVE, INDIANAPOLIS, IN 46234 | US Mail (1st Class) |
| 27292 | FUTURE VISION CO., GARAI CHARLTON, 1565 MOUNTAIN SHADOW TRAIL, STONE MOUNTAIN, GA 30087 | US Mail (1st Class) |
| 27292 | G P MORVICK, GREGORY MORVICK, RD# 6 BOX 287-B, KITTANNING, PA 16201 | US Mail (1st Class) |
| 27292 | G S COMPUTER SERVICE, KAREN SPANSEL, 2525 NW 15TH, REDMOND, OR 97756 | US Mail (1st Class) |
| 27292 | G SPENCER, GESHELIA SPENCER, 3885 ANDREWS DR, MACON, GA 31206 | US Mail (1st Class) |
| 27292 | G W TALBOTT, GERALD TALBOTT, 1600 LA SALLE, APT. A-207, SHERMAN, TX 75090 | US Mail (1st Class) |
| 27292 | G1092, LEE RODGERS, 2324 BARTLETT BLVD, BARTLETT, TN 38134 | US Mail (1st Class) |
| 27292 | GABRIEL, GABRIEL GONZALEZ, 14113 BRADBURY RD, ORLANDO, FL 32828 | US Mail (1st Class) |
| 27292 | GAFFAR ETTI, 4085 WINTERTIME DRIVE, COLUMBUS, OH 43207 | US Mail (1st Class) |
| 27292 | GAGEL ENTERPRISES, CONRAD GAGEL, 603 PINE CIRCLE, WHITMAN, MA 02382 | US Mail (1st Class) |
| 27292 | GALAXYMILLSSUPERSTORE, MARK HAMILTON, 3003 W MADISON, PHOENIX, AZ 85009 | US Mail (1st Class) |
| 27292 | GALO & SONS, CARLOS GALO, 1938 MORELAND RD, ABINGTON, PA 19001 | US Mail (1st Class) |
| 27292 | GAZI HASAN SERTKAYA, HASAN SERTKAYA, KURBANTEPE MAH NO:40/1 ESKIPAZAR, KARABUK, 78400 TURKEY | US Mail (1st Class) |
| 27292 | GC&G, GERALD KNOX, 900 7TH ST, SPENCER, NC 28159 | US Mail (1st Class) |
| 27292 | GCC, INC., PEDRO DIAZ, 6902 S HOHOKAM PI, GOLD CANYON, AZ 85218 | US Mail (1st Class) |
| 27292 | GEE, GLENDORA MANAGO, 29 SHELTON COURT, INDIAN HEAD, MD 20640 | US Mail (1st Class) |
| 27293 | GEEKS, 1890 ORD WAY, OCEANSIDE, CA 92056 | US Mail (1st Class) |
| 27310 | GEMINI500, CARMEN CHAN / CARMEN MUN WAH CHAN, #1002-5790 PATTERSON AVE., BURNABY, BC V5H 4H6 CANADA | US Mail (1st Class) |
| 27293 | GENERAL ELECTRIC CAPITAL CORP, 1961 HIRST DRIVE, MOBERLY, MO 65270 | US Mail (1st Class) |
| 27293 | GENERAL ELECTRIC CAPITAL CORP, PO BOX 64233, PITTSBURGH, PA 15264 | US Mail (1st Class) |
| 27293 | GENERAL ELECTRIC CAPITAL CORP, PATTY POEL, 1010 THOMAS EDISON BLVD SW, CEDAR RAPIDS, IA 52404 | US Mail (1st Class) |
| 27293 | GENERAL ELECTRIC CAPITAL CORP, 1961 HIRST DR, MOBERTY, MO 65270 | US Mail (1st Class) |
| 27292 | GEOFFCO, GEOFFREY JEWETT, 247 EAST MAIN STREET, WESTBOROUGH, MA 01581 | US Mail (1st Class) |
| 27292 | GEORGE HENDRICKS, PO BOX 984, NY, NY 10039 | US Mail (1st Class) |
| 27292 | GEORGE WHITEMAN, PO BOX 154 GRAND CENTRAL STATION, NEW YORK, NY 10163 | US Mail (1st Class) |
| 27292 | GEORGE.W.KISALITA, GEORGE KISALITA, 340 N.MADISON AVE., LOSANGELES, CA 90004 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27292 | GERALD B, GERALD BRYSON, 247 KNOLL RD #15, SAN MARCOS, CA 92069 | US Mail (1st Class) |
| 27292 | GERMAN MORENO, GERMAN, 1447 OLD GREENS RD # 2, HOUSTON, TX 77032 | US Mail (1st Class) |
| 27292 | GERRY K, GERALD KASUGA, 259 NORTHWEST ST., APT. 201, BELLEVUE, OH 44811 | US Mail (1st Class) |
| 27310 | GESSICK CONSULTING, KAT GESSICK / KATOURAH GESSICK, 848 N RAINBOW BLVD #350, LAS VEGAS, NV 89107 | US Mail (1st Class) |
| 27292 | GET A DISH, KELLY ANDERSON, 8306 WILSHIRE BLVD 136, BEVERLY HILLS, CA 90211 | US Mail (1st Class) |
| 27292 | GET BUCKEYE TV.COM, ANSON HAYASHI, 7148 SADDLEWOOD DR, WESTERVILLE, OH 43082 | US Mail (1st Class) |
| 27292 | GET MORE PAY LESS, ARI FLORES, 420 DORNET DRIVE APT. 225, LANSING, MI 48917 | US Mail (1st Class) |
| 27292 | GET THE DISH, MICHAEL GARY, 6600 S CR 400 W, MUNCIE, IN 47302 | US Mail (1st Class) |
| 27292 | GET THE DISH INC., GARY CREASEY, 502 WEST RIVER ROAD UNIT 130, HOOKSETT, NH 03106 | US Mail (1st Class) |
| 27292 | GET YOUR STUFF, RACHELLE FIELDS, 3034 FRANCIS STREET 202, KANSAS CITY, KS 66103 | US Mail (1st Class) |
| 27310 | GETDISH, L GAHIMER / LANCE GAHIMER, 611 RAILROAD ST, VERMILION, IL 61955 | US Mail (1st Class) |
| 27292 | GETDISH.NET, GERRY HUMPHREY, 1500 W EL CAMINO AVENUE #516, SACRAMENTO, CA 95833 | US Mail (1st Class) |
| 27292 | GETTHATFORLESS.COM, JOSEPH JACKOWSKI, 61-81 77TH PLACE, MIDDLE VILLAGE, NY 11379 | US Mail (1st Class) |
| 27292 | GETWIRELESSFREEDOM, DON MCCARTY, 5016 BOWLINE CT, SOUTHPORT, NC 28461 | US Mail (1st Class) |
| 27292 | GHERSINI ENTERPRISES. INC., PETER GHERSINI, 1207 PARK BRIDGE NW, ACWORTH, GA 30101 | US Mail (1st Class) |
| 27292 | GHZEE EE SATEL TV, REDALIO OCAMPO, 2190 N HEARTLAND PATH, LAKE VILLA, IL 60046-5925 | US Mail (1st Class) |
| 27310 | GINERPRI, MOLDOVAN CRISPI, RAHOVA 35, SIBIU, NM 55521 | US Mail (1st Class) |
| 27292 | GINN`S SATTELLITE SERVICE, MOLLY GINN, 7693 STANTONSBURG ROAD, FARMVILLE, NC 27828 | US Mail (1st Class) |
| 27310 | GIVE ME DISH TV, RE: CYBER SALES INC, HARRY ARNOLD, 2726 N.78TH STREET, MESA, AZ 85207 | US Mail (1st Class) |
| 27292 | GLAMINPEACE, GLORIA LAMKIN, 1014 HEDGES, SAN ANTONIO, TX 78203 | US Mail (1st Class) |
| 27293 | GLOBAL CROSSING TELECOMMUNICATIONS, PO BOX 741276, CINCINNATI, OH 45274-1276 | US Mail (1st Class) |
| 27292 | GLOBAL MARKETING, ARIEL MANINGDING, PO BOX 1235, CYPRESS, CA 90630 | US Mail (1st Class) |
| 27293 | GLOBAL RESOURCE SYSTEMS CORP, 150 S PINE ISLAND DR, SUITE 520, PLANTATION, FL 33324 | US Mail (1st Class) |
| 27293 | GLOBAL RESOURCE SYSTEMS LLC, 150 S PINE ISLAND RD, SUITE 520, PLANTATION, FL 33324 | US Mail (1st Class) |
| 27292 | GLOBAL SATELLITES INC, FAISAL KHALID, 14503 INDEPENDENCE DRIVE, PLAINFIELD, IL 60544 | US Mail (1st Class) |
| 27292 | GLOBAL TRADING, GREGORY LUCHT, 108 MANDA DRIVE, MIDDLETOWN, MD 21769 | US Mail (1st Class) |
| 27292 | GLS MARKETING AND RETAIL, GREGORY SANDS SR, 6704 237TH STREET EAST, GRAHAM, WA 98338 | US Mail (1st Class) |
| 27310 | GMG, GEORGE GOODMAN / IRIS GOODMAN, 129 PINEWOODS CRESCENT, MIDDLE ISLAND, NY 11953 | US Mail (1st Class) |
| 27292 | GMS CONSULTING, JACQUES GAILLOT, 2763 RIDGE HAVEN DRIVE, GREEN COVE SPRINGS, FL 32043 | US Mail (1st Class) |
| 27292 | GNOME`S EROTICA, KEN WILLIAMS, 923 E BRIDGEPORT AVE, SPOKANE, WA 99207 | US Mail (1st Class) |
| 27310 | GO DISH!, TAMI OYLER / ROBERT E OYLER, PO BOX 30321, INDIANAPOLIS, IN 46230 | US Mail (1st Class) |
| 27292 | GO4THRACING, DENNIS GOFORTH, 3500 MCKINNEY SUITE 135, BAYTOWN, TX 77521 | US Mail (1st Class) |
| 27292 | GODDESSVISION, KIMBERLY SPELLMON, 921 OLIVER AVE. N, MINNEAPOLIS, MN 55411 | US Mail (1st Class) |
| 27310 | GOKOOKYGO, KOSTA KOUKAKIS, 26 KELLETT GR, KEW, 3101 AUSTRALIA | US Mail (1st Class) |
| 27295 | GOLDSMITH LAZARD, ANDREW TORGOVE & JASON COHEN, 11 WEST 42ND STREET, 29TH FL, NEW YORK, NY 10036 | US Mail (1st Class) |
| 27295 | GOLDSMITH LAZARD, DERMOTT O`FLANAGAN, 11 WEST 42ND STREET, 29TH FL, NEW YORK, NY 10036 | US Mail (1st Class) |
| 27292 | GONZALEZ, EVERARDO GONZALEZ, 1829 WALTER DR, LOS BANOS, CA 93635 | US Mail (1st Class) |
| 27310 | GOOD YAR, SAFDAR NAQVI / S SAFDAR HUSSAIN NAQVI, HOUSE# 36,ST# 02,SHADAB COLONY, PAKPATTAN, 54700 PAKISTAN | US Mail (1st Class) |
| 27292 | GOOGLE, HAROLD SOTO, 8374 NW 64TH ST JP-6725, MIAMI, FL 33166 | US Mail (1st Class) |
| 27292 | GOOGLE, MICHAEL ZOLA, 507 SUMNEYTOWN PIKE, HARLEYSVILLE, PA 19438 | US Mail (1st Class) |
| 27310 | GOOGLE, RAN LEVI, HAEVEN 3, HAIFA, AL 10203 | US Mail (1st Class) |
| 27292 | GOOGLE, VISHAL VERMA, C-315 PRAGATI VIHAR LODHI ROAD, NEW DELHI, 110003 INDIA | US Mail (1st Class) |
| 27310 | GOOGLE, RE: NUTRI VIDA, ALBERT HUERTA, 540 39TH STREET, UNION CITY, NJ 07087 | US Mail (1st Class) |
| 27310 | GOOGLE, SERG KOSIY / SERGEJ KOSIJ, LENIN 51/8, NOVOMIKOLAIVKA, 70540 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | GOOGLE, ROBERT DULLO, 4025 HAMILTON CIRCLE 178, ARLINGTON, TX 76013 | US Mail (1st Class) |
| 27310 | GOOGLE SEARCH, RE: MIKES RESOURCES LLC, MICHAEL STROM, 1958 MATADOR WAY UNIT 99, NORTHRIDGE, CA 91330-2099 | US Mail (1st Class) |
| 27310 | GOT DISH?, JOEY PRIMEAUX / OGDEN J PRIMEAUX JR, 1821 20TH ST, PORT HURON, MI 48060 | US Mail (1st Class) |
| 27310 | GOUTAHRENTALS.COM, RE: LAKE CITY MANAGEMENT, L L C, GOUTAH RENTALS, 9065 S 255 W, SANDY, UT 84070 | US Mail (1st Class) |
| 27292 | GPTS, RONALD MATHENY, 409 NORTH BROADWAY STREET, SCOTTDALE, PA 15683 | US Mail (1st Class) |
| 27292 | GR8INCOME, YVONNE MORTIMER, PO BOX 586, WEST UNION, OH 45693 | US Mail (1st Class) |
| 27292 | GRAFTRIX SERVICES, WILLIAM RUTAN, PO BOX 1453, BLOOMFIELD, NJ 07003 | US Mail (1st Class) |
| 27292 | GRANGRAN&PAPA, PAUL MYERS, 1333 US HIGHWAY 1 S, ALMA, GA 31510 | US Mail (1st Class) |
| 27310 | GRBWIRELESS, ROB BRUCE / GEORGE R BRUCE, 1004 E PORTER, WINSLOW, IN 47598 | US Mail (1st Class) |
| 27292 | GREAT DISH, MAHAK BIBI, 696 WESTBROOK ST 7J, SOUTH PORTLAND, ME 04106 | US Mail (1st Class) |
| 27292 | GREAT MONEY SAVERS, CATHI SULLIVAN, 403 BISHOPSBRIDGE DR, CINCINNATI, OH 45255 | US Mail (1st Class) |
| 27310 | GREAT SATELLITE DEAL, RE: CREATIVE CONNECTIONS, HELENE JULIANY-EVERETT, 105 LAKESIDE DRIVE, CHAPIN, SC 29036 | US Mail (1st Class) |
| 27310 | GREAT VIEWS, PETER DAUBE, N5697 EVENSON RD, WEST SALEM, WI 54669 | US Mail (1st Class) |
| 27292 | GREAT WAY TO TRAVEL, JOYCE COLVIN, RT 3 BOX NS-29, LONGVIEW, TX 75603 | US Mail (1st Class) |
| 27292 | GREATER TV, RON GORBY, 175 PALLADIUM DRIVE, SURFSIDE BEACH, SC 29575 | US Mail (1st Class) |
| 27310 | GREATGOOGLEYWOOGLEY, JIM MING / JAMES MING, 2353 MANZANITA DRIVE, OAKLAND, CA 94611 | US Mail (1st Class) |
| 27292 | GREENSBORO, WARREN SMITH, 4815A TOWER ROAD, GREENSBORO, NC 27410 | US Mail (1st Class) |
| 27292 | GRENVILLETRIM, 8607 AVENUE N, BROOKLYN, NY 11236 | US Mail (1st Class) |
| 27292 | GROVER C HEWS, 1 NEWHALL STREET, FAIRFIELD, ME 04937 | US Mail (1st Class) |
| 27293 | GSI COMMERCE SOLUTIONS INC, LOCKBOX #827327, PO BOX 827327, PHILIDELPHIA, PA 19182-7327 | US Mail (1st Class) |
| 27292 | GTOOL, BERNARD DILULLO, 1370 COUNTY STREET, ATTLEBORO, MA 02703 | US Mail (1st Class) |
| 27292 | GTOWNHUB.COM, DOUGLAS BLAKE, 1309 GREENCOVE, GARLAND, TX 75040 | US Mail (1st Class) |
| 27292 | GUATE1125, EDGAR GONZALEZ, 28 PROSPECT #2L, WALTHAM, MA 02453 | US Mail (1st Class) |
| 27292 | GUATMEX, S.A. EN ESPANOL, EDIN MENDEZ, 5270 NOBLE DR SOUTH, MOBILE, AL 36619 | US Mail (1st Class) |
| 27292 | G-WIZ INC., CYNDY GATHER, 4 CANEY IN, CONWAY, AR 72032 | US Mail (1st Class) |
| 27292 | HAMILTON MARKETING, MATTHEW HAMILTON, 6020 GIMBEL CIRCLE, INDIANAPOLIS, IN 46221 | US Mail (1st Class) |
| 27310 | HAMILTON MARKETING, MATTHEW HAMILTON / KELLIE HAMILTON, 6020 GIMBEL CIRCLE, INDIANAPOLIS, IN 46221 | US Mail (1st Class) |
| 27292 | HANNERCOMMUNICATIONS, ROY HANNER, 509 HANNERTOWN ROAD, BEAR CREEK, NC 27207 | US Mail (1st Class) |
| 27292 | HAROLD WALTERS II, HAROLD WALTERS, PO BOX 7135, NEW CASTLE, PA 16107 | US Mail (1st Class) |
| 27292 | HARPCROSS NETWORKS, DENNIS JONES, PO BOX 41304, DALLAS, TX 75241 | US Mail (1st Class) |
| 27292 | HARRIET D JAMES, 1230 A NORTH UNIVERSITY STREET,, REDLANDS, CA 92374 | US Mail (1st Class) |
| 27292 | HARRIS ENTERPRISES, LOUIS HARRIS, 429 HWY 356, RIENZI, MS 38865 | US Mail (1st Class) |
| 27292 | HARRISON ENTERPRISES, LYNWOOD W HARRISON, 8 RIP RAP ROAD, HAMPTON, VA 23669 | US Mail (1st Class) |
| 27292 | HASAN, SYED HASAN JAFRI, 17021 SW 36TH CT, MIRAMAR, FL 33027 | US Mail (1st Class) |
| 27310 | HATECABLE.COM, RE: THE PALLADAN GROUP, JOHN ELLIOTT, PO BOX 98, ALBRIGHTSVILLE, PA 18210 | US Mail (1st Class) |
| 27292 | HAVE TOTAL CONTROL, SHERRI MAECKEL, 1121 E I-30 APT.201, GARLAND, TX 75043 | US Mail (1st Class) |
| 27293 | HAWAIIAN TELCOM, C/O GENERAL COUNSEL, 1177 BISHOP STREET, HONOLULU, HI 96813 | US Mail (1st Class) |
| 27293 | HAWAIIAN TELCOM, ATTN: MGR. CONTRACT ADMINISTRATION, PO BOX 2200, MAILCODE A6, HONOLULU, HI 96841 | US Mail (1st Class) |
| 27293 | HAWAIIAN TELCOM MERGER SUB INC, C/O GENERAL COUNSEL CARLYLE GROUP, 1001 PENNSYLVANIA AVE NW, WASHINGTON, DC 20004 | US Mail (1st Class) |
| 27293 | HAWAIIAN TELCOM, INC., MGR. CONTRACT ADMINISTRATION, PO BOX 2200, MAILCODE A6, HONOLULU, HI 96841 | US Mail (1st Class) |
| 27292 | HAWKEYESATELLITE, DARON SALMON, 603 FORREST AVE, IDA GROVE, IA 51445 | US Mail (1st Class) |
| 27292 | HAZELTON ENTERPRISES, KEVIN HAZELTON, 2021 N SIZER AVENUE # 210, JEFFERSON CITY, TN 37760 | US Mail (1st Class) |
| 27292 | HDIMENSIONS12, CAROLYN FIELDS, 40 NEW BOLD SQUARE, REHOBOTH BEACH, DE 19964 | US Mail (1st Class) |

InPhonic, Inc.