## Exhibit B - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27292 | HDTV ON-DEMAND, PATRICK JONES, 4385 UPPER 145TH ST W, ROSEMOUNT, MN 55068 | US Mail (1st Class) |
| 27292 | HEATHER, HEATHER JEDREY, 4804 WOODS EDGE RD, WILMINGTON, NC 28409 | US Mail (1st Class) |
| 27292 | HEATHER, HEATHER WILKINSON,BURNS, 9903 DEERTRAIL DR LOT 7, HOUSTON, TX 77038 | US Mail (1st Class) |
| 27292 | HEATHER CONQUES, 109 KEITH DR, SLIDELL, LA 70461 | US Mail (1st Class) |
| 27292 | HELP!POOR RET USN, JACK N DILLARD, 1866 MT HOPE CH RD, MCLEANSVILLE, NC 27301 | US Mail (1st Class) |
| 27292 | HELPBYRHONDA.COM, RHONDA GREGORY, 127 MIDDLEFIELD RD, PERU, MA 01235 | US Mail (1st Class) |
| 27292 | HENRY MAYS, 925 FOUR LOCUST HWY, KEYSVILLE, VA 23947 | US Mail (1st Class) |
| 27292 | HENRY WAGES, 1479 MCGEE CT, ELGIN, SC 29045 | US Mail (1st Class) |
| 27310 | HEPHZIBAH, JEANETTE GASSAWAY, 4500 MERIDIAN RD, WILLIAMSTON, MI 48895 | US Mail (1st Class) |
| 27292 | HERBERT GORDON, 50 GILLETT STREET, HARTFORD, CT 06105 | US Mail (1st Class) |
| 27293 | HEWLETT-PACKARD COMPANY, PO BOX 1011149, ATHANTA, GA 30392-1149 | US Mail (1st Class) |
| 27310 | HGPOWERHOSTING.COM, RON WILLIAMS / RONALD T WILLIAMS, 805 PALM BLVD, LEHIGH ACRES, FL 33936 | US Mail (1st Class) |
| 27292 | HIDEF, JEFF FITZSIMONS, 95 BROOKLAWN PARKWAY, FAIRFIELD, CT 06825 | US Mail (1st Class) |
| 27292 | HIGH SAT, LATANYA STEVENSON, PO BOX 361056, DECATUR, GA 30036 | US Mail (1st Class) |
| 27292 | HIGH VISION VIEWING, DAVID HUMPHREY, 630 E ROBERTS ST, ORANGE CITY, FL 32763 | US Mail (1st Class) |
| 27292 | HILLARY DEVEAUX, COLONY VILLAGE, MILIARY UEVEAUX COLONY VILLAGE  P.O.BOX SS, NASSAU, NP  BAHAMAS | US Mail (1st Class) |
| 27292 | HIS SPARROWS, MARY ANNE GORDON, PO BOX 1172, BUFFALO, TX 75831 | US Mail (1st Class) |
| 27292 | HK, HUMAIRA KAMRAN, 3008 W 22ND ST APT 14, BROOKLYN, NY 11224 | US Mail (1st Class) |
| 27292 | HOGEYE SALES, J UNRUH, 156 BALDWYN RD, BROOKSVILLE, MS 39739 | US Mail (1st Class) |
| 27295 | HOLLAND & KNIGHT LLP, DIANE N RALLIS, (RE: MICROSOFT CORP), 10 ST JAMES AVE, BOSTON, MA 02116 | US Mail (1st Class) |
| 27295 | HOLLAND & KNIGHT LLP, JOHN J MONAGHAN ESQ, (RE: MICROSOFT CORP), 10 ST JAMES AVE, BOSTON, MA 02116 | US Mail (1st Class) |
| 27295 | HOLLAND & KNIGHT LLP, LYNNE B XERRAS, (RE: MICROSOFT CORP), 10 ST JAMES AVE, BOSTON, MA 02116 | US Mail (1st Class) |
| 27292 | HOLLY SERVICES, JARVIS HOLLY, PO BOX 6181, KANEOHE, HI 96744-9170 | US Mail (1st Class) |
| 27292 | HOLLYANDBOO, SANDRA HOLLINGSWORTH, 72 MICHAEL ST., HUNTSVILLE, TX 77320 | US Mail (1st Class) |
| 27292 | HOME ADVANTAGES, JERRY ROBINSON, PO BOX180, FARMVILLE, VA 23901 | US Mail (1st Class) |
| 27292 | HOME CHOICE, JAMES MARTONE, 1716 VRNEWOODST, FORT WORTH, TX 76112 | US Mail (1st Class) |
| 27292 | HOME ENTERTAINMENT, LYNNE MOSSMAN, 177 BRADFORD AVE, EAST HAVEN, CT 06512 | US Mail (1st Class) |
| 27292 | HOME HELPERS INC., SCOTT MAKSEYN, 110 W LAURENBROOK CT, CARY, NC 27518 | US Mail (1st Class) |
| 27310 | HOME MEDIA STORE, CHRISTINE PEPPLER, 8770 VALLEY FARM ROAD, MULBERRY, IN 46058 | US Mail (1st Class) |
| 27292 | HOME SATELLITE, TODD MASON, 4377 HAYES RD, RAVENNA, OH 44266 | US Mail (1st Class) |
| 27292 | HOME SLEUTH INSPECTION SERVICES, LLC, JAMES GAUGH, 1156 EAST WHITTIER STREET, COLUMBUS, OH 43206 | US Mail (1st Class) |
| 27292 | HOME WURX ENTERPRISES, ALBERT SHEDA, PO BOX 6321, CLEARFIELD, UT 84089-6321 | US Mail (1st Class) |
| 27292 | HOMEINSTALLATIONS, JOHN CASE, 359 CENTRAL STREET #1, MANCHESTER, NH 03103 | US Mail (1st Class) |
| 27292 | HOMEJOBSTOP.COM, ZALASHA WYNNE, 4140 STEPHEN DR, NORTH HIGHLANDS, CA 95660 | US Mail (1st Class) |
| 27310 | HOMEMORTGAGE123.COM, RE: EZDESK INC, 320 EAST MAIN STREET, SUITE 200, MURFREEBORO, TN 37130 | US Mail (1st Class) |
| 27310 | HOMEPRO INSPECTIONS, RE: HOMEPRO INSPECTION SERVICE, KEN BUCHHOLZ, PO BOX 2401, BURLESON, TX 76097 | US Mail (1st Class) |
| 27310 | HOTCONNEXIONS, FREDERICK COWDEN, 3808 CAFFEY WOOD RD, ANNISTON, AL 36207 | US Mail (1st Class) |
| 27310 | HOTLIPSBLONDY, SANDI ANDERSON / SANDRA L ANDERSON, 14501 54TH DR NE, MARYSVILLE, WA 98271 | US Mail (1st Class) |
| 27292 | HOTTEST DEAL EVER !, CHARLES WHIPPLE, 5516 CANON WAY APT A, WEST PALM BEACH, FL 33415 | US Mail (1st Class) |
| 27292 | HOUSE 2 FIX, LLC, EDGAR VIZCARRONDO, 3929 CAT CREEK RD, VALDOSTA, GA 31605 | US Mail (1st Class) |
| 27293 | HOW STUFF WORKS INC, 1 CAPITAL CITY PLAZA STE 1500, 3350 PEACHTREE RD, ATLANTA, GA 30326 | US Mail (1st Class) |
| 27292 | HOWARD BUTLER, PO BOX 640266, EL PASO, TX 79904 | US Mail (1st Class) |

## Exhibit B - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27292 | HTTP://FAMILYJOBSCORNER.BRAVEHOST.COM, ROBERT KEGLEY, 1085 N TRIMBLE RD, MANSFIELD, OH 44906 | US Mail (1st Class) |
| 27292 | HTTP://SCOTTEDWARDS.WS, SCOTT EDWARDS, 3104SAPPINGTONPI #371, FORT WORTH, TX 76116 | US Mail (1st Class) |
| 27310 | HTTP://WARRENPA.WS, BUSTER J DARR, 12 FRANKLIN ST, WARREN, PA 16365 | US Mail (1st Class) |
| 27292 | HTTP://WWW.VMCSATELLITE.COM/RED_DESIGN/AFFIL270373, KAMRAN SALAM, HCK RESOURCES, 1ST SIR SYED ROAD SAINT JOHNS CATHEDRAL, PESHAWAR, 25000 PAKISTAN | US Mail (1st Class) |
| 27292 | HTTP://WWW.DOGSUPPLYMAN.COM, RONALD CRAWFORD, 4243 BACON ST, MEMPHIS, TN 38128 | US Mail (1st Class) |
| 27292 | HTTP://WWW.MARKETINGTIPS.COM/SR/TX/9193, ALBERTO TORRES, 3333 UNITY DR #74, HOUSTON, TX 77057 | US Mail (1st Class) |
| 27292 | HTTP://WWW.MOSLEYSENTERPRISE.VSTORE.CA, ALIM MOSLEY, 3141 BRANTNER PLACE APT B, SAINT LOUIS, MO 63106 | US Mail (1st Class) |
| 27292 | HUGH MACCALLUM, 241 WYOMING ST, WARSAW, NY 14569 | US Mail (1st Class) |
| 27292 | HUSE & ASSOCIATES, LINDA HUSE, 10050 HARNEY RD, THONOTOSASSA, FL 33592 | US Mail (1st Class) |
| 27310 | I ENJOYSATELLITE.COM, RE: POSTCARDS PLUS, ANTHONY RANNO, 10 COMPTON WAY, BOYNTON BEACH, FL 33426 | US Mail (1st Class) |
| 27292 | I NEED DISH NETWORK, ERIC LINSSEN, 15264 BROOK LN, LAKEWOOD, WI 54138 | US Mail (1st Class) |
| 27292 | IBEEDISH, VICTORIA MEYERS, 433 GOLDEN TRAIL, MALVERN, AR 72104 | US Mail (1st Class) |
| 27292 | IC-KT INC., KATHRYN TAYLOR, 655B E 14TH ST APT 109, BROWNSVILLE, TX 78520 | US Mail (1st Class) |
| 27292 | IDISH ENTERTAINMENT, MARK MC LAUGHLIN, 190 CR 272, CULLMAN, AL 35057 | US Mail (1st Class) |
| 27310 | IGC COMMUNICATIONS, INNOVATIVE GLOBAL CONCEPTS, MICHAEL CHRZANOWSKI, 4205 CORNELL CROSSING, KENNESAW, GA 30144 | US Mail (1st Class) |
| 27310 | IHI HOME INSPECTIONS, DAVID LELAK, 247 ARBOR HILL RD, CANTON, GA 03015 | US Mail (1st Class) |
| 27292 | I-LIKE-THE-DISH.COM, RACHEL LARMOND-HOLMES, 17810 NW 67 AVENUE APT F, MIAMI LAKES, FL 33015 | US Mail (1st Class) |
| 27293 | INBOXER INC, 200 BAKER AVE, SUITE 101, CONCORD, MA 01742 | US Mail (1st Class) |
| 27292 | INC MARKETING GROUP, MICHAEL PRICE, 7086 SONOMA WAY #302, THE COLONY, TX 75056 | US Mail (1st Class) |
| 27292 | INCREDIBLE SOLUTIONS, IRFANULLA SHARIFF, 624 ARLINGTON LANE, SOUTH ELGIN, IL 60177 | US Mail (1st Class) |
| 27292 | INDEPENDENT AFFILIATE- ERIC C, ERIC CROEGAERT, 712 CLARK ST., MARSEILLES, IL 61341 | US Mail (1st Class) |
| 27292 | INDEPENDENT BUSINESS CORPORATION, ANTONIO SCHROEDER, 5329 JAMESTOWNE COURT, BALTIMORE, MD 21229 | US Mail (1st Class) |
| 27292 | INDEPENDENT DISH NETWORK RETAILER, MARCIE HINOJOS, 1006 S MARSHALL ST., MIDLAND, TX 79701-8220 | US Mail (1st Class) |
| 27292 | INDEPENDENTMARKETING, GEORGE SISTRUNK, POB 217, ORANGEBURG, SC 29116 | US Mail (1st Class) |
| 27292 | I-NETMARKETING, FREDERICK LORD, 222 FIFTH AVENUE, OLEAN, NY 14760 | US Mail (1st Class) |
| 27310 | INFO ADVANCE COMUNICATION, RE: ANA SOFIA RAMOS, OSIRIS CUETO, 730 KHWOOD DRIVE, ORLANDO, FL 32825 | US Mail (1st Class) |
| 27292 | INFOQUEST USA INC., KHALID SHAWKAT, 801 FOOTPATH TERRACE, NASHVILLE, TN 37221 | US Mail (1st Class) |
| 27310 | INFOTEK HOME SYSTEMS INC, ROGER MOORE, 1723 BREEZEWOOD TRAIL, CHARLOTTE, NC 28262 | US Mail (1st Class) |
| 27310 | INMATES FAMILIES 1ST, RE: BLUE CHIPZ INC, TAJHA ROZIER, 5622 NW 21 STREET, LAUDERHILL, FL 33313 | US Mail (1st Class) |
| 27292 | INNERVOICE PRODUCTIONS, STEVE DREWEL, PO BOX 643, PALMYRA, MO 63461 | US Mail (1st Class) |
| 27292 | INNOVATIVE RESOURCES, TOM HARRIS, 7506 FERBER PLACE, SPRINGFIELD, VA 22151 | US Mail (1st Class) |
| 27292 | INSIDERGUIDES.ORG, PAUL DOLINSKY, PO BOX 187, SPENCERTOWN, NY 12165 | US Mail (1st Class) |
| 27292 | INSPECTANDREPORT.COM, RICHARD IDA JR, PO BOX 151, STEVENS POINT, WI 54481 | US Mail (1st Class) |
| 27310 | INSPECTOR CHRIS, RE: REALTY INSPECTION SERVICES, CHRIS GOGGANS, 101 OAK VILLAGE LANE, TROPHY CLUB, TX 76262 | US Mail (1st Class) |
| 27292 | INSPECTOR KEN, KEN BUCHHOLZ, 1117 EMERSON DR, BURLESON, TX 76028 | US Mail (1st Class) |
| 27292 | INSTANT BUZZ, ARMANDO MONGE CORTES, PO BOX 40622 MINILLA STA, SANTURCE, PR 00940 | US Mail (1st Class) |
| 27292 | INSTANT DISH SERVICE, ANDRE HORTON, 1001 16TH ST., B-180/#315, DENVER, CO 80265 | US Mail (1st Class) |
| 27293 | INSTANT SERVICE, SUITE 401, 600 UNIVERSITY, SEATTLE, WA 98101-1197 | US Mail (1st Class) |
| 27292 | INSUREAZ.NET, FRANK FREIN, 18049 W HATCHER RD, WADDELL, AZ 85355 | US Mail (1st Class) |
| 27292 | INTEGRITY SATELLITE, BEVERLY RADAU, 411 RICHMOND ST, APT 5, DELHI, LA 71232 | US Mail (1st Class) |
| 27292 | INTERLOCK INC. RECORDINGS, LETEH BARIKOR, 1217 15TH STREET, DES MOINES, IA 50314 | US Mail (1st Class) |

## Exhibit B - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27295 | INTERNAL REVENUE SERVICE, BANKRUPTCY SECTION, SPECIAL PROCEDURES SECTION, 31 HOPKINS PLAZA, ROOM 1120, BALTIMORE, MD 21201 | US Mail (1st Class) |
| 27293 | INTERNAP NETWORK SERVICES, BOX 200111, PITTSBURGH, PA 15251-0111 | US Mail (1st Class) |
| 27292 | INTERNET, VINICIUS NEVES, RUA AUGUSTO DOS ANJOSD, DUQUE DE CAXIAS, 25075220 BRAZIL | US Mail (1st Class) |
| 27292 | INTERNET, SAMEEN EJAZ, 30 PENASCO CRT, SACRAMENTO, CA 95833 | US Mail (1st Class) |
| 27292 | INTERNET, JAMIE HONIE, PO BOX 3325, CHINLE, AZ 86503 | US Mail (1st Class) |
| 27292 | INTERNET, LUIS YURI TOCALES CANO, ASOC H UNANUE MZ76 LT7, TACNA,  PERU | US Mail (1st Class) |
| 27292 | INTERNET, UMAR AMIN, 640-1-C-1 TOWNSHIP, LAHORE, 54000 PAKISTAN | US Mail (1st Class) |
| 27292 | INTERNET, LESLIE PAVIA, DOROTHY`S FLAT 1, BLUEBELL STR, FGURA, MT  MALTA | US Mail (1st Class) |
| 27292 | INTERNET INCOME RESOURCES, ARTHUR AND LINDA CABY, 649 E JEFFERSON, JACKSON, MO 63755 | US Mail (1st Class) |
| 27293 | INTERNET SERVICES CORPORATION, 1300 ALTURA RD, FT MILL, SC 29708 | US Mail (1st Class) |
| 27292 | INTERNET SURFING, P R AJITH, CB3,P&T QUARTERS,VELLAKINER,ALAPPUZHA,KE, ALAPPUZHA, 688001 INDIA | US Mail (1st Class) |
| 27310 | INVESTOR DISH, MATT SCHAFER / MATTHEW R SCHAFER, 931 JACKSON STREET, GREENVILLE, OH 45331 | US Mail (1st Class) |
| 27310 | IOWA UTILITIES, RE: HOUCK TRANSIT ADVERTISING, TOM HOUCK, 4610 N MILTON ST, ST PAUL, MN 55126 | US Mail (1st Class) |
| 27292 | IPROFITS247.COM, TIM TURNER, 117 N 4TH STREET #104, LAS VEGAS, NV 89101 | US Mail (1st Class) |
| 27292 | IRENE EPPERLY, 2295 WILLIS HOLLOW ROAD, SHAWSVILLE, VA 24162 | US Mail (1st Class) |
| 27292 | IRIEGYAL, KEWSCHA AKPABIO, 2418 79TH AVE, PHILADELPHIA, PA 19150 | US Mail (1st Class) |
| 27293 | IRONPORT SYSTEMS, 950 ELM AVE, SAN BRUNO, CA 94066 | US Mail (1st Class) |
| 27292 | ISHOPPINGSOURCE.COM, REGINALD WIMBLEY, 3772 MEADOWBROOK BLVD, UNIVERSITY HEIGHTS, OH 44118 | US Mail (1st Class) |
| 27292 | ISLANDGRL, DENISE TARANTINO, 1416 KEHAULANI DRIVE, KAILUA, HI 96734 | US Mail (1st Class) |
| 27292 | ITINERARYTBD, RAY HODGE, PO BOX 2032, SOUTHFIELD, MI 48037-2032 | US Mail (1st Class) |
| 27292 | ITSMYWIRELESS, MUSTAPHA ELHAFYANI, PO BOX 20385, LOUISVILLE, KY 40250 | US Mail (1st Class) |
| 27310 | ITS-YOUR-BUSINESS, HOMER BOYKIN / HOMER D BOYKIN, JR (SKIP), PO BOX 18103, PITTSBURGH, PA 15236 | US Mail (1st Class) |
| 27292 | IVAN DJURIC, MOSE PIJADE 115/4, PANCEVO, 26000 SERBIA & MONTENEGRO | US Mail (1st Class) |
| 27292 | IVEY`S CONNECTIONS, LARRY IVEY, 2950 SE 4 PLACE, HOMESTEAD, FL 33033 | US Mail (1st Class) |
| 27292 | IWC ENTERPRISES, ISMAEL CRUZ, 1729 W CHAPEL DR, DELTONA, FL 32725-3839 | US Mail (1st Class) |
| 27292 | J & J ENTERPRISE, JUNAID S CHAUDHRI, 14139 - HAWTHORNE BLVD, HAWTHORNE, CA 90250 | US Mail (1st Class) |
| 27292 | J BARTHOLOMEW, JENIFER BARTHOLOMEW, 1422 DAYSPRING TRACE, LAWRENCEVILLE, GA 30045 | US Mail (1st Class) |
| 27292 | J DENSMORE, JEREMY DENSMORE, 15411 SW 232 ST, MIAMI, FL 33170 | US Mail (1st Class) |
| 27292 | J LEWIS OF SATELLITE INDEPENDENT CONTRA, DEBORAH CLARKE, 16 ELDRIDGE PL, WILLINGBORO, NJ 08046-2271 | US Mail (1st Class) |
| 27310 | J M C, JAN CUDMORE, 1 CASHE CRES., BRANTFORD, ON N3T 6K9 CANADA | US Mail (1st Class) |
| 27310 | J PITTS INC., JAMEL PITTS, 133 EAST SUFFOLK CT, FLINT, MI 48507 | US Mail (1st Class) |
| 27292 | J SANTIAGO, JIMMIE SANTIAGO, 304 W SEXTON RD, COLUMBIA, MO 65203 | US Mail (1st Class) |
| 27310 | J T R FAMILY, DANIEL ABRAMS, 1645 S 68TH ST APT 2, WEST ALLIS, WI 53214 | US Mail (1st Class) |
| 27292 | J TILTON, JOHN TILTON, 38 HILLTOP AVE, BLACKWOOD, NJ 08012 | US Mail (1st Class) |
| 27292 | J V E SATELLITE, WILLARD WHITE, 4760 SOUTH PECOS ROAD SUITE 103, LAS VEGAS, NV 89121 | US Mail (1st Class) |
| 27292 | J&B, ARTHUR BROWN, 101 LORD ST., EDGERTON, WI 53534 | US Mail (1st Class) |
| 27292 | J&B DISH SOLUTIONS, BEN BESEL, 144 SONESTA AVE, ELYRIA, OH 44035-8810 | US Mail (1st Class) |
| 27292 | J&K ADVERTISING, JOEY MITCHELL, 401 SLICER, KENNETT, MO 63857 | US Mail (1st Class) |
| 27292 | J&M ENTERPRISES, VANESSA KOEN, PO BOX 1031, LOXLEY, AL 36551 | US Mail (1st Class) |
| 27292 | J.MORGAN, JAMIE MORGAN, 20774 STATE HWY 164, HORNERSVILLE, MO 63855 | US Mail (1st Class) |
| 27292 | J.SHAW, JAMAL SHAW, 838 MAGEE AVE, PHILADELPHIA, PA 19111 | US Mail (1st Class) |
| 27292 | JAC, JOHN COOPER, 242 MAIN ROAD, BALLARAT, 3350 AUSTRALIA | US Mail (1st Class) |
| 27292 | JACINDA WILCOX, R R 5BOX124, BLOOMFIELD, IN 47424 | US Mail (1st Class) |
| 27292 | JACK L R, JACK RIDDLE, 4180 CHURCHMAN AVE, LOUISVILLE, KY 40215 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | JACK'S RETAIL, JACK MITCHELL, 508 E 11TH AVE., MITCHELL, SD 57301 | US Mail (1st Class) |
| 27292 | JACKC ENTERPRISES, JOHN CAMPION, 8 FREDE DRIVE, BRICK, NJ 08724 | US Mail (1st Class) |
| 27310 | JACKIE SMITH, / JACK SMITH, 6020 KANSAS AVE. LOT 26, KANSAS CITY, KS 66111 | US Mail (1st Class) |
| 27310 | JAE JEFFERSON, / JANEKA JEFFERSON, 13HEATHERTONCT, WINDSOR MILL, MD 21244 | US Mail (1st Class) |
| 27292 | JAI HANUMAN, B H SUSHIL KUMAR, H.NO;10-034,T-4,TEMPLE ALWAL,ALWAL,SECUN, HYDERABAD, 500010 INDIA | US Mail (1st Class) |
| 27292 | JAKE POGORELEC, 2209 W 12TH STREET, DULUTH, MN 55806 | US Mail (1st Class) |
| 27292 | JAMES FREE DISH, JAMES HALL, 918 NAVCO RD, MOBILE, AL 36605 | US Mail (1st Class) |
| 27292 | JAMES M L MARTIN, 208 DICKENS AVE., ANDERSON, SC 29621-6014 | US Mail (1st Class) |
| 27292 | JAMES MESSIER, 6494 ROCKY BRANCH RD, STONY CREEK, VA 23882 | US Mail (1st Class) |
| 27292 | JAMES MONBECK, 3201 W LOOP 289, LUBBOCK, TX 79407 | US Mail (1st Class) |
| 27292 | JAMES POSTELWAIT HOMENET, JAMES POSTELWAIT JR, 1850 HOG RUN RD, STOUT, OH 45684 | US Mail (1st Class) |
| 27292 | JAMES W LINDSEY, JAMES LINDSEY, 915 POPLAR DR, JEFFERSONVILLE, IN 47130 | US Mail (1st Class) |
| 27292 | JAMES WELLS, 3420 BYRON AVE, MIAMI BEACH, FL 33141 | US Mail (1st Class) |
| 27292 | JAMES WOMACK, 316 N CHASE, MONTICELLO, IL 61856 | US Mail (1st Class) |
| 27292 | JAMESF, JAMES FRANCIS, W.FIFTH AVENUE, COLUMBUS, OH 43212 | US Mail (1st Class) |
| 27292 | JAMESJMSJM, JAMES STROUD, 4170 E BONANZA RD 402, LAS VEGAS, NV 89110 | US Mail (1st Class) |
| 27292 | JAMIE, JAMIE DYDA, 69205 GARVER LAKE LOT #62, EDWARDSBURG, MI 49112 | US Mail (1st Class) |
| 27292 | JAMS WAREHOUSE, JOSE MESTAS, 352 WOODVIEW CIR UNIT D, ELGIN, IL 60120 | US Mail (1st Class) |
| 27292 | JANIS KASEMAN, 8 GREEN LANE, HILTON, NY 14468 | US Mail (1st Class) |
| 27292 | JAS, ANNETTE STEELE, 2021 NORTONIA AVE, ST. PAUL, MN 55119 | US Mail (1st Class) |
| 27292 | JASMINE, JASMINE COLON, 14 WEBSTER CT, NEWINGTON, CT 06111 | US Mail (1st Class) |
| 27292 | JASON, MOHCINE BADRI, 9797 MEADOWGLEN 1116, HOUSTON, TX 77042 | US Mail (1st Class) |
| 27310 | JASON HUTCHISON, RE: HUTCH AFFILIATES, 417 DARTMOUTH TRAIL, FORT COLLINS, CO 80525 | US Mail (1st Class) |
| 27292 | JASON RUTH, 3355 49TH AVE N, BROOKLYN CENTER, MN 55429 | US Mail (1st Class) |
| 27292 | JASSY1P, JOSEPH PETROSKY, 327 EAST MAIN STREET, WATERBURY, CT 06702 | US Mail (1st Class) |
| 27292 | JAVAD, JAVAD SHAHRIARI, 5055 DUNEVILLE ST. APT 226 BID 20, LAS VEGAS, NV 89118 | US Mail (1st Class) |
| 27292 | JBC, RAFIQ MOHAMMED, 10022 W GARVERDALE DR APT # 202, BOISE, ID 83704 | US Mail (1st Class) |
| 27292 | JC AFFILIATES, JUSTIN HOFFMAN, 12601 WISEMAN RD, PEKIN, IL 61554 | US Mail (1st Class) |
| 27310 | JC DISH, RE: BIG EAR ADS, CHAD BOURQUIN, 11235 S MASTIN #101, OVERLAND PARK, KS 66210 | US Mail (1st Class) |
| 27292 | JCAMPPER, JASON CAMP, 6060 PREAKNESS DR, RIVERBANK, CA 95357 | US Mail (1st Class) |
| 27310 | JCE SATELLITE COMM., STEPHEN CHAMPAIGN / CRAIG CHAMPAIGN, 1905 SCENIC HWY, SNELLVILLE, GA 30078 | US Mail (1st Class) |
| 27292 | JCENTERPRISES, JOHN COWIN, 1135 DONNA KAY DRIVE, KERRVILLE, TX 78028 | US Mail (1st Class) |
| 27292 | JD UNLIMITED, JUDY DARDEN, 138 VAN LAKE DRIVE #7, VANDALIA, OH 45377 | US Mail (1st Class) |
| 27292 | JDP ASSOCIATES, JOHN PIERSAWL, 3231 KINGSTON RD, ATLANTA, GA 30318 | US Mail (1st Class) |
| 27310 | JEE, JAMAL EVANS, WILLIAMS STREET, NASSAU, SS-6153 BAHAMAS | US Mail (1st Class) |
| 27292 | JEFF, JEFF CAMPBELL, 112 ELK RUN AVE., PUNXSUTAWNEY, PA 15767 | US Mail (1st Class) |
| 27292 | JEFF, JEFFREY KOPP, 1234 FRANCIS ST #45, CLARKSTON, WA 99403 | US Mail (1st Class) |
| 27292 | JEFF REITH, 5446 GLENWICK IN, DALLAS, TX 75209 | US Mail (1st Class) |
| 27310 | JEFFJAZZJ, JEFF BROWN / JEFFERY BROWN, 511 OLIVER AVE., BASTROP, LA 71220 | US Mail (1st Class) |
| 27292 | JEFFREY COX, 675 MONROE ROAD, LITTLETON, NH 03561 | US Mail (1st Class) |
| 27292 | JENIFER GUIN, 215 KOONCE RD, CASTOR, LA 71016 | US Mail (1st Class) |
| 27292 | JENKINS COMMUNICATIO, CHANDA JENKINS, 500 CRESTVIEW DR, BENNETTSVILLE, SC 29512 | US Mail (1st Class) |
| 27292 | JENN, JENNIFER VALJA, 369 PEMBERTON ST, WALPOLE, MA 02081 | US Mail (1st Class) |
| 27292 | JENN HUGHES, JENNIFER HUGHES, 24 SUMMIT STREET, SHELBY, OH 44875 | US Mail (1st Class) |
| 27292 | JENN NYBERG!, JENNIFER NYBERG, 3352 118TH AVE NW, COON RAPIDS, MN 55433 | US Mail (1st Class) |
| 27292 | JENN@DISHNETWORK, JENNIFER CARTER, PO BOX 294, SWEENY, TX 77480 | US Mail (1st Class) |
| 27292 | JENNIFER, JENNIFER SANJEAN, 589 W LAYTON ST, OLATHE, KS 66061 | US Mail (1st Class) |
| 27292 | JENNIFER, JENNIFER DEAN, 4312 EMMIT DRIVE, RALEIGH, NC 27604 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | JENNIFER FEESER, 294 CLEAR LAKE DR, SHEPHERDSVILLE, KY 40165 | US Mail (1st Class) |
| 27292 | JENNIFER HOPKINS, 796 E JORDAN CT, NIXA, MO 65714 | US Mail (1st Class) |
| 27310 | JEORGE BUSH, RE: AMEER HUSSAIN JAFRI, PERVEZ MEHMOOD, 33 ISABELLA ST, APT 2314,, TORONTO, ON M4Y 2P7 CANADA | US Mail (1st Class) |
| 27292 | JERE SPONAGLE, 4706 WEST MENADOTA DRIVE, GLENDALE, AZ 8, GLENDALE, AZ 85308-5116 | US Mail (1st Class) |
| 27292 | JEREMUNGO ENTERPRISES, JEREMY SCHAEFER, 208 CENTRAL AVE SOUTH, BERTHA, MN 56437 | US Mail (1st Class) |
| 27292 | JEREMY BOUIE, 1836 S 16TH AVE, BROADVIEW, IL 60155 | US Mail (1st Class) |
| 27310 | JEREMY LOFTIS, RE: SOUTH CAROLINA RENOVATIONS, 149 PONDER LANE, TAYLORS, SC 29687 | US Mail (1st Class) |
| 27292 | JEROME K THOMPSON, JEROME K THOMPSON JR, 334-4 WATERDOWN DRIVE, FAYETTEVILLE, NC 28314 | US Mail (1st Class) |
| 27292 | JERRY COON, REALTOR, JERRY COON, 318 HILLCREST ST, MARSHFIELD, MO 65706 | US Mail (1st Class) |
| 27292 | JERRY RIDDLEBARGER, 38 FALLS RD, ANDREWS, NC 28901 | US Mail (1st Class) |
| 27310 | JERSOOZ ENTERPRISES, GERALD VANDECAR / SUSAN R ALLEN, P O.BOX 9634, BAKERSFIELD, CA 93308 | US Mail (1st Class) |
| 27292 | JESSE ORMSBEE, 460 LINDALE DR #58, SPRINGFIELD, OR 97477 | US Mail (1st Class) |
| 27292 | JESSICA HALLOCK, 98 LOMOND AVE, GLASGOW, MT 59230 | US Mail (1st Class) |
| 27292 | JESSICA MOORE, 6257 GREENWYCKE LANE, MONROE, MI 48161 | US Mail (1st Class) |
| 27292 | JHS ENTERPRISE, JOHN STEPNEY, 3607 PRAIRIE DRIVE, DYER, IN 46311 | US Mail (1st Class) |
| 27292 | JIM BAYES, 2577 TECUMSEH AVE., SPRINGFIELD, OH 45503 | US Mail (1st Class) |
| 27292 | JIM JOHNSON, PO BOX 1724, AMARILLO, TX 79105 | US Mail (1st Class) |
| 27292 | JIM&LORI`S SATELLITE, JAMES MITCHELL, 87 STRAWBERRY AVE.APT#3, LEWISTON, ME 04240 | US Mail (1st Class) |
| 27310 | JIM`S TVLAND, JAMES LOMMER, 281 LAKE AVENUE, LANCASTER, NY 14086 | US Mail (1st Class) |
| 27292 | JIMMIE L.SALTMARSHALL, JIMMIE SALTMARSHALL, 150 SUBURBAN STREET, ECORSE, MI 48229 | US Mail (1st Class) |
| 27292 | JIOVONNI MARQUES, 2106 KITE DR, OXNARD, CA 93035 | US Mail (1st Class) |
| 27292 | JKP & ASSOCIATES INC, JOHN PRIEST, 3135 SE VIRGINIA AVE, GRESHAM, OR 97080 | US Mail (1st Class) |
| 27292 | JKS.CONSULTANTS, JAHN SMITH, 4434 SOUTH INDIANA, CHICAGO, IL 60653 | US Mail (1st Class) |
| 27292 | JL RAMOS, JOSE RAMOS, 721 LAVACA LOOP, ELGIN, TX 78621 | US Mail (1st Class) |
| 27292 | JLC COMMUNICATIONS, JEFFREY COLE, PO BOX 14062, COLUMBUS, OH 43214 | US Mail (1st Class) |
| 27292 | JLK, JIMMIE KNIGHT, 2225 DICKERSON, DETROIT, MI 48215 | US Mail (1st Class) |
| 27292 | JLM CORP, JEROME MORTON, 258 NORTH HENDERSON STREET, GALESBURG, IL 61401 | US Mail (1st Class) |
| 27292 | JMA ADVANTAGE, RONALD ASHMORE, 503 S BELL, HAMILTON, TX 76531 | US Mail (1st Class) |
| 27292 | J-MAC ENTERPRISES, JAMES GRIFFIN, 701 SO. HEIGHTS DRIVE, CROWLEY, TX 76036 | US Mail (1st Class) |
| 27292 | JMF SATELLITE, JOHN FISHER, 7224 PRINCETON PLACE, PITTSBURGH, PA 15218 | US Mail (1st Class) |
| 27292 | JMW FUTURES, JACK WAMACK, 8510 CHILDRESS RD, POWELL, TN 37849 | US Mail (1st Class) |
| 27292 | JNS MARKETING, JAMES CHAFFEE, 29 TELEGRAPH RD / PO BOX 15, BLISS, NY 14024-0015 | US Mail (1st Class) |
| 27292 | JOBSFORMOMS.COM, STEVIE WELLS, 5090 ECK ROAD, MIDDLETOWN, OH 45042 | US Mail (1st Class) |
| 27310 | JODI LENTZ, / DORIS LENTZ, 2601 LOOKOUT DR #8203, GARLAND, TX 75044 | US Mail (1st Class) |
| 27292 | JOE HILLSBERG, W4796 STATE HWY 156, BONDUEL, WI 54107 | US Mail (1st Class) |
| 27310 | JOERGE BUSH, TONY BLAIR / MOHAMMAD DIN, 320 DIXON ROAD, ETOBICOKE, APT 1814,, TORONTO, ON M9R 1S8 CANADA | US Mail (1st Class) |
| 27292 | JOHN, JOHN REINHARDT, 1907 EAST BENDIX DRIVE, TEMPE, AZ 85283 | US Mail (1st Class) |
| 27292 | JOHN CLARK, 187 SUNSET CROSSROAD, DEER ISLE, ME 04627 | US Mail (1st Class) |
| 27292 | JOHN GALT, MARK MCKAY, 2810 S ONG, AMARILLO, TX 79109 | US Mail (1st Class) |
| 27292 | JOHN GUSTAFSON, 725 S 12TH ST. LOT 29, BISMARCK, ND 58504 | US Mail (1st Class) |
| 27292 | JOHN HARTEL INC., JOHN HARTEL, 323 RUNYON AVE, MIDDLESEX, NJ 08846 | US Mail (1st Class) |
| 27292 | JOHN HEGGLIN, 3971 E TRIGGER WAY, GILBERT, AZ 85297 | US Mail (1st Class) |
| 27292 | JOHN IBBERSON, 800 VILLAGE WALK #140, GUILFORD, CT 06437 | US Mail (1st Class) |
| 27310 | JOHN IRVINE, RE: IRVINE ENTERPRISES, 1712 ELSINORE AVENUE, HENDERSON, NV 89074 | US Mail (1st Class) |
| 27292 | JOHN PHILLIPS, 19932 MID PINES LANE, PORTER RANCH, CA 91326 | US Mail (1st Class) |
| 27292 | JOHN TORSELL JR, 3521 MILFORD MILL RD, BALTIMORE, MD 21244 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27310 | JOHN@ DISH NETWORK, JOHN HARRIS / JOHN DAVID HARRIS, 402 GRAPE ST., ABILENE, TX 79601 | US Mail (1st Class) |
| 27292 | JOHN`S ENTERPRIZES, JOHN POTTER SR, PO BOX 127, WHEATON, MO 64874-0127 | US Mail (1st Class) |
| 27292 | JOHNATHON SMITH, 1043 E HYRUM BLVD, HYRUM, UT 84319 | US Mail (1st Class) |
| 27292 | JOHNCO DISH NETWORK, JOHN SCHUYLER, 1403 SHASTA DR, BAKERSFIELD, CA 93308 | US Mail (1st Class) |
| 27292 | JOHNNYG, JOHN GRAY, 505 CABANA ST, SUISUN CITY, CA 94585 | US Mail (1st Class) |
| 27292 | JOHNPAZZY, JOHN AZEVEDO, 244 EIGHTEENTH ST. UNIT 12, DRACUT, MA 01826-5167 | US Mail (1st Class) |
| 27292 | JOHNSON DIGITAL, SCOTT JOHNSON, 3143 BENT TREE DRIVE, ST. CLOUD, MN 56301 | US Mail (1st Class) |
| 27292 | JON AND JENNA, JON BILODEAU, PO BOX 904, RUTLAND, VT 05702 | US Mail (1st Class) |
| 27292 | JON DAHL, 236 WATERBURY CT, WESTLAND, MI 48186 | US Mail (1st Class) |
| 27292 | JONATHAN MUNIZ, MWSS 274 MTOPS, CHERRYPOINT, NC 28533 | US Mail (1st Class) |
| 27292 | JONATHAN TEES, 50 CORSON AVE, TRENTON, NJ 08619 | US Mail (1st Class) |
| 27310 | JONES FINANCIAL, INC, RANDY JONES, 419 HAWTHORNE DRIVE, RICHMOND, KY 40415 | US Mail (1st Class) |
| 27292 | JONIE MARKWELL, JONIE MARKWELL, 1015 E RAYMOND ST, INDIANAPOLIS, IN 46203 | US Mail (1st Class) |
| 27292 | JORDAN GOBEL, 293 NE BASSWOOD, WAUKEE, IA 50263 | US Mail (1st Class) |
| 27292 | JOSE A RODRIGUEZ, JOSE RODRIGUEZ, 304 GREYLOCK PARKWAY #3, BELLEVILLE, NJ 07109 | US Mail (1st Class) |
| 27292 | JOSE AVILA, 1543EUCLID D, SANTA MONICA, CA 90404 | US Mail (1st Class) |
| 27292 | JOSE CALDERON, 9503 O DAY DR, HIGHLAND, IN 46322-3157 | US Mail (1st Class) |
| 27292 | JOSE LUGO, 5270 NORTH ORANGE BLOSSOM TRAIL APT.103, ORLANDO, FL 32818 | US Mail (1st Class) |
| 27292 | JOSEPH F PRICE, JOSEPH PRICE, 11801 NORTH 50TH STREET D-24, TAMPA, FL 33617 | US Mail (1st Class) |
| 27310 | JOSHAROBIN, JOSHUA BRADLEY / ROBIN C HIERONYMUS, 16970 N TRAILS END RD, RATHDRUM, ID 83858 | US Mail (1st Class) |
| 27292 | JOSHUA BURNETT, 6307 N 106TH STREET, OMAHA, NE 68134 | US Mail (1st Class) |
| 27292 | JOY, JOY CAMPBELL, 31702 MCWADE AVE., HOMELAND, CA 92548 | US Mail (1st Class) |
| 27292 | JOYCE, JOYCE TAN, 6535 SARATOGA WAY, MISSISSAUGA, ON L5N 7W9 CANADA | US Mail (1st Class) |
| 27292 | JOYCERHODEMAN, JOYCE RHODEMAN, 4210 E 115TH STREET, KANSAS CITY, MO 64137 | US Mail (1st Class) |
| 27292 | JPS GROUP, GERALD SENKERIK, 2519 BLUFF RIDGE DR, ST. LOUIS, MO 63129 | US Mail (1st Class) |
| 27310 | JPW ENTERPRISES, JOHN P WALKER, PO BOX 930748, NORCROSS, GA 30003 | US Mail (1st Class) |
| 27292 | JRH & DISH NETWORK, JAMES HUNTINGTON, 1223 N 28TH ST, BISMARCK, ND 58501 | US Mail (1st Class) |
| 27292 | JS SALES, JOEMIL SEVERINO, 1733 NW 79TH AVE, DORAL, FL 33126 | US Mail (1st Class) |
| 27292 | JSARGE72, JAMES KRASNICHAN, 1203 SYDNEY DOVER ROAD, DOVER, FL 33527 | US Mail (1st Class) |
| 27310 | JTM GROUP, JAMES MANNING / JAMES T MANNING, JR, 291 PLANTATION CENTRE DR N # 606, MACON, GA 31210 | US Mail (1st Class) |
| 27292 | JTMAXEY, JOHN MAXEY, 905 INDIAN SPRINGS DR, LANCASTER, PA 17601 | US Mail (1st Class) |
| 27292 | JUAN RAMIREZ, PO BOX 81211, CORPUS CHRISTI, TX 78468 | US Mail (1st Class) |
| 27292 | JUANNERIO, JUAN NERIO, 3018 MISSION ST. # 26, SAN FRANCISCO, CA 94110 | US Mail (1st Class) |
| 27292 | JUDY, JUDITH MALESKI, 1025 EAST 9TH STREET, ERIE, PA 16503 | US Mail (1st Class) |
| 27292 | JUDY GRIFFIN, 929 KUBITZ ROAD, COPPERAS COVE, TX 76522 | US Mail (1st Class) |
| 27292 | JULESJEWELSNTHINGS, TAWNYA PEARSON, 105 DAVIS, FILER, ID 83328 | US Mail (1st Class) |
| 27292 | JULIE, JULIE CHARETTE, 1202-1975 ST.LAURENT BLVD, OTTAWA, ON K1G 3S7 CANADA | US Mail (1st Class) |
| 27292 | JULIE55, JULIA DIMAS, 6639 S NEW BRAUNFELS AVE #44104, SAN ANTONIO, TX 78223 | US Mail (1st Class) |
| 27292 | JUST BECAUSE, CARLES MORRIS, PO BOX 338, STUTTGART, AR 72160 | US Mail (1st Class) |
| 27292 | JUST BUSINESS RADIO, DAN BANKS, 10111 TALLEY IN., HOUSTON, TX 77041 | US Mail (1st Class) |
| 27292 | JUSTIN C RICHMOND, JUSTIN RICHMOND, 1145 ARNOLD AVE.P.O.BOX 9341, AKRON, OH 44305 | US Mail (1st Class) |
| 27292 | JUSTIN CASH, 110 KIMBERLY, ST. PETERS, MO 63376 | US Mail (1st Class) |
| 27292 | JUSTIN LEMAY, 61149 S HWY97PMB223, BEND, OR 97702 | US Mail (1st Class) |
| 27292 | JUSTIN WYMAN, 2855 PINECREEK DR , E-106, COSTA MESA, CA 92626 | US Mail (1st Class) |
| 27292 | JUSTY & BRY, JUSBRY ENTERPRISES, DAVID A CLEVELAND, 39 WEST STREET, BORDENTOWN, NJ 08505 | US Mail (1st Class) |
| 27292 | JV&V DISH SYSTEMS, GERARDO MIRANDA, 5358 WHITECASTLE CT, JACKSONVILLE, FL 32244 | US Mail (1st Class) |

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | JVMARKETING UNLIMITED, JIM BANKS, 1135 GREENWOOD MOORINGSPORT, SHREVEPORT, LA 71107 | US Mail (1st Class) |
| 27292 | JW ENTERPRISE, JOHN VRANA, 2417 S 16TH AVE, BROADVIEW, IL 60155-4015 | US Mail (1st Class) |
| 27292 | JW2005, JOHN WORKMAN, PO BOX 597, JOHNSON CITY, TN 37605 | US Mail (1st Class) |
| 27292 | JWB GLOBAL, ANTHONY GIORDANO, 909 SOUTHRIDGE DR, MONROE, NC 28112 | US Mail (1st Class) |
| 27292 | JWHITE, JASON WHITE, 10742 PINE ST, TAYLOR, MI 48180-3440 | US Mail (1st Class) |
| 27292 | K NEWMANN, KWABENA NEWMANN, 4714 GENEVA DR, HOUSTON, TX 77066 | US Mail (1st Class) |
| 27292 | K W L SATELLITES, KENNETH LAVALLIES, 7310 MOCKINGBIRD,IN, TEXAS CITY, TX 77591 | US Mail (1st Class) |
| 27292 | K&B MARKETING COMPANY LIMITED, KEVIN BUSHELL, BLDG.1 APT.1-1 ALMOND COURT LADY YOUNG ROAD, MORVANT TRINIDAD, W I, PORT OF SPAIN,  TRINIDAD AND TOBAGO | US Mail (1st Class) |
| 27292 | KAB CONSUMER CONCEPTS, KELVIN BARRY, 9522 SCHENCK STREET, BROOKLYN, NY 11236 | US Mail (1st Class) |
| 27292 | KAIBOY, STEFFANIE JOHNSEN, 1839 JESSICA LOOP, NORTH POLE, AK 99705 | US Mail (1st Class) |
| 27292 | KALA, KALA NICHOLOPOULOS, 74A JAMES ST., PALMER, MA 01069 | US Mail (1st Class) |
| 27292 | KALLOLEANHD, CHARLES MAKAYI, 1245 HAGAN ST, NEW ORLEANS, LA 70119 | US Mail (1st Class) |
| 27293 | KANDU INCORPORATED, 8357 NW 28TH ST, ANKENY, IA 50021 | US Mail (1st Class) |
| 27292 | KANSACORP.COM, JOEL NELSON, 6311 W 150TH, OVERLAND PASRK, KS 66223 | US Mail (1st Class) |
| 27292 | KAREN BLACKBURM, KAREN BLACKBURN, 944 S 740 W, LEHI, UT 84043 | US Mail (1st Class) |
| 27292 | KAREN BRUBAKER, VIA LOCATELLI 8, ALME, 24011 ITALY | US Mail (1st Class) |
| 27292 | KARIMASATELLITE, KARIMA MUHAMMAD, 523 WINMET DR, COLUMBIA, SC 29203 | US Mail (1st Class) |
| 27292 | KASHIF, ABDUL MIAN, 2397 BENTWATER DR, JACKSONVILLE, FL 32246 | US Mail (1st Class) |
| 27310 | KATHRYN, KATHRYN TORAL / KATHRYN TORAL RIVERA, 23466 SHADY GLEN CT, MORENO VALLEY, CA 92557 | US Mail (1st Class) |
| 27292 | KATIA REYES, 1284 LAUREL SUMMIT DR, SMYRNA, GA 30082 | US Mail (1st Class) |
| 27292 | KATRINAKFTJ, KATHY DEYOE, 6831 136TH AVE S E, NEWCASTLE, WA 98059 | US Mail (1st Class) |
| 27310 | KAY H, KAY HEERMEIER, ,, BOWLING GREEN, OH 43402 | US Mail (1st Class) |
| 27292 | KB, KEVIN BETTNER, 200 BROOKDALE DRIVE, #2, MERCED, CA 95340 | US Mail (1st Class) |
| 27292 | KBEECHY, KEN BEECHY, 8011 W BRUNS RD, MONEE, IL 60449 | US Mail (1st Class) |
| 27293 | KBK MARKETING, 967 LINDEN LANE, TOLEDO, OH 43615 | US Mail (1st Class) |
| 27292 | KC & COMPANY, SHERYL BECHARD, PO BOX 68, THAYER, IN 46381 | US Mail (1st Class) |
| 27292 | KC ELECTRONICS, KENNETH CHADD, 12 MILLBRIDGE, SAINT PETERS, MO 63376 | US Mail (1st Class) |
| 27292 | KCSAVEMONEY, PAUL STIGALL, 8525 EBY AVE., OVERLAND PARK, KS 66212 | US Mail (1st Class) |
| 27292 | KCWMARKETING, CURTIS WILSON, PO BOX 2071, AIRWAY HEIGHTS, WA 99001 | US Mail (1st Class) |
| 27310 | KEATING FAMILY, DANIEL KEATING, 16405 NW 23 STREET, PEMBROKE PINES, FL 33028 | US Mail (1st Class) |
| 27292 | KEEPNCONTACT.COM, WILLIAM MASSIE, PO BOX 614, WINONA, TX 75792 | US Mail (1st Class) |
| 27310 | KEG'S AWESOME SATELLITE, KRISTINA GREGORY, 925 SOUTH SAINT ASAPH STREET, ALEXANDRIA, VA 22314 | US Mail (1st Class) |
| 27310 | KEI, RE: KUWAHARA ENTERPRISES INC, KEN KUWAHARA, 1136 VIA VERDE #204, SAN DIMAS, CA 91773 | US Mail (1st Class) |
| 27292 | KEIHELO, KEIJO HELOTIE, 29081 HWY 19N #311, CLEARWATER, FL 33761 | US Mail (1st Class) |
| 27292 | KEITH YEATTS, JACK YEATTS, 381 BROOKSIDE RD, DRY FORK, VA 24549 | US Mail (1st Class) |
| 27310 | KELSTAR ENTERPRISE, RE: KELSTAR ENTERPRISE INC, KEVIN KELLY, 38 EASTERN PKWY, JERSEY CITY, NJ 07305 | US Mail (1st Class) |
| 27292 | KEN & RHONDA RUSS, KEN RUSS, 180 LEON RUSS RD, STERLINGTON, LA 71280 | US Mail (1st Class) |
| 27292 | KENCAL, KENNETH COLLINS, 700 S MANGUM ST. #1A, DURHAM, NC 27701 | US Mail (1st Class) |
| 27292 | KENDALL HOLDEN SATTELLITE SERVICE, KENDALL HOLDEN, 147 CR 27 N, NASHVILLE, AR 71852 | US Mail (1st Class) |
| 27292 | KENNETH KRAFT, 9500 SOUTH HEIGHTS RD LOT 167, LITTLE ROCK, AR 72209 | US Mail (1st Class) |
| 27292 | KENNETH L MARTIN, KENNETH MARTIN, 233 PROSPECT STREET, EAST ORANGE, NJ 07017 | US Mail (1st Class) |
| 27292 | KENNETH MURRAY, 300 PEACHTREE STREET, ATLANTA, GA 30308 | US Mail (1st Class) |
| 27292 | KENNETH WALLACE, 2950 S GREYFRIAR ST, DET, MI 48217 | US Mail (1st Class) |
| 27292 | KENNETH WEBB, 12902 NE 31ST STREET, VANCOUVER, WA 98682 | US Mail (1st Class) |

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27295 | KENT COUNTY, (RE: DELAWARE DEPT OF REVENUE), THOMAS COLLINS BUILDING, 540 S DUPONT HIGHWAY, DOVER, DE 19901 | US Mail (1st Class) |
| 27292 | KERI HIGH, 70 CORKWOOD, TRINITY, TX 75862 | US Mail (1st Class) |
| 27292 | KEVIN GILES, 315 FAIRFIELD DR, DYERSBURG, TN 38024 | US Mail (1st Class) |
| 27292 | KEVIN MCCOURT, 807 DENSMORE ROAD, PHILADELPHIA, PA 19116 | US Mail (1st Class) |
| 27292 | KEVIN NASH, KATHLEEN CONRAN, 2311 W CHILTON STREET, CHANDLER, AZ 85224 | US Mail (1st Class) |
| 27310 | KHAALIQ, WALTER MAKINS, PO BOX 883, GASTON, SC 29053 | US Mail (1st Class) |
| 27292 | KHAN ENTERPRISES, ATEEQ KHAN, PO BOX 673, BOONTON, NJ 07005 | US Mail (1st Class) |
| 27292 | KHOLMES, KRISTIE HOLMES HOLMES, 505 NEWTON STREET, BASTROP, LA 71220 | US Mail (1st Class) |
| 27292 | KHRISTOPHER DAVIS, 4310 1ST AVE NORTH, SAINT PETERSBURG, FL 33713 | US Mail (1st Class) |
| 27292 | KILLCABLE.COM, WILLIAM SYKALUK, 1615 VERMONT ST, ROCKFORD, IL 61101 | US Mail (1st Class) |
| 27295 | KILPATRICK STOCKTON LLP, PAUL M ROSENBLATT ESQ, (RE: AT&T), 1100 PEACHTREE ST NE, SET 2800, ATLANTA, GA 30309-4530 | US Mail (1st Class) |
| 27295 | KILPATRICK STOCKTON LLP, TODD C MEYERS ESQ, (RE: AT&T), 1100 PEACHTREE ST NE, SET 2800, ATLANTA, GA 30309-4530 | US Mail (1st Class) |
| 27292 | KIMBERLY D JACKSON, KIMBERLY JACKSON, 7821 UNTREINER AVE, PENSACOLA, FL 32534 | US Mail (1st Class) |
| 27292 | KIMSPLACE, KIMBERLY CALDER, G19 GAP VIEW MOBILE CT, WALNUTPORT, PA 18088 | US Mail (1st Class) |
| 27310 | KINGDOM SOLUTIONS, INC., BJ JOHNSON / BRENDA JOHNSON, 2348 HILLSIDE AV, INDIANAPOLIS, IN 46218 | US Mail (1st Class) |
| 27310 | KINGS CHOICE SATELLITES, JOHN KING / JOHN ELDRIDGE KING, 9302 FOREST LN # E206, DALLAS, TX 75243 | US Mail (1st Class) |
| 27295 | KIRKLAND & ELLIS LLP, ANDREA JOHNSON, (RE: ADEPTIO INPC FUNDING LLC), 200 EAST RANDOLPH DRIVE, CHICAGO, IL 60601 | US Mail (1st Class) |
| 27295 | KIRKLAND & ELLIS LLP, ANUP SATHY ESQ, (RE: ADEPTIO INPC FUNDING LLC), 200 EAST RANDOLPH DRIVE, CHICAGO, IL 60601 | US Mail (1st Class) |
| 27295 | KIRKLAND & ELLIS LLP, DAVID A AGAY & JOHN A SCHOENFELD, (RE: ADEPTIO INPC FUNDING LLC), 200 EAST RANDOLPH DRIVE, CHICAGO, IL 60601 | US Mail (1st Class) |
| 27292 | KIRKLAND SATELLITE, JAMIE KIRKLAND, 225 FAWN COURT, SPRINGFIELD, GA 31329 | US Mail (1st Class) |
| 27295 | KIRKPATRICK & LOCKHART, MARC BARRECA, (RE: AMAZON SERVICES LLC), PRESTON GATES & ELLIS LLP, 925 FOURTH AVE, STE 2900, SEATTLE, WA 98104-1158 | US Mail (1st Class) |
| 27292 | KLASSI VISION, TERRENCE LYLES, 12632 COUNTRYBROOK DRIVE, SPANISH LAKE, MO 63138 | US Mail (1st Class) |
| 27292 | KLW SYSTEMS, KORY WENZLER, 1424 KING ST, LEBANON, PA 17042 | US Mail (1st Class) |
| 27292 | KMJ ENTERPRISES, KENNETH BROWN, 8652 FM 1107, STOCKDALE, TX 78160 | US Mail (1st Class) |
| 27292 | KOOL, KARUNA RAVINDRAN, 801, NATASHAA TOWERS, PLOT 84, SECTOR 17, NAVI MUMBAI, 400709 INDIA | US Mail (1st Class) |
| 27292 | KPRICE4THOMAS, EDWARD THOMAS, 1940 ATLANTA RD M-7, SMYRNA, GA 30080 | US Mail (1st Class) |
| 27293 | KRIEG DEVAULT LLP, (RE: YELLOW PAGE AUTHORITY), JEFFREY M MONBERG, 5231 HOHMAN AVENUE, HAMMOND, IN 46320 | US Mail (1st Class) |
| 27292 | KRIS METZGER, 1708 REGAL NE, CANTON, OH 44705 | US Mail (1st Class) |
| 27292 | KRIS TOMB, 4912 SAILBOAT DRIVE, FT LAUDERDALE, FL 33312 | US Mail (1st Class) |
| 27292 | KRISTA DELISLE, 2620W QUARRY RD, GULLIVER, MI 49840 | US Mail (1st Class) |
| 27292 | KRISTI D FRAZIER, KRISTI FRAZIER, 10003 CEDAR HILL DRIVE, BAYTOWN, TX 77520 | US Mail (1st Class) |
| 27292 | KRISTIE MCKEE, 298 BUTLER ST, PITTSBURGH, PA 15223 | US Mail (1st Class) |
| 27292 | KRYSTA JOHNSON, 5622 EVERS RD APT #3806, SAN ANTONIO, TX 78238 | US Mail (1st Class) |
| 27292 | KSDUNCAN, KECIA DUNCAN, 215 WHITESTONE DR, HUNTSVILLE, AL 35810 | US Mail (1st Class) |
| 27292 | KT2, KAY TRACY, 2917 SW 101ST TERRACE, GAINESVILLE, FL 32607 | US Mail (1st Class) |
| 27292 | K-TEL COMMUNICATIONS, LLC, LARRY D PAYNE, PO BOX 2521, SILVER SPRING, MD 20915-2521 | US Mail (1st Class) |
| 27292 | KURT BROWN, 515 SEMINARY ST APT 205, ROCKFORD, IL 61104 | US Mail (1st Class) |
| 27292 | KVG.ENTERPRISES, KYLE GARCIA, P O.BOX 895, FIRESTONE, CO 80520 | US Mail (1st Class) |
| 27292 | K-WIL INFO., KENNETH WILKES, 908 WEST LOMBARD STREET, BALTIMORE, MD 21223 | US Mail (1st Class) |
| 27292 | KYLE CURTIS, 744 LIBERTY HILL DRIVE, LEXINGTON, KY 40509 | US Mail (1st Class) |
| 27292 | KYLE-FRANKLIN MEDIA, STEVE CANNON, 2910 N POWERS BLVD SIB 192, COLORADO SPRINGS, CO 80922 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | L M P, LIA PIAZZA, 885 N YORK ROAD 16B, WARMINSTER, PA 18974 | US Mail (1st Class) |
| 27292 | L SMITH, LORETTA SMITH, 11735 S GLEN DR # 913, HOUSTON, TX 77099 | US Mail (1st Class) |
| 27292 | LAERYNN, RAE LYNN MILLER, 2280 370 STREET, ROCK VALLEY, IA 51247 | US Mail (1st Class) |
| 27292 | LAINA RENEE, LAINA JENKINS, 102 COURT STREET, MATOAKA, WV 24736 | US Mail (1st Class) |
| 27292 | LAKESHIA ESKRIDGE, 511 BELL STREET, WINONA, MS 38967 | US Mail (1st Class) |
| 27292 | LALO GARZA, (LALO) LADISLADO GARZA, PO BOX 716, CORPUS CHRISTI, TX 78403 | US Mail (1st Class) |
| 27292 | LANDSHARKS MARKETING, JOE MCCLERNAN, 7652 SAWMILL RD #179, DUBLIN, OH 43016 | US Mail (1st Class) |
| 27292 | LANGROUP INTERNAT'L, ANNE LANAM, 1255 SO. LESLIE LN, DESPLAINES, IL 60018-5563 | US Mail (1st Class) |
| 27293 | LANTEC VENTURES, C/O KEN LANDRY, 105 WHITTSHIRE CT, CARY, NC 27513 | US Mail (1st Class) |
| 27292 | LAQUANA MANN, 2276 W 12TH ST., JACKSONVILLE, FL 32209 | US Mail (1st Class) |
| 27292 | LARADISH, LARISA GARRISON, 16 MEADOWBROOK CIRCLE, BENTONVILLE, AR 72712 | US Mail (1st Class) |
| 27292 | LARGEST RETAILER, ALI SYED, HOHES FELD 8,, BRAUNSCHWEIG, 38124 GERMANY | US Mail (1st Class) |
| 27292 | LARJAS LTD, JON LARSEN, 755 MEADOWSIDE CT, ORLANDO, FL 32825 | US Mail (1st Class) |
| 27292 | LARON L BEAN, 2464 LAKESHORE BLVD APT 960, YPSILANTI, MI 48198 | US Mail (1st Class) |
| 27292 | LARRY D JENKINS, LARRY JENKINS, 1064 CHANBERS CT#205, AURORA, CO 80011 | US Mail (1st Class) |
| 27292 | LARRY THE SATELLITE GUY, LARRY MULLEN, 5846 SALISH RD, BLAINE, WA 98230 | US Mail (1st Class) |
| 27292 | LAS VEGAS BILL, W C BELINGLOPH, 1434 SUMMER GLOW AVE., HENDERSON, NV 89012-4456 | US Mail (1st Class) |
| 27292 | LATINDEALS, ERNESTINE HARRISON, 98-17 HORACE HARDING EXP 2-G, CORONA, NY 11368 | US Mail (1st Class) |
| 27292 | LATRICIA REYNOLDS, 3939 BRIARCREST, LAS VEGAS, NV 89120 | US Mail (1st Class) |
| 27292 | LATTA ENTERPRISES, RAY LATTA, 10521 AL HWY 36, DANVILLE, AL 35619 | US Mail (1st Class) |
| 27292 | LAURA C REDER, LAURA REDER, 4676 VICTORIA CT, MIDLAND, MI 48642 | US Mail (1st Class) |
| 27292 | LAVALLEY, PAUL LAVALLEY, 209 BLEMHUBER AVE/P O.BOX 793, MARQUETTE, MI 49855 | US Mail (1st Class) |
| 27292 | LAWRENCE MAHLBERG, LARRY MAHLBERG, 1500 MAIN STREET APT 8, SPRINGFIELD, OR 97477 | US Mail (1st Class) |
| 27292 | LAYNE, LAYNETA BAGGETT, 330 LACY LN, BATESVILLE, AR 72501 | US Mail (1st Class) |
| 27292 | LB, LISA BERGMANN, 5319 VANTAGE AVENUE #5, VALLEY VILLAGE, CA 91607 | US Mail (1st Class) |
| 27292 | LDLACKEY, LARRY LACKEY, 6702 NW WAUKOMIS DR, KANSAS CITY, MO 64151 | US Mail (1st Class) |
| 27293 | LEADDRIVE LLC, 424 DISCOVERY CIRCLE, UNIT A, VIRGINIA BEACH, VA 23451 | US Mail (1st Class) |
| 27310 | LEADERS GROUP INTL, RE: CREA LLC, RAY ZABIELSKI, 370 MILLINGTON LANE, AURORA, IL 60504 | US Mail (1st Class) |
| 27292 | LEADINGEDGE NETWORKS, GABRIEL IKPEMGBE, 18 MENZEL AVENUE, MAPLEWOOD, NJ 07040 | US Mail (1st Class) |
| 27292 | LEAP OF FAITH, ROBERT BROWER, 4717 MCKIBBEN DR, NORTH PORT, FL 34287 | US Mail (1st Class) |
| 27310 | LEE WILLIAMS, WALTER WILLIAMS / WALTER LEE WILLIAMS, 1706 OLD FOUR NOTCH RD, CARROLLTON, GA 30116 | US Mail (1st Class) |
| 27292 | LEE'S GIFT CENTRE, WILLIAM ARRINGTON, PO BOX 743, SCOTTSBURG, IN 47170 | US Mail (1st Class) |
| 27292 | LEGENDARY HOMES INC., TODD RUTLEDGE, PO BOX 13, WALDRON, MI 49288 | US Mail (1st Class) |
| 27292 | LEGENDARY PARTNERS, MICHAEL COLLINS, 2127 MONTGOMERY LANE, LA VERGNE, TN 37086 | US Mail (1st Class) |
| 27292 | LEO TOBY CONTRACTING, LEO TOBY, 17 PERRINE STREET, AUBURN, NY 13021 | US Mail (1st Class) |
| 27292 | LESLIE, LESLIE VICKERSON, 1375 UNION ST, BANGOR, ME 04401 | US Mail (1st Class) |
| 27292 | LESLIE DERNE, PO BOX 693903, MIAMI, FL 33269 | US Mail (1st Class) |
| 27292 | LESS $ 4 DISH, LUIS PALMA, 720-B MADISON AVE, CHARLOTTESVILLE, VA 22903 | US Mail (1st Class) |
| 27292 | LESTER ENTERPRISES, TERRINA WILLIAMSON, 111 HOMESTEAD ST UNIT 10, BOSTON, MA 02121 | US Mail (1st Class) |
| 27292 | LET'S DISH ZONE, STEPH HOLLY, 590 BEALE AVENUE, JACKSONVILLE, FL 32207 | US Mail (1st Class) |
| 27292 | LETITIA HARRIS, 5439 YALE LANE, MATTESON, IL 60443 | US Mail (1st Class) |
| 27292 | LETMEHAVEDISHTV.COM, DAVID HARRINGTON, 3136 NORTH SIXTH STREET, HARRISBURG, PA 17110-2705 | US Mail (1st Class) |
| 27310 | LF SATELITE TV, LUIS FALLAS, 8480-1000, SAN JOSE, 8480-1000 | US Mail (1st Class) |
| 27292 | LGERARD3DAVIS, LEWIS DAVIS, PO BOX 160443, MIAMI, FL 33116 | US Mail (1st Class) |
| 27310 | LHE COMMUNICATIONS, RE: LION HEART ENTERPRISES, MYLES MILLER, 12076 YELLOWSTONE, DETROIT, MI 48204 | US Mail (1st Class) |
| 27292 | LIBERTY QUEST LLC, JAMES ROSSER, PO BOX 146, DOVER, KY 41034 | US Mail (1st Class) |
| 27292 | LIDIRI, MOHAMED LIDIRI, 3106 THE ROYAL HUNTSMAN CT, SOUTH BEND, IN 46637 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | LIFE CONCEPTS SATELLITE, ROBERTO MURBACH, 15 MIRANDA WAY, BRIDGEWATER, MA 02324 | US Mail (1st Class) |
| 27310 | LIGHTHOUSE TECH, RE: LIGHTHOUSE TECHNOLOGY, GREGG PROTENIC, 6125 NW 77TH ST, KANSAS CITY, MO 64151 | US Mail (1st Class) |
| 27293 | LIGHTYEAR NETWORKS, 1901 EASTPOINT PARKWAY, LOUISVILLE, KY 40223 | US Mail (1st Class) |
| 27310 | LIGONIER VALLEY DISH, RE: KEN`S SIGNS & WEB DESIGNS, KEN PANKOWSKI, 110 FALLING ROCK DR, BOLIVAR, PA 15923 | US Mail (1st Class) |
| 27292 | LIL` JAY, JAREN COOPER, 809 WIEN AVE., BLUE SPRINGS, MO 64014 | US Mail (1st Class) |
| 27292 | LIM HOO CHON, 158 TAMAN LI HUA, BINTULU SARAWAK, 97000 MALAYSIA | US Mail (1st Class) |
| 27292 | LIMBOINTERNET.CO.UK, JASON BECKLEY, 9 BENSFIELD, WORCESTER, WR6 5LQ UNITED KINGDOM | US Mail (1st Class) |
| 27292 | LINDA WOODCOX, 3601 W BURRO DR, GOLDEN VALLEY, AZ 86413 | US Mail (1st Class) |
| 27292 | LINDSEY PRODUCTS, VICTOR LINDSEY, 2008 KINGSWINFORD DR, NORTH LAS VEGAS, NV 89032 | US Mail (1st Class) |
| 27293 | LINKSHARE CORPORATION, 215 PARK AVENUE SOUTH, NEW YORK, NY 10003 | US Mail (1st Class) |
| 27293 | LINKSHARE CORPORATION, PO BOX11362A, NEW YORK, NY 10286-1362 | US Mail (1st Class) |
| 27293 | LINKSHARE CORPORATION, HEIDI MESSR, PRESIDENT, 215 PARK AVENUE SOUTH, 8TH FLOOR, NEW YORK, NY 10003 | US Mail (1st Class) |
| 27292 | LITTLE B`S SATELLITE, WILLIAM MCFADDEN, 5250 QUIET CREEK LANE, LAKELAND, FL 33811 | US Mail (1st Class) |
| 27292 | LITTLEFEET SATELLITE CO., ROBERT TIMPER, 3101 JEKYLL CIRCLE, RALEIGH, NC 27615 | US Mail (1st Class) |
| 27292 | LJ ASSOCIATES, LESLIE JONES, 3025 MARSH CROSSING DRIVE, LAUREL, MD 20724 | US Mail (1st Class) |
| 27292 | LLJ SATELLITE TV, LINDA JONES, 134 STATE ST, THURMAN, OH 45685 | US Mail (1st Class) |
| 27292 | LOGUE VENTURES, STEPHEN LOGUE, 630 S RESEARCH, ATOKA, OK 74525 | US Mail (1st Class) |
| 27293 | LONGEVITY INSTITUTE LLC, 14001 63RD WAY N, CLEARWATER, FL 33760 | US Mail (1st Class) |
| 27310 | LOOKINGFORDISH.COM, STACIE WRIGHTSMAN / GARY WRIGHTSMAN JR, 14011 ASHWIN LANE, POPLAR GROVE, IL 61065 | US Mail (1st Class) |
| 27292 | LOPEZ ENTERPRISES, ADRIAN LOPEZ, 12727 VISTA DEL NORTE #1230, SAN ANTONIO, TX 78216 | US Mail (1st Class) |
| 27292 | LORENZO SATELLITE, LORENZO SMITH, 1205JESSIE ST, JACKSONVILLE, FL 32206 | US Mail (1st Class) |
| 27292 | LORETTA`S WORLD, JAMES RICE, 26818 SUMMERS ROAD, EAST ROCHESTER, OH 44625 | US Mail (1st Class) |
| 27292 | LORI, LORI STEWART, 1382 PARKVIEW ST, MANTECA, CA 95337 | US Mail (1st Class) |
| 27292 | LORRIE HUGHES, 14405 UNION AVE SW APT C, LAKEWOOD, WA 98498 | US Mail (1st Class) |
| 27292 | LOS VALENTINS, SHARON VAUGHAN, PO BOX 180, FARMVILLE, VA 23901 | US Mail (1st Class) |
| 27292 | LOU, LUIS ARGUELLO JR, 1204 EDGEFIELD ST., KILLEEN, TX 76549 | US Mail (1st Class) |
| 27292 | LOUIE LOUIE YACHT CLUB, TROY CHILDS, 4226 48TH AVE S, SEATTLE, WA 98118 | US Mail (1st Class) |
| 27293 | LOWERMYPAYMENT.COM, 48 AIKEN ST, SUITE L, NORWALK, CT 06850 | US Mail (1st Class) |
| 27292 | LP`S SATELLITE, LISA PEDERSON, 208 8TH AVE. SOUTH, PRINCETON, MN 55371-1917 | US Mail (1st Class) |
| 27292 | LPM SERVICES, LISA MORRIS, 2991 CENTRAL PLAINS RD, PALMYRA, VA 22963 | US Mail (1st Class) |
| 27292 | LSH SATELLITE, LES HARTSFIELD, 19814 SE 4TH WAY, CAMAS, WA 98607 | US Mail (1st Class) |
| 27292 | LUCKOFTHEIRISHCASINO, JOHN REARDON, 15 LITTLE JOHNS RETREAT, BLUFFTON, SC 29910 | US Mail (1st Class) |
| 27310 | LUCKY GUY, VENKATESH AMIRTHALINGAM, 20, KONAMANAI SANDHU, KOMARAPALAYAM, 38183 | US Mail (1st Class) |
| 27292 | LUCY TAVERAS, LUZ BERRIOS-TAVERAS, 196 OAKLAND STREET, MANCHESTER, CT 06042 | US Mail (1st Class) |
| 27292 | LUDIVINA ORTEGA, 502 SPELL ST, HOUSTON, TX 77022 | US Mail (1st Class) |
| 27292 | LUZ LOPEZ, 11315 CARVEL LN, HOUSTON, TX 77072 | US Mail (1st Class) |
| 27292 | LYNN A MILLS, 365 EAST MAPL ST. PO BOX 42, PENNVILLE, IN 47369 | US Mail (1st Class) |
| 27292 | M A J COMPANY LLC, MARK JOHNSON, 13704 CARLENE DR, UPPER MARLBORO, MD 20772 | US Mail (1st Class) |
| 27292 | M I G TV, LINDA MIGLIORI, 374 BLEVENS DR, MANCHESTER, NH 03104 | US Mail (1st Class) |
| 27292 | M N, MOAIZ IMTIAZ, 14 ZITHER CT, PALMCOAST, FL 32164 | US Mail (1st Class) |
| 27292 | M N E ENTERPRISES, MIKE EBERT, 65 LELA CT, SUTTER CREEK, CA 95685 | US Mail (1st Class) |
| 27292 | M T HUNT, MARVIN HUNT, 22750 MISSOURI STREET PO BOX 127, BOKOSHE, OK 74930 | US Mail (1st Class) |
| 27292 | M&M SATELLITE, MICK MCCLUSKEY, 1204 HOLLYWOOD DR, AUSTIN, TX 78752 | US Mail (1st Class) |
| 27292 | M&M UNLIMITED, MANASSEH THOMAS, 4507 PINE PARK DR, MONTGOMERY, AL 36108 | US Mail (1st Class) |
| 27292 | MAGIC DISH, FAJAR TOBING, 11650 CHERRY AVE # C28, FONTANA, CA 92337 | US Mail (1st Class) |
| 27310 | MAGICIANISM, JIM BOOTHE / JAMES BOOTHE, 104 WESTVIEW ST, OAK HILL, WV 25901 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | MAHAR'S PRO SHOP, JOE MAHAR, 2575 LAKE ROAD, HILTON, NY 14468 | US Mail (1st Class) |
| 27292 | MAJEK009, MARTIN PALMA, 357 HAZEL DRIVE, PITTSBURGH, PA 15228 | US Mail (1st Class) |
| 27292 | MAJK, ANDRANEE KENCY, 9934 S WENTWORTH, CHICAGO, IL 60628 | US Mail (1st Class) |
| 27310 | MAJORHUSTL, CARAEL KNIGHT, 7000 PINE FOREST ROAD, SUITE D, PENSACOLA, FL 32526 | US Mail (1st Class) |
| 27292 | MAKE $110 PER SALE!, JAMES NIMOCK, 1-1B PECK AVE., RYE, NY 10580 | US Mail (1st Class) |
| 27292 | MAKE MONEY FREE ONLI, NATALIE BLACKMON, 252 MEADOWVIEW RD, GREENVILLE, AL 36037 | US Mail (1st Class) |
| 27292 | MALIAH, MAI LA XIONG, 206 MEAD STREET, EAU CLAIRE, WI 54703 | US Mail (1st Class) |
| 27292 | MALISSA, MALISSA WEIR, 6295 BELOIT AVE, KEYSTONE HEIGHTS, FL 32656 | US Mail (1st Class) |
| 27292 | MAMIE BROOKS, 2 EVATT COURT, RANDALLTOWN, MD 21133-2406 | US Mail (1st Class) |
| 27292 | MANNY, EDWIN RIVERA, 959 ASHLAND AVE, SIMI VALLEY, CA 93065 | US Mail (1st Class) |
| 27292 | MANUATELE.NET, PEN FIATOA, 4432 SAINT ANN LN, COLUMBUS, OH 43213 | US Mail (1st Class) |
| 27292 | MARCIAK, MARCIA VIKANDER, 7234 158TH ST W, APPLE VALLEY, MN 55124-5937 | US Mail (1st Class) |
| 27292 | MARCY'S PLACE, MARCELLA SMITH-MOORE, 4806 JAVELIN DRIVE APT. 4, ROCKFORD, IL 61108 | US Mail (1st Class) |
| 27310 | MAREMCO, RE: C H A J HOEVENAAR, COR HOEVENAAR, MADELIEFSTRAAT 29, TILBURG, 5014AN NETHERLANDS | US Mail (1st Class) |
| 27292 | MARIA CEJA, 12720 BRANT ROCK DR # 215, HOUSTON, TX 77082 | US Mail (1st Class) |
| 27292 | MARK AND BARB, MARK WALTMAN, 4686 OLD JACKSON RD, TERRY, MS 39170 | US Mail (1st Class) |
| 27292 | MARK D, MARK DREFAHL, 937 MCKINLEY AVE, BELOIT, WI 53511 | US Mail (1st Class) |
| 27292 | MARK FISCHER, 231 CARRIAGE WAY, KYLE, TX 78640 | US Mail (1st Class) |
| 27292 | MARK MEDIA GROUP, MARK D'AMBROSIO, 7735 E REDFIELD AVE, SCOTTSDALE, AZ 85260 | US Mail (1st Class) |
| 27292 | MARK OSBORN, 69 PALMETTO STREET, BEDFORD, OH 44146 | US Mail (1st Class) |
| 27293 | MARKET AMERICA INC, 1302 PLEASANT RIDGE RD, GREENSBORO, NC 27409 | US Mail (1st Class) |
| 27293 | MARKET AMERICA, INC., TODD LAIRE, DIRECTOR OF SALES, 1300 PLEASANT RIDGE ROAD, GREENSBORO, NC 27409 | US Mail (1st Class) |
| 27310 | MARKET MAN INC., RAYMOND PICKERING / JONATHAN PICKERING, PO BOX 1624, CHANDLER, AZ 85244 | US Mail (1st Class) |
| 27292 | MARKETERS ROUTE, PHYLLIS THOMAS, PO BOX 835, AIKEN, SC 29802-0835 | US Mail (1st Class) |
| 27310 | MARKETSATELLITES, JAMES HUMPHREY / JAMES D HUMPHREY 3RD, PO BOX 1234, GALLUP, NM 87305 | US Mail (1st Class) |
| 27292 | MARKETWIZ, JOSEPH CAMERLIN, 19 N GLEN CIRCLE, OAK RIDGE NJ, NJ 07438 | US Mail (1st Class) |
| 27310 | MARQ WASHINGTON, MARQUINN WASHINTON, 3309 S GREYFRIARS ST., DETROIT, MI 48217 | US Mail (1st Class) |
| 27292 | MARS COMMUNCATION, MICHAEL RICHARDSON, 13610 RUNDELL DRIVE, MORENO VALLEY, CA 92553-3484 | US Mail (1st Class) |
| 27292 | MARTELIZA, MARTELIZA ATACADOR, 139 MABINI HOMESITE, CABANATUAN CITY, 03100 PHILIPPINES | US Mail (1st Class) |
| 27310 | MARTIAL SCIENCE, RE: SCHOOL OF MARTIAL SCIENCE AND FITNESS, YUSEF MOORE, 16000 TRADE ZONE AVENUE, SUITE 103, UPPER MARLBORO, MD 20774 | US Mail (1st Class) |
| 27292 | MARVEL, SHEHZAD GILL, 2510 KIMBERLY PKWY E APT # 308, COLUMBUS, OH 43232 | US Mail (1st Class) |
| 27292 | MARY FOOR, PO BOX 421302, FLINTON, PA 16640 | US Mail (1st Class) |
| 27292 | MASTER ELECTRONICS, ARMANDO AVILA, 396 S LOS ANGELES ST. #16, LOS ANGELES, CA 90013 | US Mail (1st Class) |
| 27292 | MASTER'S OWN, CHRIS HENRIQUES, 2413 LAURA DR, PICYUNE, MS 39466 | US Mail (1st Class) |
| 27292 | MATRIX SATELLITE TV, LAMAR SMILEY, 3443 STUMPFF BLVD, SPENCER, OK 73084 | US Mail (1st Class) |
| 27292 | MATT BULLENS, 5301 E MCKINNEY410, DENTON, TX 76208 | US Mail (1st Class) |
| 27292 | MATTHEW HARGREAVES, 10835 S E POWELL BLVD , #31, PORTLAND, OR 97266 | US Mail (1st Class) |
| 27292 | MAURICE, MAURICE WATSON, 932 WEST 80TH ST #2, LOS ANGELES, CA 90044 | US Mail (1st Class) |
| 27292 | MAURICE, DIETER PIZARRO, 7220 ALHAMBRA BLVD, MIRAMAR, FL 33023 | US Mail (1st Class) |
| 27292 | MAX'S SISTER, HEIDI BERLIN, 2302 W 112TH STREET, CHICAGO, IL 60643 | US Mail (1st Class) |
| 27292 | MAXIE COLDIRON, 1167 PECAN ACRES LANE LOT 7, VIDALIA, LA 71373 | US Mail (1st Class) |
| 27292 | MB, MATTHEW HOFFMAN, 25325 WOODFIELD ROAD, DAMASCUS, MD 20872 | US Mail (1st Class) |
| 27292 | MBM, MICHAEL MENDELSON, 1267 SW 2ND ST., POMPANO BEACH, FL 33060 | US Mail (1st Class) |
| 27292 | MBPEPPER, MINDI PEPPER, PO BOX 125, MASONTOWN, WV 26542 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit B - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27293 | MCCALL HANDLING CO., 8801 WISE AVE., BALTIMORE, MD 21222 | US Mail (1st Class) |
| 27292 | MCCORMICK AND ASSOCIATES, MARK H MCCORMICK, PO BOX 972507, MIAMI, FL 33197 | US Mail (1st Class) |
| 27295 | MCGUIRE WOODS LLP, DAVID I SWAN ESQ, (RE: SPRINT NEXTEL CORP), 1750 TYSONS BLVD, STE 1800, MCLEAN, VA 22102-4215 | US Mail (1st Class) |
| 27293 | MCI/VERIZON, PO BOX 371355, PITTSBURGH, PA 15250-7355 | US Mail (1st Class) |
| 27310 | MCLOVIN, BJ GROS / BILLIE GROS, 7117 CHASTANT RD, NEW IBERIA, LA 70560 | US Mail (1st Class) |
| 27292 | MEAN MAMA, EUGENIA HORVATH, PO BOX 215, FAIR GROVE, MO 65648 | US Mail (1st Class) |
| 27292 | MEDIALINX, BEN COULIBALY, 6318 SHERWOOD RD, BALTIMORE, MD 21239 | US Mail (1st Class) |
| 27293 | MEDIAWHIZ HOLDINGS, SUITE 520, 150 SOUTH PINE ISLAND ROAD, PLANTATION, FL 33324 | US Mail (1st Class) |
| 27310 | MEGABUCKS4U.COM, ALFRED MCKNIGHT, 3371 VICTORY DRIVE C-8, COLUMBUS, GA 31903 | US Mail (1st Class) |
| 27292 | MEGAN STEIMLE, 325 E 12TH AVE. APT 2, DENVER, CO 80203 | US Mail (1st Class) |
| 27293 | MELALEUCA, INC., VP OF BUSINESS DEVELOPMENT, 3910 S YELLOWSTONE HWY, IDAHO FALLS, ID 83402 | US Mail (1st Class) |
| 27293 | MELALEUCA, INC., 3910 S YELLOWSTONE HWY, IDAHO FALLS, ID 83402 | US Mail (1st Class) |
| 27293 | MELALEUCA, INC., GENERAL COUNSEL, 3910 S YELLOWSTONE HWY, IDAHO FALLS, ID 83402 | US Mail (1st Class) |
| 27292 | MELEIK NORMAN, 99 BELMONT AVE, BROOKLYN, NY 11212 | US Mail (1st Class) |
| 27292 | MELISSA, MELISSA MYERS, 125 PRINCETON RD, PENNSVILLE, NJ 08070 | US Mail (1st Class) |
| 27292 | MELISSA, MELISSA RUEDE, 27 NE 5TH STREET, CHIEFLAND, FL 32626 | US Mail (1st Class) |
| 27293 | MEMOLINK INC, 2000 S COLORADO BLVD STE 7000, DENVER, CO 80222-7938 | US Mail (1st Class) |
| 27293 | MEMOLINK INC., TOWER 1 SUITE 7000, 2000 S COLORADO BLVD, DENVER, CO 80222 | US Mail (1st Class) |
| 27292 | MERALEXSU, NOAH TALLANT, 208 NORTH MAIN STREET, CHILHOWEE, MO 64733 | US Mail (1st Class) |
| 27292 | METAMORPHOSIS, PAULA ARTIS, 19741 BURT ROAD, DETROIT, MI 48219 | US Mail (1st Class) |
| 27292 | METRO FESTIVAL, JAMES LAMORTE, 4 ESHER CT, MANCHESTER, NJ 08759 | US Mail (1st Class) |
| 27292 | METROPLEX MARKETING GROUP, PATRICK CAVANAUGH, 122 GLEN AV 2 FL, PHILLIPSBURG, NJ 08865 | US Mail (1st Class) |
| 27292 | METROPLITAN DREAMS, CAROLYN MOBLEY, 13303 BLACK DUCK COURT, UPPER MARLBORO, MD 20774 | US Mail (1st Class) |
| 27292 | MEVSDISH NETWORK, XOCHITL MEVS, 1700 SOUTH CITRUS AVE, ESCONDIDO, CA 92027-4641 | US Mail (1st Class) |
| 27292 | MFB COMMUNICATION, TANVEER AHMED, 920 FOSTER AVE FL 92, BROOKLYN, NY 11230 | US Mail (1st Class) |
| 27293 | MFORCE, INC., 1750 ROSALEIGH COURT, VIENNA, VA 22182 | US Mail (1st Class) |
| 27292 | MICHAEL GARNER, 127 MEADOWBROOK DR, PORT LAVACA, TX 77979 | US Mail (1st Class) |
| 27310 | MICHAEL HANSEN, RE: M T HANSEN, 1201 MOORE AVE #102, PORTLAND, TX 78374 | US Mail (1st Class) |
| 27292 | MICHAEL JEWELL, 306 REFUGE VALLEY RD ROOM 2, JASPER, GA 30143 | US Mail (1st Class) |
| 27292 | MICHAEL LUYANDO, 228 N DENNIS DR, CLAYTON, NJ 08312 | US Mail (1st Class) |
| 27292 | MICHAEL PATRICK, PO BOX 16577, SAVANNAH, GA 31416 | US Mail (1st Class) |
| 27292 | MICHAEL SCOLA, 3208 JUSTAMERE ROAD, WOODRIDGE, IL 60517 | US Mail (1st Class) |
| 27292 | MICHAEL WYNAR, 840 SOUTHBRIAR RD, TOLEDO, OH 43607 | US Mail (1st Class) |
| 27292 | MICHELE & DISH NETWORK, MICHELE SMART, 1920 S ARROWHEAD CT, INDEPENDENCE, MO 64057 | US Mail (1st Class) |
| 27292 | MICHELLE, MICHELLE COX, 1551 W DECATUR DR, ROCK HILL, SC 29730 | US Mail (1st Class) |
| 27310 | MICHELLE & FAMILY, RE: MICHELLE RICHARDSON, SHELTON, MICHELLE SHELTON, 8100 PINE AARBOR LANE APT.102, CORDOVA, TN 38018 | US Mail (1st Class) |
| 27292 | MICHELLE DONOVAN, 1828 WHITE FEATHER LANE, FORT WORTH, TX 76131 | US Mail (1st Class) |
| 27310 | MICKEY!, MIKE DAWSON / MICHAEL LEE DAWSON, 130 PINKNEY CHURCH RD, FREMONT, NC 27830 | US Mail (1st Class) |
| 27292 | MICROPHONIX COMPUTER, LEO BROWN, 12220 NW BARNES ROAD APT 150, PORTLAND, OR 97229 | US Mail (1st Class) |
| 27293 | MICROSOFT LICENSING, GP, 1401 ELM ST., 5TH FLOOR, DEPT 842467, DALLAS, TX 75202 | US Mail (1st Class) |
| 27293 | MICROSOFT LICENSING, GP, PO BOX 371956, PITTSBURGH, PA 15250-7956 | US Mail (1st Class) |
| 27310 | MIDCITY SATELLITE, DAWN VOSS - ALSHWAYAT, 8237 WOODLAND, DARIEN, IL 60561 | US Mail (1st Class) |
| 27292 | MIKE, MICHAEL TERRILL, 504 SCOTT AVE, BECKLEY, WV 25801-4022 | US Mail (1st Class) |
| 27292 | MIKE BULLOCK, PO BOX 382, HARLETON, TX 75651 | US Mail (1st Class) |
| 27310 | MIKE CORRELL, / MICHEAL CORRELL, 2447 PERKIOMEN AVE, READING, PA 19606 | US Mail (1st Class) |
| 27292 | MIKE FARMER, 810 VISTA LN, ABILENE, TX 79601 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit B - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | MIKE G, MICHAEL GARCIA, 536 FAY AVE, ELMHURST, IL 60126 | US Mail (1st Class) |
| 27292 | MIKE GERKE, MICHAEL GERKE, 2121 W ROYAL PALM RD #1023, PHOENIX, AZ 85021 | US Mail (1st Class) |
| 27292 | MIKE PRIOR, PO BOX 616, HALLSTEAD, PA 18822 | US Mail (1st Class) |
| 27292 | MIKE RUSSELL, MICHAEL RUSSELL, 55 WHITE ROAD, ARKADELPHIA, AR 71923 | US Mail (1st Class) |
| 27292 | MIKE STEWART, PO BOX 29196, PARMA, OH 44129 | US Mail (1st Class) |
| 27292 | MIKE W WHICKER ENTERPRISES, MARTHA WHICKER, 213 S VANDALA COURT, KING, NC 27021 | US Mail (1st Class) |
| 27292 | MIKE`S SATELLITE, MICHAEL HARRIMAN, 1201 S NEVADA AVE. #146, COLORADO SPRINGS, CO 80903 | US Mail (1st Class) |
| 27292 | MIKEALPER, MICHAEL ALPER, 13145 MUSICMASTER DRIVE, SILVERSPRING, MD 20904 | US Mail (1st Class) |
| 27310 | MIKEYS GIFTS ONLINE, MICHAEL ROCHESTER / MIKEYS ROCHESTER, 19 PATRIOT`S PRIDE CT, SIMPSONVILLE, SC 29680 | US Mail (1st Class) |
| 27292 | MIKEYS GIFTS ONLINE, MICHAEL ROCHESTER, 19 PATRIOT`S PRIDE CT, SIMPSONVILLE, SC 29680 | US Mail (1st Class) |
| 27310 | MISAEL SANTIAGO, MISAEL SANTIAGO / MISAEL SANTIAGO CARRASQUILLO, URB MONTE MAR, FAJARDO, PR 00738 PUERTO RICO | US Mail (1st Class) |
| 27292 | MISKATONIC TECH, SHANNON WHITE, 2900 A WEST HILLS DR, GREENVILLE, NC 27834 | US Mail (1st Class) |
| 27292 | MISS DISH, ALICIA RUSSELBURG, 225 NANCY LANE, APT. 730, CUMMING, GA 30040 | US Mail (1st Class) |
| 27292 | MISSYANN, MELISSA DOBBINS, 183 BLANKET PLACE BOX 211, LERONA, WV 25971 | US Mail (1st Class) |
| 27292 | MISTER CHRIS, CHRIS ZAMBITO, 1451 DRUID VALLEY DRIVE NE, ATLANTA, GA 30329 | US Mail (1st Class) |
| 27292 | MISTERBOY SERVICES UNLTD., MARINA A CORTEZ, 1025 COLLEGE PARK BLVD, VIRGINIA BEACH, VA 23464 | US Mail (1st Class) |
| 27292 | MITCHELL SOJOURNER, 217B BRENDALWOOD BLVD, BRANDON, MS 39047 | US Mail (1st Class) |
| 27292 | MITCHELLGIFTS, CARLOS MITCHELL, 160 WEST 400 SOUTH, VENICE, UT 84701-9460 | US Mail (1st Class) |
| 27292 | MIZE ENTERPRISE, MARVIN MIZE, 25681 TALLANDSIA CT, MORENO VALLEY, CA 92553-0707 | US Mail (1st Class) |
| 27292 | MJAE4TH, MARJORIE EDWARDS, 2005 OLD TOWN ROAD, BRIDGEPORT, CT 06606 | US Mail (1st Class) |
| 27310 | MJBSAT, RE: NOLTE COMMUNICATIONS, INC., MARVIN BEASLEY, 3616 ANDOVER DRIVE, BEDFORD, TX 76021 | US Mail (1st Class) |
| 27310 | ML KILCREASE, RE: MINDY KILCREASE, 108 COOK ST, WAXAHACHIE, TX 75165 | US Mail (1st Class) |
| 27292 | ML SALES, MICHAEL TUNE, 1053 ARLINGTON WAY, WARRENTON, MO 63383 | US Mail (1st Class) |
| 27292 | MLMEYER, MARY MEYER, 300 MAIN ST., KERSEY, PA 15846 | US Mail (1st Class) |
| 27292 | MLP, MONIKA POACH, 543 COUNTRY CLUB DRIVE, #B-314, SIMI VALLEY, CA 93065 | US Mail (1st Class) |
| 27292 | MMB PROMOTIONS, TAMI BOURQUIN, 11457 S NORTHWOOD CIR, OLATHE, KS 66061 | US Mail (1st Class) |
| 27292 | MMR, RUBEN MATOS, 15125 NOB HILL DR, SAN JOSE, CA 95127 | US Mail (1st Class) |
| 27292 | MNR WIRELESS, RICHARD BLACKBURN, PO BOX 145, MARQUETTE, NE 68854 | US Mail (1st Class) |
| 27310 | MO`S ART, MAURICE ROBERTSON / DUJUAN M ROBERTSON, 1527 MOORESVILLE HWY APT 15, LEWISBURG, TN 37091 | US Mail (1st Class) |
| 27292 | MOBIL SOLUTIONS, MATTHEW KINDIG, 2016 NE 14TH COURT, FORT LAUDERDALE, FL 33304 | US Mail (1st Class) |
| 27310 | MOBILEHOMEDISHDEALER, RICHARD BRUNNER, TRAILERPARKSUSA DOUBLWIDE, LOT# 309 SPRUCE LANE, HAMBURG, PA 19526 | US Mail (1st Class) |
| 27292 | MOFFETT COMMUNICATIONS, JAY MOFFETT, 3534 HIGHWAY 74, WESLEY, AR 72773 | US Mail (1st Class) |
| 27292 | MOLLY`S POKER GUIDE, MIKE HELLMER, 3334 CAMINO CORONADO, CARLSBAD, CA 92009 | US Mail (1st Class) |
| 27292 | MOM OF 5, SANDRA DOUGHERTY, 2922 PRINCETON AVE, PHILADELPHIA, PA 19149 | US Mail (1st Class) |
| 27292 | MOMFLEWSOUTH, DENISE CHASSE, 46 URBANS LANE, TIVERTON, RI 02878 | US Mail (1st Class) |
| 27292 | MOMS AT HOME SUCCESS, LESLIE TRUEX, 8 TURKEY SAG TRAIL, PALMYRA, VA 22963 | US Mail (1st Class) |
| 27310 | MONEY MAILER OF GREATER CHULA VISTA, GEOFFREY GOLDSTEIN, 6930 HYDE PARK DRIVE #206, SAN DIEGO, CA 92119 | US Mail (1st Class) |
| 27292 | MONEY MAILER OF NORTH COLORADO SPRINGS, JUDY LONG, 5350 TOMAH DR STE 1200, COLORADO SPRINGS, CO 80918 | US Mail (1st Class) |
| 27292 | MONEY MAILER OF UPPER WESTCHESTER, GARY CICATELLI, PO BOX 1119, YORKTOWN HEIGHTS, NY 10598 | US Mail (1st Class) |
| 27310 | MONEY MAKIN MANDI, BARBARA KELLER / FRANKLIN KELLER, 3400 CRYSTAL CT, PALM HAROR, FL 34685 | US Mail (1st Class) |
| 27292 | MONEY MAKIN MANDI, BARBARA KELLER, 3400 CRYSTAL CT, PALM HAROR, FL 34685 | US Mail (1st Class) |
| 27292 | MONEYPC.NET, ANOWAR HOSSAIN, 21811 LEATHERLEAF CIRCLE, STERLING, VA 20164 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | MONEYZAPPER.COM, RECE HARRIS, PO BOX 1241, LINCOLN PARK, MI 48146 | US Mail (1st Class) |
| 27292 | MONIQUE, MONIQUE HALL, 17 W 40TH STREET APT.2, WILMINGTON, DE 19802 | US Mail (1st Class) |
| 27292 | MONOPOLY CLOTHING, ANTONIO MOORE, 9 E INCA ST, ABERDEEN, MD 21001 | US Mail (1st Class) |
| 27310 | MONSTER, RE: D&L SALES, DEMITRY BELSKI, 16048 15 MILE RD, FRASER, MI 48026 | US Mail (1st Class) |
| 27292 | MONSTER DISH, CARLOS QUINTANILLA, 112 WOODCREST IN, COPPELL, TX 75019 | US Mail (1st Class) |
| 27293 | MONSTER, INC., PO BOX 90364, CHICAGO, IL 60696-0364 | US Mail (1st Class) |
| 27292 | MONTEZ COMMUNICATION, BIANCA JACKSON, 1729 NW 69 ST, MIAMI, FL 33147 | US Mail (1st Class) |
| 27292 | MONTYSBOOKS.COM, JAMES MONTGOMERY, 705 N GRANTLEY ST., BALTIMORE, MD 21229 | US Mail (1st Class) |
| 27292 | MONYVETTE, MONICA HENDERSON, 15769 HENDERSON DRIVE, BUHL, AL 35446 | US Mail (1st Class) |
| 27292 | MORRIS CONCEPTS, MARGARET MORRIS, 817 EAST 1ST AVE, HUTCHINSON, KS 67501 | US Mail (1st Class) |
| 27310 | MOSES, MOSES NTHIGA DANIEL, PO BOX 15765, NAIROBI, 00100 KENYA | US Mail (1st Class) |
| 27293 | MOSHI3 LIMITED, 83 DES VOEUX ROAD, HONG KONG HEAD OFFICE, CENTRAL HONG KONG, HONG KONG | US Mail (1st Class) |
| 27292 | MOTOPHONES AND MORE, STEVE STINSON, 11013 BLUFF CREEK DR, OKLAHOMA CITY, OK 73162 | US Mail (1st Class) |
| 27293 | MOTOROLA, ATTN: SCOTT HOFFMAN, 117 S COOK ST. #334, BARRINGTON, IL 60010 | US Mail (1st Class) |
| 27292 | MP2K15 SW SAT TV, JAMAL CAMPBELL, 460 S CLILTION, BRADLEY, IL 60915 | US Mail (1st Class) |
| 27292 | MPALMORE ENTERPRISES, MALCOLM PALMORE, 982 OXFORD RD, CLEVELAND HTS, OH 44121 | US Mail (1st Class) |
| 27293 | MPORTAL INC, SUITE A530, 7900 WESTPARK DR, MCLEAN, VA 22102 | US Mail (1st Class) |
| 27293 | MPORTAL INC., CHIEF EXECUTIVE OFFICER, 1950 OLD GALLOWS ROAD, SUITE 770, VIENNA, VA 22182 | US Mail (1st Class) |
| 27292 | MR. HAMBLIN, JAMAAL HAMBLIN, 30 SENECA AVENUE #2, DUMONT, NJ 07628 | US Mail (1st Class) |
| 27292 | MR. J JOHNSON, JEREMIAH JOHNSON JR, PO BOX 477, CHOCOWINITY, NC 27817 | US Mail (1st Class) |
| 27292 | MR.LAWSON, WILL LAWSON, 23306 CIMBER LN, SPRING, TX 77373 | US Mail (1st Class) |
| 27292 | MR.PARVENU, RODNEY STEWART, 8206 SEVERN ORCHARD CIRCLE, SEVERN, MD 21144 | US Mail (1st Class) |
| 27292 | MRA MARKETING, REZA ASADINIKE, 7069 SPRIG DR, SACRAMENTO, CA 95842 | US Mail (1st Class) |
| 27292 | MRG INC, MIREYA GARCIA, 7071 AUTUMN PARK, SANANTONIO, TX 78249 | US Mail (1st Class) |
| 27292 | MS OWENS, CRYSTAL OWENS, 7305 PEAK HILL RD, HOLLY SPRINGS, NC 27540 | US Mail (1st Class) |
| 27292 | MS. TRACIE, TRACIE WOODRIDGE, 5450 67TH AVENUE, RIVERDALE, MD 20737 | US Mail (1st Class) |
| 27310 | MS-SATELLITE, RE: MARIO SMALLS ENTERPRISES, MARIO SMALLS, 1456 SARATOGA DRIVE, MILPITAS, CA 95035-6522 | US Mail (1st Class) |
| 27292 | MTE, MELISSA BARNES, 412 DAIRY HILL RD, LITTLE FALLS, NY 13365 | US Mail (1st Class) |
| 27292 | MTN SATELLITE SERVICES, MARCUS NUNN, IZI ORMONA DR, TOLEDO, OH 43608 | US Mail (1st Class) |
| 27310 | MUNA, RE: M H M MUNAWER, M HANIFFA, 112A, SECOND LANE, HILL CRESCENT, HILL S, DEHIWALA, 10350 SRI LANKA | US Mail (1st Class) |
| 27310 | MUNDO SATELLITE, JOSE L CONTRERAS / RAMSES MARTINEZ, 12430 N 19TH AVE APT 114, PHOENIX, AZ 85029 | US Mail (1st Class) |
| 27292 | MUNDY COMMUNICATIONS, MARCUS MUNDY, 4625 S DREXEL BLVD, CHICAGO, IL 60653 | US Mail (1st Class) |
| 27292 | MUSICBOX 1610 RADIO AND WJJD COUNTRY GIANT, DELTA STAR RADIO OF FLA, INC., ALAN MCCALL, 2625 DOLL PLACE, TALLAHASSEE, FL 32311 | US Mail (1st Class) |
| 27292 | MUTHIAH T ARASU, MUTHIAH THIRUNAVUKARASU, 11 GF OMKAR, PARSN APARTMENTS,(OPP) FATI, MADURAI, 625018 INDIA | US Mail (1st Class) |
| 27292 | MVP WORLDWIDE, JAMEL PRINCE, PO BOX 853, BUCYRUS, OH 44820 | US Mail (1st Class) |
| 27292 | MVPCELLULAR.COM, DARRIN MACK, 6060 BALLOU RD, MEDINA, OH 44256 | US Mail (1st Class) |
| 27292 | MW TEXAS, TRISHA HILBORN, $£4£ UK S»B, FARMERSVILLE, TX 75442 | US Mail (1st Class) |
| 27292 | MWHITNEY, MASHELL WHITNEY, PO BOX 512, PORT CRANE, NY 13833 | US Mail (1st Class) |
| 27292 | MX555, WOJCIECH SZOST, SOKOLOWSKA 22A/64, SIEDLCE, 08-110 POLAND | US Mail (1st Class) |
| 27293 | MY BROOKLYNCOM / EZ WIRELESS, 9730 SEAVIEW AVE, BROOKLYN, NY 11236 | US Mail (1st Class) |
| 27292 | MY BUYER`S CHOICE, STANLEY WALLER, 8708 SEDGEMOOR DRIVE, RICHMOND, VA 23228 | US Mail (1st Class) |
| 27292 | MY DISH NETWORK, JEROME BRESSERT, 12712 E MAGNA CARTA, HERNDON, VA 20171 | US Mail (1st Class) |
| 27310 | MY DISH SERVICE!, RE: RIVERWOLF ENTERTAINMENT INC, HEATH MCCLELLAN, 1432 NORWICH, MUSKEGON, MI 49444 | US Mail (1st Class) |
| 27293 | MY DREAM WIRELESS, 484 LEVERINGTON AVE, PHILADELPHIA, PA 19128 | US Mail (1st Class) |

## Exhibit B - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | MY GIFT 4 YOU.COM, JAMES ALLISTON, 464 CONNIE LN, MERLIN, OR 97532 | US Mail (1st Class) |
| 27292 | MY SATELLITE DISH TV, EDWARD HALLORAN, 71 MARLBORO ST #20, QUINCY, MA 02170 | US Mail (1st Class) |
| 27292 | MY SELF TODAY, ADRIAN SIPOS, 2838 BIRCH ST #10, VANCOUVER, BC V6H 2T6 CANADA | US Mail (1st Class) |
| 27292 | MY SMART ONLINE SHOP, SAMANTHA HOCHO, 13445 101ST, EDMONTON, AB T5E 4G5 CANADA | US Mail (1st Class) |
| 27292 | MY-DISH-TV.COM, MICHAEL JOHNSON, PO BOX 514, CANYON, TX 79015 | US Mail (1st Class) |
| 27292 | MYDOCUSAFE.COM, STEPHEN O`CONNOR, 8755 FORDHAM ROAD, FORT MYERS, FL 33907 | US Mail (1st Class) |
| 27293 | MYRATEPLANCOM LLC, 2446 ELLIJAY DR, ATLANTA, GA 30319-3440 | US Mail (1st Class) |
| 27292 | MY-SATELLITETV.NET, CLIFTON BAYLOR, 311 FLORENCE AVE, ALEXANDRIA, LA 71301 | US Mail (1st Class) |
| 27292 | MYSHOPWIRELESS.COM, TAHA ZEDAN, 10 FERANDALE RD, QUINCY, MA 02170 | US Mail (1st Class) |
| 27292 | MYSPACEBLISS.COM, ANDREW REEVE, 228 1ST AVE, APT 7, SALT LAKE, UT 84103 | US Mail (1st Class) |
| 27292 | MYSTIC ARTS OF ISIS, JOSE MORENO, 1185 NE 110TH ST, MIAMI, FL 33161 | US Mail (1st Class) |
| 27292 | MYTVMYWAY.COM, JOHN DENSLOW, 1078 PURPLE SKY WAY, CASTLE ROCK, CO 80108 | US Mail (1st Class) |
| 27310 | MZBEAUTIFUL, TIFFANY CLARK, 229 HEATHER RIDGE DR, GASTON, SC 29053 | US Mail (1st Class) |
| 27292 | N DUNN/ AFFILIATE, NANCY DUNN, 2551 APPLE PIE RIDGE RD, WINCHESTER, VA 22603 | US Mail (1st Class) |
| 27292 | NA, RAYMAN SHAKURI, 302 WORTHINGTON ST., SPRING VALLEY, CA 91977 | US Mail (1st Class) |
| 27292 | NANCY GREER, 7504 SILVERADO LOOP, KAUFMAN, TX 75142 | US Mail (1st Class) |
| 27310 | NANES SATELLITE, JOE NANES / JOE C NANES JR, PO BOX 988, WALLIS, TX 77485 | US Mail (1st Class) |
| 27292 | NAPAGIRL, REBECCA OLSON, 46780 209TH AVE, CLEARBROOK, MN 56634 | US Mail (1st Class) |
| 27292 | NATASHA, NATASHA NIXON, RT 1 BOX 1 DOGWOOD ESTATES, BLUEFIELD, WV 24701 | US Mail (1st Class) |
| 27292 | NATHAN KLEESPIE, 405 6TH ST SE, RUGBY, ND 58368-2313 | US Mail (1st Class) |
| 27292 | NATHAN`S ELECTRONICS, NATHAN SASSER, 2209 GREYCLIFFE DR, GAUTIER, MS 39553 | US Mail (1st Class) |
| 27292 | NATION WIDE SERVICE, LEROY LENNANDER, 13819 SHAWKIA DRIVE, BRAINERD, MN 56401 | US Mail (1st Class) |
| 27310 | NATIONAL SALES DEPT., SERGE CHRISPIN / SARAH K GRUNDY, 8367 38TH ST. CIRCLE E 303, SARASOTA, FL 34243 | US Mail (1st Class) |
| 27292 | NATIONWIDE TV, LEMUEL HOGUE II, 8839 S ADA, CHICAGO, IL 60620 | US Mail (1st Class) |
| 27293 | NATLCO, 4350 OAKS RD, SUITE 512, DAVIE, FL 33314 | US Mail (1st Class) |
| 27292 | NBA MARKETING, KEN BELL, 2520 BOSQUE BLVD BLD #B, WACO, TX 76707 | US Mail (1st Class) |
| 27293 | NCOA, 21000 BOCA RIO RD, STE A-12, BOCA RATON, FL 33433 | US Mail (1st Class) |
| 27293 | NEA MEMBER BENEFITS, ATTN: ACCOUNTS RECEIVABLES, 900 CLOPPER ROAD, SUITE 30, GAITHERSBURG, MD 20878-1356 | US Mail (1st Class) |
| 27293 | NEA MEMBER BENEFITS, ATTN: ACCONTS REVEIVABLES, 900 CLOPPER RD SUITE 300, GAITHERSBURG, MD 20878-1356 | US Mail (1st Class) |
| 27292 | NELDA GUTIERREZ, 1710 SOUTHWICK, HOSUTON, TX 77080 | US Mail (1st Class) |
| 27292 | NELSON & FRIENDS, MIKE NELSON, 3350 WINN RD, STURGEON, MO 65284 | US Mail (1st Class) |
| 27292 | NEOMAX INC., CHRISTOPHER WOODS, 440 STONEFORD AVE., OAKLAND, CA 94603 | US Mail (1st Class) |
| 27292 | NET SEARCHING, MISBAH CHAUDHRY, 22 SKY TOP GARDEN APT 17, PARLIN, NJ 08859 | US Mail (1st Class) |
| 27293 | NETNAMES USA, 13TH FLOOR, 55 BROAD STREET, NEW YORK, NY 10004 | US Mail (1st Class) |
| 27292 | NETRONIQUES.COM, DAVID TOROK, 3219 HEMLOCK DRIVE, ERIE, PA 16506 | US Mail (1st Class) |
| 27310 | NETSTORE, RE: PAYPAL: RUNE@TOTALGRUPPEN, RUNE LARSEN, STEINROYSA 1, TORP, 1658 | US Mail (1st Class) |
| 27292 | NETTECH, DAVID SWENSON, 986 MIDDLE, FALL RIVER, MA 02721 | US Mail (1st Class) |
| 27292 | NETWORK ADMINS INC., LEON D MAIDEN JR, 5388 RIDGE FOREST DRIVE, STONE MOUNTAIN, GA 30083 | US Mail (1st Class) |
| 27292 | NETWORK AFFILIATES, MICHAEL SILVA JR, 73-1095 MAKAMAKA ST, KAILUA KONA, HI 96740 | US Mail (1st Class) |
| 27293 | NEUSTAR, INC. ( ULTRA SERVICES ), C/O BANK OF AMERICA, PO BOX 277833, ATLANTA, GA 30353-7833 | US Mail (1st Class) |
| 27292 | NEW BEGINNING, TANYA TUCKER, 10 CHARRING LANE, NEW CASTLE, DE 19720 | US Mail (1st Class) |
| 27292 | NEW ENTERTAINMENT, ISRAEL NIEVES, 2840 WEST 24TH STREET, BROOKLYN, NY 11224 | US Mail (1st Class) |
| 27310 | NEW TV SATELLITE, BABUS GIA / BABUS DANUT, ALEXANDRU LAPUSNEANU 107 BL.LV40 SC.B AP, CONSTANTA, 900396 ROMANIA | US Mail (1st Class) |
| 27292 | NEW.COM, WILMER JOHNSON, 8533 CANDLEWOOD DR APT # 261, OKLAHOMA CITY, OK 73132 | US Mail (1st Class) |
| 27292 | NEWCYBERTECH.COM, CRAIG FRESHWATER, RT.2 BOX 164-A, WALKER, WV 26180 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | NEWMILLINEUM, RICK PERRY, 164 CLASSIC COUNTRY CT, SPRINGTOWN, TX 76082 | US Mail (1st Class) |
| 27292 | NEWSOME ENTERPRISE, ANTHONY NEWSOME, 614 VINSON VILLAGE EXT, DUBLIN, GA 31021 | US Mail (1st Class) |
| 27292 | NEXT STEP MARKETING, PHILLIP CURRENCE, 6404 TROTTERS RIDGE RD, CHARLOTTE, NC 28227 | US Mail (1st Class) |
| 27292 | NICHOLAS PANDOLFINO, 5640 STEVENS FOREST RD APT 233, COLUMBIA, MD 21045 | US Mail (1st Class) |
| 27292 | NICHOLAS STODDARD, NICHOLAS STODDARD, 2508 COUNTRYSIDE LN, WEST JORDAN, UT 84084 | US Mail (1st Class) |
| 27292 | NICHOLE STEWART, 614 N COMMERCIAL ST., CROCKER, MO 65452 | US Mail (1st Class) |
| 27292 | NICK JOHNSON, NICHOLAS JOHNSON, 1447 HIRST STREET, PHILADELPHIA, PA 19151 | US Mail (1st Class) |
| 27292 | NICK KOLESAR, 17131 PARKDALERD, PETERSBURG, VA 23805 | US Mail (1st Class) |
| 27292 | NICKALAS, JOHN LUCAS, 2405 15TH AVE., PORT HURON, MI 48060 | US Mail (1st Class) |
| 27292 | NICOLE SUFFREDINI, 3993 CARRIAGE LANE, LELAND, NC 28451 | US Mail (1st Class) |
| 27292 | NILDA VILLARIN, 1500 SYLVAN DR APT 153, HURST, TX 76053 | US Mail (1st Class) |
| 27292 | NILERIVIERA.COM, JUDE OCHAMA, 1660 SHANLEY DR APT 6, COLUMBUS, OH 43224 | US Mail (1st Class) |
| 27310 | NINO 1, PEDRO NINO / PEDRO NINO JR, 1470 N 2ND AVE., STAYTON, OR 97383 | US Mail (1st Class) |
| 27295 | NIXON PEABODY LLP, JOSEPH M GITTO, (RE: COSMOCOM.COM), 437 MADISON AVE, NEW YORK, NY 10022 | US Mail (1st Class) |
| 27292 | NJC OF DISH NETWORK, NANCE CHARRETTE, 232 AINSLIE STREET, BROOKLYN, NY 11211 | US Mail (1st Class) |
| 27310 | NKUSI SATELLITE GROUP, RE: DUKONDONE O SHERIFF, ERIC NKUSI, 28 LAPOSA DR, MT. VERNON, ME 04352 | US Mail (1st Class) |
| 27292 | NKY SATELLITE, JEFFREY GILLMAN, 2004 GRIBBLE DRIVE, COVINGTON, KY 41017 | US Mail (1st Class) |
| 27292 | NLMA ENTERPRISES, NADIA CAMPBELL, 2761 NORFAIR LOOP, LITHONIA, GA 30038 | US Mail (1st Class) |
| 27292 | NLP MARKETING, NANCY PRESLAR, 6919 CLARA CIRCLE, CONCORD, NC 28025 | US Mail (1st Class) |
| 27292 | NMARTIN28, NICKI MARTIN, 35 PHEASANT RIDGE RD, HANOVER, PA 17331 | US Mail (1st Class) |
| 27292 | NO DEPOSIT, THOMAS DAVIS, 18 1/2 CRANDALL STREET, GLENS FALLS, NY 12801 | US Mail (1st Class) |
| 27292 | NOBLE GLOBAL MEDIA, VERNON LEVERETT-EI, 621 WATER STREET SUITE 507, NEW YORK, NY 10002 | US Mail (1st Class) |
| 27292 | NOBODY, ANGEL SOTO, 98 MILL ST. APT# 4, PATERSON, NJ 07501 | US Mail (1st Class) |
| 27292 | NOLAN`S INSPECTIONS, LLC, NOLAN KIENITZ, 1521 CALLAWAY DRIVE, PLANO, TX 75075-6842 | US Mail (1st Class) |
| 27310 | NONE, RE: SPICY NETWORK INC, TERRY LEE, 2046 CRIBBS MILL CIR, TUSCALOOSA, AL 35404 | US Mail (1st Class) |
| 27292 | NONE, TERRY LEE, 2046 CRIBBS MILL CIR, TUSCALOOSA, AL 35404 | US Mail (1st Class) |
| 27292 | NORM TOLER, NORMAN TOLER, 1927 HARLAND DR, HOUSTON, TX 77055 | US Mail (1st Class) |
| 27310 | NORTH GA. ADVERISER, RE: A & S BUSINESS SERVICES INC, FORREST FORDE, 406 JOHNSON DRIVE, BRASELTON, GA 30517 | US Mail (1st Class) |
| 27292 | NORVAL ARNETT, 1401 N HAIRSTON RD, STONE MOUNTAIN, GA 30083 | US Mail (1st Class) |
| 27310 | NOT JUST GOOD BETTER, GARRY BRITT, 245 PRENTICE LANE, BRENT, AL 35034 | US Mail (1st Class) |
| 27292 | NOTT-ASSC INT, GORDON NOTTINGHAM, 97 ADSWOOD ROAD, STOCKPORT, SK3 8HR UNITED KINGDOM | US Mail (1st Class) |
| 27292 | NOYZE VISION INC., MARTINEZ WILLIAMS, PO BOX 7686, CHICAGO, IL 60680 | US Mail (1st Class) |
| 27292 | NPI MALL.COM, DAVID DAUER, PO BOX 336, AMBRIDGE, PA 15003 | US Mail (1st Class) |
| 27292 | NQ TECH. SOLUTIONS, EROS BARRERAS, 15521 FAIRHOPE DR, LA MIRADA, CA 90638 | US Mail (1st Class) |
| 27292 | NRG ENTERTAINMENT, MIKE SPARROW, 15956-71ST STREET NE, OTSEGO, MN 55330 | US Mail (1st Class) |
| 27292 | NTT SATELLITE, STEPHEN HERNANDEZ, 8556 SHADY PINES DR, LAS VEGAS, NV 89143 | US Mail (1st Class) |
| 27292 | NU VIP HOME INSPECTIONS, KEN RENTZ, 404 INDIGO DR, CARY, NC 27513 | US Mail (1st Class) |
| 27293 | NUMARA SOFTWARE, INC., P O.BOX 933754, ATLANTA, GA 31193-3754 | US Mail (1st Class) |
| 27292 | NUMBER ONE, BETTY RIKER, 5802 BAMBI DR, LAKELAND, FL 33809 | US Mail (1st Class) |
| 27310 | NUWIRE, RONALD BAPTISTE / RONALD JEAN BAPTISTE, 243 SPRING ST, MEDFORD, MA 02155 | US Mail (1st Class) |
| 27292 | NYALL HEBERT, 1608 SOUTH GOLDEN CIRCLE, HIGH RIDGE, MO 63049 | US Mail (1st Class) |
| 27293 | OCE FINANCIAL SERVICES, INC., 13824 COLLECTIONS CENTER DR, CHICAGO, IL 60693 | US Mail (1st Class) |
| 27292 | OCHIENG, GEORGE OCHIENG, 74497-00200 C/O JOHN OLANGO, NAIROBI, 254 KENYA | US Mail (1st Class) |
| 27293 | OFFICE MOVERS, INC. ( KANE COMPANY ), 6500 KANE WAY, ELKRIDGE, MD 21075 | US Mail (1st Class) |
| 27292 | OHIO SATELLITE, AMANDA REMARK, 2899 LANTZ ROAD, BEAVERCREEK, OH 45434 | US Mail (1st Class) |
| 27310 | OKLAHOMA COMMUNICATIONS, KEVIN WOODS, PO BOX 793, LOCUST GROVE, OK 74352 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27293 | OKS - AMERIDIAL, 4535 STRAUSSER ST. NW, NORTH CANTON, OH 44720 | US Mail (1st Class) |
| 27293 | OKS-AMERIDIAL, INC., JAMES MASON, CHAIRMAN, 4535 STRAUSSER ROAD, NW, CANTON, OH 44720 | US Mail (1st Class) |
| 27292 | OMEGASOURCE MTS INC., GEORGE SYNOWIEC, 115 DOUGLAS PARK CLOSE SE, CALGARY, AB T2Z 2B4 CANADA | US Mail (1st Class) |
| 27292 | OMNITECH, CHAD WINSOR, PO BOX 1414, AVA, MO 65608 | US Mail (1st Class) |
| 27292 | ON TIME SERVICES, RUDY MURPHY, 74A NOME WAY, AURORA, CO 80012 | US Mail (1st Class) |
| 27292 | ONE CONCEPT, MIKE NIKOLICA, 6582 LISGAR DR, MISSISSAUGA, ON L5N 6W1 CANADA | US Mail (1st Class) |
| 27292 | ONE HAPPY CAT, JAMES CAVE, 308 E POPLAR, LODI, CA 95240 | US Mail (1st Class) |
| 27310 | ONE OF MY FRIEND, RE: AQHOMESERVICES, OMER QURESHI, UNIT 6,55MAGOR DR, CAMBRIDGE, ON N1R 1E4 CANADA | US Mail (1st Class) |
| 27292 | ONESTOPSHOP, ROSE DEACON, 133 POMONA DRIVE, MADISON HEIGHTS, VA 24572 | US Mail (1st Class) |
| 27292 | ONESTOPSURVEYSHOP AND MORE, LIANA ALLEN, /16 HAST WALNUT ST, DAWSON SPRINGS, KY 42408 | US Mail (1st Class) |
| 27292 | ONEWORLDMARKETPLACE, MIKE CARROLL, 4094 SHASTA CIRCLE, CLOVER, SC 29710 | US Mail (1st Class) |
| 27292 | ONLINE, ANGELLE SCHMIDERER, 3013 15TH ST APT C, METAIRIE, LA 70002 | US Mail (1st Class) |
| 27292 | ON-LINE, TANGELERA JORDAN, POST OFFICE BOX 6341, TALLAHASSEE, FL 32314 | US Mail (1st Class) |
| 27310 | ON-LINE MARKETING GP, THOM REECE, 403 E 2ND ST, APPLETON CITY, MO 64724 | US Mail (1st Class) |
| 27310 | ONLINE SEARCH, RE: USITTS/MJAVED, PHARA PHENELON, 4404 NW 36 ST #6, OKLAHOMA CITY, OK 73112 | US Mail (1st Class) |
| 27293 | OPENWAVE SYSTEMS INC., S PETERS, SR. V P & GEN COUNSEL, 1400 SEAPORT BOULEVARD, REDWOOD CITY, CA 94063 | US Mail (1st Class) |
| 27293 | OPENWAVE SYSTEMS, INC., PO BOX 60000, SAN FRANCISCO, CA 94160 | US Mail (1st Class) |
| 27292 | OPPS UNLIMITED, JOSEPH HAGENBAUGH, 1844 SPRINGFIELD CENTER ROAD, AKRON, OH 44312 | US Mail (1st Class) |
| 27292 | OPULENT SATTELITES, CHRIS NDUBISI, 8101 SANDY SPRING ROAD, SUITE 220, BOX N, LAUREL, MD 20707 | US Mail (1st Class) |
| 27292 | OR, SEGAL PRINCZ, 113-15 76 ROAD #2B, FOREST HILLS, NY 11375 | US Mail (1st Class) |
| 27293 | ORACLE USA, PO BOX 71028, CHICAGO, IL 60694 | US Mail (1st Class) |
| 27293 | ORACLE USA, INC., PO BOX 71028, CHICAGO, IL 60694 | US Mail (1st Class) |
| 27292 | ORION GLOBAL MARKETING, JEFFREY WARREN, 1146 WASHINGTON ST, HOLLISTON, MA 01746 | US Mail (1st Class) |
| 27292 | ORLANDO P ABARZUA, ORLANDO ABARZUA, 8085 CYPRES AVE, NY, NY 11385 | US Mail (1st Class) |
| 27292 | OSCAR, OSCAR OLIVARES, 3401 N MAYBERRY RD APT. 113, MISSION, TX 78573 | US Mail (1st Class) |
| 27292 | OUR PLACE!, ROBERT HARLEY, PO BOX 3084, DATELAND, AZ 85333 | US Mail (1st Class) |
| 27292 | OUTBACKSATELLITE, JAMES CAVITT, RT 1 BOX 593-F, MARIETTA, OK 73448 | US Mail (1st Class) |
| 27293 | OVERSTOCK.COM, INC., MARK J GRIFFIN, 6350 SOUTH 3000 EAST, SALT LAKE CITY, UT 84121 | US Mail (1st Class) |
| 27293 | OVERSTOCK.COM, INC., 6350 SOUTH 3000 EAST, SALT LAKE CITY, UT 84121 | US Mail (1st Class) |
| 27293 | OVERSTOCK.COM, INC., BRETT KITSON, 6350 SOUTH 3000 EAST, SALT LAKE CITY, UT 84121 | US Mail (1st Class) |
| 27310 | P A T B S, RE: PROPHETIC ANOINTING, ARMAND WADE, PO BOX 1037, NEW YORK, NY 10018-9998 | US Mail (1st Class) |
| 27292 | P W CONNECTIONS, PHIL WILLIAMS, 4681 SW 29 TER, DANIA, FL 33312 | US Mail (1st Class) |
| 27292 | P,MH ENTERPRISE, MARK HARDIN, 267 PENNY LN, GAHANNA, OH 43230 | US Mail (1st Class) |
| 27292 | PAGE, JOHN PAGE, 715 PEEPLES ST. #14, ATLANTA, GA 30310 | US Mail (1st Class) |
| 27292 | PAID TO ME.COM, I, KIERA LAFOREST, 187 EAST STREET, CHESTER, PA 19013-5709 | US Mail (1st Class) |
| 27292 | PAM, PAM BRAY, 802 S 14THST., LA CRESCENT, MN 55947 | US Mail (1st Class) |
| 27292 | PAMALA, PAMALA FIZER, 14308 WYNDCHASE CIRCLE, FRANKLIN, TN 37067 | US Mail (1st Class) |
| 27292 | PANAMADAVE, DAVID LAW, 11454 CHASE WAY, WESTMINSTER, CO 80020 | US Mail (1st Class) |
| 27292 | PANAMATRAVEL.COM, TED EMILIANI, 5016 COLUMBIA AVE, NORTH BERGEN, NJ 07047 | US Mail (1st Class) |
| 27292 | PARADISE SALES, ISSIAC RIVERS, 6507 NW CHUGWATER CIRCLE, PORT SAINT LUCIE, FL 34983 | US Mail (1st Class) |
| 27292 | PARKER INC., MARVIN PARKER, 910 TANGLEWOOD DR, CLYDE, TX 79510 | US Mail (1st Class) |
| 27292 | PATIN OUTSOURCING, KARLA PATIN, 2901 31ST STREET, PORT ARTHUR, TX 77642 | US Mail (1st Class) |
| 27292 | PATRICK & DANA WOOD, PATRICK WOOD, 3214 COMMONWEALTH DR, PARMA, OH 44134 | US Mail (1st Class) |
| 27292 | PATRICK G MONTGOMERY, PATRICK MONTGOMERY, 15847 WISCONSIN, DETROIT, MI 48238 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27310 | PATRIOT HI, RE: PATRIOT HOME INSPECTIONS, ED SNEDAKER, 5075 SPRINGDALE BLVD, HILLIARD, OH 43026 | US Mail (1st Class) |
| 27310 | PATRIOTSATELLITE, BRIAN A BURKE SR., 9 RYAN ROAD, MAGNOLIA, MA 01930 | US Mail (1st Class) |
| 27292 | PAUL, PAUL HAWES, 3139 7TH PINE #134, SALEM, OR 97303 | US Mail (1st Class) |
| 27292 | PAUL DURRY, 2114 NW 55TH STREET, LAWTON, OK 73505 | US Mail (1st Class) |
| 27292 | PAUL MAURICE, SHARON DIN, 100 WOODMANCY LN, FAYETTVILLE, NY 13066 | US Mail (1st Class) |
| 27292 | PAUL OHMS, 6420 WEDDEL ST, TAYLOR, MI 48180 | US Mail (1st Class) |
| 27292 | PAUL REEDER, 420 COMMONS BLVD APT E, JACKSON, MI 49203 | US Mail (1st Class) |
| 27292 | PAUL TAGGART, 41 QUABOAG VALLEY CO-OP, PALMER, MA 01069 | US Mail (1st Class) |
| 27292 | PD, PATRIETA DOCKERY, 7303 HARRISON, KANSAS CITY, MO 64131 | US Mail (1st Class) |
| 27292 | PE7E, PETER FLACK, 10 MUNCY AVE #607, WEST BABYLON, NY 11704 | US Mail (1st Class) |
| 27292 | PECOMAN1, JAMES BREEDLOVE, 1016 KOSCIUSKO RD, PHILADELPHIA, MS 39350 | US Mail (1st Class) |
| 27292 | PELONNE, PELONNE PAGE, 4869 N BROADWAY, BOULDER, CO 80061 | US Mail (1st Class) |
| 27293 | PERKS GROUP, 701 MARTINSVILLE RD, LIBERTY CORNER, NJ 07938 | US Mail (1st Class) |
| 27310 | PETER, PETER PELLICCIA, 27 SARATOGA AVENUE, REDWOOD PARK, 5097 | US Mail (1st Class) |
| 27292 | PETER JOHN, PETER VIAMONTIE, 870 E 220 ST. APT. 1A, BRONX, NY 10467 | US Mail (1st Class) |
| 27293 | PETER LYNCH, 52 BEECHES RD, PO BOX 1299, PICTOU, NS B0K1H0 CANADA | US Mail (1st Class) |
| 27292 | PETER MUSSELMAN, 328-25 JOSEPH STREET, KITCHENER, ON N2G 4X6 CANADA | US Mail (1st Class) |
| 27292 | PETER TOKARCZYK, 7003 CHERRY BRANCH ROAD, RADFORD, VA 24141 | US Mail (1st Class) |
| 27292 | PETERSEN ENTERPRISES, BRYAN PETERSEN, 5321 W WOODSTEP AVE., WEST VALLEY CITY, UT 84120 | US Mail (1st Class) |
| 27292 | PGB ENTERPRISES, PAUL BEATA, 15315 75TH WAY NORTH, PALM BEACH GARDENS, FL 33418 | US Mail (1st Class) |
| 27292 | PHIL RIVERA, FIDEL RIVERA, 1615 LAHONTAN AVE, WINNEMUCCA, NV 89445 | US Mail (1st Class) |
| 27292 | PHILIP ALCAZAR, 1024 N WORKMAN STREET, SAN FERNANDO, CA 91340 | US Mail (1st Class) |
| 27292 | PHILIP SUMPTER, MELROSE PARK MANOR 210 W CHELTENHAM AVE, PHILADELPHIA, PA 19126 | US Mail (1st Class) |
| 27292 | PHILLIP OLSEN, 213 W CHESTNUT ST, ODESSA, MO 64076 | US Mail (1st Class) |
| 27292 | PHILLY'S # 1 TV, JOSEPH PALMA, 6535 WALKER STREET, PHILADELPHIA, PA 19135 | US Mail (1st Class) |
| 27293 | PHONE DOG, 1156 BOWMAN RD, SUITE 101, MT PLEASANT, SC 29464 | US Mail (1st Class) |
| 27292 | PHOX9, TOM STEHOUWER, 32 BROWNELL, GRAND RAPIDS, MI 49548 | US Mail (1st Class) |
| 27292 | PHUONG VO, 2401 SUMMER PLACE DR, ARLINGTON, TX 76014 | US Mail (1st Class) |
| 27292 | PIBA, VINCENT HAMILTON, 432 CASS STREET SUITE#77, LACROSSE, WI 54601 | US Mail (1st Class) |
| 27292 | PIERRE TECHNOLOGY, JEAN PIERRE, 8 KRUMB ST, SAYREVILLE, NJ 08872 | US Mail (1st Class) |
| 27292 | PIERRE777, ROSEMARIE PIERRE, PO BOX 1839, GLENDALE, AZ 85311 | US Mail (1st Class) |
| 27310 | PIKE COUNTRY ENTERTAINMENT, DAVID B KESTER, 1544 NAULTON ROAD, CURWENSVILLE, PA 16833 | US Mail (1st Class) |
| 27292 | PINILLOS, NESTOR PINILLOS, 3620 WOODCHASE APT. # 83, HOUSTON, TX 77042 | US Mail (1st Class) |
| 27292 | PIONEERDYNAMICS, DIANNE TERRY, 923 JAMES STREET 50, SYRACUSE, NY 13203 | US Mail (1st Class) |
| 27292 | PITCHIN A TENT, THOMAS ADAMS, PO BOX 1936, OXFORD, MS 38655 | US Mail (1st Class) |
| 27293 | PITNEY BOWES, PO BOX 856042, LOUISVILLE, KY 40285-6042 | US Mail (1st Class) |
| 27293 | PITNEY BOWES GLOBAL FINANCIAL SERVICES, PO BOX 856460, LOUISVILLE, KY 40285-6460 | US Mail (1st Class) |
| 27293 | PITNEY BOWES,INC., PO BOX 856390, LOUISVILLE, KY 40285-6390 | US Mail (1st Class) |
| 27310 | PJ SMART, PENNY SMART, PO BOX 954, MTNHOME, AR 72653 | US Mail (1st Class) |
| 27292 | PJ32771, PAULETTA VANTASSELL, 593 MCENTIRE CIRCLE, CHATSWORTH, GA 30705 | US Mail (1st Class) |
| 27292 | PLANE, DADAN AGUSTINA, GRIYA CINANGSI ASRI B254, SUBANG, 41285 INDONESIA | US Mail (1st Class) |
| 27292 | PLANET CB, JOSH DUNNIGAN, 19 ORCHARD DRIVE, HERRIN, IL 62948 | US Mail (1st Class) |
| 27292 | PLANETXMAIL.COM, VONDA TELLIS, 1180 MAIN ST., MAILBOX #7, BROCKTON, MA 02301 | US Mail (1st Class) |
| 27292 | PLATTSBURGH TV, RUSSELL ASHE, 23 HAMILTON ST, PITTSBURGH, NY 12901 | US Mail (1st Class) |
| 27292 | PONCHTIME DEALS, JOHN SEMIDEY, 511 DRUID DR, VAN ALSTYNE, TX 75495 | US Mail (1st Class) |
| 27292 | POPPAJOE, JOSEPH CARMAN, 106 E BROOKLYN, PONTIAC, MI 48340 | US Mail (1st Class) |
| 27292 | PORT CITY SALES, DARRYL ANDERSON, 3214 VALEWOOD DRIVE, SHREVEPORT, LA 71109 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | POSITIVE INSTALLATIO, CRAIG KIMSEY, 16010 S ASHLAND, HARVEY, IL 60426 | US Mail (1st Class) |
| 27292 | POWELL ONLINE TV, FRANK POWELL, 5424 LAKEVIEW PKWY, ROWLETT, TX 75088 | US Mail (1st Class) |
| 27310 | POWERBAY SATELLITE, RE: POWERBAY MARKETING, JOSHUA SMITH, 968 SIERRA ST, KINGSBURG, CA 93631-2035 | US Mail (1st Class) |
| 27292 | POWERBIZ, MALIK ALI, 2397 GLADE SPRINGS DR, JACKSONVILLE, FL 32246 | US Mail (1st Class) |
| 27292 | PRACTICAL-HT-GUIDE, ANDREW GHIGO, NO. 55, `FLORIADE`, TRIQ L-GHADAJJAR, MOSTA, MST 05 MALTA | US Mail (1st Class) |
| 27292 | PRECILLA TREVINO, 2238 CR 381 S, CLEVELAND, TX 77328 | US Mail (1st Class) |
| 27310 | PREMIER MG, LAWRENCE WEST, 911 HURON STREET, FLINT, MI 48507 | US Mail (1st Class) |
| 27292 | PREMIUM PRODUCTS INC, DALE THOMAS, 450 HILLSIDEDR BLDG B,SUITE200, MESQUITE, NV 89027 | US Mail (1st Class) |
| 27292 | PREMIUM SATELLITE T V, WILLIAM MATTINGLY, 8402 ADAMS RUN RD, LOUISVILLE, KY 40228 | US Mail (1st Class) |
| 27292 | PRESTIGE INSPECTIONS, ROBERT LAWRENCE, 4160 STATE RD, AKRON, OH 44319 | US Mail (1st Class) |
| 27292 | PRESTIGE MARKETING, JASON GILBERT, PO BOX 73, TIPTONVILLE, TN 38079 | US Mail (1st Class) |
| 27292 | PRESTIGEFLY, SADE GREEN, 4400 NW 67TH TERR, LAUDERHILL, FL 33319 | US Mail (1st Class) |
| 27292 | PRICEFLASH DISH, RALPH BUONGIOVANNI, 463 QUENTIN RD, EASTLAKE, OH 44095 | US Mail (1st Class) |
| 27293 | PRICEGRABBER.COM, LLC, COLIN CASEY, SENIOR MANAGER, 10441 JEFFERSON BLVD, SUITE 200, CULVER CITY, CA 90232 | US Mail (1st Class) |
| 27293 | PRICEGRABBER.COM, LLC, 11TH FLOOR, 10940 WILSHIRE BLVD, LOS ANGELES, CA 90024 | US Mail (1st Class) |
| 27292 | PRIMARY PROMOTIONS, ALISA BROWN, 11 WILLOW ST. APT. # 3, AUBURN, ME 04210 | US Mail (1st Class) |
| 27292 | PRIMESITE ADVERTISING, DEREK ALSHOUSE, 3622 BEAVER AVE SUITE 1, DES MOINES, IA 50310 | US Mail (1st Class) |
| 27292 | PRIORITY ONE HOME INSPECTIONS, LLC, DENNIS MCAULEY, 123 S EASTWOOD DR STE 240, WOODSTOCK, IL 60098 | US Mail (1st Class) |
| 27292 | PRMT, PABLO MURGUEYTIO, FERNANDEZ DE RECALDE N23-54, QUITO,  ECUADOR | US Mail (1st Class) |
| 27292 | PRO, GEORGE BOHN, 124 SE 27 AVE, OCALA, FL 34482 | US Mail (1st Class) |
| 27292 | PRO MARKETING & PUBLISHING COMPANY, GARY HEADRICK, 1169 HCR 4343, HILLSBORO, TX 76645 | US Mail (1st Class) |
| 27310 | PRO411.COM, RE: CREATIVE CONNECTIONS, JAMES EVERETT, 105 LAKESIDE DRIVE, CHAPIN, SC 29036 | US Mail (1st Class) |
| 27293 | PRODUCTION WEST INC, 2747 ENTEPRISE AVE, SUITE 5, BILLINGS, MT 59102 | US Mail (1st Class) |
| 27292 | PRODUCTS BY TAZ, JAMES FORSYTH, 1705 7TH STREET, OROVILLE, CA 95965 | US Mail (1st Class) |
| 27292 | PROMUSTANGMAN, WILLIAM EZELL, 3505 CLUBHOUSE DR, SACRAMENTO, CA 95823 | US Mail (1st Class) |
| 27292 | PROVIDER SATELLITE TV, DAVE WILSON, 1504 JAY AVE., SWANSEA, IL 62226 | US Mail (1st Class) |
| 27292 | PS SATELLITE, PATRICK SADOWSKI, 146 DAWLISH AVE., AURORA, ON L4G 6R2 CANADA | US Mail (1st Class) |
| 27292 | PSD WEB SERVICES, BRUCE PARMELE, 1527 WILLOW DR, BONIFAY, FL 32425 | US Mail (1st Class) |
| 27310 | PVREALESTATELISTINGS, MATTHEW S STELLATO, 3285 CLOVER WAY #214, RENO, NV 89509 | US Mail (1st Class) |
| 27293 | QLIK TECH INC, SUITE 107, 5400 TRINITY RD, RALEIGH, NC 27607 | US Mail (1st Class) |
| 27292 | QUALITY DISH SERVICE, ROBERT TURNER, 1751 JUNCTION AVE, SAN JOSE, CA 95112 | US Mail (1st Class) |
| 27292 | QUALITY SATELLITE SERVICES, MICHAEL MARDIS, 7075 BENGAL ROAD, CAMPBELLSVILLE, KY 42718 | US Mail (1st Class) |
| 27292 | QUALITY SATELLITES, TIMOTHY GUNN, 604 ZELLWOOD DR, LAVERGNE, TN 37086 | US Mail (1st Class) |
| 27310 | QUALITY TV, RE: VALTON ENTERPRISES LLC, ANTHONY JACKSON, 1801 ST. MARLO CT, CONYERS, GA 30013 | US Mail (1st Class) |
| 27292 | QUALITYBUSINESSREVIEWS.COM, ROGER HICKS, 1713 OHIO ST., MICHIGAN CITY, IN 46360 | US Mail (1st Class) |
| 27310 | QUALITYTV, RE: GSEC INC, DEBBIE GIGLIOTTI, 4825 TOMSON AVE, NIAGARA FALLS, NY 14304 | US Mail (1st Class) |
| 27294 | QUARLES & BRADY LLP, (RE: DFS SERVICER LLC FKA DISCOVER FINANCIAL SVCS), CATHERINE GUASTELLO, ESQ, ONE RENAISSANCE CENTER, TWO NORTH CENTRAL AVE, PHOENIX, AZ 85004-2391 | US Mail (1st Class) |
| 27295 | QUARLES & BRADY LLP, CATHERINE M GUASTELLO ESQ, (RE: DFS SERVICES LLC), RENAISSANCE ONE, 2 NORTH CENTRAL AVE, PHOENIX, AZ 85004-2391 | US Mail (1st Class) |
| 27292 | QUEENCREEKWHOLESALE.COM, WAYNE CHESSER, 35 W DEXTER WAY, QUEEN CREEK, AZ 86243 | US Mail (1st Class) |
| 27293 | QUEST MEMBERSHIP SERVICES, JOHN BRUNETTI, 182 FAIRCHILD AVENUE, PLAINVIEW, NY 11803 | US Mail (1st Class) |
| 27293 | QUEST MEMBERSHIP SERVICES, 182 FAIRCHILD AVE., PLAINVIEW, NY 11803 | US Mail (1st Class) |
| 27293 | QUEST SOFTWARE, INC., PO BOX 51739, LOS ANGELES, CA 90051-6039 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit B - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27292 | QUESTAR SATELLITE, ERNEST ODELL, 3305 SAGEBRUSH RD, LEVELLAND, TX 79336 | US Mail (1st Class) |
| 27292 | QUEST-VISION, ROY HAYES SR, P O.BOX 19906, LOUISVILLE, KY 40259 | US Mail (1st Class) |
| 27293 | QUICKPROMO LLC, 3901 CHANTILLY DR, SUITE W, CHANTILLY, VA 20151 | US Mail (1st Class) |
| 27310 | QUICKSILVERSERVICES, THOMAS REYNOLDS / TG REYNOLDS, 4413 DONEGAL, CORPUS CHRISTI, TX 78413 | US Mail (1st Class) |
| 27292 | QUINN COLWELL WITH QCC SAT TV, QUINN COLWELL, 303 S PAUL AVE., BLUFORD, IL 62814 | US Mail (1st Class) |
| 27293 | QUIXTAR CORP, ATTN: NICOLE BORM, 375 EXETER RD, LONDON, ON N5Y 5V6 CANADA | US Mail (1st Class) |
| 27293 | QUIXTAR INC., 5101 SPAULDING PLAZA, ADA, MI 49355 | US Mail (1st Class) |
| 27293 | QUIXTAR, INC., MICHAEL SULLIVAN, 5101 SPAULDING PLAZA, ADA, MI 49355 | US Mail (1st Class) |
| 27293 | QWEST - LIBERTY, 3175 LENOX PARK BLVD, MEMPHIS, TN 38115-4260 | US Mail (1st Class) |
| 27293 | QWEST- ( LIBERTY ), 5101 INTERCHANGE WAY, LOUISVILLE, KY 40229 | US Mail (1st Class) |
| 27292 | R C CONSULTING, RICHARD CHRISTIAN, PO BOX 2984, ONECO, FL 34264-2984 | US Mail (1st Class) |
| 27292 | R D.MARTIN, ROGER MARTIN, 1441 MILLMOORE TERRACE, DACULA, GA 30019 | US Mail (1st Class) |
| 27310 | R D.SEALS, RICHARD SEALS / RICHARD D SEALS JR, 830 ROBERTS CT, CARLISLE, OH 45005 | US Mail (1st Class) |
| 27292 | R DURHAM, RUTHIE DURHAM, 5189 5TH ST., MORROW, GA 30260 | US Mail (1st Class) |
| 27292 | R E F ELECTRONICS, HAROLD FRANKLIN, 1958 N CATALINA STREET, LOS ANGELES, CA 90027-1804 | US Mail (1st Class) |
| 27292 | R L W, ROBERT L WOLFE, 1211 21ST STREET #219, GALVESTON, TX 77550-4747 | US Mail (1st Class) |
| 27310 | R NELSON, LAWRENCE NELSON / RAVEN NELSON, 1905 ERIE ST STE#104, ADELPHI, MD 20783 | US Mail (1st Class) |
| 27292 | R VILLAGRANA, RAMIRO VILLAGRANA, 1114 164TH ST. S E #C202, MILL CREEK, WA 98012 | US Mail (1st Class) |
| 27293 | RADIOSHACK, RADIOSHACK CIRCLE, MAIL STOP EF4-218, FORT WORTH, TX 76102-1964 | US Mail (1st Class) |
| 27292 | RAEANNA ROSINSKI, 3208 MAPLECREST AVE, PARMA, OH 44134 | US Mail (1st Class) |
| 27310 | RALPH GERBER, / RALPH GERBER SR, 184 NEWTON ST., TEXARKANA, TX 75501 | US Mail (1st Class) |
| 27292 | RALPH HARRIS, 4507 SCHURMIER RD, HOUSTON, TX 77048 | US Mail (1st Class) |
| 27310 | RAMONA WINKFIELD, RE: CRESCENT DELIVERY SERVICE, CURTIS MUHAMMAD, 6909 VALLEY PARK RD, CAPITOL HGTS, MD 20743 | US Mail (1st Class) |
| 27292 | RAMOS SATELLITE, ROBERT RAMOS, 748 JUANITA ST, DONNA, TX 78537 | US Mail (1st Class) |
| 27292 | RAMPART DIGITAL TECH, ALAN WRANY, 6285 EAGLES NEST DRIVE, COLORADO SPRINGS, CO 80918-1508 | US Mail (1st Class) |
| 27292 | RAMSEY DISTRIBUTING, ELIJAH RAMSEY III, 509 E TOWER ST, TAZEWELL, VA 24651 | US Mail (1st Class) |
| 27293 | RANDALL VAN DYKE & ASSOCIATES, C/O JDS PROFESSIONAL GROUP, 5670 GREENWOOD, GREENWOOD VILLAGE, CO 80111 | US Mail (1st Class) |
| 27293 | RANDALL VAN DYKE & ASSOCIATES D/B/A RNA, RANDALL VANDYKE, CEO, 9303 GILCREASE AVENUE, #1045, LAS VEGAS, NV 89149 | US Mail (1st Class) |
| 27293 | RANDALL VAN DYKE & ASSOCIATES INC., SUITE 200, 5670 GREENWOOD PLAZA BLVD, GREENWOOD VILLAGE, CO 80111 | US Mail (1st Class) |
| 27292 | RANDIJEAN, RANDI HOSTETTER, 2832 GOLD PLACE, ALAMOSA, CO 81101 | US Mail (1st Class) |
| 27292 | RANDLEY SATELLITE, BRAD HORSLEY, 67 SHELLBARK CT, O FALLON, MO 63366-9764 | US Mail (1st Class) |
| 27292 | RANDMARK CONST., RANDY BOHEIM, 4165 MARY AVE., MARYSVILLE, CA 95901 | US Mail (1st Class) |
| 27292 | RANIAN7@YAH, ANGELA SCOTT, 655 H AVENUE BUILDING 442, SAN FRANCISCO, CA 94130 | US Mail (1st Class) |
| 27292 | RAQUEL Y RAMIRO, ROSA CARRANZA, 1723 RIDGE HOLLOW DR, HOUSTON, TX 77067 | US Mail (1st Class) |
| 27292 | RAY, RAY FRENTZEL, W5655 HWY 33 #69, LA CROSSE, WI 54601 | US Mail (1st Class) |
| 27292 | RAY, RAYMOND GARY, 2425 SHADY LANE APT.16, ANDERSON, CA 96007 | US Mail (1st Class) |
| 27292 | RAY ARDWIN, POB18, GILLHAM, AR 71841 | US Mail (1st Class) |
| 27292 | RAY FINCH, 428 E MULBERRY ST, MILLVILLE, NJ 08332 | US Mail (1st Class) |
| 27292 | RAY SALINAS, 2905 LIMA ST., BROWNSVILLE, TX 78521 | US Mail (1st Class) |
| 27292 | RAYB OPTIONS INC., RAY BARTH, 1203 TABOR COURT, BROOKLYN, NY 11219 | US Mail (1st Class) |
| 27292 | RAYNEL, INC, CHANEL BLACKMORE, 12215 POMPANO LN, HOUSTON, TX 77072 | US Mail (1st Class) |
| 27292 | RAZA ALI, ALI RAZA, 527-3-B2 TOWNSHIP, LAHORE, 54700 PAKISTAN | US Mail (1st Class) |
| 27292 | RB99, RAUL BRISENO, 2504 S ORVILLE ST, STOCKTON, CA 95206-3518 | US Mail (1st Class) |
| 27292 | RD ANGEL, RONALD ANGEL, 9164 SR 100 W, STARKE, FL 32091 | US Mail (1st Class) |
| 27310 | RDJ PROMOTIONS, RACHELLE JOHNSON, 1122 S MAYFIELD AVE., 1ST FLR, CHICAGO, IL 60644 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27310 | RDM SATELLITE SERVICES, RE: RICHARDS INVESTMENT GROUP INC, WILLIAM RICHARDS, 1013 W LINDEN ST, UNIT 10, ALLENTOWN, PA 18102 | US Mail (1st Class) |
| 27310 | RDSR, RUBEN GERARDO / RUBEN GERARDO SR, PO BOX 762259, SAN ANTONIO, TX 78245 | US Mail (1st Class) |
| 27292 | REALITYSHOCK.TV, ERIK NEILSEN, 13951 SE 121 PLACE, OCKLAWAHA, FL 32179 | US Mail (1st Class) |
| 27292 | REAVES MERCHANDISE, SAMMY REAVES, 315 13TH AV, ALEXANDER CITY, AL 35010 | US Mail (1st Class) |
| 27292 | REBECCA WELLS, 6804 BEECH AVE, PROSPECT, KY 40059 | US Mail (1st Class) |
| 27293 | RECEIVABLE MANAGEMENT SERVICES, RMS BANKRUPTCY RECOVERY SERVICES, PO BOX 5126, TIMONIUM, MD 21094 | US Mail (1st Class) |
| 27293 | RECEIVABLE MANAGEMENT SERVICES CORP, PO BOX 951762, CLEVELAND, OH 44193 | US Mail (1st Class) |
| 27292 | RECYCLE ME, MAEGAN HOUSER, 901 SPRING LAKE, BEDFORD, TX 76021 | US Mail (1st Class) |
| 27292 | RED DOG COMPUTERS, ROSS ANDERSON, 1586 HIGHVIEW DR, MOUNT VERNON, IA 52314 | US Mail (1st Class) |
| 27295 | REED SMITH LLC, CLAUDIA Z SPRINGER, (RE: COMMITTEE OF UNSECURED CREDITORS), 2500 ONE LIBERTY PLACE, 1650 MARKET ST, PHILADELPHIA, PA 19103-7301 | US Mail (1st Class) |
| 27295 | REED SMITH LLC, ROBERT P SIMONS ESQ, (RE: COMMITTEE OF UNSECURED CREDITORS), 435 SIXTH AVE, PITTSBURGH, PA 15219 | US Mail (1st Class) |
| 27292 | RENELMULTI-SERVICE, RENEL JEAN, 250 WEST SAMPLE RD APT D106, POMPANO BEACH, FL 33064 | US Mail (1st Class) |
| 27292 | RESIDENTIAL MEDIA, JOHN FREELAND, 1101 KERMIT DR , SUITE 206, NASHVILLE, TN 37217 | US Mail (1st Class) |
| 27292 | RESOLVE CORPORATION, SANGARAPILLAI SANGARANANTHAN, 214-567 SCARBOROUGH GOLF CLUB ROAD, SCARBOROUGH, ON M1G1H5 CANADA | US Mail (1st Class) |
| 27293 | RESULT SERVICES 2000, 15212 FLORIST CIRCLE, ST PAUL, MN 55124 | US Mail (1st Class) |
| 27292 | RETROCREDIT, JAY AUGUST, BOX 3555, SIOUX CITY, IA 51102-3555 | US Mail (1st Class) |
| 27292 | RFMCO DISH NETWORK, RICHARD MELKA, PO BOX 11, BROOKFIELD, IL 60513-0011 | US Mail (1st Class) |
| 27310 | RGA ASSOCIATES, RODNEY OR ELFREDA GAINES, 2332 CANTURA DRIVE, MESQUITE, TX 75181 | US Mail (1st Class) |
| 27292 | RGV-DISH, JANET RIOS, PO BOX 3924, MISSION, TX 78573 | US Mail (1st Class) |
| 27292 | RICHARD DAVID, 2208 HIGHLAND AVE S117, AUGUSTA, GA 30904 | US Mail (1st Class) |
| 27292 | RICHARD FUINO, 1225 HART ST, UTICA, NY 13502 | US Mail (1st Class) |
| 27292 | RICHARD HODGE, 2918 OHIO STREET, ASHLAND, KY 41102 | US Mail (1st Class) |
| 27292 | RICHARD MORRIS, 473 S TRELLIS CT, NEWPORT NEWS, VA 23608 | US Mail (1st Class) |
| 27292 | RICHARD SPAFFORD, 6874 ALPINE CT, BONNERS FERRY, ID 83805 | US Mail (1st Class) |
| 27292 | RICHARD THOMPSON, 615CSTREET, SAN DIEGO, CA 92101 | US Mail (1st Class) |
| 27292 | RICHARD WALTERS, 393 BRAGDON RD, WELLS, ME 04090 | US Mail (1st Class) |
| 27292 | RICHARDSON & RICHARDSON, MARCUS RICHARDSON, 4009 CASCADE DR, GASTONIA, NC 28056 | US Mail (1st Class) |
| 27292 | RICHIEMAC, RICHARD MCINTOSH, 2755 W STOCKTON AVE, ANAHEIM, CA 92801 | US Mail (1st Class) |
| 27292 | RICK SCHULTZ, RICHARD SCHULTZ, 7511 CANE RUN RD#197, LOUISVILLE, KY 40258 | US Mail (1st Class) |
| 27292 | RICO QUINN, 5302 WILLOW CLIFF RD #252, OKLAHOMA CITY, OK 73132 | US Mail (1st Class) |
| 27292 | RISTERS, WAYNE RISTER, 8923 GLASS CHIMNEY LN, FISHERS, IN 46038 | US Mail (1st Class) |
| 27292 | RJLE, RICHARD JONES, 5509 E MTN VIEW RD, EDMOND, OK 73034 | US Mail (1st Class) |
| 27310 | RJSC MARKETING, RON GOODPASTER / RONALD GOODPASTER, 906 NW BECONTREE PL, LAWTON, OK 73505 | US Mail (1st Class) |
| 27292 | RMC DISH SERVICE, RICHARD CHAVEZ, 10244 TELFAIR AVE, PACOIMA, CA 91331 | US Mail (1st Class) |
| 27292 | RMC ENTERPRISE, RENEE COMBS, 11532 CASA MARINA WAY, #302, TAMPA, FL 33635 | US Mail (1st Class) |
| 27293 | RMD MEDIA GROUP, B3-1410 PARKWAY BLVD #16, COQUITLAM, BC V3E 3J7 CANADA | US Mail (1st Class) |
| 27292 | ROBERT, ROBERT VARDELL, 312 W MAIN, WILLIFORD, AR 72482 | US Mail (1st Class) |
| 27292 | ROBERT C CAMPBELL, 100 N MELROSE AVE, #808, NATCHITOCHES, LA 71457 | US Mail (1st Class) |
| 27292 | ROBERT HORTON, 5639 TILUBO LN, PACE, FL 32571 | US Mail (1st Class) |
| 27292 | ROBERT LEE JOSEPH, ROBERT JOSEPH, 1777 MARTHA DR, ROCKY FACE, GA 30740 | US Mail (1st Class) |
| 27292 | ROBERT NELSON, 13000 M L KING WAY S SPACE #19, SEATTLE, WA 98178 | US Mail (1st Class) |
| 27292 | ROBERT WAY, 50 MARLBORO STREET #5, KEENE, NH 03431 | US Mail (1st Class) |
| 27292 | ROBERTA, SHARON HAYDEN, 118 BROOKDALE AVENUE, NEWARK, NJ 07106 | US Mail (1st Class) |
| 27292 | ROBIA007, ROBIA GONGORA, 906 MONTAGUE ST, ROCKFORD, IL 61102 | US Mail (1st Class) |
| 27292 | ROCHELLE HANDLEY, 6994 BRECKEN TRACE, LITHONIA, GA 30058 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit B - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | RODNEY BROOKS, 174 PAMPHYLIA AVE., BRIDGETON, NJ 08302 | US Mail (1st Class) |
| 27292 | RODOLFO CONTRERAS, 10123 W PALM LAKE DR, HOUSTON, TX 77034 | US Mail (1st Class) |
| 27292 | RODRIGO RUBIO, PO BOX 583, BETHPAGE, NY 11714 | US Mail (1st Class) |
| 27292 | ROGER ATKINSON, RT7BOX1171M, CLEVELAND, TX 77328 | US Mail (1st Class) |
| 27310 | ROLF TRAUTHWEIN, / ROLF A TRAUTHWEIN JR, 1860 QUEEN CITY AVE APT G-20, CINCINNATI, OH 45214 | US Mail (1st Class) |
| 27310 | RON BROOKS CARTOONS, RONALD BROOKS, 2225 PARKWAY APT 117, PIGEON FORGE, TN 37863 | US Mail (1st Class) |
| 27292 | RON MADEN, 21631 SANDYSTONE LN, KATY, TX 77449 | US Mail (1st Class) |
| 27292 | RONALD HURLEY, 13234 CARRIAGE CIR, GULFPORT, MS 39503 | US Mail (1st Class) |
| 27292 | RONFINCH ENTERPRISES, RON FINCH, PO BOX 420701, HOUSTON, TX 77242 | US Mail (1st Class) |
| 27292 | ROSA`S ENTERPRISE, ROSA WILSON, 514 SPRING ST., HAMLET, NC 28345 | US Mail (1st Class) |
| 27310 | ROSE YOUNG, / ROSEMARIE YOUNG, 3299 N 58TH ST, MILWAUKEE, WI 53216 | US Mail (1st Class) |
| 27292 | ROSEANNE GERKIN, 232 MCKENZIE AVE #1, PANAMA CITY, FL 32401 | US Mail (1st Class) |
| 27292 | ROSYGOLD, YOLANDA THOMPSON, 3355 BEAR RIDGE WAY, ANTIOCH, CA 94531 | US Mail (1st Class) |
| 27292 | ROY EVANS, 230 SOUTH BROADWAY 1R, BALTIMORE, MD 21231-2405 | US Mail (1st Class) |
| 27292 | ROY ISTURIS, 2617 LEBANON, EL PASO, TX 79930 | US Mail (1st Class) |
| 27292 | ROY SHARPE, ROYSBIZ, 109 - 729 DEVERON CRESCENT, LONDON, ON N5Z4X5 CANADA | US Mail (1st Class) |
| 27292 | RRLINKS, RANDY RAWLINSON, PO BOX 75370, DALLAS, TX 75370 | US Mail (1st Class) |
| 27310 | RST DISH PROS, RE: RST UNLIMITED INC, RUSS THOMAS, PO BOX 10529, DAYTONA BEACH, FL 32120 | US Mail (1st Class) |
| 27292 | RTS ENTERPRISES, RYAN SMITH, 117 ROYAL DR APT #3703, MADISON, AL 35758 | US Mail (1st Class) |
| 27292 | RUBEN/ DISH NETWORK, RUBEN JARAMILLO, 1107 FILIPINO AVE, ALAMOGORDO, NM 88310 | US Mail (1st Class) |
| 27292 | RUBY COLLIER, 32 FAIRLANE DR APT. 424, MONCTON, NB E1C0B5 CANADA | US Mail (1st Class) |
| 27292 | RVMFLORES579, VIRGINIA C FLORES, P O.BOX 819, SAN ANTONIO, TX 78073 | US Mail (1st Class) |
| 27292 | RWHITEHEAD, RANDOLYN WHITEHEAD, 215 SKY HAWK LN, MACON, GA 31216 | US Mail (1st Class) |
| 27292 | RWM CO., ROY MARVIN, RR1 BOX 1785, HALLSTEAD, PA 18822 | US Mail (1st Class) |
| 27310 | RWP SATELLITE, RE: RWP ENTERPRISES, ROBERT PINGER JR, PO BOX 5214, VENTURA, CA 93005 | US Mail (1st Class) |
| 27292 | RYAN BENJAMIN, 2238 STACY CIRCLE, MONTGOMERY, IL 60538 | US Mail (1st Class) |
| 27292 | RYGHT PROMOTIONS, DAMEON PATTON, 35 OAK GREEN DRIVE, LAWRENCEVILLE, GA 30044 | US Mail (1st Class) |
| 27292 | S C M FAMILY, SCHLETHA MARTIN, 301 WESLEY CLUB DR, DECATUR, GA 30034 | US Mail (1st Class) |
| 27292 | S DISH NETWORK, JOSEPH REARDON, 14 HUDSON STREET APT#3R, WORCESTER, MA 01609 | US Mail (1st Class) |
| 27310 | S E EDWARDS, SHAWN EDWARDS, 1000 FILLMORE AVE, BUFFALO, NY 41211 | US Mail (1st Class) |
| 27310 | S ELLIOT INC, STUART MOORE, 11407 LAMOILLE LANE, CHARLOTTE, NC 28278 | US Mail (1st Class) |
| 27292 | S&B INC., SHANNA CRAWFORD, 8913 KING RANCH DR, AUBREY, TX 76227 | US Mail (1st Class) |
| 27292 | S&K 2007, KATHERINE GAULDIN, 607E ENGLAND AVE, CREWE, VA 23930 | US Mail (1st Class) |
| 27292 | SAADIA, SAADIA DUPLECHIN, 1102 HWY 1184, COTTONPORT, LA 71327 | US Mail (1st Class) |
| 27292 | SADWDWADA, GUANMI XIAO, NO452,HUAYANGXINGDABU STR, GUANGHAN, 618300 CHINA | US Mail (1st Class) |
| 27292 | SALERNOS ELECTRONICS, CARMEN SALERNO, PO BOX 8135, MELROSE PARK, IL 60160 | US Mail (1st Class) |
| 27293 | SALLIE MAE, INC., ROBERT LAVET, SVP, 11600 SALLIE MAE DRIVE, RESTON, VA 20193 | US Mail (1st Class) |
| 27293 | SALLIE MAE, INC., ROBERT JACKSON, MANAGING DIRECTOR, 11600 SALLIE MAE DRIVE, RESTON, VA 20193 | US Mail (1st Class) |
| 27292 | SALLY DAVIS, 1537 SYLVIA COURT, CHARLOTTE, NC 28205 | US Mail (1st Class) |
| 27292 | SALSAF, MOHD SALEM / MOHD SAFDAR, MSMS TRADING, 108, TAMAN PELAGAT 3, SEBERANG JERTEH, JERTEH, BESUT, TERENGGANU, 22000 MALAYSIA | US Mail (1st Class) |
| 27292 | SAM ROSS, 9041 MEADOW VISTA ROAD, CHARLOTTE, NC 28213 | US Mail (1st Class) |
| 27293 | SAMM, 13206 TUTTLEBEE CT, CHARLOTTE, NC 28273 | US Mail (1st Class) |
| 27292 | SAMPSON INTERNATIONAL INC., MELVIN SAMPSON, 341 PRATT CIR, MONTGOMERY, AL 36115 | US Mail (1st Class) |
| 27292 | SAMUEL CAMACHO, 1967 CAMPBELL RD, HOUSTON, TX 77080 | US Mail (1st Class) |
| 27292 | SAMUEL RUDY, SAMUEL KOSECHEQUETAH, 850 S ONEIDA ST. #B310, DENVER, CO 80224 | US Mail (1st Class) |
| 27292 | SAN JOSE CELL PHONES, RICK SHRUM, 3637 SNELL AVE SPC 77, SAN JOSE, CA 95136-1366 | US Mail (1st Class) |

## Exhibit B - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | SANDRA ROBINSON, SANDRA KOOINSON, 777 NW 155TH LANE 619, MIAMI, FL 33169 | US Mail (1st Class) |
| 27292 | SANDY, SANDRA DAVIS, 2845 WHITE, KANSAS CITY, MO 64129 | US Mail (1st Class) |
| 27292 | SANDY NIEMAN, SANDRA NIEMAN, 305 WIMPOLE, ROCHESTER HILLS, MI 48309 | US Mail (1st Class) |
| 27310 | SARAH THOMPSON, SARAH THOMPSON / SARAH G HENDRIX, 319 FOREST HILLS DR, MONTGOMERY, AL 36109 | US Mail (1st Class) |
| 27292 | SASI BIZ, SAM POLUMBO, 1830 CYPRESS LAKES DR, GRANT, FL 32949 | US Mail (1st Class) |
| 27292 | SATDISH4U, JAMES BARKER, 18002 N 40TH PL APT 202, PHOENIX, AZ 85032-1788 | US Mail (1st Class) |
| 27292 | SATELLITE ASSOCIATES, JOHN TYLER, 722 E LAMBUTH LANE, DEER PARK, TX 77536 | US Mail (1st Class) |
| 27292 | SATELLITE BURST, KAI WAH WONG, 61 LORONG K TELOK KURAU #05-03, SINGAPORE, 425671 SINGAPORE | US Mail (1st Class) |
| 27292 | SATELLITE BY REG, REGINA RIDINGS, 621 CR 3120, COOKVILLE, TX 75558 | US Mail (1st Class) |
| 27292 | SATELLITE CREW, ANDY DAVILA, 5521 S PIN OAK DR, TUCSON, AZ 85746 | US Mail (1st Class) |
| 27292 | SATELLITE DEALS, JOSEPH CAVAGGIONI, 56 NPLANK RD #134, NEWBURGH, NY 12550 | US Mail (1st Class) |
| 27292 | SATELLITE DOG, NORMAN LANIER, PO BOX 689, CALVERT CITY, KY 42029 | US Mail (1st Class) |
| 27292 | SATELLITE EXPERTS, PATRICK MACK, 445 N PLUM ST, VERMILLION, SD 57069 | US Mail (1st Class) |
| 27292 | SATELLITE FOR US, JOHN TESTER, 121 4TH AVE. N, STRUM, WI 54770-5826 | US Mail (1st Class) |
| 27310 | SATELLITE FREE, MATT REDDOCK, PO BOX 397, VIRGINIA, 5120 | US Mail (1st Class) |
| 27292 | SATELLITE GURU, MATTHEW GERACE, PO BOX 152, GREENVILLE, OH 45331 | US Mail (1st Class) |
| 27292 | SATELLITE INOVATIONS, TOM WHETZELL, 14648 BERRY RD, CABOOL, MO 65689 | US Mail (1st Class) |
| 27310 | SATELLITE MAN, DOUG PAAR / DOUGLAS PAAR, 13 COUNTY RD M, STAR PRAIRIE, WI 54026 | US Mail (1st Class) |
| 27292 | SATELLITE NETWORK, VICTORIA HENRY, 226 GARVINS LANFC, WHEELING, WV 26003 | US Mail (1st Class) |
| 27292 | SATELLITE OR BUST, VINCENT KLAWANSKY, 3508 N 6TH STREET, HARRISBURG, PA 17110 | US Mail (1st Class) |
| 27292 | SATELLITE PRO, ROGER HAMMER, 8200 SOUTH STATE ROAD 109, KNIGHTSTOWN, IN 46148 | US Mail (1st Class) |
| 27292 | SATELLITE PRO LLC, PAUL WILLOUGHBY, 1330 NW MURRAY RD, PORTLAND, OR 97229 | US Mail (1st Class) |
| 27292 | SATELLITE SAVINGS, KURTIS NELSON, 39035 N DUSTY DR, QUEEN CREEK, AZ 85242 | US Mail (1st Class) |
| 27292 | SATELLITE SERVICE, DOUGLAS WHITE, PO BOX 916, HARWICH, MA 02645 | US Mail (1st Class) |
| 27292 | SATELLITE SERVICES, JOE NUNN JR, 5340 KNOLLWOOD DR SUITE 11, PARMA, OH 44129 | US Mail (1st Class) |
| 27310 | SATELLITE SIGNALS, RE: SATELLITE SIGNALS LTD, ERIC JOHNSTON, 95 WAREHOUSE ROAD, CHELMSFORD, CM2 8LT UNITED KINGDOM | US Mail (1st Class) |
| 27292 | SATELLITE SIMPLIFIED, 801 N 49TH ST APT 217, FORT SMITH, AR 72903 | US Mail (1st Class) |
| 27292 | SATELLITE SOLUTIONS, AHAMEDU MAHAMADU, 1555 JANE ST. #1917, TORONTO, ON M9N 2R4 CANADA | US Mail (1st Class) |
| 27292 | SATELLITE SOLUTIONS, TROY GREGORY, 6745 DARTMOUTH AVE N, ST PETERSBURG, FL 33710 | US Mail (1st Class) |
| 27292 | SATELLITE SOLUTIONS, MARK WINANS, 6153 CARTAGE AVE NW, CANAL FULTON, OH 44614 | US Mail (1st Class) |
| 27310 | SATELLITE TELEVISION, RE: GREENPOINT LLC, MR B JAMES BRUNO, 2899 GOURA RD 161, WESTLAKE VG, CA 91361 | US Mail (1st Class) |
| 27310 | SATELLITE TV BY JRH, JOE HARRIS, 10/B1 MEADOWGLEN #124, HOUSTON, TX 77042 | US Mail (1st Class) |
| 27292 | SATELLITE TV PROS, CHARLES YARBROUGH, 12534 VALLEY VIEW ST. #342, GARDEN GROVE, CA 92845 | US Mail (1st Class) |
| 27310 | SATELLITE TV SPECIAL, RE: COMTEL BUSINESS SERVICES, AYRIC DIERENFELD, 3490 STRATHMORE PLACE, EUGENE, OR 97405 | US Mail (1st Class) |
| 27292 | SATELLITE`S FOR EVERYONE, SCOTT BUTTRUM, 428 NW 25TH ST APT 2, OKLAHOMA CITY, OK 73103 | US Mail (1st Class) |
| 27292 | SATELLITEAFFILIATE, YUDI ANGGORO, JL MENDUNG IV NO 51 JEBRES, SOLO, 57126 INDONESIA | US Mail (1st Class) |
| 27292 | SATELLITEDEAL, DANE ROBINSON, 209 BANBURY RD, BRANTFORD, ON N3P 1E7 CANADA | US Mail (1st Class) |
| 27292 | SATELLITEDISHFORYOU, CRISIE MALLORY, 3901 WESTOVER ROAD, WESTOVER, AL 35147 | US Mail (1st Class) |
| 27292 | SATELLITEGUY.NET, ROBERT BRECKEL, 12 HIGH PINE CT, COCKEYSVILLE, MD 21030 | US Mail (1st Class) |
| 27292 | SATELLITENETCONNECT, SCOTT DAUGHERTY, 20621 COUNTY ROAD 34, SAINT STEPHENS, AL 36569 | US Mail (1st Class) |
| 27292 | SATELLITEPIPE.COM, STEPHEN IMGRUND, 11908 SUNSET TRAIL NORTH, PLYMOUTH, MN 55441 | US Mail (1st Class) |
| 27292 | SATELLITES DISH PLUS, FRANCISCO CRUZ-GARCIA, 318 SUMMER SAILS DR, VALRICO, FL 33594 | US Mail (1st Class) |
| 27310 | SATELLITES UNLIMITED, JACKALYN GILMER, 18923 ENGLAND, MACOMB, MI 48042 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | SATELLITES UNLIMITED, EDGAR BETANCOURT, P 0 BOX 871, POOLESVILLE, MD 20837 | US Mail (1st Class) |
| 27292 | SATELLITESALES, MICHAEL STEPHENS, 1963 TULSA, MEMPHIS, TN 38127 | US Mail (1st Class) |
| 27292 | SATELLITESWEEPER.COM, MUSTAFA ABDULMUMIN, 16350 VAN BUREN BLVD, RIVERSIDE, CA 92504 | US Mail (1st Class) |
| 27292 | SATELLITESYSTEM, CARY GRANDERSON, 1963 TULSA, MEMPHIS, TN 38107 | US Mail (1st Class) |
| 27292 | SATELLITETV, ROBERT MELSON SR., 4/04 PETALUMA CIR., LAS VEGAS, NV 89120-1743 | US Mail (1st Class) |
| 27292 | SATELLITETV.CC, MICHAEL LORENZEN, 601 CRESCENT, MT. PLEASANT, MI 48858 | US Mail (1st Class) |
| 27292 | SATELLITETV.COM, CHIEDOZIE OKONKWO, 4903 EAST KESSLER BOULEVARD, INDIANAPOLIS, IN 46220 | US Mail (1st Class) |
| 27292 | SATELLITE-TV.INFO, DAVID THOMSON, 21065 56TH AVE. UNIT 27, LANGLEY, BC V3A 8A6 CANADA | US Mail (1st Class) |
| 27292 | SATELLITETV-DISH, DAVID GLEDHILL, PO BOX 2079, MUSCLE SHOALS, AL 35662 | US Mail (1st Class) |
| 27292 | SATELLITETVMAN.COM, REAF THOMPSON, 8219 S MARIPOSA AVENUE, LOS ANGELES, CA 90044 | US Mail (1st Class) |
| 27292 | SATLINK, WILFREDO RODRIGUEZ, 287 MORRIS AVE, LONG BRANCH, NJ 07740 | US Mail (1st Class) |
| 27292 | SATTELITE 4 YOU, SHELLY TUMA-DOUGLASS, 7635 TIMBERLIN PARK BLVD #514, JACKSONVILLE, FL 32256 | US Mail (1st Class) |
| 27292 | SATUK, DEBBIE HERMAN, 105 COURTLANDS AVENUE, LONDON, SE12 8JJ UNITED KINGDOM | US Mail (1st Class) |
| 27292 | SATXUSASOFTWARE.COM, ROBERT ALVAREZ, 424 DENVER BLVD, SAN ANTONIO, TX 78210 | US Mail (1st Class) |
| 27292 | SAUNDERS, JED SAUNDERS, P O.BOX 393, WANATAH, IN 46390 | US Mail (1st Class) |
| 27292 | SAVANNAH SATELLITES, THOMAS SMITH, 935 MILL STREAM CT, SAVANNAH, GA 31419-2975 | US Mail (1st Class) |
| 27292 | SAVE$SATELLITE, JENNIFER FERRARINI, 14988 SE BRADFORD RD, CLACKAMAS, OR 97015 | US Mail (1st Class) |
| 27293 | SAVVIS, INC., 13339 COLLECTIONS CENTER DR, PORTAL RECEIVABLES, CHICAGO, IL 60693-0133 | US Mail (1st Class) |
| 27293 | SAVVIS, INC., 13339 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 | US Mail (1st Class) |
| 27293 | SC KIOSKS, INC., 300 RADIOSHACK CIRCLE, FORT WORTH, TX 76102 | US Mail (1st Class) |
| 27293 | SC KIOSKS, INC., ANDY ZEINFIELD, PRESIDENT, 300 RADIOSHACK CIRCLE, FORT WORTH, TX 76102 | US Mail (1st Class) |
| 27310 | SCAACI, RE: SICKLE CELL ANEMIA & CHARITY INC, WILLIAM MCGILL, 303 ALGONQUIN TRAIL, BROWNS MILLS, NJ 08015 | US Mail (1st Class) |
| 27310 | SCHAMBYS HOME, LARRY SCHAMBER, 1199 N TERRY ST SPC 103, EUGENE, OR 97402 | US Mail (1st Class) |
| 27292 | SCM, SANDRA MUHAMMAD, ZA ALSALAM SIR., MANSNEYET ALSAD ALAALI., CAIRO, 11312 EGYPT | US Mail (1st Class) |
| 27292 | SCOOP ENTERTAINMENT, CLIFF ROBINSON, 2021 E 52ND ST., #204, INDIANAPOLIS, IN 46205 | US Mail (1st Class) |
| 27292 | SCORPION ENTERPRISES, HARRY GRAYBILL, 303 W 6TH ST., LOS FRESNOS, TX 78566 | US Mail (1st Class) |
| 27292 | SCOTT HONDA, 91-1502 HALAHUA ST., KAPOLEI, HI 96707 | US Mail (1st Class) |
| 27292 | SCOTT KAMINSKI, 6708 VERMONT, SAINT LOUIS, MO 63111 | US Mail (1st Class) |
| 27292 | SCOTT PEEVYHOUSE, 213 REG. THOMPSON RD, DYER, TN 38330 | US Mail (1st Class) |
| 27292 | SCOTTECH SATELLITE, SCOTT MILLS, 4039 FOUNTAIN VIEW, TEXARKANA, TX 75501 | US Mail (1st Class) |
| 27292 | SCREENWRITERTOOLS, DANIELLE DAVIS, 63 E CENTENNIAL AVE., ROOSEVELT, NY 11575 | US Mail (1st Class) |
| 27292 | SCTAZ2U, FLORENCE BURNS, PO BOX 33, FONDA, NY 12068 | US Mail (1st Class) |
| 27310 | SDFSDFG, RSTHSDFGSDFGSD FGSDFG, ~FGSDFGHSGH, SDGHSDFGSDFG, 21212 | US Mail (1st Class) |
| 27292 | SEAGULL TECHNOLOGIES, INC, ROGER PEARSON, 4228 PINE ISLE DRIVE, LUTZ, FL 33558-2794 | US Mail (1st Class) |
| 27293 | SEARCH IGNITE, 6TH FLOOR, 28 WEST 23RD STREET, NEW YORK, NY 10010 | US Mail (1st Class) |
| 27293 | SEARCHCACTUS LLC, 3760 ROCHESTER RD, TROY, MI 48083 | US Mail (1st Class) |
| 27292 | SEARCHING, SHAMIM SIDDIQI, 84-70 129ST APT#2M, KEW GARDENS, NY 11415 | US Mail (1st Class) |
| 27292 | SEARCHING ONLINE, AMERICAN BUSINESS ADVERTISING SOLUTIONS, CHERYL EDWARDS, 2526 MOUNT VERNON RD SUITE B119, DUNWOODY, GA 30338 | US Mail (1st Class) |
| 27310 | SEARCHLASVEGASONLINE, RE: THE BRITON GROUP INC, BRIAN ADAMS, 7910 TROPICAL PARKWAY SUITE 150-109, LAS VEGAS, NV 89149 | US Mail (1st Class) |
| 27292 | SECOND TO NONE, FRED DIGGS, 2705 LEO ST. APT.-D, NORFOLK, VA 23504 | US Mail (1st Class) |
| 27295 | SECURITIES & EXCHANGE COMMISSION, PATRICIA SCHRAGE, 3 WORLD FINANCIAL CENTER, SUITE 400, NEW YORK, NY 10281-1022 | US Mail (1st Class) |
| 27295 | SECURITIES AND EXCHANGE COMMISSION, DIVISION OF CORPORATE FINANCE, 100 F STREET, NE, WASHINGTON, DC 20549 | US Mail (1st Class) |
| 27292 | SECURITY ENTERPRISES, DAVID OHLHAUSEN, 56 CHARLIE STREET, ROCKPORT, TX 78382 | US Mail (1st Class) |
| 27310 | SELLAB INC, RE: AMERICAN BLAST BAR INC, STEVE JONES, 2920 ALT 19 #102, DUNEDIN, FL 34698 | US Mail (1st Class) |

InPhonic, Inc.

## Exhibit B - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | SELLACOM, BRIAN LEVINE, 14836 DUFIEF DRIVE, NORTH POTOMAC, MD 20878 | US Mail (1st Class) |
| 27292 | SEMG, DICK LEATHERS, 2902 FRANKLIN CR, ENID, OK 73703 | US Mail (1st Class) |
| 27292 | SETH FRIEDMAN, 2020 PENNSYLVANIA AVE NW #285, WASHINGTON, DC, DC 20006 | US Mail (1st Class) |
| 27292 | SHAKE THAT MONEY MAKER, ANTHONY MCCORMACK, 5 MOORSIDE CLOSE, REDCAR, TS10 2TT UNITED KINGDOM | US Mail (1st Class) |
| 27292 | SHALENE PARKER, MICHELE PARKER, 3720 TREVOR COURT, TALLAHASSEE, FL 32303 | US Mail (1st Class) |
| 27292 | SHANNON, SHANNON BRAVATTI, 12861 WEST ST #154, GARDEN GROVE, CA 92840 | US Mail (1st Class) |
| 27292 | SHANNON, SHANNON MCCLAIN, 9023 PROVIDENCE RD S, WAXHAW, NC 28173 | US Mail (1st Class) |
| 27292 | SHARON H READ, SHARON READ, 652 E 40TH. ST. STREET., SAVANNAH, GA 31401 | US Mail (1st Class) |
| 27292 | SHARON HUNTER, 3227 HUISACHE, DENTON, TX 76209 | US Mail (1st Class) |
| 27292 | SHAUN JOHNSON, 102 ROADRUNNERLN, ALISO VIEJO, CA 92656 | US Mail (1st Class) |
| 27292 | SHAWN, CHRIS THOMPSON, 1020 SUMMER PLACE, NORCROSS, GA 30071 | US Mail (1st Class) |
| 27310 | SHAWN G, RE: SHAWN GUILLORY, 5721 VALLEY RIDGE AVE, LOS ANGELES, CA 90043 | US Mail (1st Class) |
| 27292 | SHAWN LEONARD, 185 WILLIAM STREET, PERTH AMBOY, NJ 08861 | US Mail (1st Class) |
| 27292 | SHAWN MORGAN, 175LAVERN ST, ATOKA, TN 38004 | US Mail (1st Class) |
| 27292 | SHA-ZAM!!!, ANTHONY BROWN, 707 E VANCE ST., DUNN, NC 28334 | US Mail (1st Class) |
| 27292 | SHELLMAN.ORG, HENRY SHELLMAN, 5102 FRANKFORD DR, OWENS CROSS RDS, AL 35763 | US Mail (1st Class) |
| 27292 | SHERRY BALLESTERO, 427 WEST KING STREET, FRANKLIN, IN 46131 | US Mail (1st Class) |
| 27292 | SHERRY MCCORMICK, P O BOX 176, RANDLE, WA 98377 | US Mail (1st Class) |
| 27292 | SHILAKIL ENTERPRISES, HECTOR SPENCER, 3708 MCKNIGHT DR, ODESSA, TX 79762 | US Mail (1st Class) |
| 27292 | SHIVELY DISH NETWORK, KARLA SHIVELY, 526 HIERHOLZER ST., CELINA, OH 45822 | US Mail (1st Class) |
| 27292 | SHON JIMENEZ, 5446 RIVERVIEW DR, ROBSTOWN, TX 78380-5880 | US Mail (1st Class) |
| 27292 | SHONA, MANI PAUL, 2424 9TH AVE APT4203, LONGMONT, CO 80503 | US Mail (1st Class) |
| 27292 | SHOP LOOKANSEE.COM, RANDY LOVELACE SR., 100 AVE, K, MATAMORAS, PA 18336 | US Mail (1st Class) |
| 27292 | SHOPPINGWITHMOMS.COM, TRISHA DUNAWAY, 111 MAPLE ST, NEW IBERIA, LA 70560 | US Mail (1st Class) |
| 27293 | SIEMENS, C/O BANK OF AMERICA, 7850 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 | US Mail (1st Class) |
| 27292 | SIGNATURE SATELLITE, HARLAN M MADNICK, 1450 WASHINGTON BOULEVARD, APARTMENT 1306 SOUTH, STAMFORD, CT 06902 | US Mail (1st Class) |
| 27293 | SILICON VALLEY BANK, ATTN: MANAGER, 8020 TOWERS CRESCENT DRIVE, SUITE 475, VIENNA, VA 22182 | US Mail (1st Class) |
| 27292 | SILVIO, SILVIO GUERRINHA, APARTADO 21, SANTO ANDRE, 7501-909 PORTUGAL | US Mail (1st Class) |
| 27292 | SIMMONS TV GROUP, JONAS SIMMONS, 603 KNOLLWOOD CT, WOODSTOCK, GA 30188 | US Mail (1st Class) |
| 27292 | SIMON, SIMON SOLOMON, 5936 E LOVER LN APT A232, DALLAS, TX 75206 | US Mail (1st Class) |
| 27292 | SIMONSAYSSATELLITE, DANIELLE HAY, 3200 ALLEN ST #102, FALLS CHURCH, VA 22042 | US Mail (1st Class) |
| 27292 | SIMPLEPC, JAMES KENNEMORE, 101 GRACE STREET, PO BOX 8088, GREENWOOD, SC 29648 | US Mail (1st Class) |
| 27292 | SIMPLIFING ACCESS, ANITA WEEKS, 1197 SERENADE ST.,NW, PALM BAY, FL 32907 | US Mail (1st Class) |
| 27292 | SIMPLY DISH TV, MELINDA CARENDER, 7055 PEACOCK RD, WILLIAMSBURG, IN 47393 | US Mail (1st Class) |
| 27292 | SIMPLY-DISH-NETWORK, DELBERT TSO, 13810 N 20TH STREET, PHOENIX, AZ 85022 | US Mail (1st Class) |
| 27293 | SINGULAR SOLUTIONS, INC., 448 S SANTA ANITA AVE., PASADENA, CA 91107 | US Mail (1st Class) |
| 27310 | SITES SEARCHING, RE: PAYPAL,CLICKBANK, INNA KING, PO BOX 1207, DNEPRODZERZHINSK-37, 51937 UKRAINE | US Mail (1st Class) |
| 27292 | SJH DISH NETWORK, SARA HANSON, 1286F S ZENO CIR, AURORA, CO 80017 | US Mail (1st Class) |
| 27292 | SKATTERGOODZ.COM, ELIZABETH HUNT, 12540 EQUESTRIAN CIRCLE #506, FORT MYERS, FL 33907 | US Mail (1st Class) |
| 27293 | SKO-BRENNER AMERICAN, 841 MERRICK ROAD CS9320, BALDWIN, NY 11510-9320 | US Mail (1st Class) |
| 27310 | SKY HAWK INC., RE: RONALD J HERTE, SKY HAWK, 3028 SCOTT CRESCENT, FLOSSMOOR, IL 60422 | US Mail (1st Class) |
| 27292 | SKYCAST INC., MICKEY GLOVER, 9590 FOREST LANE #301, DALLAS, TX 75243-3431 | US Mail (1st Class) |
| 27310 | SKYHIGHTV.COM, MIKE RAYMOND / MICHAEL RAYMOND, 8507 E BONNIE ROSE AVE., SCOTTSDALE, AZ 85250 | US Mail (1st Class) |
| 27292 | SKYTECK, LEON BRANDON JR, 340 SOUTH WHITING ST. APT.F-34, ALEXANDRIA, VA 22304 | US Mail (1st Class) |
| 27292 | SKYVISION, MARK WALDRAM, 13181 W SIPHON RD, POCATELLO, ID 83202 | US Mail (1st Class) |
| 27292 | SLADJAN, SLADJAN DJURIC, MOSE PIJADE 115, PANCEVO, 26000 SERBIA & MONTENEGRO | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | SLS VENTURES, STEVEN SIMMONS, 7450 S E 68TH AVE, PORTLAND, OR 97206-8029 | US Mail (1st Class) |
| 27293 | SM JUNCTION, 813 5TH AVE, NEW HYDE PARK, NY 11040 | US Mail (1st Class) |
| 27292 | SM KRASLEN, STEVEN KRASLEN, 7537 N MAPLEWOOD UNIT C, CHICAGO, IL 60645 | US Mail (1st Class) |
| 27292 | SMALL BUSINESS OP, GHENARDI NANCE, 480 18TH AVE, NEWARK, NJ 07103 | US Mail (1st Class) |
| 27292 | SMART CHOICES, REBECCA HARPER, 5020 US HIGHWAY 441 SE, OKEECHOBEE, FL 34974 | US Mail (1st Class) |
| 27292 | SMART DESIGN & INSTALLATIONS, JAMES BRITTAIN, 139 MAGNOLIA DR, HEBER SPRINGS, AR 72543 | US Mail (1st Class) |
| 27292 | SMART MARKETING, DANETTE INGEMANSEN, 287 DALCROMBIE DR, NEW GLASGOW, NS B2H 1S3 CANADA | US Mail (1st Class) |
| 27292 | SMARTPROPHET, MICHAEL SATTERWAITE, 5743 ROSEMONT WAY, MEDINA, OH 44256 | US Mail (1st Class) |
| 27292 | SMARTSHOPPER, ROD DEVANEY, 805 HENDRIX STREET, POPLAR BLUFF, MO 63901 | US Mail (1st Class) |
| 27292 | SMARTSTUFF2BUY.COM, T J MCKINNEY, 1316 MANGRUM AVE, MAYFIELD, KY 42066 | US Mail (1st Class) |
| 27292 | SMITH@ASSOCIATES, LINWOOD SMITH, 925 ANDES ST.., KNOXVILLE, TN 37914 | US Mail (1st Class) |
| 27292 | SMOOTH INC, JOEL GOMEZ, 142 PINE ST FL 2, HOLYOKE, MA 01040 | US Mail (1st Class) |
| 27292 | SNS, SARAH SULLENS, 2767 W EUBANKS, OKLAHOMA CITY, OK 73112 | US Mail (1st Class) |
| 27292 | SOCO GROUP, MICHAEL GREER, 209 CROP CT, WEST CHESTER, PA 19382 | US Mail (1st Class) |
| 27310 | SOHAIL, SOHAIL AHMED / SOHAIL ZAHID, AL-RAIS BUILDING APT-2, DUBAI, RI 52522 | US Mail (1st Class) |
| 27292 | SOL, SOL FERNANDEZ, PO BOX 420863, KISSIMMEE, FL 34742 | US Mail (1st Class) |
| 27292 | SOLOADSONLY.COM, MARGARET TYGER, 426 WATER ST EXT APT B-1, JOHNSONBURG, PA 15845 | US Mail (1st Class) |
| 27310 | SOMERSET INTERNET, LAUREN STEPHENS, PO BOX 432, SOMERSET, WI 54025 | US Mail (1st Class) |
| 27292 | SOMMAR ROUNDTREE, 307 SPURIOCK DR, KRUM, TX 76249 | US Mail (1st Class) |
| 27292 | SOMMAR ROUNDTREE, MATTHEW ROUNDTREE, 307 SPURLOCK DR, KRUM, TX 76249 | US Mail (1st Class) |
| 27292 | SONJA ANDERSON, SONJA C ANDERSON, 26745 SANTA BARBARA DR, SOUTHFIELD, MI 48076 | US Mail (1st Class) |
| 27292 | SOUDER ONLINE, KYLE SOUDER, 203 W 2ND STREET, RECTOR, AR 72461 | US Mail (1st Class) |
| 27293 | SOURCENET TELECOM, 411 NW FLANDERS, SUITE 706, PORTLAND, OR 97209 | US Mail (1st Class) |
| 27292 | SOUTH EASTERN OHIO DISH, KENNY HOLLEY, 71214 OLD STATE RD, MCARTHUR, OH 45651 | US Mail (1st Class) |
| 27292 | SOUTHERN SATELLITE, DIANE L MULLINS - OWNER, 4714 SOUTH STATE ROAD 3, SCOTTSBURG, IN 47170 | US Mail (1st Class) |
| 27292 | SOUTHWEST TECHNOLOGY, WILLIAM BROCK, 7608 KAMLOOPS DR, BAKERSFIELD, CA 93309 | US Mail (1st Class) |
| 27292 | SOUTHWESTMO SATALLITE, NICHOLAS CARR, 4 FISHER CREEK DR APT. 5, KIMBERLING CITY, MO 65686 | US Mail (1st Class) |
| 27292 | SOWAH IT SUPPORT, MICHAEL SOWAH, 297 PUEBLO DR, BOLINGBROOK, IL 60440 | US Mail (1st Class) |
| 27292 | SPA CITY SATELLITE TV, JAMES LEGER, 2751 MALVERN AVENUE #38, HOT SPRINGS, AR 71901 | US Mail (1st Class) |
| 27310 | SPACECOASTWIRELESS, RE: ZOOMGLOBAL,CORP, ORESTES MCINTYRE, 1122 WEST JACKSON, ORLANDO, FL 32805 | US Mail (1st Class) |
| 27292 | SPACEDISHTV, MICHAEL CAMACHO, 2561 FASSITT RD #F12, CHARLESTON, SC 29406 | US Mail (1st Class) |
| 27293 | SPANCO TELESYSTEMS & SOLUTIONS, LTD, 14088-F SULLY FIELD CIRCLE, CHANTILLY, VA 20151 | US Mail (1st Class) |
| 27292 | SPARK, DAVID KRISLE, 1051 TWIN PINE ROAD, DICKSON, TN 37055 | US Mail (1st Class) |
| 27292 | SPEARS CUSTOM COMMUNICATIONS, ERIN SPEARS, 1433 TAMARA CT, FRANKLIN, IN 46131 | US Mail (1st Class) |
| 27293 | SPECTRAWIDE, SRINIVAS THATICALLY, CEO, 816 KINWEST PARKWAY, #088, IRVING, TX 75063 | US Mail (1st Class) |
| 27293 | SPECTRAWIDE INC, 1418 GARDENIA ST, IRVING, TX 75063 | US Mail (1st Class) |
| 27292 | SPORTFINDER.INFO - THE NEXT SEARCH ENGIN, IBO DURAN, 15111 SW70ST, MIAMI, FL 33193 | US Mail (1st Class) |
| 27292 | SPORTS ENTERTAINMENT, DAVID HORTON, 8219 CHESAPEAKE BLVD, NORFOLK, VA 23518 | US Mail (1st Class) |
| 27292 | SPORTS FANATICS WAREHOUSE, IVAN CUSICK, PO BOX 4802, MESA, AZ 85211-4802 | US Mail (1st Class) |
| 27293 | SPRINT PCS, STEVEN PRIESAND, MANAGER OF NATIONAL DISTRIBUTION, 6130 SPRINT PARKWAY 3B504, OVERLAND PARK, KS 66251 | US Mail (1st Class) |
| 27292 | SQUARE BIZ, D STAMS, 1889B SKYLAND RD NE, ATLANTA, GA 30319 | US Mail (1st Class) |
| 27292 | SRK ENTERPRISES, STEVE RYTERSKI, 3252 MAMMOTH CIR., WELLINGTON, CO 80549 | US Mail (1st Class) |
| 27293 | SRK INVESTMENT, 6925 E 5TH AVE, SUITE B, SCOTTSDALE, AZ 85251 | US Mail (1st Class) |
| 27292 | SRS SATELLITE, ERIC SWINDELL, 402 MEDFORD STREEMST FLOOR, SOMERVILLE, MA 02145 | US Mail (1st Class) |
| 27292 | SSJ DESIGNS, SULEMA JIMENEZ, 5446 RIVERVIEW DR, ROBSTOWN, TX 78380 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27292 | STACEY SARHADDI, 11102 KEMPTON VISTA DR, RIVERVIEW, FL 33569 | US Mail (1st Class) |
| 27292 | STAEHLE COMM., PAUL STAEHLE, 213 KIM COURT, LOUISVILLE, KY 40214 | US Mail (1st Class) |
| 27310 | STANLEY ROBERTS, / STANLEY H ROBERTS JR, 1539 PORTLAND AVE, ST PAUL, MN 55104 | US Mail (1st Class) |
| 27292 | STARLIGHT BLESSINGS, MICHAEL MOKRY, 11762 LINCOLN ST., NORTHGLENN, CO 80233 | US Mail (1st Class) |
| 27292 | STAR-LIGHT SATELLITE, RANDELL MORGAN, 10821 N CENTRAL EXPY APT 3220, DALLAS, TX 75231 | US Mail (1st Class) |
| 27292 | STARR FINANCIAL, SAMMI SHEETS, 1301 W OKLAHOMA AVE, ENID, OK 73703 | US Mail (1st Class) |
| 27292 | STARR LYLES, 2033 WEST 5TH STREET, SHERIDAN, WY 82801 | US Mail (1st Class) |
| 27292 | STEALTH VISIONS, ED WEBER, 710 JAMES LANE, WALTON, KY 42094 | US Mail (1st Class) |
| 27292 | STELLA, ESTELLA KNOX, 27125 COLE CT, HIGHLAND, CA 92346 | US Mail (1st Class) |
| 27292 | STEVE & DISH NETWORK, STEPHEN OVIATT, OAUS BASTGATE DRIVE, SUN VALLEY, NV 89433 | US Mail (1st Class) |
| 27310 | STEVE MCINTYRE, 223 BROUGHTON AVE, MARIETTA, OH 45750 | US Mail (1st Class) |
| 27292 | STEVE SHIMIC, STEPHEN SHIMIC, 11399 KENDALL ST, BROOMFIELD, CO 80020 | US Mail (1st Class) |
| 27292 | STEVE YANOWSKY, 243 13TH STREET #2, BROOKLYN, NY 11215 | US Mail (1st Class) |
| 27292 | STEVEN BAYT, 2814DELLWOOD DRIVE, PARMA, OH 44134-4208 | US Mail (1st Class) |
| 27292 | STEVIESLINKS, BRIAN STEVENS, 1035 WARREN ST, HUNTINGTON, IN 46750 | US Mail (1st Class) |
| 27292 | STRATEGIC NETWORKS, SCOTT SHANKS, 3323 WATSON ROAD, SAINT LOUIS, MO 63139 | US Mail (1st Class) |
| 27293 | STRATEGIC PROMOTIONS INC, 106 FOUR SEASONS, SUITE 101, ST LOUIS, MO 63017 | US Mail (1st Class) |
| 27292 | STRATEGICBIZZ, ANTONIO PAYTON, 219 HAMPSHIRE ST, BUFFALO, NY 14213 | US Mail (1st Class) |
| 27292 | STRAWBERRYTV.COM, L E WALLACE, PO BOX 1842, NATALBANY, LA 70451 | US Mail (1st Class) |
| 27292 | STUCREW, STUART MALCOLM, 300 HANOVER ST BOX 124, CONCORD, MI 49237 | US Mail (1st Class) |
| 27292 | SUBMISSION MAGIC, FRED STUHRBERG, 21143 HAWTHOME BLVD #225, TORRANCE, CA 90503 | US Mail (1st Class) |
| 27292 | SUBMISSION MAGIC, BRIAN LEKITES, 13196 SCOTTISH HUNT LANE, BRISTOW, VA 20136 | US Mail (1st Class) |
| 27292 | SUBMISSION MAGIC, TIM LEVINS, 106 CENTER ST APT 3, GARWOOD, NJ 07027 | US Mail (1st Class) |
| 27292 | SUBMISSION MAGIC, JON BARRY, 16 THOROUGHBRED CIRCLE, ARDEN, NC 28704 | US Mail (1st Class) |
| 27292 | SUBMISSION MAGIC, BRAD MCADAMS, 2426 EVERGREEN AVE, BURLINGTON, NC 27217 | US Mail (1st Class) |
| 27310 | SUE JACOBUS, SUE JACOBUS / SUSAN JACOBUS, 601 WASHINGTON SQUARE DR, LEANDER, TX 78641 | US Mail (1st Class) |
| 27292 | SULEMA JIMENEZ, 5446 RIVERVIEW, ROBSTOWN, TX 78380 | US Mail (1st Class) |
| 27293 | SUMTOTAL SYSTEMS, INC., PO BOX 39000, DEPT: 33771, SAN FRANCISCO, CA 94139 | US Mail (1st Class) |
| 27293 | SUN MAINTENANCE, C/O TRIDENT COMPUTER RESOURCES, INC., 151 INDUSTRIAL WAY EAST, BLDG A, EATONTOWN, NJ 07724 | US Mail (1st Class) |
| 27292 | SUNNIAIRE SATELLITE TV SERVICES, JAYNE FRANKLIN, 1204 OLD CEDARTOWN ROAD, ROCKMART, GA 30153 | US Mail (1st Class) |
| 27293 | SUNRISE CAMPUS INVESTORS, LLC, C/O BPG PROPERTIES, LTD, 11130 SUNRISE VALLEY DR , STE 100, RESTON, VA 20191 | US Mail (1st Class) |
| 27310 | SUNRISE COMMUNICATIO, EVE HADLOCK / FRED HADLOCK, 263 SKY MIST LN, MENA, AR 71953 | US Mail (1st Class) |
| 27292 | SUNSHINE ADVANTAGE, CLAYTON KILGORE, 2225 GREENTHREAD DR, LEAGUE CITY, TX 77573 | US Mail (1st Class) |
| 27292 | SUNSHINE SATELLITE, KEITH BARTLETT, 274 HUFFMAN RD, HARRODSBURG, KY 40330 | US Mail (1st Class) |
| 27310 | SUNSHINE247, RENEE SOSA / JOSE LUIS SOSA, 1859 NEWBOLT CT, JACKSONVILLE, FL 32210 | US Mail (1st Class) |
| 27292 | SUPER DAVE PERSON, DAVID PERSON, 338 REMINGTON DR, BERGHEIM, TX 78004 | US Mail (1st Class) |
| 27292 | SUPER DISH, ADAM HITCHCOCK, 408 4TH AVE, PACIFICA, CA 94044 | US Mail (1st Class) |
| 27292 | SUPER DISH DEALS, ELEAZAR GARZA, 9314 DALMORE COURT, HOUSTON, TX 77095 | US Mail (1st Class) |
| 27292 | SUPER HOME THEATER, TRAIAN COJOCNEANU, 24362 HILLVIEW DRIVE, LAGUNA NIGUEL, CA 92677 | US Mail (1st Class) |
| 27292 | SUPER LOW SATELLITES, SARAN CANNON, 3580 PEARSON RD, MEMPHIS, TN 38118 | US Mail (1st Class) |
| 27292 | SUPER SATELLITE, JOSEPH GERACE, 1140 PARKWAY DR, GREENVILLE, OH 45331 | US Mail (1st Class) |
| 27292 | SUPER SPECIAL OFFER FROM DISH NETWORK, JEAN CABECHE, 145-37 229TH STREET, SPRINGFIELD GARDENS, NY 11413-3924 | US Mail (1st Class) |
| 27292 | SUPER-DISH-NOW.COM, JEFF BODEN, 6650 W WARM SPRINGS RD, LAS VEGAS, NV 89118 | US Mail (1st Class) |
| 27310 | SUPERFAMILYFUN.COM, LOUISE FOURIE, PO BOX 1602, BRITS, 250 | US Mail (1st Class) |
| 27292 | SUPERMALLS, J REESE, PO BOX 4445, SPRINGFIELD, MO 65808 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | SUPERMIKEIT, MIKE WYSONG, 7071 HIGHLAND TR., HILLSBORO, OH 45133 | US Mail (1st Class) |
| 27310 | SURFTHEWEB.COM, RE: SURFTHEWEBDOTCOM INC, DAVID STEWART, PO BOX 7374, VENTURA, CA 93006 | US Mail (1st Class) |
| 27292 | SUSAN, SUSAN MCADAMS, 322 HILL TERRACE DR, NEDERLAND, TX 77627 | US Mail (1st Class) |
| 27292 | SUWANNEECOUNTYTODAY, STEVE WOJNAR, 12910 HWY 90 WEST #105, LIVE OAK, FL 32060 | US Mail (1st Class) |
| 27292 | SVEN ANDERSEN, KOEHNENWEG 15, BREMEN, 28277 GERMANY | US Mail (1st Class) |
| 27292 | SWEET MOVIES, LENORA CRIMBLEY, 4917 MOKUPEA PI APT B, EWA BEACH, HI 96706 | US Mail (1st Class) |
| 27292 | SWIFT, MICHAEL CAITO, 10580 DENOEU RD, BOYNTON BEACH, FL 33437 | US Mail (1st Class) |
| 27310 | SWISS SUCCESS, RE: 5451545, ERIC QUICK, 312 SHERWOOD ST., SAN FRANCISCO, CA 92725 | US Mail (1st Class) |
| 27310 | SWISS SUCCESS, RE: LI86254@GMAIL.COM, QIANG SHENG, 1100 MARLTON PIKE EAST, CHERRY HILL, NJ 08034 | US Mail (1st Class) |
| 27292 | SWISS SUCCESS, LORI ADAMSON, 525 WHITFIELD RD, JACKSONVILLE, FL 32221 | US Mail (1st Class) |
| 27292 | SWISS SUCCESS, GAI PIANCC, 601 15TH STREET, SACRAMENTO, CA 95814 | US Mail (1st Class) |
| 27292 | SWISS SUCCESS, RIBEN HAI, 23355 STATE HIGHWAY 94, CALHAN, CO 80808 | US Mail (1st Class) |
| 27292 | SWITCHONPROFITS, ROBERT PICKERING, 8 CONSTABLE CRESCENT,, PETERBOROUGH, PE7 1YY UNITED KINGDOM | US Mail (1st Class) |
| 27292 | SWITCHTOTHEDISH, MARSHA TURNER, 362 JETTIE N E, CANTON, OH 44730 | US Mail (1st Class) |
| 27292 | SYDNEYS FIVEANDDIME, SHEENA STEWART, 35 CR 253, GLEN, MS 38846 | US Mail (1st Class) |
| 27292 | SYLVIA MARVIN, SYLVIA ZEA, 3 ARNOLD AVE, AMSTERDAM, NY 12010 | US Mail (1st Class) |
| 27292 | SYSTEMRESTORE, ROBERT FOUBERT, 25 DOVERDALE MEWS S E, CALGARY, AB T2B 1V8 CANADA | US Mail (1st Class) |
| 27292 | T & K ENTERPRISES, TRACY BECKER, 5103 WOODLAWN CIR. W, PALMETTO, FL 34221 | US Mail (1st Class) |
| 27292 | T DARDEN, TERRY DARDEN, 7027 BEVERLY CREST DR, WEST BLOOMFIELD, MI 48034 | US Mail (1st Class) |
| 27292 | T GOVINDASWAMY, T GOVINDA SWAMY, 52, NO.17, MAS COMPLEX, CHINTHAMANI BAZA, TRICHY, 620002 INDIA | US Mail (1st Class) |
| 27292 | T REITZ ROOFING, TERRY REITZ, 87 DONALD LN, SUMMERVILLE, PA 15864 | US Mail (1st Class) |
| 27292 | T TRONICS, TRAVIS TORLEY, 41815 WAYSIDE DR, CANTON, MI 48187 | US Mail (1st Class) |
| 27292 | T V ENTERTAINMENT, MARK BRAGA, PO BOX 701, HUDSON, MA 01749 | US Mail (1st Class) |
| 27292 | T&J MARKETING, THOMAS CZUBERNAT, 904 MANCHESTER, WESTCHESTER, IL 60154 | US Mail (1st Class) |
| 27292 | TAF PRESS, TOM CLARDY, 1514 PAUL W BRYANT DRIVE #1A, TUSCALOOSA, AL 35401 | US Mail (1st Class) |
| 27292 | TALKCAFE.NET, MATT HAERING, 124 HAPPY HAVEN DR #55, OSPREY, FL 34229 | US Mail (1st Class) |
| 27292 | TAMARA MORENO, 2409 SW 331ST, FEDERAL WAY, WA 98023 | US Mail (1st Class) |
| 27292 | TAMMY CONKIN, TAMMY CONKLIN, 206 E COLUMBIA ST, EVANSVILLE, IN 47711 | US Mail (1st Class) |
| 27292 | TANAY GREGORY, TANCHENA GREGORY, 1432 MANCHESTER DR, OFALLON, IL 62269 | US Mail (1st Class) |
| 27310 | TANVIR, TANVIR AREFIN, 221 MALIBAGH (NEAR SHAHI MOSQUE) NEAR MA, DHAKA, 01217 BANGLADESH | US Mail (1st Class) |
| 27292 | TASY TECHNOLOGIES, MOSHOOD SALAMI, 14635 LONDON LANE, BOWIE, MD 20715 | US Mail (1st Class) |
| 27292 | TAYLOPEZ, KENNETH TAYLOR, 1210 S MULBERRY, ENNIS, TX 75119 | US Mail (1st Class) |
| 27292 | TAYLORSHOPPING.COM, JIM & TERI TAYLOR, 1506 DECATUR PIKE #159, ATHENS, TN 37303 | US Mail (1st Class) |
| 27292 | TAYLORTOTS ANGELS, AZURE TAYLOR, 115 FRANKLIN DR S, TALLADEGA, AL 35160 | US Mail (1st Class) |
| 27310 | TC COMMUNICATIONS, RE: THE SOUL WINNERS PEOPLE, BASIRU GBADAMOSI, 423 E 115TH ST 1-B, NEW YORK, NY 10029 | US Mail (1st Class) |
| 27292 | TC SATELLITE, JOHN GRIFFIN, 825 MAIN STREET, APALACHIN, NY 13732 | US Mail (1st Class) |
| 27292 | TE DA MAS POR MENOS, DIGNA REYES, 7575 BISSONNET 355, HOUSTON, TX 77074 | US Mail (1st Class) |
| 27292 | TEAM DISH NETWORK, KIOKY SALAZAR, 4529 HAZEL AVE, FAIR OAKS, CA 95628 | US Mail (1st Class) |
| 27310 | TEAM PASSION GROUP, HENRY SCALES / HENRY A SCALES JR, PO BOX 249, SEWICKLEY, PA 15143-0249 | US Mail (1st Class) |
| 27293 | TECH GURU INC, 4728 HILLSIDE AVE, NORCO, CA 92860 | US Mail (1st Class) |
| 27292 | TECH SATELLITE, MARVIN BEGLEY, 229 BANNER STREET, BLOUNTVILLE, TN 37617 | US Mail (1st Class) |
| 27292 | TECHNOLOGY SOLUTIONS, 95116TH AVE. NW, COON RAPIDS, MN 55448 | US Mail (1st Class) |
| 27293 | TECHRIVER, LLC, 8300 BOONE BLVD, #500, VIENNA, VA 22182 | US Mail (1st Class) |
| 27310 | TECNOLOGIA, TONYMAR EXPORT-IMPORT CO, ANTONIO LOPEZ, 733 85 ST, MIAMI BEACH, FL 33141 | US Mail (1st Class) |

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | TEE29, TIMOTHY MILLS, 1503 MAPLE ST., GOLDSBORO, NC 27530 | US Mail (1st Class) |
| 27293 | TELECONFERENCING SERVICES,LLC, 5634 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 | US Mail (1st Class) |
| 27292 | TELEVISION, JARRET MILLER, 714 BROOKVALE, GLENCOE, IL 60022 | US Mail (1st Class) |
| 27292 | TEMO SATELLITE, TERRELL MORRISON, 2119 GOLDFINCH LANE, LEAGUE CITY, TX 77573 | US Mail (1st Class) |
| 27292 | TERRENCE ROBINSON, 4865 HUNTERS GLEN SOUTH, MEMPHIS, TN 38128 | US Mail (1st Class) |
| 27310 | TERRENCIE ASSOCIATES, T LEWIS JOHNSTON / TERRY L JOHNSTON, PO BOX 8151, JACKSON, MS 39284-3151 | US Mail (1st Class) |
| 27292 | TERRY J JOINER, TERRY JOINER, 3627 CORNELL, DEARBORN, MI 48124 | US Mail (1st Class) |
| 27310 | TEST, JEFF GILL, 1234 TEST, TEST, AK 12343 | US Mail (1st Class) |
| 27292 | TEXAS DIGITAL TV, ROBERT MARTINEZ, 414 S ORIENT, STAMFORD, TX 79553 | US Mail (1st Class) |
| 27292 | TEXAS MARKETING, J E BELL, 3201 CARTER, AMARILLO, TX 79103-7320 | US Mail (1st Class) |
| 27292 | TEXAS SATELLITES, GEORGE MARTINEZ, P P BOX 1132, ORANGE GROVE, TX 78372 | US Mail (1st Class) |
| 27292 | TFM WIRELESS, JAIME DESOUSA, 36 THOMPSON STREET, NEW BEDFORD, MA 02740 | US Mail (1st Class) |
| 27292 | THATCOSTLESS.COM, MIKE ABRAHAM, 3024 LANGSTON CIRCLE, ST. CHARLES, IL 60175 | US Mail (1st Class) |
| 27292 | THE #1 DISH DEALER!, TAHLON SPRINGS, 2103 MAYFIELD VILLA DR #5205, ARLINGTON, TX 76014 | US Mail (1st Class) |
| 27292 | THE #1 DISH NETWORK, MARILYN FLEMING, 1635 KEESLERDR, RANTOUL, IL 61866 | US Mail (1st Class) |
| 27292 | THE #1 DISH NETWORK, DANIELLO CIMARELLI, 103 VINTON AVE, CRANSTON, RI 02920 | US Mail (1st Class) |
| 27292 | THE 3 M'S, ROLAND LOPEZ, 4515 HOLLYRIDGE, SAN ANTONIO, TX 78228 | US Mail (1st Class) |
| 27310 | THE ARRIERO TEAM, RE: ARRIERO REALTY INC, SALVADOR ARRIERO, 2611 MARICOPA RIDGE LANE, CHARLOTTE, NC 28270 | US Mail (1st Class) |
| 27292 | THE AYMAC GROUP, VICTOR MARTINEZ, 22 GERARLD AVENUE APTLE, BINGHAMTON, NY 13905 | US Mail (1st Class) |
| 27292 | THE BARGIN WAREHOUSE, DENNIS O'CONNOR, 7310 NATALIE NE #118WG, ALBUQUERQUE, NM 87110 | US Mail (1st Class) |
| 27292 | THE BEST ,,, CAROLINA LOPEZ AMAT, 3910 CRUISISIS, KATY, TX 77449 | US Mail (1st Class) |
| 27292 | THE BEST AROUND, JENNIFER GORDEN, PO BOX 434, ELLICOTT CITY, MD 21244 | US Mail (1st Class) |
| 27292 | THE BEST AVAILABLE, LAQUIEL RATI IFF, 1710 JOHN WEST RD #117, DALLAS, TX 75228 | US Mail (1st Class) |
| 27292 | THE BEST DISH AROUND, RAYMOND ARNE, 1397 LOSSON RD, DEPEW, NY 14043 | US Mail (1st Class) |
| 27292 | THE BEST DISH SITE, CHRISTOPHER PARRENT, 18515 EDGEWOOD CT, FARMINGTON, MN 55024-8608 | US Mail (1st Class) |
| 27292 | THE BEST ENTERTAINMENT AT LOW PRICES, ALBA VALLADARES, 3910 CRYSTAL PASS ST, KATY, TX 77449 | US Mail (1st Class) |
| 27292 | THE BEST TV, EDUARDO SYKES, 464 N OAKLEY DR A-115, COLUMBUS, GA 31906 | US Mail (1st Class) |
| 27310 | THE BEST TV ENTERTAINMENT, LEEROY NEAL, 1210 JAMES AVE. NORTH, N MINNEAPOLIS, MN 55411 | US Mail (1st Class) |
| 27292 | THE BOGART FAMILY, JEREMY BOGART, GENERAL DELIVERY, SEDALIA, MO 65301 | US Mail (1st Class) |
| 27310 | THE CHRONICLE CHRISTIAN NEWSPAPER, RUSS JONES, PO BOX 492, NEWTON, KS 67114-0492 | US Mail (1st Class) |
| 27292 | THE CLAN ZONE, JAMES BRADY, 5411 NW ARROWHEAD TERRACE, PORT SAINT LUCIE, FL 34986 | US Mail (1st Class) |
| 27293 | THE CONSUMER BRIDGE, 706 CHARCOAL AVE, MIDDLEBURY, CT 06762 | US Mail (1st Class) |
| 27292 | THE COTTON CLUB, SHELBY COTTON II, 5012 COOPERS LANDING #3B, KALAMAZOO, MI 49004 | US Mail (1st Class) |
| 27292 | THE COZY HOME, AIYANA MCCLELLAN, 402 BEECH ST, FORT WASHINGTON, MD 20744 | US Mail (1st Class) |
| 27292 | THE DALIHAN GROUP, PHUONG-DUNG NGUYEN, 16 SEASPRAY N, LAGUNA NIGUEL, CA 92677 | US Mail (1st Class) |
| 27292 | THE DEBTFREE ARMY, RENALDO CADE, 8521 CARTMAN DRIVE, FAYETTEVILLE, NC 28314 | US Mail (1st Class) |
| 27292 | THE DISH DEALER, JANICE BAUDER, 10S288 ALMA LN, NAPERVILLE, IL 60564 | US Mail (1st Class) |
| 27292 | THE DISH DISCOUNTERS, DAVID HILLER, 6301 ROCKHURST RD, BETHESDA, MD 20817 | US Mail (1st Class) |
| 27292 | THE DISH EXPERTS, JOHN GUTHRIE, RR3 BOX 3181, PITTSFIELD, IL 62363 | US Mail (1st Class) |
| 27292 | THE DISH EXPERTS, JEFF MILLER, 1741 EDGEWOOD HILL CIR APT 204, HAGERSTOWN, MD 21740-3347 | US Mail (1st Class) |
| 27292 | THE DISH IS THE BEST, DAVID TAFOYA, 404 #C WESTERN SKIES, ALBUQUERQUE, NM 87123 | US Mail (1st Class) |
| 27292 | THE DISH NETWORK, JESSE MADDEN, 32146 GREEN HILL DR, CASTAIC, CA 91384 | US Mail (1st Class) |
| 27292 | THE DISH NETWORK, ROBERT NAVA, 2212 N BUTRICK, WAUKEGAN, IL 60087 | US Mail (1st Class) |
| 27292 | THE DISH NETWORK, DEL MORGAN, 7316 MARBLE LAKE ST #103, LAS VEGAS, NV 89149 | US Mail (1st Class) |

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | THE DISH NETWORK, JERRY CACCAVARO, 302 CONNER GRANT ROAD, NEW BERN, NC 28562-9597 | US Mail (1st Class) |
| 27292 | THE DISH NETWORK, PASCUAL CASTANEDA, 91 HARVARD ST, WALTHAM, MA 02453 | US Mail (1st Class) |
| 27292 | THE DISH NETWORK, JEFFREY MONAHAN, 1754 BLACK OAK ROAD, WILLIAMSTOWN, NJ 08094 | US Mail (1st Class) |
| 27292 | THE DISH NETWORK, ZACHARY COHEN, 2016 AVENUE N 5B, BROOKLYN, NY 11210 | US Mail (1st Class) |
| 27292 | THE DISH NETWORK, E J VEGA, 218 TOWN VIEW DRIVE, WAPPINGERS FALLS, NY 12590 | US Mail (1st Class) |
| 27310 | THE DISH NETWORK !, LARRY SYMONS, 5178 ROYALTON ROAD SUITE 6 C, NORTH ROYALTON, OH 44133 | US Mail (1st Class) |
| 27292 | THE DISH PEOPLE, DANNY WADE, 300 S HAGUE AVE., COLUMBUS, OH 43204 | US Mail (1st Class) |
| 27292 | THE FINAMARK GROUP, ANTHONY KIRLEW, PO BOX 21044, MESA, AZ 85277 | US Mail (1st Class) |
| 27292 | THE HAWKS, ROBERT HAWKINS, 820 E MARCO POLO RD, PHOENIX, AZ 85024-1134 | US Mail (1st Class) |
| 27292 | THE HEART'S CHOICE, KEVIN DOOLITTLE, 718 PINE ST APT 2F, EASTON, PA 18042-4285 | US Mail (1st Class) |
| 27292 | THE HIGGINS FAMILY, ROB HIGGINS, 2486 OLD STONY POINT RD APT. E, SANTA ROSA, CA 95407 | US Mail (1st Class) |
| 27292 | THE J TEAM, JAMES SAWYER, 4528 S 2300 W, ROY, UT 84067 | US Mail (1st Class) |
| 27292 | THE JOHNSON FAMILY, MELISSA JOHNSON, PO BOX 43, EAST LYNNE, MO 64743 | US Mail (1st Class) |
| 27310 | THE KIMMYS NET WORK, MARCELLE BAPTISTE, BOX 67 RICHMOND HILL, KINGSTOWN, | US Mail (1st Class) |
| 27292 | THE LARGEST DISH NET, LOUIS SMITH, PO BOX 815, GAMBRILLS, MD 21054 | US Mail (1st Class) |
| 27292 | THE LEADING DISH PROVIDER, ZERA JAFFERALI, 18925 CAVENDISH RD, BROOKFIELD, WI 53045 | US Mail (1st Class) |
| 27292 | THE MAN TRENT BOATWR, TRENT BOATWRIGHT, 173 COUNTRY CIRCLE, MOULTRIE, GA 31768 | US Mail (1st Class) |
| 27292 | THE MARCELLO GROUP, JERRY MARCELLO, 2 TYNEMOUTH CT, ROBBINSVILLE, NJ 08691 | US Mail (1st Class) |
| 27292 | THE MAX, JOE GARZA, 11935 N LOS EBANOS RD, MISSION, TX 78573 | US Mail (1st Class) |
| 27292 | THE MEXICAN TAINT, MARCIA GAFFNER, 21 WILLETS AVE, SYOSSET, NY 11791 | US Mail (1st Class) |
| 27292 | THE MOST HD PROGRAMS, JOHN GOODWIN, 329 MAYFIELD CIR, SUISUN CITY, CA 94585 | US Mail (1st Class) |
| 27292 | THE NET, JAMIE KING, 138 W HARMAN, GREENVILLE, OH 45331 | US Mail (1st Class) |
| 27292 | THE RAEN NETWORK INC., IRIS JACKSON, 1738 NW 64TH ST, MIAMI, FL 33147 | US Mail (1st Class) |
| 27292 | THE ROUNDTREE GROUP, ASHLEY ROUNDTREE, 2356 TRAVIS PINES DR, AUGUSTA, GA 30906 | US Mail (1st Class) |
| 27310 | THE RUSSELL'S, AARON RUSSELL / LOYE RUSSELL, 2304 LAKEVIEW W, HAINES CITY, FL 33844 | US Mail (1st Class) |
| 27310 | THE SALES ADVOCATE, RE: GTH ASSOCIATES, GUS DEBREE, 901 AVE I, MATAMORAS, PA 18336 | US Mail (1st Class) |
| 27292 | THE SATELLITE CONNECTION, RACHEL HELT, 9 LARCH AVENUE, SUSSEX, NJ 07461 | US Mail (1st Class) |
| 27292 | THE SATELLITE EXPERT, NED KUBICA, 921 GREENBRIAR LANE, DEFIANCE, OH 43512 | US Mail (1st Class) |
| 27292 | THE SATELLITE MAN, HECTOR RIVERA, 623 NW 13TH STREET, CAPE CORAL, FL 33993-1044 | US Mail (1st Class) |
| 27292 | THE SATELLITE PEOPLE, EZRA MCGAINEY, PO BOX 947, BLYTHEWOOD, SC 29016 | US Mail (1st Class) |
| 27292 | THE SATELLITE STORE, KELLY SMITH, 1655 PYLEDR APT 2C, KINGSFORD, MI 49802 | US Mail (1st Class) |
| 27310 | THE SIGNAL, RE: OPAL CONSULTING LLC, RONALD DUBOIS, 1221 IRA WILLIAMS RD, BENTON, AR 72019-7487 | US Mail (1st Class) |
| 27292 | THE TAMMY OF DENVER, TAMMY MITCHELL, 8400 E YALE AVE., #3-205, DENVER, CO 80231 | US Mail (1st Class) |
| 27292 | THE TITAN NETWORK, PRESTON VONDERWELL, 23553 ST. RT 697, DELPHOS, OH 45833 | US Mail (1st Class) |
| 27292 | THE ULTIMATE SATELLITE, JOHN PISARCIK, 9533 VIA SEGOVIA, NEW PORT RICHEY, FL 34655 | US Mail (1st Class) |
| 27292 | THE VEGAS BOYS, JON AXELROD, 3478 PARADISE ROAD #125, LAS VEGAS, NV 89169 | US Mail (1st Class) |
| 27292 | THE WEISMAN, ALLAN WEISMAN, 7777 S JONES BLVD 1028, LAS VEGAS, NV 89139 | US Mail (1st Class) |
| 27292 | THE WILLIAMS FAMILY, KAPRICE WILLIAMS, 102 RAVEN ROAD, MONTICELLO, GA 31064 | US Mail (1st Class) |
| 27292 | THE WORLD'S BEST, EZRA B LUCAS, SR, 2510 WOODLAND AVE, BALTIMORE, MD 21215 | US Mail (1st Class) |
| 27292 | THE WORLDS LEADING SATELLITE COMPANY, STACY EDWARDS, 3713 SOUTHWEST JACKSON STREET, BLUE SPRINGS, MO 64015 | US Mail (1st Class) |
| 27292 | THE ZEIGLER, SCOTT W ZEIGLER, 1444 GEM CIR, PALM SPRINGS, CA 92262 | US Mail (1st Class) |
| 27292 | THE1AUDIOGUY, BRIAN GOOGINS, 8709 MIDWAY ST NE, BLAINE, MN 55449 | US Mail (1st Class) |
| 27292 | THEBESTNETWORKDEALER, JAMES BARBER, 106 FOX DEN DRIVE, LEXINGTON, NC 27295 | US Mail (1st Class) |
| 27292 | THEBESTSATELLITE, ANASTACIA MOORE, 2153 PIMMIT DR, FALLS CHURCH, VA 22043 | US Mail (1st Class) |
| 27292 | THE-CASH-BUILDER.COM, JAMES HIBBARD, PO BOX 155, GIRDLER, KY 40943 | US Mail (1st Class) |
| 27292 | THECONSUMERBRIDGE, DANIEL MARDORF, 706 CHARCOAL AVENUE, MIDDLEBURY, CT 06762 | US Mail (1st Class) |
| 27292 | THERESA, THERESA ROUGH, 1210 WARE RD, PALMER, MA 01069 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27292 | THESKYISTHELIMIT.ORG, ROY SHEPHERD, 1934 EAGLE ST., NEW ORLEANS, LA 70118 | US Mail (1st Class) |
| 27292 | THF SATELITE, THERESA FLEISCHLI, 126 QUAILBUSH DRIVE, LAS VEGAS, NV 89031 | US Mail (1st Class) |
| 27292 | THILAK, SANDESH N B, MARKETROAD,SUNTICOPPA,N-COORG,KARNATAKA,, KARNATAKA, 571237 INDIA | US Mail (1st Class) |
| 27292 | THOMAS COMMUNICATION, CALVIN THOMAS, 114 BENNETT CIRCLE, CARROLLTON, GA 30117 | US Mail (1st Class) |
| 27292 | THOMAS RAY GARNER, THOMAS GARNER, 1008 QUAIL MEADOW DR, LEBANON, TN 37090 | US Mail (1st Class) |
| 27310 | TIA REED, M TIA REED / MISTA TIA REED, 11649 OLDE COACH DR, MIDLOTHIAN, VA 23113 | US Mail (1st Class) |
| 27293 | TIBURON MARKETING CORP, 602 KILBURN RD, WILMINGTON, DE 19803 | US Mail (1st Class) |
| 27293 | TIBURON MARKETING CORP, 602 KILBUM RD, WILMINGTON, DE 19803 | US Mail (1st Class) |
| 27292 | TIFFANY D PORTER, TIFFANY PORTER, PO BOX 601, SUMTER, SC 29151-0601 | US Mail (1st Class) |
| 27292 | TIGER TEAM SOLUTIONS, JAMES LEVISEE, 9712 TEMPLE DRIVE, LITTLE ROCK, AR 72205-2160 | US Mail (1st Class) |
| 27293 | TIGERDIRECT, 7795 W FLAGER ST, #35, MIAMI, FL 33144 | US Mail (1st Class) |
| 27293 | TIGERDIRECT, C/O SYX SERVICES, PO BOX 449001, MIAMI, FL 33144-9001 | US Mail (1st Class) |
| 27292 | TIM, TIM SIMPSON, 18123 MELISSA SPRINGS, TOMBALL, TX 77375 | US Mail (1st Class) |
| 27292 | TIM B, TIMOTHY BRITTON, 160 E VISTA RIDGE MALL #824, LEWISVILLE, TX 75067 | US Mail (1st Class) |
| 27292 | TIM R & VICKIE S LUNDY, TIM LUNDY, BOX 466, BRENTON, WV 24818 | US Mail (1st Class) |
| 27292 | TIM TAYLOR, TIMOTHY TAYLOR, 107 MARIA DR, ANDERSON, SC 29625 | US Mail (1st Class) |
| 27292 | TIMOTHY VAUGHN, 100 AYCOCKDR, ANDERSON, SC 29621 | US Mail (1st Class) |
| 27292 | TINAHARRISTAYLOR, TINA HARRIS-TAYLOR, 2470 W WARREN AVE # D, DENVER, CO 80219 | US Mail (1st Class) |
| 27310 | TINY, PERRY TINY TAVARES / PERRY L TAVARES, 20 AMES BAKER WAY, SOUTH DARTMOUTH, MA 02748 | US Mail (1st Class) |
| 27292 | TKKDIGITAL, BOBBIE BROWN, RT 1 BOX 688, WEBBERS FALLS, OK 74470 | US Mail (1st Class) |
| 27310 | TLCOM, ANGEL STOYANOV, 20, TRETI MART BLVD , VH B, AP 10, DOBRICH, 09300 BULGARIA | US Mail (1st Class) |
| 27292 | TLF TECHNOLOGIES, TOMMY FLOURNOY, 1013 US HWY 181 - CRESCENT CENTER, PORTLAND, TX 78374 | US Mail (1st Class) |
| 27293 | TMI WIRELESS INC, C/O DANIEL HUNG, 4101 CHAIN BRIDGE RD , STE 304, FAIRFAX, VA 22030 | US Mail (1st Class) |
| 27293 | TMI WIRELESS, INC., SUITE 304, 4101 CHAIN BRIDGE ROAD, FAIRFAX, VA 22030 | US Mail (1st Class) |
| 27293 | T-MOBILE, 12920 SE 38TH ST, BELLEVUE, WA 98006 | US Mail (1st Class) |
| 27292 | TNJ ENTERPRISE, TODD RASHLEIGH, 3329 DORIAN AVE, SPRING HILL, FL 34606 | US Mail (1st Class) |
| 27292 | TNR ENTERPRISES, TANSY RODGERS, 123 DELTA ST., APT.D, MT. JOY, PA 17552 | US Mail (1st Class) |
| 27292 | TNT INVESTING, DONNA TOLLEFSON, 1001 W WILLIAM, SAVANNAH, MO 64485 | US Mail (1st Class) |
| 27292 | TODAY'S TECHNOLOGY, FRANCES MURPHY, PO BOX 23185, PHILA, PA 19124 | US Mail (1st Class) |
| 27292 | TOM COOPER, 8100 S QUEBEC ST A-3 524, CENTENNIAL, CO 80112 | US Mail (1st Class) |
| 27292 | TOM RENOUF, THOMAS RENOUF, 15228 ARBORWOOD DR, GRAND HAVEN, MI 49417 | US Mail (1st Class) |
| 27310 | TOMAS KIRKA, KOVO22, KAUNAS, MN 03000 | US Mail (1st Class) |
| 27292 | TONI CRUZ, 8225 EPOCH CIRCLE, #174, FORT WORTH, TX 76116 | US Mail (1st Class) |
| 27292 | TONY BEAVERS, 807 PROSPECT MILL RD, BEL AIR, MD 21015 | US Mail (1st Class) |
| 27310 | TOP DISH, MIKE GORDON / M C GORDON, 100 DOVE VALLEY LN, ATHENS, GA 30606 | US Mail (1st Class) |
| 27292 | TOP NOTCH SATELLITE, NINA BROWN, 27 LOCUST COURT, SICKLERVILLE, NJ 08081 | US Mail (1st Class) |
| 27292 | TOP SATELLITE NETWORK TV, ROBERT MUHUHU, PO BOX 30692-00100, NAIROBI, 100 KENYA | US Mail (1st Class) |
| 27292 | TOP5ORRERS.COM ANTHONY MARCOALDI 570 EAST PIKE RD, INDIANA, PA 15701, INDIANA, PA 15701 | US Mail (1st Class) |
| 27292 | TOP5WORKATHOMEJOBS.C, MAURICE GARDERE, 9501 E BROADWAY RD #23, MESA, AZ 85208 | US Mail (1st Class) |
| 27292 | TOP-CHOICE.ORG, TREVOR MCKAY, 2 BEHRENT COURT, LAKE FLETCHER, NS B2T 1A5 CANADA | US Mail (1st Class) |
| 27292 | TOPNOTCH SATELLITE, STEVE PRYOR, BOX 575, COBDEN, IL 62920 | US Mail (1st Class) |
| 27292 | TOPSATELLITE, STEVE CHENG, 18922 AMBERLY PLACE, ROWLAND HEIGHTS, CA 91748 | US Mail (1st Class) |
| 27292 | TOTAL DISH, MUHAMMAD WAHEED, 911-2247 HURONTARIO STREET, MISSISSAUGA, ON L5A 2G2 CANADA | US Mail (1st Class) |
| 27310 | TOWERINGCU SATELLITE, RE: STEPHENS HOLDINGS TRUST, BRYAN STEPHENS, 72 SHRAPNEL ROAD, CANNON HILL, QLD, 04170 AUSTRALIA | US Mail (1st Class) |
| 27292 | TRABAJADOR INDEPENDI, LUIS RAMOS, 5301TUPELO PASS, LOUISVILLE, KY 40213 | US Mail (1st Class) |

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27292 | TRACIE CLINE, 2927 SMITHTOWN ROAD, EAST BEND, NC 27018 | US Mail (1st Class) |
| 27292 | TRADECOMNET.WS, DENNIS CHONG, 5 CAPITOL RD APT 11, MILFORD, MA 01757 | US Mail (1st Class) |
| 27292 | TRAFFIC SWARM, CHARLES BONESTEEL, 3850 BENSON PARK B, ORLANDO, FL 32829 | US Mail (1st Class) |
| 27293 | TRANSFIRST, FIFTH THIRD BANK, 38 FOUNTAIN SQUARE PLAZA, MD 10907E, CINCINNATI, OH 45263 | US Mail (1st Class) |
| 27310 | TREASUREROCKET.COM, RE: PROACCESS SYSTEMS INC, JOHN BURCH, 2004 POMPTON DR, AUSTIN, TX 78757 | US Mail (1st Class) |
| 27310 | TRI-CITIES SATELLITE, MICHAEL DUNBAR / MICHAEL DUNBAR JR, 6800 TEMPLE HILLS ROAD, TEMPLE HILL, MD 20748 | US Mail (1st Class) |
| 27292 | TRINI @ DISH NETWORK, KATRINA DEUSS, 6197 NEWMARK STREET, SPRING HILL, FL 34606 | US Mail (1st Class) |
| 27292 | TRIPLE C BUSINESS ADVERTISING SPECIALTIES, CLINTON CARR, 201 LINDEN BLVD, SUITE:A15, BROOKLYN, NY 11226 | US Mail (1st Class) |
| 27292 | TRIPLE J'S MARKETING, ALICE LATULA, 118 CONWAY ST, NEW IBERIA, LA 70563 | US Mail (1st Class) |
| 27310 | TRISH TUCKER, / PATRICIA M TUCKER, 3306 LANCER PLACE, HYATTSVILLE, MD 20782 | US Mail (1st Class) |
| 27292 | TRISHSINGER.COM, PATTI J ASHLEY, 2312 W COMSTOCK DRIVE, CHANDLER, AZ 85224 | US Mail (1st Class) |
| 27292 | TROY LOGAN, 8529 N RHODE AVE, KANSAS CITY, MO 64153 | US Mail (1st Class) |
| 27292 | TROY SAVARY, 64 BOYD ST APT 2, SALISBURY, E4J 2A4 UNITED KINGDOM | US Mail (1st Class) |
| 27292 | TRUAX PC SOLUTIONS, LARRY TRUAX, 2 MIZZEN DRIVE, BARNEGAT, NJ 08005 | US Mail (1st Class) |
| 27293 | TRUSTE RENEWAL, SUITE 270, 685 MARKET ST., SAN FRANCISCO, CA 94105 | US Mail (1st Class) |
| 27292 | TUCSON REST. GUIDE, WAYNE CARLSON, 4841 E SALIDA DEL SOL PI, TUCSON, AZ 85718 | US Mail (1st Class) |
| 27292 | TURBODAD, SCOTT LINSON, 15165 DAKOTA, APPLE VALLEY, CA 92307 | US Mail (1st Class) |
| 27292 | TV DISH NETWORK, LUCINDA HUMLACK, 1732 SHELL CRACKER DR, WILLOW SPRING, NC 27592 | US Mail (1st Class) |
| 27292 | TV ON THE WEB, CHRIS MCCARTHY, 6310 GREEN VALLEY CIRCLE, APT. 301, CULVER CITY, CA 90230 | US Mail (1st Class) |
| 27292 | TV PRO, TIMOTHY BROWNER, 6256 HILLANDALE DR APT. #813, LITHONIA, GA 30058 | US Mail (1st Class) |
| 27292 | TV YOUR WAY, SHARON BORDERS, 1216 W HALL ST., AVON PARK, FL 33825 | US Mail (1st Class) |
| 27292 | TV4FREE, MARK LUSK, 1401 JACKSON AVENUE, FLORENCE, SC 29501 | US Mail (1st Class) |
| 27292 | TVDINNER, DARREN SCHIELE, 8024 - 2 AVENUE SW, EDMONTON, AB T6X 1K3 CANADA | US Mail (1st Class) |
| 27310 | TVDISHSYSTEM.COM, ANTHONY IORIO, 3161 MAPLE AVE. APT. D, CONNEAUT, OH 44030 | US Mail (1st Class) |
| 27292 | TVSATELLLITE, ROSY LAMB, 1279 LEON AVENUE, SUDBURY, ON P3A 3L6 CANADA | US Mail (1st Class) |
| 27292 | TWIN TOWERS, TRENTISS MITCHELL, PO BOX 59575, JACKSON, MS 39284 | US Mail (1st Class) |
| 27292 | TWKSATELLITE.COM, EDWARD R HAHN JR, 6425 MILL ROAD, EGG HARBOR TOWNSHIP, NJ 08234 | US Mail (1st Class) |
| 27292 | TWO PERSONS ENTERPRISES, DAVID PERSONS, 3105 TRAILWOOD LANE, TOANO, VA 23168 | US Mail (1st Class) |
| 27292 | TY LEROY, STEPHEN LEROY, 9335 W DEANNA DR, PEORIA, AZ 85382 | US Mail (1st Class) |
| 27292 | TYLER MILLER, 14799 19TH ST N, STILLWATER, MN 55082 | US Mail (1st Class) |
| 27292 | U P TO L A ENTRP, JAMES ANGELI, 10528 CORAL KEY AVENUE, TAMPA, FL 33647 | US Mail (1st Class) |
| 27310 | U S.A. DISH, JAMES SHIELDS, 4212 SEARCY IN, LOUISVILLE, KY 40216 | US Mail (1st Class) |
| 27310 | ULTIMATE PROFESSIONAL SERVICES, MIKE WING, ULTIMATE PROF SERVICES, PO BOX 1312, AMERICAN FORK, UT 84003 | US Mail (1st Class) |
| 27292 | ULTIMATEDISHTV, KIM LATTA, 1206 OLIVE ST., ST.CHARLES, MO 63301 | US Mail (1st Class) |
| 27292 | ULTRA TECH COMPUTERS, WILLIAM JOSEPH, 7100 LOCKWOOD, BOARDMAN, OH 44512 | US Mail (1st Class) |
| 27292 | UMAIR BPO, AMIR LIAQUIT, 156 FLATBUSH AVE, BROOKLYN, NY 10214 | US Mail (1st Class) |
| 27292 | UNIQUE ELECTRONICS, RHONDA WATSON, PO BOX 310997, HOUSTON, TX 77231-9997 | US Mail (1st Class) |
| 27292 | UNIQUE SATELLITE, PATRICK KALLIE, 3727 BRIGHTON SPRINGS LN, KATY, TX 77449 | US Mail (1st Class) |
| 27292 | UNITECH, JAMES BLACKWELL JR, 1115 HARVARD RD, WALDORF, MD 20602 | US Mail (1st Class) |
| 27292 | UNIVERSAL CONNECTION, JAMAL MAHMOOD, 647 CROSS CREEK DR APT DD2, ROSELLE, IL 60172 | US Mail (1st Class) |
| 27292 | UNIVERSAL MEDIA, DARIUS JOHNSON, 5210 MARYLAND AVE., DALLAS, TX 75241 | US Mail (1st Class) |
| 27292 | UPALLNITESTUDIOS.COM, RICHARD S STOVALL, JR, UP ALL NITE DIGITAL ART STUDIOS, 1626 CLIFTON COURT, GRAND PRAIRIE, TX 75051 | US Mail (1st Class) |
| 27293 | UPS, PO BOX 7247-0244, PHILADELPHIA, PA 19170-0001 | US Mail (1st Class) |
| 27292 | URBAN SATELLITE, JOSEPH FIGUEROA, 50 WEST MT. EDEN AVE, BRONX,NY, BRONX, NY 10452 | US Mail (1st Class) |
| 27292 | UREFI.COM, EDWARD HOPKINS, 815 STEVENS TRAIL, MONROE, MI 48161 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27293 | US CELLULAR, 12060 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 | US Mail (1st Class) |
| 27293 | US CELLULAR, 8410 W BRYN MAWR AVENUE, CHICAGO, IL 60631 | US Mail (1st Class) |
| 27292 | USA 1 DISH TV OFFERS, DONNIE MEARS, 25852 MCBEAN PKWY#105, VALENCIA, CA 91355 | US Mail (1st Class) |
| 27292 | USA ONE, ERIC PERICH, PO BOX 291, ST. MICHAEL, PA 15951 | US Mail (1st Class) |
| 27292 | USA SATELLITE, CHETAN BHANDARI, 16 JINELLA CT, BOONTON, NJ 07005 | US Mail (1st Class) |
| 27292 | USA SATELLITE FOR FREE, FRANK WYATT, 2316 CHAPEL DRIVE, FAIRBORN, OH 45324 | US Mail (1st Class) |
| 27292 | USA SATELLITE SALES, JAMES RARDIN, 675 MILES RD #79, BACLIFF, TX 77518 | US Mail (1st Class) |
| 27292 | USASATELLITEDISH.INFO, NEIL LANGSTON, 4 OAK ROAD, SHREWSBURY, SY5 8RE UNITED KINGDOM | US Mail (1st Class) |
| 27293 | USB PLUS, 1530 S SW LOOP 323, SUITE 113, TYLER, TX 75701 | US Mail (1st Class) |
| 27310 | V G I GOUP, DANIA VELASQUEZ, 2809 39TH AVE, GREELEY, CO 80634 | US Mail (1st Class) |
| 27310 | V I P MARKETING, TERENCE HENRY, 3628 N AUDUBON ROAD, INDIANAPOLIS, IN 46218 | US Mail (1st Class) |
| 27292 | VA. HOME & FAMILY, CHRISTY KIRSCHNER, 8603 OLDHAM ROAD, FREDERICKSBURG, VA 22408 | US Mail (1st Class) |
| 27292 | VALARIEG, VALARIE GIPSON, 3452 SOUTH SPRING AVE 1F, STLOUIS, MO 63116 | US Mail (1st Class) |
| 27292 | VALENTINO WARREN, PO BOX 5824, JACKSONVILLE, AR 72078 | US Mail (1st Class) |
| 27292 | VALLEY SATELLITE CO, DOUGLAS VELEY, 985 3RD AVE WEST, TWIN FALLS, ID 83301 | US Mail (1st Class) |
| 27292 | VAN COMMUNICATIONS, CAROL EVANS, 3923 ALDER GROVE LANE, RALEIGH, NC 27610 | US Mail (1st Class) |
| 27292 | VC WALKER, VICTOR WALKER, 1015 EIFFEL IN., KISSIMMEE, FL 34759 | US Mail (1st Class) |
| 27292 | VEBJE' DESIGNS, VANESSA MILLER, 383 F CIRCUIT LANE, NEWPORT NEWS, VA 23608 | US Mail (1st Class) |
| 27292 | VELOCITY WEAR, DAVID FOSTER, 520 PORTSMOUTH BLVD, PORTSMOUTH, VA 23704-6738 | US Mail (1st Class) |
| 27293 | VENDARENETBLUE, PO BOX 201984, DALLAS, TX 75320-1984 | US Mail (1st Class) |
| 27293 | VENTURE MOBILE LLC, 15 FLAMINGO CIRCLE, WALPOLE, MA 02081 | US Mail (1st Class) |
| 27293 | VERIZON, 180 WASHINTON VALLEY ROAD, BEDMINSTER, NJ 07921 | US Mail (1st Class) |
| 27293 | VERIZON, PO BOX 1, WORCHESTER, MA 01654-0001 | US Mail (1st Class) |
| 27293 | VERIZON, PO BOX 920041, DALLAS, TX 75392-0041 | US Mail (1st Class) |
| 27293 | VERIZON, PO BOX 660720, DALLAS, TX 75266-0720 | US Mail (1st Class) |
| 27293 | VERIZON, PO BOX 17577, BALTIMORE, MD 21297-0513 | US Mail (1st Class) |
| 27293 | VERIZON, 180 WASHINTON VALLEY RD, BEDMINSTER, NJ 07921 | US Mail (1st Class) |
| 27293 | VERIZON WIRELESS, PRESIDENT, 180 WASHINGTON VALLEY ROAD, BEDMINSTER, NJ 07921 | US Mail (1st Class) |
| 27293 | VERIZON WIRELESS, PO BOX 25505, LEHIGH VALLEY, PA 18002-5505 | US Mail (1st Class) |
| 27293 | VERIZON WIRELESS, PO BOX 790406, ST LOUIS, MO 63179-0406 | US Mail (1st Class) |
| 27293 | VERIZON WIRELESS, PO BOX 17464, BALTIMORE, MD 21297-1464 | US Mail (1st Class) |
| 27293 | VERIZON WIRELESS, S F NO 152/1, KALPANA NAGAR, MARUTHAMALAI MAIN ROAD, VADAVALLI, COIMBATORE, 641 041 INDIA | US Mail (1st Class) |
| 27293 | VERIZON WIRELESS, COUNSEL - SALES AND DISTRIBUTION, 30 INDEPENDENCE BOULEVARD, WARREN, NJ 07059 | US Mail (1st Class) |
| 27292 | VERMILLION MARKETING, TRAVIS MORROW, 333 W FORT STREET #101, DETROIT, MI 48226 | US Mail (1st Class) |
| 27295 | VERSA CAPITAL MANAGEMENT, INC., GREG SEGALL & PAUL HALPERN, THE CIRCA CENTRE, 2929 ARCH STREET, 27TH FL, PHILADELPHIA, PA 19104 | US Mail (1st Class) |
| 27295 | VERSA CAPITAL MANAGEMENT, INC., PAUL HALPERN & DAVID LORRY, THE CIRCA CENTRE, 2929 ARCH STREET, 27TH FL, PHILADELPHIA, PA 19104 | US Mail (1st Class) |
| 27310 | VHGIFTSHOP.COM, VINCENT HUNTE, 113 COMSTOCK AVE, PROVIDENCE, RI 02907 | US Mail (1st Class) |
| 27292 | VICTOR COX, 2509 DANDRIDGE DRIVE, RALEIGH, NC 27610 | US Mail (1st Class) |
| 27310 | VICTORY SATELLITE, RE: EARL EVERETTE, 384 OLD BRATT ROAD, ATMORE, AL 36502 | US Mail (1st Class) |
| 27292 | VIDEO ALTERNATIVES, JERRY LANDRUM, 16141 EAST BRIGHTON DR, LOXAHATCHEE, FL 33470-4123 | US Mail (1st Class) |
| 27292 | VIEWER'S CHOICE, ELIZABETH PILGRIM, 225 GOLDEN HILL STREET, 1H, BRIDGEPORT, CT 06604 | US Mail (1st Class) |
| 27292 | VINCENT KUHARSKI, 913 DAULTON AVE, MADERA, CA 93638 | US Mail (1st Class) |
| 27293 | VIRGIN MOBILE USA, LLC, GENERAL COUNSEL, 10 INDEPENDENCE BOULEVARD, WARREN, NJ 07059 | US Mail (1st Class) |
| 27293 | VIRGIN MOBILE USA, LLC, 10 INDEPENDENCE BLVD, WARREN, NJ 07059 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27293 | VIRGINIA AIR & FACILITIES SERVICES, PO BOX 5207, HERNDON, VA 20170-5207 | US Mail (1st Class) |
| 27292 | VIRGINIA P HINOJOS, VIRGINIA HINOJOS, 1006 S MARSHALL ST., MIDLAND, TX 79701-8220 | US Mail (1st Class) |
| 27292 | VIRGINIASATELLITES, HOLLY SANTOS HERNANDEZ, 401 DADE ST C1, CREWE, VA 23930 | US Mail (1st Class) |
| 27293 | VISION SERVICE PLAN, PO BOX 60000, FILE #73785, SAN FRANCISCO, CA 94160-3785 | US Mail (1st Class) |
| 27292 | VISIONAIRE, JAMES FRIERSON, 29 REVERE WAY APT. 2, PITTSBURGH, PA 15219 | US Mail (1st Class) |
| 27292 | VISIONNET DISH.COM, BETTY JACKSON, 916 FAIRGROUND SPUR RD APT.# 7H, NEW ALBANY, MS 38652 | US Mail (1st Class) |
| 27292 | VISIONS SYSTEMS, RUSSELL BRUNESKE, 3709 RUSSET LANE, SOUTH MILWAUKEE, WI 53172 | US Mail (1st Class) |
| 27292 | VISTA BONITA, JEFFREY HITE, 3168 N ROMERO RD #A7, TUCSON, AZ 85705 | US Mail (1st Class) |
| 27293 | VISUAL SCIENCES, INC., PO BOX 122232, DEPT. 892232, DALLAS, TX 75312-2232 | US Mail (1st Class) |
| 27292 | VIVA PINOY ALAMO I, EDISON DILOY, 2923 DIXON PLAIN, SAN ANTONIO, TX 78245 | US Mail (1st Class) |
| 27292 | VJW SATELLITE, VALERIE WILLIAMS, 1089 W 45TH ST, SAFFORD, AZ 85546 | US Mail (1st Class) |
| 27292 | VM, VINCENT MISTRETTA, PO BOX 162, GARDEN CITY, NY 11530 | US Mail (1st Class) |
| 27310 | VMC, RE: NAJEEB NAJEEB, NAJEEB RUBINA, 50 RIVERDALE AVE, YONKERS, NY 10701-3642 | US Mail (1st Class) |
| 27310 | VMC, NAWAZ SETH / SHAISTA NAWAZ SETH, 66 HAVEN TERRACE, PARLIN, NJ 08859 | US Mail (1st Class) |
| 27292 | VMC, MOHAMMAD RIAZ, 380 E 18TH ST APT 4-S, BROOKLYN, NY 11226 | US Mail (1st Class) |
| 27292 | VMC, AARON SURESH FERNANDEZ, HOUSE NO.838 TAMAN KUHARA JAYA, TAWAU, 91000 MALAYSIA | US Mail (1st Class) |
| 27292 | VMC DISH NETWORK, JORGE RUBIO, 500 N SANTA ROSA #1033, SAN ANTONIO, TX 78207 | US Mail (1st Class) |
| 27310 | VMC FREEDOM, DAN MILLER, 10283 BLEEKER STREET, WOODBURY, MN 55129 | US Mail (1st Class) |
| 27292 | VMC PERMOTIONS, JOHNNY RICHARDSON, 2666 FORDHAM RD, DALLAS, TX 75216 | US Mail (1st Class) |
| 27292 | VMC SATELITE, KAREN CLARK, 521 HUNTERS GLEN, LEWISVILLE, TX 75067 | US Mail (1st Class) |
| 27310 | VMC SATELLITE, REBECCA NAPOLITANO, 504 E CHURCH STREET, SUSQUEHANNA, PA 18847 | US Mail (1st Class) |
| 27310 | VMC SATELLITE, RE: TILA.COM, KRIS PUEBLOS, 4444 NORTH NARRAGANSETT AVE., HARWOOD HEIGHTS, IL 60706 | US Mail (1st Class) |
| 27310 | VMC SATELLITE, RE: ACCURATEDOMAINS INC, CODY MECKLENBURG, 2000 CORNERSTONE DR, KINGFISHER, OK 73750 | US Mail (1st Class) |
| 27310 | VMC SATELLITE, KEVIN DIXON / CHARLES DIXON, 5501 TANGLEBRIAR DRIVE, DICKINSON, TX 77539 | US Mail (1st Class) |
| 27310 | VMC SATELLITE, RE: DISH TV PROFESSIONALS LLC, JEREMY DAGAN, 132 PLEASANTWOOD DR, MAUMELLE, AR 72113 | US Mail (1st Class) |
| 27292 | VMC SATELLITE, TIM FOUTCH, 9209 TIMBERWOOD DR, JOHNSTON, IA 50131 | US Mail (1st Class) |
| 27292 | VMC SATELLITE, RODNEY ROBINSON, 105 BUCK RD, LILLINGTON, NC 27546 | US Mail (1st Class) |
| 27292 | VMC SATELLITE, JASON DRAPER, 13604 WOODBROOK DR, LITTLE ROCK, AR 72211 | US Mail (1st Class) |
| 27292 | VMC SATELLITE, NAVID SANATI, 316 E DUNBAR DR, TEMPE, AZ 85282 | US Mail (1st Class) |
| 27292 | VMC SATELLITE, MARK EDELEN, 2163 BURGUNDY RIDGE DR, SHREVEPORT, LA 71118-4850 | US Mail (1st Class) |
| 27292 | VMC SATELLITE, BILLY GAINES, 1006 RIVERSIDE DRIVE, OLD HICKORY, TN 37138 | US Mail (1st Class) |
| 27292 | VMC SATELLITE, GILLIAN DRAPER, 13604 WOODBROOK DR, LITTLE ROCK, AR 72211 | US Mail (1st Class) |
| 27292 | VMC SATELLITE, CALVIN WHITBY, 5120 WOODMERE DR #101, CENTREVILLE, VA 20120 | US Mail (1st Class) |
| 27292 | VMC SATELLITE, RAYMOND AVILA, 625 BUSH ST.#117, SAN FRANCISCO, CA 94108 | US Mail (1st Class) |
| 27292 | VMC SATELLITE, D SAUNDERS, PO BOX 1387, ALBRIGHTSVILLE, PA 18210-1387 | US Mail (1st Class) |
| 27292 | VMC SATELLITE, PABLO GOTAY, 1966 1ST AVE APT: 12L, NEWYORK, NY 10029 | US Mail (1st Class) |
| 27292 | VMC SATELLITE, MICHAEL WRIGHT, 11617 N 95TH WAY, SCOTTSDALE, AZ 85260-5861 | US Mail (1st Class) |
| 27292 | VMC SATELLITE, IVAN RADUNOVIC, POST RESTANT, BEOGRAD, 11000 SERBIA & MONTENEGRO | US Mail (1st Class) |
| 27292 | VMC SATELLITE, SENECA MALCOLM, 4085 HILL AVE, BRONX, NY 10466 | US Mail (1st Class) |
| 27292 | VMC SATELLITE & DISH NETWORK, ROBERT CLEMENTS, 310 DON PIERRE WAY, WOODSTOCK, GA 30188 | US Mail (1st Class) |
| 27292 | VMC SATELLITE (IVAN), IVAN VALENZUELA, 13144 DIAMOND HILL DR, GERMANTOWN, MD 20874 | US Mail (1st Class) |
| 27292 | VMC SATELLITE- BW DISH NETWORK SYSTEM, BETTIE WYLIE, 2107 WHITTIER AVE, BALTIMORE, MD 21217 | US Mail (1st Class) |
| 27292 | VMC SATELLITE SALES, CESAR CASTILLO, PO BOX 7942, SAN LUIS, AZ 85349 | US Mail (1st Class) |
| 27292 | VMC SATELLITE TV, FREDDY LEE, 5151 STATE UNI DR STF915, LOS ANGELES, CA 90032 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|-----------------------------------|-----------------|
| 27292 | VMC SATELLITE, INC., HUGHIE CHANCEY, 5041 DEER TRACK TRAIL, OZARK, AR 72949 | US Mail (1st Class) |
| 27292 | VMC SATTELITE, DONALD YOUNG, 5318 TWIN CREEKS DR, VALRICO, FL 33594 | US Mail (1st Class) |
| 27292 | VMC WIRELESS, DWIGHT OBEY, 1305 MURRAY WINN, WINDCREST, TX 78239 | US Mail (1st Class) |
| 27292 | VMC WIRELESS.COM, DAVID HENDRICKSON, PO BOX 3651, VALDOSTA, GA 31604 | US Mail (1st Class) |
| 27310 | VMC.COM, BABU RAFIQUE / SHAISTA NAWAZ SETH, 66 HAVEN TERRACE, PARLIN, NJ 08859 | US Mail (1st Class) |
| 27292 | VMC-DISHTV.COM, BRUCE ELLIS, PO BOX 1291, ABERDEEN, NC 28315 | US Mail (1st Class) |
| 27292 | VMCEARNMONEY.COM, PANDURANG CHAUGULE, 17/1A,CHINTAMANI RAUT COLONY, SAINAGAR M, PUNE, 91-412101 INDIA | US Mail (1st Class) |
| 27292 | VMCSAT.COM, SEBRING MEGILL, 17117 E KENT DRIVE, AURORA, CO 80013 | US Mail (1st Class) |
| 27292 | VMCSAT_13, MARK ADAMS, 6734 E 10TH AVE, LAKE STATION, IN 46405 | US Mail (1st Class) |
| 27292 | VMCSATELLITE, CLARISSA CONNOR, 3626 LAKE RD, CHARLOTTE, NC 28269-4176 | US Mail (1st Class) |
| 27292 | VMC-SATELLITE, BRADLEY OTTOSEN, 10245 KEMPWOOD # 111, HOUSTON, TX 77043 | US Mail (1st Class) |
| 27292 | VMCSATELLITE DISH TV, MATTHEW CLAIR, 2220 HARRIS WRIGHT DRIVE, BIRMINGHAM, AL 35242 | US Mail (1st Class) |
| 27292 | VMCSATELLITE.COM, YOUSHENG M, PO BOX 22220, OKLAHOMA CIY, OK 73123 | US Mail (1st Class) |
| 27310 | VMCSTAR NETWORK CO., RE: QPRIME, KEN STERLING, PO BOX 296, BRONX, NY 10462 | US Mail (1st Class) |
| 27292 | VMCWIRELESS, TYLER HADLEY, PO BOX 651, CORDOVA, AK 99574 | US Mail (1st Class) |
| 27292 | VMCWIRELESS.COM, GATUT PUTRANTO, JL PARE NO. 95 - WATES, KEDIRI, 64174 INDONESIA | US Mail (1st Class) |
| 27292 | VMCWIRELESS.COM, STEPHEN SALVIDIO, 2802 WEST PEARL AVENUE, TAMPA, FL 33611-4020 | US Mail (1st Class) |
| 27310 | VMF ENTERPRISES, VICTOR MAISONET, 12836 OHIO WOODS LN, ORLANDO, FL 32824 | US Mail (1st Class) |
| 27310 | VMS, ERIC MCMILLEN, 226 N ELLWOOD AVE, BALTIMORE, MD 21224 | US Mail (1st Class) |
| 27310 | VNC SATELLITE, RE: DEAN ARROW & ASSOC LLC, ANDREY SHCHEGOLIKHIN, PO BOX 974713, ATTN: F028408, DALLAS, TX 75397-4713 | US Mail (1st Class) |
| 27292 | VNNETWORK, HOA LU, 414 KING ST., WESTBURY, NY 11590 | US Mail (1st Class) |
| 27295 | VORYS SATER SEYMOUR AND PEASE LLP, TIFFANY STRELOW COBB ESQ, (RE: AOL LLC), 52 EAST GAY ST, COLUMBUS, OH 43215 | US Mail (1st Class) |
| 27292 | VOYAGERLINX, DOUG BRYAN, PO BOX # 15103, MONROE, LA 71207-5103 | US Mail (1st Class) |
| 27310 | VWC DISH NETWORK, ELIU CORDOVA, 316WESCOATCT, MOUNTAIN VIEW, CA 94043 | US Mail (1st Class) |
| 27295 | W B DONER & COMPANY, KEVIN WEINMAN, 25900 NORTHWESTERN HIGHWAY, SOUTHFIELD, MI 48075 | US Mail (1st Class) |
| 27292 | W E, JOHNNY WIGGINS, 2433 STURTEVANT, DETROIT, MI 48206 | US Mail (1st Class) |
| 27292 | W G MARKETING, BILL LEWIS, 5103 S SHERIDAN #495, TULSA, OK 74145 | US Mail (1st Class) |
| 27292 | W2 SATELLITE TV, PAUL WEAVER, 425 CHESTNUT STREET, MIFFLINBURG, PA 17844 | US Mail (1st Class) |
| 27292 | WAHAB TRADERS, ZAFAR KHAN, 604 7TH ST S, GARDEN CITY, NY 11530 | US Mail (1st Class) |
| 27292 | WAHDIRECTORIES, SHELLY SELLERS, 6223 BALDWIN AVE., LINCOLN, NE 68507 | US Mail (1st Class) |
| 27292 | WAHYU CF, WAHYU FLORIAWAN, PERUM ARTHA KARYA I NO. 31/37, BONDOWOSO, 68217 INDONESIA | US Mail (1st Class) |
| 27292 | WALCOTT R TECHNOLOGY, WALCOTT RICHARDSON, 4604 LINCREST DR, JACKSONVILLE, FL 32208 | US Mail (1st Class) |
| 27292 | WALTER LIMA, 12903 SUGAR RIDGE 103, STAFFORD, TX 77477 | US Mail (1st Class) |
| 27292 | WANDAS DISHNETWORK, WANDA YOUNT, PO BOX 3086, MILLS, WY 82644 | US Mail (1st Class) |
| 27292 | WANITA COPPOLA, 8550 E SPEEDWAY APT 261, TUCSON, AZ 85710 | US Mail (1st Class) |
| 27292 | WARREN, WARREN SCHALL, 15875 MILLFIELD RD, MILLFIELD, OH 45761 | US Mail (1st Class) |
| 27310 | WARRENS SATELLITE, FRANK C WARREN, 5966 WILLOW DALE ROAD, SPRINGFIELD, OH 45502 | US Mail (1st Class) |
| 27293 | WASTE MANAGEMENT OF MARYLAND, P O.BOX 13648, PHILADELPHIA, PA 19101-3648 | US Mail (1st Class) |
| 27293 | WASTE MANAGEMENT OF MARYLAND (WM), PO BOX 13648, PHILADELPHIA, PA 19101-3648 | US Mail (1st Class) |
| 27292 | WATLEY DIGITAL ENTERTAINMENT, DAVID WATLEY, JR, 8850 AUTUMN WINDS DR APT.105, RALEIGH, NC 27615 | US Mail (1st Class) |
| 27292 | WAVHOST, MICHAEL SPAGNOLA, 110 RAILROAD ST, FRANKFORT, NY 13340 | US Mail (1st Class) |
| 27293 | WDIG MOBILE LLC, LAURENCE J SHAPRIO, EXEC. VP, 500 SOUTH BUENA VISTA STREET, BURBANK, CA 91521 | US Mail (1st Class) |
| 27293 | WDIG MOBILE LLC, GEORGE E GROBAR, SR VP, 500 SOUTH BUENA VISTA STREET, BURBANK, CA 91521 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27293 | WDIG MOBILE LLC, GENERAL MANAGER DISNEY MOBILE, 500 SOUTH BUENA VISTA STREET, BURBANK, CA 91521 | US Mail (1st Class) |
| 27293 | WDIG MOBILE LLC, C/O GENERAL COUNSEL, 500 SOUTH BUENA VISTA ST, BURBANK, CA 91521 | US Mail (1st Class) |
| 27310 | WE ARE ALL AFRICANS, RE: KWADWO OBENG CO, KWADWO OBENG, 37648 TOPAZ CT, PALMDALE, CA 93552 | US Mail (1st Class) |
| 27310 | WEB, KUJIS LAUKAS, KAUNAS LIEPA, VILKAS, LA 03000 | US Mail (1st Class) |
| 27292 | WEB, CARLTON MAXWELL, 1901 HAREN DR 311, HENDERSON, NV 89011 | US Mail (1st Class) |
| 27292 | WEB, S GAMBOA, 3961 VIA MARISOL #314, LOS ANGELES, CA 90042 | US Mail (1st Class) |
| 27310 | WEB SEARCH, RE: SOF INTERNATIONAL, OMAIR BUTT, K-69, COMMERCIAL AREA, DHA, LAHORE, 54600 PAKISTAN | US Mail (1st Class) |
| 27292 | WEB SEARCH, LIRON ELIMELEH, HASHITA 111, OMER, 84965 ISRAEL | US Mail (1st Class) |
| 27310 | WEB SURFING, SOHAIL AKRAM / SHAISTA NAWAZ SETH, 66 HAVEN TERRACE, PARLIN, NJ 08859 | US Mail (1st Class) |
| 27292 | WEBINFO5, JASON ALBRIGHT, 615 EAST MARKET ST., TAYLORVILLE, IL 62568 | US Mail (1st Class) |
| 27310 | WEBSITE, KHALIDA JAFAR / ASAD-UR-REHMAN, 1407 VILLAGE DR, AVENEL, NJ 07001 | US Mail (1st Class) |
| 27292 | WEBSITE, SARA BERRONES, 142B CONFEDERATE RD, HOUSTON, TX 77055 | US Mail (1st Class) |
| 27292 | WEBSITE, EUGENIO CAMPOS, RES PERLA DEL CARIBE EDIF-C APT#81, PONCE, PR 00730 | US Mail (1st Class) |
| 27292 | WEBSITE, WILFREDO CANDELARIA, 2004.E 15THST, LEHIGH ACRES, FL 33972 | US Mail (1st Class) |
| 27292 | WEBSTAR21 LLC, MICHAEL STAGNER, 8314 WALNUT LN, DITTMER, MO 63023 | US Mail (1st Class) |
| 27292 | WEGOTDISH.COM, STANLEY AMAZAN, 6520 NORTH 5 TH STREET, PHILADELPHIA, PA 19126 | US Mail (1st Class) |
| 27292 | WEI, WEI SHIZHAO, ROOM 604(HIRE),JUNZHUAN BOARDING HOUSE,N, NANNING, 530001 CHINA | US Mail (1st Class) |
| 27292 | WELCOME, WICHIT PRANGSORN, 215/2 ITSARAPHAP 21 RD, BANGKOK, 10600 THAILAND | US Mail (1st Class) |
| 27292 | WELCOME, PRAMRUDEE PRANGSORN, 215 ITSARAPHAP RD, BANGKOK, 10600 THAILAND | US Mail (1st Class) |
| 27292 | WENDY PLANTZ, WENDY PLANTZ, 1421 GRAND AVE., SHEBOYGAN, WI 53083 | US Mail (1st Class) |
| 27292 | WGK ENTERPRISES, GREG KING, 131 RAMSGATE DRIVE, SHELBY, NC 28152 | US Mail (1st Class) |
| 27292 | WHOLESALEPLUSDVD.COM, ANTHONY CULTRERA, 4 DRURY DR, KEY LARGO, FL 33037 | US Mail (1st Class) |
| 27310 | WICKED SATELLITE, BOB COOLEY / PRIS COOLEY, 9118 W BROGAN #103, BOISE, ID 83709 | US Mail (1st Class) |
| 27292 | WILCOX COMMUNICATIONS, GARY WILCOX, 357 REYNOLDS ST. #55, SUMMERSVILLE, WV 26651 | US Mail (1st Class) |
| 27295 | WILENTZ GOLDMAN & SPITZER PA, DAVID H STEIN (RE: SPANCO TELESYSTEMS & SOLUTIONS), 90 WOODBRIDGE CNTR DR, STE 900, WOODBRIDGE, NJ 07095 | US Mail (1st Class) |
| 27295 | WILENTZ GOLDMAN & SPITZER PA, DAVID H STEIN ESQ, (RE: SPANCO TELESYSTEMS & SOLUTIONS LTD), 90 WOODBRIDGE CENTER DR, STE 900, BOX 10, WOODRIDGE, NJ 07095-0958 | US Mail (1st Class) |
| 27292 | WILKCO, JOHN WILKINSON, 221 N WEST STREET, CARLISLE, PA 17013 | US Mail (1st Class) |
| 27292 | WILLIAM, WILLIAM BAILEY, PO BOX 1326, LITTLE ELM, TX 75068 | US Mail (1st Class) |
| 27292 | WILLIAM AKOWSKEY, 8701 NE 54TH ST APT. L12, VANCOUVER, WA 98662 | US Mail (1st Class) |
| 27292 | WILLIAM ANDERSON, JR, WILLIAM ANDERSON, 1507 NEWMAN AVE, LAKEWOOD, OH 44107 | US Mail (1st Class) |
| 27292 | WILLIAM J CORNNOR, WILLIAM CORNNOR, 1206 IRON FORGE ROAD, FORESTVILLE, MD 20747-1715 | US Mail (1st Class) |
| 27310 | WILLIAM J THOMAS, BILL THOMAS / WILLIAM THOMAS, 2907 KINGSLEY ST, BALTIMORE, MD 21223 | US Mail (1st Class) |
| 27292 | WILLIAMLEVERNDILLON, WILLIAM DILLON, 3741 REMEMBRANCE RD N W, WALKER, MI 49534-2231 | US Mail (1st Class) |
| 27292 | WILLIE M ROBINSON, WILLIE ROBINSON, 4950 E LEISURE AVE, FRESNO, CA 93737 | US Mail (1st Class) |
| 27310 | WILLY`S SATELLITE TV, KENNETH MALEY SR. / KENNETH W MALEY JR, 2312 9TH STREET NW, CANTON, OH 44708 | US Mail (1st Class) |
| 27292 | WILSON BLOSSER, 4060 POWELL AVE., WHITEHALL, OH 43213 | US Mail (1st Class) |
| 27292 | WILSONS INSPECT SVC, SHAWN WILSON, 301 NORTH MAIN STREET, WASHINGTON COURTHOUSE, OH 43160 | US Mail (1st Class) |
| 27292 | WINDSTARR TECHNOLOGY, DAVID LAY, 3816 106TH ST APT #2, URBANDALE, IA 50322 | US Mail (1st Class) |
| 27292 | WINDY RIDGE GROUP, STEVE NICHOLL, 3805 WINDY RIDGE, SPRINGFIELD, OH 45502 | US Mail (1st Class) |
| 27310 | WINSTON SALEM DISH NETWORK, DESMOND O`CONNOR / MINNIE S. O`CONNOR, 353 JONESTOWN RD # 307, WINSTON SALEM, NC 27104-4620 | US Mail (1st Class) |
| 27293 | WIRELESS PLANS, 100 VIA KATRINA, THOUSAND OAKS, CA 91320 | US Mail (1st Class) |
| 27293 | WIRELESS XCESSORIES GROUP INC, 1840 COUNTY LINE RD, #301, HUNTINGDON VALLEY, PA 19006 | US Mail (1st Class) |
| 27292 | WIRELESS1ST.COM, BRIAN LEWIS, 963 WILLIAMBURY DR APT 319, WATERFORD, MI 48328 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | WISDOM WIRING, BRODY BROWN, 20280 N 59TH AVE. #115-140, GLENDALE, AZ 85308 | US Mail (1st Class) |
| 27292 | WISE DISH, NICHOLAS LASHLEY, 5460 TRIDENT DR, KEARNS, UT 84118 | US Mail (1st Class) |
| 27292 | WISH4DISHTV, THOMAS PAONESSA, 618 W 31ST ST, CHICAGO, IL 60616 | US Mail (1st Class) |
| 27292 | WISHED FOR A DISH, JOSEPH DE LUCIA, 126 JUNEFIELD AVENUE, CINCINNATI, OH 45218 | US Mail (1st Class) |
| 27292 | WKG4DAMONEY, MARCELLA LEIGHTON, 1907 HWY 5 NORTH #1309, BENTON, AR 72015 | US Mail (1st Class) |
| 27292 | WOLF SATELLITE, SCOTT MEYER, 318 W 3RD AVE N, AURORA, MN 55705 | US Mail (1st Class) |
| 27310 | WOODY ANDREWS, / ROBERT U ANDREWS, JR, 12950 STARDUST DR, YUCAIPA, CA 92399 | US Mail (1st Class) |
| 27292 | WORKING 2 WEALTH, MICHAEL BAHNER, 15075 NORTH BRADING CT, CARROLLTON, VA 23314 | US Mail (1st Class) |
| 27292 | WORKING FOR YOU, MICHELLE BALDUCCI, PO BOX 563, KERHONKSON, NY 12446 | US Mail (1st Class) |
| 27292 | WORLD 1 SATELLITES, LES SAKAL, 352-1027 DAVIE STREET, VANCOUVER, BC V6E 4L2 CANADA | US Mail (1st Class) |
| 27292 | WORLD CALL, NASIM AJMAL, 647 CROSS CREEK DR APT DD1, ROSELLE, IL 60172 | US Mail (1st Class) |
| 27292 | WORLD CULTURE CLUB, MARC HUMPHREY, PO BOX 64930, TUCSON, AZ 85728 | US Mail (1st Class) |
| 27292 | WORLD SATELLITES, DEENA PAQUETTE, 352-1027 DAVIE STREET, VANCOUVER, BC V6E 4L2 CANADA | US Mail (1st Class) |
| 27292 | WORLD-PAGE.COM, FRANKLIN ASARE, 3-37-6 KAMIDAIRA, FUSSASHI, 197-0012 JAPAN | US Mail (1st Class) |
| 27292 | WORLDWIDE INTERNET, MIKE FUDGE, 10062 ROYAL LANE 309, DALLAS, TX 75238 | US Mail (1st Class) |
| 27292 | WOW SATELLITE, MIKE MODRA, 328 17TH AVE NORTH, ONALASKA, WI 54650 | US Mail (1st Class) |
| 27292 | WOW WHAT A DEAL, HEIDI BELL, 2970 PERRY ROGERS RD, LANCASTER, KY 40444 | US Mail (1st Class) |
| 27292 | WOW-GET-SATELLITE-TV, ELOY GONZALES, 1135 N WICKHAM RD # 132, MELBOURNE, FL 32935 | US Mail (1st Class) |
| 27292 | WRC ASSOCIATES, WILLIAM R CARY SR, 2516 RED CEDAR DRIVE, MITCHELLVILLE, MD 20721 | US Mail (1st Class) |
| 27292 | WSI-INTERNL, JESUS GONZALES, 433 SW TYLER ST SUITE C, TOPEKA, KS 66603 | US Mail (1st Class) |
| 27292 | WTD ENTERPRISES,LLC, JORY REEVES, 5315 CRYSTAL ST, DENVER, CO 80239 | US Mail (1st Class) |
| 27292 | WWW BUGSOUT.COM, JAMES RAIFSNIDER, 133 ROUND HILL LANE, LANCASTER, PA 17603 | US Mail (1st Class) |
| 27292 | WWW BUILDMYSEARCHBIZ.COM/NH765389, NYOKA HALL, 7557 ARLINGTON EXPRESSWAY # O301, JACKSONVILLE, FL 32211 | US Mail (1st Class) |
| 27292 | WWW BUNNERY.4T.COM, ALEXANDRA RANCONT, 4744 MIDLAND, PINCKNEY, MI 48169 | US Mail (1st Class) |
| 27292 | WWW BUSINESSPLANET.WS, JONATHAN BRACY, 49 MCKEEN STREET, BRUNSWICK, ME 04011 | US Mail (1st Class) |
| 27292 | WWW DAYSHOPPER.COM, ALAN CIRINCIONE, 162 CHRISTINE WAY, BOLINGBROOK, IL 60440 | US Mail (1st Class) |
| 27292 | WWW DISHNETMAN.COM, TIM PANGBURN, 1026 DUNWICH DR, LIBERTY, MO 64068 | US Mail (1st Class) |
| 27292 | WWW DISHNETWORK4US.COM, CLIFFORD WHITNEY, RT 1 BOX 164F, OAK HILL, WV 25901 | US Mail (1st Class) |
| 27292 | WWW DISHTVSELLER.COM, WILLIAM SAVIDGE, 4509 SABELLE LN, HALTOM CITY, TX 76117 | US Mail (1st Class) |
| 27292 | WWW DISMART.NET, DAVID ALEXANDER, 303 E 5TH. STREET, LOS ANGELES, CA 90013 | US Mail (1st Class) |
| 27292 | WWW EUNIQUEMALL.COM, TAMI DRENNAN, 5702 PRESCOTT COURT, CHARLOTTE, NC 28269 | US Mail (1st Class) |
| 27292 | WWW IP-USA.NET, CHARLES BROADWATER, 6197 CASTLEGATE DRIVE W # 223, CASTLE ROCK, CO 80108 | US Mail (1st Class) |
| 27292 | WWW JIMBOROCK.COM, JIM WENEY, 4544 MERCER STREET, PHILADELPHIA, PA 19137 | US Mail (1st Class) |
| 27292 | WWW SPORTSUNIQUE.COM, RODNEY HILDERMAN, BOX 1378 SASK., LLOYDMINSTER, SK S9V 1K4 CANADA | US Mail (1st Class) |
| 27292 | WWW TV, LEN CRAWFORD, 5415 PEACH TREE DRIVE, CAMBRIDGE, MD 21613 | US Mail (1st Class) |
| 27292 | WWW VMCSATELLITE.COM, ANTOINE READ, 221 APPALOOSA DR, JACKSOCNVILLE, NC 28540 | US Mail (1st Class) |
| 27292 | WWW.2CHAMBERS.COM, JANINE MARTIN, 35407 GOSLING LANE, LOCUST GROVE, VA 22508 | US Mail (1st Class) |
| 27292 | WWW.4DAILY.COM, OLE BOETTCHER, CEDERVEJ 16, KOLDING, 6000 DENMARK | US Mail (1st Class) |
| 27292 | WWW.4SATNOW.COM, VERN WALLACE, 15806 N BEND CT, HOUSTON, TX 77073 | US Mail (1st Class) |
| 27292 | WWW.ACQUIRE-OWNERSHIP.COM/AFFILIATEER, NICK BARRETT, 75 CLIVE RD, SHREWSBERY, SY2 5QP UNITED KINGDOM | US Mail (1st Class) |
| 27292 | WWW.ALLPRODISH.COM, BOB GRIMES, 9003 SCOTLAND WELL COVE, AUSTIN, TX 78750 | US Mail (1st Class) |
| 27310 | WWW.BETTERDISHDEAL.COM, MORRIS BULLOCK / M MORRIS BULLOCK JR, 116 STOCKBRIDGE DRIVE, SELMA, NC 27576 | US Mail (1st Class) |
| 27292 | WWW.EQUALITYMALL.COM, KEVIN LAMBETH, 11416 SERENITY WAY, CHARLOTTE, NC 28269 | US Mail (1st Class) |
| 27292 | WWW.FREEDVR.NET, DAVID PYLE JR, PO BOX 93429, LAKELAND, FL 33804 | US Mail (1st Class) |
| 27292 | WWW.GAZIFT.COM, JOSEPH A PELOSO SR, 844 W AZURE DRIVE, CAMP VERDE, AZ 86322 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27292 | WWW.GIVEMEAFREEDISH.COM, MICHAEL JALILI, 13 MERLIN AVE, ALISO VIEJO, CA 92656 | US Mail (1st Class) |
| 27292 | WWW.HUMANCAVE.COM, STEVE MCCAY, PO BOX 70787, BAKERSFIELD, CA 93387 | US Mail (1st Class) |
| 27292 | WWW.ISURFALOT.COM, SCOTT GRAY, 924 N BROADWAY #1, LEBANON, OH 45036 | US Mail (1st Class) |
| 27292 | WWW.MYDISHDFW.COM, WESLEY RHEE, 4313 LATIGO CIR., KELLER, TX 76248 | US Mail (1st Class) |
| 27310 | WWW.NETBUILDERS.NET, RE: CTS REAL ESTATE CORP, OSBALDO GONZALEZ, 5031 WEST MONTROSE AVENUE, CHICAGO, IL 60641-1527 | US Mail (1st Class) |
| 27292 | WWW.PROFESSIONALWIRING.COM, MAURICE MATORY, PROFESSIONAL WIRING & INSTALLATION, LLC, 106 SEMINOLE COVE, TERRY, MS 39170 | US Mail (1st Class) |
| 27292 | WWW.SYLVIANA.NET, SYLVIANA WHITED, 416 FLOWERS LANE, NORTH LITTLE ROCK, AR 72117 | US Mail (1st Class) |
| 27292 | WWW.THEDISHROCKS.COM, PATRICK OLTMAN, 109 RAVENSWOOD COURT, JOPPA, MD 21085 | US Mail (1st Class) |
| 27292 | WYMAN PHILLIPS, 101 REATTA DR, JUSTIN, TX 76247 | US Mail (1st Class) |
| 27292 | XTREME SALES&SERVICE, BRIAN ROURKE, PO BOX 6405, LANCASTER, CA 93539 | US Mail (1st Class) |
| 27292 | XTREMESATELLITE, FERNANDO PERDOMO, 10342 STRATFORD POINTE AVE., ORLANDO, FL 32832 | US Mail (1st Class) |
| 27292 | XXTREME TECHNOLOGY, KURT JOHNSEN, 10 FOX HILL LANE, ENFIELD, CT 06082 | US Mail (1st Class) |
| 27292 | YAHOO, SCOTT MCAFEE, 1829 WASHINGTON #16, WACO, TX 76701 | US Mail (1st Class) |
| 27292 | YAHOO, JENNIFER WARE, 103 LEACH STREET, GREENVILLE, SC 29601 | US Mail (1st Class) |
| 27293 | YELLOW PAGE AUTHORITY, 8940 WEST 192ND STREET, SUITE D, MOKENA, IL 60448 | US Mail (1st Class) |
| 27292 | YEMKIKS, STELLA O`LAWRENCE, 2080 N BEVERLY PLAZA, LONGBEACH, CA 90815 | US Mail (1st Class) |
| 27310 | YES MOBILE, RE: WAVE TEK INTERNATIONAL, JASON TSAI, 13BI I WISTERIA DR, GERMANTOWN, MD 20874 | US Mail (1st Class) |
| 27292 | YOLANDA CHRISTIAN, 401 YORKSHIRE DRIVE, BETHUNE, SC 29009 | US Mail (1st Class) |
| 27292 | YOLANDA ROGERS, 5841 COOPERS RIDGE LN, CHAR, NC 28269 | US Mail (1st Class) |
| 27292 | YOU :), TIMOTHY JAPENGA, 7575 PROSPECT AVE, WARREN, MI 48091 | US Mail (1st Class) |
| 27293 | YOU NEVER CALL INC, 5967 W 3RD ST, #307, LOS ANGELES, CA 90036 | US Mail (1st Class) |
| 27310 | YOUGOTACALL.COM, MATT NAQVI / MANZAR NAQVI, 14323 JOHNNY MOORE CT, CENTRVILLE, VA 20120 | US Mail (1st Class) |
| 27292 | YOUNG ENTERPRISES, KENNETH YOUNG, 1290 BAYFIELD, ANTIGONISH, NS B0H 1A0 CANADA | US Mail (1st Class) |
| 27310 | YOUR BEST FRIEND, DENNIS RALEIGH, 4835 DURANT WAY, MERCED, CA 95348-8541 | US Mail (1st Class) |
| 27292 | YOUR BSCO.COM, JOHN WALKER, 1619 HAMPTON AVE. STE A, AIKEN, SC 29801 | US Mail (1st Class) |
| 27292 | YOUR FRIEND CHRIS, CHRISTOPHER PEASE, 6732 BANNER LAKE CIRCLE APT # 6301, ORLANDO, FL 32821 | US Mail (1st Class) |
| 27292 | YOUR FRIEND FRAN : - ), FRANCHESCA WILLIAMS, PO BOX 8247, THE WOODLANDS, TX 77387 | US Mail (1st Class) |
| 27292 | YOUR FRIENDLY NEIGBORHOOD CABLE GUY!, JONATHAN PERRYMAN, 6918 YARDLEY, KATY, TX 77494 | US Mail (1st Class) |
| 27292 | YOUR FRIENDS AT MR. HOME INSPECTOR, JOE SCHMALZ, 39W411 SULLEY DRIVE, GENEVA, IL 60134 | US Mail (1st Class) |
| 27292 | YOUR LOCAL DISH PROV, VICENTE CHAVEZ, 199 FOREST PI, LAWRENCEVILLE, GA 30045 | US Mail (1st Class) |
| 27292 | YOUR LOCAL SATELLITE CO., JAMAR THOMPSON, 7924 QUAIL AVE N, BROOKLYN PARK, MN 55443 | US Mail (1st Class) |
| 27292 | YOUR NEIGHBORHOOD DISH NETWORK CONTRACTO, DENESSA KENDRICK, 107 HICKORY SPRINGS, EULESS, TX 76039 | US Mail (1st Class) |
| 27292 | YOUR PLACE, LLC., DAVID MALTBY, 2909 N 21ST ST, TAMPA, FL 33605 | US Mail (1st Class) |
| 27292 | YOUR SOURCE FOR DISH, LEON MCDONALD, 19 GARFIELD PI, CINCINNATI, OH 45227 | US Mail (1st Class) |
| 27292 | YOUR SOURCE HD!, BRENT WILKINSON, PO BOX 151192, LAKEWOOD, CO 80215 | US Mail (1st Class) |
| 27292 | YOUR WISHING WELL, CALVIN TOLIVER, 1814 W 79TH STREET #507, CHICAGO, IL 60620 | US Mail (1st Class) |
| 27292 | YOURBARGAINMART.COM, ROBERT DEES, 719 LANTANA #69, CORPUS CHRISTI, TX 78408 | US Mail (1st Class) |
| 27292 | YOURHIGHNESS269, TAMBI DAEHN, 3022 RIDGEVIEW PL, PUEBLO, CO 81003 | US Mail (1st Class) |
| 27292 | YOURKEYAGENTS.COM, SEAN BROWN, 3310 GREENSBORO ROAD, MADISON, GA 30650 | US Mail (1st Class) |
| 27310 | YOURSHOPSPACE, AFSHIN KASHANI / SAFOORA MALEKI, 6061 YONGE STREET #1202, TORONTO, ON M2M 3WR CANADA | US Mail (1st Class) |
| 27292 | ZACHA INDUSTRIES, DAVID HILL, 2512 CHESTNUT WAY APT B, LEXINGTON PARK, MD 20653 | US Mail (1st Class) |
| 27292 | ZAFAR, ARFAN GILL, 209 HILLSIDE AVE APT 3B, QUEENS VILLAGE, NY 11427 | US Mail (1st Class) |
| 27292 | ZENO`S ENTERTAINMENT, FREDERICK ZENO, 105 HARRISON DR, LAFAYETTE, LA 70507 | US Mail (1st Class) |

InPhonic, Inc.

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
| --- | --- | --- |
| 27293 | ZERO COMPANY PERFORMANCE MARKETING, 620 CAMINO DE LOS MARES, #E459, SAN CLEMENTE, CA 92673 | US Mail (1st Class) |
| 27293 | ZERO COMPANY PERFORMANCE MKTG., STEPHEN SAKACH, PRESIDENT, 34824 CALLE DEL SOL, CAPISTRANO BEACH, CA 92624 | US Mail (1st Class) |
| 27310 | ZEUS, GARY BERT / GARY W BERT II, 11846 PASEO LUCIDO RD #1044, SAN DIEGO, CA 92128 | US Mail (1st Class) |
| 27310 | ZMTSL, RE: ZIMT SOLUTIONS GMBH, ZIMT SOLUTIONS, IM MEDIAPARK 5D, COLOGNE, 50670 GERMANY | US Mail (1st Class) |

**Subtotal for this group:  3404**

InPhonic, Inc.