# EXHIBIT B

## COMPENSATION BY PROJECT CATEGORY

| Project Category (Examples) | Total Hours | Total Fees |
|---|---|---|
| Case Administration – 60002 | 43.50 | $14,339.00 |
| Business Operations – 60003 | 1.80 | $954.00 |
| Creditor Meetings/Committees - 60005 | 39.20 | $17,621.50 |
| Financing /Cash Collateral Issues – 60008 | 78.00 | $28,660.50 |
| Miscellaneous Motions -60013 | 149.40 | $59,390.00 |
| Retention of Professionals – 60015 | 12.80 | $4,103.00 |
| Asset Disposition – 60016 | 78.00 | $34,002.50 |
| Secured Claims – 60017 | 44.00 | $22,535.00 |
| D&O Claims – 60026 | 8.80 | $4,469.00 |
| Investigation re: Lenders – 60027 | 18.20 | $5,404.00 |
| Attendance at Hearings - 60029 | 22.90 | $11,768.50 |
| **TOTAL:** | **496.60** | **$203,247.00** |

**REED SMITH LLP'S SUMMARY OF PROFESSIONALS AND PARAPROFESSIONALS**
**RENDERING SERVICES FROM NOVEMBER 16, 2007**
**THROUGH NOVEMBER 30, 2007**

| Name of Professional Person | Position of the Applicant, Number of Years in that Position, Year of Obtaining License to Practice | Hourly Billing Rate (including changes) | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Claudia Z. Springer | Partner. Joined firm as partner in 2002. Member of PA bar since 1981. Member of DC bar since 1980. | $585.00 | 54.30 | $31,765.50 |
| Robert P. Simons | Joined firm as partner in 2001. Member of WV bar since 1982. Member of PA bar since 1986. | $530.00 | 89.70 | $47,541.00 |
| Kurt F. Gwynne | Partner. Joined firm as partner in 2001. Member DE bar since 2000. Member PA and NJ bars since 1992. | $530.00 | 62.60 | $33,178.00 |
| Amy M. Tonti | Joined firm as partner in 2001. Member of PA bar since 1980. Member of NY bar since 2003. | $510.00 | 51.30 | $26,163.00 |
| Jay M. Levin | Joined firm as counsel in 2005. Member of PA bar since 1981 | $480.00 | 3.90 | $1,872.00 |
| Kimberly E. C. Lawson | Joined firm as associate in 2002. Member of DE bar since 2000. Member of the MD bar since 2001. | $390.00 | 0.20 | $78.00 |
| Gaston P. Loomis II | Joined firm as associate in 2005. Member of GA bar since 2001. Member of DE bar since 2006. | $330.00 | 18.40 | $6,072.00 |
| Joshua C. Lewis | Joined firm as associate in 2005. Member of PA bar since 2004. Member of NY bar since 2003. | $315.00 | 53.00 | $16,695.00 |
| Jeanne S. Lofgren | Joined firm as associate in 2005. Member of PA bar since 2002. | $315.00 | 20.20 | $6,363.00 |
| J. Cory Falgowski | Joined firm as associate in 2004. Member of DE bar since 2004. | $275.00 | 29.70 | $8,167.50 |
| Jennifer P. Knox | Joined firm as new associate in 2007. | $250.00 | 59.80 | $14,950.00 |
| John B. Lord | Joined firm as paralegal in 2000. Paralegal for fifteen years. | $220.00 | 40.10 | $8,822.00 |
| Lynn Williams | Joined firm as paralegal in 2004. Paralegal for ten years. | $180.00 | 0.80 | $144.00 |
| Lisa A. Lankford | Joined firm in 2000. Practice Group Specialist since 2003. | $115.00 | 10.00 | $1,150.00 |
| Stacy L. Lucas | Joined firm in 2002. Practice Group Specialist since 2007. | $110.00 | 2.60 | $286.00 |
| Grand Total: | | | 496.60 | $203,247.00 |
| Blended Rate: | | | | $409.28 |
| Blended Rate (excluding paralegal and paraprofessional time): | | | | $435.22 |

REED SMITH LLP
PO Box 7777-W4055
Philadelphia, PA  19175-4055
Tax ID# 25-0749630


c/o Timothy J. McGary, Esq.                    Invoice Number      1642463
As Committee Chairperson on behalf of          Invoice Date       12/31/07
Infinite Computer Solutions, Inc.              Client Number        886922
10500 Sager Avenue, Suite G                    Matter Number         60002
Fairfax, VA 22030                              Page    3


================================================================================

Re: (60002)  Case Administration

FOR PROFESSIONAL SERVICES PROVIDED THROUGH DECEMBER 6, 2007

| Date | Name | | Hours |
|------|------|---|------|
| 11/16/07 | Lankford | Assist K. Gwynne regarding Committee and drafting contact information document. | 2.60 |
| 11/16/07 | Lewis | Online research re Duro case (.4); email correspondence with R.Simons and A.Tonti re same (.1); review docket for first day motions and related orders (.4). | .90 |
| 11/16/07 | Loomis | Draft and Revise Critical Dates Memo | .80 |
| 11/17/07 | Lewis | Review first-day affidavit (.5); participate in conference call with R.Simons, K.Gwynne, and A.Tonti re assignments, division of labor, background, and next steps (1.6); prepare list of motions and discovery documents needed (.2); telephone call with A.Tonti re division of labor (.1). | 2.40 |
| 11/17/07 | Simons | Email memo setting forth division of labor and information requests. | .80 |
| 11/17/07 | Simons | Review dockets for information and strategy. | .50 |

886922 Official Committee of Unsecured Creditors' for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60002  Case Administration                              Page   4
December 31, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 11/17/07 | Simons | Review employee head-count, information and assignment issues. | .30 |
| 11/17/07 | Simons | Review critical dates. | .30 |
| 11/17/07 | Tonti | Conference call with Lewis, Simons and Gwynne about case, issues and division of labor. | 1.20 |
| 11/18/07 | Simons | Review Rudnor opinion and other material to formulate case strategy. | .80 |
| 11/18/07 | Simons | Review Duro Opinion to formulate case strategy. | .60 |
| 11/19/07 | Lankford | Researching docket and revise to Critical Deadline Chart. | .90 |
| 11/19/07 | Lord | Communicate with Debtors' counsel re: 2002 list (.1); modify same per information provided (.6). | .70 |
| 11/19/07 | Simons | 5:30 planning call with Reed Smith and Deloitte team to coordinate/avoid duplication of effort assign tasks. | .60 |
| 11/19/07 | Tonti | Conference call with Simons/Springer/Gwynne/Lewis regarding motions/objections/ discovery and case assignments. | 1.00 |
| 11/20/07 | Lankford | Review and revise Critical Deadline Chart. | 1.00 |
| 11/20/07 | Lewis | Email correspondence with J.Lord re links to all outstanding motions and documents to be filed (.2). | .20 |
| 11/20/07 | Simons | Email to divide labor/coordinate preparation of pleadings/discovery/calls. | .50 |
| 11/21/07 | Lewis | Coordinate conference call-in number and court reporter for today's emergency hearings (1.7). | 1.70 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60002  Case Administration                          Page   5
December 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 11/21/07 | Lewis | Telephone call with court reporter re names and appearances on telephonic hearing (.3). | .30 |
| 11/21/07 | Simons | Review K. Gwynne email following up on discovery/today's telephone hearing. | .10 |
| 11/21/07 | Simons | Review notice for today's telephonic hearing. | .10 |
| 11/21/07 | Simons | Coordinate filing of expedited pleadings with J. Lord. | .20 |
| 11/21/07 | Simons | Further review of first day affidavits and pleadings and other background information. | 1.20 |
| 11/24/07 | Simons | 4:00 p.m. call with Debtor's counsel; re:case issues. | .70 |
| 11/24/07 | Simons | Review categories of information needed for review and consider division of labor. | .90 |
| 11/25/07 | Springer | Conference calls with Gwynne and Simons re:case status (.6); review various pleadings for case (1.3). | 1.90 |
| 11/26/07 | Lankford | Coordinate telephonic appearances for B. Simons, C. Springer and K. Gwynne for 3:00 p.m. hearing on 11/26/07 (.6); coordinate telephonic appearances for B. Simons, C. Springer and K. Gwynne for 12:00 p.m. hearing on 11/27/07 (.2). | .80 |
| 11/26/07 | Loomis | Review and Analyze Reports to Compile Contacts of Reed Smith | 7.80 |
| 11/26/07 | Lord | Draft and e-file pro hac motions for R.Simons and C.Springer (.8); draft letter to court re: same (.2); Draft and e-file supplemental COS for motion to dismiss (.3); draft and e-file NOS for discovery served on 11/21 (.4); communicate with court re: telephonic hearing at 3:00 (.1); | 2.20 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60002  Case Administration                                    Page   6
December 31, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| | | e-mail to core parties re: hearing at 3:00 (.2); additional e-mail regarding tomorrow's telephonic hearing on discovery motion (.2). | |
| 11/26/07 | Simons | Review scheduling notice of tomorrow's hearing with court. | .10 |
| 11/27/07 | Lankford | Weekly Update to Critical Deadline Chart. | 1.30 |
| 11/27/07 | Lankford | Confer with K. Gwynne regarding case and DIP order to accompany brief (.2); confer with C. Falgowski regarding same (.1); assist J. Lord with document preparation for hand delivery to Judge (.3); prepare paperwork to order first day hearing transcript and e-mail regarding same (.4). | 1.00 |
| 11/27/07 | Loomis | Draft and Revise InPhonic Contact Chart | 1.80 |
| 11/27/07 | Lord | Research docket and update 2002 service list (.4); review and revise critical deadline chart (.2). | .60 |
| 11/27/07 | Simons | Email to K. Gwynne listing action items, division of labor fees deposition coverage. | .20 |
| 11/28/07 | Simons | Review Friday hearing agenda. | .20 |
| 11/28/07 | Simons | Conference call with K. Gwynne and C. Springer to discuss division of labor and hearing prep. | .40 |
| 11/29/07 | Lankford | Confer with K. Gwynne regarding Committee members appearing telephonically at the 11/30 hearing (.2); confer with J. Lord regarding same (.3); phone message to court regarding same (.1); e-mail correspondence regarding same (.2); voice mails to committee members inquiring about telephonic appearances (.3); phone conference with Sherry in Judge's | 2.40 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60002  Case Administration                              Page    7
December 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| | | Chambers regarding telephonic appearances and 1:30 counsel hearing prior to 2 p.m. hearing (.3); e-mail regarding same (.1); set-up telephonic appearances for Committee members (.3); follow-up call to CourtCall regarding missing notices (.1); additional telephonic appearances for Committee members (.3); review and revise contact list (.1); confer with K. Gwynne regarding same (.1). | |
| 11/29/07 | Lord | Coordinate committee's telephonic appearances for tomorrow's hearing with Court and Lisa Lankford (.4). | .40 |
| 11/29/07 | Simons | Email to paralegal re: first day hearing transcript. | .10 |
| 11/29/07 | Simons | Email from L. Langford re: call from Court's clerk re: 1:30 conference with Judge. | .20 |
| 11/30/07 | Lord | Draft entry of appearance (.4); discuss same with KGwynne (.1). | .50 |
| 11/30/07 | Simons | Receipt and review of today's hearing agenda. | .20 |
| 11/30/07 | Simons | Review notice of amended agenda for today's hearing. | .10 |

                                                        ------
                                    TOTAL HOURS   43.50

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Robert P. Simons | 9.10 | at $ | 530.00 | = | 4,823.00 |
| Claudia Z. Springer | 1.90 | at $ | 585.00 | = | 1,111.50 |
| Amy M. Tonti | 2.20 | at $ | 510.00 | = | 1,122.00 |
| Joshua C. Lewis | 5.50 | at $ | 315.00 | = | 1,732.50 |
| Gaston P. Loomis | 10.40 | at $ | 330.00 | = | 3,432.00 |
| John B. Lord | 4.40 | at $ | 220.00 | = | 968.00 |
| Lisa Lankford | 10.00 | at $ | 115.00 | = | 1,150.00 |

          CURRENT FEES                              14,339.00

886922 Official Committee of Unsecured Creditors` for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60002  Case Administration                          Page    8
December 31, 2007

                        TOTAL THIS MATTER                $14,339.00
                                                         =============

REED SMITH LLP
PO Box 7777-W4055
Philadelphia, PA  19175-4055
Tax ID# 25-0749630


c/o Timothy J. McGary, Esq.
As Committee Chairperson on behalf of
Infinite Computer Solutions, Inc.
10500 Sager Avenue, Suite G
Fairfax, VA 22030

| | |
|---|---|
| Invoice Number | 1642463 |
| Invoice Date | 12/31/07 |
| Client Number | 886922 |
| Matter Number | 60003 |
| Page   9 | |

==============================================================================

Re: (60003)  Business Operations

FOR PROFESSIONAL SERVICES PROVIDED THROUGH DECEMBER 13, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 11/19/07 | Simons | Review Lazard's investor package, financial projections, break-even economics for background. | 1.80 |
| | | TOTAL HOURS | 1.80 |

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Robert P. Simons | 1.80  at  $  530.00  = | | 954.00 |

CURRENT FEES                                              954.00


TOTAL THIS MATTER                                       $954.00
                                                   =============

REED SMITH LLP
PO Box 7777-W4055
Philadelphia, PA  19175-4055
Tax ID# 25-0749630

c/o Timothy J. McGary, Esq.
As Committee Chairperson on behalf of
Infinite Computer Solutions, Inc.
10500 Sager Avenue, Suite G
Fairfax, VA 22030

| | |
|---|---|
| Invoice Number | 1642463 |
| Invoice Date | 12/31/07 |
| Client Number | 886922 |
| Matter Number | 60005 |
| Page  10 | |

===============================================================================

Re: (60005)  Creditor Meetings/Committees

FOR PROFESSIONAL SERVICES PROVIDED THROUGH DECEMBER 13, 2007

| Date | Name | | Hours |
|------|------|---|------|
| 11/16/07 | Simons | Meet with newly formed creditors committee. | 2.00 |
| 11/16/07 | Springer | Participate in meeting with creditors committee in Inphonic | 2.00 |
| 11/19/07 | Simons | Prepare for 4:00 p.m. committee conference call (review notes from information gathering). | .50 |
| 11/19/07 | Simons | Attend 4:00 p.m. Committee call to address my areas of responsibility. | .60 |
| 11/20/07 | Simons | Attend conference call presentation with committee and Debtors. | .80 |
| 11/20/07 | Springer | Confer with Creditors Committee, Debtors and Lazard regarding prior dealings(1.00). | 1.00 |
| 11/21/07 | Lewis | Draft email correspondence to Committee members re results of today's hearing (.6). | .60 |
| 11/21/07 | Lewis | Email correspondence with Committee re today's emergency motions and next steps (.3). | .30 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60005  Creditor Meetings/Committees                    Page  11
December 31, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| 11/21/07 | Simons | Review and forward first draft of by-laws to Committee. | .30 |
| 11/23/07 | Gwynne | Drafted detailed memo to committee re: first five days of the case, pleadings filed and 11/21 hearing, and developments since then | 1.00 |
| 11/23/07 | Lewis | Email correspondence with R.Simons re creditor calls and responding to same (.1); review BMC website for potential information to provide to creditors who call to inquire (.1); review and revise draft email to committee regarding filings and results of Wednesday's hearing (.4); email correspondence with K.Gwynne re same (.1); respond to creditor inquiry from R.Barth and other creditors (.5). | 1.20 |
| 11/23/07 | Simons | Review email from K. Gwynne to Committee reporting on motions to be filed. | .10 |
| 11/23/07 | Simons | Email from Gwynne re: status of by-laws. | .10 |
| 11/24/07 | Simons | Email to Committee scheduling call tomorrow and reporting on settlement discussions. | .30 |
| 11/24/07 | Simons | Email from Yahoo counsel re: comments to settlement structure. | .10 |
| 11/25/07 | Gwynne | Reviewed debtors' deposition notice and document requests (0.1); email to committee members re: same (0.1) | .20 |
| 11/25/07 | Gwynne | Emails from committee members re: debtors' depo notice and document requests | .10 |
| 11/25/07 | Simons | Email to Committee with comment regarding need for conference call. | .50 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60005  Creditor Meetings/Committees                    Page  12
December 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|

| 11/25/07 | Simons | Attend committee conference call regarding settlement/status of discovery. | 1.00 |
| 11/25/07 | Simons | Review Debtor's notice of deposition of Committee. | .30 |
| 11/25/07 | Springer | Prepare for and attend Committee call regarding case (1.7). | 1.70 |
| 11/26/07 | Gwynne | Conference with committee members re: status of proceedings and strategy going forward (I discussed litigation status and strategy) | 1.00 |
| 11/26/07 | Knox | Develop strategy for telephone conferences with potential unsecured creditors. | .30 |
| 11/26/07 | Knox | Telephone conferences with unsecured creditors. | .40 |
| 11/26/07 | Lewis | Telephone call with creditor (D.Pyle) re bankruptcy case and notices he received (.2); review docket for list of creditors supplied by Debtors (.2); telephone calls with creditors (B.Johnson, J.Anderson, and H.Lorenzo, K.Blackburn, M.Payton, D.Green, D.Smith, T.Clark, R.Bailor, G.Williams, B.Glanson, M.Jackson, T.Moreno, S.Yeltzer, and R.Clamption) (1.5). | 1.90 |
| 11/26/07 | Simons | Prepare for Committee conference call, including pre-call with C. Springer to allocate conference call responsibilities. | .40 |
| 11/26/07 | Simons | Transmit redacted by-laws confidentiality provisions to Debtor's counsel with transmittal. | .20 |
| 11/26/07 | Simons | Committee conference call; re: Committee to finalize by-laws; discuss status of case and settlement proposal and confidentiality provisions of | 1.00 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60005  Creditor Meetings/Committees                    Page  13
December 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|

|      |      | by-laws. | |
| 11/26/07 | Simons | Work on sending confidentiality provisions of by-laws to Debtor's counsel to avoid impeding discovery. | .40 |
| 11/27/07 | Knox | Telephone conferences with unsecured creditors re status of bankruptcy case. | .40 |
| 11/27/07 | Lewis | Respond to creditor inquiries from C.Smith, B.Glanton, L.Jenkins, V.Henry, Holly Services, P.Towry, T.Waters, D.Champlin, and S.Hue (1.8); revise draft Committee By-Laws per R.Simons comments (.8); email correspondence with creditors re inquiries (.7). | 3.30 |
| 11/27/07 | Loomis | Communicate with Multiple Creditors Regarding Pleadings Served Upon Theme and Impact of Bankruptcy Case on Their Claims | 2.50 |
| 11/27/07 | Lord | Prepare responding e-mail to TMI Wireless re: motion to dismiss (.1). | .10 |
| 11/27/07 | Simons | Email to Committee confirming vote approving by-laws with confidentiality provisions. | .20 |
| 11/27/07 | Simons | Follow-up with Committee members to receive signed b-laws. | .40 |
| 11/27/07 | Simons | Email memo to Committee following up on today's call, describing game plan for tonight's settlement conference and setting up call for tomorrow. | .50 |
| 11/27/07 | Simons | 4:00 p.m. Committee conference call to discuss settlement options. | 1.20 |
| 11/28/07 | Knox | Communicate status of case with potential unsecured creditors who have received notice of InPhonic's bankruptcy filing. | .50 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60005  Creditor Meetings/Committees                    Page  14
December 31, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 11/28/07 | Lewis | Email correspondence with R.Simons re By-Laws (.1). | .10 |
| 11/28/07 | Lewis | Respond to various creditor inquiries from D.Martin, T.Johnson, M.Harms, G.Wertz, M.Chaudry, J.Bays, and M.Nostalin (1.6). | 1.60 |
| 11/28/07 | Lewis | Various telephone calls with members of the Committee re execution of the By-Laws (.8); telephone call with R.Simons re same (.1). | .90 |
| 11/28/07 | Lord | Field numerous calls from creditors re: motion to dismiss and case | .50 |
| 11/28/07 | Simons | Email memo to Committee cancelling today's Committee call and providing status report. | .40 |
| 11/28/07 | Simons | Follow-up with Committee to sign up by-laws. | .30 |
| 11/28/07 | Simons | Review email from Debtors counsel re: confidentiality provisions in by-laws. | .20 |
| 11/29/07 | Lewis | Telephone call with creditor G.Wertz (.3); follow-up with committee members re signatures to By-Laws (.3); email correspondence with R.Simons re same (.1). | .70 |
| 11/29/07 | Simons | Coordinate tomorrow's conference call with Committee. | .20 |
| 11/29/07 | Simons | Email to Committee requesting signed version of by-laws. | .20 |
| 11/29/07 | Simons | Conference call with committee Team re: settlement, Deloitte's discussions with Lazard. | .40 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60005  Creditor Meetings/Committees                    Page  15
December 31, 2007

| Date | Name | | Hours |
|------|------|---|------|
| 11/29/07 | Simons | Email memo to Committee transmitting Debtor's settlement Term Sheet and explaining basis for hearing adjournment. | .50 |
| 11/30/07 | Simons | Email from Hema Prashad (Google) re: Committee call today. | .10 |
| 11/30/07 | Simons | Transmit executed Committee b-laws to Debtor's counsel with transmittal regarding by-laws serving as confidentiality agreement. | .20 |
| 11/30/07 | Simons | Call from creditor re: status of case. | .10 |
| 11/30/07 | Simons | Coordinate committee call to accommodate schedules for committee call. | .40 |
| 11/30/07 | Simons | Prepare for Committee call by reviewing list of information for due diligence, review and evaluate Debtor's proposed settlement term sheet. | 1.20 |
| 11/30/07 | Simons | Email to Committee for telephonic meeting. | .20 |
| 11/30/07 | Simons | Attend committee conference call. | 1.00 |
| 11/30/07 | Simons | Receipt and review of email from Patrick Costello for Yahoo re: list of case information to make decision of settlement. | .30 |
| 11/30/07 | Simons | Transmit executed by-laws to Committee with transmittal regarding effect of confidentiality provision. | .30 |

                                            ------
                                TOTAL HOURS   39.20

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60005  Creditor Meetings/Committees                      Page  16
December 31, 2007

| TIME SUMMARY | Hours | | | Rate | | Value |
|---|---|---|---|---|---|---|
| Robert P. Simons | 16.90 | at | $ | 530.00 | = | 8,957.00 |
| Kurt F. Gwynne | 2.30 | at | $ | 530.00 | = | 1,219.00 |
| Claudia Z. Springer | 4.70 | at | $ | 585.00 | = | 2,749.50 |
| Joshua C. Lewis | 10.60 | at | $ | 315.00 | = | 3,339.00 |
| Gaston P. Loomis | 2.50 | at | $ | 330.00 | = | 825.00 |
| Jennifer P. Knox | 1.60 | at | $ | 250.00 | = | 400.00 |
| John B. Lord | 0.60 | at | $ | 220.00 | = | 132.00 |

                        CURRENT FEES                      17,621.50


                        TOTAL THIS MATTER                $17,621.50
                                                         =============

REED SMITH LLP
PO Box 7777-W4055
Philadelphia, PA  19175-4055
Tax ID# 25-0749630

c/o Timothy J. McGary, Esq.                    Invoice Number     1642463
As Committee Chairperson on behalf of     Invoice Date    12/31/07
Infinite Computer Solutions, Inc.         Client Number     886922
10500 Sager Avenue, Suite G              Matter Number      60008
Fairfax, VA 22030                        Page  17

===============================================================================

Re: (60008)  Financing/Cash Collateral Issues

FOR PROFESSIONAL SERVICES PROVIDED THROUGH DECEMBER 13, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 11/16/07 | Knox | Review Debtor's DIP financing motion (1.2); review sample objections to DIP financing motion in preparation for drafting legal analysis portion objection to debtor's DIP financing motion (2.1). | 3.30 |
| 11/17/07 | Knox | Review sample objections to DIP financing motion in preparation for drafting legal analysis of objection to debtor's DIP financing motion. | 2.30 |
| 11/18/07 | Knox | Research legal issues re: objections to DIP financing motion and begin drafting legal analysis re same. | 10.80 |
| 11/18/07 | Springer | Review DIP financing motion and draft objection thereto (7.00); confer with Debtors and Lazard re: issues regarding same(1.00) | 8.00 |
| 11/19/07 | Knox | Continue research for and drafting of objections to debtor's DIP motion. | 8.80 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60008  Financing/Cash Collateral Issues                   Page  18
December 31, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 11/19/07 | Simons | Review first draft of objection to DIP for consistency with other pleadings. | .50 |
| 11/19/07 | Springer | Continue to draft objection to DIP financing motion in Inphonic (4.8); confer with Gwynne and Simons about case and DIP objection (1.2). | 6.00 |
| 11/20/07 | Knox | Continue research for objections to DIP financing motion and drafting same. | 4.70 |
| 11/20/07 | Lord | Research and prepare DIP objection service list (.2); review and revise DIP objection (.2). | .40 |
| 11/20/07 | Springer | Review DIP financing motion and Interim DIP Order (2.5); continue to prepare objection to DIP Motion and Interim Order (4.00). | 6.50 |
| 11/21/07 | Knox | Research bankruptcy rules of procedure re filing deadlines; re: Dip financing. | .20 |
| 11/21/07 | Lord | Review and revise objection to DIP motion (.8); discuss same with KGwynne and C.Springer (.2); e-file and perfect service of same (.1). | 1.10 |
| 11/21/07 | Simons | Brief review of C. Springer draft objection to DIP for consistency with other motions. | .80 |
| 11/21/07 | Springer | Work on DIP Motion and Interim Order Objection (1.6); calls with Califano and others about case and pleadings (1.). | 2.60 |
| 11/23/07 | Simons | Review email from K. Gwynne re: loan documents in his possession and determine who to assign to for review. | .40 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60008  Financing/Cash Collateral Issues                    Page  19
December 31, 2007

| Date | Name | | Hours |
|------|------|--|-------|

| 11/26/07 | Lord | Research and forward information to KGwynne on DIP motion and objection. | .50 |
| 11/27/07 | Gwynne | Reviewed DIP loan agreement definitions, release and related provisions and Interim DIP Order regarding release of prior lenders (in light of adeptio's 11/26 misstatement re: same) | 1.40 |
| 11/28/07 | Lewis | Confer with R.Simons and A.Tonti re research assignment relating to DIP objection (.4). | .40 |
| 11/28/07 | Simons | Review email from C. Springer regarding changes needed in DIP order. | .20 |
| 11/28/07 | Simons | Evaluate further arguments to blocking Adeptio's credit bid and related review of for cause research. | .80 |
| 11/28/07 | Simons | Review J. Lofgren research memo re: potential breach of fiduciary duty to block credit bid. | 1.10 |
| 11/29/07 | Knox | Review Debtor's and Adeptio's omnibus reply to first day motions including DIP financing (1.5); conduct research re cases contained within same (3.0); review and summarize cases in preparation for upcoming hearing on debtor in possession post-petition financing (3.9). | 8.40 |
| 11/30/07 | Knox | Continue research re cases contained within Debtor and Adeptio's omnibus reply to first day motions including DIP financing (4.2); review and summarize cases in continued preparation for upcoming hearing on debtor in possession post-petition financing (4.6). | 8.80 |

TOTAL HOURS   78.00

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60008  Financing/Cash Collateral Issues                Page   20
December 31, 2007

| TIME SUMMARY | Hours | | | Rate | | Value |
|---|---|---|---|---|---|---|
| Robert P. Simons | 3.80 | at | $ | 530.00 | = | 2,014.00 |
| Kurt F. Gwynne | 1.40 | at | $ | 530.00 | = | 742.00 |
| Claudia Z. Springer | 23.10 | at | $ | 585.00 | = | 13,513.50 |
| Joshua C. Lewis | 0.40 | at | $ | 315.00 | = | 126.00 |
| Jennifer P. Knox | 47.30 | at | $ | 250.00 | = | 11,825.00 |
| John B. Lord | 2.00 | at | $ | 220.00 | = | 440.00 |

              CURRENT FEES                        28,660.50


              TOTAL THIS MATTER                   $28,660.50
                                                  =============

REED SMITH LLP
PO Box 7777-W4055
Philadelphia, PA  19175-4055
Tax ID# 25-0749630

c/o Timothy J. McGary, Esq.
As Committee Chairperson on behalf of
Infinite Computer Solutions, Inc.
10500 Sager Avenue, Suite G
Fairfax, VA 22030

| | |
|---|---|
| Invoice Number | 1642463 |
| Invoice Date | 12/31/07 |
| Client Number | 886922 |
| Matter Number | 60013 |
| Page  21 | |

=========================================================================

Re: (60013)  Miscellaneous Motions

FOR PROFESSIONAL SERVICES PROVIDED THROUGH DECEMBER 13, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 11/17/07 | Simons | Review forms of discovery requests for litigation on motion to dismiss. | .40 |
| 11/18/07 | Gwynne | Drafted portion of motion to dismiss pursuant to Section 1112(b) | 4.00 |
| 11/18/07 | Gwynne | Reviewed cases from research file regarding dismissal where no benefit to unsecured creditors | 1.40 |
| 11/18/07 | Gwynne | Reviewed documents and keycite case results for supplementing dismissal motion | 1.90 |
| 11/18/07 | Lewis | Consider documents needed to file for expedited discovery (.8); draft motion to shorten discovery response deadlines (1.9); draft motion for expedited telephonic hearing (.8); draft document requests and subpoenas (2.8); review various first day motions and first-day affidavit (2.5). | 8.80 |
| 11/18/07 | Tonti | Begin drafting interrogatories and request for production of documents against Debtors in connection with reason for bankruptcy and sale to benefit secured creditor (including review | 5.50 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60013  Miscellaneous Motions                              Page  22
December 31, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| | | of marketing information provided today by Debtors counsel). | |
| 11/19/07 | Gwynne | Drafted remainder of motion to dismiss | 3.80 |
| 11/19/07 | Gwynne | Modified motion to shorten and limit notice of motion to dismiss case pursuant to FRBP 2002 and LBR 90 | .70 |
| 11/19/07 | Gwynne | Reviewed/modified topics of Rule 30(b)(6) depo duces tecum notice to debtor and attached document requests | .70 |
| 11/19/07 | Gwynne | Modified subpoena duces tecum for service upon Adeptio and related document requests | .60 |
| 11/19/07 | Gwynne | Modified motion for expedited discovery and proposed order (1.2) and accompanying motion for telephonic hearing (0.4) | 1.60 |
| 11/19/07 | Gwynne | Modified subpoena duces tecum for service upon Goldsmith Agio and attached document requests | .60 |
| 11/19/07 | Lewis | Draft motion for expedited discovery (1.2); online research for authority in support of same (2.3); draft motion for expedited telephonic hearing (2.8); proofread and comment on draft motion to dismiss case (.9); email correspondence with K.Gwynne re same (.2); revise interrogatories drafted by A.Tonti (.8); participate in conference call with K.Gwynne, C.Springer, A.Tonti, and R.Simons re discovery issues (.5). | 8.70 |
| 11/19/07 | Lord | Research for motion to dismiss/convert (1.2); discuss same with KGwynne (.3); review, revise and supplement motion to dismiss/convert (2.0); discuss and coordinate service issues with | 5.80 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor- Affiliates
60013  Miscellaneous Motions                            Page  23
December 31, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| | | KGwynne and vendor re: motion to dismiss (.5); research and draft motion to limit/shorten notice for motion to dismiss (1.8) | |
| 11/19/07 | Simons | Review first draft motion to dismiss for consistency. | .60 |
| 11/19/07 | Simons | Review draft factual background insert for possible use in all of our motions. | .80 |
| 11/19/07 | Tonti | Work on discovery requests to Debtor, Investment Banker and Buyer for motion to dismiss. | 3.50 |
| 11/20/07 | Gwynne | Final modifications to motion to dismiss or convert including addition of Section 554 issues | 2.00 |
| 11/20/07 | Gwynne | Final modifications to motion to dismiss and proposed order | 1.80 |
| 11/20/07 | Gwynne | Modified discovery requests to debtor and adeptio | .60 |
| 11/20/07 | Lewis | Draft discovery requests for production of documents directed to Adeptio, Debtors, and GAH (2.3); revise same per comments from K.Gwynne (1.1); email correspondence with D.Polsky re same (.1); telephone call with K.Gwynne and D.Polsky re comments to discovery requests (.6); revise same per comments from same (.9); review motion for expedited discovery and motion for emergency telephonic hearing per comments from K.Gwynne (1.2). | 6.20 |
| 11/20/07 | Lord | Draft notice for motion to dismiss (.4); draft letter to court for motion to shorten/limit notice for motion to dismiss (.3); review and revise motion to shorten/limit (.8); discussion with vendor re: large service for motion to dismiss (.2). | 1.70 |

886922 Official Committee of Unsecured Creditors`for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60013  Miscellaneous Motions                        Page  24
December 31, 2007

| Date | Name | | Hours |
|------|------|------|-------|

| 11/20/07 | Lord | Review and revise motion and motion for expedited discovery, the discovery requests and motion for telephonic hearing on same (2.2) | 2.20 |
| 11/20/07 | Simons | Review and comment on drafts of requests for production of documents. | .50 |
| 11/20/07 | Simons | Preliminary review of draft motion to dismiss for consistency with other motions. | .70 |
| 11/20/07 | Simons | Review revised request for document production/admissions. | .40 |
| 11/21/07 | Gwynne | Email to debtors' and lender's counsel re: availability for discovery conferences over holiday weekend | .10 |
| 11/21/07 | Lawson | Correspondence to/from R. Shepercarter re: telephonic hearing on discovery issues (0.1). Correspondence to/from J. Lewis re: same (0.1). | .20 |
| 11/21/07 | Lewis | Finalize discovery requests for Adeptio, the Debtors, and GAH (1.4); various telephone calls with Judge Gross's chambers re emergency motions and expedited hearing (.2). | 1.60 |
| 11/21/07 | Lewis | Correspond with process servers re subpoena's for service on Adeptio and GAH (.2). | .20 |
| 11/21/07 | Lord | Review and revise motion for shortened discovery and related motion for telephone hearing (1.2); review and finalize discovery to Debtors for same (.8); e-file motions and notice of deposition to Debtors (.4); separately perfect service on Debtors (.2); communicate with J.Lewis, KGwynne and court re: telephonic hearing and discovery | 3.20 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60013  Miscellaneous Motions                          Page  25
December 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| | | issues (.4); draft letter to court re: submission of discovery motion and motion to shorten (.2) | |
| 11/21/07 | Lord | Review, supplement and revise motion to dismiss/convert (1.2); Review, supplement and revise motion to limit/shorten (1.0); communicate with J.Lewis and KGwynne re: same (.2); draft letter to court re: same (.3); e-file and perfect service of motion to shorten/motion to dismiss (.6); | 3.30 |
| 11/21/07 | Simons | Brief review of draft motion to dismiss for consistency. | 1.10 |
| 11/21/07 | Simons | Brief review of final discovery request. | .60 |
| 11/23/07 | Gwynne | Conference with E. Morton re: adeptio's refusal to provide certain discovery and proposed limitations on depo | .10 |
| 11/23/07 | Gwynne | Initial conference with t. califano re: discovery issues | .20 |
| 11/23/07 | Lewis | Follow up with process servers re service of subpoenas on Adeptio and GAH (.2). | .20 |
| 11/23/07 | Simons | Review emails regarding status of service of discovery. | .30 |
| 11/23/07 | Simons | Conference call with Dan Polsky and K. Gwynne re: coordination, review of information from discovery. | .80 |
| 11/23/07 | Simons | Email to A. Tontio; K. Gwynne re: deposition coverage. | .20 |
| 11/23/07 | Simons | Review discovery request to begin preparation for deposition of investment banker. | .80 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60013  Miscellaneous Motions                        Page  26
December 31, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| 11/23/07 | Simons | Conference call with K. Gwynne to coordinate discovery schedule. | .20 |
| 11/23/07 | Simons | Review follow-up email from K. Gwynne to parties as to discovery based on issues discussed with Judge Gross. | .20 |
| 11/23/07 | Simons | Email from Kurt Gwynne re: deposition schedule. | .20 |
| 11/24/07 | Gwynne | Email to T. Califano re: website and access to same for Deloitee | .10 |
| 11/24/07 | Gwynne | Emails to/from T. Califano re: access to due diligence website | .10 |
| 11/24/07 | Gwynne | Conference with T. Califano and D. Agay re: discovery issues | .60 |
| 11/24/07 | Gwynne | Emails to D. Polsky re: document review and issues for sec. 1112 hearing | .10 |
| 11/24/07 | Simons | Review email from K. Gwynne to Califano re: access to Data Room for discovery. | .20 |
| 11/24/07 | Simons | Emails from parties re: scheduling call. | .20 |
| 11/25/07 | Gwynne | Emails re: discovery issues (debtors' and adeptio's failure to produce document) | .40 |
| 11/25/07 | Gwynne | Reviewed documents in debtors' website in response to discovery on dismissal motion | 2.80 |
| 11/25/07 | Gwynne | Prepared for conference call with d. Agay and t. Califano re: discovery on motion to dismiss and other pleadings set for hearing on 11/30 | .40 |
| 11/25/07 | Gwynne | Conference with t. califano and d. agay re: discovery issues (requests for production to debtors and adeptio) and potential stipulation of facts | 1.00 |

- 27 -

886922 Official Committee of Unsecured Creditors`for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60013  Miscellaneous Motions                    Page  27
December 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 11/25/07 | Gwynne | Conference with D. Polsky re: Deloitte review of documents on website | .20 |
| 11/25/07 | Lewis | Review deposition notice served on Committee (.2); email correspondence with K.Gwynne re same (.1). | .30 |
| 11/25/07 | Simons | Review Agay email to Gwynne re: Adeptio's deposition and tonight's discovery call. | .20 |
| 11/25/07 | Simons | Call with Kurt Gwynne to discuss planning for his call with parties regarding discovery/Debtors deposition notice. | .40 |
| 11/26/07 | Falgowski | Draft and revise Memorandum in Support of Motion to Preclude Depositions and conduct legal research regarding privilege issues in Committee context | 3.90 |
| 11/26/07 | Gwynne | Reviewed email and depo notice and prepared for hearing re: discovery disputes | 2.00 |
| 11/26/07 | Gwynne | Drafted/modified proposed stipulation of facts | 3.20 |
| 11/26/07 | Gwynne | Negotiations with debtors' and adeptio's counsel re: proposed stipulation of facts | .60 |
| 11/26/07 | Gwynne | Email re: discovery and confidentiality issue | .10 |
| 11/26/07 | Gwynne | Modified stipulation of facts per B. Simon's comments | .40 |
| 11/26/07 | Gwynne | Emails re: stipulation of facts for motion to dismiss hearing | .10 |
| 11/26/07 | Gwynne | Reviewed documents from Deloitte (T. Hurley) from debtors' website re: pending dismissal motion | .20 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60013  Miscellaneous Motions                              Page  28
December 31, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 11/26/07 | Lewis | Attention to logistics for depositions of Debtors, GAH, and Adeptio (.2). | .20 |
| 11/26/07 | Lucas | Meeting with J. Lewis re: upcoming depositions and scheduling issues (.20); coordinate Court Reporters for 3 scheduled Depositions in DC, NY and Wilmington RS Offices (1.00). | 1.20 |
| 11/26/07 | Simons | Review email from Josh Lewis re: this week's deposition schedule. | .10 |
| 11/26/07 | Simons | Email to Kurt Gwynne regarding comments and additions to findings of fact draft. | .80 |
| 11/26/07 | Simons | Review K. Gwynne email forwarding requests for admission that will serve as basis for stipulation of facts. | .20 |
| 11/27/07 | Falgowski | Review and revise Memorandum in Support of Motion to Preclude Depositions (.8); oversee filing and service of Memorandum (.3); communications with K. Gwynne regarding filing and service of Memorandum, discovery issues and telephonic hearing (.4); review and revise letter to Judge relating to filing of Memorandum (.2) | 1.70 |
| 11/27/07 | Gwynne | Drafted portion of memo in support of committee's request to bar debtors' deposition of committee member re: privileged issues | 3.80 |
| 11/27/07 | Gwynne | Drafted modified stipulation of facts per negotiations with debtors' and adeptio's counsel (1.5) and emailed them re: same (0.1) | 1.60 |
| 11/27/07 | Gwynne | Negotiations with counsel for adeptio re: stipulation of facts | .30 |

886922 Official Committee of Unsecured Creditors`for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60013  Miscellaneous Motions                    Page  29
December 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 11/27/07 | Gwynne | Modified draft stipulation of facts per negotiations with debtors' and adeptio's counsel | 1.20 |
| 11/27/07 | Lewis | Attention to whether noticed and subpoenaed depositions will proceed tomorrow (.2). | .20 |
| 11/27/07 | Lewis | Email correspondence with R.Simons re discovery requests and open issues (.2). | .20 |
| 11/27/07 | Lord | Revise, e-file and perfect service of motion to preclude committee deposition (.6); discuss same with C.Falgowski and KGwynne (.3); draft letter to court regarding submission of same (.4) | 1.30 |
| 11/27/07 | Lucas | Correspond with A. Tonti and J. Lewis re: Depositions (.10); telephone conference with Esquire Deposition Services to cancel court reporting service (.30); correspond with A. Tonti and J. Lewis re:  same (.10). | .50 |
| 11/27/07 | Simons | Preliminary review of G.A.H. reply to discovery requests. | .50 |
| 11/27/07 | Simons | Review version of stipulation of facts to be faxed to Judge Gross for today's hearing. | .30 |
| 11/27/07 | Simons | Review and comment on draft findings of fact and consider impact on cancellation of depositions. | .70 |
| 11/27/07 | Simons | Coordinate (w/Josh Lewis) cancellation of depositions based on stipulation of facts. | .30 |
| 11/27/07 | Simons | Brief review memo in support of Motion to Preclude deposition of Committee. | .60 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60013  Miscellaneous Motions                          Page   30
December 31, 2007

|   Date   | Name       | | Hours |
| -------- | ---------- | --- | ----- |
| 11/27/07 | Tonti | Participate in discussions with Reed Smith team regarding legal and factual issues in preparation of Stipulation. | 1.50 |
| 11/28/07 | Falgowski | Review and analyze pleadings related to Committee Motion to Dismiss and objections to First Day Motions (1.7); office conferences with K. Gwynne regarding Motion to Dismiss, preparation of reply brief in further support of Motion, and various legal issues relating thereto (.6); draft and revise reply brief in support of Motion to Dismiss and conduct legal research regarding relevant legal issues (12.9) | 15.20 |
| 11/28/07 | Gwynne | Reviewed and supplemented draft reply in support of motion to dismiss | 3.70 |
| 11/28/07 | Gwynne | Reviewed/analyzed debtors' response to committee's motion to dismiss case | .50 |
| 11/28/07 | Gwynne | Conference with C. Falgowski re: drafting reply in support of motion to dismiss | .10 |
| 11/28/07 | Gwynne | Conference with D. Agay re: is proposed changes to stipulation of facts | .20 |
| 11/28/07 | Gwynne | Modified draft stipulation of facts and emailed T. Califano and D. Agay re: same | .30 |
| 11/28/07 | Lewis | Review debtors' and lenders' response to Committee's motion to dismiss (.9). | .90 |
| 11/28/07 | Lord | Research docket for reply for motion to dismiss from Debtor/Lender (.2); e-mails to team re: same (.1); assist C.Falgowski with research and information for inclusion in reply | 1.10 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60013  Miscellaneous Motions                         Page  31
December 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|

|  |  | to Debtor's response (.8). |  |
| 11/28/07 | Simons | Review proposed stipulation of facts and evaluate changes/additional finding, etc. | 1.50 |
| 11/28/07 | Simons | Conference call with K. Gwynne re: Findings of Fact. | .30 |
| 11/28/07 | Springer | Work on various pleadings and responses in Inphonic | 2.50 |
| 11/29/07 | Falgowski | Communications with K. Gwynne regarding revisions/additions to reply brief in further support of Motion to Dismiss and filing thereof (.6); draft and revise Motion to Dismiss and further legal research related thereto (2.8); review of proposed APA and communications with K. Gwynne and A. Tonti regarding scope of APA (1.1); review of Lender's response to Motion to Dismiss and Committee Objection and Debtor's Omnibus Response to First Day Objections (.8); review and revise Response relating to Objections to First Day Motions (.7) | 6.00 |
| 11/29/07 | Lord | Review and revise reply in further support of motion to dismiss (1.0); e-file and perfect service of same (.3); draft letter to court re: same (.2) | 1.50 |
| 11/29/07 | Simons | Review Debtor's and Adeptio's omnibus reply to first day orders. | .80 |
| 11/29/07 | Simons | Brief review of Debtor's objection to motion to dismiss. | .40 |
| 11/29/07 | Simons | Email from K. Gwynne regarding preservation of right to use stipulated facts if hearing is adjourned. | .20 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60013  Miscellaneous Motions                        Page  32
December 31, 2007

| Date | Name | | Hours |
|------|------|--|-------|

| 11/29/07 | Simons | Review K. Gwynne draft reply regarding motion to dismiss to see if reply points to bidding procedures can be added or if separate reply is needed. | .50 |

TOTAL HOURS    149.40

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|--|------|--|-------|
| Robert P. Simons | 16.00 | at $ | 530.00 | = | 8,480.00 |
| Kurt F. Gwynne | 44.10 | at $ | 530.00 | = | 23,373.00 |
| Claudia Z. Springer | 2.50 | at $ | 585.00 | = | 1,462.50 |
| Amy M. Tonti | 10.50 | at $ | 510.00 | = | 5,355.00 |
| Kimberly E. Lawson | 0.20 | at $ | 390.00 | = | 78.00 |
| J. Cory Falgowski | 26.80 | at $ | 275.00 | = | 7,370.00 |
| Joshua C. Lewis | 27.50 | at $ | 315.00 | = | 8,662.50 |
| John B. Lord | 20.10 | at $ | 220.00 | = | 4,422.00 |
| Stacy L. Lucas | 1.70 | at $ | 110.00 | = | 187.00 |

CURRENT FEES                              59,390.00


TOTAL THIS MATTER                         $59,390.00
                                          =============

REED SMITH LLP
PO Box 7777-W4055
Philadelphia, PA  19175-4055
Tax ID# 25-0749630


c/o Timothy J. McGary, Esq.                    Invoice Number     1642463
As Committee Chairperson on behalf of          Invoice Date      12/31/07
Infinite Computer Solutions, Inc.              Client Number       886922
10500 Sager Avenue, Suite G                    Matter Number        60015
Fairfax, VA 22030                              Page  33


===================================================================

Re: (60015)  Retention of Professionals

FOR PROFESSIONAL SERVICES PROVIDED THROUGH DECEMBER 13, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 11/16/07 | Loomis | Draft and Revise Objection to the Employment and Retention of the Investment Banker | 5.50 |
| 11/17/07 | Gwynne | Conference with D. Polsky re: terms of Deloitte's proposed retention (0.2); conference with S. Starr re: terms of FTI's proposed retention (0.2) | .40 |
| 11/19/07 | Gwynne | Reviewed draft objection to retention of Goldsmith Agio re: lack of value for unsecureds and scope of indemnification provision | .80 |
| 11/19/07 | Lord | Communicate with G. Loomis and KGwynne re: objection to Debtors' retention of investment banker (.4); review, supplement and revise same (1.3); draft COS and service for same (.3). | 2.00 |
| 11/20/07 | Lord | Draft RS 2014 application. | 1.50 |
| 11/21/07 | Lord | Review and revise objection to retention of investment bankers (.6); e-file and perfect service for same (.4). | 1.00 |

```
886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60015  Retention of Professionals                      Page  34
December 31, 2007
```

| Date | Name | | Hours |
|------|------|--|-------|
| 11/26/07 | Lord | Review and revise 2014 application (.5); discuss same with G.Loomis (.1). | .60 |
| 11/28/07 | Gwynne | Emails to/from Goldsmith and email to its counsel re: "technical" objections to GAH employment/indemnification provisions (0.1); reviewed redline of proposed order from GAH's counsel (0.1) | .20 |
| 11/28/07 | Simons | Email to K. Gwynne for him to handle Lazard retention issue. | .10 |
| 11/29/07 | Gwynne | Reviewed redline of Goldsmith Agio order addressing indemnification objections | .20 |
| 11/29/07 | Simons | Email from Califano re: Investment Banker retention. | .20 |
| 11/29/07 | Simons | Confer with K. Gwynne re: our objections and resolution of Investment Banker retention. | .20 |
| 11/29/07 | Simons | Email to T. Califano to resolve Investment Banker retention. | .10 |

```
                                                    ------
                                      TOTAL HOURS    12.80
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|--|------|--|-------|
| Robert P. Simons | 0.60 | at $ | 530.00 | = | 318.00 |
| Kurt F. Gwynne | 1.60 | at $ | 530.00 | = | 848.00 |
| Gaston P. Loomis | 5.50 | at $ | 330.00 | = | 1,815.00 |
| John B. Lord | 5.10 | at $ | 220.00 | = | 1,122.00 |

```
              CURRENT FEES                          4,103.00


         TOTAL THIS MATTER                         $4,103.00
                                                 =============
```

REED SMITH LLP
PO Box 7777-W4055
Philadelphia, PA  19175-4055
Tax ID# 25-0749630


c/o Timothy J. McGary, Esq.                Invoice Number      1642463
As Committee Chairperson on behalf of      Invoice Date      12/31/07
Infinite Computer Solutions, Inc.          Client Number       886922
10500 Sager Avenue, Suite G                Matter Number        60016
Fairfax, VA 22030                          Page  35


===============================================================================

Re: (60016)  Asset Disposition

FOR PROFESSIONAL SERVICES PROVIDED THROUGH DECEMBER 13, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 11/17/07 | Tonti | Review Bid Procedure Motion, Sale Motion and Asset Purchase Agreement, DIP Motion, First Day Affidavit (1.0); and conduct limited research on issues related to sale/claim purchase issues (4.0). | 5.00 |
| 11/18/07 | Tonti | Discuss legal issues with Simons; re: sale | .50 |
| 11/19/07 | Gwynne | Reviewed LBR 9013-1(m)(v) and emailed B. Simons re: same for motion to reconsider bid procedures | .20 |
| 11/19/07 | Lofgren | Discussion with R. Simons re purchaser's ability credit bid, objection to sale, and motion to reconsider bid procedures. | .30 |
| 11/19/07 | Lucas | Review docket and complete information fee Bid; A. Tonti re: motion for reconsideration | .50 |
| 11/19/07 | Simons | Review first rough draft of motion to reconsider bidding. | .50 |
| 11/19/07 | Simons | Review local rule re: motion for reconsideration. | .20 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60016  Asset Disposition                              Page  36
December 31, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| 11/19/07 | Simons | Consider requesting a stay of sale process in motion for reconsideration (review local rules, etc.) | .50 |
| 11/19/07 | Tonti | Draft Motion regarding Reconsider Bid Procedures (including research on relevant issues). | 5.50 |
| 11/20/07 | Gwynne | Reviewed/modified motion to reconsider bid procedures | .70 |
| 11/20/07 | Lofgren | Research re "for cause" in credit bidding and strict foreclosure in 363 sales (5.8); email to R. Simons re same (.50). | 6.30 |
| 11/20/07 | Lord | Review and revise motion to reconsider order on bid procedures (1.4); e-mail with A.Tonti re: same and shortening notice for same (.2). | 1.60 |
| 11/20/07 | Simons | Review and comment on draft motion for reconsideration of bidding procedure. | 1.20 |
| 11/20/07 | Simons | Review J. Lofgren research, cases and articles re: 363(k) credit bidding. | .80 |
| 11/20/07 | Tonti | Work on Motion to reconsider bid procedures and discovery requests including discussions with Simons/Gwynne and Lewis. | 6.00 |
| 11/21/07 | Lewis | Telephone call with K.Gwynne re sequence for filing emergency motions including motion to reconsider (.3); telephone call with J.Lord re same and service of same (.2). | .50 |
| 11/21/07 | Lewis | Review Local Rule 9013 re motion to reconsider bid procedures (.7). | .70 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60016  Asset Disposition                                Page  37
December 31, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 11/21/07 | Lord | Review and revise motion for reconsideration of bid procedures order and motion for expedited hearing on same (1.5); e-file and perfect service for same (.5); discuss same with KGwynne (.1); draft letter to court re: submission of same (.2). | 2.30 |
| 11/21/07 | Simons | Review and revise draft motion for reconsideration of bidding procedures and work to put in final for filing. | 2.40 |
| 11/21/07 | Tonti | Work on Motion to Reconsider Bid Procedure (.4); discuss issues with Simons (.2). | .60 |
| 11/23/07 | Simons | Email to Amy Tonti re: starting on objection to sale and setting forth possible content thereof. | .70 |
| 11/23/07 | Springer | Review documents regarding sale of assets (1.0); confer with Califano, Gwynne and Simons about sale and about DIP and motion to dismiss (1.5). | 2.50 |
| 11/25/07 | Tonti | Research on sale issues/work on objection to Sale Motion. | 3.00 |
| 11/26/07 | Lofgren | Review cases re purchase of claims and equitable subordination (2.50); email to R. Simons re same (.70). | 3.20 |
| 11/26/07 | Lord | Review and revise sale objection (.7); research and e-mails with A.Tonti and R.Simons re: same (.2) | .90 |
| 11/26/07 | Lucas | Compile information for use in reply to motion for reconsideration (.2); correspond with A. Tonti re: same (.10) | .30 |
| 11/26/07 | Simons | Review non-disclosure agreement signed by Adeptio. | .40 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60016  Asset Disposition                         Page  38
December 31, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| 11/26/07 | Simons | Confer with A. Tonti re: filing objection to sale motion. | .20 |
| 11/26/07 | Tonti | Work on objection to Sale Motion (4.5); preparation for discovery and settlement issues (2.5). | 7.00 |
| 11/27/07 | Gwynne | Reviewed cases and prior memo from another matter re: adeptio's purchase of debt at discount and relevance to valuation | 1.30 |
| 11/27/07 | Gwynne | Received call from J. Weiss re: proposed Inphonic sale | .10 |
| 11/27/07 | Lofgren | Email from/to R. Simons re assignment documents (.20); research re asset value and assignment price (1.50); email to R. Simons re same (.50); review confidentiality agreement (.50); email to /from R. Simons re same (.30). | 3.00 |
| 11/28/07 | Lofgren | Review objections and responses motion to reconsider bid procedures for purposes of preparing reply to same (1.50). | 1.50 |
| 11/28/07 | Lord | Research and draft special service list for upcoming sale objection | .30 |
| 11/28/07 | Lucas | Correspond with A. Tonti re: information needed for reply to motion for reconsideration. | .10 |
| 11/28/07 | Simons | Review email re: division of labor for replies to Debtor's/Adeptio's responses. | .20 |
| 11/28/07 | Simons | Preliminary review of Debtor's omnibus response to determine responses needed. | .60 |
| 11/28/07 | Simons | Preliminary review of Adeptio's response. | .80 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60016  Asset Disposition                      Page  39
December 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 11/28/07 | Tonti | Review responses by Debtors and Adeptio to Motions to Dismiss and Motion to Reconsider Bid Procedures and cases cited therein (2.0); discuss status with Simons (.3); prepare a partial reply (2.2). | 4.50 |
| 11/29/07 | Lofgren | Revise reply to Adeptio's response to the Committee's motion to reconsider the bid procedure order. | 4.10 |
| 11/29/07 | Lord | Review and revise reply to lender's objection to motion to reconsider (.7); e-file and perfect service for same (.4); discuss same with R.Simons and KGwynne (.2); draft letter to court re: same (.2). | 1.50 |
| 11/29/07 | Simons | Preliminary review of Amy Tonti draft reply. | .40 |
| 11/29/07 | Simons | Review and revise new draft of reply regarding bidding procedures. | .60 |
| 11/29/07 | Simons | Review and begin revisions of A. Tonti's draft Reply to Adeptio's response to motion for reconsideration of bidding procedures motion. | .40 |
| 11/29/07 | Simons | Call with A. Tonti re: explanation of her arguments made in draft reply regarding bidding procedures. | .40 |
| 11/29/07 | Simons | Outline to Jeanne Lofgren re: changes made to A. Tonti draft reply regarding bidding procedures. | .80 |
| 11/29/07 | Simons | Review research re: due diligence period for incorporation in reply. | .40 |
| 11/29/07 | Tonti | Work on reply to Bid Procedures: research on credit bid issues (1.0); address Asset Purchase Agreement release issues with Reed Smith Team (0.7); discuss Bid Reply with Simons (0.3). | 2.00 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60016  Asset Disposition                              Page  40
December 31, 2007

| Date | Name | | Hours |
|------|------|--|-------|

| 11/30/07 Lord | | Discussion with KGwynne re: cure notices to sale(.1); prepare chart of same (.4). | .50 |

TOTAL HOURS    78.00

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|--|------|--|-------|
| Robert P. Simons | 11.50 | at $ | 530.00 | = | 6,095.00 |
| Kurt F. Gwynne | 2.30 | at $ | 530.00 | = | 1,219.00 |
| Claudia Z. Springer | 2.50 | at $ | 585.00 | = | 1,462.50 |
| Amy M. Tonti | 34.10 | at $ | 510.00 | = | 17,391.00 |
| Jeanne S. Lofgren | 18.40 | at $ | 315.00 | = | 5,796.00 |
| Joshua C. Lewis | 1.20 | at $ | 315.00 | = | 378.00 |
| John B. Lord | 7.10 | at $ | 220.00 | = | 1,562.00 |
| Stacy L. Lucas | 0.90 | at $ | 110.00 | = | 99.00 |

CURRENT FEES                              34,002.50


TOTAL THIS MATTER                        $34,002.50
                                         =============

REED SMITH LLP
PO Box 7777-W4055
Philadelphia, PA  19175-4055
Tax ID# 25-0749630


c/o Timothy J. McGary, Esq.                 Invoice Number     1642463
As Committee Chairperson on behalf of       Invoice Date      12/31/07
Infinite Computer Solutions, Inc.           Client Number       886922
10500 Sager Avenue, Suite G                 Matter Number        60017
Fairfax, VA 22030                           Page  41


===========================================================================

Re: (60017)  Secured Claims

FOR PROFESSIONAL SERVICES PROVIDED THROUGH DECEMBER 13, 2007

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 11/24/07 | Lewis | Email correspondence with K.Gwynne and R.Simons re Data Room access and proposed settlement term sheet (.2). | .20 |
| 11/24/07 | Simons | Email from Gwynne re: concept of upside protection for settlement. | .10 |
| 11/24/07 | Simons | Email from D. Polsky re: issues for settlement. | .20 |
| 11/24/07 | Simons | Review Deloitte's spreadsheet regarding General Unsecured claim reconciliation for settlement. | .60 |
| 11/24/07 | Simons | 9:00 p.m. conference with Adeptio and Debtor re: settlement. | .80 |
| 11/25/07 | Simons | Email report to Committee team re: results from last night's conference with Debtors and Adeptio on settlement. | .20 |
| 11/25/07 | Simons | Draft rough outline of Term Sheet and transmit to Deloitte and Reed Smith Team. | 1.40 |
| 11/25/07 | Simons | 3:00 p.m. call with Deloitte to coordinate review of information and settlement structure. | .50 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60017  Secured Claims                              Page   42
December 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|

| 11/25/07 | Simons | Conference call with Debtor and Adeptio regarding settlement. | .80 |
| 11/25/07 | Simons | Review email from K. Gwynne re: information on Debtor's website for settlement. | .10 |
| 11/25/07 | Simons | Evaluate/analyze possible challenges to secured creditors right to credit bid. | .80 |
| 11/26/07 | Lewis | Review and revise term sheet per comments from R.Simons (1.2); email correspondence with same re same (.2). | 1.40 |
| 11/26/07 | Simons | Email comment to Term Sheet from C. Springer re: success note term. | .10 |
| 11/26/07 | Simons | Review J. Lewis revised draft term sheet. | .60 |
| 11/26/07 | Simons | Discuss term sheet with Josh Lewis in Order to get assistance in drafting. | .20 |
| 11/26/07 | Simons | 7:30 conference call with Deloitte re: settlement terms/term sheet comments. | .50 |
| 11/26/07 | Simons | Review C. Springer comments to Term Sheet. | .30 |
| 11/26/07 | Simons | Add language regarding preservation of books and records for Litigation Trust to term sheet. | .40 |
| 11/26/07 | Simons | Transmit rough draft term sheet to Deloitte for review/transmittal email memo commenting on success note feature. | .20 |
| 11/26/07 | Simons | 4:30 call to coordinate/prepare for C. Springer's settlement call with Califano. | .50 |
| 11/26/07 | Simons | Review C. Springer email re: Debtor's reply of Term Sheet. | .30 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60017  Secured Claims                          Page  43
December 31, 2007

|   Date   |   Name   |                                                                                                                                                                  |  Hours  |
|----------|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------|
| 11/26/07 | Simons   | Work on term sheet so draft can be sent to Debtor's counsel tonight.                                                                                              | 1.20    |
| 11/26/07 | Simons   | Email from K. Gwynne re: conversation with Califano regarding lack of wind-down budget.                                                                           | .10     |
| 11/26/07 | Springer | Continue to work on potential settlement of DiP Motion and Motion to Dismiss (1.7); call with Committee (1.40) calls with Califano and others (1.5); review of pleadings that have been filed (2.00) and Credit Agreement (1.00). | 7.60    |
| 11/27/07 | Gwynne   | Email re: potential settlement issues/problems                                                                                                                    | .20     |
| 11/27/07 | Simons   | 5:30 p.m. settlement conference call with Lazard and Debtors.                                                                                                      | 1.20    |
| 11/27/07 | Simons   | 2:00 p.m. conference call with Deloitte to formulate settlement proposal.                                                                                          | .80     |
| 11/27/07 | Simons   | Call with Califano and Agay re: settlement/discovery.                                                                                                              | .30     |
| 11/27/07 | Simons   | Continue drafting /revising potential settlement term sheet for circulation to committee for consideration.                                                        | .80     |
| 11/27/07 | Tonti    | Participate in discussion re: possible settlement including limited research on release issues.                                                                    | 1.50    |
| 11/28/07 | Lofgren  | Review settlement term sheet (.30); research re whether entering into a confidentiality agreement creates a fiduciary duty among the parties (1.20); email to R. Simons re same (.30). | 1.80    |
| 11/28/07 | Simons   | Review emails re form of release for Adeptio.                                                                                                                      | .30     |

886922 Official Committee of Unsecured Creditors`for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60017  Secured Claims                                    Page  44
December 31, 2007

| Date | Name | | Hours |
|------|------|------|------|
| 11/28/07 | Springer | Calls with Califano and others in an attempt to forge settlement of dispute. | 2.00 |
| 11/29/07 | Simons | Settlement call with Adeption (P. Agay) and Debtor (T. Califano) re concept of final settlement. | .80 |
| 11/29/07 | Simons | Call from D. Polsky re: discussions with Lazard re: possible term sheet from Debtor. | .30 |
| 11/29/07 | Simons | Email from GAH re: 5:00 p.m. settlement call. | .10 |
| 11/29/07 | Simons | Email to Debtor's setting forth why hearing adjournment is necessary because of their delay in providing counter-proposal. | .20 |
| 11/29/07 | Simons | Receipt, review and preliminary evaluation of Term Sheet provided by Debtors. | 1.20 |
| 11/29/07 | Simons | Attend settlement conference call with financial advisors and attorneys regarding term sheet, adjourning tomorrows hearing. | 1.00 |
| 11/29/07 | Springer | Negotiate possible settlement. | 2.50 |
| 11/30/07 | Falgowski | Analysis of potential claims of Committee and draft and revise letter relating to Committee's assertions of causes of action | 2.90 |
| 11/30/07 | Simons | Review email from D. Polsky re: use of loan proceeds. | .20 |
| 11/30/07 | Simons | Email to Kurt Gwynne re: estimates for wind-down budget re:settlement. | .20 |
| 11/30/07 | Simons | Call from Dan Polsky re: call with Lazard regarding wind down budget. | .20 |
| 11/30/07 | Simons | Email to Lazard re: information requests re:settlements. | .40 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60017  Secured Claims                                    Page  45
December 31, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| 11/30/07 | Simons | Email from Debtor's counsel re: weekend settlement conference calls and Monday meeting. | .20 |
| 11/30/07 | Simons | Coordinate with C. Springer and Deloitte re: settlement-meeting coverage. | .40 |
| 11/30/07 | Simons | Confer with K. Gwynne re: statements made at today's hearing regarding settlement. | .40 |
| 11/30/07 | Springer | Negotiate potential settlement of Committee's claims. | 2.00 |
| 11/30/07 | Tonti | Discuss status with Simons (0.2) review term sheet (0.8); look for information on AP InPhonics and its members on web and other research regarding insiders (2.). | 3.00 |

```
                                         ------
                           TOTAL HOURS    44.00
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|--|------|--|-------|
| Robert P. Simons | 18.90 | at $ | 530.00 | = | 10,017.00 |
| Kurt F. Gwynne | 0.20 | at $ | 530.00 | = | 106.00 |
| Claudia Z. Springer | 14.10 | at $ | 585.00 | = | 8,248.50 |
| Amy M. Tonti | 4.50 | at $ | 510.00 | = | 2,295.00 |
| Jeanne S. Lofgren | 1.80 | at $ | 315.00 | = | 567.00 |
| J. Cory Falgowski | 2.90 | at $ | 275.00 | = | 797.50 |
| Joshua C. Lewis | 1.60 | at $ | 315.00 | = | 504.00 |

```
              CURRENT FEES                        22,535.00


              TOTAL THIS MATTER                  $22,535.00
                                                 =============
```

REED SMITH LLP
PO Box 7777-W4055
Philadelphia, PA  19175-4055
Tax ID# 25-0749630

c/o Timothy J. McGary, Esq.                    Invoice Number      1642463
As Committee Chairperson on behalf of          Invoice Date      12/31/07
Infinite Computer Solutions, Inc.              Client Number       886922
10500 Sager Avenue, Suite G                    Matter Number        60026
Fairfax, VA 22030                              Page  46

===============================================================================

Re: (60026)  D&O Claims

FOR PROFESSIONAL SERVICES PROVIDED THROUGH DECEMBER 13, 2007

| Date | Name | | Hours |
|------|------|------|------|
| 11/23/07 | Simons | Email to team reminding of D&O policy expiration status of lien search review. | .20 |
| 11/28/07 | Levin | Brief review of insured vs. insured issues and notice of claim issues with firm attorney Springer. | .20 |
| 11/28/07 | Levin | Review AIG, CNA and XL policies, related materials from broker and insured vs. insured exclusion research with respect to notice letter to be sent to trigger D&O policies. | 1.90 |
| 11/29/07 | Gwynne | Reviewed facts and circumstances for potential D&O claim letter to debtor and insurer in light of expiring policy | 1.80 |
| 11/29/07 | Levin | Detailed review of proposed Notice of Circumstances and consider sufficiency of Notice and likely response from carriers. | 1.10 |
| 11/29/07 | Simons | Preliminary review of D&O claim letter draft. | .60 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60026  D&O Claims                                    Page  47
December 31, 2007

| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| 11/30/07 | Gwynne | Drafted portion of letter to debtor and D&O insurer regarding claims against D&Os in light of impending expiration of D&O insurance polciy | 1.30 |
| 11/30/07 | Gwynne | Reviewed CNA website and CNA policies re: proper location to send claim | .30 |
| 11/30/07 | Gwynne | Conference with J. Levin re: D&O policy provisions and text for inclusion in claims letter | .20 |
| 11/30/07 | Levin | Telephone conference with firm attorney Gwynne regarding D&O priority of payment issues (.2); Telephone conference with firm attorney Simon regarding same (.1); Second telephone conference with firm attorney Gynne regarding layers of coverage and demand letters to D&O insureds (.1); Consider whether claim letter should adopt notice of circumstances or refer to specific claims, and implications for D&O carriers trying to deny coverage based on collusion (.1); and e-mails to firm attorneys regarding same (.2). | .70 |
| 11/30/07 | Simons | Conference call with Jay Levin (Insurance Recovery Group) regarding Notice of potential O&D claims. | .30 |
| 11/30/07 | Simons | Review email from J. Levin to K. Gwynne re: incorporation of notice of circumstances in notice of claim letter. | .20 |

                                        ------
                          TOTAL HOURS     8.80

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60026  D&O Claims                          Page  48
December 31, 2007

```
        TIME SUMMARY            Hours        Rate        Value
        -----------------       -----------------       -------
        Robert P. Simons        1.30  at  $  530.00  =   689.00
        Kurt F. Gwynne          3.60  at  $  530.00  = 1,908.00
        Jay M. Levin            3.90  at  $  480.00  = 1,872.00

                        CURRENT FEES                  4,469.00


                        TOTAL THIS MATTER            $4,469.00
                                                     =============
```

REED SMITH LLP
PO Box 7777-W4055
Philadelphia, PA  19175-4055
Tax ID# 25-0749630


c/o Timothy J. McGary, Esq.                Invoice Number      1642463
As Committee Chairperson on behalf of      Invoice Date       12/31/07
Infinite Computer Solutions, Inc.          Client Number        886922
10500 Sager Avenue, Suite G                Matter Number         60027
Fairfax, VA 22030                          Page  49


=========================================================================

Re: (60027)  Investigation re: Lenders

FOR PROFESSIONAL SERVICES PROVIDED THROUGH DECEMBER 13, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 11/25/07 | Gwynne | Drafted list of document requests for investigation of lender's liens, security interests, and claims | .80 |
| 11/25/07 | Lewis | Review and revise email requesting documents on prepetition liens (.2). | .20 |
| 11/25/07 | Lewis | Telephone call with K.Gwynne re proposed email to Debtors requesting documents on prepetition liens (.2) | .20 |
| 11/25/07 | Simons | Review K. Gwynne's discovery request for lien investigation. | .40 |
| 11/25/07 | Simons | Review email from K. Gwynne to T. Califano regarding discovery requests. | .10 |
| 11/25/07 | Simons | Provide comments to K. Gwynne's discovery requests for lien investigation. | .30 |
| 11/26/07 | Knox | Begin reviewing loan documents in preparation for conducting perfection analysis of secured debt. | 3.70 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60027  Investigation re: Lenders                          Page  50
December 31, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 11/26/07 | Lewis | Attention to UCC lien search matters (.3). | .30 |
| 11/27/07 | Knox | Conduct perfection analysis of Versa loan. | 7.20 |
| 11/27/07 | Williams | Follow up regarding UCC search and forward results. | .20 |
| 11/27/07 | Williams | Conference with J. Knox re: ordering UCC searches for vendor investigation. | .30 |
| 11/27/07 | Williams | Coordinate same and update J. Knox for lender investigation. | .30 |
| 11/28/07 | Simons | Review J. Lewis email re: loan package/perfection review status. | .20 |
| 11/29/07 | Lewis | Online research re reasonableness of 25 days for Committee to conduct its investigation into prepetition financing (2.8); email correspondence with R.Simons and C.Springer re same (.1). | 2.90 |
| 11/29/07 | Lord | Research information with claims agent re: lenders claim (.3) | .30 |
| 11/30/07 | Lewis | Email correspondence with R.Simons re prepetition lien investigation (.1); email correspondence with J.Knox re research on reasonable time for Committee to investigate prepetition financing (.1). | .20 |
| 11/30/07 | Simons | Review memo regarding lien perfection. | .60 |

                                            ------
                                  TOTAL HOURS   18.20

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Robert P. Simons | 1.60 | at $ | 530.00 | = | 848.00 |
| Kurt F. Gwynne | 0.80 | at $ | 530.00 | = | 424.00 |
| Joshua C. Lewis | 3.80 | at $ | 315.00 | = | 1,197.00 |
| Jennifer P. Knox | 10.90 | at $ | 250.00 | = | 2,725.00 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60027  Investigation re: Lenders                    Page  51
December 31, 2007

```
    John B. Lord            0.30  at  $  220.00  =      66.00
    Lynn D. Williams        0.80  at  $  180.00  =     144.00

                    CURRENT FEES                       5,404.00


                    TOTAL THIS MATTER                 $5,404.00
                                                      =============
```

```
                          REED SMITH LLP
                         PO Box 7777-W4055
                      Philadelphia, PA  19175-4055
                         Tax ID# 25-0749630
```

```
c/o Timothy J. McGary, Esq.                 Invoice Number      1642463
As Committee Chairperson on behalf of       Invoice Date       12/31/07
Infinite Computer Solutions, Inc.           Client Number        886922
10500 Sager Avenue, Suite G                 Matter Number         60029
Fairfax, VA 22030                           Page  52
```

===============================================================================

Re: (60029)  Attendance at Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH DECEMBER 13, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 11/21/07 | Gwynne | Prepared outline for presentation to Judge Gross during 4:30 telephonic hearing on motion to shorten and limit notice of motion to dismiss and motion for telephonic hearing | .80 |
| 11/21/07 | Gwynne | Telephonic hearing with Judge Gross re: motion to dismiss and related motion for expedited discovery | .70 |
| 11/21/07 | Lewis | Participate in hearing on emergency motions (1.2). | 1.20 |
| 11/21/07 | Lewis | Various email correspondence and telephone calls with counsel to Adeptio and the Debtors regarding today's emergency hearing (1.2). | 1.20 |
| 11/21/07 | Simons | Attend today's telephonic hearing with court review notice for today's telephone hearing. | 1.20 |
| 11/21/07 | Simons | Coordinate hearing presentation with Kurt Gwynne. | .30 |
| 11/23/07 | Simons | Attend telephonic hearing with Court on expedited motion to dismiss. | 1.00 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60029  Attendance at Hearings                          Page  53
December 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 11/23/07 | Simons | Prepare for telephonic hearing with court re: expedited hearing on motion to dismiss (from motion for reconsideration perspective). | 1.80 |
| 11/26/07 | Gwynne | Hearing re: discovery issues | 1.50 |
| 11/26/07 | Simons | Review J. Lofgren research re: limiting claims to discounted price paid to prepare for today's telephonic hearing. | .40 |
| 11/26/07 | Simons | Attend 3:00 p.m. telephonic hearing. | 1.00 |
| 11/26/07 | Simons | Prepare for 3:00 p.m. telephonic hearing as to my role in motion for reconsideration. | .80 |
| 11/27/07 | Gwynne | Conference with Judge Gross re: stipulation of facts, committee depo notice, and release of prior lenders in Interim DIP Order | .30 |
| 11/27/07 | Simons | Prepare for telephonic hearing as to bid procedures motion (e.g., review research as to fiduciary duty of credit bidder). | .40 |
| 11/27/07 | Simons | Attend 12:00 p.m. telephonic hearing re: expedited motion. | 1.00 |
| 11/27/07 | Simons | Review Hydro Investors case opinion for possible use in argument at today's hearing. | .20 |
| 11/27/07 | Springer | Calls with Califano and others on Friday's hearing (1.5); review documents in preparation for Friday's hearing (1.5). | 3.00 |
| 11/28/07 | Simons | Email to Deloitte re: possible attendance at hearing to serve as witness. | .10 |
| 11/29/07 | Gwynne | Began preparing for hearing on motion to dismiss | 2.00 |

886922 Official Committee of Unsecured Creditors for InPhonic Inc.ber 1642463
and Its Debtor-Affiliates
60029  Attendance at Hearings                     Page  54
December 31, 2007

```
     Date   Name                                               Hours
   -------- -----------                                        -----


   11/29/07 Lord          Assist KGwynne with preparation        .50
                          for tomorrow's hearing

   11/29/07 Springer      Prepare for hearings on Motion to     2.50
                          Dismiss and Objection to DIP
                          Financing and other matters.

   11/30/07 Gwynne        Attended meeting in Judge Gross'      1.00
                          chambers regarding case status
                          (0.6) and then attended hearing on
                          retention of Goldsmith Agio (0.4)

                                                              ------
                                           TOTAL HOURS        22.90


   TIME SUMMARY              Hours       Rate        Value
   ----------------------   -------   -----------   -------
   Robert P. Simons          8.20  at $  530.00  =  4,346.00
   Kurt F. Gwynne            6.30  at $  530.00  =  3,339.00
   Claudia Z. Springer       5.50  at $  585.00  =  3,217.50
   Joshua C. Lewis           2.40  at $  315.00  =    756.00
   John B. Lord              0.50  at $  220.00  =    110.00

               CURRENT FEES                         11,768.50


           TOTAL THIS MATTER                       $11,768.50
                                                   =============
```