# EXHIBIT B

# Dkt Nos. 314 & 315 - Ntc & Mtn Contract Rej for InPhonic, Inc.

Total number of parties: 644

### Exhibit B - InPhonic

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27475 | 123 TALKFREE, | USPS Express Mail |
| 27475 | 1ST CHOICE US COMMUNICATIONS INC, 1000A CHUKKER RD, DELRAY BEACH, FL 33483 | DHL Overnight |
| 27475 | 21312, EDYY322 RD, EDYY3222@YAHOO.COM, BG, AK 20081 | DHL Overnight |
| 27475 | 21ST CENTURY MARKETING, 1750 NEW HIGHWAY, FARMINGDALE, NY 11735 | DHL Overnight |
| 27475 | 24/7 REAL MEDIA USA, 132 W 31ST ST, 9TH FLOOR, NEW YORK, NY 10001 | DHL Overnight |
| 27488 | 247 MALLS, DORFSTRASSE 33, UNTERSIEBENBRUNN, UNTERSIEBENBRUNN, A-2284 AUSTRIA | USPS Express Mail |
| 27475 | 3 TECH, ATTN: ANGELA COLE, 3003 ARAPAHOE SL STE 209, DENVER, CO 80205 | DHL Overnight |
| 27475 | 302 MEDIA (MILESOURCE), 302 5TH AVE, SUITE 800, NEW YORK, NY 10001 | DHL Overnight |
| 27475 | 360 MEDIA PLANNERS, ATTN: ACCTS RECEIVABLE, 7700 CONGRESS AVE SUITE 3104, BOCA RATON, FL 33487 | DHL Overnight |
| 27475 | 360 WIRELESS.COM, 620 US RT 26, BORDENTOWN, NJ 08505 | DHL Overnight |
| 27475 | 360WIRELESS.COM, 107 MANLOVE AVE, BLDG B SUITE J, HIGHTSTOWN, NJ 08520 | DHL Overnight |
| 27475 | 3GUPLOAD.COM, 3GUPLOADCOM, 3020 NORTH POST RD, INDIANAPOLIS, IN 46226 | DHL Overnight |
| 27475 | 3XROI, PMB 32 2485 NOTRE DAME BLVD, SUITE 370, CHICO, CA 95928 | DHL Overnight |
| 27475 | 411 WEB DIRECTORY INC, 10559 JEFFERSON BLVD, SUITE C, CULVER CITY, CA 90232 | DHL Overnight |
| 27475 | AAA OHIO MOTORISTS ASSOCIATION, LORI GATTO, 5700 BRECKSVILLE RD, INDEPENDENCE, OH 44131 | DHL Overnight |
| 27475 | AAAVIRTUAL, PO BOX 4744, CHERRY HILL, NJ 08034 | USPS Express Mail |
| 27475 | AARON RENTS INC, 309 E PACES FERRY RD NE, ATLANTA, GA 30305 | DHL Overnight |
| 27475 | AARP SERVICES INC, PO BOX 6503, CAROL STREAM, IL 60197-6503 | USPS Express Mail |
| 27475 | ABACUS DIRECT CORPORATION, PO BOX 7247-7674, PHILADELPHIA, PA 19170-7674 | USPS Express Mail |
| 27475 | ABOUT.COM, ATTN: MIRA SHENTOU, 1440 BROADWAY 19TH FL, NEW YORK, NY 10018 | DHL Overnight |
| 27475 | ABRAZOCOM INC, ATTN: ROBERT SMITH, 5002 NEW CASTLE LANE, SAN ANTONIO, TX 78249 | DHL Overnight |
| 27475 | ACCESSORIES HUT, 20-33 38TH ST, ASTORIA, NY 11105-1631 | DHL Overnight |
| 27475 | ACCESSORIESUSA, 139 22ND AVE E, SEATTLE, WA 98112 | DHL Overnight |
| 27475 | ACTUALNAMES.COM, ACCOUNTING DEPT AT ACTUALNAME, 1627 POPHAM AVE, BRONX, NY 10453 | DHL Overnight |
| 27475 | ACXIOM (JOBS ONLINE), 4090 COLLECTIONS CENTER DR, CHICAGO, IL 60693 | DHL Overnight |
| 27475 | ADDICTIVE MARKETING, ATTN: KEN KEYES, 4504 FAIRFIELD DR, BETHESDA, MD 20814 | DHL Overnight |
| 27475 | ADEPT WIRELESS LLC, 313 HAMMONTON PL, SILVER SPRING, MD 20904 | DHL Overnight |
| 27475 | ADNET INTERNATIONAL, 2059 FOREST AVE SUITE 7, CHICO, CA 95928 | DHL Overnight |
| 27488 | ADSO MEDIA, ASCHEBERGSGATAN 22, 411 27 GOTHENBURG, GOTHENBURG, SWEDEN | USPS Express Mail |
| 27475 | ADTEGRITYCOM INC, 3501 LAKE EASTBROOK BLVD SE, SUITE 100, GRAND RAPIDS, MI 49546 | DHL Overnight |
| 27475 | ADTEL AMERICA, 1325 CAPITAL PARKWAY, SUITE 123, CARROLTON, TX 75006 | DHL Overnight |
| 27475 | ADTERACTIVE, 303 SECOND ST STE 375, SOUTH TOWER, SAN FRANCISCO, CA 94107 | DHL Overnight |
| 27475 | ADVERTISING.COM, PO BOX 630353, BALTIMORE, MD 21263-0353 | USPS Express Mail |
| 27475 | AFCO, 4501 COLLEGE BOULEVARD, SUITE 320, LEAWOOD, KS 66211 | DHL Overnight |
| 27475 | AFFINITY CONNECT LLC, 1224 BOUCHER AVE, ANNAPOLIS, MD 21403 | DHL Overnight |
| 27475 | AFFINITY DATA LLC, 7065 BAYOU WEST PL, PINELLAS PARK, FL 33782 | DHL Overnight |
| 27475 | AFFINITY RESOURCES, 2901 RIDGE LAKE DR, SUITE #209, METAIRIE, LA 70002-4934 | DHL Overnight |
| 27475 | AG, EDWIN DEMONS, PO BOX 15347, TALLAHASSEE, FL 32317 | USPS Express Mail |
| 27475 | ALL ACCESS MARKETING, 2500 QUANTUM LAKES DR, SUITE 203, BOYNTON BEACH, FL 33426 | DHL Overnight |
| 27475 | ALLAN KEITER, | USPS Express Mail |
| 27475 | ALLIED INCENTIVES, 5501C AIRPORT BLVD, TAMPA, FL 33634 | DHL Overnight |
| 27475 | ALLINES PLACEMENT FIRM, P O.BOX 7247-8341, PHILADELPHIA, PA 19170-8341 | USPS Express Mail |
| 27475 | AMACAI, SUITE 4010, 233 SOUTH WACKER DRIVE, CHICAGO, IL 60606 | DHL Overnight |

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27475 | AMAZON.COM, INC., SUITE 1200, 1200 12TH AVENUE SOUTH, SEATTLE, WA 98144 | DHL Overnight |
| 27475 | AMERICAN COMMUNICATIONS, 5508 ADDISON RD, CAPITOL HEIGHTS, MD 20743 | DHL Overnight |
| 27475 | AMERICAN SPORTSMAN, 1 CREEKSIDE DR, GREENVILLE, TX 75402 | DHL Overnight |
| 27475 | AMG, ATTN: BILL SUNESON, 30 WASHINGTON ST, WELLESLY HILLS, MA 02481 | DHL Overnight |
| 27475 | AMS GLOBAL INC, 8122 W 4TH ST, LOS ANGELES, CA 90048 | DHL Overnight |
| 27475 | ANDREW B ZEINFELD, SUITE 600, 1010 WISCONSIN AVE NW, WASHINGTON, DC 20007 | DHL Overnight |
| 27475 | ANNE REICH TEMPELIS, #3, 111 DEER CROSSING, JOHNSON CREEK, WI 53038 | DHL Overnight |
| 27475 | ANYTHING EMAIL INC, 4803 N DIXIE HWY, FT LAUDERDALE, FL 33334 | DHL Overnight |
| 27475 | AOL, PO BOX 5696, NEW YORK, NY 10087-5695 | USPS Express Mail |
| 27475 | APEX SEARCH ENGINE MARKETING, 2760 MELROSE AVE, WOODSTOCK, MD 21163-1103 | DHL Overnight |
| 27475 | APTIMUS INC, 2001 SIXTH AVE STE 3200, SEATTLE, WA 98121-2522 | DHL Overnight |
| 27475 | ARBANGO (ENDAI), 75 MAIDEN LANE, 4TH FLOOR, NEW YORK, NY 10038 | DHL Overnight |
| 27475 | ARCAMAX, 860 OMNI BLVD, SUITE C, NEWPORT NEWS, VA 23606 | DHL Overnight |
| 27475 | ARCHIVES ONE, INC., P O.BOX 27128, NEW YORK, NY 10087-7128 | USPS Express Mail |
| 27475 | AREA COMMUNICATIONS, 9741 TRAVILLE GATEWAY DR, ROCKVILLE, MD 20850 | DHL Overnight |
| 27488 | ARINZE, ARINZE EZE, 47 MUSWELL RD, BEDFORD, MK429PH UNITED KINGDOM | USPS Express Mail |
| 27475 | ASAMRAZAE274383PA10, MAJID SHERAZ, 875 MASSON AVE., SAN BRUNO, CA 94066 | DHL Overnight |
| 27475 | ASCENDANT MEDIA (EZ SWEEPS), 810 DOMINICAN DR, NASHVILLE, TN 37228-1906 | DHL Overnight |
| 27475 | ASHANIT TECHNOLOGY INC, ATTN DIONNE MUHAMMED, 3962 SWEETWATER PARKWAY, ELLENWOOD, GA 30294 | DHL Overnight |
| 27475 | ASK.COM, FILE 30755, PO BOX 60000, SAN FRANCISCO, CA 94160 | USPS Express Mail |
| 27482 | ASSISTANT ATTORNEY GENERAL, DEBORAH WALDMEIR, (RE: STATE OF MICHIGAN), CADILLAC PL, 3030 W GRAND BLVD, STE 10-200, DETROIT, MI 48202 | DHL Overnight |
| 27482 | ASSISTANT GENERAL COUNSEL, PAUL CATALDO ESQ, (RE: GSI COMMERCE INC), 935 FIRST AVE, KING OF PRUSSIA, PA 19406 | DHL Overnight |
| 27482 | ASSISTANT GENERAL COUNSEL, TANYA M TAN ESQ, (RE: VALUECLICK INC), 30699 RUSSELL RANCH RD, STE 250, WESTLAKE VILLAGE, CA 91362 | DHL Overnight |
| 27475 | ATLAS WEB GROUP INC, PO BOX 76, WANTAGH, NY 11793 | USPS Express Mail |
| 27482 | ATTORNEY GENERAL, MICHAEL A COX, (RE: STATE OF MICHIGAN), CADILLAC PL, 3030 W GRAND BLVD, STE 10-200, DETROIT, MI 48202 | DHL Overnight |
| 27475 | AUTOMOTIVE.COM, 1901 E CAMEGIE #1Q, SANTA ANA, CA 92705 | DHL Overnight |
| 27475 | AV WIRELESS INC, 40 W GUDE DR, SUITE 220, ROCKVILLE, MD 20850 | DHL Overnight |
| 27475 | AVENUE A LLC, W501955, PO BOX 7777, PHILADELPHIA, PA 19175-1955 | USPS Express Mail |
| 27488 | AZOOGLEADS, 140 ALLSTATE PARKWAY, SUITE # 505, MARKHAM, ON L3R 5Y8 CANADA | USPS Express Mail |
| 27475 | BARGAIN NETWORK INC, 326 BOLLAY DR, GOLETA, CA 93117 | DHL Overnight |
| 27475 | BAYHAM WIRELESS, 6017 GUILD COURT, LAS VEGAS, NV 89131 | DHL Overnight |
| 27482 | BECKET AND LEE LLP, GILBERT B WEISMAN ESQ, (RE: AMERICAN EXPRESS TRAVEL SVCS), PO BOX 3001, MALVERN, PA 19355-0701 | USPS Express Mail |
| 27475 | BEFREE, PO BOX 5600, 4353 PARK TERRACE DR, WESTLAKE VILLAGE, CA 91361 | USPS Express Mail |
| 27475 | BELLAIR COMMUNICATIONS, 4268 ERIE AVE, NAVARRE, OH 44662 | DHL Overnight |
| 27488 | BEN MICHELSON, DAVID MIZRACHI 22, REHOVOT, 76531 ISRAEL | USPS Express Mail |
| 27475 | BEN STEPHENSON, 14536 NEWTON ST, OVERLAND PARK, KS 66223-1114 | DHL Overnight |
| 27475 | BEYOND ROI, 1250 E HALLANDALE BEACH BLVD, SUITE 604, HALLANDALE, FL 33009 | DHL Overnight |
| 27482 | BIALSON BERGEN & SCHWAB, LAWRENCE M SCHWAB ESQ, (RE: YAHOO! & OVERTURE SERVICES INC), 2600 EL CAMINO REAL STE 300, PALO ALTO, CA 94306 | DHL Overnight |
| 27482 | BIALSON BERGEN & SCHWAB, PATRICK M COSTELLO ESQ, (RE: YAHOO! & OVERTURE SERVICES INC), 2600 EL CAMINO REAL STE 300, PALO ALTO, CA 94306 | DHL Overnight |
| 27475 | BIGFOOT INTERACTIVE, 263 9TH AVE, 10TH FLOOR, NY, NY 10001 | DHL Overnight |
| 27482 | BINGHAM MCCUTCHEN LLP, STEVEN WILAMOWSKY ESQ, (RE: ACN COMMUNICATIONS SERVICES INC), 399 PARK AVE, NEW YORK, NY 10022 | DHL Overnight |
| 27475 | BIZ RATE.COM, 4053 REDWOOD AVE, LOS ANGELES, CA 90066 | DHL Overnight |

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27482 | BLANK ROME LLP, JOEL SHAPIRO ESQ, (RE: GSI COMMERCE SOLUTIONS), ONE LOGAN SQUARE, PHILADELPHIA, PA 19103 | DHL Overnight |
| 27482 | BLANK ROME LLP, REGINA STANGO KELBON ESQ, (RE: CELLCO PARTNERSHIP/VERIZON), ONE LOGAN SQUARE, PHILADELPHIA, PA 19103 | DHL Overnight |
| 27475 | BLASTRO, 823 CONGRESS AVE, #440, AUSTIN, TX 78701 | DHL Overnight |
| 27475 | BLUE ORB, 2326 EWING ST, LOS ANGELES, CA 90039 | DHL Overnight |
| 27482 | BMC GROUP, ALAN DALSASS & BRAD DANIEL, 875 THIRD AVENUE, 5TH FLOOR, NEW YORK, NY 10022 | DHL Overnight |
| 27482 | BOVITZ & SPITZER, J SCOTT BOVITZ ESQ, (RE: QUALUTION SYSTEMS INC), 880 W FIRST ST, STE 502, LOS ANGELES, CA 90012-2430 | DHL Overnight |
| 27475 | BRADFORD & REED, 48 W 37TH ST, 7TH FLOOR, NEW YORK, NY 10018 | DHL Overnight |
| 27475 | BRANDSEED CUSTOMER CONNECT LLC, 3400 S CRATER RD, PETERSBURG, VA 23805 | DHL Overnight |
| 27475 | BRENDA FURQUERON, 608 MEADOWLAKE DR, OZARK, AL 36360 | DHL Overnight |
| 27475 | BRENDA KELLER, 715 N WAYNE ST APT 104, ARLINGTON, VA 22201 | DHL Overnight |
| 27475 | BRIAN CURRAN, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC 20007 | DHL Overnight |
| 27475 | BRIAN WESTRICK, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC 20007 | DHL Overnight |
| 27475 | BROAD VISION GROUP, 2501 W HILLSBORO BLVD, SUITE 105, DEERFIELD BEACH, FL 33442 | DHL Overnight |
| 27475 | BRONSON VENTURES LTD, ACCOUNTS RECEIVABLE, 153 E 32ND ST 9TH FLOOR, NY, NY 10016 | DHL Overnight |
| 27475 | BULLZ-EYECOM LLC, ATTN GERARDO ORLANDO, 1496 WESTFORD CIRCLE #101, WESTLAKE, OH 44145 | DHL Overnight |
| 27488 | BURST! MEDIA LLC, 8 NEW ENGLAND EXECUTIVE PARK, BURLINGTON, MA 01803 | DHL Overnight |
| 27475 | BUSHRA'S BEST DEAL ON DISHTV, BUSHRA PERVEEN, 11 GREGORY RD, APT-J, NORWICH, CT 06360 | DHL Overnight |
| 27475 | BUYERS UNITED INC, | USPS Express Mail |
| 27475 | CABLE CONNECTION LLC, C/O TELAMERICA MEDIA, 1435 WALNUT ST 4TH FL, PHILADELPHIA, PA 19102 | DHL Overnight |
| 27475 | CAMCOOCAY LLC, 6932 GLEN ARBOR, FLORENCE, KY 41042 | DHL Overnight |
| 27475 | CAMPUS DIMENSIONS INC, 1500 JFK BLVD, SUITE 800, PHILADELPHIA, PA 19102-1737 | DHL Overnight |
| 27475 | CAPELINKS, PO BOX 403, SOUTH DENNIS, MA 02660 | USPS Express Mail |
| 27475 | CAPITAL MANAGEMENT INTERNATIONAL, 2522C N FAIRFAX DR, ARLINGTON, VA 22201 | DHL Overnight |
| 27475 | CAPITOL OFFICE SOLUTIONS, PO BOX 277728, ATLANTA, GA 30384 | USPS Express Mail |
| 27488 | CASALE MEDIA, 126 RENAISSANCE COURT, VAUGHAN, ON 1417W4 CANADA | USPS Express Mail |
| 27475 | CATAPULT LIST MANAGEMENT SERVICES, 49 ADRIENNE LANE, GARRISON, NY 10524 | DHL Overnight |
| 27475 | CCT MARKETING LLC, 401 HACKENSACK AVE, HACKENSACK, NJ 07601 | DHL Overnight |
| 27475 | CDI ACCESS, 3573 KUMUKOA ST, HONOLULU, HI 96822 | DHL Overnight |
| 27475 | CELL MADE SIMPLE, ONLINE LEAD GENERATION, CA | USPS Express Mail |
| 27475 | CELLPRO INC, 8024 OLD COUNTRY RD 54, NEW PORT RICHEY, FL 34653 | DHL Overnight |
| 27475 | CELLULAR CHOICES, 16004 SW TUALATIN-SHERWOOD RD, #166, SHERWOOD, OR 97140 | DHL Overnight |
| 27475 | CELLULAR ONE GROUP (WESTERN WIRELESS), WESTERN WIRELESS CORPORATION, PO BOX 70870 CM122176, ST PAUL, MN 55170 | USPS Express Mail |
| 27475 | CELLULAR SEEKERS INC, 1600 W OAKLAND PARK BLVD, SUITE 200, FL LAUDERDALE, FL 33311 | DHL Overnight |
| 27475 | CHAD MUSAK (MOBILE LOGIC INC), 3859 WEKIA SPRINGS RD, SUITE 311, LONGWOOD, FL 32779 | DHL Overnight |
| 27482 | CHADBOURNE & PARKE LLP, DAVID M LEMAY ESQ, 30 ROCKEFELLER PLAZA, NEW YORK, NY 10112 | DHL Overnight |
| 27475 | CHARLENE A BARNES, 17601 CLAGETT LANDING RD, UPPER MARLBORO, MD 20774 | DHL Overnight |
| 27475 | CHARLES N CHIAZOR, 11700 OLD COLUMBIA PIKE #1818, SILVER SPRING, MD 20904 | DHL Overnight |
| 27488 | CHARLWOOD EMARKETING, SUITE 2, 81 BRUNSWICK AVE, TORONTO, ON M5S 2L8 CANADA | USPS Express Mail |
| 27475 | CHAUNCIE CONSULTING GROUP, 28 W 36TH ST, SUITE 804, NEW YORK, NY 10018 | DHL Overnight |
| 27475 | CHEAP FLIGHTS, 19803 AHWANEE LANE, NORTHRIDGE, CA 91326 | DHL Overnight |
| 27475 | CHILDSAFE NETWORK LLC, 2 WISCONSIN CIRCLE, SUITE 700, CHEVY CHASE, MD 20815 | DHL Overnight |
| 27475 | CHOICEPOINT (ITSIMAZING/TRIANA CRP), ATTN A/R, 3801 WOODLAND HEIGHTS RD, SUITE 200, LITTLE ROCK, AR 72212 | DHL Overnight |
| 27475 | CHOOSEYOURWIRELESS.COM, 320 WATTS ST, APT 3, MORGANTOWN, WV 26501 | DHL Overnight |

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27475 | CHRIS DUBOVIK, 205 SCARBOROUGH ST, HARTFORD, CT 06105 | DHL Overnight |
| 27475 | CHRISTIAN COALITION OF AMERICA, 8730 NORTHPARK BLVD, BLDG D SUITE C, CHARLESTON, SC 29406 | DHL Overnight |
| 27475 | CIRCUIT CITY, 9950 MAYLAND DR, RICHMOND, VA 23233 | DHL Overnight |
| 27475 | CITYWIDE COMMUNICATIONS, ATTN: VINCENT KENNEY, 61 1/2 E FRANKLIN ST, HAGERSTOWN, MD 21740 | DHL Overnight |
| 27475 | CLASSMATES.COM, PO BOX 84821, SEATTLE, WA 98124-6121 | USPS Express Mail |
| 27475 | CLICKFORMAIL.COM, 9202 CEDAR CREST DR, SUITE 100, AUSTIN, TX 78750 | DHL Overnight |
| 27475 | CLINT WHEELER, 511 JOHN MARSHAL DR, VIENNA, VA 22180 | DHL Overnight |
| 27475 | CLINT WHEELER, 8320 WOLFTRAP RD, VIENNA, VA 22182 | DHL Overnight |
| 27475 | CMS, 5095 MURPHY CANYON RD, SUITE 240, SAN DIEGO, CA 92123 | DHL Overnight |
| 27475 | CNET NETWORKS INC, 235 SECOND ST, SAN FRANCISCO, CA 94105 | DHL Overnight |
| 27475 | COACH ILLUSTRATED, 2525 GREEN TECH DR, SUITE B, STATE COLLEGE, PA 16803 | DHL Overnight |
| 27475 | COFF & COFF 1, | USPS Express Mail |
| 27482 | COHN BIRNBAUM SHEA, SCOTT D ROSEN, 100 PEARL ST, HARTFORD, CT 06103-4500 | DHL Overnight |
| 27475 | COLLEGE CELLULAR INC, 569 N MAIN ST, DOYLESTOWN, PA 18901 | DHL Overnight |
| 27488 | COLLEGE PUBLISHER, 100 CITY HALL PLAZA, BOSTON, MA 02108 | DHL Overnight |
| 27475 | COLLIERLAND, HERDIE COLLIER/HERDIE J COLLIER, JR, 7746 CLEMENTS RD, WYNCOTE, PA 19095 | DHL Overnight |
| 27475 | COLONIZECOM INC, 213 N AURORA ST STE 1, ITHACA, NY 14850-4360 | DHL Overnight |
| 27475 | COMMUNICATION CONSULTANTS, 3009 E 1ST ST, ST DULUTH, MN 55812 | DHL Overnight |
| 27475 | COMMUNICATIONS DEPOT, 5015 S FLORIDA ST, SUITE 403, LAKELAND, FL 33813 | DHL Overnight |
| 27475 | COMMUNITY CONNECT, ATTN: CALVIN WONG, 205 HUDSON ST 6TH FLOOR, NEW YORK, NY 10013 | DHL Overnight |
| 27475 | COMPUGALAXY INC -DIRECTLYMOBILE.COM, ATTN MARK FRIEDMAN, 4201 WILSHIRE BLVD STE 522, LOS ANGELES, CA 90010 | DHL Overnight |
| 27475 | CONNECTIFY NETWORKS INC, 1014 SCOTT ST, SAN FRANCISCO, CA 94115 | DHL Overnight |
| 27475 | CONSUMER BASE LLC, 1007 CHURCH ST, SUITE #510, EVANSTON, IL 60201 | DHL Overnight |
| 27475 | CONSUMER DATA GROUP, 1830 S INDIANA AVE, UNITG, CHICAGO, IL 60616 | DHL Overnight |
| 27475 | CONSUMERBASE LLC, 1007 CHURCH ST, SUITE 510, EVANSTON, IL 60201 | DHL Overnight |
| 27475 | CONTEXTUALNET, 71 W 23RD ST, SUITE 515, NEW YORK, NY 10010 | DHL Overnight |
| 27475 | COOLSAVINGS INC, PO BOX 101452, ATLANTA, GA 30392-1452 | USPS Express Mail |
| 27475 | CORPORATE COMMUNICATIONS GROUP INC, 3389 SHERIDAN ST #175, HOLLYWOOD, FL 33021 | DHL Overnight |
| 27475 | COUNCIL OF RESIDENTIAL SPECIALISTS, ERIC BERKLAND, 430 NORTH MICHIGAN AVE, CHICAGO, IL 60611 | DHL Overnight |
| 27475 | COUPONS INC, 1301 SHOREWAY RD, BELMONT, CA 94002 | DHL Overnight |
| 27475 | COVERCLICKS, 333 E 149TH ST, 3RD FLOOR, BRONX, NY 10451 | DHL Overnight |
| 27475 | COWAN SERVICES, DONNA COWAN, 2808 S 111TH E AVE, TULSA, OK 74129 | DHL Overnight |
| 27475 | CPA2BIZ, 527 THIRD AVE, SUITE # 214, NEW YORK, NY 10016 | DHL Overnight |
| 27475 | CURRAN & CONNORS, 140 ADAMS AVE STE C20, HAUPPAUGE, NY 11788-3618 | DHL Overnight |
| 27475 | CUSTOMER KNOWLEDGE, 705 GREENWAY TRACE, WOODSTOCK, GA 30189 | DHL Overnight |
| 27475 | CYBERADS INC, 1681 LOMA ROJA, SANTA ANA, CA 92705 | DHL Overnight |
| 27475 | CYBERADS INC, ATTN: WALT TATUM, 1681 LOMA ROJA, SANTA ANA, CA 92705 | DHL Overnight |
| 27475 | CYBERNET TECHNOLOGY, JJ FRESH, 233 YORNK, TOOBS, NJ 06776 | DHL Overnight |
| 27475 | CYDOOR, 26 W 17TH ST, NEW YORK, NY 10011 | DHL Overnight |
| 27475 | CYDOOR TECHNOLOGIES INC, 26 W 17 ST, NEW YORK, NY 10011 | DHL Overnight |
| 27475 | CYPHER MARKETING INC, 1374 S BRENTWOOD DR, OLATHE, KS 66062 | DHL Overnight |
| 27475 | CYPHER MARKETING INC, ATTN: DANIEL JACOB, 2009 E CHEROKEE PL, OLATHE, KS 66062 | DHL Overnight |
| 27475 | DATA MARKETING, 699 BAY ESPLANADE, CLEARWATER, FL 33767 | DHL Overnight |
| 27475 | DATADATECOM INC, 34700 COAST HWY, SUITE 104, CAPISTRANO BEACH, CA 92624 | DHL Overnight |
| 27475 | DATRAN MEDIA, PO BOX 7247-9284, PHILADELPHIA, PA 19170-9284 | USPS Express Mail |
| 27488 | DATRAN MEDIA, ATTN: JAY GREENWALD, 16 FAIRWAY COURT, CRESSKILL, NJ 07626 | DHL Overnight |

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27475 | DAVID A STEINBERG, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC 20007 | DHL Overnight |
| 27475 | DCGHDFGH, SDFZXFG SFGSDFGSDFG, SDFSDFSDFGSDFG, SDFSDFSDFG, OK 23425 | DHL Overnight |
| 27475 | DEALHELPERCOM INC, 15760 VENTURA BLVD, SUITE 2020, ENCINO, CA 91436 | DHL Overnight |
| 27475 | DEFENDERS OF WILDLIFE, ATTN: CHARLES ORASIN, 1130 SEVENTEENTH ST NW, WASHINGTON, DC 20036-4604 | DHL Overnight |
| 27482 | DELAWARE SECRETARY OF STATE, FRANCHISE TAX DIVISION, PO BOX 898-F, DOVER, DE 19903 | USPS Express Mail |
| 27475 | DELL PRODUCTS LP, 1 DELL WAY, ROUND ROCK, TX 78682 | DHL Overnight |
| 27475 | DENNIS SHEPHERD, 20800 LAKE CHABOT RD 21D, CASTRO VALLEY, CA 94546 | DHL Overnight |
| 27488 | DESKTOP PUBLISHERS (A MARTEL), 2498-124B, SOUTH SURREY, BC V4A 3N6 CANADA | USPS Express Mail |
| 27488 | DEVO SERVICES, 85, AN AV YAACOUB EL MANSOUR, ET NASEH EDDINE 1ER ETAGE, APT 1, CASABLANCA, MOROCCO | USPS Express Mail |
| 27475 | DIALFREECALLS, 267 RT 46 E, DENVILLE, NJ 07834 | DHL Overnight |
| 27475 | DIGITAL ARROW, 1730 S FEDERAL HWY, SUITE 116, DELRAY BEACH, FL 33483 | DHL Overnight |
| 27475 | DIGITAL ROOT, 40 W 22ND ST, 6TH FLR, NEW YORK, NY 10010 | DHL Overnight |
| 27475 | DIRECTNET ADVERTISING, 9400 4TH ST N, #200, ST PETERSBURG, FL 33702 | DHL Overnight |
| 27475 | DIRECTQLICK.COM, ATTN: MARCELA CORDOBA, 23436 MADERO SUITE 230, MISSION VIEJO, CA 92691 | DHL Overnight |
| 27475 | DIRECTSTUFF.COM, PO BOX 16530, PITTSBURGH, PA 15242 | USPS Express Mail |
| 27475 | DISCOUNT TELECOM LLC, 41 ENNIS LANE, FAIRFIELD, CT 06824 | DHL Overnight |
| 27475 | DISH MANAGEMENT GROUP INC, 599 W HARTSDALE AVE, SUITE 201, WHITE PLAINS, NY 10607 | DHL Overnight |
| 27488 | DISH NETWORK, RAMI AYOOB, VILLA 4 GATE 86 ROAD 36 BLOCK 522, BARBAR, 00973 BAHRAIN | USPS Express Mail |
| 27488 | DISH NETWORK, GILLES COUROUX, 344 RUE CENTENAIRE, EMBRUN, ON K0A1W0 CANADA | USPS Express Mail |
| 27488 | DISH NETWORK, EAN WESTPHAL, RR 3 BOX 295, WESTVILLE, OK 74965 | USPS Express Mail |
| 27475 | DISH NETWORK, CRISTIN BADGLEY, 352 BRIGHTMOOR ST, TEMPERANCE, MI 48182 | DHL Overnight |
| 27475 | DISH NETWORK, H M, PLACERITA CYN RD, NEW HALL, CA 91321 | DHL Overnight |
| 27475 | DISH NETWORK, JEFF HOWARD, RE: MOXIE INC, 2000 CORNERSTONE DR, KINGFISHER, OK 73750 | DHL Overnight |
| 27475 | DISH NETWORK, JOE RODRIGUEZ, 1249 WEST STATE ST APT 1, FREMONT, OH 43420 | DHL Overnight |
| 27475 | DISH NETWORK, STEPHEN DODGE, 7720 HAWTHORN DRIVE, PORT RICHEY, FL 34668 | DHL Overnight |
| 27475 | DISHLIFE.COM, DFASFDS DSFASDFDA, 8722 COWERS WAY #5, SAN DIEGO, CA 92112 | DHL Overnight |
| 27488 | DISHMAN, JOHN PHILLIPS, 153 COLLINS STREET, COLLINGWOOD, ON L9Y 4L7 CANADA | USPS Express Mail |
| 27482 | DLA PIPER US LLP, JEREMY R JOHNSON, (RE: DEBTOR), 1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1104 | DHL Overnight |
| 27482 | DLA PIPER US LLP, MARIA ELLENA CHAVEZ-RUARK, (RE: DEBTOR), 1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1104 | DHL Overnight |
| 27482 | DLA PIPER US LLP, THOMAS R CALIFANO, (RE: DEBTOR), 1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1104 | DHL Overnight |
| 27482 | DLA PIPER US LLP, VINCENT J ROLDAN ESQ, (RE: DEBTOR), 1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1104 | DHL Overnight |
| 27475 | DNA-DIRECTNET ADVERTISING, 877 EXECUTIVE CENTER DR W, #300, ST PETERSBURG, FL 33702 | DHL Overnight |
| 27488 | DO NOT USE (SEE FCCC), ATTN DR LARRY TOY, 1102 Q ST 3RD FLOOR, SACRAMENTO, CA 95814 | DHL Overnight |
| 27475 | DON MURRAY, 114 E 7200 S, MIDVALE, UT 84047 | DHL Overnight |
| 27488 | DONKEYMAILS, TANVIR SS, 2604 CHEROKEE DRIVE, CALGARY, AB T2L 0X9 CANADA | USPS Express Mail |
| 27475 | DOTZOO.COM, 12624 SE 83RD CT, NEWCASTLE, WA 98056 | DHL Overnight |
| 27475 | DR SOLUTIONS LLC, 4 RESEARCH DR, SUITE 402, SHELTON, CT 06484 | DHL Overnight |
| 27475 | DREAM PAGES INC, 6005 DAVENPORT RD, DALLAS, TX 75248 | DHL Overnight |
| 27475 | DREAMAM LTD, 18 E 41ST ST, NEW YORK, NY 10001 | DHL Overnight |
| 27475 | E TRADE FINANCIAL, PO BOX 1542, MERRIFIELD, VA 22116-1542 | USPS Express Mail |
| 27475 | EARTHLINK, ATTN: ACCOUNTS RECEIVABLE - GP, 1375 PEACHTREE RD LEVEL A, ATLANTA, GA 30309 | DHL Overnight |
| 27475 | EARTHLINK, KRISTI HALFORD, 1375 PEACHTREE RD-LEVEL A, ATLANTA, GA 30309 | DHL Overnight |
| 27475 | EASTERN CELLULAR, 141 ARNOLD BLVD, HOWELL, NJ 07731 | DHL Overnight |
| 27475 | EBATES.COM, DEPT 33055, PO BOX 39000, SAN FRANCISCO, CA 94139-3055 | USPS Express Mail |

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27475 | ECOMMERCE HOSTING SOLUTIONS.COM, PO BOX 805, MIDWAY, UT 84049 | USPS Express Mail |
| 27475 | ECOMPANIES UNLIMITED INC, 50 E 18TH ST, SUITE B7, BROOKLYN, NY 11226 | DHL Overnight |
| 27475 | ECUBE MEDIA INC, 216 E 29TH ST, #1E, NEW YORK, NY 10016 | DHL Overnight |
| 27475 | EDUCATIONAL DIRECT, 7700 OLD GEORGETOWN RD, SUITE 600, BETHESDA, MD 20814 | DHL Overnight |
| 27475 | EFAST ADVANCE, 10895 LOWELL, FIRST FLOOR, OVERLAND PARK, KS 66210 | DHL Overnight |
| 27475 | ELINK MEDIA INC, 537 CLEMATIS ST W, PALM BEACH, FL 33401 | DHL Overnight |
| 27475 | E-LIST MARKETERS INC, 20283 STATE RD 7, SUITE 300, BOCA RATON, FL 33498 | DHL Overnight |
| 27475 | ELITE MARKETING INC, C/O JAIME LAWHORNE, 83 ANCHOR LANE, SANTA ROSA BEACH, FL 32459 | DHL Overnight |
| 27475 | EMAILRESULTSNET, 83 WASHINGTON ST, DOVER, NH 03820 | DHL Overnight |
| 27475 | EMAZING, ATTN: A/R, 620 SOUTH THIRD ST, LOUISVILLE, KY 40202 | DHL Overnight |
| 27475 | EMORY DAY WORLDWIDE LLC, 1121 ANNAPOLIS RD, SUITE 298, ODENTON, MD 21113 | DHL Overnight |
| 27475 | EMSI, 200 CENTENNIAL AVE, SUITE 203, PISCATAWAY, NJ 08854 | DHL Overnight |
| 27475 | ENDAI, ATTN: ACCOUNTS RECEIVABLE, 217 WATER ST 3RD FLOOR, NEW YORK, NY 10038 | DHL Overnight |
| 27475 | ENERGYON, ATTN: KENNETH SOULE, 132 FAIRGROUNDS RD, WEST KINGSTON, RI 02892 | DHL Overnight |
| 27475 | EPEAK MEDIA INC, 1808 ASTON AVE, SUITE 180, CARLSBAD, CA 92008 | DHL Overnight |
| 27475 | EPIQ EDISCOVERY SOLUTIONS, INC., PO BOX 120250, DEPT 0250, DALLAS, TX 75312-0250 | USPS Express Mail |
| 27488 | EQUIP CORPORATION, 18062 SW 33RD ST, MIRAMAR, FL 33029 | DHL Overnight |
| 27475 | ERNST & YOUNG LLP, PO BOX 828135, PNC BANK- PHILADELPHIA 828135, PHILADELPHIA, PA 19182-8135 | USPS Express Mail |
| 27475 | ESAVINGSZONE.COM, 74-785 HIGHWAY 111, SUITE 103, INDIAN WELLS, CA 92210 | DHL Overnight |
| 27475 | ETHINK EMAIL, 4800 N FEDERAL HIGHWAY, SUITE 301A, BOCA RATON, FL 33434 | DHL Overnight |
| 27475 | EUNIVERSE, 6060 CENTER DR, SUITE 300, LOS ANGELES, CA 90045 | DHL Overnight |
| 27475 | EXACT ADVERTISING LLC, PMB 2392, 101 W 23RD ST, NEW YORK, NY 10011 | DHL Overnight |
| 27475 | EXCITE NETWORK, GENERAL POST OFFICE, PO BOX 26893, NEW YORK, NY 10087-6893 | USPS Express Mail |
| 27475 | EXTREME WIRELESS, 1907 S COLLEGE ST, #105, AUBURN, AL 36832 | DHL Overnight |
| 27475 | EZ PHONE INC, C/O INTERNET SOFT SOLUTION, PO BOX 465 STATION WEST HILL, SCARBOROUGH, ON M1E 4Y9 CANADA | USPS Express Mail |
| 27475 | EZSWEEPS, C/O ADVISIO SOLUTIONS LLC, 7 REYNARD CT, LITTLE ROCK, AR 72227 | DHL Overnight |
| 27475 | EZULA INC, 1550 BRYANT ST, SUITE 490, SAN FRANCISCO, CA 94103 | DHL Overnight |
| 27475 | F5 NETWORKS, INC., C/O BANK OF AMERICA, PO BOX 406097, ATLANTA, GA 30384 | USPS Express Mail |
| 27475 | FACEBOOK INC, ATTN: ACCOUNTS RECEIVABLE, 156 UNIVERSITY AVE, PALO ALTO, CA 94301 | DHL Overnight |
| 27475 | FASTCLICK COM, 360 OLIVE SL, SANTA BARBARA, CA 93101 | DHL Overnight |
| 27475 | FATHUB (PERFECT PRESENCE), 1334 LANCASTER AVE, READING, PA 19607 | DHL Overnight |
| 27475 | FAYE'S MGMT (NO LIMIT WIRELESS), 2753-30 S MENDENHALL, MEMPHIS, TN 38115 | DHL Overnight |
| 27488 | FDADSA, JIXUAN ZHAO, NO534, BUNIMUTIANMING STR, LUZHOU, 646000 CHINA | USPS Express Mail |
| 27475 | FINANCIAL MARKETING INC, 4481 LEGENDARY DR, SUITE 150, DESTIN, FL 32541 | DHL Overnight |
| 27475 | FITSAVER, 1996 OVERSEAS HWY #14, MARATHON, FL 33050 | DHL Overnight |
| 27475 | FLASHPOINT (FLASHTRACK), ELITE ST, 1375 BROADWAY 6TH FLOOR, NEW YORK, NY 10018 | DHL Overnight |
| 27475 | FLIPSWAP, INC., SUITE 807, 2771 PLAZA DEL AMO, TORRANCE, CA 90503 | DHL Overnight |
| 27482 | FOLEY & LARDNER LLP, MARK A SALZBERG ESQ, (RE: ALLTEL COMMUNICATIONS), 3000 K ST NW STE 500, WASHINGTON, DC 20007-5101 | DHL Overnight |
| 27475 | FOUNDATION CCC, ATTN: DR LARRY TOY, 140 MAYHEW WAY SUITE 704, PLEASANT HILL, CA 94523 | DHL Overnight |
| 27475 | FOUNDATION FOR CA COMM COLLEGES, 1102 Q ST, 3RD FLOOR, SACRAMENTO, CA 95814 | DHL Overnight |
| 27475 | FOUR STAR, 122 EXETER RD, MASSSAPEQUA, NY 11758 | DHL Overnight |
| 27475 | FOUR STAR (SIGNATURE 21), 122 EXETER RD, MASSAPEQUA, NY 11758 | DHL Overnight |
| 27475 | FRANK C BENNETT, 1010 WISCONSIN AVE, SUITE 600, WASHINGTON, DC 20007 | DHL Overnight |
| 27475 | FREEDOM STARR DBA AMERICAN FONE, 8730 SUNSET BLVD, SUITE 700, LOS ANGELES, CA 90069 | DHL Overnight |
| 27475 | FREEZECOM LLC, 1900 MEDICAL ARTS AVE S, SARTELL, MN 56377-4646 | DHL Overnight |
| 27475 | FSDF, TUANANH LANG, QUANGNINH, QUANGNINH, NY 10000 | DHL Overnight |
| 27475 | FULFILLMENT PLUS INC, 39 GREEN ST, WALTHAM, MA 02451-1646 | DHL Overnight |

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27475 | FULL E-MEDIA MARKETING LLC, PO BOX 2021, CARLSBAD, CA 92018-2021 | USPS Express Mail |
| 27475 | FULLCIRCLE INTERACTIVE, PO BOX 164, NEW YORK, NY 10013 | USPS Express Mail |
| 27475 | FUNDRAISING DYNAMICS MINISTRY, PATRICK PATTON, 1702 E TROY AVE., INDIANAPOLIS, IN 46203 | DHL Overnight |
| 27475 | GALT MEDIA INC, 774 MAYS BLVD #10 PMB 261, INCLINE VILLAGE, NV 89451 | DHL Overnight |
| 27475 | GARY J SMITH, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC 20007 | DHL Overnight |
| 27475 | GATTACA INC, 39 E 30TH ST, SUITE 3, NEW YORK, NY 10016 | DHL Overnight |
| 27475 | GEAR SIX, 18 CROW CANYON COURT, SUITE #240, SAN RAMON, CA 94583 | DHL Overnight |
| 27475 | GEOFFREY R MOTT, 599 PRIMUS COURT, FREDERICK, MD 21703 | DHL Overnight |
| 27475 | GEORGE MORATIS, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC 20007 | DHL Overnight |
| 27475 | GERALD MASON (JAG CELLULAR), 501 CEDAR AVE, WEST LONG BEACH, NJ 07764 | DHL Overnight |
| 27475 | GETYOURWIRELESS.COM, 25 E ILLINOIS, CHICAGO, IL 60611 | DHL Overnight |
| 27475 | GIANT REWARDS, 210 RTE 4E, SUITE 303, PARAMUS, NJ 07652 | DHL Overnight |
| 27475 | GLOBALCOM SOLUTIONS LLC, 545 N 1624 RD, LAWRENCE, KS 66049 | DHL Overnight |
| 27475 | GN NETCOM, ATTN: MEL CHAIKEN, HOUSE OF ADJUSTMENT, MAMARONECK, NY 10543 | DHL Overnight |
| 27475 | GO PREPAID DEPOT, 11835 CARMEL MOUNTAIN, #1304-409, SAN DIEGO, CA 92128 | DHL Overnight |
| 27482 | GOLDSMITH LAZARD, ANDREW TORGOVE & JASON COHEN, 11 WEST 42ND STREET, 29TH FL, NEW YORK, NY 10036 | DHL Overnight |
| 27482 | GOLDSMITH LAZARD, DERMOTT O'FLANAGAN, 11 WEST 42ND STREET, 29TH FL, NEW YORK, NY 10036 | DHL Overnight |
| 27475 | GOOD SAM CLUB, ATTN: GRETCHEN LEMASTER, 2575 VISTA DEL MAR DR, VENTURA, CA 93001 | DHL Overnight |
| 27475 | GOODGUYS, ATTN: MICAH ELDREDGE, 120 SW ANKENY ST SUITE 420, PORTLAND, OR 97204 | DHL Overnight |
| 27475 | GOOGLE INC, DEPARTMENT NO 33654, PO BOX 39000, SAN FRANCISCO, CA 94139-3181 | USPS Express Mail |
| 27475 | GOT DISH, JOEY PRIMEAUX, 1821 20TH ST, PORT HURON, MI 48060 | DHL Overnight |
| 27475 | GOWIRELESS4LESS, | USPS Express Mail |
| 27475 | GOZING, 17207 VENTURA BLVD, SUITE 4, ENCINO, CA 91316 | DHL Overnight |
| 27475 | GREATMEALS USA INC, 9683 PARKVIEW AVE, SUITE 100, BOCA RATON, FL 33428 | DHL Overnight |
| 27475 | GREGORY S COLE, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC 20007 | DHL Overnight |
| 27475 | GROUP LOTTO, 1 BLUE HILL PLAZA, 5TH FLOOR PO BOX 1665, PEART RIVER, NY 10965 | USPS Express Mail |
| 27475 | GROUP LOTTO, 1 BLUE HILL PLAZA, 5TH FLOOR PO BOX 1665, PEARL RIVER, NY 10965 | USPS Express Mail |
| 27475 | GROVERCHEWS, GROVER C HEWS, 1 NEWHALL STREET, FAIRFIELD, ME 04937 | DHL Overnight |
| 27475 | H20 MEDIA INCORPORATED, 5407 E CALLE TUBERIA, PHOENIX, AZ 85018 | DHL Overnight |
| 27475 | HAMPTON & ASSOC, 2070 VALLEYDALE RD, SUITE 1, BIRMINGHAM, AL 35244 | DHL Overnight |
| 27475 | HIGH FALLS MEDIA, 460 STATE ST, SUITE 302, ROCHESTER, NY 14608 | DHL Overnight |
| 27475 | HIGH PERFORMANCE NETWORKS INC, 2655 29TH ST, ASTORIA, NY 11102 | DHL Overnight |
| 27482 | HOLLAND & KNIGHT LLP, DIANE N RALLIS, (RE: MICROSOFT CORP), 10 ST JAMES AVE, BOSTON, MA 02116 | DHL Overnight |
| 27482 | HOLLAND & KNIGHT LLP, JOHN J MONAGHAN ESQ, (RE: MICROSOFT CORP), 10 ST JAMES AVE, BOSTON, MA 02116 | DHL Overnight |
| 27482 | HOLLAND & KNIGHT LLP, LYNNE B XERRAS, (RE: MICROSOFT CORP), 10 ST JAMES AVE, BOSTON, MA 02116 | DHL Overnight |
| 27475 | HOME-LINK, ONE RESERVOIR CORP CENTER, 4 RESEARCH DR, SHELTON, CT 06484 | DHL Overnight |
| 27475 | HOT WIRELESS, 1582 RL 9, UNIT #3, WAPPINGERS FALLS, NY 12590 | DHL Overnight |
| 27475 | HSG/ATN, 80 PINON SHADOWS CIRCLE, SEDONA, AZ 86336 | DHL Overnight |
| 27475 | I WON INC, PO BOX 26893, NEW YORK, NY 10087-6893 | USPS Express Mail |
| 27475 | I33 COMMUNICATIONS LLC, 433 W 14TH ST, SUITE 3R, NEW YORK, NY 10014 | DHL Overnight |
| 27475 | ICC, 97 MARCUS BLVD, HAUPPAUGE, NY 11788 | DHL Overnight |
| 27475 | ICON INTERNATIONAL INC, PO BOX 533191, ATLANTA, GA 30310-3191 | USPS Express Mail |
| 27488 | IKLAN, SAI FUL, ALUR, JAKARTA, AL 01546 INDONESIA | USPS Express Mail |
| 27475 | IMPULSE MARKETING GROUP, 5887 GLENRIDGE DR, SUITE 400, ATLANTA, GA 30328 | DHL Overnight |
| 27475 | IMUSTPLAY, C/O IMUSTLOTTO, 425 EAST COLORADO ST STE 500, GLENDALE, CA 91205-5118 | DHL Overnight |
| 27475 | INFINITE MEDIA, 190 E POST RD, WHITE PLAINS, NY 10601 | DHL Overnight |

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27475 | INFO ADVANCE COMUNICATION OSIRIS CUETO 8NORTH MAIN, STATE CONTRACT NUMBER 0, CASET1, O, SOUTHAMPTON, NY 11968 | DHL Overnight |
| 27475 | INFOTECH INTERNATIONAL, ATTN: STEVE LEE, 17032 MANZANITA ST #158, STIRLING CITY, CA 95978 | DHL Overnight |
| 27475 | INMAR LLC, 16550 NW 10TH AVE, MIAMI, FL 33169 | DHL Overnight |
| 27488 | INNOVATE IT, FABRIKSGATAN 10, 412 50 GOTEBORG, GOTEBORG, 00412 SWEDEN | USPS Express Mail |
| 27475 | INNOVATION ADS INC, 116 W 23RD, SUITE 500, NEW YORK, NY 10011 | DHL Overnight |
| 27475 | INSITE DIRECT INC, 60 E 8TH ST, 19TH FLOOR, NEW YORK, NY 10003 | DHL Overnight |
| 27475 | INTEGRACLICK INC, 4114 CENTRAL SARASOTA PKWY, #1116, SARASOTA, FL 34238 | DHL Overnight |
| 27475 | INTELENET WIRELESS, 299 DEO DR, #117, NEWARK, OH 43055 | DHL Overnight |
| 27475 | INTELESIS, ATTN: BRYAN SEDWICK, 603 CANNE PL, CELEBRATION, FL 34747 | DHL Overnight |
| 27475 | INTERMARK MEDIA INC, 311 CROSSWAYS PARK DR, WOODBURY, NY 11797-2041 | DHL Overnight |
| 27482 | INTERNAL REVENUE SERVICE, BANKRUPTCY SECTION, SPECIAL PROCEDURES SECTION, 31 HOPKINS PLAZA, ROOM 1120, BALTIMORE, MD 21201 | DHL Overnight |
| 27475 | INTERNET WIRE, 5757 CENTURY BLVD, 3RD FLOOR, LOS ANGELES, CA 90045 | DHL Overnight |
| 27475 | INTERNETFUELCOM INC, 9800 D TOPANGA BLVD #318, CHATSWORTH, CA 91311 | DHL Overnight |
| 27475 | INTERNET, MUHAMMAD NAZIM, 30 PENASCO CRT, SACRAMENTO, CA 95833 | DHL Overnight |
| 27475 | INVICTA MEDIA GROUP, 12509 BEL RED RD, SUITE 200, BELLEVUE, WA 98005 | DHL Overnight |
| 27475 | IRON TRAFFIC, 1375 BROADWAY, NEW YORK, NY 10018 | DHL Overnight |
| 27475 | ISPYOFFERS INC, 1001 DOVE ST #275, NEWPORT BEACH, CA 92660 | DHL Overnight |
| 27475 | ITN INC (FREE CLUB), 17672-B COWAN AVE, SUITE 240, IRVINE, CA 92614 | DHL Overnight |
| 27475 | IVILLAGE, 500 SEVENTH AVE - 14THFLR, NEW YORK, NY 10018 | DHL Overnight |
| 27475 | J LEWIS OF SATELLITE INDEPENDENT CONTRA, DEBORAH CLARKE, 16 ELDRIDGE PL, WILLINGBORO, NJ 08046-2271 | DHL Overnight |
| 27475 | J&D WORLDWIDE CONNECTIONS, 7746 MIDFIELD AVE, LOS ANGELES, CA 90045-3236 | DHL Overnight |
| 27475 | J&R MUSIC WORLD-J&R COMPUTER WORLD-, J & R MUSIC AND COMPUTER WORLD, 23 PARK ROW, NEW YORK, NY 10038 | DHL Overnight |
| 27475 | JACKPOT.COM, 15260 VENTURA BLVD STE 2000, SHERMAN OAKS, CA 91403 | DHL Overnight |
| 27475 | JBR MEDIA VENTURES LLC, 2 WISCONSIN CIRCLE, SUITE 700, CHEVY CHASE, MD 20815 | DHL Overnight |
| 27475 | JENNIFER JOHNSON, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC 20007 | DHL Overnight |
| 27475 | JOE MARULLO (ADVANCED WIRELESS), 2615 BRIDGE AVE, POINT PLEASANT, NJ 08742 | DHL Overnight |
| 27475 | JOHN D DARBY, 120 AMBERLEIGH DR, SILVER SPRING, MD 20905 | DHL Overnight |
| 27475 | JOHN PURCELL, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC 20007 | DHL Overnight |
| 27475 | JUNO (UNITED ONLINE), 1540 BROADWAY, 27TH FLOOR, NY, NY 10036 | DHL Overnight |
| 27475 | JUNO ONLINE SERVICES, PO BOX 3009, THOUSAND OAKS, CA 91359-0009 | USPS Express Mail |
| 27475 | KALIN MANAGEMENT, 5925 CONWAY RD, BETHESDA, MD 20817 | DHL Overnight |
| 27475 | KENNETH SCHWARZ, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC 20007 | DHL Overnight |
| 27482 | KENT COUNTY, (RE: DELAWARE DEPT OF REVENUE), THOMAS COLLINS BUILDING, 540 S DUPONT HIGHWAY, DOVER, DE 19901 | DHL Overnight |
| 27475 | KESHA EVANS, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC 20007 | DHL Overnight |
| 27488 | KESSLER FINANCIAL SERVICES, 855 BOYLSTON ST, BOSTON, MA 02116 | DHL Overnight |
| 27482 | KILPATRICK STOCKTON LLP, PAUL M ROSENBLATT ESQ, (RE: AT&T), 1100 PEACHTREE ST NE, SET 2800, ATLANTA, GA 30309-4530 | DHL Overnight |
| 27482 | KILPATRICK STOCKTON LLP, TODD C MEYERS ESQ, (RE: AT&T), 1100 PEACHTREE ST NE, SET 2800, ATLANTA, GA 30309-4530 | DHL Overnight |
| 27482 | KIRKLAND & ELLIS LLP, ANDREA JOHNSON, (RE: ADEPTIO INPC FUNDING LLC), 200 EAST RANDOLPH DRIVE, CHICAGO, IL 60601 | DHL Overnight |
| 27482 | KIRKLAND & ELLIS LLP, ANUP SATHY ESQ, (RE: ADEPTIO INPC FUNDING LLC), 200 EAST RANDOLPH DRIVE, CHICAGO, IL 60601 | DHL Overnight |
| 27482 | KIRKLAND & ELLIS LLP, DAVID A AGAY & JOHN A SCHOENFELD, (RE: ADEPTIO INPC FUNDING LLC), 200 EAST RANDOLPH DRIVE, CHICAGO, IL 60601 | DHL Overnight |
| 27482 | KIRKPATRICK & LOCKHART, MARC BARRECA, (RE: AMAZON SERVICES LLC), PRESTON GATES & ELLIS LLP, 925 FOURTH AVE, STE 2900, SEATTLE, WA 98104-1158 | DHL Overnight |

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27475 | KIWIBOX MEDIA INC, 330 W 38TH ST, SUITE 1602, NY, NY 10018 | DHL Overnight |
| 27475 | KPR AND ASSOCIATES, 710 94TH AVE N, SUITE 308, ST PETERSBURG, FL 33702 | DHL Overnight |
| 27475 | KTC KEANE TELECOM CONSULTING LLC, 542 CAVERLY DR, BRIGANTINE, NJ 08203 | DHL Overnight |
| 27475 | LANGUAGE LINE SERVICES, PO BOX 16012, MONTEREY, CA 93942-6012 | USPS Express Mail |
| 27475 | LAST SECOND MEDIA, POURNELLE, FRANK R, 827 KENNY WAY, LAS VEGAS, NV 89107-4437 | DHL Overnight |
| 27475 | LATHAM & WATKINS LLC, C/O JAMES ROGERS, 555 11TH ST NW, WASHINGTON, DC 20004 | DHL Overnight |
| 27475 | LATIN-PAK, 141 CHESTERFIELD BUSINESS PKWY, CHESTERFIELD, MO 63005 | DHL Overnight |
| 27475 | LAWRENCE WINKLER, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC 20007 | DHL Overnight |
| 27475 | LD DIRECT (MICROCORP), 2856 JOHNSON FERRY RD, SUITE 200, MARIETTA, GA 30062 | DHL Overnight |
| 27475 | LD WIZ, C/O LD WIZ, PO BOX 675, EASLEY, SC 29640 | USPS Express Mail |
| 27475 | LEAH BREWSTER, 1515 JUDD COURT, HERNDON, VA 20170 | DHL Overnight |
| 27475 | LEAPFROG ONLINE, 807 GREENWOOD ST, EVANSTON, IL 60201 | DHL Overnight |
| 27475 | LESHEN HOLDINGS LLC, 333 E 66TH ST SUITE 6B, NEW YORK, NY 10021 | DHL Overnight |
| 27475 | LIQUIFIED CREATIVE, 2458 IVY LANDING WAY, ODENTON, MD 21113 | DHL Overnight |
| 27475 | LIST SERVICES CORPORATION, 6 TROWBRIDGE DR, BETHEL, CT 06801 | DHL Overnight |
| 27475 | LIVEWORLD INC (TALK CITY), PO BOX 110040, CAMPBELL, CA 95011-0040 | USPS Express Mail |
| 27475 | LOGIXWIRELESS, 6001 MOON #2224, ALBUQUERQUE, NM 87111 | DHL Overnight |
| 27475 | LOWERMYBILLS.COM, 2401 COLORADO AVE, SUITE 200, SANTA MONICA, CA 90404 | DHL Overnight |
| 27475 | M&A CELLULAR INC, 1965 CONEY ISLAND AVE, SUITE 2F, BROOKLYN, NY 11223 | DHL Overnight |
| 27475 | MACKSTER, 297-101 KINDERKAMACK RD #300, ORADELL, NJ 07649 | DHL Overnight |
| 27475 | MAGELLAN STRATEGIC MARKETING, 4424 MONTGOMERY AVE, STE 305, BETHESDA, MD 20814-4424 | DHL Overnight |
| 27475 | MAILBITS MOBILE, | USPS Express Mail |
| 27475 | MAILCREATIONSCOM INC, 7200 CORPORATE CENTER DR, SUITE 303, MIAMI, FL 33126 | DHL Overnight |
| 27475 | MAKANAN, DORA MONA, SAMIRONO CT 6/055, SLEMAN, TX 75204 | DHL Overnight |
| 27475 | MARKETING DIRECTIVES (PRIME ONE), 220 W 19TH ST, #2A, NEW YORK, NY 10011 | DHL Overnight |
| 27475 | MARKETS ON DEMAND, 57 W GRAND AVE, 2ND FLOOR, CHICAGO, IL 60610 | DHL Overnight |
| 27475 | MASSIVE COMMUNICATIONS, 350 W ONTARIO ST, SUITE 1A, CHICAGO, IL 60610 | DHL Overnight |
| 27475 | MATCHCRAFT INC, 520 BROADWAY SUITE 260, SANTA MONICA, CA 90401 | DHL Overnight |
| 27475 | MAX MEDIA MARKETING INC, 333 N PALM DR #403, BEVERLY HILLS, CA 90210 | DHL Overnight |
| 27475 | MAXBOXING LLC, 688 S SANTE FE, LOS ANGELES, CA 90021 | DHL Overnight |
| 27475 | MAXMEDIASOURCE, 2962 MICHELSON DR, SUITE G161, IRVINE, CA 92612 | DHL Overnight |
| 27475 | MAXWORLDWIDE, 400 COLUMBUS AVE, VALHALLA, NY 10595 | DHL Overnight |
| 27475 | MBNA (GOMOBILEMBNA), JENNIFER BLACKBURN MERCHANDIS, MAILSTOP: 0719, WILMINGTON, DE 19884 | DHL Overnight |
| 27475 | MBNA (PLATINUM PLUS), BARRY DEVLIN, 1100 NORTH KING ST-IMS 0464, WILMINGTON, DE 19884-0464 | DHL Overnight |
| 27482 | MCGUIRE WOODS LLP, DAVID I SWAN ESQ, (RE: SPRINT NEXTEL CORP), 1750 TYSONS BLVD, STE 1800, MCLEAN, VA 22102-4215 | DHL Overnight |
| 27475 | MDSC CORP (SYNAPSE), 4 HIGH RIDGE PARK, STAMFORD, CT 06905 | DHL Overnight |
| 27475 | MEMBERDRIVECOM INC, 2751 PROSPERITY AVE, FOURTH FLOOR, FAIRFAX, VA 22031 | DHL Overnight |
| 27475 | MERCURY MEDIA, 520 BROADWAY, SUITE 400, SANTA MONICA, CA 90401 | DHL Overnight |
| 27475 | MERIDIAN PARTNERS, 1108 SOMERSET PL, LUTHERVILLE, MD 21093 | DHL Overnight |
| 27475 | METAREWARD (NETFLIP INC), 999 SKYWAY LANDING RD, SUITE 200, SAN CARLOS, CA 94070 | DHL Overnight |
| 27475 | METROCALL, 6677 RICHMOND HWY, ALEXANDRIA, VA 22306 | DHL Overnight |
| 27475 | MICHAEL WALDEN, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC 20007 | DHL Overnight |
| 27475 | MICHELLE CHORLTON, 1801 N INGLWOOD ST, ARLINGTON, VA 22205 | DHL Overnight |
| 27475 | MICROTEL ASSOCIATES LLC, 104 LAFAYETTE AVE, SUFFERN, NY 10901 | DHL Overnight |
| 27475 | MILITARY ADVANTAGE INC, ATTN: MARK MARKUNAS, 544 PACIFIC AVE SUITE 300, SAN FRANCISCO, CA 94113 | DHL Overnight |
| 27475 | MINDSET INTERACTIVE INC, 5 CORPORATE PARK, SUITE 160, IRVINE, CA 92606 | DHL Overnight |

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27475 | MOBILE TECHNOLOGY OUTFITTER, 9593 GATEWAY DR, RENO, NV 89511 | DHL Overnight |
| 27475 | MOBILE TECHNOLOGY SERVICES LLC, SUITE 600, 1010 WISCONSIN AVE NW, WASHINGTON, DC 20007 | DHL Overnight |
| 27475 | MOHAMMED MOUKALLED, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC 20007 | DHL Overnight |
| 27475 | MOSAIC DATA SOLUTIONS(CUSTOM OFFRS), 1880 OAK AVE, SUITE 250, EVANSTON, IL 60201-5937 | DHL Overnight |
| 27475 | MOTION TELECOM, 37 INVERNESS DR E STE 100, ENGLEWOOD, CO 80112-5412 | DHL Overnight |
| 27475 | MPELL SOLUTIONS, PO BOX 230278, ENCINITAS, CA 92023 | USPS Express Mail |
| 27475 | MR NEAL C DELEO, 37 FRUEHAUF AVE, SNYDER, NY 14226 | DHL Overnight |
| 27475 | MSN, LOCKBOX #847543, 1401 ELM ST 5TH FLOOR, DALLAS, TX 75202 | USPS Express Mail |
| 27488 | MUNA, M HANIFFA, RE: M H M MUNAWER, 112A, 2ND LN, HILL CRESCENT, HILL S, DEHIWALA, 10350 SRI LANKA | USPS Express Mail |
| 27475 | MUSICCOM INC, CORPORATE PARK 3, 580 HOWARD AVE, SOMERSET, NJ 08873 | DHL Overnight |
| 27475 | MY BEAUTY CENTER, ATTN: ARI KASSMAN, 251 W 92ND ST SUITE 1D, NEW YORK, NY 10025 | DHL Overnight |
| 27475 | MY FREE, 3400 DUNDEE RD, SUITE #236, NORTHBROOK, IL 60062 | DHL Overnight |
| 27475 | MY FREE, 3400 DUNDEE RD, SUITE 236, NORTHBROOK, IL 60062 | DHL Overnight |
| 27475 | MY POINTS, BOX 200333, PITTSBURGH, PA 15251-0333 | USPS Express Mail |
| 27475 | MYLEADS LLC (FORMERLY ROI NETWORK), 14000 MILITARY TRAIL, SUITE 210, DELRAY BEACH, FL 33484 | DHL Overnight |
| 27475 | MYPOINTS.COM, INC., PO BOX #200333, PITTSBURGH, PA 15251-0333 | USPS Express Mail |
| 27475 | MYSPACE INC, FILE 50503, LOS ANGELES, CA 90074-0505 | USPS Express Mail |
| 27475 | NABC, PO BOX 698, PULASKI, TN 38478-0698 | USPS Express Mail |
| 27475 | NANDITA KALYAN, 5701 GOVERNORS POND CIRCLE, ALEXANDRIA, VA 22310 | DHL Overnight |
| 27475 | NAVIANT, PO BOX 403235, ATLANTA, GA 30384-3235 | USPS Express Mail |
| 27475 | NAVISITE,INC., PO BOX 10138, UNIONDALE, NY 11555-0138 | USPS Express Mail |
| 27475 | NEON NETWORK, PO BOX 750402, FOREST HILLS, NY 11375 | USPS Express Mail |
| 27475 | NET GLOBAL MARKETING (EPHONES), ATTN: ALBERT AHDOOT, 6464 SUNSET BLVD SUITE 530, LOS ANGELES, CA 90028 | DHL Overnight |
| 27475 | NET MARGIN, PO BOX 7247-6554, PHILADELPHIA, PA 19170-6554 | USPS Express Mail |
| 27475 | NET2PHONE INC, 520 BROAD ST, 12TH FLOOR, NEWARK, NJ 07102 | DHL Overnight |
| 27475 | NETBLUE, VENDARENETBLUE, PO BOX 201984, DALLAS, TX 75320-1984 | USPS Express Mail |
| 27488 | NETNATION COMMUNICATIONS INC, 550 BURRARD ST, BENTALL 5 SUITE200, VANCOUVER, BC V6C 2B5 CANADA | USPS Express Mail |
| 27475 | NETSAT LLC, 1265 E GOLDSMITH, HIGHLANDS RANCH, CO 80126 | DHL Overnight |
| 27475 | NETWORK60, 487R CENTRAL AVE, CEDARHURST, NY 11516 | DHL Overnight |
| 27475 | NETWORK60 LLC, 487R CENTRAL AVE, CEDARHURST, NY 11516 | DHL Overnight |
| 27475 | NETWORKER2000.COM, 8315 1ST AVE N, BIRMINGHAM, AL 35206 | DHL Overnight |
| 27488 | NEW DIRECTIONS DATA GROUP OF RI LLC, SUITE 303, 1459 STUART ENGALS BLVD, MT PLEASANT, SC 29464 | DHL Overnight |
| 27475 | NEW PARADIGM, ROBERT HORTON, 58194 OAKWOOD DRIVE, THREE RIVERS, MI 49093 | DHL Overnight |
| 27475 | NEXT JUMP INC, 261 FIFTH AVE, 8TH FLOOR, NEW YORK, NY 10016 | DHL Overnight |
| 27475 | NEXT WEB MEDIA, 805 THIRD AVE 8TH FLOOR, NEW YORK, NY 10022 | DHL Overnight |
| 27475 | NICHOLS + DUNCAN, 116 S FAYETTE ST, ALEXANDRIA, VA 22314 | DHL Overnight |
| 27475 | NIUTECH, PO BOX 890882, CHARLOTTE, NC 28289-0882 | USPS Express Mail |
| 27475 | NIVAL ENTERPRISES, 6335 HAMPTON DR N, SAINT PETERSBURG, FL 33710 | DHL Overnight |
| 27482 | NIXON PEABODY LLP, JOSEPH M GITTO, (RE: COSMOCOM.COM), 437 MADISON AVE, NEW YORK, NY 10022 | DHL Overnight |
| 27475 | NUMBERPORTABILITY, 303 PARK AVE S, #1166, NEW YORK, NY 10010 | DHL Overnight |
| 27475 | OFFERTIME PROMOTIONS LLC, 11921 FREEDOM DR, STE 550 PMB 5556, RESTON, VA 20190 | DHL Overnight |
| 27475 | OFFICE MAX, ATTN: DAVID CUNNINGHAM, 3605 WARRENSVILLE CENTER RD, SHAKER HEIGHTS, OH 44122 | DHL Overnight |
| 27475 | OMNIPOINTMARKETING, 6700 N ANDREWS AVE, 2ND FLOOR, FORT LAUDERDALE, FL 33309 | DHL Overnight |
| 27488 | OMNIPRINT INC, 9700 PHILADELPHIA COURT, LANHAM, MD 20706 | DHL Overnight |

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27475 | ONADSOLUTIONS.COM, 124 ROXANNE LN, CORONA, CA 92882 | DHL Overnight |
| 27475 | ONE TOUCH DIRECT LLC, 11234 HILLSBOROUGH AVE, TAMPA, FL 33635 | DHL Overnight |
| 27475 | ONLINECHOICE COM, 903 FOREST EDGE COURT, WEXFORD, PA 15090 | DHL Overnight |
| 27475 | OPEN SOURCE DEVELOPMENT NETWORK, 47071 BAYSIDE PARKWAY, FREMONT, CA 94538 | DHL Overnight |
| 27475 | OPT2OPT INC, BOWLING GREEN STATION, PO BOX 232, NEW YORK, NY 10274 | USPS Express Mail |
| 27475 | OPT-IN INC, 2101 NW CORPORATE BLVD, SUITE 102, BOCA RATON, FL 33431 | DHL Overnight |
| 27475 | OPT-IN SERVICES INC, 621 NW 53RD ST, SUITE 135, BOCA RATON, FL 33487 | DHL Overnight |
| 27475 | OPTINSMART, 5365 HIATUS RD, SUNRISE, FL 33351 | DHL Overnight |
| 27475 | ORBITZ, 500 W MADISON ST STE 1000, CHICAGO, IL 60661-2559 | DHL Overnight |
| 27475 | OVERTURE SERVICES INC, 74 N PASADENA AVE, 3RD FLOOR, PASADENA, CA 91103 | DHL Overnight |
| 27475 | PACIFIC MEDIA PROJECT LLC, 969 HILIGARD AVE, SUITE 606, LOS ANGELES, CA 90024 | DHL Overnight |
| 27475 | PARKRIDGE FIVE ASSOCIATES L P, C/O WALKER AND COMPANY, 12007 SUNRISE VALLEY DR, STE 400, RESTON, VA 20191 | DHL Overnight |
| 27475 | PARTNERSHIPS MVP, MOLLY GERHART, PO BOX 853, BUCYRUS, OH 44820 | USPS Express Mail |
| 27475 | PENNYWEB INC, 3333 WILSHIRE BLVD, SUITE 300, LOS ANGELES, CA 90010 | DHL Overnight |
| 27475 | PEOPLESUPPORT, INC., C/O KEITH ALAN, ESQUIRE, 5570 WINDSOR COURT, BUENA PARK, CA 90621-3952 | DHL Overnight |
| 27475 | PLANET OF MUSIC WIRELESS, ATTN: SHERRY FARNSAY, 9045 A ETON AVE, CANOGA PARK, CA 91304 | DHL Overnight |
| 27475 | PORTMYPHONENUMBER, 8757 KACHINA WAY, LONE TREE, CO 80124 | DHL Overnight |
| 27475 | PRECISEEMAIL.COM, 17640 NW 67 AVE, SUITE 1307, MIAMI, FL 33015 | DHL Overnight |
| 27488 | PRECISION TARGETING, INFINITE INNOVATIONS, PRECISION TARGETING, EDMONTON, AB T5K 2M3 CANADA | USPS Express Mail |
| 27475 | PREMIER TELECOMM (DIGITAL CELLUTIONS), PO BOX 1995, ESTACADA, OR 97023 | USPS Express Mail |
| 27475 | PREPAID LEGAL, ONE PRE-PAID WAY, ADA, OK 74820 | DHL Overnight |
| 27475 | PREPAIDDEALSNET, B.FRED YOON, 9322 WILLOW POND LANE, BURKE, VA 22015 | DHL Overnight |
| 27475 | PRICEFLASH, O KALPH BUONGIOVANNI—, 463 QUENTIN RD, EASTLAKE, OH 44095 | DHL Overnight |
| 27475 | PRICELINE.COM, ATTN: PATRICK DUGGAN, 800 CONNECTICUT AVE, NORWALK, CT 06854 | DHL Overnight |
| 27475 | PRIMEQ SOLUTIONS INC, 32545 B GOLDEN LANTERN, #274, DANA POINT, CA 92629 | DHL Overnight |
| 27475 | PRINCIPAL FINANCIAL CORP, PO BOX 2000, CONTRACT # 5-15943, MASON CITY, IA 50402 | USPS Express Mail |
| 27475 | PROCLAIM MEDIA, 212 TECHNOLOGY DR, SUITE P, IRVINE, CA 92618 | DHL Overnight |
| 27475 | PROFFILIATES LLC, 50 CALIFORNIA ST, SUITE 1500, SAN FRANCISCO, CA 94111 | DHL Overnight |
| 27475 | PROLINK COMMUNICATIONS, LLC, SUITE 250, 8521 LEESBURG PIKE, VIENNA, VA 22182 | DHL Overnight |
| 27475 | PROMOTIONSCOM (WEBSTAKES), 500 7TH AVE, 14TH FLOOR, NEW YORK, NY 10018 | DHL Overnight |
| 27475 | PROPHET PARTNERS, PO BOX 580445, FLUSHING, NY 11358-0445 | USPS Express Mail |
| 27475 | PUBLISHERS CLEARING HOUSE, ATTN: DOUG KNEPPER, 382 CHANNEL DR, PORT WASHINGTON, NY 11050 | DHL Overnight |
| 27475 | PUSH INTERACTIVE, 675B ATLANTIC BLVD, ATLANTIC BEACH, FL 32233 | DHL Overnight |
| 27482 | QUARLES & BRADY LLP, CATHERINE M GUASTELLO ESQ, (RE: DFS SERVICES LLC), RENAISSANCE ONE, 2 NORTH CENTRAL AVE, PHOENIX, AZ 85004-2391 | DHL Overnight |
| 27475 | R B ASSOCIATES INC, AGENT SUITE 1000, 1054 31ST ST NW, WASHINGTON, DC 20007 | DHL Overnight |
| 27475 | R B ASSOCIATES INC, SUITE 1000, 1054 31ST ST NW, WASHINGTON, DC 20007 | DHL Overnight |
| 27475 | RADIX GROUP, 49 ADRIENNE LANE, GARRISON, NY 10524 | DHL Overnight |
| 27475 | RANKYOU.COM, 330 RANCHEROS DR, SUITE 236, SAN MARCOS, CA 92069 | DHL Overnight |
| 27475 | RC&A GROUP, 4956 ORANGE GROVE WAY, PALM HARBOR, FL 34684 | DHL Overnight |
| 27475 | RECYCLEFIRST LLC, 100 MAIN ST STE 222, DOVER, NH 03820 | DHL Overnight |
| 27482 | REED SMITH LLC, CLAUDIA Z SPRINGER, (RE: COMMITTEE OF UNSECURED CREDITORS), 2500 ONE LIBERTY PLACE, 1650 MARKET ST, PHILADELPHIA, PA 19103-7301 | DHL Overnight |
| 27482 | REED SMITH LLC, ROBERT P SIMONS ESQ, (RE: COMMITTEE OF UNSECURED CREDITORS), 435 SIXTH AVE, PITTSBURGH, PA 15219 | DHL Overnight |
| 27475 | RESICOM CORP INC, 350 S MAIN ST, DOYLESTOWN, PA 18901 | DHL Overnight |
| 27475 | RESTORATION MEDIA, 3931 MACARTHUR BLVD, SUITE 204, NEWPORT BEACH, CA 92660 | DHL Overnight |


**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27475 | RESUME CORNER INC, 45-11 SMART ST, FLUSHING, NY 11355 | DHL Overnight |
| 27475 | REUNION.COM, 12200 OLYMPIC BLVD, SUITE 270, LOS ANGELES, CA 90064 | DHL Overnight |
| 27475 | REVENIZE, 536 SILVER OAK GROVE, COLORADO SPRINGS, CO 80906 | DHL Overnight |
| 27475 | RICH CLARK, 9000 W 69 ST, MERRIAM, KS 66204 | DHL Overnight |
| 27475 | RISING RESULTS, 12 SIGNS RD, STATEN ISLAND, NY 10314 | DHL Overnight |
| 27475 | ROBERT HANSEN, HANSEN MANAGEMENT, 323 G ST NE, WASHINGTON, DC 20002-4329 | DHL Overnight |
| 27475 | ROBIN BONIFACE, 39432 MEADOWLARK DR, HAMILTON, VA 20191 | DHL Overnight |
| 27475 | ROMANE CRISPIN, 1903 BEECHAM COURT, BOWIE, MD 20721 | DHL Overnight |
| 27475 | ROUSE COMMERCIAL PROPERTIES INC, SUITE 302, 9200 BASIL COURT, LARGO, MD 20774 | DHL Overnight |
| 27475 | ROYAL BODY CARE INC, 2301 CROWN COURT, IRVING, TX 75038 | DHL Overnight |
| 27475 | RUGLEY ENTERPRISES, 914 164TH ST SW, SUITE 1670, MILL CREEK, WA 98012 | DHL Overnight |
| 27475 | RUSH COMMUNICATIONS, CRAIG MARSHALL, 512 7TH AVE, NEW YORK, NY 10018 | DHL Overnight |
| 27475 | RUST CONSULTING, INC., SUITE 880, 625 MARQUETTE AVE., MINNEAPOLIS, MN 55402-2469 | DHL Overnight |
| 27475 | SALESHEADS, ATTN: TODD MILLER, 5909 NW EXPRESSWAY SUITE 480, OKLAHOMA, OK 73132 | DHL Overnight |
| 27475 | SALUDA NETWORKS INCORPORATED, 782 NW 42ND AVE, SUITE 210, MIAMI, FL 33126 | DHL Overnight |
| 27488 | SALVINO`S CANADA (ONE WIRELESS PL), 81 LAKESHORE RD, EAST SUITE 7, MISSISSAUGA, ON L5G 4S7 CANADA | USPS Express Mail |
| 27475 | SANDBOX.COM, 1851 ALEXANDER BELL DR SUITE, RESTON, VA 22031 | DHL Overnight |
| 27475 | SANG CHEUNG (CELLPHONESHOPNET), 806 BUCHANAN BLVD, UNIT 115-041, BOULDER CITY, NV 89005 | DHL Overnight |
| 27475 | SANTA MONICA NETWORKS, 227 BROADWAY, SUITE 304, SANTA MONICA, CA 90401 | DHL Overnight |
| 27475 | SAPPHIRE TECHNOLOGIES, LLC, PO BOX 30727, HARTFORD, CT 06150 | USPS Express Mail |
| 27475 | SASP INC, 424 CHURCH ST, SUITE 1310, NASHVILLE, TN 37219 | DHL Overnight |
| 27475 | SATELLITE CREW, ANDY DAVILA, 5521 S PIN OAK DR, TUCSON, AZ 85746 | DHL Overnight |
| 27475 | SATSOL.COM, GW NAIL, PO BOX 1302, RICHMOND, TX 77406 | USPS Express Mail |
| 27475 | SAV-MART, PO BOX 2130, CUMMING, GA 30028 | USPS Express Mail |
| 27475 | SDASDSA, SHENQIA ZHONG, NO423, HUAXINYURUITI STR, BAOKAN, 441600 | USPS Express Mail |
| 27475 | SDO ENTERPRISES INC, 5 PARK AVE, CHARLESTON, WV 25302 | DHL Overnight |
| 27482 | SECURITIES & EXCHANGE COMMISSION, PATRICIA SCHRAGE, 3 WORLD FINANCIAL CENTER, SUITE 400, NEW YORK, NY 10281-1022 | DHL Overnight |
| 27482 | SECURITIES AND EXCHANGE COMMISSION, DIVISION OF CORPORATE FINANCE, 100 F STREET, NE, WASHINGTON, DC 20549 | DHL Overnight |
| 27475 | SEITH, ANDREA, 7454 WOODHAVEN DRIVE, LA PLATA, MD 20646 | DHL Overnight |
| 27475 | SHANE FLOYD, 2231 HARMONY RD, ELBERTON, GA 30635 | DHL Overnight |
| 27475 | SHECK MEDIA INC, 1736 E CHARLESTON RD, PMB112, LAS VEGAS, NV 89104 | DHL Overnight |
| 27475 | SHOP.COM, 1 LOWER RAGSDALE DR BLDG 1, SUITE 210, MONTEREY, CA 93940 | DHL Overnight |
| 27475 | SHOPPINGCOM INC, 8000 MARINA BLVD, FIFTH FLOOR, BRISBANE, CA 94005 | DHL Overnight |
| 27475 | SHOWTIME COMPUTERS, 270 PARKSIDE COURT, COPIAGUE, NY 11726 | DHL Overnight |
| 27482 | SHUMAKER LOOP & KENDRICK LLP, DAVID J COYLE, (RE: CONTINENTAL PROMOTION GROUP), NORTH COURTHOUSE SQ, 1000 JACKSON ST, TOLEDO, OH 43604-5573 | DHL Overnight |
| 27488 | SIFY LIMITED, II FLOOR,, TIDEL PARK NO 4 CANAL BANK RD, TARAMANI CHENNAI, 600 113 INDIA | USPS Express Mail |
| 27475 | SILVERCARROT INC, 132 W 36TH ST, SUITE 401, NEW YORK, NY 10018 | DHL Overnight |
| 27475 | SKEE MOBILE, 1443 N FULLER, #106, LOS ANGELES, CA 90046 | DHL Overnight |
| 27475 | SKYHAWKE TECHNOLOGIES LLC, 274 COMMERCE PARK DR, SUITE D, RIDGELAND, MS 39157 | DHL Overnight |
| 27475 | SKYVIEW COMMUNICATIONS, 316 MAIN ST, SUITE 300, GAITHERSBURG, MD 20878 | DHL Overnight |
| 27475 | SMARTBRIEF INC, 1100 H ST NW, SUITE 1000, WASHINGTON, DC 20005 | DHL Overnight |
| 27475 | SMARTER OFFERS, 3175 EVERGREEN EVE CROSSING, DACULA, GA 30010 | DHL Overnight |
| 27475 | SMARTREMINDERS.COM, 1437 DONELSON PIKE, NASHVILLE, TN 37217 | DHL Overnight |
| 27475 | SOHO DIGITAL INC, 121 W 27TH ST, #703, NEW YORK, NY 10001 | DHL Overnight |
| 27475 | SOHO DIGITAL INC, PO BOX 9142, UNIONDALE, NY 11555 | USPS Express Mail |
| 27475 | SOLTECH INC, DBA DISCOUNT WIRELESS, 322 E MONROE AVE, HARLINGEN, TX 78550 | DHL Overnight |

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27475 | SOLUTION MARKETING LLC, 14001 63RD WAY N, CLEARWATER, FL 33760 | DHL Overnight |
| 27475 | SONY ERICSSON, ATTN: TRICIA BOUZIGARD, 701 DEVELOPMENT DR, RESEARCH TRIANGLE PARK, NC 27709 | DHL Overnight |
| 27475 | SPECIALTY OUTSOURCING SOLUTIONS LTD, SPECTRA WIDE INC, 1418 GARDENIA ST, IRVING, TX 75063 | DHL Overnight |
| 27488 | SSLDKFI DK DFDFLK, XX YAZDAN, STREET2, US, NY 32513 | USPS Express Mail |
| 27475 | STANDARD INTERNET CORP, 303 LIPPINCOTT DR, MARLTON, NJ 08053 | DHL Overnight |
| 27475 | STARUSA SERVICES INC, 5 LAURIE LANE, EDISON, NJ 08817 | DHL Overnight |
| 27475 | STEVEN C MARINARO, 8463 CLOVER LEAF DR, MCLEAN, VA 22102 | DHL Overnight |
| 27488 | STUDENT ADVANTAGE INC, 280 SUMMER ST, BOSTON, MA 02210 | DHL Overnight |
| 27475 | STUDENTMARKETCOM INC, 371 MOODY ST, SUITE 104, WALTHAM, MA 02453 | DHL Overnight |
| 27475 | SUBSCRIBERBASE, 3830 FOREST DR, SUITE 207, COLUMBIA, SC 29204 | DHL Overnight |
| 27475 | SUNGIFT, 1935 S PLUM GROVE RD, PALATINE, IL 60067 | DHL Overnight |
| 27475 | SURE CLICK PROMOTIONS, 1211 CONNECTICUT AVE NW, SUITE 608, WASHINGTON, DC 20036 | DHL Overnight |
| 27475 | SWEEPSCLUBCOM, ATTN: DANIEL WEBER, 450 7TH AVE SUITE 1807, NY, NY 10123 | DHL Overnight |
| 27475 | SYNERGY VENTURES INC, 16542 VENTURA BLVD STE 305, ENCINO, CA 91436 | DHL Overnight |
| 27475 | TAHAS TECHNOLOGIES, 90 JOHN STREET, SUITE 404, NEW YORK, NY 10028 | DHL Overnight |
| 27488 | TALK CITY INC, 10 TOWER OFFICE PARK, SUITE 315, WOBURN, MA 01801 | DHL Overnight |
| 27475 | TARGET EMAIL DIRECT LC, 351 S CYPRESS ROAD, SUITE #404, POMPANO BEACH, FL 33060 | DHL Overnight |
| 27475 | TEAM EFFORT INTERNATIONAL, 3000 DANVILLE BLVD, SUITE 186, ALAMO, CA 94507 | DHL Overnight |
| 27475 | TECH-1 WIRELESS, 1 HUNTINGTON QUADRANGLE SUITE 3N05, MELVILLE, NY 11747 | DHL Overnight |
| 27475 | TELECARE INC, 444 LAFAYETTE RD, NOBLESVILLE, IN 46060 | DHL Overnight |
| 27475 | TELECOM MANAGEMENT INC, 583 WARREN AVE, PORTLAND, ME 04103 | DHL Overnight |
| 27475 | TELESAVE COMMUNICATIONS CORP, 2161-10 ST PL, EAST MOLING, IL 61244 | DHL Overnight |
| 27475 | TENOK DIGITAL MEDIA, 715 CREEK DR, CHATTANOOGA, TN 37415 | DHL Overnight |
| 27475 | TERRA LYCOS (PARTNER), MAIL STOP #511, 100 FIFTH AVE, WALTHAM, MA 02451 | DHL Overnight |
| 27475 | TEST ACCOUNT, TESTER ALOT, 1 TESTER ROAD, CHANTILLY, VA 22066 | DHL Overnight |
| 27475 | THE HUMANE SOCIETY OF THE US, 2100 L ST NW, WASHINGTON, DC 20037 | DHL Overnight |
| 27475 | THE OPTIN GROUPCOM INC, 6245 NW 9TH AVE, STE 213, FORT LAUDERDALE, FL 33309 | DHL Overnight |
| 27475 | THE RETIRED OFFICERS ASSOCIATION, 201 N WASHINGTON ST, ALEXANDRIA, VA 22314 | DHL Overnight |
| 27475 | THE UNITED FOOD AND COMMERICAL, WORKERS U, 1774 K ST NW, WASHINGTON, DC 20006 | DHL Overnight |
| 27475 | THE USEFUL, 6001 BROKEN SOUND PARKWAY, 2ND FLOOR, BOCA RATON, FL 33487 | DHL Overnight |
| 27475 | THE USEFUL LLC, 6001 BROKEN SOUND PARKWAY, 2ND FLOOR, BOCA RATON, FL 33487 | DHL Overnight |
| 27475 | THE VENDARE GROUP, 15260 VENTURA BLVD, SUITE 2000, SHERMAN OAKS, CA 91403 | DHL Overnight |
| 27475 | THE WEATHER CHANNEL INTERACTIVE INC, PO BOX 101634, ATLANTA, GA 30392 | USPS Express Mail |
| 27475 | THEADMANAGER.COM, 17776 TOMBALL PARKWAY, HOUSTON, TX 77064 | DHL Overnight |
| 27475 | TIMESHIFT, 775 E BLITHEDALE, SUITE 272, MILL VALLEY, CA 94941 | DHL Overnight |
| 27475 | TOPICA.COM, 685 MARKET ST, SUITE 300, SAN FRANCISCO, CA 94105 | DHL Overnight |
| 27475 | TOTAL SYSTEMS, ATTN: PRIME, 204 NORTH CENTER DR, NORTH BRUNSWICK, NJ 08902 | DHL Overnight |
| 27475 | TOUCHDOWN MEDIA INC, 46 CABOT WAY, FRANKLIN PARK, NJ 08823 | DHL Overnight |
| 27475 | TRACIE VOLDER GORCYS, #332, 12000 MARKET ST, RESTON, VA 20190 | DHL Overnight |
| 27488 | TRACPOINT WIRELESS, 218 BOSTON ST, SUITE 206, TOPSFIELD, MA 01983 | DHL Overnight |
| 27475 | TRAFFIC LOGIC, 23852 PACIFIC COAST HWY, #702, MALIBU, CA 90265 | DHL Overnight |
| 27475 | TRAFFIC MARKETING, PMB #302, 17675 SW FARMINGTON, ALOHA, OR 97007 | DHL Overnight |
| 27475 | TRAFFICMARKETPLACE.COM, C/O FIRST COMMUNITY FINANCIAL, PO BOX 16006, PHOENIX, AZ 85011 | USPS Express Mail |
| 27475 | TRANCOS INC, PO BOX 5806, REDWOOD CITY, CA 94063 | USPS Express Mail |
| 27475 | TRANSEND INC, 1 UNIVERSITY PLAZA, SUITE 307, HACKENSACK, NJ 07604 | DHL Overnight |
| 27475 | TRANZACT MEDIA LLC, 232 W 36TH ST, 12TH FLOOR, NEW YORK, NY 10018 | DHL Overnight |
| 27488 | TRAVERSENT LLC, 6 SUMMERVILLE RD, FOXBORO, MA 02035 | DHL Overnight |

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27475 | TRI MEDIA PARTNERS, 600 W HILLSBORO BLVD, SUITE 210, DEERFIELD BEACH, FL 33441 | DHL Overnight |
| 27475 | UBID INC, 8725 W HIGGINS, 9TH FLOOR, CHICAGO, IL 60631 | DHL Overnight |
| 27475 | ULTIMATE SPORTS (VENDARE), ATTN: ACCOUNTS RECEIVABLE, 15260 VENTURA BLVD, SHERMAN OAKS, CA 91403 | DHL Overnight |
| 27475 | ULTIMATE WIRELESS INC, 1817 NELEICHNERRD, VANCOUVER, WA 98686 | DHL Overnight |
| 27475 | UNDERTONE NETWORKS, 270 MADISON AVE, 19TH FLOOR, NEW YORK, NY 10016 | DHL Overnight |
| 27475 | U-NIK PRESS, PRINTING AND COPY SERVICES, 900 NINETEENTH ST NW, WASHINGTON, DC 20006 | DHL Overnight |
| 27475 | UNISOURCE - MARYLAND, 7472 COLLECTION CENTER DR, CHICAGO, IL 60693 | DHL Overnight |
| 27475 | UNITED BUSINESS MACHINES, 9218 GAITHER ROAD, GAITHERSBURG, MD 20877 | DHL Overnight |
| 27475 | UNITED MARKET GROUP INC, ATTN TRUDI GILARSKI, 929 N PLUM GROVE RD, SCHAUMBURG, IL 60173 | DHL Overnight |
| 27475 | UNITED MOTORCOACH ASSOCIATION, ATTN: DANIELLE STAUDT, 113 SOUTH WEST ST 4TH FIR, ALEXANDRIA, VA 22314 | DHL Overnight |
| 27475 | URBAN WORLD WIRELESS, 1601 SEPULVEDA BLVD, #932, MANHATTAN BEACH, CA 90266 | DHL Overnight |
| 27475 | USA CREDIT LLC, ONE MILLENNIUM DR, UNIONTOWN, PA 15401 | DHL Overnight |
| 27475 | USAA CREDIT CARD SERVICES, 10750 MCDERMOTT FREEWAY, SAN ANTONIO, TX 78288-0570 | DHL Overnight |
| 27475 | USASIA CONNECT INC, 2450 HOPE LANE, EAST PALM BEACH GARDENS, FL 33410 | DHL Overnight |
| 27475 | VALUECLICK, 805 THIRD ST, 10TH FLOOR, NEW YORK, NY 10022 | DHL Overnight |
| 27475 | VAYAN MARKETING GROUP, ATTN: ACCOUNTING, 7700 W CAMINO REAL, BOCA RATON, FL 33433 | DHL Overnight |
| 27475 | VENDOR PROMOTIONS LLC, 2880 JOHNSON FERRY RD, SUITE 100, MARIETTA, GA 30062 | DHL Overnight |
| 27475 | VENTE INC, 14210 HILLSDALE CIRCLE, OMAHA, NE 68137 | DHL Overnight |
| 27475 | VENTURE DIRECT WORLDWIDE, PO BOX 9484, UNIONDALE, NY 11555-9484 | USPS Express Mail |
| 27475 | VERIO INC, 8005 S CHESTER ST, SUITE 200, ENGLEWOOD, CO 80112 | DHL Overnight |
| 27482 | VERSA CAPITAL MANAGEMENT, INC., GREG SEGALL & PAUL HALPERN, THE CIRCA CENTRE, 2929 ARCH STREET, 27TH FL, PHILADELPHIA, PA 19104 | DHL Overnight |
| 27482 | VERSA CAPITAL MANAGEMENT, INC., PAUL HALPERN & DAVID LORRY, THE CIRCA CENTRE, 2929 ARCH STREET, 27TH FL, PHILADELPHIA, PA 19104 | DHL Overnight |
| 27475 | VESPER MEDIA, 33 KENILWORTH RD, BINGHAMPTON, NY 13903 | DHL Overnight |
| 27475 | VICI MARKETING (FREEDOM PHONES), 14001 63RD WAY N, CLEARWATER, FL 33760 | DHL Overnight |
| 27475 | VINNY OLMSTEAD (BROADBAND NATIONAL), 1054 20TH PL, VERA BEACH, FL 32960 | DHL Overnight |
| 27475 | VIRTUMUNDO, 4600 MADISON SUITE 500, KANSAS CITY, MO 64112 | DHL Overnight |
| 27475 | VIRTUNET INC, 6300 CAITOGA AVE 15TH FLOOR, WOODLAND HILLS, CA 91367-8015 | DHL Overnight |
| 27475 | VISION MARKETING INC, 429 SYLVAN AVE, ENGLEWOOD CLIFFS, NJ 07632 | DHL Overnight |
| 27475 | VIZONE ONE, 17360 COLIMA RD #341, ROWLAND HEIGHTS, CA 91748 | DHL Overnight |
| 27475 | VMWARE, INC., DEPT. CH 10806, PALATINE, IL 60055-0806 | DHL Overnight |
| 27482 | VORYS SATER SEYMOUR AND PEASE LLP, TIFFANY STRELOW COBB ESQ, (RE: AOL LLC), 52 EAST GAY ST, COLUMBUS, OH 43215 | DHL Overnight |
| 27475 | VUICO LLC, 17314 STATE HIGHWAY 249, SUITE 112, HOUSTON, TX 77064 | DHL Overnight |
| 27482 | W B DONER & COMPANY, KEVIN WEINMAN, 25900 NORTHWESTERN HIGHWAY, SOUTHFIELD, MI 48075 | DHL Overnight |
| 27475 | WALKER MANAGEMENT INC AGENT, SUITE 400, 12007 SUNRISE VALLEY DR, RESTON, VA 20191 | DHL Overnight |
| 27475 | WALTER LEACH, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC 20007 | DHL Overnight |
| 27475 | WALTER W LEACH III, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC 20007 | DHL Overnight |
| 27475 | WARD MEDIA INC, 28 W 36TH ST, SUITE 804, NEW YORK, NY 10018 | DHL Overnight |
| 27475 | WATERFRONT CENTER, 1054 31ST ST, WASHINGTON, DC 20007 | DHL Overnight |
| 27475 | WATERFRONT CENTER LMTD PARTNERSHIP, C/O R B ASSOCIATES INC, 1054 31ST ST NW SUITE 1000, WASHINGTON, DC 20007 | DHL Overnight |
| 27488 | WCS CELLPHONES ONLINE INC, 8739 83RD AVE, EDMONTON, AB T6E 2B6 CANADA | USPS Express Mail |
| 27475 | WEBIZ INC, GARY PUCKETT, 25554 HIGH HAMPTON CIR, SORRENTO, FL 32776 | DHL Overnight |
| 27475 | WEBMETHODS, INC., DEPT. CH 10755, PALATINE, IL 60055-0755 | DHL Overnight |
| 27475 | WESTRICK BRIAN, 4523 GLADWYNE DR, BETHESDA, MD 20814 | DHL Overnight |
| 27475 | WHEREVER U, 51 PUTNAM ST, SAN FRANCISCO, CA 94110 | DHL Overnight |

**Exhibit B - InPhonic**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27482 | WILENTZ GOLDMAN & SPITZER PA, DAVID H STEIN, (RE: SPANCO TELESYSTEMS & SOLUTIONS), 90 WOODBRIDGE CNTR DR, STE 900, WOODBRIDGE, NJ 07095 | DHL Overnight |
| 27482 | WILENTZ GOLDMAN & SPITZER PA, DAVID H STEIN ESQ, (RE: SPANCO TELESYSTEMS & SOLUTIONS LTD), 90 WOODBRIDGE CENTER DR, STE 900, BOX 10, WOODRIDGE, NJ 07095-0958 | USPS Express Mail |
| 27475 | WILLIS OF TEXAS, INC., PO BOX 730310, DALLAS, TX 75373-0310 | USPS Express Mail |
| 27475 | WIRED PLASTICS, 801 N 500 W, SUITE 102, WEST BOUNTIFUL, UT 84087 | DHL Overnight |
| 27475 | WIRELESS GURU, 21 1/2 W MONTCALM, PONTIAC, MI 48342 | DHL Overnight |
| 27475 | WORLD DATA NETWORK, 1489 W PALMETTO PARK RD, SUITE 480, BOCA RATON, FL 33486 | DHL Overnight |
| 27488 | WWW.4DAILY.COM, OLE BOEI LUHBK, CEDERVEJ16, KOLDING, 06000 DENMARK | USPS Express Mail |
| 27475 | WWWBAY9.COM, | USPS Express Mail |
| 27475 | WYND COMMUNICATIONS CORP, 75 HIGUERA ST, SUITE 240, SAN LUIS OBISPO, CA 93401-5424 | DHL Overnight |
| 27475 | XACTMAIL, 60 MADISON AVE, NEW YORK, NY 10010 | DHL Overnight |
| 27475 | XUPPA.COM, ATTN: KAY KOREN, 450 SEVENTH AVE SUITE 1605, NEW YORK, NY 10018 | DHL Overnight |
| 27475 | YAHOO! INC, PO BOX 3003, CAROL STREAM, IL 60132-3003 | USPS Express Mail |
| 27475 | YAHOO! INC, YAHOO! ACCOUNTS RECEIVABLE, PO BOX 3003, CAROL STREAM, IL 60132-3003 | USPS Express Mail |
| 27475 | YAHOO! SEARCH MARKETING /OVERTURE, PO BOX 89-4147, LOS ANGELES, CA 90189-4147 | USPS Express Mail |
| 27475 | YELLOWPAGES.COM, 2460 PASEO VERDE PARKWAY, SUITE 135, HENDERSON, NV 89074 | DHL Overnight |
| 27475 | YNR MARKETING, BOX 7735, LAGUNA NIGEL, CA 92607 | USPS Express Mail |
| 27475 | YOUTUBE INC, 1000 CHERRY AVE FL 2, SAN BRUNO, CA 94066-2315 | DHL Overnight |
| 27475 | YUBCOM INC, 85 ENTERPRISE, SUITE 100 - DEPT AR, ALISO VIEJO, CA 92656 | DHL Overnight |
| 27475 | ZED INTERACTIVE (MUSICCOM), 5 LYONS MALL, #334, BASKING RIDGE, NJ 07920 | DHL Overnight |
| 27475 | ZING WIRELESS, 17207 VENTURA BLVD, SUITE 4, ENCINO, CA 91376 | DHL Overnight |
| 27488 | ZOOBA, SUMMER EXCHANGE BLDG, 101 ARCH STREET 4TH FLOOR, BOSTON, MA 02110 | DHL Overnight |

**Subtotal for this group: 644**