## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| SN LIQUIDATION, INC., et al., | : | Case No. 07-11666 (KG) |
|  | : | (Jointly Administered) |
| Debtors. | : |  |
|  | : |  |

### NOTICE OF FILING AMENDED SCHEDULE F

**PLEASE TAKE NOTICE** that the above-captioned debtors and debtors in possession hereby file the attached *Amendments to Schedule F relating to InPhonic, Inc.*.

Date:  February 8, 2008
      Wilmington, Delaware

Respectfully submitted,

**BAYARD, P.A.**

By: _____
Neil B. Glassman (No. 2087)
Mary E. Augustine (No. 4477)
222 Delaware Avenue
Suite 900
P.O. Box 25130
Wilmington, DE  19899
Telephone:   (302) 655-5000
Facsimile:   (302) 658-6395

and

**DLA PIPER US LLP**

Thomas R. Califano
Jeremy R. Johnson
1251 Avenue of the Americas
New York, New York  10020
Telephone:   (212) 335-4500
Facsimile:   (212) 335-4501

Counsel for Debtors and Debtors in
Possession

{00737149;v1}

In re **InPhonic, Inc.**                                              Case No. ___**07-11666-KG**___
                          Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed.R.Bankr.P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", including the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primary consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.   70806470   s9554 | | | | | | | | |
| & TILE INC, PR STONE 17 BEADEL ST BROOKLYN, NY 11222-5110 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   41168815   s15498 | | | | | | | | |
| 390, EDWARD WANG 138 DIABLO RD DANVILLE, CA 94526 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   40722064   s6906 | | | | | | | | |
| AALA, RAVINDER 42047 PEPPERBUSH PL STONE RIDGE, VA 20105 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   35381317   s2677 | | | | | | | | |
| ABADA, LIOR 403 E THOMAS ST SEATTLE, WA 98102 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   37733297   s12722 | | | | | | | | |
| ABAZA, WASSEEM 7408 OAK HILL DR SYLVANIA, OH 43560 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                       _____
            Debtor                                                       (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38314560 | s17635 | | | |
| ABBAS, HASSAN 111 N ALLEN ST ALBANY, NY 12203 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40024022 | s13454 | | | |
| ABBAS, SOPHIA 43097 MAYFAIR PARK TER FREMONT, CA 94538 | | REBATE CLAIM | | $70.00 |
| Vendor No. 69768199 | s11221 | | | |
| ABBASI, AMIRA 4414 TRACE MILL CT HOUSTON, TX 77066-4020 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38461334 | s13139 | | | |
| ABBITT, BILLIE 430 HIGH CREEK TRCE ROSWELL, GA 30076 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38454792 | s18960 | | | |
| ABBITT, BILLIE 430 HIGH CREEK TRCE ROSWELL, GA 30076 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38461732 | s20764 | | | |
| ABBITT, BILLIE 430 HIGH CREEK TRCE ROSWELL, GA 30076 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40261352 | s6223 | | | |
| ABBO, ARKAN 7078 VILLA DR WATERFORD, MI 48327 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40251518 | s24474 | | | |
| ABBO, ARKAN 7078 VILLA DR WATERFORD, MI 48327 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70372678 | s10840 | | | |
| ABBOTT, BRENDA 5800 MAYS BEND RD PELL CITY, AL 35128-7131 | | REBATE CLAIM | | $100.00 |

Sheet no. 2 of 2843    sheets attached to Schedule of
                       Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____                                              (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  40653412  s15007 ABBOTT, CARLETON 142 MAST RD FALMOUTH, ME 04105 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38461723  s13258 ABBOTT, KAY 6862 S WEBSTER WAY LITTLETON, CO 80128 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38461333  s18687 ABBOTT, KAY 6862 S WEBSTER WAY LITTLETON, CO 80128 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  71787880  s16624 ABBOTT, ROBERT 7964 RIDGEWOOD RD GOODLETTSVILLE, TN 37072-9461 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.  71815133  s26102 ABBOTT, ROBERT 7964 RIDGEWOOD RD GOODLETTSVILLE, TN 37072-9461 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  67428886  s9341 ABBRUZESE, DAVE 7 VALLEY VIEW DR WILBRAHAM, MA 01095-2363 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38552050  s8912 ABDELAZIZ, AHMED 818 W 58TH ST HINSDALE, IL 60521 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  39324992  s4488 ABDELNOUR, LYNN 47900 VIA LIVORNO LA QUINTA, CA 92253 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  70858549  s11485 ABDELRAHMAN, SARAH 7554 QUAIL WOOD DR APT A CHARLOTTE, NC 28226-7185 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 3 of 2843    sheets attached to Schedule of
                       Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____                                    (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70891734    s22839 ABDELRAHMAN, SARAH 7554 QUAIL WOOD DR APT A CHARLOTTE, NC 28226-7185 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41141642    s8099 ABDUL RAHMAN, SINTHA METHAR 2100 RACHEL TER APT 14 PINE BROOK, NJ 07058 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41308899    s21612 ABDUL RAHMAN, SINTHA METHAR 2100 RACHEL TER APT 14 PINE BROOK, NJ 07058 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41311421    s21843 ABDUL RAHMAN, SINTHA METHAR 2100 RACHEL TER APT 14 PINE BROOK, NJ 07058 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41529519    s8029 ABDUL, SYED 1919 SANDY HILL RD APT D-19 PLYMOUTH MEETING, PA 19462 | | REBATE CLAIM | | $75.00 |
| Vendor No. 63806745    s17479 ABED, KHALID 30470 BRIDLEGATE DR BULVERDE, TX 78163-4112 | | REBATE CLAIM | | $180.00 |
| Vendor No. 63806744    s26037 ABED, KHALID 30470 BRIDLEGATE DR BULVERDE, TX 78163-4112 | | REBATE CLAIM | | $180.00 |
| Vendor No. 38551472    s13868 ABELLO, PHILIP 15142 W 158TH TER OLATHE, KS 66062 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38512953    s19077 ABELLO, PHILIP 15142 W 158TH TER OLATHE, KS 66062 | | REBATE CLAIM | | $100.00 |

Sheet no. 4 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 72041460    s17396<br>ABERNATHY, MARY<br>3200 DETROIT AVE<br>RICHMOND, VA  23222-4134 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 71371246    s12306<br>ABERS, JUSTIN<br>15090 SW THISTLE RD<br>ROSE HILL, KS  67133-8342 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 38707343    s4809<br>ABIAKA, RASHEED<br>456 IRVING AVE<br>BROOKLYN, NY  11237 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38371658    s13089<br>ABIDI, SHAHNEELA<br>1667 CARDINAL RDG<br>WEST BLOOMFIELD, MI  48324 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39322590    s7184<br>ABISALEH, JEAN PIERRE<br>9303 SHORE RD APT 7A<br>BROOKLYN, NY  11209 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40446938    s5877<br>ABJI, ALTAZ<br>19 FLORENCE ST<br>NATICK, MA  01760 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41563895    s15649<br>ABLOWITZ, TODD<br>958 SUSQUEHANNA CT<br>SUNNYVALE, CA  94087 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40596215    s14994<br>ABONI, JEAN<br>360 SNEDIKER AVE APT 4I<br>BROOKLYN, NY  11207 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40619288    s21062<br>ABONI, JEAN<br>360 SNEDIKER AVE APT 4I<br>BROOKLYN, NY  11207 | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38273689  s3557 ABRAHAM, ALBERT 2633 S SANTA FE ST WICHITA, KS 67216 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39906926  s3199 ABRAHAM, ANIL 300 W 106TH ST APT 74 NEW YORK, NY 10025 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41141653  s21592 ABRAHAM, ANIL 300 W 106TH ST APT 74 NEW YORK, NY 10025 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38034857  s6449 ABRAHAM, SHIRLEY 6 RODEO DR NEW CITY, NY 10956 | | REBATE CLAIM | | $120.00 |
| Vendor No. 40423829  s5870 ABRAHAM, ZACHARIA 1393 LILAC LN ADDISON, IL 60101 | | REBATE CLAIM | | $50.00 |
| Vendor No. 34769212  s1127 ABRAHAMIAN, MATTHEW 325 E VERDUGO AVE APT D BURBANK, CA 91502 | | REBATE CLAIM | | $160.00 |
| Vendor No. 39928665  s7422 ABRAHAMSEN, ERIK 81B ROBINSON AVE MEDFORD, NY 11763 | | REBATE CLAIM | | $60.00 |
| Vendor No. 71203106  s9694 ABRAM, AARON 317 S REXFORD DR APT 301 BEVERLY HILLS, CA 90212-4648 | | REBATE CLAIM | | $180.00 |
| Vendor No. 39325052  s4874 ABRAMOV, EMIL 770 OCEAN PKWY APT 2K BROOKLYN, NY 11230 | | REBATE CLAIM | | $50.00 |

Sheet no. 6 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 39325053   s20057 ABRAMOV, EMIL 770 OCEAN PKWY APT 2K BROOKLYN, NY 11230 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38314361   s3501 ABRAMOW, STEVEN 133 E 54TH ST NEW YORK, NY 10022 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38364842   s2006 ABRIL, EDUARDO 3006 MONTCLAIR CIR SE SMYRNA, GA 30080 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38512934   s19629 ABRIL, EDUARDO 3006 MONTCLAIR CIR SE SMYRNA, GA 30080 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38371117   s13217 ABSHER, MICHELLE 12615 LAUREL RD BROGUE, PA 17309 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39322631   s4469 ABU SALAH, KHAIRY 511 LAURELWOOD DR FLOWOOD, MS 39232 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 70358036   s11416 ABUBAKER, HANI 1625 BARONET DR APT B BALLWIN, MO 63021-8704 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 40565734   s7048 ABUEVA, BRIAN 2019 CHEVY CHASE BLVD KALAMAZOO, MI 49008 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 70467630   s11417 ABURABAKER, HANI 1625 BARONET DR APT G BALLWIN, MO 63021-8184 | | | REBATE CLAIM | | | | $90.00 |

Sheet no. 7 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38371813  s2653 <br> ABURAYAN, KHALED <br> 3209 OMEGA ST <br> TYLER, TX 75701 | | | REBATE CLAIM | | | | $15.00 |
| Vendor No. 40446791  s6158 <br> ABU-SALAH, KHAIRY <br> 511 LAURELWOOD DR <br> FLOWOOD, MS 39232 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40396592  s24452 <br> ABU-SALAH, KHAIRY <br> 511 LAURELWOOD DR <br> FLOWOOD, MS 39232 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 37659842  s12813 <br> ACCETTA, PAULA <br> 343 W 15TH ST <br> SAN PEDRO, CA 90731 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 72028156  s11808 <br> ACEVEDO, DORIS <br> 474 CENTRAL AVE <br> BROOKLYN, NY 11221-5249 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38639293  s4363 <br> ACEVEDO, ERBERT <br> PO BOX 1627 <br> WELLFLEET, MA 02667 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38178317  s1529 <br> ACEVEDO, GINA <br> 101 FIELDCROFT WAY <br> CENTREVILLE, MD 21617 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38639232  s4349 <br> ACEVEDO, HERBERT <br> PO BOX 1627 <br> WELLFLEET, MA 02667 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 66969408  s6714 <br> ACEVEDO, VILMA <br> 15006 TRAIL CREEK PL <br> TAMPA, FL 33625-1973 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 8 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___**07-11666-KG**___

_____
          Debtor                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    70529007    s11596<br>ACEVES, ALEXANDER<br>42326 HICKORY GLEN AVE<br>QUARTZ HILL, CA  93536-3706 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    70357772    s22872<br>ACEVES, ALEXANDER<br>42326 HICKORY GLEN AVE<br>QUARTZ HILL, CA  93536-3706 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    41057979    s7956<br>ACEVES, ALFONSO<br>10435 NATIONS CIR<br>STOCKTON, CA  95209 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.    39854674    s19169<br>ACEVES, ALFONSO<br>10435 NATIONS CIR<br>STOCKTON, CA  95209 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    39854675    s19170<br>ACEVES, ALFONSO<br>10435 NATIONS CIR<br>STOCKTON, CA  95209 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    41057978    s25079<br>ACEVES, ALFONSO<br>10435 NATIONS CIR<br>STOCKTON, CA  95209 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.    38150159    s13006<br>ACHARYA, PALLAV<br>10043 E GRAY RD<br>SCOTTSDALE, AZ  85260 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.    40152147    s6981<br>ACOSTA, GABREIEL<br>407 W 20TH ST<br>SEDALIA, MO  65301 | | | REBATE CLAIM | | | | $35.00 |
| Vendor No.    40152134    s6776<br>ACOSTA, GABRIEL<br>407 W 20TH ST<br>SEDALIA, MO  65301 | | | REBATE CLAIM | | | | $55.00 |

Sheet no. 9 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                    Case No.  **07-11666-KG**
          Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  70905367  s11083 | | | | | | | |
| ACOSTA, RICARDO 516 N BERENDO ST APT 8 LOS ANGELES, CA  90004-2983 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  70905391  s22655 | | | | | | | |
| ACOSTA, RICARDO 516 N BERENDO ST APT 8 LOS ANGELES, CA  90004-2983 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  71983500  s11829 | | | | | | | |
| ACUNA, BLANCA 2480 NW 131ST ST MIAMI, FL  33167-1341 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38482083  s2513 | | | | | | | |
| ADAM, STEPHEN 372 INSPIRATION DR NEW BRAUNFELS, TX  78130 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38482084  s18985 | | | | | | | |
| ADAM, STEPHEN 372 INSPIRATION DR NEW BRAUNFELS, TX  78130 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40168436  s18223 | | | | | | | |
| ADAMIECKI, ANDREW 24 PUEBLO CT MORGANVILLE, NJ  07751 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40168437  s26412 | | | | | | | |
| ADAMIECKI, ANDREW 24 PUEBLO CT MORGANVILLE, NJ  07751 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40152099  s20438 | | | | | | | |
| ADAMIECKI, ANDREW 24 PUEBLO CT MORGANVILLE, NJ  07751 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40152100  s20439 | | | | | | | |
| ADAMIECKI, ANDREW 24 PUEBLO CT MORGANVILLE, NJ  07751 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 10 of 2843    sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____

         Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 68314591   s16047<br>ADAMKAK, RADEK<br>5560 METROWEST BLVD APT 304<br>ORLANDO, FL 32811-2463 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38598334   s13368<br>ADAMS, ALAN<br>59 CYPRESS AVE<br>TIVERTON, RI 02878 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38598416   s23727<br>ADAMS, ALAN<br>59 CYPRESS AVE<br>TIVERTON, RI 02878 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71372827   s11667<br>ADAMS, BRITTANY<br>29684 CHELSEA ST<br>CHESTERFIELD, MI 48051-1763 | | REBATE CLAIM | | $200.00 |
| Vendor No. 35759463   s13582<br>ADAMS, CAROLYN<br>3104 CHITTY RD<br>PLANT CITY, FL 33565 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70529053   s17174<br>ADAMS, CLINTON<br>167 STINE DR<br>COLLEGEVILLE, PA 19426-2673 | | REBATE CLAIM | | $90.00 |
| Vendor No. 70373138   s22804<br>ADAMS, CLINTON<br>167 STINE DR<br>COLLEGEVILLE, PA 19426-2673 | | REBATE CLAIM | | $90.00 |
| Vendor No. 38335245   s1965<br>ADAMS, JAMES<br>3829 GILBERT DR<br>SHREVEPORT, LA 71104 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371764   s18784<br>ADAMS, JAMES<br>3829 GILBERT DR<br>SHREVEPORT, LA 71104 | | REBATE CLAIM | | $50.00 |

In re  **InPhonic, Inc.**

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38335246    s18743 ADAMS, JAMES 3829 GILBERT DR SHREVEPORT, LA 71104 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38159093    s12827 ADAMS, JOHN 816 N REESE PL BURBANK, CA 91506 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71380700    s10087 ADAMS, MARY 2074 CUMBERLAND DR BRIGHTON, MI 48114-8989 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38461286    s2302 ADAMS, MORGAN 10060 OAKSIDE RD MINERAL POINT, MO 63660 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 38180679    s12887 ADAMS, ROSCOE 235 W MAIN ST APT 315 STAMFORD, CT 06902 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 69616662    s10968 ADAMS, STEVE 12141 DANFORTH DR STERLING HEIGHTS, MI 48312-2134 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40034614    s3255 ADAMS, THOMAS 322 JOSHUA AVE CLOVIS, CA 93611 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39320872    s4278 ADAMS, TOBI PO BOX 82 CARMEL, CA 93921 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40821816    s24915 ADAMS, TOBI PO BOX 82 CARMEL, CA 93921 | | REBATE CLAIM | | | | $75.00 |

Sheet no. 12 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____**07-11666-KG**_____
_____                                                (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40880404   s7341 ADARI, SIVAKUMAR 1420 6TH AVE S APT 101 SAINT CLOUD, MN  56301 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38665527   s13891 ADARU, KIRAN 1990 BAILEY WOODS DR S APT 102 COLLIERVILLE, TN  38017 | | REBATE CLAIM | | $25.00 |
| Vendor No.  70577266   s11649 ADAWAD, BAJRANG 542 ODENDHAL AVE GAITHERSBURG, MD  20877-3300 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70197219   s10049 ADDANKI, SRILATHA 3670 PEACOCK CT APT 31 SANTA CLARA, CA  95051-4227 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70197218   s22261 ADDANKI, SRILATHA 3670 PEACOCK CT APT 31 SANTA CLARA, CA  95051-4227 | | REBATE CLAIM | | $100.00 |
| Vendor No.  40421756   s5788 ADDIS, KENT 12726 DAYTON AVE N SEATTLE, WA  98133 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71695320   s10235 ADEMA, CARL 17124 WHITES RD POOLESVILLE, MD  20837-2234 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71744434   s22329 ADEMA, CARL 17124 WHITES RD POOLESVILLE, MD  20837-2234 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38619579   s4070 ADERMAN, CATHY 116 PONCE DE LEON AVE NE APT 2507 ATLANTA, GA  30308 | | REBATE CLAIM | | $70.00 |

Sheet no. 13 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37851724 s23412<br>ADERMAN, CATHY<br>116 PONCE DE LEON AVE NE APT 2507<br>ATLANTA, GA 30308 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71814021 s12461<br>ADEYEMI-BELLO, TOPE<br>2108 SIR RALEIGH CT<br>GREENVILLE, NC 27858-5567 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41523686 s8185<br>ADHIKARI, SAI<br>11 OLSEN CT<br>KENDALL PARK, NJ 08824 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71051648 s12317<br>ADHYARU, JANMEJAY<br>201 S 4TH ST APT 720<br>SAN JOSE, CA 95112-6518 | | REBATE CLAIM | | $150.00 |
| Vendor No. 39932404 s13544<br>ADI, SANTOSH<br>132 WILDERNESS ACRES<br>EAST STROUDSBURG, PA 18302 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39324060 s4852<br>ADIL, MAQSOOD<br>8016 SHIP ST APT 307<br>CHARLOTTE, NC 28269 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39323842 s24267<br>ADIL, MAQSOOD<br>8016 SHIP ST APT 307<br>CHARLOTTE, NC 28269 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39323843 s24268<br>ADIL, MAQSOOD<br>8016 SHIP ST APT 307<br>CHARLOTTE, NC 28269 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39324059 s24274<br>ADIL, MAQSOOD<br>8016 SHIP ST APT 307<br>CHARLOTTE, NC 28269 | | REBATE CLAIM | | $50.00 |

Sheet no. 14 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38555203    s4624<br>ADKINS, MARY<br>35 LAA KEA PL<br>HAIKU, HI 96708 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38665524    s4776<br>ADKINS, TIMOTHY<br>4740 CAMP CREEK RD<br>HUNTINGTON, WV 25701 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71998865    s16527<br>ADLARD, JIM<br>7149 SW 3RD AVE<br>PORTLAND, OR 97219-2277 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 70857726    s16062<br>ADLER, MATTHEW<br>755 S 100TH W<br>HEBER CITY, UT 84032 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70806273    s16061<br>ADLER, MATTHEW<br>755S S 100 W<br>HEBER CITY, UT 84032-2476 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 31243387    s12271<br>ADLI, PARI<br>320 PASEO DE LA PLAYA APT B<br>REDONDO BEACH, CA 90277 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38310718    s12944<br>ADOLINE, BRITTANY<br>PO BOX 3003<br>KITTY HAWK, NC 27949 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40024074    s8057<br>ADRAGNA, PETER<br>284 HARRINGTON AVE<br>LYNDHURST, NJ 07071 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40060634    s20352<br>ADRAGNA, PETER<br>284 HARRINGTON AVE<br>LYNDHURST, NJ 07071 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 15 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40060635  s20518<br>ADRAGNA, PETER<br>284 HARRINGTON AVE<br>LYNDHURST, NJ 07071 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37963150  s12715<br>ADUSUMALLY, SANDEEP<br>1241 ELDEN ST APT 304<br>HERNDON, VA 20170 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 35758719  s3809<br>AERTS, BRADLY<br>1470 JOHN RIDGE DR<br>COLLIERVILLE, TN 38017 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71946372  s11764<br>AFZAL, KHALID<br>601 EL PARQUE DR<br>EL PASO, TX 79912-2217 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39842896  s2821<br>AGADI, SATISH<br>1125 HIDDEN RDG APT 1090<br>IRVING, TX 75038 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38389221  s23570<br>AGADI, SATISH<br>1125 HIDDEN RDG APT 1090<br>IRVING, TX 75038 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38554259  s4621<br>AGAREVIC, RUSHILA<br>2260 SMOKEY SKY DR<br>HENDERSON, NV 89052 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38554258  s4620<br>AGAREVIC, RUSMILA<br>2260 SMOKEY SKY DR<br>HENDERSON, NV 89052 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38669452  s4079<br>AGARWAL, ANIL<br>4107 BRINSWORTH DR<br>DUBLIN, OH 43016 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 16 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**

Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38485338 s19018 <br> AGARWAL, ANIL <br> 4107 BRINSWORTH DR <br> DUBLIN, OH 43016 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38645772 s4730 <br> AGARWAL, ANUJ <br> 2010 ROSWELL RD APT 21C1 <br> MARIETTA, GA 30068 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38645795 s26329 <br> AGARWAL, ANUJ <br> 2010 ROSWELL RD APT 21C1 <br> MARIETTA, GA 30068 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38743893 s18048 <br> AGARWAL, ASHU <br> 1002 S MERCER AVE APT 31 <br> BLOOMINGTON, IL 61701 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38314597 s1951 <br> AGARWAL, MANISH <br> 25 RIVER DR S APT 3009 <br> JERSEY CITY, NJ 07310 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70750082 s16106 <br> AGARWAL, SONIA <br> 2452 EMERSON LN <br> NAPERVILLE, IL 60540-1943 | | REBATE CLAIM | | $150.00 |
| Vendor No. 63527393 s9106 <br> AGGREY, EDMUND <br> 823 TALL OAK SQ SE <br> LEESBURG, VA 20175-8947 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38519829 s3705 <br> AGNEW, COTT <br> 6830 TANGLEWOOD DR <br> YOUNGSTOWN, OH 44512 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38519827 s17869 <br> AGNEW, SCOTT <br> 6830 TANGLEWOOD DR <br> YOUNGSTOWN, OH 44512 | | REBATE CLAIM | | $30.00 |

Sheet no. 17 of 2843     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                      Case No. _____**07-11666-KG**_____
_____                                        (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38519828  s19498 <br> AGNEW, SCOTT <br> 6830 TANGLEWOOD DR <br> YOUNGSTOWN, OH 44512 | | REBATE CLAIM | | $20.00 |
| Vendor No.  39813699  s20187 <br> AGNEW, SCOTT <br> 6830 TANGLEWOOD DR <br> YOUNGSTOWN, OH 44512 | | REBATE CLAIM | | $70.00 |
| Vendor No.  39813701  s20188 <br> AGNEW, SCOTT <br> 6830 TANGLEWOOD DR <br> YOUNGSTOWN, OH 44512 | | REBATE CLAIM | | $70.00 |
| Vendor No.  39813700  s24187 <br> AGNEW, SCOTT <br> 6830 TANGLEWOOD DR <br> YOUNGSTOWN, OH 44512 | | REBATE CLAIM | | $30.00 |
| Vendor No.  71321308  s12016 <br> AGRAINAL, VIKAS <br> 2701 SAN TOMAS EXPY <br> SANTA CLARA, CA 95050-2519 | | REBATE CLAIM | | $150.00 |
| Vendor No.  38664219  s6559 <br> AGRAWAL, MOHIT <br> 3045 EAGANDALE PL APT 302 <br> SAINT PAUL, MN 55121 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38645765  s24146 <br> AGRAWAL, MOHIT <br> 3045 EAGANDALE PL APT 302 <br> SAINT PAUL, MN 55121 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40271789  s14561 <br> AGRAWAL, VIKAS <br> 255 LAURIE VALLEE <br> LOUISVILLE, KY 40223 | | REBATE CLAIM | | $40.00 |
| Vendor No.  40271788  s26393 <br> AGRAWAL, VIKAS <br> 255 LAURIE VALLEE <br> LOUISVILLE, KY 40223 | | REBATE CLAIM | | $40.00 |

Sheet no. 18 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  38619523  s4342<br>AGRAWAL, VIKAS<br>35428 HIGH VIEW COURT APT 307<br>FARMINGTON HILLS, MI 48335 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38619524  s26627<br>AGRAWAL, VIKAS<br>35428 HIGH VIEW COURT APT 307<br>FARMINGTON HILLS, MI 48335 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  70858677  s11600<br>AGRAWAL, VIKAS<br>6545 MONTEZUMA RD APT 24<br>SAN DIEGO, CA 92115-2809 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  70858678  s22874<br>AGRAWAL, VIKAS<br>6545 MONTEZUMA RD APT 24<br>SAN DIEGO, CA 92115-2809 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  39322603  s4283<br>AGRAWAL, VINOD<br>8550 TOUCHTON RD E APT 433<br>JACKSONVILLE, FL 32216 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  39448375  s19746<br>AGRAWAL, VINOD<br>8550 TOUCHTON RD E APT 433<br>JACKSONVILLE, FL 32216 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  38284924  s17862<br>AGROSA, JAMES<br>PO BOX 1674<br>PORT WASHINGTON, NY 11050 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38338957  s17866<br>AGRUSA, JAMES<br>PO BOX 1674<br>PORT WASHINGTON, NY 11050 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41523601  s18378<br>AGUAYO, DORIAN<br>1879 CROMPOND RD APT D17<br>PEEKSKILL, NY 10566 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 19 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 41523602  s25278 <br> AGUAYO, DORIAN <br> 1879 CROMPOND RD APT D17 <br> PEEKSKILL, NY 10566 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38847909  s5283 <br> AGUERO, MARTY <br> 3641 VARSITY LN <br> ABILENE, TX 79602 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38847910  s20246 <br> AGUERO, MARTY <br> 3641 VARSITY LN <br> ABILENE, TX 79602 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 39323861  s4847 <br> AGUILA, CHRISTINA <br> 12342 207TH ST <br> LAKEWOOD, CA 90715 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39324020  s24271 <br> AGUILA, CHRISTINA <br> 12342 207TH ST <br> LAKEWOOD, CA 90715 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70528927  s11484 <br> AGUILAR, JAUN <br> 1253 W 5TH ST APT 45 <br> CHICO, CA 95928-6984 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70467291  s11483 <br> AGUILAR, JUAN <br> 1253 W 5TH ST APT 45 <br> CHICO, CA 95928-6984 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70467290  s22838 <br> AGUILAR, JUAN <br> 1253 W 5TH ST APT 45 <br> CHICO, CA 95928-6984 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 37963122  s1389 <br> AGUILAR, MIGUEL <br> PO BOX 30462 <br> PHILADELPHIA, PA 19103 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 20 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40759108    s7623<br>AGUILERA, W G<br>PMB C102 BOX 439016<br>SAN DIEGO, CA  92143 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40759138    s26539<br>AGUILERA, W G<br>PMB C102 BOX 439016<br>SAN DIEGO, CA  92143 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40874195    s15211<br>AGUILERA, W G<br>PO BOX 439016<br>SAN DIEGO, CA  92143 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 40874202    s24965<br>AGUILERA, W G<br>PO BOX 439016<br>SAN DIEGO, CA  92143 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 71787923    s17398<br>AGUINALDO, JERONE<br>38 SW RIVERVIEW PL<br>GRESHAM, OR  97080-6773 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71787951    s26012<br>AGUINALDO, JERONE<br>38 SW RIVERVIEW PL<br>GRESHAM, OR  97080-6773 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40060799    s5891<br>AGUIRRE, DESIREE<br>1711 W 22ND 1/2 ST<br>MISSION, TX  78572 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40962260    s18320<br>AGUIRRE, FRANCISCO<br>408 S AVENUE 56 APT 3<br>LOS ANGELES, CA  90042 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70830099    s9828<br>AGUIRRE, JOSE<br>31 15 103 ST<br>EAST ELMHURST, NY  11369 | | REBATE CLAIM | | | | $100.00 |

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38237619 | s1486 | | | | | | | |
| AGUIRRE, MARIA 257 PHELPS AVE BERGENFIELD, NJ 07621 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 37809659 | s1170 | | | | | | | |
| AGULTO, ARTHUR 7 BLUEBERRY CT PISCATAWAY, NJ 08854 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39850124 | s2893 | | | | | | | |
| AGUSTIN, ROWENA 5209 RAINWOOD WAY ANTIOCH, CA 94531 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39850122 | s19162 | | | | | | | |
| AGUSTIN, ROWENA 5209 RAINWOOD WAY ANTIOCH, CA 94531 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39854654 | s19297 | | | | | | | |
| AGUSTIN, ROWENA 5209 RAINWOOD WAY ANTIOCH, CA 94531 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39854656 | s19298 | | | | | | | |
| AGUSTIN, ROWENA 5209 RAINWOOD WAY ANTIOCH, CA 94531 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 69597489 | s10854 | | | | | | | |
| AGUSTO, MARCIANO 14924 HAWTHORNE AVE FLUSHING, NY 11355-1717 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70577367 | s11963 | | | | | | | |
| AGVILAR, JUAN 1253 W 5TH ST APT 45 CHICO, CA 95928-6984 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 41284878 | s8926 | | | | | | | |
| AGWUNOBI, ROSE 9797 LEAWOOD BLVD APT 1206 HOUSTON, TX 77099 | | | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 22 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38344564 s1728 <br> AHL, MAUREEN <br> 20 SAWMILL LN <br> MARSHFIELD, MA 02050 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38346487 s18748 <br> AHL, MAUREEN <br> 20 SAWMILL LN <br> MARSHFIELD, MA 02050 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38346911 s18749 <br> AHL, MAUREEN <br> 20 SAWMILL LN <br> MARSHFIELD, MA 02050 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40652026 s6548 <br> AHLEN, LARS <br> 9916 YOSEMITE DR <br> BLOOMINGTON, MN 55437 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38116215 s14851 <br> AHLGREN, KARL <br> 3720 S UTICA AVE <br> TULSA, OK 74105 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71983339 s9971 <br> AHLUWALIA, ANUPAMA <br> 395 GROVE ST <br> MONTCLAIR, NJ 07043-2205 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71998354 s22229 <br> AHLUWALIA, ANUPAMA <br> 395 GROVE ST <br> MONTCLAIR, NJ 07043-2205 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71998346 s22230 <br> AHLUWALIA, ANUPAMA <br> 395 GROVE ST <br> MONTCLAIR, NJ 07043-2205 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71997515 s22231 <br> AHLUWALIA, ANUPAMA <br> 395 GROVE ST <br> MONTCLAIR, NJ 07043-2205 | | REBATE CLAIM | | $70.00 |

Sheet no. 23 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
_____
                    Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40722084    s8916 <br> AHLUWALIA, MANJIT <br> 20225 ARMINTA ST <br> WINNETKA, CA 91306 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40722037    s21574 <br> AHLUWALIA, MANJIT <br> 20225 ARMINTA ST <br> WINNETKA, CA 91306 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40722190    s24884 <br> AHLUWALIA, MANJIT <br> 20225 ARMINTA ST <br> WINNETKA, CA 91306 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40722085    s25173 <br> AHLUWALIA, MANJIT <br> 20225 ARMINTA ST <br> WINNETKA, CA 91306 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39850734    s14967 <br> AHMAD, JAON <br> 9951 CAPPERTON DR <br> OAKTON, VA 22124 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39850737    s24790 <br> AHMAD, JAON <br> 9951 CAPPERTON DR <br> OAKTON, VA 22124 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40880377    s8918 <br> AHMAD, NADEEM <br> 1501 E YOSEMITE AVE <br> MADERA, CA 93638 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40826017    s7990 <br> AHMAD, NADEEN <br> 1501 E YOSEMITE AVE <br> MADERA, CA 93638 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40559825    s6822 <br> AHMADI, MAHMOUD <br> 425 13TH AVE SE APT 1301 <br> MINNEAPOLIS, MN 55414 | | REBATE CLAIM | | $50.00 |

Sheet no. 24 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. ___**07-11666-KG**___

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40882809    s8921<br>AHMAS, NADEEM<br>1501 E YOSEMITE AVE<br>MADERA, CA 93638 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70857286    s9437<br>AHMED, ALLOWEY<br>775 FRANKLIN AVE<br>BROOKLYN, NY 11238-5540 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38338955    s1612<br>AHMED, FAREED<br>21 TOWNLEY AVE<br>STATEN ISLAND, NY 10314 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41601281    s8526<br>AHMED, KAMAL<br>7309 N ASHLAND BLVD APT 3C<br>CHICAGO, IL 60626 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38652967    s18085<br>AHMED, MASHUD<br>1917 NAISMITH DR # 302<br>LAWRENCE, KS 66046 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38406875    s13301<br>AHMED, NASAR<br>3366 SW 181ST TER<br>MIRAMAR, FL 33029 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40866575    s7827<br>AHMED, NISAR<br>10055D FRONTAGE RD<br>SKOKIE, IL 60077 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39815479    s14317<br>AHMED, SHABEER<br>550 SANDHURST DR W APT 321<br>ROSEVILLE, MN 55113 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40953689    s24949<br>AHMED, SHABEER<br>550 SANDHURST DR W APT 321<br>ROSEVILLE, MN 55113 | | REBATE CLAIM | | $70.00 |

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38652154 | s14159 | | | | | | |
| AHMED, SYED 6 RANCH DR NOVATO, CA 94945 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38523190 | s17932 | | | | | | |
| AHMED, WAHEED 1359 LEWIS ST APT 5 SANTA CLARA, CA 95050 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40271779 | s5525 | | | | | | |
| AHN, SARA 314B LANGHORNE LN LYNCHBURG, VA 24501 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 69689510 | s12588 | | | | | | |
| AHRENS, CYNTHIA 60414 LILAC DR LACOMBE, LA 70445-3010 | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 69689511 | s23337 | | | | | | |
| AHRENS, CYNTHIA 60414 LILAC DR LACOMBE, LA 70445-3010 | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 71814639 | s12545 | | | | | | |
| AHUJA, AVNIT 101 WASHINGTON LN APT M526 JENKINTOWN, PA 19046-3559 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71983219 | s23315 | | | | | | |
| AHUJA, AVNIT 101 WASHINGTON LN APT M526 JENKINTOWN, PA 19046-3559 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 34886067 | s13844 | | | | | | |
| AHUJA, SUNIL 3M HIBBEN APTS FACULTY RD PRINCETON, NJ 08540 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 34886068 | s24024 | | | | | | |
| AHUJA, SUNIL 3M HIBBEN APTS FACULTY RD PRINCETON, NJ 08540 | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 26 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                         Case No.  **07-11666-KG**
_____                                _____
          Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40652006  s15441 <br> AHULWALIA, MANJIT <br> 20225 ARMINTA ST <br> WINNETKA, CA 91306 | | REBATE CLAIM | | $75.00 |
| Vendor No.  38383778  s1767 <br> AHURTADO, MARCELL <br> 1487 UNIVERSITY VLG <br> SALT LAKE CITY, UT 84108 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40252595  s14649 <br> AICHELE, SANDRA <br> 360 N POPLAR AVE <br> WOOD DALE, IL 60191 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71695108  s10205 <br> AICHS, ROBIN <br> 4995 PALO ALTO CIR <br> SPARKS, NV 89436-3605 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71744756  s22318 <br> AICHS, ROBIN <br> 4995 PALO ALTO CIR <br> SPARKS, NV 89436-3605 | | REBATE CLAIM | | $100.00 |
| Vendor No.  40166138  s6114 <br> AILANI, SATISH <br> 20 HEATHER CT <br> MONMOUTH JUNCTION, NJ 08852 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38118782  s3547 <br> AILNENI, SRUJANA <br> 7699 MAYFIELD AVE <br> ELKRIDGE, MD 21075 | | REBATE CLAIM | | $70.00 |
| Vendor No.  39815695  s4097 <br> AINSLIE, CLIFF <br> 13902 NE 8TH ST <br> VANCOUVER, WA 98684 | | REBATE CLAIM | | $30.00 |
| Vendor No.  41308894  s15856 <br> AINSLIE, IVAN <br> 76 GILMORE CT <br> MERCED, CA 95348 | | REBATE CLAIM | | $20.00 |

In re  **InPhonic, Inc.**

Debtor

Case No.  **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  38472572  s17730 <br> AINSWORTH, THERESA <br> 218 S DUPONT RD <br> WILMINGTON, DE  19804 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41529106  s8486 <br> AITKEN, CRAIG <br> 1491 MONARCH CT <br> MARIETTA, GA  30062 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41529108  s21757 <br> AITKEN, CRAIG <br> 1491 MONARCH CT <br> MARIETTA, GA  30062 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38338944  s1609 <br> AKA, WARREN <br> 25707 SE 40TH ST <br> ISSAQUAH, WA  98029 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  38644269  s17978 <br> AKALIN, KORAY <br> 195 FRANKLIN ST <br> MORRISTOWN, NJ  07960 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  38644317  s20210 <br> AKALIN, KORAY <br> 195 FRANKLIN ST <br> MORRISTOWN, NJ  07960 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  40060944  s14555 <br> AKER, WILLIAM <br> 300 NAZARETH DR <br> NAZARETH, PA  18064 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  71371296  s9510 <br> AKERS, JUSTIN <br> 15090 SW THISTLE RD <br> ROSE HILL, KS  67133-8342 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  38459808  s2482 <br> AKHLAGDOUST, SRIREANG <br> 432 COVENTRY CIR <br> GLENDALE HEIGHTS, IL  60139 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 28 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38459822 | s2483 | | | | | | | |
| AKHLAGHDOUST, SRIRERNG 432 COVENTRY CIR GLENDALE HEIGHTS, IL 60139 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38461278 | s19459 | | | | | | | |
| AKHLAGHDOUST, SRIRERNG 432 COVENTRY CIR GLENDALE HEIGHTS, IL 60139 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38461353 | s19460 | | | | | | | |
| AKHLAGHDOUST, SRIRERNG 432 COVENTRY CIR GLENDALE HEIGHTS, IL 60139 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38284980 | s3631 | | | | | | | |
| AKHMAMETYEVA, ELENA 819 VILLAGE CREEK DR APT F BEXLEY, OH 43209 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37236351 | s3351 | | | | | | | |
| AKHUND, FAISAL 4240 FALLS RD BALTIMORE, MD 21211 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40192069 | s5922 | | | | | | | |
| AKINA, ASHLEY 4016 S CANFIELD AVE BOISE, ID 83706 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 36906377 | s12116 | | | | | | | |
| AKK, ANTONINA 712 SPRING CREST CT FENTON, MO 63026 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37684067 | s23074 | | | | | | | |
| AKK, ANTONINA 712 SPRING CREST CT FENTON, MO 63026 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37684076 | s23117 | | | | | | | |
| AKK, ANTONINA 712 SPRING CREST CT FENTON, MO 63026 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 29 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                      _____
            Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40252533  s6210 AKKULUGARI, MALLIKARJUNA 21264 GREEN HILL RD APT 201 FARMINGTON HILLS, MI 48335 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38519901  s19550 AKKULUGARI, MALLIKARJUNA 21264 GREEN HILL RD APT 201 FARMINGTON HILLS, MI 48335 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38389159  s2099 AKMAL, RIZWAN 1867 AARON AVE EAST MEADOW, NY 11554 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38644362  s24239 AKMAL, RIZWAN 1867 AARON AVE EAST MEADOW, NY 11554 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40637130  s7075 AKPAN, IDARA 696 WESTBROOK ST APT 2F SOUTH PORTLAND, ME 04106 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41742607  s8572 AKPUOKWE, CHUKWUMA 616 LAKEHAVEN TER SUNNYVALE, CA 94089 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37767759  s3350 AKRAM, SAEED 2451 E 10TH ST APT 612 BLOOMINGTON, IN 47408 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38339004  s1616 AKUAVAN, NIMA 8 MACGREGOR AVE ROSLYN HEIGHTS, NY 11577 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 41168767  s18395 AKULA, CHARAN 919 MOWRY AVE APT 83 FREMONT, CA 94536 | | REBATE CLAIM | | | | $25.00 |

Sheet no. 30 of 2843     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**

_____                                              _____
Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 41060297  s24921<br>AKULA, CHARAN<br>919 MOWRY AVE APT 83<br>FREMONT, CA  94536 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38036893  s3654<br>AKULA, NAGARAJ<br>7625 TRESTLEWOOD DR APT 2A<br>LANSING, MI  48917 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71744295  s16599<br>AKULA, VAMSHI<br>1200 NEWNAN CROSSING BLVD E APT 320<br>NEWNAN, GA  30265-1560 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71744725  s16600<br>AKULOU, VAMSHI<br>1200 NEWNAN CROSSING BLVD E APT 320<br>NEWNAN, GA  30265-1560 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40446864  s5628<br>AKURETIYA, ACHALA<br>1121 W A ST APT 2<br>MOSCOW, ID  83843 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71204057  s11570<br>AL JAHIM, LOUTF<br>6163 GEORGIA ST<br>DETROIT, MI  48211-1547 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40252549  s14763<br>ALABDLAWI, ALSAYED<br>PO BOX 72<br>NEW YORK, NY  10150 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40252536  s14762<br>ALABLAWI, ALSAYED<br>PO BOX 72<br>NEW YORK, NY  10150 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70467303  s11426<br>AL-ALAMI, YAHIA<br>5777 TANAGER CT<br>MENTOR, OH  44060-1819 | | REBATE CLAIM | | | | $90.00 |

Sheet no. 31 of 2843     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 70467298  s11427 <br> AL-ALAMS, YAHIA <br> 5777 TANAGER CT <br> MENTOR, OH 44060-1819 | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 37445060  s12735 <br> ALAM, TARANNUM <br> 29103 SHERMAN PL <br> CANYON COUNTRY, CA 91387 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 41474565  s8461 <br> ALAMMAR, ADHAM <br> 2963 SOUTHWEST BLVD <br> GROVE CITY, OH 43123 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41474561  s8460 <br> ALAMMOR, ADHAM <br> 2963 SOUTHWEST BLVD <br> GROVE CITY, OH 43123 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38639284  s4235 <br> ALANIS, IRMA <br> 418 LONGWORTH BLVD <br> DUNCANVILLE, TX 75116 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38644047  s14138 <br> ALANIZ, EZEQUIEL <br> 1725 E 9620 S <br> SANDY, UT 84092 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38236576  s13628 <br> ALAOUI MAROUNI, KARIMA <br> 47405 MIDDLE BLUFF PL <br> STERLING, VA 20165 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38310689  s1586 <br> ALAPATI, PSIDYUMNA KIRAN <br> 4612 HEATHERBROOKE RD <br> BIRMINGHAM, AL 35242 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40571092  s7156 <br> ALAPATR, SRINIVAS <br> 324 MICHELLE CIR <br> EDISON, NJ 08820 | | REBATE CLAIM | | | | $25.00 |

Sheet no. 32 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No. _____**07-11666-KG**_____
          _____
                Debtor                                                   (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40565058  s8284  ALARCON, JUAN  5526 CHEYENNE CT  ETIWANDA, CA  91739 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40571010  s21693  ALARCON, JUAN  5526 CHEYENNE CT  ETIWANDA, CA  91739 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38580006  s14218  ALBADAWI, MAHMOUD  15349 MASTIN ST  OVERLAND PARK, KS  66221 | | REBATE CLAIM | | $60.00 |
| Vendor No.  70254441  s11360  ALBAN, MARIA  446 WINDROSE DR  ORLANDO, FL  32824 | | REBATE CLAIM | | $90.00 |
| Vendor No.  38344553  s3741  ALBANESIUS, DAVID  93 JEFFERSON ST  WESTFIELD, NY  14787 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38391432  s26202  ALBANESIUS, DAVID  93 JEFFERSON ST  WESTFIELD, NY  14787 | | REBATE CLAIM | | $20.00 |
| Vendor No.  38346948  s19029  ALBANESIUS, DAVID  93 JEFFERSON ST  WESTFIELD, NY  14787 | | REBATE CLAIM | | $20.00 |
| Vendor No.  38370605  s19509  ALBANESIUS, DAVID  93 JEFFERSON ST  WESTFIELD, NY  14787 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38370333  s2743  ALBENKIELL, JACK  12209 NW 49TH DR  CORAL SPRINGS, FL  33076 | | REBATE CLAIM | | $50.00 |

Sheet no. 33 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No.  **07-11666-KG**
_____                                              _____
              Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  34782143  s6555 <br> ALBERO, JOSEPH <br> 5 HEMLOCK HILL RD <br> JACKSON, NJ 08527 | | REBATE CLAIM | | $75.00 |
| Vendor No.  36470484  s24692 <br> ALBERO, JOSEPH <br> 5 HEMLOCK HILL RD <br> JACKSON, NJ 08527 | | REBATE CLAIM | | $150.00 |
| Vendor No.  38184779  s14548 <br> ALBERS, BARBARA <br> 12476 HIGHVIEW DR <br> JACKSONVILLE, FL 32225 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38220299  s20500 <br> ALBERS, BARBARA <br> 12476 HIGHVIEW DR <br> JACKSONVILLE, FL 32225 | | REBATE CLAIM | | $40.00 |
| Vendor No.  38237251  s20467 <br> ALBERS, BARBARA <br> 12476 HIGHVIEW DR <br> JACKSONVILLE, FL 32225 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38237761  s20499 <br> ALBERS, BARBARA <br> 12476 HIGHVIEW DR <br> JACKSONVILLE, FL 32225 | | REBATE CLAIM | | $40.00 |
| Vendor No.  36905881  s12081 <br> ALBERS, BRYAN <br> 2908 FORDHAM LN <br> RALEIGH, NC 27604 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38554235  s4307 <br> ALBERS, JASON <br> 2061 LAKESIDE DR <br> TROY, MI 48085 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38554236  s19756 <br> ALBERS, JASON <br> 2061 LAKESIDE DR <br> TROY, MI 48085 | | REBATE CLAIM | | $30.00 |

Sheet no. 34 of 2843    sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
                    Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40168462  s24792 <br> ALBERS, JASON <br> 2061 LAKESIDE DR <br> TROY, MI 48085 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40168404  s5913 <br> ALBERS, JASON <br> 2061 LAKESIDE <br> TROY, MI 48085 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37584448  s12770 <br> ALBERT, DEBORAH <br> 590 COUNTRY CLUB RD <br> SAN BERNARDINO, CA 92404 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38723988  s18046 <br> ALBERT, JASON <br> 395 WESTCHESTER AVE APT 2J <br> PORT CHESTER, NY 10573 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41243651  s15733 <br> ALBERT, KATYE <br> 3515 NIKKI LYNN DR <br> BOSSIER CITY, LA 71112 | | REBATE CLAIM | | $30.00 |
| Vendor No. 67062571  s9171 <br> ALBEZA JR, FELIPE <br> 2641 HUSSIUM HILLS ST #102 <br> LAS VEGAS, NV 89108 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70002147  s17059 <br> ALBINO, ROBLES <br> 3012 N NATOMA AVE <br> CHICAGO, IL 60634-4811 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38370334  s2744 <br> ALBOUKREK, JACK <br> 12209 NW 49TH DR <br> CORAL SPRINGS, FL 33076 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38406843  s18818 <br> ALBOUKREK, JACK <br> 12209 NW 49TH DR <br> CORAL SPRINGS, FL 33076 | | REBATE CLAIM | | $50.00 |

Sheet no. 35 of 2843    sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38406844    s18819<br>ALBOUKREK, JACK<br>12209 NW 49TH DR<br>CORAL SPRINGS, FL 33076 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40792752    s15406<br>ALBRITTON, PHILLIP<br>1210 COUSINS RD<br>WOODSTOCK, GA 30188 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40792772    s25062<br>ALBRITTON, PHILLIP<br>1210 COUSINS RD<br>WOODSTOCK, GA 30188 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38287111    s2724<br>ALCALA, LETICIA<br>4536 W 16TH LN<br>YUMA, AZ 85364 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71815222    s17364<br>ALCALDE, OSCAR<br>9399 NW 4TH AVE<br>MIAMI, FL 33150-2120 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71254100    s9887<br>ALCANTARA, BARBARA<br>640 DITMAS AVE APT 27<br>BROOKLYN, NY 11218-5951 | | REBATE CLAIM | | $200.00 |
| Vendor No. 71983430    s10162<br>ALCINDOR, MARIE<br>51 OPAL ST<br>ELMONT, NY 11003-4306 | | REBATE CLAIM | | $130.00 |
| Vendor No. 71983392    s22296<br>ALCINDOR, MARIE<br>51 OPAL ST<br>ELMONT, NY 11003-4306 | | REBATE CLAIM | | $130.00 |
| Vendor No. 38489592    s1854<br>ALCORN, KELLY<br>951 PIEDRAS PKWY<br>FENTON, MO 63026 | | REBATE CLAIM | | $70.00 |

Sheet no. 36 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                      Case No. _____**07-11666-KG**_____

_____                                                                (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37395902 s5992 <br> ALDRICH, ANGELA <br> 316 GREEN <br> PERRY, MI 48872 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40191531 s6008 <br> ALDRICH, JOHN <br> 85 MARHILL CT <br> WESTMINSTER, MD 21158 | | REBATE CLAIM | | $60.00 |
| Vendor No. 69916859 s16962 <br> ALDUCIN, BELINDA <br> 5309 S MAPLEWOOD AVE <br> CHICAGO, IL 60632-1537 | | REBATE CLAIM | | $150.00 |
| Vendor No. 39773489 s4887 <br> ALEEM, MOHAMMED <br> 4618 S FRANCISCO AVE <br> CHICAGO, IL 60632 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71387923 s10508 <br> ALEIXO, MICHAEL <br> 6 SCOTT FARM RD <br> NORTH SMITHFIELD, RI 02896-7614 | | REBATE CLAIM | | $130.00 |
| Vendor No. 38391397 s2422 <br> ALESI, JENNIFER <br> 13034 N 12TH AVE <br> PHOENIX, AZ 85029 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38310669 s2541 <br> ALETI, VENKATESH <br> 3341 WILLOW CRESCENT DR APT T3 <br> FAIRFAX, VA 22030 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38310670 s23530 <br> ALETI, VENKATESH <br> 3341 WILLOW CRESCENT DR APT T3 <br> FAIRFAX, VA 22030 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38310832 s26152 <br> ALETI, VENKATESH <br> 3341 WILLOW CRESCENT DR APT T3 <br> FAIRFAX, VA 22030 | | REBATE CLAIM | | $50.00 |

Sheet no. 37 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38580072    s2713<br>ALEX, AJAI<br>17576 HILLTOP VIEW DR<br>NORTHVILLE, MI 48168 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 41339982    s8638<br>ALEX, CECIL<br>13 TOTTENHAM CT<br>PARKVILLE, MD 21234 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40397022    s7913<br>ALEX'S AUTOHAUS INC., NULL<br>7470 S STATE ST<br>MIDVALE, UT 84047 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 41284968    s8741<br>ALEXAKOS, GEORGE<br>533 N MAIN ST<br>SAYVILLE, NY 11782 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41314437    s25134<br>ALEXAKOS, GEORGE<br>533 N MAIN ST<br>SAYVILLE, NY 11782 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38466298    s2498<br>ALEXANDER, AARON<br>10820 COPIAH CT<br>INDIANAPOLIS, IN 46239 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39883259    s19273<br>ALEXANDER, AARON<br>10820 COPIAH CT<br>INDIANAPOLIS, IN 46239 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 72027209    s10260<br>ALEXANDER, AMY<br>8600 FATHOM CIR APT 1107<br>AUSTIN, TX 78750-3039 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. 67547134    s6702<br>ALEXANDER, DAVID<br>6017 DEERFOOT TRL<br>SAGINAW, TX 76131-1713 | | | REBATE CLAIM | | | | $170.00 |

Sheet no. 38 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No.  **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  71739653   s10212 <br> ALEXANDER, MICHELLE <br> 350 SHOOFLY RD <br> RIDGEVILLE, SC  29472-5919 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  39773514   s14060 <br> ALFARRAN, ASMA <br> 5813 WESTHAVEN DR <br> INDIANAPOLIS, IN  46254 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  39813654   s14312 <br> AL-FATLANI, JABBAR <br> 1643 W 40TH ST <br> ERIE, PA  16509 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38369912   s2375 <br> AL-FATLAWI, JABBAR <br> 1643 W 40TH ST <br> ERIE, PA  16509 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40423106   s14375 <br> ALFONSO, OSMIN <br> 4170 W 10TH AVE <br> HIALEAH, FL  33012 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  40422025   s6016 <br> ALFONSO, OSMIN <br> 4180 W 10TH AVE <br> HIALEAH, FL  33012 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  41503074   s15533 <br> ALFORD, RUSS <br> 7084 LUDLUM RD <br> MORROW, OH  45152 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40447918   s5878 <br> ALFRED, JETHRO <br> 218 CLEARWATER CIR <br> PORT WENTWORTH, GA  31407 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41056495   s15358 <br> ALHAMED, TAREK <br> 52 BAY 11 ST <br> BROOKLYN, NY  11231 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 39 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**

Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  39852492  s5189 <br> ALHOURANI, FAROUQ <br> 1040 MARLIN LAKES CIR APT 1626 <br> SARASOTA, FL 34232 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  39856108  s19305 <br> ALHOURANI, FAROUQ <br> 1040 MARLIN LAKES CIR APT 1626 <br> SARASOTA, FL 34232 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40953773  s7921 <br> AL-HUSAYNI, NADEEM <br> 37 HAROLD ST <br> SHARON, MA 02067 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  40953774  s21505 <br> AL-HUSAYNI, NADEEM <br> 37 HAROLD ST <br> SHARON, MA 02067 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  41742634  s8576 <br> ALI, ADNAN <br> 2805 CAMERON BAY DR <br> LEWISVILLE, TX 75056 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41742633  s21884 <br> ALI, ADNAN <br> 2805 CAMERON BAY DR <br> LEWISVILLE, TX 75056 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38347495  s2558 <br> ALI, FARIDA ANWER <br> 200 RIVER OAKS DR APT 27E <br> WETUMPKA, AL 36092 | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  38347496  s18999 <br> ALI, FARIDA ANWER <br> 200 RIVER OAKS DR APT 27E <br> WETUMPKA, AL 36092 | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  40025712  s3321 <br> ALI, HAKIM <br> 938 MEADOWBROOK DR <br> HUNTINGDON VALLEY, PA 19006 | | REBATE CLAIM | | | | $20.00 |

Sheet no. 40 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    40034572    s3084 | | | | |
| ALI, NIDA<br>46 BEATTIE AVE<br>MIDDLETOWN, NY  10940 | | REBATE CLAIM | | $50.00 |
| Vendor No.    70830073    s12324 | | | | |
| ALI, NUZHAT<br>4802 MADDIE LN<br>DEARBORN, MI  48126-4173 | | REBATE CLAIM | | $100.00 |
| Vendor No.    70816275    s22072 | | | | |
| ALI, NUZHAT<br>4802 MADDIE LN<br>DEARBORN, MI  48126-4173 | | REBATE CLAIM | | $100.00 |
| Vendor No.    39448453    s4881 | | | | |
| ALI, QUAISAR<br>3629 N MACGREGOR WAY APT 140<br>HOUSTON, TX  77004 | | REBATE CLAIM | | $50.00 |
| Vendor No.    31349707    s6455 | | | | |
| ALI, SAIYID<br>3249 OVERLAND AVE APT 10<br>LOS ANGELES, CA  90034 | | REBATE CLAIM | | $150.00 |
| Vendor No.    41308855    s8139 | | | | |
| ALI, SHAHZAD<br>2 HOPS COMMONS CT<br>SECAUCUS, NJ  07094 | | REBATE CLAIM | | $70.00 |
| Vendor No.    41313362    s25268 | | | | |
| ALI, SHAHZAD<br>2 HOPS COMMONS CT<br>SECAUCUS, NJ  07094 | | REBATE CLAIM | | $30.00 |
| Vendor No.    70576830    s11961 | | | | |
| ALIBNAI, AZMINA<br>6321 SW 29TH ST<br>MIAMI, FL  33155-3024 | | REBATE CLAIM | | $150.00 |
| Vendor No.    39773505    s4119 | | | | |
| ALICEA, JOE<br>1286 YELTON HILL RD<br>BUTLER, KY  41006 | | REBATE CLAIM | | $25.00 |

Sheet no. 41 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. ___**07-11666-KG**___
_____                                                    (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT — UNLIQUIDATED — DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   39834151   s24065 <br> ALICEA, JOE <br> 1286 YELTON HILL RD <br> BUTLER, KY 41006 | | REBATE CLAIM | | $75.00 |
| Vendor No.   40166045   s18251 <br> ALLDREDGE, LISA <br> 6400 CHANEY CT <br> SPRINGFIELD, VA 22152 | | REBATE CLAIM | | $80.00 |
| Vendor No.   40166046   s26420 <br> ALLDREDGE, LISA <br> 6400 CHANEY CT <br> SPRINGFIELD, VA 22152 | | REBATE CLAIM | | $80.00 |
| Vendor No.   38717756   s4442 <br> ALLEIN, THOMAS <br> 1461 LOSSON RD <br> DEPEW, NY 14043 | | REBATE CLAIM | | $30.00 |
| Vendor No.   40242782   s24930 <br> ALLEIN, THOMAS <br> 1461 LOSSON RD <br> DEPEW, NY 14043 | | REBATE CLAIM | | $70.00 |
| Vendor No.   70253279   s10996 <br> ALLEMAN, NICOLE <br> 10159 JEFFERSON HWY <br> BATON ROUGE, LA 70809-2726 | | REBATE CLAIM | | $100.00 |
| Vendor No.   35962837   s1128 <br> ALLEMAND, ANDRE <br> 319 FOUR POINT DR <br> RACELAND, LA 70394 | | REBATE CLAIM | | $30.00 |
| Vendor No.   37020296   s26139 <br> ALLEMAND, ANDRE <br> 319 FOUR POINT DR <br> RACELAND, LA 70394 | | REBATE CLAIM | | $60.00 |
| Vendor No.   40151927   s5488 <br> ALLEN, CAROLE <br> 407 S MARKET ST <br> WESTFIELD, WI 53964 | | REBATE CLAIM | | $30.00 |

Sheet no. 42 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 41168761  s21598 ALLEN, CAROLE 407 S MARKET ST WESTFIELD, WI 53964 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70267282  s12584 ALLEN, CATHY 9928 THIXTON LN LOUISVILLE, KY 40291-3349 | | REBATE CLAIM | | | | $200.00 |
| Vendor No. 70267364  s23336 ALLEN, CATHY 9928 THIXTON LN LOUISVILLE, KY 40291-3349 | | REBATE CLAIM | | | | $200.00 |
| Vendor No. 40212548  s6194 ALLEN, DAVID HC 83 BOX 2391 ANTLERS, OK 74523 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39813646  s19888 ALLEN, DAVID HC 83 BOX 2391 ANTLERS, OK 74523 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41252871  s9005 ALLEN, DOUGLAS 8773 W CAVALIER DR GLENDALE, AZ 85305 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 37871403  s3587 ALLEN, ELSIE 2771 W RIDGECREST CIR FLORENCE, SC 29501 | | REBATE CLAIM | | | | $35.00 |
| Vendor No. 37871418  s19449 ALLEN, ELSIE 2771 W RIDGECREST CIR FLORENCE, SC 29501 | | REBATE CLAIM | | | | $35.00 |
| Vendor No. 70467606  s11632 ALLEN, JASON 3532 5 OAKS CT ARNOLD, MO 63010-3890 | | REBATE CLAIM | | | | $100.00 |

Sheet no. 43 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. ___**07-11666-KG**___
        Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    71380403    s16429 <br> ALLEN, JORDAN <br> 100 READE ST APT 3D <br> NEW YORK, NY 10013-3889 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No.    70684332    s9584 <br> ALLEN, NOA <br> 94 053 PUMAIA WAY <br> WAIPAHU, HI 96797-5700 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.    40252505    s6429 <br> ALLEN, PHILIP <br> 2812 DALLAS DR <br> FORT SMITH, AR 72901 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    38346432    s17705 <br> ALLEN, SHEREE <br> 4928 HOLLYWOOD BLVD APT 7 <br> HOLLYWOOD, FL 33021 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    71999062    s11710 <br> ALLEN, TURNER <br> 2000 COUNTY ROAD 35 <br> LEXINGTON, AL 35648-3964 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No.    39883277    s3184 <br> ALLEN, TYRONE <br> 3717 GREEN ASH CT <br> BELTSVILLE, MD 20705 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    39883355    s24850 <br> ALLEN, TYRONE <br> 3717 GREEN ASH CT <br> BELTSVILLE, MD 20705 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    70467636    s12617 <br> ALLENFORT, JAMES <br> 1824 N RIDGE AVE <br> ARLINGTON HEIGHTS, IL 60004-3749 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No.    70373015    s25830 <br> ALLENFORT, JAMES <br> 1824 N RIDGE AVE <br> ARLINGTON HEIGHTS, IL 60004-3749 | | | REBATE CLAIM | | | | $120.00 |

Sheet no. 44 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38551432 s3899<br>ALLEN-WEST, BARBARA<br>333 W LOGAN ST APT A3<br>NORRISTOWN, PA 19401 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39906911 s3195<br>ALLES, RODOLFO<br>825 LONG BAY CT<br>KISSIMMEE, FL 34741 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39865961 s19179<br>ALLES, RODOLFO<br>825 LONG BAY CT<br>KISSIMMEE, FL 34741 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71320919 s16638<br>ALLIGOOD, MYRA<br>2320 JONESBORO RD<br>WEST MONROE, LA 71292-6822 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39324016 s5129<br>ALLINGER, THERESA<br>3378 NEOSHO PL<br>SAN DIEGO, CA 92117 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71983085 s10598<br>ALLISON, ROBERT<br>9 E WOODSDALE AVE<br>AKRON, OH 44301-2838 | | REBATE CLAIM | | $100.00 |
| Vendor No. 72027557 s22487<br>ALLISON, ROBERT<br>9 E WOODSDALE AVE<br>AKRON, OH 44301-2838 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41498040 s8472<br>ALLMAN, GRANT<br>17565 NORMANDY RD<br>LAKE MILTON, OH 44429 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41396636 s25206<br>ALLMAN, GRANT<br>17565 NORMANDY RD<br>LAKE MILTON, OH 44429 | | REBATE CLAIM | | $50.00 |

Sheet no. 45 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**         Case No.   **07-11666-KG**
            Debtor                                               (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38371593   s13220 | | | | | | |
| ALLRED, BENJAMIN 46835 MORNING DEW LN APT 102 LEXINGTON PARK, MD 20653 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41284951   s8628 | | | | | | |
| ALMAAT, HASSAN 1218 WATERWAYS DR ANN ARBOR, MI 48108 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 41284958   s21793 | | | | | | |
| ALMAAT, HASSAN 1218 WATERWAYS DR ANN ARBOR, MI 48108 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40573302   s26430 | | | | | | |
| ALMAAT, HASSAN 1218 WATERWAYS DR ANN ARBOR, MI 48108 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40573303   s26431 | | | | | | |
| ALMAAT, HASSAN 1218 WATERWAYS DR ANN ARBOR, MI 48108 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41474575   s8951 | | | | | | |
| ALMADA, JESUS 6151 S MARSTELLAR RD TUCSON, AZ 85735 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 41488389   s21898 | | | | | | |
| ALMADA, JESUS 6151 S MARSTELLAR RD TUCSON, AZ 85735 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38346913   s1980 | | | | | | |
| ALMAFEAHI, ALI 7747 INDIANA ST DEARBORN, MI 48126 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38643997   s4380 | | | | | | |
| ALMOND, LYNN 414 FRANKLIN DR BLACKSBURG, VA 24060 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 46 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                        _____
Debtor                                                                 (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    38642999    s24138 <br> ALMOND, LYNN <br> 414 FRANKLIN DR <br> BLACKSBURG, VA  24060 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    38602228    s4319 <br> ALMONTE, FRANK <br> 196 ELIZABETH ST APT 15 <br> NEW YORK, NY  10012 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    40252634    s20533 <br> ALMONTE, FRANK <br> 196 ELIZABETH ST APT 15 <br> NEW YORK, NY  10012 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    39851452    s2900 <br> ALMONTE, MELVIN <br> 569 PEPPER DR APT A <br> HANFORD, CA  93230 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    38432968    s18947 <br> ALMONTE, MELVIN <br> 569 PEPPER DR APT A <br> HANFORD, CA  93230 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    38371618    s3644 <br> ALOKAM, SRIRAMAMURTHY <br> 12349 METRIC BLVD APT 1924 <br> AUSTIN, TX  78758 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38371620    s19477 <br> ALOKAM, SRIRAMAMURTHY <br> 12349 METRIC BLVD APT 1924 <br> AUSTIN, TX  78758 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38371622    s19478 <br> ALOKAM, SRIRAMAMURTHY <br> 12349 METRIC BLVD APT 1924 <br> AUSTIN, TX  78758 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    39850707    s2896 <br> ALONSO, PEDRO <br> 2239 OLD BARN LN <br> CHULA VISTA, CA  91915 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 47 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
            Debtor                                                                   (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38347484  s23622<br>ALONSO, PEDRO<br>2239 OLD BARN LN<br>CHULA VISTA, CA 91915 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71995114  s9952<br>ALONZO, ROSAMARIA<br>1204 CARDINAL AVE<br>MCALLEN, TX 78504-3542 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71995140  s22218<br>ALONZO, ROSAMARIA<br>1204 CARDINAL AVE<br>MCALLEN, TX 78504-3542 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71995115  s22219<br>ALONZO, ROSAMARIA<br>1204 CARDINAL AVE<br>MCALLEN, TX 78504-3542 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71995139  s22220<br>ALONZO, ROSAMARIA<br>1204 CARDINAL AVE<br>MCALLEN, TX 78504-3542 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38362148  s3593<br>ALPER, BETH<br>665 GLEN MEADOW RD<br>RICHBORO, PA 18954 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38364840  s19001<br>ALPER, BETH<br>665 GLEN MEADOW RD<br>RICHBORO, PA 18954 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71695284  s9740<br>ALSBURY, WILLIAM<br>20202 GORDON ST<br>SAUCIER, MS 39574-6032 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71745074  s9741<br>ALSBURY, WILLLIAM<br>20202 GORDON ST<br>SAUCIER, MS 39574-6032 | | REBATE CLAIM | | $100.00 |

Sheet no. 48 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40722067   s6681 <br> ALSI, VATSALA <br> 8475 WOLFTRAP RD <br> VIENNA, VA  22182 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38391433   s13237 <br> ALSOP, RANDY <br> PO 8157 <br> TAHOE CITY, CA  96145 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38371400   s13219 <br> ALSOP, RANDY <br> PO BOX 8157 <br> TAHOE CITY, CA  96145 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38371498   s23969 <br> ALSOP, RANDY <br> PO BOX 8157 <br> TAHOE CITY, CA  96145 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38371503   s23970 <br> ALSOP, RANDY <br> PO BOX 8157 <br> TAHOE CITY, CA  96145 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38513006   s4033 <br> ALTENBURG, RYAN <br> 2221 I RD <br> GRAND JUNCTION, CO  81505 | | REBATE CLAIM | | $100.00 |
| Vendor No. 72027081   s10103 <br> ALTMAN, ASHLEY <br> 2920 LEAFWOOD DR SE <br> MARIETTA, GA  30067-5711 | | REBATE CLAIM | | $100.00 |
| Vendor No. 67857545   s9221 <br> ALURI, RAVI <br> 1317 ESIC DR APT 11 <br> EDWARDSVILLE, IL  62025-3862 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70358151   s17313 <br> ALVARADO, ARTURO <br> 1145 25TH ST APT 214 <br> SAN DIEGO, CA  92154-3222 | | REBATE CLAIM | | $100.00 |

Sheet no. 49 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No.  **07-11666-KG**

(If known)

# AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41740473  s8978 <br> ALVARADO, CAROLINA <br> 7312 SHADOW RUN LN <br> LAKELAND, TN 38002 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40573307  s18291 <br> ALVARADO, DEANNA <br> 1200 S HIGHLAND AVE APT 81 <br> FULLERTON, CA 92832 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40939114  s21293 <br> ALVARADO, DEANNA <br> 1200 S HIGHLAND AVE APT 81 <br> FULLERTON, CA 92832 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40923652  s7541 <br> ALVARADO, GINA <br> 9055 SW 73RD CT APT 905 <br> MIAMI, FL 33156 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40216050  s6067 <br> ALVAREZ, DOMINIC <br> 5607 CHANCELLOR WAY <br> RIVERBANK, CA 95367 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41396644  s21630 <br> ALVAREZ, DOMINIC <br> 5607 CHANCELLOR WAY <br> RIVERBANK, CA 95367 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40271687  s24583 <br> ALVAREZ, DOMINIC <br> 5607 CHANCELLOR WAY <br> RIVERBANK, CA 95367 | | REBATE CLAIM | | $70.00 |
| Vendor No. 69545652  s11096 <br> ALVAREZ, DORIAN <br> 1225 SW 29 AVE NYE <br> FORT LAUDERDALE, FL 33305 | | REBATE CLAIM | | $150.00 |
| Vendor No. 64210088  s15904 <br> ALVAREZ, GELCYS <br> 6941 SW 156TH CT <br> MIAMI, FL 33193-2132 | | REBATE CLAIM | | $50.00 |

Sheet no. 50 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims