\

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71815026 s16291<br>ALVAREZ, GEORGE<br>14310 ERIN LN<br>POWAY, CA 92064-5906 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71815027 s22209<br>ALVAREZ, GEORGE<br>14310 ERIN LN<br>POWAY, CA 92064-5906 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71814075 s9931<br>ALVAREZ, GEORGE<br>14831 MORNINGSIDE DR<br>POWAY, CA 92064-2859 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70267337 s11055<br>ALVAREZ, JOSE<br>4727 AVENUE H<br>HOUSTON, TX 77011-2205 | | REBATE CLAIM | | $150.00 |
| Vendor No. 41499880 s15530<br>ALVAREZ, LEONARD<br>997 DANBURY CT<br>EAGAN, MN 55123 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40152139 s7008<br>ALVAREZ, LEONARDO<br>997 DANBURY CT<br>EAGAN, MN 55123 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40565892 s7470<br>ALVAREZ, LIZ<br>1571 E KING BLVD<br>LOS ANGELES, CA 90011 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39324743 s4096<br>ALVAREZ, MARIO<br>7220 MCCALLUM BLVD APT 2001<br>DALLAS, TX 75252 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40637119 s6767<br>ALVAREZ, NORMA<br>6521 KIOWA CT<br>PLANO, TX 75023 | | REBATE CLAIM | | $60.00 |

Sheet no. 51 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG**
_____                                                    (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 39883252  s3183 ALVAREZ, ORLANDO 1998 E STEARNS ST FAYETTEVILLE, AR 72703 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41120023  s18422 ALVAREZ, VENICE 20535 GARRISON LN LAKEVILLE, MN 55044 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 70358072  s17312 ALVAVADO, ARTURO 1145 25TH ST APT 214 SAN DIEGO, CA 92154-3222 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 41523717  s8962 ALVES, JOSIE 3116 COFFEE RD APT C MODESTO, CA 95355 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38406769  s2294 ALVEY, RYAN 15776 YELM TERRA WAY SE YELM, WA 98597 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 38406770  s18865 ALVEY, RYAN 15776 YELM TERRA WAY SE YELM, WA 98597 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 38650986  s5028 ALVI, SHARIQ 3260 WYNDHAM DR FREMONT, CA 94536 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38651013  s20130 ALVI, SHARIQ 3260 WYNDHAM DR FREMONT, CA 94536 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38642937  s19987 ALVI, SHARIQ 3260 WYNDHAM DR FREMONT, CA 94536 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 52 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No. _____**07-11666-KG**_____
_____
                Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   38642939   s19988<br>ALVI, SHARIQ<br>3260 WYNDHAM DR<br>FREMONT, CA 94536 | | REBATE CLAIM | | $50.00 |
| Vendor No.   37343279   s6930<br>ALWAN, FATEN<br>6820 RIDGE BLVD APT 2B<br>BROOKLYN, NY 11220 | | REBATE CLAIM | | $50.00 |
| Vendor No.   37417574   s21093<br>ALWAN, FATEN<br>6820 RIDGE BLVD APT 2B<br>BROOKLYN, NY 11220 | | REBATE CLAIM | | $50.00 |
| Vendor No.   37309214   s24824<br>ALWAN, FATEN<br>6820 RIDGE BLVD APT 2B<br>BROOKLYN, NY 11220 | | REBATE CLAIM | | $50.00 |
| Vendor No.   37331482   s24825<br>ALWAN, FATEN<br>6820 RIDGE BLVD APT 2B<br>BROOKLYN, NY 11220 | | REBATE CLAIM | | $50.00 |
| Vendor No.   61182243   s9061<br>ALWANI, FEROZALI<br>383 GRASSMEADE WAY<br>SNELLVILLE, GA 30078-7783 | | REBATE CLAIM | | $100.00 |
| Vendor No.   71787944   s11406<br>AMANE, RANJEET<br>633 W RITTENHOUSE ST # B519<br>PHILADELPHIA, PA 19144-4325 | | REBATE CLAIM | | $150.00 |
| Vendor No.   38482087   s1906<br>AMARNAMI, RAKESH<br>201 CONCORD PL<br>NORTH BRUNSWICK, NJ 08902 | | REBATE CLAIM | | $60.00 |
| Vendor No.   38156820   s12886<br>AMARNANI, PAKESH<br>201 CONCORD PL<br>NORTH BRUNSWICK, NJ 08902 | | REBATE CLAIM | | $40.00 |

Sheet no. 53 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.    **07-11666-KG**
_____                              _____
                    Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    38472553    s2230 <br> AMARNANI, RAKESH <br> 201 CONCORD PL <br> NORTH BRUNSWICK, NJ 08902 | | REBATE CLAIM | | $50.00 |
| Vendor No.    38472554    s26179 <br> AMARNANI, RAKESH <br> 201 CONCORD PL <br> NORTH BRUNSWICK, NJ 08902 | | REBATE CLAIM | | $50.00 |
| Vendor No.    68967943    s10775 <br> AMAROUFI, LOUSENA <br> 1610 E MILLER RD <br> GARLAND, TX 75041-2140 | | REBATE CLAIM | | $130.00 |
| Vendor No.    70253291    s11071 <br> AMATO, DEBORAH <br> 112 STODDARD DR <br> NORTH ATTLEBORO, MA 02760-3438 | | REBATE CLAIM | | $100.00 |
| Vendor No.    70253290    s25818 <br> AMATO, DEBORAH <br> 112 STODDARD DR <br> NORTH ATTLEBORO, MA 02760-3438 | | REBATE CLAIM | | $125.00 |
| Vendor No.    38237244    s3464 <br> AMATULI, KATHLEEN <br> 2205 SHADY BIRCH LN <br> GARNER, NC 27529 | | REBATE CLAIM | | $60.00 |
| Vendor No.    71814031    s10304 <br> AMBROZIAK, MICHAEL <br> 2539 ELIOT ST <br> DENVER, CO 80211-4709 | | REBATE CLAIM | | $100.00 |
| Vendor No.    71814030    s26093 <br> AMBROZIAK, MICHAEL <br> 2539 ELIOT ST <br> DENVER, CO 80211-4709 | | REBATE CLAIM | | $150.00 |
| Vendor No.    41685711    s15803 <br> AMEEN, BIZHAR <br> 9415 PROSPECT AVE <br> SANTEE, CA 92071 | | REBATE CLAIM | | $30.00 |

Sheet no. 54 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                            _____
                    Debtor                                           (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 71815308  s11852<br>AMES, REBECCA<br>4607 HEDGEROW CT<br>LOUISVILLE, KY 40220-1000 | | REBATE CLAIM | | | | $35.00 |
| Vendor No. 38469110  s2267<br>AMIN, ANJAMON<br>19 OAKDALE AVE<br>FARMINGVILLE, NY 11738 | | REBATE CLAIM | | | | $45.00 |
| Vendor No. 38469109  s13330<br>AMIN, ANJUMON<br>19 OAKDALE AVE<br>FARMINGVILLE, NY 11738 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40443205  s14656<br>AMIN, KISAN<br>86 KINGSTON RD<br>PARSIPPANY, NJ 07054 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40442648  s26414<br>AMIN, KISAN<br>86 KINGSTON RD<br>PARSIPPANY, NJ 07054 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39854648  s19296<br>AMIN, KISAN<br>86 KINGSTON RD<br>PARSIPPANY, NJ 07054 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40443207  s24547<br>AMIN, KISAN<br>86 KINGSTON RD<br>PARSIPPANY, NJ 07054 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40443208  s24548<br>AMIN, KISAN<br>86 KINGSTON RD<br>PARSIPPANY, NJ 07054 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41396584  s8430<br>AMIN, MAGDA<br>900 SOUTHAMPTON RD APT 78<br>BENICIA, CA 94510 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 55 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____**07-11666-KG**_____

_____                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40447874 | s14529 | | | | | | |
| AMIN, NEHA 4948 NARVAEZ AVE SAN JOSE, CA 95136 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 66153118 | s15963 | | | | | | |
| AMIN, NITIN 318 W J J DR GREENSBORO, NC 27406-4414 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 67800069 | s9361 | | | | | | |
| AMIN, PRAGNESH 231 3RD ST HOLLISTER, CA 95023-3919 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71814528 | s16281 | | | | | | |
| AMIN, RUPAL 8230 BROOKTREE ST LAUREL, MD 20724-3906 | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 70572868 | s10144 | | | | | | |
| AMIS, GILBERT 4985 LIME KILN AVE LAS VEGAS, NV 89139-0117 | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 40034589 | s3087 | | | | | | |
| AMJTH KUMAR KATTA, JAYACHANDRA 4716 TATERSAU CT COLUMBUS, OH 43230 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40152025 | s5758 | | | | | | |
| AMMISETTY, GANESH 2200 WATERVIEW PKWY APT 1537 RICHARDSON, TX 75080 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38645903 | s4739 | | | | | | |
| AMOS, DANIEL 2736 SHADYOAK DR FORT WAYNE, IN 46806 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40447860 | s14450 | | | | | | |
| AMOSON, YOLAND 762 WASHINGTON ST EASTON, PA 18042 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 56 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                                Case No.  **07-11666-KG**
_____                                      _____
                   Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.     38371572     s13081<br>AMSPACHER, KRISTINE<br>925 SE MARINETTE AVE<br>HILLSBORO, OR  97123 | | REBATE CLAIM | | $50.00 |
| Vendor No.     39813727     s6569<br>AMYOT, ALYSSA<br>108 RIVERWALK WAY<br>COHOES, NY  12047 | | REBATE CLAIM | | $70.00 |
| Vendor No.     39813681     s24186<br>AMYOT, ALYSSA<br>108 RIVERWALK WAY<br>COHOES, NY  12047 | | REBATE CLAIM | | $30.00 |
| Vendor No.     38554699     s14325<br>AMZACHVILI, GEORGE<br>41 SAN MARINO<br>IRVINE, CA  92614 | | REBATE CLAIM | | $75.00 |
| Vendor No.     38554721     s14326<br>AMZASHVILI, GEORGE<br>41 SAN MARINO<br>IRVINE, CA  92614 | | REBATE CLAIM | | $75.00 |
| Vendor No.     71787816     s12039<br>AN, JIA<br>2201 WINTERBRIDGE LN<br>WEST CHESTER, PA  19382-6659 | | REBATE CLAIM | | $150.00 |
| Vendor No.     41742611     s8892<br>AN, THY<br>918 HALSTEAD BLVD STE B<br>ELIZABETH CITY, NC  27909 | | REBATE CLAIM | | $30.00 |
| Vendor No.     71138143     s9435<br>ANAITULLAH, NORLENE<br>1200 NE PARVIN RD APT 303<br>KANSAS CITY, MO  64116-5049 | | REBATE CLAIM | | $80.00 |
| Vendor No.     67800734     s9277<br>ANAND, MANISH<br>6451 SHAWNEE LN<br>MADEIRA, OH  45243-2581 | | REBATE CLAIM | | $100.00 |

Sheet no. 57 of 2843    sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.    **07-11666-KG**

_____                                         _____
            Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    38368980    s2679 <br> ANAND, MANPREET <br> 3914 CARRACCI LN <br> SAN JOSE, CA 95135 | | REBATE CLAIM | | $50.00 |
| Vendor No.    38362073    s19063 <br> ANAND, MANPREET <br> 3914 CARRACCI LN <br> SAN JOSE, CA 95135 | | REBATE CLAIM | | $50.00 |
| Vendor No.    40596246    s15484 <br> ANAND, MITAL <br> 55 BOULEVARD <br> ELMWOOD PARK, NJ 07407 | | REBATE CLAIM | | $70.00 |
| Vendor No.    70357642    s17362 <br> ANAND, NEETU <br> 111 ASHTON RD <br> UPPER DARBY, PA 19082-4801 | | REBATE CLAIM | | $100.00 |
| Vendor No.    38707478    s13972 <br> ANANDAN, LAVANYA <br> 509 W MAIN ST APT 3 <br> URBANA, IL 61801 | | REBATE CLAIM | | $25.00 |
| Vendor No.    38371693    s1760 <br> ANANDAPIA, ROSANI <br> 321 LIANPRICO RD <br> BALA CYNWYD, PA 19004 | | REBATE CLAIM | | $70.00 |
| Vendor No.    38406125    s12973 <br> ANANDAPPA, ROSHANI <br> 321 LLANDRICCO RD <br> BALA CYNWYD, PA 19004 | | REBATE CLAIM | | $70.00 |
| Vendor No.    71203392    s16571 <br> ANBALAAN, SIVAGNANAM <br> 1505 CRYSTAL DR APT 612 <br> ARLINGTON, VA 22202-4118 | | REBATE CLAIM | | $100.00 |
| Vendor No.    71137962    s11998 <br> ANBALAGAN, SIVAGNANAM <br> 1505 CRYSTAL DR APT 612 <br> ARLINGTON, VA 22202-4118 | | REBATE CLAIM | | $100.00 |

Sheet no. 58 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
          Debtor

Case No. _____**07-11666-KG**_____
                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38383777  s3671 <br> ANDERSON, AARIN <br> 45 NANE LN <br> MAKAWAO, HI 96768 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71982751  s10255 <br> ANDERSON, ANTWON <br> 6516 CHARTER WAY <br> LITHONIA, GA 30058-3969 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40953718  s7636 <br> ANDERSON, ARDEAN <br> 12998 A RD SE <br> OTHELLO, WA 99344 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40967166  s21304 <br> ANDERSON, ARDEAN <br> 12998 A RD SE <br> OTHELLO, WA 99344 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70357700  s11871 <br> ANDERSON, BRENDA <br> 5211 CARIBOU ST <br> SPRING, TX 77389-3807 | | REBATE CLAIM | | $20.00 |
| Vendor No. 70357655  s22925 <br> ANDERSON, BRENDA <br> 5211 CARIBOU ST <br> SPRING, TX 77389-3807 | | REBATE CLAIM | | $20.00 |
| Vendor No. 70829563  s10392 <br> ANDERSON, BRYAN <br> 4190 FAIRCHILD AVE UNIT A <br> ELMENDORF AFB, AK 99506-1510 | | REBATE CLAIM | | $130.00 |
| Vendor No. 70829562  s22394 <br> ANDERSON, BRYAN <br> 4190 FAIRCHILD AVE UNIT A <br> ELMENDORF AFB, AK 99506-1510 | | REBATE CLAIM | | $130.00 |
| Vendor No. 70829588  s22395 <br> ANDERSON, BRYAN <br> 4190 FAIRCHILD AVE UNIT A <br> ELMENDORF AFB, AK 99506-1510 | | REBATE CLAIM | | $180.00 |

In re **InPhonic, Inc.**                                    Case No. ___07-11666-KG___

_____
            Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 70357902 s11566<br>ANDERSON, CARL<br>3957 PORT RD<br>CHESAPEAKE, VA 23321-3415 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40722179 s8683<br>ANDERSON, CAROL<br>613 NE MAIN ST<br>LEES SUMMIT, MO 64063 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40676185 s25105<br>ANDERSON, CAROL<br>613 NE MAIN ST<br>LEES SUMMIT, MO 64063 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40676224 s25106<br>ANDERSON, CAROL<br>613 NE MAIN ST<br>LEES SUMMIT, MO 64063 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40733249 s8685<br>ANDERSON, CAROL<br>613 NO E MAIN ST<br>LEES SUMMIT, MO 64063 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38527721 s3806<br>ANDERSON, DALE<br>3813 LOST CREEK DR<br>PLANO, TX 75074 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38527728 s19626<br>ANDERSON, DALE<br>3813 LOST CREEK DR<br>PLANO, TX 75074 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40560886 s15229<br>ANDERSON, DAVID<br>24738 LARRABEE SUB DIV RD<br>WEBSTER, WI 54893 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 72026963 s10731<br>ANDERSON, ELA<br>P O BPX 6912<br>KAMUELA, HI 96743 | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 60 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____**07-11666-KG**_____
_____
                 Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    72071614    s10732 | | | | | | | |
| ANDERSON, ELA PO BOX 6912 KAMUELA, HI 96743-6912 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.    38619538    s4343 | | | | | | | |
| ANDERSON, ELIZABETH 422 S 21ST ST APT A PHILADELPHIA, PA 19146 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    38368938    s2023 | | | | | | | |
| ANDERSON, ERNEST 3022 1/2 R ST NW WASHINGTON, DC 20007 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38362095    s26158 | | | | | | | |
| ANDERSON, ERNEST 3022 1/2 R ST NW WASHINGTON, DC 20007 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    40251510    s5371 | | | | | | | |
| ANDERSON, GARY 1733 VICTORIA CIR ALLENTOWN, PA 18103 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.    39813713    s5166 | | | | | | | |
| ANDERSON, GERALD 150 ASHBY RD NEW IPSWICH, NH 03071 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    39813714    s24189 | | | | | | | |
| ANDERSON, GERALD 150 ASHBY RD NEW IPSWICH, NH 03071 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    70721611    s16835 | | | | | | | |
| ANDERSON, HEIDI 45W656 MIDDLETON RD HAMPSHIRE, IL 60140-8506 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    38461869    s1686 | | | | | | | |
| ANDERSON, JAMES 1525 KNIGHT CT DIXON, CA 95620 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 61 of 2843    sheets attached to Schedule of
                 Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                            Case No. _____ **07-11666-KG**
_____                                              (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38461870  s23483 <br> ANDERSON, JAMES <br> 1525 KNIGHT CT <br> DIXON, CA  95620 | | REBATE CLAIM | | $75.00 |
| Vendor No.  41474559  s8788 <br> ANDERSON, JIM <br> 3116 S REGENT ST <br> PORT ANGELES, WA  98362 | | REBATE CLAIM | | $30.00 |
| Vendor No.  41474584  s21857 <br> ANDERSON, JIM <br> 3116 S REGENT ST <br> PORT ANGELES, WA  98362 | | REBATE CLAIM | | $30.00 |
| Vendor No.  71138724  s11387 <br> ANDERSON, JOHN <br> 2500 NW REGENCY ST APT 202 <br> BEND, OR  97701-5966 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71138856  s22789 <br> ANDERSON, JOHN <br> 2500 NW REGENCY ST APT 202 <br> BEND, OR  97701-5966 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71320981  s10603 <br> ANDERSON, JULIAN <br> 358 RUFFIN DR <br> GALLOWAY, OH  43119-8214 | | REBATE CLAIM | | $125.00 |
| Vendor No.  71380288  s22489 <br> ANDERSON, JULIAN <br> 358 RUFFIN DR <br> GALLOWAY, OH  43119-8214 | | REBATE CLAIM | | $125.00 |
| Vendor No.  71371870  s23282 <br> ANDERSON, JULIAN <br> 358 RUFFIN DR <br> GALLOWAY, OH  43119-8214 | | REBATE CLAIM | | $125.00 |
| Vendor No.  71372548  s23283 <br> ANDERSON, JULIAN <br> 358 RUFFIN DR <br> GALLOWAY, OH  43119-8214 | | REBATE CLAIM | | $125.00 |

Sheet no. 62 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                              (If known)
                  Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | HUSBAND, WIFE, JOINT OR COMMUNITY | | | | | |
| Vendor No.  40574358  s7471 | | | | | | | |
| ANDERSON, JULIE 4592 BALDWIN CREEK DR MOUNT HOOD PARKDALE, OR  97041 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38469093  s1832 | | | | | | | |
| ANDERSON, KATHRYN 224 ABRAMS WAY FRUIT HEIGHTS, UT  84037 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38473799  s23519 | | | | | | | |
| ANDERSON, KATHRYN 224 ABRAMS WAY FRUIT HEIGHTS, UT  84037 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38462438  s26174 | | | | | | | |
| ANDERSON, KATHRYN 224 ABRAMS WAY FRUIT HEIGHTS, UT  84037 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38454730  s23585 | | | | | | | |
| ANDERSON, KATHRYN 224 ABRAMS WAY FRUIT HEIGHTS, UT  84037 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  34769129  s12219 | | | | | | | |
| ANDERSON, KELLY 524 CHARRINGTON CT FORT COLLINS, CO  80525 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38602252  s4652 | | | | | | | |
| ANDERSON, KENT 6245 SHOUP RD COLORADO SPRINGS, CO  80908 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  39813666  s5163 | | | | | | | |
| ANDERSON, KRISTIN 10 GLASS ST APT C PEMBROKE, NH  03275 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  39813673  s20186 | | | | | | | |
| ANDERSON, KRISTIN 10 GLASS ST APT C PEMBROKE, NH  03275 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 63 of 2843    sheets attached to Schedule of
                                Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 70957891 s11329 ANDERSON, LARRY 1106 N FRACE ST TACOMA, WA 98406-2113 | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. 41594891 s8196 ANDERSON, MARTY 175 RONNY ST TEXARKANA, TX 75501 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40446876 s20316 ANDERSON, MARTY 175 RONNY ST TEXARKANA, TX 75501 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 69916751 s11357 ANDERSON, MICHAEL 510 VAN BUREN NORMAL, IL 61761 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 70304464 s17092 ANDERSON, NATHAN 4695 SETTLES POINT RD SUWANEE, GA 30024-1988 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 70304465 s25902 ANDERSON, NATHAN 4695 SETTLES POINT RD SUWANEE, GA 30024-1988 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 38406133 s13746 ANDERSON, RICHARD 16445 226TH AVE NW ELK RIVER, MN 55330 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40792746 s8302 ANDERSON, RICHARD 2195 JADE LN NE ROCHESTER, MN 55906 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70254465 s11335 ANDERSON, RICHARD 2706 SUNNYBROOK DR NAMPA, ID 83686-6329 | | | REBATE CLAIM | | | | $90.00 |

Sheet no. 64 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                  Case No. _____ **07-11666-KG**
_____
                    Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70962314 s9484 ANDERSON, RICHARD 3712 N BROADWAY ST # 568 CHICAGO, IL 60613-4235 | | REBATE CLAIM | | $150.00 |
| Vendor No. 72027726 s16747 ANDERSON, RON 32865 SE PEORIA RD CORVALLIS, OR 97333-2532 | | REBATE CLAIM | | $75.00 |
| Vendor No. 72027884 s25731 ANDERSON, RON 32865 SE PEORIA RD CORVALLIS, OR 97333-2532 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39854556 s3015 ANDERSON, STACEY 2907 VIRGINIA AVE LOUISVILLE, KY 40211 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38335197 s13717 ANDERSON, STEVE 1660 WINDY RIDGE RD VINCENT, OH 45784 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40168164 s6380 ANDERSON, WINFIELD 4349 SPRINGDALE DR ODESSA, TX 79762 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41742637 s8902 ANDERSON-ABBS, BEVERLY 21560 WILCOX RD RED BLUFF, CA 96080 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71315971 s9596 ANDEY, RAMESH 2315 SE 190TH AVE VANCOUVER, WA 98683-9797 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71256898 s16185 ANDHARMULE, ANUMEA 25 RIVER DR SOUTH APY 2712 JERSEY CITY, NJ 07310 | | REBATE CLAIM | | $75.00 |

Sheet no. 65 of 2843    sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No.  **07-11666-KG**
_____                                        _____
                Debtor                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71256481 s16184 <br> ANDHARMULE, ANUMEH <br> 25 RIVER DR S APT 2712 <br> JERSEY CITY, NJ 07310-3787 | | REBATE CLAIM | | $75.00 |
| Vendor No. 67429854 s9316 <br> ANDINO, ASHLEY <br> 131 BALSAM DR <br> ORLANDO, FL 32807-4401 | | REBATE CLAIM | | $170.00 |
| Vendor No. 71448967 s17554 <br> ANDOVSKI, GORAN <br> 42270 PARKSIDE CIR APT 211 <br> STERLING HEIGHTS, MI 48314-3424 | | REBATE CLAIM | | $50.00 |
| Vendor No. 36470471 s12914 <br> ANDRADE, DIMAS <br> 4886 LETA YANCY RD <br> MOORPARK, CA 93021 | | REBATE CLAIM | | $95.00 |
| Vendor No. 37904555 s1439 <br> ANDRADE, THERESA <br> 2248 W BELMONT AVE # 76 <br> CHICAGO, IL 60618 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38473761 s3685 <br> ANDRADE, THERESA <br> 2248 W BELMONT AVE APT 76 <br> CHICAGO, IL 60618 | | REBATE CLAIM | | $60.00 |
| Vendor No. 71866074 s17451 <br> ANDRE, GERALD <br> 1410 S THOMAS AVE <br> YUMA, AZ 85364-4119 | | REBATE CLAIM | | $90.00 |
| Vendor No. 67428866 s9154 <br> ANDREEY, ANTON <br> 2033 42ND AVE E <br> SEATTLE, WA 98112-2713 | | REBATE CLAIM | | $200.00 |
| Vendor No. 39815728 s4531 <br> ANDREIS, ALBERT <br> 6127 E EL PASO ST <br> MESA, AZ 85205 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**           Case No.    **07-11666-KG**

        Debtor                                                 (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40215977   s20639<br>ANDREIS, ALBERT<br>6127 E EL PASO ST<br>MESA, AZ 85205 | | REBATE CLAIM | | $70.00 |
| Vendor No. 72028129   s12624<br>ANDREW, JUSTINE<br>5425 GENEIVE LN UNIT 104<br>LAS VEGAS, NV 89108-3573 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38178240   s8234<br>ANDREW, ROBESON<br>1289 WOODBERRY DR<br>MADISON, MS 39110 | | REBATE CLAIM | | $60.00 |
| Vendor No. 34600198   s6052<br>ANDREWS, BRIAN<br>3429 N 44TH PL<br>PHOENIX, AZ 85018 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38371535   s6779<br>ANDREWS, DANA<br>1905 REVERCHON DR<br>ARLINGTON, TX 76017 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371534   s19094<br>ANDREWS, DANA<br>1905 REVERCHON DR<br>ARLINGTON, TX 76017 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41314444   s15614<br>ANDREWS, GEORGE<br>4901 MAYWOOD DR<br>NASHVILLE, TN 37211 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71447870   s10308<br>ANDREWS, JAMIE<br>33 HAMILTONS HARBOR DR APT 505<br>CLOVER, SC 29710-9039 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71580509   s22355<br>ANDREWS, JAMIE<br>33 HAMILTONS HARBOR DR APT 505<br>CLOVER, SC 29710-9039 | | REBATE CLAIM | | $100.00 |

Sheet no. 67 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____
                                            Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  71695384  s22356 | | | | |
| ANDREWS, JAMIE 33 HAMILTONS HARBOR DR APT 505 CLOVER, SC 29710-9039 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71695345  s22357 | | | | |
| ANDREWS, JAMIE 33 HAMILTONS HARBOR DR APT 505 CLOVER, SC 29710-9039 | | REBATE CLAIM | | $100.00 |
| Vendor No.  34594821  s6774 | | | | |
| ANDREWS, JILL 3429 N 44TH PL PHOENIX, AZ 85018 | | REBATE CLAIM | | $60.00 |
| Vendor No.  37886286  s3967 | | | | |
| ANDREWS, JUSTIN 178 BERGOHOLT ST BLACKLICK, OH 43004 | | REBATE CLAIM | | $70.00 |
| Vendor No.  37886291  s19606 | | | | |
| ANDREWS, JUSTIN 178 BERGOHOLT ST BLACKLICK, OH 43004 | | REBATE CLAIM | | $70.00 |
| Vendor No.  39324376  s4861 | | | | |
| ANDREYEV, YURIY 392 W MINARETS AVE FRESNO, CA 93650 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38681717  s20245 | | | | |
| ANDREYEV, YURIY 392 W MINARETS AVE FRESNO, CA 93650 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70197236  s10880 | | | | |
| ANDRUS, ROBERT 6262 WOODFIELD PL SE APT 8 GRAND RAPIDS, MI 49548-8601 | | REBATE CLAIM | | $50.00 |
| Vendor No.  70806727  s10913 | | | | |
| ANDRYUSCHENKO, ALEX 19840 MARIPOSA CREEK WAY NORTHRIDGE, CA 91326-4116 | | REBATE CLAIM | | $50.00 |

Sheet no. 68 of 2843     sheets attached to Schedule of
                         Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
                Debtor                                                                     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 41742629 s8901<br>ANEJA, MANU<br>25262 LYON TER<br>SOUTH RIDING, VA 20152 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 66969349 s9244<br>ANG, DAN<br>5585 MOOLIGHT MEADOW DR<br>LEE'S SUMMIT, MO 64064 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38197749 s2663<br>ANGAIAN, BALU<br>3 TURNING MILL RD<br>SHARON, MA 02067 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38180748 s24036<br>ANGAIAN, BALU<br>3 TURNING MILL RD<br>SHARON, MA 02067 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 40684087 s6886<br>ANGALAKUDUTI, SRIHARI<br>395 OAK CREEK DR APT 101<br>WHEELING, IL 60090 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38665380 s14165<br>ANGELES, ALFREDO<br>1348 LITTLE DUCK CIR<br>GULF BREEZE, FL 32563 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38665379 s24315<br>ANGELES, ALFREDO<br>1348 LITTLE DUCK CIR<br>GULF BREEZE, FL 32563 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38644086 s24141<br>ANGELES, ALFREDO<br>1348 LITTLE DUCK CIR<br>GULF BREEZE, FL 32563 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38644078 s24233<br>ANGELES, ALFREDO<br>1348 LITTLE DUCK CIR<br>GULF BREEZE, FL 32563 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 69 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**    Case No. _____ **07-11666-KG**
_____
Debtor    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40252498 s6360<br>ANGLIN, JOHN<br>2029 BANTRY DR<br>ROANOKE, TX 76262 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40252499 s20804<br>ANGLIN, JOHN<br>2029 BANTRY DR<br>ROANOKE, TX 76262 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40212638 s24395<br>ANGLIN, JOHN<br>2029 BANTRY DR<br>ROANOKE, TX 76262 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40182093 s5429<br>ANGLIN, JOHN<br>229 BANTRY DR<br>ROANOKE, TX 76262 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71814487 s9982<br>ANGLIONGTO, SUE<br>28 KENILWORTH AVE<br>ROMEOVILLE, IL 60446-4276 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38665400 s14272<br>ANGSTADT, ROBERT<br>5684 DORSEY ST<br>VENTURA, CA 93003 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71371840 s12393<br>ANICO, MARK ANTHONY<br>30022 2ND PL SW<br>FEDERAL WAY, WA 98023-3569 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71256375 s12396<br>ANICO, MARK<br>30022 2ND PL SW<br>FEDERAL WAY, WA 98023-3569 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71371218 s25440<br>ANICO, MARK<br>30022 2ND PL SW<br>FEDERAL WAY, WA 98023-3569 | | REBATE CLAIM | | $150.00 |

Sheet no. 70 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____
         Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71371200  s25441 ANICO, MARK 30022 2ND PL SW FEDERAL WAY, WA 98023-3569 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38344557  s1871 ANIN, MARLON 905 E LA SALLE AVE VISALIA, CA 93292 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38344558  s18658 ANIN, MARLON 905 E LA SALLE AVE VISALIA, CA 93292 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40447876  s14594 ANISLAG, JAY 11632 CAPE HORN AVE JACKSONVILLE, FL 32246 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40676085  s14862 ANITEYE, TETTEH 3955 CREEK WATER CT LAWRENCEVILLE, GA 30044 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38644044  s26327 ANITEYE, TETTEH 3955 CREEK WATER CT LAWRENCEVILLE, GA 30044 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40792739  s7824 ANKATHI, RAMAKRISHNA 3629 N MACGREGOR WAY APT 8 HOUSTON, TX 77004 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38094056  s1354 ANKENY, DIANA 640 CABERNET CT FAIRVIEW, TX 75069 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38338954  s1611 ANMED, FAREED 21 TOWNLEY AVE STATEN ISLAND, NY 10314 | | REBATE CLAIM | | $100.00 |

Sheet no. 71 of 2843    sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                       _____
Debtor                                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   38665435   s5071 <br> ANNAVARADU, APARNA <br> 11 ARROW CT <br> FLANDERS, NJ 07836 | | REBATE CLAIM | | $70.00 |
| Vendor No.   38283627   s3600 <br> ANNE, BHASKARARAO <br> 349 KIELY BLVD APT A312 <br> SAN JOSE, CA 95129 | | REBATE CLAIM | | $30.00 |
| Vendor No.   38180768   s1554 <br> ANNJUM, SHAMSHAD <br> 1960 PEBBLE DR <br> BELOIT, WI 53511 | | REBATE CLAIM | | $30.00 |
| Vendor No.   40953721   s8313 <br> ANNU, RAJA <br> 1800 SILAS DEANE HWY # 4485 <br> ROCKY HILL, CT 06067 | | REBATE CLAIM | | $50.00 |
| Vendor No.   40953722   s8314 <br> ANNU, RAJA <br> 1800 SILAS DEANE HWY APT 448S <br> ROCKY HILL, CT 06067 | | REBATE CLAIM | | $50.00 |
| Vendor No.   70002212   s11550 <br> ANORGA, JORGE <br> 12938 SW 44TH ST <br> PEMBROKE PINES, FL 33027-3104 | | REBATE CLAIM | | $170.00 |
| Vendor No.   67722079   s15959 <br> ANORONIC, MAURA <br> 66680 CLARK RD <br> SAINT CLAIRSVILLE, OH 43950-9212 | | REBATE CLAIM | | $200.00 |
| Vendor No.   67722080   s25360 <br> ANORONIC, MAURA <br> 66680 CLARK RD <br> SAINT CLAIRSVILLE, OH 43950-9212 | | REBATE CLAIM | | $200.00 |
| Vendor No.   37500393   s1336 <br> ANOSA, JOSE MARIO <br> 1888 HASIB CT <br> LAS VEGAS, NV 89156 | | REBATE CLAIM | | $60.00 |

Sheet no. 72 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____ **07-11666-KG** _____
_____                                                  (If known)
           Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40443253  s14623 <br> ANSON, DAVID <br> 20585 LOUISE LN <br> SOUTH BEND, IN 46614 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39912134  s13438 <br> ANSORENA, ARIANE <br> 6200 TURKEY HOLW <br> AUSTIN, TX 78750 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71865984  s10539 <br> ANTHONY, CHRISTOPHER <br> 111 S ADAMS ST <br> HINSDALE, IL 60521-3134 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 41284871  s8729 <br> ANTHONY, JIM <br> 8601 CLYDESDALE RD <br> SPRINGFIELD, VA 22151 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41284872  s21835 <br> ANTHONY, JIM <br> 8601 CLYDESDALE RD <br> SPRINGFIELD, VA 22151 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40423816  s5406 <br> ANTOINE, VOLITA <br> 48 COURT ST APT 1B <br> MORRISTOWN, NJ 07960 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 71814578  s9935 <br> ANTONI, CHUCK <br> PO BOX 1031 <br> SALOME, AZ 85348-1031 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71814414  s9936 <br> ANTONI, CLUCK <br> PO BOX 1031 <br> SALOME, AZ 85348-1031 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71814789  s22212 <br> ANTONI, CLUCK <br> PO BOX 1031 <br> SALOME, AZ 85348-1031 | | REBATE CLAIM | | | | $100.00 |

Sheet no. 73 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                      Case No. _____ **07-11666-KG**
_____                                                      _____
                Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    71814788    s22213<br>ANTONI, CLUCK<br>PO BOX 1031<br>SALOME, AZ  85348-1031 | | REBATE CLAIM | | $100.00 |
| Vendor No.    38122459    s18262<br>ANTONIO, DANIELLE<br>1620 E JEFFERSON ST APT 215<br>ROCKVILLE, MD  20852 | | REBATE CLAIM | | $90.00 |
| Vendor No.    71744559    s16726<br>ANTONOV, ROUMEN<br>35 BEAR PAW APT 39C<br>IRVINE, CA  92604-3020 | | REBATE CLAIM | | $50.00 |
| Vendor No.    38406887    s13250<br>ANTUNES, EUGENE<br>325 JOHN ST<br>HARRISON, NJ  07029 | | REBATE CLAIM | | $30.00 |
| Vendor No.    38383719    s19458<br>ANTUNES, EUGENE<br>325 JOHN ST<br>HARRISON, NJ  07029 | | REBATE CLAIM | | $70.00 |
| Vendor No.    41243663    s8350<br>ANUGANDULA, MADHU<br>400 MANDA LN APT 118<br>WHEELING, IL  60090 | | REBATE CLAIM | | $50.00 |
| Vendor No.    41060442    s15360<br>ANUGONDA, SHARAD<br>608 KATHY DR<br>YARDLEY, PA  19067 | | REBATE CLAIM | | $30.00 |
| Vendor No.    38371111    s17714<br>ANUMOLU, RATNA KUMAR<br>8433 SOUTHSIDE BLVD APT 215<br>JACKSONVILLE, FL  32256 | | REBATE CLAIM | | $50.00 |
| Vendor No.    39325051    s4873<br>ANUMOTHU, PADMAJA<br>3820 LIGHTFOOT ST UNIT 215<br>CHANTILLY, VA  20151 | | REBATE CLAIM | | $50.00 |

Sheet no. 74 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38554677 s17965 <br> ANUROLU, RATNA KUMAR <br> 8433 SOUTHSIDE BLVD APT 215 <br> JACKSONVILLE, FL 32256 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38022124 s12791 <br> ANWAR, AHSAN <br> 2908 CROW VALLEY TRL <br> PLANO, TX 75023 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40422085 s5674 <br> APONTE, HERIBERTO <br> 2081 LILAC LN APT B <br> AURORA, IL 60506 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40166192 s5908 <br> APOSTOLOU, THOMAS <br> 1025 CUNNINGHAM DR APT A8 <br> FORT COLLINS, CO 80526 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40166233 s6182 <br> APPAKALAI, BALAMURUGAN <br> 550 SANDHURST DR W APT 125 <br> ROSEVILLE, MN 55113 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40168230 s24532 <br> APPAKALAI, BALAMURUGAN <br> 550 SANDHURST DR W APT 125 <br> ROSEVILLE, MN 55113 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40166234 s14638 <br> APPAKALAI, BALAMURUGAN <br> 550 SANDHURST DR W APT 5 <br> ROSEVILLE, MN 55113 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70002183 s11283 <br> APTE, AISHWARYA <br> 10207 WINTERWOOD DR <br> ZEELAND, MI 49464-2205 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70002184 s22750 <br> APTE, AISHWARYA <br> 10207 WINTERWOOD DR <br> ZEELAND, MI 49464-2205 | | REBATE CLAIM | | $125.00 |

Sheet no. 75 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____**07-11666-KG**_____
_____                                      (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   71814140   s9963<br>AQUINO, JESIE<br>345 BOLIVAR ST APT K<br>CANTON, MA  02021-4138 | | REBATE CLAIM | | $100.00 |
| Vendor No.   71814141   s22224<br>AQUINO, JESIE<br>345 BOLIVAR ST APT K<br>CANTON, MA  02021-4138 | | REBATE CLAIM | | $100.00 |
| Vendor No.   71983208   s16322<br>AQUINO, JESSIE<br>345 BOLIVAR ST APT K<br>CANTON, MA  02021-4138 | | REBATE CLAIM | | $100.00 |
| Vendor No.   71983209   s25522<br>AQUINO, JESSIE<br>345 BOLIVAR ST APT K<br>CANTON, MA  02021-4138 | | REBATE CLAIM | | $100.00 |
| Vendor No.   67583446   s15980<br>ARAFA, OMAYMA<br>2580 LOWER WAY<br>EASTON, PA  18040-8704 | | REBATE CLAIM | | $100.00 |
| Vendor No.   69542450   s16901<br>ARAGON, EVETETT<br>15526 LOUKELTON ST<br>LA PUENTE, CA  91744-2929 | | REBATE CLAIM | | $90.00 |
| Vendor No.   38236746   s1500<br>ARAMUNDLA, INDULATA<br>12104 VALLEY DR<br>GOSHEN, KY  40026 | | REBATE CLAIM | | $70.00 |
| Vendor No.   70529043   s11585<br>ARANTES, RODRIGO<br>4810 HIGHWAY 7 APT 206<br>MINNEAPOLIS, MN  55416-2247 | | REBATE CLAIM | | $140.00 |
| Vendor No.   71982937   s10754<br>ARASON, JUSTINA<br>2209 AMHERST RD<br>HYATTSVILLE, MD  20783-2809 | | REBATE CLAIM | | $150.00 |

Sheet no. 76 of 2843    sheets attached to Schedule of
                    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. ___**07-11666-KG**___
_____
            Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  40277182  s6232 <br> ARAUJO, ALLAN <br> 1828 BOCA AVE <br> LOS ANGELES, CA 90032 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40251645  s24476 <br> ARAUJO, ALLAN <br> 1828 BOCA AVE <br> LOS ANGELES, CA 90032 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40277181  s6231 <br> ARAUTO, ALLAN <br> 1828 BOCA AVE <br> LOS ANGELES, CA 90032 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  41488370  s8954 <br> ARBAS, NOVELITO <br> 1065 SMIDERLE LOOP <br> ONTARIO, CA 91764 | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  41396538  s21895 <br> ARBAS, NOVELITO <br> 1065 SMIDERLE LOOP <br> ONTARIO, CA 91764 | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  41685078  s18346 <br> ARBAS, NOVELITO <br> 9550 FREMONT AVE APT N8 <br> MONTCLAIR, CA 91763 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  41685079  s26453 <br> ARBAS, NOVELITO <br> 9550 FREMONT AVE APT N8 <br> MONTCLAIR, CA 91763 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  38489527  s12924 <br> ARBES, JUSTIN <br> 37 E TAYLOR RUN PKWY <br> ALEXANDRIA, VA 22314 | | REBATE CLAIM | | | | $80.00 |
| Vendor No.  40168344  s6949 <br> ARBOUR, MICHAEL <br> 446 MEADOWS RD 50 <br> BOURBONNAIS, IL 60914 | | REBATE CLAIM | | | | $40.00 |

In re **InPhonic, Inc.**                                        Case No. ___**07-11666-KG**___
_____                                          _____
                Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  71380705  s11672 <br> ARCANGEL, MICHELE <br> PO BOX 2344 <br> WAILUKU, HI 96793-7344 | | REBATE CLAIM | | $80.00 |
| Vendor No.  71380704  s26000 <br> ARCANGEL, MICHELE <br> PO BOX 2344 <br> WAILUKU, HI 96793-7344 | | REBATE CLAIM | | $80.00 |
| Vendor No.  39813724  s13982 <br> ARCHER, KAREN <br> 730 WAKEMONT DR <br> ORANGE PARK, FL 32065 | | REBATE CLAIM | | $25.00 |
| Vendor No.  39813725  s19747 <br> ARCHER, KAREN <br> 730 WAKEMONT DR <br> ORANGE PARK, FL 32065 | | REBATE CLAIM | | $25.00 |
| Vendor No.  40903781  s7528 <br> ARCHETTI, DANA <br> 2110 HOLLY HILLS CT <br> SWANSBORO, NC 28584 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71529207  s10601 <br> ARCHIBALD, JEFFREY <br> 20612 N 8TH ST <br> PHOENIX, AZ 85024-4107 | | REBATE CLAIM | | $125.00 |
| Vendor No.  70904562  s9679 <br> ARCINIEGA, ROBERT <br> 220 16TH AVE E APT 101 <br> SEATTLE, WA 98112-5272 | | REBATE CLAIM | | $150.00 |
| Vendor No.  38489613  s13185 <br> ARD, CINDY <br> 41 TERRY LN <br> SELAH, WA 98942 | | REBATE CLAIM | | $35.00 |
| Vendor No.  68239745  s17481 <br> ARDLE, CURTIS <br> 2131 W BALMORAL AVE <br> CHICAGO, IL 60625-1005 | | REBATE CLAIM | | $150.00 |

Sheet no. 78 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____                          
            Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39850095 s2888 ARDRA, SUMIT 2407 SPRINGDALE RD APT 4C WAUKESHA, WI 53186 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40792729 s7324 ARELLANO, DAVID 8530 EUPHRATES DR EL PASO, TX 79907 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39813705 s6568 ARELLANO, GEMMA 2009 JOHN ST MANHATTAN BEACH, CA 90266 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39813788 s24730 ARELLANO, GEMMA 2009 JOHN ST MANHATTAN BEACH, CA 90266 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41311424 s8635 AREVALO, CHARINA 7214 LEONARDO CT SUN VALLEY, NV 89433 | | REBATE CLAIM | | $40.00 |
| Vendor No. 71866065 s11830 ARGENTINO, GIACOMO 21 PROSPECT SQ GLOUCESTER, MA 01930-3734 | | REBATE CLAIM | | $70.00 |
| Vendor No. 35859643 s6554 ARGIENTO, LINDA 289 CONCORD RD YONKERS, NY 10710 | | REBATE CLAIM | | $75.00 |
| Vendor No. 35599289 s26533 ARGIENTO, LINDA 289 CONCORD RD YONKERS, NY 10710 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40422000 s5952 ARGIENTO, LINDA 59 ALPHA ST YONKERS, NY 10707 | | REBATE CLAIM | | $50.00 |

Sheet no. 79 of 2843    sheets attached to Schedule of
                                    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40421999 s20302 ARGIENTO, LINDA 59 ALPHA ST YONKERS, NY 10707 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41243635 s8347 ARGUEPA, MARCO 8706 RYTON LN HOUSTON, TX 77088 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39324387 s5138 ARGUETA, MARCO 8706 RYTON LN HOUSTON, TX 77088 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71353115 s16671 ARI, NIRMOLAK SINGH 2652 WESTMAR CT APT 237 TOLEDO, OH 43615-2015 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71788048 s17110 ARIAS, ELIZABETH 1 PARK CIR WESTWOOD, MA 02090-1725 | | REBATE CLAIM | | $90.00 |
| Vendor No. 39815493 s4904 ARIAS, JULISSA 13716 88TH ST OZONE PARK, NY 11417 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71814489 s16474 ARIKKAN, MEHMET 7540 CHARMANT DR APT 1226 SAN DIEGO, CA 92122-5044 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71998809 s25597 ARIKKAN, MEHMET 7540 CHARMANT DR APT 1226 SAN DIEGO, CA 92122-5044 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69545681 s11073 ARIMADU, DANIEL 102 E CLARK ST # 307 CHAMPAIGN, IL 61820-4116 | | REBATE CLAIM | | $150.00 |

Sheet no. 80 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                                      _____
                    Debtor                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40251164  s5932  <br> ARIS, NORHAZWANI <br> 158 W NORWICH AVE <br> COLUMBUS, OH 43201 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40251165  s20564  <br> ARIS, NORHAZWANI <br> 158 W NORWICH AVE <br> COLUMBUS, OH 43201 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40252622  s20569  <br> ARIS, NORHAZWANI <br> 158 W NORWICH AVE <br> COLUMBUS, OH 43201 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40252619  s24539  <br> ARIS, NORHAZWANI <br> 158 W NORWICH AVE <br> COLUMBUS, OH 43201 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41523647  s8828  <br> ARISE, BHAGYA <br> 1800 E SPRING CREEK PKWY APT 1135 <br> PLANO, TX 75074 | | REBATE CLAIM | | $30.00 |
| Vendor No.  39813658  s4512  <br> ARIZMENDEZ, SARA <br> 8615 MUIRFIELD VILLAGE CT <br> LAS VEGAS, NV 89131 | | REBATE CLAIM | | $30.00 |
| Vendor No.  39813640  s19885  <br> ARIZMENDEZ, SARA <br> 8615 MUIRFIELD VILLAGE CT <br> LAS VEGAS, NV 89131 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38513000  s3909  <br> ARJOL, SOL <br> 70 BATTERY PL APT 774 <br> NEW YORK, NY 10280 | | REBATE CLAIM | | $50.00 |
| Vendor No.  70196039  s16031  <br> ARMENTA, SHAWNA <br> 13585 PARAMOUNT RD <br> PHELAN, CA 92371-4322 | | REBATE CLAIM | | $100.00 |

Sheet no. 81 of 2843    sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70196026  s25390<br>ARMENTA, SHAWNA<br>13585 PARAMOUNT RD<br>PHELAN, CA  92371-4322 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39906972  s14483<br>ARMIJO, ROBERT<br>7403 CEDARCLIFF AVE<br>WHITTIER, CA  90606 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39906973  s20351<br>ARMIJO, ROBERT<br>7403 CEDARCLIFF AVE<br>WHITTIER, CA  90606 | | REBATE CLAIM | | $30.00 |
| Vendor No. 68967850  s16762<br>ARMOUR, APRIL<br>8162 CACUS ST<br>SPRING VALLEY, CA  91977-6109 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40358311  s6034<br>ARMS, SUSAN<br>41703 DAHLIA ST<br>EUSTIS, FL  32736 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38371565  s26593<br>ARMS, SUSAN<br>41703 DAHLIA ST<br>EUSTIS, FL  32736 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38652144  s5215<br>ARMSTEAD, MICHAEL<br>221 WORTHINGTON PKWY<br>COLUMBIA, SC  29229 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38652145  s20218<br>ARMSTEAD, MICHAEL<br>221 WORTHINGTON PKWY<br>COLUMBIA, SC  29229 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70957899  s16853<br>ARMSTRONG, ANJELICA<br>1442 SWITZERLAND DR<br>SAN DIEGO, CA  92154-2914 | | REBATE CLAIM | | $50.00 |

Sheet no. 82 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____
                    Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40423803 s14542 <br> ARMSTRONG, JON <br> 60611 ONAGA TRL <br> JOSHUA TREE, CA 92252 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40443220 s20753 <br> ARMSTRONG, JON <br> 60611 ONAGA TRL <br> JOSHUA TREE, CA 92252 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70857957 s16115 <br> ARMSTRONG, KENNETH <br> 1879 RIDGE AVE <br> MONTGOMERY, AL 36106-1840 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70891471 s25426 <br> ARMSTRONG, KENNETH <br> 1879 RIDGE AVE <br> MONTGOMERY, AL 36106-1840 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38644002 s5010 <br> ARNESON, KAREN <br> 5305 WESLEY RD <br> ROCKLIN, CA 95765 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40034620 s3093 <br> ARNINK, JACK <br> 2878 CAPE DR <br> CORONA, CA 92882 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41056515 s7772 <br> ARNO, PAMELA <br> 23 MOONEY RD <br> SALEM, MA 01970 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 36714721 s5694 <br> ARNOLD, FREDERICK <br> 64 ENFIELD LN <br> WILLINGBORO, NJ 08046 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 36714722 s20474 <br> ARNOLD, FREDERICK <br> 64 ENFIELD LN <br> WILLINGBORO, NJ 08046 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 83 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____                                    _____
              Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38159064 s3499<br>ARNOLD, GARY<br>12 CUMBERLAND CIR<br>IUKA, MS 38852 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38723949 s4591<br>ARNOLD, MARISA<br>3259 MARION ST SE<br>ALBANY, OR 97322 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40034649 s23815<br>ARNOLD, MARISA<br>3259 MARION ST SE<br>ALBANY, OR 97322 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70254303 s9373<br>ARNOLD, MARY JANE<br>2668 N DEER MEADOW DR<br>LEHI, UT 84043 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38384295 s13348<br>ARNOLD, MARYANN<br>210 E SEMINOLE ST<br>GERONIMO, OK 73543 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38370316 s19074<br>ARNOLD, MARYANN<br>210 E SEMINOLE ST<br>GERONIMO, OK 73543 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38159063 s3498<br>ARNOLD, SHERRY<br>12 CUMBERLAND CIR<br>IUKA, MS 38852 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70254482 s16815<br>ARNOT, JOHN<br>23520 NE 152ND PL<br>WOODINVILLE, WA 98077-7225 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70358126 s11542<br>AROCHA, BRYON<br>2518 CREEKWAY CIR<br>MISSOURI CITY, TX 77459-2128 | | REBATE CLAIM | | $100.00 |

Sheet no. 84 of 2843    sheets attached to Schedule of
                                      Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71814492 s10213<br>ARON, NAVNEET<br>1164 ANDOVER DR<br>SUNNYVALE, CA 94087-1005 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. 71814491 s22321<br>ARON, NAVNEET<br>1164 ANDOVER DR<br>SUNNYVALE, CA 94087-1005 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71815037 s25586<br>ARON, NAVNEET<br>1164 ANDOVER DR<br>SUNNYVALE, CA 94087-1005 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70858562 s11314<br>ARONOFSKY, PAUL<br>5837 DARLINGTON RD APT 5<br>PITTSBURGH, PA 15217-1650 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 40215982 s14372<br>ARORA, ANIL<br>15439 REGIS CT<br>GRANGER, IN 46530 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40215983 s24364<br>ARORA, ANIL<br>15439 REGIS CT<br>GRANGER, IN 46530 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40216036 s24365<br>ARORA, ANIL<br>15439 REGIS CT<br>GRANGER, IN 46530 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38462429 s1819<br>ARORA, ASHOK<br>4238 LEO LN APT 225<br>RIVIERA BEACH, FL 33410 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38389232 s26150<br>ARORA, ASHOK<br>4238 LEO LN APT 225<br>RIVIERA BEACH, FL 33410 | | | REBATE CLAIM | | | | $55.00 |

Sheet no. 85 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____**07-11666-KG**_____

_____Debtor_____                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40422052 s6257 <br> ARORA, KAPIL <br> 1541 OAKRIDGE DR <br> ROCHESTER HILLS, MI 48307 | | REBATE CLAIM | | $70.00 |
| Vendor No. 69768114 s10909 <br> ARORA, MANJU <br> 115487 RACHAEL CT <br> BURR RIDGE, IL 60527 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69768211 s10910 <br> ARORA, MANJU <br> 11S487 RACHAEL CT <br> BURR RIDGE, IL 60527-6892 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40446788 s14785 <br> ARORA, NITIN <br> 4035 CHESTNUT ST APT 508 <br> PHILADELPHIA, PA 19104 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38461347 s13141 <br> ARORA, RAJESH <br> 940 SAFFRON DR <br> TRACY, CA 95377 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38461355 s18838 <br> ARORA, RAJESH <br> 940 SAFFRON DR <br> TRACY, CA 95377 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38458365 s23590 <br> ARORA, RAJESH <br> 940 SAFFRON DR <br> TRACY, CA 95377 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38458366 s23591 <br> ARORA, RAJESH <br> 940 SAFFRON DR <br> TRACY, CA 95377 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38639335 s6019 <br> ARORA, ROHAN <br> 7022 ROUNDLEAF DR <br> JACKSONVILLE, FL 32258 | | REBATE CLAIM | | $60.00 |

Sheet no. 86 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**          Case No.    **07-11666-KG**

         Debtor                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38314549   s17758<br>ARORA, SACHIN<br>4300 NEIL RD<br>RENO, NV 89502 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38383734   s2568<br>ARORA, SORABH<br>327 LORD BYRON LN APT T2<br>COCKEYSVILLE, MD 21030 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38462443   s2492<br>ARORA, SUMIT<br>2407 SPRINGDALE RD APT 4C<br>WAUKESHA, WI 53186 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 37871446   s1340<br>ARRA, RAJESHWAR<br>642 CREEKSIDE LN<br>FISHKILL, NY 12524 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 37871376   s18524<br>ARRA, RAJESHWAR<br>642 CREEKSIDE LN<br>FISHKILL, NY 12524 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 37871377   s18525<br>ARRA, RAJESHWAR<br>642 CREEKSIDE LN<br>FISHKILL, NY 12524 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 37871409   s18526<br>ARRA, RAJESHWAR<br>642 CREEKSIDE LN<br>FISHKILL, NY 12524 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 37909314   s26116<br>ARRA, RAJESHWAR<br>642 CREEKSIDE LN<br>FISHKILL, NY 12524 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40168426   s7811<br>ARRA, SRIKANTH<br>1 MAKEFIELD RD APT G285<br>MORRISVILLE, PA 19067 | | REBATE CLAIM | | | | $25.00 |

Sheet no. 87 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____                              _____
          Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.   40994647   s7569 ARRENDONDO MUNOZ, MARIO 3744 INGLEWOOD BLVD APT 23 LOS ANGELES, CA 90066 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   40994646   s7568 ARRENDONDO MUNUZ, MARIO 3744 INGLEWOOD BLVD APT 23 LOS ANGELES, CA 90066 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   70957808   s16242 ARRIAGA, CARLOS 5870 DEALE CHURCHTON RD DEALE, MD 20751-9729 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   40343506   s14470 ARRINGTON, APRIL 21011 SKY COUNTRY CIR TRABUCO CANYON, CA 92679 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   38519893   s3833 ARRINGTON, BRUCE 3516 LAUREL BAY LOOP ROUND ROCK, TX 78681 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   41339992   s21620 ARRINGTON, BRUCE 3516 LAUREL BAY LOOP ROUND ROCK, TX 78681 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   38523053   s3857 ARRINGTON, SHARRON 338 RIVIERA DR SAINT CLAIR SHORES, MI 48080 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   38523054   s26620 ARRINGTON, SHARRON 338 RIVIERA DR SAINT CLAIR SHORES, MI 48080 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   71870319   s11870 ARROYO, CHRISTINA 220 VIRGINIA AVE STATEN ISLAND, NY 10305-1733 | | REBATE CLAIM | | | | $20.00 |

Sheet no. 88 of 2843    sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____

_____Debtor_____                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40358224  s7462  ARROYO, JESUS 3404 FRIAR TUCK WAY MODESTO, CA 95355 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71320542  s9788  ARTMAN, JESSICA 26788 GALASSI ST CHESTERFIELD, MI 48051-2930 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 40447877  s5727  ARTZ, LORI 4889 SHELL STREAM BLVD NEW PORT RICHEY, FL 34652 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 39906894  s19313  ARTZ, LORI 4889 SHELL STREAM BLVD NEW PORT RICHEY, FL 34652 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40447891  s20495  ARTZ, LORI 4889 SHELL STREAM BLVD NEW PORT RICHEY, FL 34652 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 39867091  s13478  ARUMUGAM, PALANIAPPAN 123 FOUNTAYNE LN LAWRENCEVILLE, NJ 08648 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40151976  s5366  ARUMUGAM, SIVAPALA 54 WASHINGTON ST METHUEN, MA 01844 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 41060310  s7282  ARUN, FNU 71 MESSENGER ST APT 901 PLAINVILLE, MA 02762 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 41168794  s21714  ARUN, FNU 71 MESSENGER ST APT 901 PLAINVILLE, MA 02762 | | REBATE CLAIM | | | | $50.00 |

In re  **InPhonic, Inc.**                                        Case No.  ___07-11666-KG___
_____                                          _____
                Debtor                                                     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  38489517  s2602<br>ARUNACHALAM, SARAVANAN<br>910 HUNTERS GLEN DR<br>PLAINSBORO, NJ 08536 | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  69673908  s11143<br>ARUTYUNOV, MIKHAIL<br>3010 WATT AVE<br>SACRAMENTO, CA 95821-3508 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  69673922  s22684<br>ARUTYUNOV, MIKHAIL<br>3010 WATT AVE<br>SACRAMENTO, CA 95821-3508 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  39815502  s5174<br>ARUTYUNYAN, ALLA<br>7058 WORTSER AVE<br>NORTH HOLLYWOOD, CA 91605 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38433004  s23657<br>ARUTYUNYAN, ALLA<br>7058 WORTSER AVE<br>NORTH HOLLYWOOD, CA 91605 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  70856991  s16241<br>ARVAI, SHELLEY<br>940 LONGMEADOW CT<br>BARRINGTON, IL 60010-9391 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  70904552  s23372<br>ARVAI, SHELLEY<br>940 LONGMEADOW CT<br>BARRINGTON, IL 60010-9391 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38665446  s4769<br>ARVAPLLY, SRIDHAR<br>51 ARCHER DR<br>CLIFTON PARK, NY 12065 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38669454  s20022<br>ARVAPLLY, SRIDHAR<br>51 ARCHER DR<br>CLIFTON PARK, NY 12065 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 90 of 2843    sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____**07-11666-KG**_____
_____
                 Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  71982796  s10542 <br> ARYA, SATYA BANDHU <br> 3707 STONE GATE BLVD <br> ELKTON, MD 21921-4126 | | REBATE CLAIM | | $125.00 |
| Vendor No.  71983213  s10543 <br> ARYA, SB <br> 3707 STONE GATE BLVD <br> ELKTON, MD 21921-4126 | | REBATE CLAIM | | $125.00 |
| Vendor No.  40252516  s15091 <br> ARYEETEY, KWEI <br> 20063 PLACID LAKE TER <br> GERMANTOWN, MD 20874 | | REBATE CLAIM | | $25.00 |
| Vendor No.  71530880  s17120 <br> ARZA, SRIDEVI <br> 7033 POINTE INVERNESS WAY <br> FORT WAYNE, IN 46804-7920 | | REBATE CLAIM | | $90.00 |
| Vendor No.  71530881  s25916 <br> ARZA, SRIDEVI <br> 7033 POINTE INVERNESS WAY <br> FORT WAYNE, IN 46804-7920 | | REBATE CLAIM | | $90.00 |
| Vendor No.  71254308  s9929 <br> ARZOIAN, JUSTIN <br> 7715 GARDEN GATE DR <br> CITRUS HEIGHTS, CA 95621-1942 | | REBATE CLAIM | | $150.00 |
| Vendor No.  41056590  s7401 <br> ASAD, SABER <br> 5300 BARKWOOD DR <br> LA GRANGE, KY 40031 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40684066  s21074 <br> ASAD, SABER <br> 5300 BARKWOOD DR <br> LA GRANGE, KY 40031 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71110620  s9642 <br> ASAZU, TAKEHIRO <br> 14909 MISTLETOE HEIGHTS DR <br> AUSTIN, TX 78717-4490 | | REBATE CLAIM | | $180.00 |

Sheet no. 91 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. ___**07-11666-KG**___

Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  71110619  s22110 <br> ASAZU, TAKEHIRO <br> 14909 MISTLETOE HEIGHTS DR <br> AUSTIN, TX 78717-4490 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No.  40277224  s15166 <br> ASBRA, ANDREW <br> 9845 SW SATTLER ST <br> TIGARD, OR 97224 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  41348055  s8777 <br> ASCASIO, SHERRI <br> 10436 CAMINITO RIMINI <br> SAN DIEGO, CA 92129 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40882746  s7701 <br> ASCOLILIO, RICHARD <br> 11 LARRABEE TER <br> PEABODY, MA 01960 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40882745  s7700 <br> ASCOLILLO, RICHARD <br> 11 LARRABEE TER <br> PEABODY, MA 01960 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  71856342  s10045 <br> ASH, LESLIE <br> 1457 E THORNTON AVE <br> GILBERT, AZ 85296-6877 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  71529521  s10394 <br> ASH, RENE <br> 500 KAPPOCK ST APT 3B <br> BRONX, NY 10463-6408 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  38580049  s4635 <br> ASHBY, ERIC <br> 208 BLAIR ST <br> BATAVIA, IL 60510 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38527745  s24017 <br> ASHBY, ERIC <br> 208 BLAIR ST <br> BATAVIA, IL 60510 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 92 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____
          Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38527754 s24019<br>ASHBY, ERIC<br>208 BLAIR ST<br>BATAVIA, IL 60510 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38580089 s19640<br>ASHBY, ERIC<br>208 BLAIR ST<br>BATAVIA, IL 60510 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41307602 s15602<br>ASHBY, TAMARA<br>10865 GOODSON RD<br>MIDDLETON, ID 83644 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41307601 s21838<br>ASHBY, TAMARA<br>10865 GOODSON RD<br>MIDDLETON, ID 83644 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41307608 s21839<br>ASHBY, TAMARA<br>10865 GOODSON RD<br>MIDDLETON, ID 83644 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41307653 s21840<br>ASHBY, TAMARA<br>10865 GOODSON RD<br>MIDDLETON, ID 83644 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41307606 s25194<br>ASHBY, TAMARA<br>10865 GOODSON RD<br>MIDDLETON, ID 83644 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71745159 s10271<br>ASHCRAFT, GARY<br>3 W 1780 N # 683<br>OREM, UT 84057-2176 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71744930 s10270<br>ASHCRAFT, GARY<br>683 CHERAPPLE CIR<br>OREM, UT 84097-7340 | | REBATE CLAIM | | $70.00 |

Sheet no. 93 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG**
_____
Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  71744461  s22342  ASHCRAFT, GARY  683 CHERAPPLE CIR  OREM, UT  84097-7340 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  71744460  s22343  ASHCRAFT, GARY  683 CHERAPPLE CIR  OREM, UT  84097-7340 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  71814809  s10105  ASHLEY, MITCHELL  572 COUNTY ROAD 2153  NACOGDOCHES, TX  75965-4886 | | REBATE CLAIM | | | | $125.00 |
| Vendor No.  71983048  s22276  ASHLEY, MITCHELL  572 COUNTY ROAD 2153  NACOGDOCHES, TX  75965-4886 | | REBATE CLAIM | | | | $125.00 |
| Vendor No.  71814808  s22277  ASHLEY, MITCHELL  572 COUNTY ROAD 2153  NACOGDOCHES, TX  75965-4886 | | REBATE CLAIM | | | | $125.00 |
| Vendor No.  72041406  s22278  ASHLEY, MITCHELL  572 COUNTY ROAD 2153  NACOGDOCHES, TX  75965-4886 | | REBATE CLAIM | | | | $125.00 |
| Vendor No.  39865932  s13569  ASHLEY, NANCY  PO BOX 21312  WINSTON SALEM, NC  27120 | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  71983625  s17201  ASHRAF, SYED  144 PARK AVE  WINDSOR, CT  06095-3323 | | REBATE CLAIM | | | | $140.00 |
| Vendor No.  71983746  s22832  ASHRAF, SYED  144 PARK AVE  WINDSOR, CT  06095-3323 | | REBATE CLAIM | | | | $140.00 |

Sheet no. 94 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG** _____
_____
                Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71321255   s17093<br>ASHTON, KARLA<br>921 LIMESTONE DR<br>IDAHO FALLS, ID 83404-8313 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71321323   s25903<br>ASHTON, KARLA<br>921 LIMESTONE DR<br>IDAHO FALLS, ID 83404-8313 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71321333   s25904<br>ASHTON, KARLA<br>921 LIMESTONE DR<br>IDAHO FALLS, ID 83404-8313 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71388148   s25905<br>ASHTON, KARLA<br>921 LIMESTONE DR<br>IDAHO FALLS, ID 83404-8313 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40168320   s18254<br>ASHWORTH, SAM<br>836 WHITTIER CIR APT 10<br>IDAHO FALLS, ID 83401 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40168216   s20851<br>ASHWORTH, SAM<br>836 WHITTIER CIR APT 10<br>IDAHO FALLS, ID 83401 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40676235   s15487<br>ASLAM, SYED<br>153 POLLOK PL<br>SYOSSET, NY 11791 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70962821   s16116<br>ASONG, EMELDA<br>16110 HIGHLANDER DR<br>HOUSTON, TX 77082-1313 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70962977   s22073<br>ASONG, EMELDA<br>16110 HIGHLANDER DR<br>HOUSTON, TX 77082-1313 | | REBATE CLAIM | | $75.00 |

Sheet no. 95 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                            Case No. _____ **07-11666-KG**
_____
                  Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70962978 s22074<br>ASONG, EMELDA<br>16110 HIGHLANDER DR<br>HOUSTON, TX 77082-1313 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40010863 s13551<br>ASPLUND, JON<br>3651 HIGHWAY 8<br>TROY, ID 83871 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40010864 s23865<br>ASPLUND, JON<br>3651 HIGHWAY 8<br>TROY, ID 83871 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71257182 s17366<br>ASPRION, STACY<br>30 AMSTERDAM AVE<br>WEST BABYLON, NY 11704-4818 | | REBATE CLAIM | | $90.00 |
| Vendor No. 38287143 s17863<br>ASTAGIKAR, SHIRISH<br>3103 SUNFIELD CIR<br>LOUISVILLE, KY 40241 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38287157 s26248<br>ASTAGIKAR, SHIRISH<br>3103 SUNFIELD CIR<br>LOUISVILLE, KY 40241 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37498283 s1461<br>ATAYEE, NISAR<br>PO BOX 812<br>NEWBURY PARK, CA 91319 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37379677 s18580<br>ATAYEE, NISAR<br>PO BOX 812<br>NEWBURY PARK, CA 91319 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37379676 s18579<br>ATAYEE, NISAR<br>PO BOX 812<br>NEWBURY PARK, CA 91319 | | REBATE CLAIM | | $30.00 |

Sheet no. 96 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____
                    Debtor                                                                 (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37395910  s23435 <br> ATAYEE, NISAR <br> PO BOX 812 <br> NEWBURY PARK, CA  91319 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38707467  s13970 <br> ATHIPATLA, SRIKANTH <br> 11821 BRETON CT # 22C <br> RESTON, VA  20191 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70002272  s10842 <br> ATIEH, OSAMA <br> 12050 S HARLEM AVE STE B <br> PALOS HEIGHTS, IL  60463-2083 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71997957  s17349 <br> ATITSO, FIONA <br> 8106 DOVE COTTAGE CT <br> LORTON, VA  22079-2367 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70904730  s9722 <br> ATKINS, TIMOTHY <br> 2434 WENDOVER DR <br> NAPERVILLE, IL  60565-3255 | | REBATE CLAIM | | $150.00 |
| Vendor No. 66910980  s9178 <br> ATKINSON, ALAN <br> 240 CENTRAL PARK S APT 24A <br> NEW YORK, NY  10019-1462 | | REBATE CLAIM | | $200.00 |
| Vendor No. 41523595  s8824 <br> ATKINSON, BRADLEY <br> 3314 CLOVERLEAF CT <br> MANVEL, TX  77578 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70358134  s11565 <br> ATKINSON, RACHEL <br> 3314 CLOVERLEAF CT <br> MANVEL, TX  77578-7825 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70358133  s22864 <br> ATKINSON, RACHEL <br> 3314 CLOVERLEAF CT <br> MANVEL, TX  77578-7825 | | REBATE CLAIM | | $100.00 |

Sheet no. 97 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                   Case No.    **07-11666-KG**
_____                              _____
          Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  67149927  s18409<br>ATKURI, KONDALA<br>4129 EL CAMINO WAY APT O<br>PALO ALTO, CA  94306-4062 | | REBATE CLAIM | | | | $200.00 |
| Vendor No.  70963260  s17525<br>ATLURI, JOSEPHINE<br>7 THE FLUME<br>AMHERST, NH  03031-1520 | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  71137939  s9606<br>ATOS, VINCENT<br>2263 19TH AVE<br>SAN FRANCISCO, CA  94116-1804 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  71203117  s22983<br>ATOS, VINCENT<br>2263 19TH AVE<br>SAN FRANCISCO, CA  94116-1804 | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  38371116  s13298<br>ATRIA, ANTHONY<br>134 BAY 38TH ST<br>BROOKLYN, NY  11214 | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  71320436  s9652<br>ATTANASIO, DANIEL<br>30 LEFFINGWELL RD<br>CLINTON, CT  06413-2022 | | REBATE CLAIM | | | | $180.00 |
| Vendor No.  71320437  s22111<br>ATTANASIO, DANIEL<br>30 LEFFINGWELL RD<br>CLINTON, CT  06413-2022 | | REBATE CLAIM | | | | $180.00 |
| Vendor No.  39322621  s3003<br>ATTAPILLY, SUNILKUMAR<br>931 W LOIRE CT APT 1308<br>PEORIA, IL  61614 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40024054  s19152<br>ATTAPILLY, SUNILKUMAR<br>931 W LOIRE CT APT 1308<br>PEORIA, IL  61614 | | REBATE CLAIM | | | | $75.00 |

Sheet no. 98 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____
            Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39323168    s19157 ATTAPILLY, SUNILKUMAR 931 W LOIRE CT APT 1308 PEORIA, IL 61614 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37697952    s6933 AU MUSEN, SUE 5800 WILSON RD ALPHARETTA, GA 30022 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40251125    s6425 AU, ANNA 435 S CALIFORNIA AVE STE A PALO ALTO, CA 94306 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40251183    s20835 AU, ANNA 435 S CALIFORNIA AVE STE A PALO ALTO, CA 94306 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41243591    s15729 AUBERGER, JOHN 2261 VALLEY CLUB DR BURLINGTON, WI 53105 | | REBATE CLAIM | | $30.00 |
| Vendor No. 69969265    s9389 AUBERT, CLINON 1180 ASHBOURNE DR BATON ROUGE, LA 70815-6301 | | REBATE CLAIM | | $150.00 |
| Vendor No. 69969264    s22011 AUBERT, CLINON 1180 ASHBOURNE DR BATON ROUGE, LA 70815-6301 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71203415    s9790 AUBERT, RICHARD PO BOX 298 WHITFIELD, MS 39193-0298 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70767270    s16128 AUBUCHON, BRAD 2450 N SEMINARY AVE CHICAGO, IL 60614-2257 | | REBATE CLAIM | | $75.00 |

Sheet no. 99 of 2843    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 70843759 | s25433 | | | | |
| AUBUCHON, BRAD 2450 N SEMINARY AVE CHICAGO, IL 60614-2257 | | | REBATE CLAIM | | $125.00 |
| Vendor No. 71321004 | s10546 | | | | |
| AUCOIN, CRYSTAL 6318 TAMMY LN NORTH LITTLE ROCK, AR 72117-2191 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 70372683 | s11356 | | | | |
| AUERBACH, AVROHOM 1215 AVENUE N APT B1 BROOKLYN, NY 11230-5951 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 70372687 | s22780 | | | | |
| AUERBACH, AVROHOM 1215 AVENUE N APT B1 BROOKLYN, NY 11230-5951 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 38639313 | s14093 | | | | |
| AUGASTINE, RICHARD 65 SUNRISE CT FEASTERVILLE TREVOSE, PA 19053 | | | REBATE CLAIM | | $40.00 |
| Vendor No. 40396593 | s14705 | | | | |
| AUGELLO, BRIAN 9 STAL MAR CIR ROCHESTER, NY 14624 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 70528828 | s16897 | | | | |
| AUGUSTINE, GERRAD 4 HIBBING WAY NEWBURGH, NY 12550-7044 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 70529051 | s25804 | | | | |
| AUGUSTINE, GERRAD 4 HIBBING WAY NEWBURGH, NY 12550-7044 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 39324997 | s4491 | | | | |
| AUGUSTINE, SUBELLA 2231 MARGARET CT MAHWAH, NJ 07430 | | | REBATE CLAIM | | $30.00 |