In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40564379  s14914<br>AUGUSTINSKY, ROBERT<br>2945 HOAGLAND BLACKSTUB RD<br>CORTLAND, OH 44410 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71320604  s9581<br>AUJARD, THIERRY<br>8 EMERY LN<br>PHOENIXVILLE, PA 19460-1904 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71320603  s22084<br>AUJARD, THIERRY<br>8 EMERY LN<br>PHOENIXVILLE, PA 19460-1904 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38468982  s1899<br>AUKSTUOLIS, ELVIS<br>1716 NORWOOD AVE APT 509<br>ITASCA, IL 60143 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39324058  s5131<br>AULAKH, SUKHWINDER<br>NO BUILDING 915 STURBRIDGE SQUARE APTS APT 9C<br>BLACKSBURG, VA 24061 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40277178  s15292<br>AUNE, MARION<br>4821 CALLE CANCUN<br>CAMARILLO, CA 93012 | | REBATE CLAIM | | $40.00 |
| Vendor No. 69768096  s10916<br>AURIO, VIVIANE<br>126 TRIANGLE ST APT B26<br>DANBURY, CT 06810-2910 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71051684  s16266<br>AUSMUS, MATTHEW<br>2102 N HATHAWAY ST<br>SANTA ANA, CA 92705-7025 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38485271  s2242<br>AUSTIN, ADA<br>1515 BENTON BLVD APT 1622<br>POOLER, GA 31322 | | REBATE CLAIM | | $50.00 |

Sheet no. 101 of 2843  sheets attached to Schedule of

Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                      Case No. _____ **07-11666-KG**
_____                                                              _____
                    Debtor                                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38472498 s2225 <br> AUSTIN, AIDA <br> 1515 BENTON BLVD APT 1622 <br> POOLER, GA 31322 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70066856 s11702 <br> AUSTIN, SANDRA <br> 5452 OLD SPRINGVILLE RD <br> PINSON, AL 35126-3631 | | REBATE CLAIM | | $90.00 |
| Vendor No. 70066857 s26007 <br> AUSTIN, SANDRA <br> 5452 OLD SPRINGVILLE RD <br> PINSON, AL 35126-3631 | | REBATE CLAIM | | $90.00 |
| Vendor No. 71814364 s16672 <br> AUSTIN, SCOTT <br> 70 SHEPARD HILL RD <br> PLAINFIELD, CT 06374-2203 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71983269 s22497 <br> AUSTIN, SCOTT <br> 70 SHEPARD HILL RD <br> PLAINFIELD, CT 06374-2203 | | REBATE CLAIM | | $100.00 |
| Vendor No. 72027603 s25704 <br> AUSTIN, SCOTT <br> 70 SHEPARD HILL RD <br> PLAINFIELD, CT 06374-2203 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37343382 s1472 <br> AUSTRIACO, JEROME <br> 310 BUSSE HWY # 313 <br> PARK RIDGE, IL 60068 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37343268 s18553 <br> AUSTRIACO, JEROME <br> 310 BUSSE HWY # 313 <br> PARK RIDGE, IL 60068 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38554710 s4053 <br> AUYEUNG, FRANKIE <br> 2564 SAN JOSE AVE <br> SAN FRANCISCO, CA 94112 | | REBATE CLAIM | | $70.00 |

Sheet no. 102 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                      Case No. _____**07-11666-KG**_____
_____
                  Debtor                                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38554715  s19638 <br> AUYEUNG, FRANKIE <br> 2564 SAN JOSE AVE <br> SAN FRANCISCO, CA 94112 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39850690  s17795 <br> AVADHANULA, RADHAKRISHNA <br> 1113 EDPAS RD <br> NEW BRUNSWICK, NJ 08901 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40722059  s6905 <br> AVALA, RAVINDER <br> 42047 PEPPERBUSH PL <br> STONE RIDGE, VA 20105 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38554269  s24115 <br> AVALA, RAVINDER <br> 42047 PEPPERBUSH PL <br> STONE RIDGE, VA 20105 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38554270  s24116 <br> AVALA, RAVINDER <br> 42047 PEPPERBUSH PL <br> STONE RIDGE, VA 20105 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38371706  s2066 <br> AVANCHA, RAVIKANTH <br> 26 TALON DR <br> NISKAYUNA, NY 12309 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37549642  s1519 <br> AVANT, MARK <br> 7635 ANGEL DR <br> HORN LAKE, MS 38637 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71371885  s10547 <br> AVCOIN, CRYSTAL <br> 6318 TAMMY LN <br> NORTH LITTLE ROCK, AR 72117-2191 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71529051  s22476 <br> AVCOIN, CRYSTAL <br> 6318 TAMMY LN <br> NORTH LITTLE ROCK, AR 72117-2191 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 103 of 2843  sheets attached to Schedule of
                         Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    . Case No. _____**07-11666-KG**_____
_____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70357800 s16816 <br> AVED, ROCHELLE <br> 2525 N LOS ALTOS AVE APT 249 <br> TUCSON, AZ 85705-4797 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40193958 s5381 <br> AVENS, SHEREA <br> 5706 BALSAM LN <br> FLINT, MI 48505 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71153068 s12382 <br> AVERY, STEPHEN <br> PO BOX 999 <br> SPENCER, IA 51301-0999 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71153062 s23231 <br> AVERY, STEPHEN <br> PO BOX 999 <br> SPENCER, IA 51301-0999 | | REBATE CLAIM | | $125.00 |
| Vendor No. 40722226 s8081 <br> AVERY, TAMMY <br> 2640 ASHLEY DOWNS LN <br> COLLEGE PARK, GA 30349 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39854649 s19168 <br> AVERY, TAMMY <br> 2640 ASHLEY DOWNS LN <br> COLLEGE PARK, GA 30349 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39883331 s19312 <br> AVERY, TAMMY <br> 2640 ASHLEY DOWNS LN <br> COLLEGE PARK, GA 30349 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71380696 s11721 <br> AVEY, JON <br> 199 AUGUSTA PLANTATION DR UNIT U <br> MYRTLE BEACH, SC 29579-6449 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40792727 s7482 <br> AVIDI, ESWAR <br> 7439 DRY CREEK DR APT 2B <br> GRAND BLANC, MI 48439 | | REBATE CLAIM | | $50.00 |

Sheet no. 104 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40792728 s7483 <br> AVIDI, ESWAR <br> 7439 DRY CREEK DR <br> GRAND BLANC, MI 48439 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70962371 s9600 <br> AVINA, ISELA <br> 156 E KING ST APT 2 <br> SAN BERNARDINO, CA 92408-1155 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71986794 s10347 <br> AVOLA, ANTHONY <br> 6 HOWARD CT <br> EAST NORTHPORT, NY 11731-3124 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40564423 s6761 <br> AVRUTSKIY, VLADIMIRE <br> 10 HERON DR <br> HACKETTSTOWN, NJ 07840 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38384256 s2084 <br> AVVARU, GURUPRASAD <br> 112277 PEACHCOVE CT <br> SUWANEE, GA 30024 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40571110 s18289 <br> AWAD, HALA <br> 20306 PACIFICA DR <br> CUPERTINO, CA 95014 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38551466 s3958 <br> AWALEGAONKAR, GAUTAM <br> 30 FRANKLIN ST UNIT 225 <br> MALDEN, MA 02148 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38551467 s19604 <br> AWALEGAONKAR, GAUTAM <br> 30 FRANKLIN ST UNIT 225 <br> MALDEN, MA 02148 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 41742513 s8882 <br> AWAN, SAQIB <br> 472 BROAD ST <br> NASHUA, NH 03063 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 105 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____
                Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41742514  s21777 <br> AWAN, SAQIB <br> 472 BROAD ST <br> NASHUA, NH 03063 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38472508  s2639 <br> AWANA, VIVEK <br> 140 HOYT ST APT 2D <br> STAMFORD, CT 06905 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38472507  s23703 <br> AWANA, VIVEK <br> 140 HOYT ST APT 2D <br> STAMFORD, CT 06905 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38645829  s4402 <br> AWAREZ, JENNIFER <br> 7843 VILLA CLIFF DR APT 245 <br> DALLAS, TX 75228 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39906922  s13480 <br> AXNESS, CARL <br> 703 ACICATE RD <br> RIO RANCHO, NM 87124 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38369928  s13213 <br> AXWORTHY, GLENN <br> 32 FIR CT <br> SAN RAFAEL, CA 94903 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38369920  s18902 <br> AXWORTHY, GLENN <br> 32 FIR CT <br> SAN RAFAEL, CA 94903 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38602208  s20112 <br> AXWORTHY, GLENN <br> 32 FIR CT <br> SAN RAFAEL, CA 94903 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38602272  s20115 <br> AXWORTHY, GLENN <br> 32 FIR CT <br> SAN RAFAEL, CA 94903 | | REBATE CLAIM | | $70.00 |

Sheet no. 106 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38665498 s5076 <br> AYALA, JOSE <br> 7949 CORONADO COAST ST <br> LAS VEGAS, NV 89139 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38665273 s20142 <br> AYALA, JOSE <br> 7949 CORONADO COAST ST <br> LAS VEGAS, NV 89139 | | REBATE CLAIM | | $70.00 |
| Vendor No. 69768059 s16987 <br> AYALA, JUAN <br> 801 BRICKELL BAY DR APT 1468 <br> MIAMI, FL 33131-2939 | | REBATE CLAIM | | $120.00 |
| Vendor No. 38406132 s2136 <br> AYALA, SILVIA <br> 229 GOLD TREE WAY <br> HAYWARD, CA 94544 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39320845 s18049 <br> AYALA, VIRGEN <br> 125 96TH ST APT 6G <br> BROOKLYN, NY 11209 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38684395 s21397 <br> AYALA, VIRGEN <br> 125 96TH ST APT 6G <br> BROOKLYN, NY 11209 | | REBATE CLAIM | | $40.00 |
| Vendor No. 67722292 s15997 <br> AYERS, WILLIAM <br> 5308 NELSON CT <br> VIRGINIA BEACH, VA 23464-8012 | | REBATE CLAIM | | $150.00 |
| Vendor No. 41056501 s7577 <br> AYIDE, BERTHSY <br> 40 S PORTLAND AVE # 1R <br> BROOKLYN, NY 11217 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41060328 s21219 <br> AYIDE, BERTHSY <br> 40 S PORTLAND AVE # 1R <br> BROOKLYN, NY 11217 | | REBATE CLAIM | | $100.00 |

Sheet no. 107 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 69616672 s11074 <br> AYIMADU, DANIEL <br> 307 W CLARK ST APT 102 <br> CHAMPAIGN, IL 61820-4663 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40182109 s5919 <br> AYOTTE, JOHN <br> 5987 MILE RD <br> BAY CITY, MI 48706 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40953735 s15151 <br> AYOUB, ANTOINE <br> 11629 BOS ST <br> CERRITOS, CA 90703 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40882828 s25052 <br> AYOUB, ANTOINE <br> 11629 BOS ST <br> CERRITOS, CA 90703 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40880429 s8085 <br> AYRES, SHERI <br> PO BOX 52 <br> DUNLO, PA 15930 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40880430 s21580 <br> AYRES, SHERI <br> PO BOX 52 <br> DUNLO, PA 15930 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70373153 s17500 <br> AYUB, MOHAMMAD <br> 19406 LORNE ST <br> RESEDA, CA 91335-1021 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41398926 s9019 <br> AYUSO, MARIA <br> 43809 FREER WAY <br> LANCASTER, CA 93536 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 37963153 s1407 <br> AYVAZYAN, EDWARD <br> 10112 ASCAN AVE <br> FOREST HILLS, NY 11375 | | | REBATE CLAIM | | | | $80.00 |

Sheet no. 108 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. **07-11666-KG**
_____
Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38371441  s2043 <br> AYYALARAJU, CHANDRASEKHAR <br> 8337 CHAMPIONSHIP DR APT 202 <br> MEMPHIS, TN 38125 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38458357  s23588 <br> AYYALARAJU, CHANDRASEKHAR <br> 8337 CHAMPIONSHIP DR APT 202 <br> MEMPHIS, TN 38125 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39906932  s2922 <br> AYYALASOMAYAJULA, RAJESH <br> 35877 ITHACA DR <br> AVON, OH 44011 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70357786  s17190 <br> AYYASAMY, ROOPKALA <br> 6380 PEARL RD # 117 <br> CLEVELAND, OH 44130-3073 | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. 70357791  s17189 <br> AYYASAMY, ROOPKALA <br> 8380 PEARL RD APT 117 <br> CLEVELAND, OH 44136-1661 | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. 38461332  s13138 <br> AZABACHE, WALTER <br> 2977 GREY SQUIRREL CT SE <br> MARIETTA, GA 30067 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38461330  s23593 <br> AZABACHE, WALTER <br> 2977 GREY SQUIRREL CT SE <br> MARIETTA, GA 30067 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38473804  s2509 <br> AZAM, QAZI <br> 1 FRANCES HUNTER DR <br> NEW HAVEN, CT 06511 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38482068  s19050 <br> AZAM, QAZI <br> 1 FRANCES HUNTER DR <br> NEW HAVEN, CT 06511 | | | REBATE CLAIM | | | | $20.00 |

Sheet no. 109 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____
          Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.      38473806      s23520 AZAM, QAZI 1 FRANCES HUNTER DR NEW HAVEN, CT 06511 | | REBATE CLAIM | | $70.00 |
| Vendor No.      38482067      s18983 AZAM, QAZI 1 FRANCES HUNTER DR NEW HAVEN, CT 06511 | | REBATE CLAIM | | $30.00 |
| Vendor No.      38550484      s24023 AZAM, QAZI 1 FRANCES HUNTER DR NEW HAVEN, CT 06511 | | REBATE CLAIM | | $60.00 |
| Vendor No.      34809201      s12082 AZANA, WENCY 213 GOFFLE HILL RD HAWTHORNE, NJ 07506 | | REBATE CLAIM | | $30.00 |
| Vendor No.      68237814      s15984 AZAT, SARA 139 PEYTON RD STERLING, VA 20165-5605 | | REBATE CLAIM | | $125.00 |
| Vendor No.      41311282      s8005 AZCARATE, JAIME 110 CORINNE AVE SANTA CRUZ, CA 95065 | | REBATE CLAIM | | $75.00 |
| Vendor No.      37659845      s1386 AZCETTA, PAULA 343 W 15TH ST SAN PEDRO, CA 90731 | | REBATE CLAIM | | $70.00 |
| Vendor No.      41308858      s8137 AZCRATE, JAIME 110 CORINNE AVE SANTA CRUZ, CA 95065 | | REBATE CLAIM | | $70.00 |
| Vendor No.      40252576      s14724 AZIM, FARRUKH 3613 SILVERADO TRL ROANOKE, TX 76262 | | REBATE CLAIM | | $70.00 |

Sheet no. 110 of 2843  sheets attached to Schedule of
                  Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. _____**07-11666-KG**_____

_____                                                        (If known)

Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    40252577    s24595  <br> AZIM, FARRUKH <br> 3613 SILVERADO TRL <br> ROANOKE, TX 76262 | | REBATE CLAIM | | $70.00 |
| Vendor No.    69768019    s16993 <br> AZIZ, AHMER <br> 600 E DENTON DR APT 5415 <br> EULESS, TX 76039-8275 | | REBATE CLAIM | | $120.00 |
| Vendor No.    69636659    s25837 <br> AZIZ, AHMER <br> 600 E DENTON DR APT 5415 <br> EULESS, TX 76039-8275 | | REBATE CLAIM | | $120.00 |
| Vendor No.    40192061    s6003 <br> AZIZYAN, AVETIS <br> 7060 VAN NOORD AVE <br> NORTH HOLLYWOOD, CA 91605 | | REBATE CLAIM | | $55.00 |
| Vendor No.    40151879    s20638 <br> AZIZYAN, AVETIS <br> 7060 VAN NOORD AVE <br> NORTH HOLLYWOOD, CA 91605 | | REBATE CLAIM | | $70.00 |
| Vendor No.    70857336    s9991 <br> AZZARA, WILLIAM <br> 2014 OCEAN DR <br> MANHATTAN BEACH, CA 90266-4560 | | REBATE CLAIM | | $180.00 |
| Vendor No.    39867092    s13479 <br> AZZARELLO, JASON <br> 512 SUMMIT DR <br> EMERALD HILLS, CA 94062 | | REBATE CLAIM | | $50.00 |
| Vendor No.    71815235    s11763 <br> AZZARELLO, JOSEPH <br> 807 S BISHOP ST # 1 <br> CHICAGO, IL 60607-4021 | | REBATE CLAIM | | $20.00 |
| Vendor No.    69916802    s16883 <br> B3ERRIOS, RAFAEL <br> 2716 TRELLIS CT <br> CONYERS, GA 30094-5774 | | REBATE CLAIM | | $180.00 |

Sheet no. 111 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. _____**07-11666-KG**_____
_____                                                      (If known)
          Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70806679 s11343 BAARS, KARI 2807 SUNDOWN LN APT 307 BOULDER, CO 80303-1784 | | REBATE CLAIM | | $140.00 |
| Vendor No. 71997918 s12060 BABA, TANKO 164 BLUE GRASS DR JEFFERSON, GA 30549-8313 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70962871 s9787 BABA, TOMCHIKO 4282 MAHOGANY DR GREENWOOD, IN 46143-7922 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70857647 s12407 BABA, TOMOHIKO 4282 MAHOGANY DR GREENWOOD, IN 46143-7922 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38406167 s1789 BABAYEVA, MARIANA 26 BAY 32 ST 2 FL BROOKLYN, NY 11214 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38158780 s13611 BABAYEVA, MARIANA 26 BAY 32ND ST # 2FL BROOKLYN, NY 11214 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38154397 s3458 BABAYEVA, ZARIFA 26 BAY 32 ST 2ND FLR BROOKLYN, NY 11214 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41311299 s15454 BABBRAH, BHUPINDER 3000 S IRONWOOD ST GILBERT, AZ 85295 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38389253 s12932 BABER, CINDY 12206 SUGAR MAPLE DR HERNDON, VA 20170 | | REBATE CLAIM | | $75.00 |

Sheet no. 112 of 2843   sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    38389297    s18637 BABER, CINDY 12206 SUGAR MAPLE DR HERNDON, VA 20170 | | REBATE CLAIM | | $75.00 |
| Vendor No.    38239737    s13612 BABEYEVA, MARIANA 26 BAY 32ND ST FL 2 BROOKLYN, NY 11214 | | REBATE CLAIM | | $30.00 |
| Vendor No.    40193934    s5581 BABOS, STEVE 19040 STILLMORE ST CANYON COUNTRY, CA 91351 | | REBATE CLAIM | | $30.00 |
| Vendor No.    40193935    s20380 BABOS, STEVE 19040 STILLMORE ST CANYON COUNTRY, CA 91351 | | REBATE CLAIM | | $30.00 |
| Vendor No.    40938519    s21289 BABOS, STEVE 19040 STILLMORE ST CANYON COUNTRY, CA 91351 | | REBATE CLAIM | | $70.00 |
| Vendor No.    40938529    s21290 BABOS, STEVE 19040 STILLMORE ST CANYON COUNTRY, CA 91351 | | REBATE CLAIM | | $70.00 |
| Vendor No.    69104080    s10925 BACA, LEON 6118 WINGSPAN WAY BRADENTON, FL 34203-7118 | | REBATE CLAIM | | $50.00 |
| Vendor No.    40953748    s7555 BACA, LUCIAN 1024 BLACKTHORN DR PFLUGERVILLE, TX 78660 | | REBATE CLAIM | | $50.00 |
| Vendor No.    70175769    s11481 BACH, ANTOINE 4902 S 1ST ST LOUISVILLE, KY 40214-2302 | | REBATE CLAIM | | $140.00 |

Sheet no. 113 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                              Case No.   **07-11666-KG**

            Debtor                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70175767  s22837<br>BACH, ANTOINE<br>4902 S 1ST ST<br>LOUISVILLE, KY 40214-2302 | | REBATE CLAIM | | $140.00 |
| Vendor No. 70905125  s16708<br>BACHAND JR, EDWARD<br>1002 MOHAWK TRL<br>NORTH ADAMS, MA 01247-2948 | | REBATE CLAIM | | $170.00 |
| Vendor No. 70962633  s10663<br>BACHAND, EDWARD<br>1002 MOHAWK TRL<br>NORTH ADAMS, MA 01247-2948 | | REBATE CLAIM | | $170.00 |
| Vendor No. 70963162  s22516<br>BACHAND, EDWARD<br>1002 MOHAWK TRL<br>NORTH ADAMS, MA 01247-2948 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71203395  s10563<br>BACHMAN, MICHAEL<br>11 FIELDCREST DR<br>SCOTCH PLAINS, NJ 07076-4694 | | REBATE CLAIM | | $125.00 |
| Vendor No. 40565671  s7982<br>BACHO, RENNAE<br>41 MARISKA LN<br>EASTON, PA 18045 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39964676  s19323<br>BACHO, RENNAE<br>41 MARISKA LN<br>EASTON, PA 18045 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40637163  s21572<br>BACHO, RENNAE<br>41 MARISKA LN<br>EASTON, PA 18045 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40637162  s21694<br>BACHO, RENNAE<br>41 MARISKA LN<br>EASTON, PA 18045 | | REBATE CLAIM | | $50.00 |

Sheet no. 114 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____
_____                                                          (If known)
         Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    41597705    s15794 <br> BACHU, KRISHNA <br> 706 RIVENDELL WAY <br> EDISON, NJ  08817 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    37968511    s1523 <br> BACKERISTOGE, AMY <br> 731 SAND HILL RD <br> HERSHEY, PA  17033 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    38645764    s17979 <br> BACKLUND, ANDREA <br> 6331 GOODVIEW BAY S <br> COTTAGE GROVE, MN  55016 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.    38645771    s26311 <br> BACKLUND, ANDREA <br> 6331 GOODVIEW BAY S <br> COTTAGE GROVE, MN  55016 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.    38371811    s13094 <br> BACON, IVORY <br> 15019 MONTE VISTA ST <br> DETROIT, MI  48238 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    71320636    s16356 <br> BACON, PATRICK <br> 240 S LEYDEN ST <br> DENVER, CO  80224-1047 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.    38707455    s5099 <br> BADAWI, JAMIEL <br> 57 ERIC DR <br> MIDDLE ISLAND, NY  11953 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    38334651    s13046 <br> BADAWY, ADBEL <br> 5914 CHERRYWOOD TER APT 302 <br> GREENBELT, MD  20770 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    36513525    s1138 <br> BADER, DONNA <br> 376 GETTY AVE <br> PATERSON, NJ  07503 | | | REBATE CLAIM | | | | $20.00 |

Sheet no. 115 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____
           Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   71695234   s10351<br>BADILLO PEREZ, ANNIE<br>116 GRANT ST<br>MOUNT HOLLY, NJ 08060-1311 | | REBATE CLAIM | | $130.00 |
| Vendor No.   61277857   s9317<br>BADILLO, MARYLOU<br>1730 KINGSLY DR<br>PITTSBURG, CA 94565-6326 | | REBATE CLAIM | | $200.00 |
| Vendor No.   38717679   s4440<br>BADILLO, NELSON<br>4015 WESTHEIMER PLACE DR<br>HOUSTON, TX 77082 | | REBATE CLAIM | | $30.00 |
| Vendor No.   40242829   s20727<br>BADILLO, NELSON<br>4015 WESTHEIMER PLACE DR<br>HOUSTON, TX 77082 | | REBATE CLAIM | | $70.00 |
| Vendor No.   71139077   s11439<br>BADLANI, MANISH<br>850 SIGNATURE ST APT C<br>BOURBONNAIS, IL 60914-9219 | | REBATE CLAIM | | $90.00 |
| Vendor No.   38368987   s2283<br>BADRINARAYANAN, MATHURAVALLI<br>6823 OLD WATERLOO RD APT 1131<br>ELKRIDGE, MD 21075 | | REBATE CLAIM | | $40.00 |
| Vendor No.   38461840   s1685<br>BAE, DAEKYUNG<br>120 RIVERSIDE BLVD APT 6D<br>NEW YORK, NY 10069 | | REBATE CLAIM | | $75.00 |
| Vendor No.   38473789   s17780<br>BAE, DAEYUNG<br>120 EVERSIDE BLVD APT 6D<br>NEW YORK, NY 10069 | | REBATE CLAIM | | $25.00 |
| Vendor No.   38665375   s4120<br>BAE, JONGCHAN<br>4400 MCKAVETT DR<br>PLANO, TX 75024 | | REBATE CLAIM | | $30.00 |

Sheet no. 116 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____**07-11666-KG**_____
_____Debtor_____                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  38665376  s19676 <br> BAE, JONGCHAN <br> 4400 MCKAVETT DR <br> PLANO, TX 75024 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38644165  s4389 <br> BAE, RICHARD <br> 6034 AVON AVE <br> SAN GABRIEL, CA 91775 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  70857828  s10044 <br> BAEK, SANG HO <br> 623 CUYAHOGA CT <br> COLUMBUS, OH 43210-1020 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  38389207  s2108 <br> BAEK, SUNG <br> 2420 DWIGHT WAY APT 1 <br> BERKELEY, CA 94704 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38314346  s1650 <br> BAELEN, SUSAN <br> 315 HOFFMAN AVE <br> SAN FRANCISCO, CA 94114 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  41597711  s8649 <br> BAER, MARK <br> 1158 NW 13TH ST <br> STUART, FL 34994 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  41680683  s25167 <br> BAER, MARK <br> 1158 NW 13TH ST <br> STUART, FL 34994 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  39928956  s3049 <br> BAERTHLEIN, JOHN <br> 59 VISTA MARIN DR <br> SAN RAFAEL, CA 94903 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41742590  s15676 <br> BAEZ, MIGUEL <br> 277 WINLING PEND RD <br> LONDONDERRY, NH 03053 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 117 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. **07-11666-KG**
_____                                   _____
            Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40144116  s15398 | | | | |
| BAEZA, JUANA 944 MONARCH ST APT B HEMET, CA 92543 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40446816  s5463 | | | | |
| BAGADI, HARI 721 VALLEY GRN MAULDIN, SC 29662 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71787752  s10407 | | | | |
| BAGATTI, ROSELYN 3523 PINEY WOODS PL APT 202 LAUREL, MD 20724-5992 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71321246  s17009 | | | | |
| BAGINSHI, MICHAEL 300 GLEN GARY DR HAVERTOWN, PA 19083-2715 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71373096  s11171 | | | | |
| BAGINSKI, MICHAEL 300 GLEN GARY DR HAVERTOWN, PA 19083-2715 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40684486  s6498 | | | | |
| BAGLEY, MARGO 1475 WILLOW LAKE DR CHARLOTTESVILLE, VA 22902 | | REBATE CLAIM | | $80.00 |
| Vendor No. 70857119  s10338 | | | | |
| BAGLEY, NICOLE PO BOX 2864 OLYMPIC VALLEY, CA 96146-2864 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41168670  s8697 | | | | |
| BAGLIVI, PATRICIA 135 POPLAR AVE HACKENSACK, NJ 07601 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40442584  s8603 | | | | |
| BAGRAMYAN, TIGRAN 7012 LONGRIDGE AVE NORTH HOLLYWOOD, CA 91605 | | REBATE CLAIM | | $40.00 |

Sheet no. 118 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40024007 s23867 BAGRAMYAN, TIGRAN 7012 LONGRIDGE AVE NORTH HOLLYWOOD, CA 91605 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40024015 s23868 BAGRAMYAN, TIGRAN 7012 LONGRIDGE AVE NORTH HOLLYWOOD, CA 91605 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41597708 s8648 BAGRAMYNN, TIGRAN 7612 LONGRIDGE AVE NORTH HOLLYWOOD, CA 91605 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41594810 s8193 BAGWELL, ANDREA 17305 IBEX TRL ROUND ROCK, TX 78664 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41597716 s21869 BAGWELL, ANDREA 17305 IBEX TRL ROUND ROCK, TX 78664 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38314530 s1945 BAHETI, DINESH 27447 PARKVIEW BLVD APT 6104 WARREN, MI 48092 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40358242 s6243 BAHK, CANDACE 6572 BERMUDA GREEN CT ALEXANDRIA, VA 22312 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40358243 s20744 BAHK, CANDACE 6572 BERMUDA GREEN CT ALEXANDRIA, VA 22312 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40182102 s14751 BAHNVIK, RANDALL 4477 COLBATH AVE APT 21 SHERMAN OAKS, CA 91423 | | REBATE CLAIM | | $70.00 |

Sheet no. 119 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41740602 s8564 <br> BAI, HANYING <br> 444 BEDFORD ST APT 7N <br> STAMFORD, CT 06901 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39323847 s14186 <br> BAI, JOHN-YUHAN <br> 40514 ARROYO DR <br> IRVINE, CA 92617 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37631434 s17593 <br> BAI, SUXIA <br> 1105 NC HIGHWAY 54 W APT D12 <br> CHAPEL HILL, NC 27516 | | REBATE CLAIM | | $20.00 |
| Vendor No. 71138704 s12603 <br> BAI, XIANHE <br> 6324 MIMOSA CIR <br> TUCKER, GA 30084-1946 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71204270 s23350 <br> BAI, XIANHE <br> 6324 MIMOSA CIR <br> TUCKER, GA 30084-1946 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71204268 s23348 <br> BAI, XIANHE <br> 6324 MIMOSA CIR <br> TUCKER, GA 30084-1946 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71204269 s23349 <br> BAI, XIANHE <br> 6324 MIMOSA CIR <br> TUCKER, GA 30084-1946 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38436710 s1805 <br> BAI, XIAOJING <br> 8 TALLEY CT <br> GAITHERSBURG, MD 20878 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71137807 s16097 <br> BAIG, ARIF <br> 5493 WILDFLOWER CIR <br> CARMICHAEL, CA 95608-6633 | | REBATE CLAIM | | $150.00 |

Sheet no. 120 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. _____ **07-11666-KG**
_____                                                (If known)
                 Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  39815444  s8262  BAILEY, ASHLEY  45 HARTFIELD DR  STEELE, AL  35987 | | REBATE CLAIM | | $50.00 |
| Vendor No.  70962803  s10569  BAILEY, BRIAN  500 14TH ST  ASHLAND, KY  41101-2622 | | REBATE CLAIM | | $125.00 |
| Vendor No.  40252543  s18157  BAILEY, CHANDLER  4332 CLAIRMONT AVE S  BIRMINGHAM, AL  35222 | | REBATE CLAIM | | $25.00 |
| Vendor No.  39912144  s19143  BAILEY, CHANDLER  4332 CLAIRMONT AVE S  BIRMINGHAM, AL  35222 | | REBATE CLAIM | | $75.00 |
| Vendor No.  38385838  s13105  BAILEY, GLIRIA  2636 MINNESOTA AVE  KANSAS CITY, KS  66102 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41243572  s15501  BAILEY, HEIDI  110 HICKORY ST  LA VERGNE, TN  37086 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40445253  s20312  BAILEY, HEIDI  110 HICKORY ST  LA VERGNE, TN  37086 | | REBATE CLAIM | | $30.00 |
| Vendor No.  72127527  s9147  BAILEY, JACQUELINE  820 CHANDLER DR  TROTWOOD, OH  45426-2512 | | REBATE CLAIM | | $50.00 |
| Vendor No.  37653997  s1463  BAILEY, KRISTOPHER  8509 ROSEWOOD DR  FORT SMITH, AR  72903 | | REBATE CLAIM | | $50.00 |

Sheet no. 121 of 2843  sheets attached to Schedule of
                          Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                         Case No. ___**07-11666-KG**___
_____                                                  _____
             Debtor                                                                   (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   37653998   s18568 <br> BAILEY, KRISTOPHER <br> 8509 ROSEWOOD DR <br> FORT SMITH, AR  72903 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   38550516   s19616 <br> BAILEY, KRISTOPHER <br> 8509 ROSEWOOD DR <br> FORT SMITH, AR  72903 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   39850174   s3300 <br> BAILEY, LEAH <br> PO BOX 1403 <br> SAULT SAINTE MARIE, MI  49783 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.   39850181   s19356 <br> BAILEY, LEAH <br> PO BOX 1403 <br> SAULT SAINTE MARIE, MI  49783 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.   70002348   s16829 <br> BAILEY, LEE <br> PO BOX 242 <br> BAY CENTER, WA  98527-0242 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   70844195   s25771 <br> BAILEY, LEE <br> PO BOX 242 <br> BAY CENTER, WA  98527-0242 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.   38639299   s14003 <br> BAILEY, MANUEL <br> 8900 S WOOD CREEK DR APT 105 <br> OAK CREEK, WI  53154 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   71814200   s16371 <br> BAILEY, MICHAEL <br> 6231 STONEWAY DR <br> COLUMBUS, GA  31909-4161 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   71814199   s25534 <br> BAILEY, MICHAEL <br> 6231 STONEWAY DR <br> COLUMBUS, GA  31909-4161 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 122 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   71815192   s25535 | | | | | | | |
| BAILEY, MICHAEL 6231 STONEWAY DR COLUMBUS, GA 31909-4161 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   71815193   s25536 | | | | | | | |
| BAILEY, MICHAEL 6231 STONEWAY DR COLUMBUS, GA 31909-4161 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   38707477   s18043 | | | | | | | |
| BAILEY, NATE 2112 2ND ST SW STE 2 ROCHESTER, MN 55902 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   37552190   s1485 | | | | | | | |
| BAILEY, RICHARD 39 WALNUT ST MONTGOMERY, NY 12549 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.   37547153   s23445 | | | | | | | |
| BAILEY, RICHARD 39 WALNUT ST MONTGOMERY, NY 12549 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.   71815697   s17328 | | | | | | | |
| BAILEY, RONALD 159 KIMBALL RD AMESBURY, MA 01913-5313 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   71815634   s25995 | | | | | | | |
| BAILEY, RONALD 159 KIMBALL RD AMESBURY, MA 01913-5313 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   71203256   s10006 | | | | | | | |
| BAIN, JASON 26017 BELANGER ST ROSEVILLE, MI 48066-3142 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   71254415   s22240 | | | | | | | |
| BAIN, JASON 26017 BELANGER ST ROSEVILLE, MI 48066-3142 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 123 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____**07-11666-KG**_____
_____
                    Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38665422  s5223 <br> BAINS, ASHISH <br> 6124 N MERIDIAN AVE APT 412 <br> OKLAHOMA CITY, OK 73112 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38665423  s20219 <br> BAINS, ASHISH <br> 6124 N MERIDIAN AVE APT 412 <br> OKLAHOMA CITY, OK 73112 | | REBATE CLAIM | | $75.00 |
| Vendor No. 72041477  s16659 <br> BAINS, LOTONYA <br> 12409 S RACINE AVE <br> CALUMET PARK, IL 60827-5817 | | REBATE CLAIM | | $75.00 |
| Vendor No. 72041476  s25700 <br> BAINS, LOTONYA <br> 12409 S RACINE AVE <br> CALUMET PARK, IL 60827-5817 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71815314  s17392 <br> BAIR, LOUISA <br> 1641 STONEY CREEK DR <br> CHARLOTTESVILLE, VA 22902-7237 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71870284  s16618 <br> BAIRD, ELDON <br> 395 OAK HAVEN DR <br> LEXINGTON, SC 29072-7578 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71870254  s25676 <br> BAIRD, ELDON <br> 395 OAK HAVEN DR <br> LEXINGTON, SC 29072-7578 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40565799  s7469 <br> BAIRD, HELEN <br> 43 JUDITH ST <br> DANVILLE, NH 03819 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40565800  s21344 <br> BAIRD, HELEN <br> 43 JUDITH ST <br> DANVILLE, NH 03819 | | REBATE CLAIM | | $50.00 |

Sheet no. 124 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____                                              (If known)
        Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38554185  s4545 <br> BAIRD, MICHAEL <br> 11323 LATIGO LN <br> PARKER, CO 80138 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38607447  s24723 <br> BAIRD, MICHAEL <br> 11323 LATIGO LN <br> PARKER, CO 80138 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38236749  s3759 <br> BAIRD, SAMUEL <br> 3292 E SWEET BRIAR DR <br> IDAHO FALLS, ID 83401 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38236750  s19515 <br> BAIRD, SAMUEL <br> 3292 E SWEET BRIAR DR <br> IDAHO FALLS, ID 83401 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40684475  s15016 <br> BAIRUA, GOPAL <br> 1318 AZALEA DR <br> NORTH BRUNSWICK, NJ 08902 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41685147  s7950 <br> BAIRWA, GOPAL <br> 1318 AZALEA DR <br> NORTH BRUNSWICK, NJ 08902 | | REBATE CLAIM | | $100.00 |
| Vendor No.  39906930  s3310 <br> BAIS, MARIO <br> 6929 HIGHVIEW DR <br> SOLON, OH 44139 | | REBATE CLAIM | | $20.00 |
| Vendor No.  39906931  s19360 <br> BAIS, MARIO <br> 6929 HIGHVIEW DR <br> SOLON, OH 44139 | | REBATE CLAIM | | $20.00 |
| Vendor No.  38023463  s1281 <br> BAJERA, BHARAT <br> 13642 MASON CREST DR <br> SAN ANTONIO, TX 78247 | | REBATE CLAIM | | $20.00 |

Sheet no. 125 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____                                    (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40191515    s5502 | | | | | | | |
| BAJJURI, VINOD 10233 MARCHANT LN IRVING, TX 75063 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40637120    s24895 | | | | | | | |
| BAJJURI, VINOD 10233 MARCHANT LN IRVING, TX 75063 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40637082    s8074 | | | | | | | |
| BAJJURI, VONOD 10233 MARCHANT LN IRVING, TX 75063 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70253245    s11405 | | | | | | | |
| BAJOY, ARCADIO 20947 HACKNEY ST CANOGA PARK, CA 91304-2746 | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. 71137805    s9839 | | | | | | | |
| BAJPAI, RAJ 1379 GEORGETOWN DR CAROL STREAM, IL 60188-9017 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71138141    s22976 | | | | | | | |
| BAJPAI, RAJ 1379 GEORGETOWN DR CAROL STREAM, IL 60188-9017 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71138142    s22977 | | | | | | | |
| BAJPAI, RAJ 1379 GEORGETOWN DR CAROL STREAM, IL 60188-9017 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 62428941    s9077 | | | | | | | |
| BAK, MICHAEL 1550 WILDER AVE APT A503 HONOLULU, HI 96822-4625 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71121523    s21934 | | | | | | | |
| BAK, MICHAEL 1550 WILDER AVE APT A503 HONOLULU, HI 96822-4625 | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 126 of 2843   sheets attached to Schedule of
                Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71316167 s12348 <br> BAKANI, PONCELET <br> 2938 GLEN ALDEN CT <br> SAN JOSE, CA 95148-4103 | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. 71316192 s23210 <br> BAKANI, PONCELET <br> 2938 GLEN ALDEN CT <br> SAN JOSE, CA 95148-4103 | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. 41339999 s8157 <br> BAKANOVIC, LAURIE <br> 5810 SUNSET AVE <br> PANAMA CITY, FL 32408 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71870297 s17457 <br> BAKARE, SHAKIRU <br> 110 SHADYBROOK DR <br> WYLIE, TX 75098-4961 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 40564404 s6830 <br> BAKER, BOB <br> 8 DAVIS RD <br> CROWLEY, TX 76036 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40574305 s26428 <br> BAKER, BOB <br> 8 DAVIS RD <br> CROWLEY, TX 76036 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70372682 s11332 <br> BAKER, DELORES <br> 157 KEE <br> DETROIT, MI 48215 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39323942 s4187 <br> BAKER, HEATHER <br> 6178 JAVENKOWSKI RD <br> THREE LAKES, WI 54562 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40676203 s6879 <br> BAKER, JAMES <br> PO BOX 125 <br> SOUTH BARRE, VT 05670 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 127 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                            Case No. ___**07-11666-KG**___
_____                                                (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38432963 s3637<br>BAKER, JAN<br>1937 S VISTA AVE<br>BOISE, ID 83705 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38472848 s23711<br>BAKER, JAN<br>1937 S VISTA AVE<br>BOISE, ID 83705 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39322670 s23744<br>BAKER, JAN<br>1937 S VISTA AVE<br>BOISE, ID 83705 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40637104 s15123<br>BAKER, JENNIFER<br>114 ALISHA CIR<br>MADISON, AL 35756 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40565645 s14875<br>BAKER, JOHN<br>516 STONE RD<br>PITTSFORD, NY 14534 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71813988 s9930<br>BAKER, KEITH<br>301 N SEACREST BLVD<br>BOYNTON BEACH, FL 33435-4069 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40722028 s14945<br>BAKER, KIMBERLY<br>104 W 3RD ST # 26<br>DIXON, MO 65459 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40722029 s14946<br>BAKER, KIMBERLY<br>104 W 3RD ST<br>DIXON, MO 65459 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71320583 s6751<br>BAKER, LINDA<br>945 S IVY CT<br>CANBY, OR 97013-4231 | | REBATE CLAIM | | | | $75.00 |

Sheet no. 128 of 2843   sheets attached to Schedule of
                 Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____
                Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40024055 | s3078 | | | | | |
| BAKER, LUKE 209 WOODLAND LN OCONOMOWOC, WI 53066 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38436756 | s13130 | | | | | |
| BAKER, MARK 1920 VOORHEES AVE UNIT 3 REDONDO BEACH, CA 90278 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 72027207 | s10740 | | | | | |
| BAKER, RICHARD 2216 W ROCKWOOD ST SPRINGFIELD, MO 65807-8635 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 72027267 | s22551 | | | | | |
| BAKER, RICHARD 2216 W ROCKWOOD ST SPRINGFIELD, MO 65807-8635 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 72027725 | s22552 | | | | | |
| BAKER, RICHARD 2216 W ROCKWOOD ST SPRINGFIELD, MO 65807-8635 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71380492 | s9631 | | | | | |
| BAKER, SCOTT 32463 ALLEN CT LIVONIA, MI 48154-4155 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 37236327 | s12872 | | | | | |
| BAKER, STEPHANIE RR 1 BOX 75A WAYNE CITY, IL 62895 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 37236328 | s18588 | | | | | |
| BAKER, STEPHANIE RR 1 BOX 75A WAYNE CITY, IL 62895 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39320931 | s4820 | | | | | |
| BAKER, STEVEN 112 IRONWOOD CT HAMILTON, MT 59840 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 129 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40967081 s8317 <br> BAKER, VICKI <br> 4730 NW 23RD ST APT 5 <br> OKLAHOMA CITY, OK 73127 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40967099 s21703 <br> BAKER, VICKI <br> 4730 NW 23RD ST APT 5 <br> OKLAHOMA CITY, OK 73127 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37309224 s12901 <br> BAKER, WILILAM <br> 9 HARDING RD <br> MELROSE, MA 02176 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40684440 s6889 <br> BAKER, WILLIAM <br> 300 NAZARETH DR <br> NAZARETH, PA 18064 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40684441 s21076 <br> BAKER, WILLIAM <br> 300 NAZARETH DR <br> NAZARETH, PA 18064 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40060946 s20482 <br> BAKER, WILLIAM <br> 300 NAZARETH DR <br> NAZARETH, PA 18064 | | REBATE CLAIM | | $40.00 |
| Vendor No. 37763065 s12133 <br> BAKES, WALT <br> 41 DENNIS AVE SE <br> GRAND RAPIDS, MI 49506 | | REBATE CLAIM | | $60.00 |
| Vendor No. 37024470 s12095 <br> BAKES, WALTER <br> 41 DENNIS AVE SE <br> GRAND RAPIDS, MI 49506 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38580036 s4076 <br> BAKEWELL, TERRANCE <br> 8797 LAUREL RIDGE DR SE <br> ALTO, MI 49302 | | REBATE CLAIM | | $50.00 |

Sheet no. 130 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                                  Case No. _____**07-11666-KG**_____

_____Debtor_____                                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    38527748    s20553<br>BAKEWELL, TERRANCE<br>8797 LAUREL RIDGE DR SE<br>ALTO, MI 49302 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    70767912    s11339<br>BAKHTIARI, MEHROAD<br>2516 S FIGUEROA ST<br>LOS ANGELES, CA 90007-2549 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.    38314504    s3971<br>BAKKEGARD, STACI<br>6272 MADRONA DR<br>YPSILANTI, MI 48197 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    38389300    s1678<br>BAKSH, JAMAL<br>26208 82ND AVE<br>GLEN OAKS, NY 11004 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.    38717728    s14286<br>BALAGANGADHAR, PREMANAND<br>11824 AUTUMN WOOD CT<br>GLEN ALLEN, VA 23059 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    38371477    s17739<br>BALAKRISHNAN, AMBAL<br>34206 RED CEDAR CT<br>UNION CITY, CA 94587 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.    40151853    s18216<br>BALAKRISHNAN, MURUGESAN<br>6565 S SYRACUSE WAY APT 303<br>CENTENNIAL, CO 80111 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    68106522    s17480<br>BALAKRISHNAN, RAMA<br>10389 BONNY DR<br>CUPERTINO, CA 95014-2948 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.    38193059    s13636<br>BALAKUMAR, KANAGASUNDARAM<br>4964 GRAND LAKES DR N<br>JACKSONVILLE, FL 32258 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 131 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____  Case No. _____ **07-11666-KG** _____
                  Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38459809  s1891<br>BALANCHANDRAN, PREMKUMAR<br>501 BOYLSTON ST STE 3G<br>BOSTON, MA 02116 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 37784949  s1163<br>BALANI, KANTESH<br>9631 FONTAINEBLEAU BLVD APT 401<br>MIAMI, FL 33172 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39323139  s13386<br>BALASUBRAMANIAN, MURUGAN<br>22703 ASHLEY INN TER<br>ASHBURN, VA 20148 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 41744925  s15846<br>BALASUBRAMANIAN, RAJESH<br>2137 LAKE PARK DR SE APT P<br>SMYRNA, GA 30080 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40420438  s8063<br>BALASUBRAMANIYAN, JAI<br>38906 PIKE CMN<br>FREMONT, CA 94536 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40446880  s5630<br>BALASUBRAYANIYAN, JAI<br>38906 PIKE CMN<br>FREMONT, CA 94536 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38593063  s4143<br>BALAZS, GABOR<br>7318 31ST AVE<br>EAST ELMHURST, NY 11370 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38593062  s4142<br>BALAZS, GADOR<br>7318 31ST AVE<br>EAST ELMHURST, NY 11370 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38604523  s4332<br>BALBACH, GARY<br>5565 GRAND MESA VIEW DR<br>WHITEWATER, CO 81527 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 132 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. ___**07-11666-KG**___

_____                                        _____
Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38598271 s20982 <br> BALBACH, GARY <br> 5565 GRAND MESA VIEW DR <br> WHITEWATER, CO 81527 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38153753 s12725 <br> BALBAUGH, GARY <br> 12726 VIA PERFECTO ST <br> SAN ANTONIO, TX 78233 | | REBATE CLAIM | | $35.00 |
| Vendor No. 40962333 s15351 <br> BALBO, FRANK <br> 308 BELLE RIDGE CT <br> CHESAPEAKE, VA 23322 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38371742 s1622 <br> BALDWIN, ALEXANDER <br> 1176 BESWICK WAY <br> ASHLAND, OR 97520 | | REBATE CLAIM | | $100.00 |
| Vendor No. 36426625 s13846 <br> BALDWIN, DAVID <br> 6516 COUNTRY CLUB DR <br> APT D <br> ROHNERT PARK, CA 94928 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40596322 s8293 <br> BALDWIN, GREG <br> 306 CRESTVIEW DR <br> ALBEMARLE, NC 28001 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40151906 s20365 <br> BALDWIN, GREG <br> 306 CRESTVIEW DR <br> ALBEMARLE, NC 28001 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38645861 s4733 <br> BALDWIN, ROCHELLE <br> 1433 FALLBROOK AVE <br> CLOVIS, CA 93611 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38645862 s20000 <br> BALDWIN, ROCHELLE <br> 1433 FALLBROOK AVE <br> CLOVIS, CA 93611 | | REBATE CLAIM | | $50.00 |

Sheet no. 133 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                                    (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 39325007 s14301 BALIN, THOMAS 1121 WASHINGTON ST MCKEESPORT, PA 15132 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39325008 s24334 BALIN, THOMAS 1121 WASHINGTON ST MCKEESPORT, PA 15132 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71695291 s12477 BALKE, ALIDA 706 CHARLTON DR PLEASANT HILL, CA 94523-3526 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71695290 s23290 BALKE, ALIDA 706 CHARLTON DR PLEASANT HILL, CA 94523-3526 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 69635905 s10971 BALL, GARY 27 ACORN LN FLETCHER, NC 28732-8435 | | REBATE CLAIM | | | | $200.00 |
| Vendor No. 71846692 s10520 BALL, KIMBERLY 30 NE 20TH RD LAMAR, MO 64759-8126 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71815691 s11536 BALL, PEGGY 760 ROYAL CROWN LN COLORADO SPRINGS, CO 80906-5991 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71995192 s11537 BALL, PEGGY 960 ROYAL CROWN LN COLORADO SPRINGS, CO 80906-5993 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71254202 s9487 BALL, THOMAS 5 DOWNING ST COLUMBIA, SC 29209-1101 | | REBATE CLAIM | | | | $100.00 |

Sheet no. 134 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___**07-11666-KG**___
                    Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38410855 s13021 <br> BALLAST, BRUCE <br> 1813320 SHADY RIDGE CT <br> SPRING LAKE, MI 49456 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38410834 s26145 <br> BALLAST, BRUCE <br> 1813320 SHADY RIDGE CT <br> SPRING LAKE, MI 49456 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38554707 s18068 <br> BALLEM, RAJASHEKAR <br> 107 BENT TREE LN APT 303 <br> SCHAUMBURG, IL 60195 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38643973 s17969 <br> BALLI, GEETA <br> 143 32 97H AVE <br> JAMAICA, NY 11435 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 41284955 s8739 <br> BALLOU, LISA <br> 24657 APOLLO DR <br> PLAINFIELD, IL 60585 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40252579 s21259 <br> BALLOU, LISA <br> 24657 APOLLO DR <br> PLAINFIELD, IL 60585 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40282479 s21262 <br> BALLOU, LISA <br> 24657 APOLLO DR <br> PLAINFIELD, IL 60585 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41311405 s21845 <br> BALLOU, LISA <br> 24657 APOLLO DR <br> PLAINFIELD, IL 60585 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 36911780 s12096 <br> BALLOU, TIMOTHY <br> 1518 S 102ND ST <br> EDWARDSVILLE, KS 66111 | | | REBATE CLAIM | | | | $40.00 |

Sheet no. 135 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____
              Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 36911878   s23109 <br> BALLOU, TIMOTHY <br> 1518 S 102ND ST <br> EDWARDSVILLE, KS 66111 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40596235   s15483 <br> BALLY, ILAN <br> 4928 SHERIDAN ST <br> HOLLYWOOD, FL 33021 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40571075   s21136 <br> BALLY, ILAN <br> 4928 SHERIDAN ST <br> HOLLYWOOD, FL 33021 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40571076   s21137 <br> BALLY, ILAN <br> 4928 SHERIDAN ST <br> HOLLYWOOD, FL 33021 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40596236   s25103 <br> BALLY, ILAN <br> 4928 SHERIDAN ST <br> HOLLYWOOD, FL 33021 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40166096   s14794 <br> BALOCH, OMAR <br> 207 ARBORDALE CT <br> CARY, NC 27518 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40195621   s14849 <br> BALOLA, OMAR <br> 207 ARBORDALE CT <br> CARY, NC 27518 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40733310   s7180 <br> BALTURONYET, AISTE <br> 6959 WINTERGREEN DR <br> FRUITPORT, MI 49415 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38310809   s18268 <br> BALTZ, JOSEPH <br> 795 COUNTRY CLUB RD <br> POCAHONTAS, AR 72455 | | REBATE CLAIM | | $70.00 |

Sheet no. 136 of 2843  sheets attached to Schedule of
                       Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**
_____                                    (If known)
          Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 38717704 | s4589 | | | | |
| BALUSU, GOPALA 1571 THURMAN WAY FOLSOM, CA 95630 | | | | REBATE CLAIM | | $40.00 |
| Vendor No. | 38653005 | s20087 | | | | |
| BALUSU, GOPALA 1571 THURMAN WAY FOLSOM, CA 95630 | | | | REBATE CLAIM | | $60.00 |
| Vendor No. | 38652935 | s24100 | | | | |
| BALUSU, GOPALA 1571 THURMAN WAY FOLSOM, CA 95630 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 39964722 | s3069 | | | | |
| BALUYOT, IRENE 4503 44TH ST NE TACOMA, WA 98422 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 40447909 | s14481 | | | | |
| BALVEN, M J 1765 ASPEN DR FLORISSANT, MO 63031 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 41340035 | s25135 | | | | |
| BALVEN, M J 1765 ASPEN DR FLORISSANT, MO 63031 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 37901269 | s13661 | | | | |
| BALZAC, JAIME 449 LACUMBRE LOS ROBLES ST SAN JUAN, PR 926 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 70844165 | s10922 | | | | |
| BAMBA, MASSIAMI 22232 TRENTWORTH WAY CLARKSBURG, MD 20871-4030 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 70844166 | s22607 | | | | |
| BAMBA, MASSIAMI 22232 TRENTWORTH WAY CLARKSBURG, MD 20871-4030 | | | | REBATE CLAIM | | $50.00 |

Sheet no. 137 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No. ___07-11666-KG___
           _____                                    (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38308881 | s1918 | | | | | | |
| BAN, CHUNMEI 24 ALLEN ST # 3 JOHNSON CITY, NY 13790 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 68237622 | s9268 | | | | | | |
| BANDA, MARY 72 LAWRENCE DR LONGMEADOW, MA 01106-1618 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 68238034 | s21989 | | | | | | |
| BANDA, MARY 72 LAWRENCE DR LONGMEADOW, MA 01106-1618 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38314418 | s1608 | | | | | | |
| BANDAM, RAVINDRANATH 58 BRANCH TPK #75 CONCORD, NH 03301 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 41168756 | s8109 | | | | | | |
| BANDARA, ANOMA 20514 ADDENBROOK WAY GAITHERSBURG, MD 20879 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41168769 | s25182 | | | | | | |
| BANDARA, ANOMA 20514 ADDENBROOK WAY GAITHERSBURG, MD 20879 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41119962 | s25042 | | | | | | |
| BANDARA, ANOMA 20514 ADDENBROOK WAY GAITHERSBURG, MD 20879 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40565955 | s7881 | | | | | | |
| BANDLA, RAJA 18405 BEECHNUT WAY BOYDS, MD 20841 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 39773471 | s14307 | | | | | | |
| BANDO, MASANORI 97 BROOKLYN AVE APT 6J BROOKLYN, NY 11216 | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 138 of 2843  sheets attached to Schedule of
                       Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____
            Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41563876 s8495 BANDOPADHYAY, RUBI 515 TRINITY PL # 30N WESTFIELD, NJ 07090 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38642972 s4687 BANERJEE, MONIMOY 210 E THACH AVE # 37 AUBURN, AL 36830 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38669592 s14284 BANERJEE, SOMDATTA 2713 PLAZA DR STATE COLLEGE, PA 16801 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38122356 s1185 BANERJEE, SOMDATTA 4301 RENAISSANCE DR APT 148 SAN JOSE, CA 95134 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40420451 s5740 BANG, CHI 11450 CORLEY CT SAN DIEGO, CA 92126 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40422021 s20497 BANG, CHI 11450 CORLEY CT SAN DIEGO, CA 92126 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40637154 s8076 BANG, LINDA 1322 AMHERST AVE APT 7 LOS ANGELES, CA 90025 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40565893 s20945 BANG, LINDA 1322 AMHERST AVE APT 7 LOS ANGELES, CA 90025 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38371110 s17738 BANGA, JASWANT 3900 YORKTOWNE BLVD APT 5203 PORT ORANGE, FL 32129 | | REBATE CLAIM | | $40.00 |

Sheet no. 139 of 2843  sheets attached to Schedule of
                    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT — UNLIQUIDATED — DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  39851410  s13522 <br> BANGALORE, ROUESHA <br> 15021 KALMIA DR <br> LAUREL, MD 20707 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38644161  s14329 <br> BANGARWA, SANJEEV <br> 635 N WHITHAM AVE APT 4 <br> FAYETTEVILLE, AR 72701 | | REBATE CLAIM | | $75.00 |
| Vendor No.  70357740  s17163 <br> BANGERT, DENNIS <br> 48600 ANCHOR AVE <br> STANCHFIELD, MN 55080-5223 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70357742  s25940 <br> BANGERT, DENNIS <br> 48600 ANCHOR AVE <br> STANCHFIELD, MN 55080-5223 | | REBATE CLAIM | | $100.00 |
| Vendor No.  69636681  s16796 <br> BANH, MINH <br> 2206 S COLLINS ST <br> ARLINGTON, TX 76010-6403 | | REBATE CLAIM | | $150.00 |
| Vendor No.  38551458  s17922 <br> BANICH, WENDY <br> 907 TREE GARDEN DR <br> PORT ORANGE, FL 32127 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40559829  s14910 <br> BANJANY, CRYSTAL <br> 11 CRAIG CT <br> JACKSON, NJ 08527 | | REBATE CLAIM | | $70.00 |
| Vendor No.  41740433  s25157 <br> BANJANY, CRYSTAL <br> 11 CRAIG CT <br> JACKSON, NJ 08527 | | REBATE CLAIM | | $70.00 |
| Vendor No.  67565174  s9242 <br> BANKE, ELKE <br> 1300 SEALE DR <br> ALPHARETTA, GA 30022-6139 | | REBATE CLAIM | | $125.00 |

Sheet no. 140 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___**07-11666-KG**___
_____                                                      (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  63551892  s9107 | | | | | | | |
| BANKER, JAMIE 220 E 63RD ST APT 12J NEW YORK, NY 10021-7642 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  38473795  s12993 | | | | | | | |
| BANKS, STEVEN 38 WALTER HOLLIDAY DR HAZARD, KY 41701 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  39850566  s3141 | | | | | | | |
| BANSAL, NAVIN 1626 BRETON HUNT LN SUWANEE, GA 30024 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40565868  s6632 | | | | | | | |
| BANSAL, NAVIN 7084 BELLTOLL CT DULUTH, GA 30097 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40358240  s5739 | | | | | | | |
| BANSAL, VANDANA 30 MAPLE AVE NORTH HAVEN, CT 06473 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  41119859  s8248 | | | | | | | |
| BANTER, MARK 1782 S 900 E MARION, IN 46953 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  41120038  s21405 | | | | | | | |
| BANTER, MARK 1782 S 900 E MARION, IN 46953 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  40446740  s6040 | | | | | | | |
| BANUELOS, MINDY 15980 MUSCATEL ST HESPERIA, CA 92345 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  38368969  s1739 | | | | | | | |
| BANUELOS, RODRIGO 10411 SAN VINCENTE AVE SOUTH GATE, CA 90280 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 141 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71743935  s12503 <br> BAQUERO, JOSE <br> 41640 ETC JESTER BLVD UNIT 435 <br> HOUSTON, TX 77008 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 39851408  s3272 <br> BARACALDO, JUAN <br> 1416 BLOOM RD <br> DANVILLE, PA 17821 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40619286  s20877 <br> BARACALDO, JUAN <br> 1416 BLOOM RD <br> DANVILLE, PA 17821 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 39856079  s26236 <br> BARACALDO, JUAN <br> 1416 BLOOM RD <br> DANVILLE, PA 17821 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 70066828  s17368 <br> BARACANI, ROBERT <br> 2428 1ST ST <br> PERU, IL 61354-3138 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 38644154  s14328 <br> BARANOWSKI, HEATHER <br> 291 E UNION ST <br> NANTICOKE, PA 18634 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38461280  s2780 <br> BARARIA, VINAY <br> 7409 ROYAL CRYSTAL ST <br> LAS VEGAS, NV 89149 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38485307  s18986 <br> BARARIA, VINAY <br> 7409 ROYAL CRYSTAL ST <br> LAS VEGAS, NV 89149 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38485308  s18987 <br> BARARIA, VINAY <br> 7409 ROYAL CRYSTAL ST <br> LAS VEGAS, NV 89149 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 142 of 2843  sheets attached to Schedule of

Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No.     **07-11666-KG**
_____                                          _____
                    Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38461285 s19122 <br> BARARIA, VINAY <br> 7409 ROYAL CRYSTAL ST <br> LAS VEGAS, NV 89149 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37765795 s1912 <br> BARASZWESKI, AIMEE <br> 65 MOUNT OLIVE BLVD <br> SHENANDOAH, PA 17976 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41601276 s8857 <br> BARBEAU, DAYNA <br> 9430 PIPER RD <br> OSSINEKE, MI 49766 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41601279 s21872 <br> BARBEAU, DAYNA <br> 9430 PIPER RD <br> OSSINEKE, MI 49766 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40953684 s7552 <br> BARBER, AMBER <br> 1209 PEARL ST <br> PORT HURON, MI 48060 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40953730 s21700 <br> BARBER, AMBER <br> 1209 PEARL ST <br> PORT HURON, MI 48060 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40152117 s20333 <br> BARBER, AMBER <br> 1209 PEARL ST <br> PORT HURON, MI 48060 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40152118 s20334 <br> BARBER, AMBER <br> 1209 PEARL ST <br> PORT HURON, MI 48060 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37014309 s12810 <br> BARBER, ANDY AND JEN <br> 620 BIRCH ST <br> LEAVENWORTH, WA 98826 | | REBATE CLAIM | | $30.00 |

Sheet no. 143 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
_____
Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  37146615  s12811 <br> BARBER, ANDY <br> 620 BIRCH ST <br> LEAVENWORTH, WA  98826 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40923672  s7723 <br> BARBER, KATE <br> 202 BERTHA ST <br> PITTSBURGH, PA  15211 | | REBATE CLAIM | | $30.00 |
| Vendor No.  63735215  s15994 <br> BARBER, RUTH <br> 3047 N LINCOLN AVE UNIT 450 <br> CHICAGO, IL  60657-4273 | | REBATE CLAIM | | $100.00 |
| Vendor No.  63735226  s25370 <br> BARBER, RUTH <br> 3047 N LINCOLN AVE UNIT 450 <br> CHICAGO, IL  60657-4273 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70806247  s9986 <br> BARBER, VENIZIA <br> 5704 SOUTHAMPTON DR <br> RICHARDSON, TX  75082-4940 | | REBATE CLAIM | | $180.00 |
| Vendor No.  41529149  s15867 <br> BARBERA, ANTHONY <br> 4301 OAKWOOD LANDING CT <br> DAYTON, MD  21036 | | REBATE CLAIM | | $20.00 |
| Vendor No.  41529150  s25321 <br> BARBERA, ANTHONY <br> 4301 OAKWOOD LANDING CT <br> DAYTON, MD  21036 | | REBATE CLAIM | | $20.00 |
| Vendor No.  40561026  s7036 <br> BARBERA, DIANE <br> PO BOX 1313 <br> COMMACK, NY  11725 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40561027  s21121 <br> BARBERA, DIANE <br> PO BOX 1313 <br> COMMACK, NY  11725 | | REBATE CLAIM | | $30.00 |

Sheet no. 144 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No. ___**07-11666-KG**___

_____Debtor_____                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71407778   s9609<br>BARBOSA, EDGAR<br>11966 NW 12TH ST<br>PEMBROKE PINES, FL 33026-3882 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71321302   s11060<br>BARBOSA, LUISANDRO<br>95 WEST ST<br>QUINCY, MA 02169-6309 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38523129   s3827<br>BARBOSA, NEREIDA<br>2737 ARTHUR AVE<br>CAMDEN, NJ 08105 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71787888   s16657<br>BARBOZA, JUAN<br>1954 BROADWAY ST<br>WASCO, CA 93280-2710 | | REBATE CLAIM | | $130.00 |
| Vendor No. 38239753   s13631<br>BARBU, ELENA<br>4635 WILD INDIGO ST APT 504<br>HOUSTON, TX 77027 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38236832   s19418<br>BARBU, ELENA<br>4635 WILD INDIGO ST APT 504<br>HOUSTON, TX 77027 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40938582   s7374<br>BARBUTO, ANGELA<br>102 LAWRENCE PL<br>NEW ROCHELLE, NY 10801 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40953686   s24948<br>BARBUTO, ANGELA<br>102 LAWRENCE PL<br>NEW ROCHELLE, NY 10801 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40421752   s5612<br>BARCENAS, JOSE<br>1093 SHORELINE RD<br>CROWN POINT, IN 46307 | | REBATE CLAIM | | $30.00 |

Sheet no. 145 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.    38598338    s4574  BARCIA, GRACE  4258 LAMAURICIE LOOP  DUMFRIES, VA  22025 | | REBATE CLAIM | | | | $40.00 |
| Vendor No.    39324346    s18309  BARCLAY, STEPINAC  29 HAMPTON PL  FREEPORT, NY  11520 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38593019    s4982  BARCO, ROSSANA  3916 47TH ST  SUNNYSIDE, NY  11104 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    38520017    s23994  BARCO, ROSSANA  3916 47TH ST  SUNNYSIDE, NY  11104 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    41396456    s15765  BARCZAR, CHARLENE  70250 MELLEN RD  BRUCE TWP, MI  48065 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    40994695    s15491  BARCZUK, TIONA H  6416 28TH PL  BERWYN, IL  60402 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    41314503    s8252  BARCZYK, BROCK  959 W FLETCHER ST APT 2  CHICAGO, IL  60657 | | REBATE CLAIM | | | | $60.00 |
| Vendor No.    39955089    s13518  BARD, TIMOTHY  1 BOSQUE LN  HOT SPRINGS VILLAGE, AR  71909 | | REBATE CLAIM | | | | $35.00 |
| Vendor No.    40574347    s6647  BARDAKH, NAUM  4395 CREST HEIGHTS RD  BALTIMORE, MD  21215 | | REBATE CLAIM | | | | $70.00 |

Sheet no. 146 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___**07-11666-KG**___
_____                                              (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   40564387   s24750 BARDAKH, NAUM 4395 CREST HEIGHTS RD BALTIMORE, MD 21215 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   70577285   s10859 BARDAN, GAVRIL 944 VERNON CT VERNON HILLS, IL 60061-1341 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   70197053   s11394 BARDEAUX, NICHOLAS 742 COUNTY ROAD B W SAINT PAUL, MN 55113-4527 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   40866571   s7494 BARDECKI, ROMAN 17 HAUSMAN ST APT 3L BROOKLYN, NY 11222 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   40882796   s15250 BARDEUKI, ROMAN 17 HAUSMAN ST APT 3L BROOKLYN, NY 11222 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   40882795   s7525 BARDEUKI, ROMEN 17 HAUSMAN ST APT 3L BROOKLYN, NY 11222 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   38523186   s17891 BARDHAN, ANANT 11534 LEGACY DR PLAINFIELD, IL 60585 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.   39324404   s4550 BARDSLEY, ROY 263 PLATTEKILL RD MARLBORO, NY 12542 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   38681730   s20027 BARDSLEY, ROY 263 PLATTEKILL RD MARLBORO, NY 12542 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 147 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
            Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  39324276  s4193 <br> BARDSTEY, ROY <br> 263 PLATTEKILL RD <br> MARLBORO, NY  12542 | | REBATE CLAIM | | $20.00 |
| Vendor No.  71111550  s16552 <br> BARE, JESSICA <br> 119 THORNY RD <br> LYERLY, GA  30730-5052 | | REBATE CLAIM | | $40.00 |
| Vendor No.  38619474  s13896 <br> BARENABA, KERA <br> 887 S 50 E <br> OREM, UT  84058 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40166071  s5901 <br> BARENKABAVI, VIHSNU <br> 816 W ROYAL LN APT 259 <br> IRVING, TX  75039 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40168231  s14641 <br> BARENKABAVI, VISHNU <br> 816 W ROYAL LN APT 259 <br> IRVING, TX  75039 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40652030  s15000 <br> BAREUTNER, ROBRT <br> 95 VANDAM ST # JF <br> NEW YORK, NY  10013 | | REBATE CLAIM | | $50.00 |
| Vendor No.  37376117  s1071 <br> BARFIELD, JIM <br> 3401 N COURTENAY PKWY STE 4A <br> MERRITT ISLAND, FL  32953 | | REBATE CLAIM | | $60.00 |
| Vendor No.  38551536  s3960 <br> BARHAM, DONALD <br> 436 BYWOOD AVE <br> SEBASTIAN, FL  32958 | | REBATE CLAIM | | $60.00 |
| Vendor No.  41057957  s7586 <br> BARHARD, MICHAEL <br> 5205 LAKE SHORE DR <br> WACO, TX  76710 | | REBATE CLAIM | | $50.00 |

Sheet no. 148 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                        Case No. ___07-11666-KG___

_____Debtor_____                                                                   (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38551447 s17920<br>BARIMAN, BARBARA<br>17818 AUBURN VILLAGE DR<br>SANDY SPRING, MD 20860 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38406840 s17686<br>BARINA, HAROLD<br>19 PITTSFIELD RD<br>HOWELL, NJ 07731 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38406839 s17685<br>BARINA, MARIA<br>19 PITTSFIELD RD<br>HOWELL, NJ 07731 | | REBATE CLAIM | | $60.00 |
| Vendor No. 36940410 s1159<br>BARKAS, KATARZYNA<br>26607 YOSEMITE PL<br>VALENCIA, CA 91354 | | REBATE CLAIM | | $60.00 |
| Vendor No. 41742612 s8893<br>BARKER, CYNTHIA<br>421 E HARVEY ST<br>ELY, MN 55731 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40151852 s5415<br>BARKER, HEATHER<br>3682 BROADWAY<br>GROVE CITY, OH 43123 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40168163 s20793<br>BARKER, HEATHER<br>3682 BROADWAY<br>GROVE CITY, OH 43123 | | REBATE CLAIM | | $75.00 |
| Vendor No. 67938443 s9246<br>BARKER, LEX<br>12099 LIVERY DR<br>JACKSONVILLE, FL 32246-0560 | | REBATE CLAIM | | $100.00 |
| Vendor No. 67638557 s21981<br>BARKER, LEX<br>12099 LIVERY DR<br>JACKSONVILLE, FL 32246-0560 | | REBATE CLAIM | | $90.00 |

Sheet no. 149 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                       Case No. _____**07-11666-KG**_____
_____                                                                    (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39928673  s6698<br>BARKER, SAUNDRA<br>550 ROHNERT PARK EXPY W APT 218<br>ROHNERT PARK, CA 94928 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39932455  s19275<br>BARKER, SAUNDRA<br>550 ROHNERT PARK EXPY W APT 218<br>ROHNERT PARK, CA 94928 | | REBATE CLAIM | | $40.00 |
| Vendor No. 37616217  s3347<br>BARKER, SHIRLEY<br>502 WOODLAND RD<br>SEWICKLEY, PA 15143 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37616218  s24007<br>BARKER, SHIRLEY<br>502 WOODLAND RD<br>SEWICKLEY, PA 15143 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40684533  s7107<br>BARKER, WALTER<br>850 FAYETTE DR<br>LAS VEGAS, NV 89123 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41396453  s21623<br>BARKER, WALTER<br>850 FAYETTE DR<br>LAS VEGAS, NV 89123 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41396470  s21624<br>BARKER, WALTER<br>850 FAYETTE DR<br>LAS VEGAS, NV 89123 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71982628  s10020<br>BARKLEY, DONNA<br>18210 WHITEHALL FARM LN<br>BLUEMONT, VA 20135-1750 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71982629  s22245<br>BARKLEY, DONNA<br>18210 WHITEHALL FARM LN<br>BLUEMONT, VA 20135-1750 | | REBATE CLAIM | | $100.00 |

Sheet no. 150 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims