In re **InPhonic, Inc.**

Debtor

Case No.     **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40193932  s14461<br>BARLEY, BRAD<br>2150 PORTOLA AVE # D-134<br>LIVERMORE, CA 94551 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40396665  s5946<br>BARLOG, TANYA<br>1009 ASHBROOK DR<br>RICHMOND, KY 40475 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40396704  s20577<br>BARLOG, TANYA<br>1009 ASHBROOK DR<br>RICHMOND, KY 40475 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40420390  s20578<br>BARLOG, TANYA<br>1009 ASHBROOK DR<br>RICHMOND, KY 40475 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40422013  s20579<br>BARLOG, TANYA<br>1009 ASHBROOK DR<br>RICHMOND, KY 40475 | | REBATE CLAIM | | $50.00 |
| Vendor No.  70904918  s10180<br>BARLOW, BILL<br>1507 US HIGHWAY 395 N STE B<br>GARDNERVILLE, NV 89410-7218 | | REBATE CLAIM | | $75.00 |
| Vendor No.  70857657  s10179<br>BARLOW, BILL<br>1507 US HWY 935 NORTH STE B<br>GARDNERVILLE, NV 89410 | | REBATE CLAIM | | $75.00 |
| Vendor No.  40010831  s3246<br>BARLOW, CAROL<br>610 NW RABBIT LOOP<br>GREENVILLE, FL 32331 | | REBATE CLAIM | | $30.00 |
| Vendor No.  71745529  s11773<br>BARLOW, HOLLY<br>11351 SW 65TH ST<br>MIAMI, FL 33173-1932 | | REBATE CLAIM | | $30.00 |

Sheet no. 151 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No.    **07-11666-KG**

                Debtor                                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  37123737  s6772 <br> BARMAN, ADITYA <br> 2819 E RED FIR CT <br> BOISE, ID 83716 | | REBATE CLAIM | | $60.00 |
| Vendor No.  40358333  s14650 <br> BARNABY, PAUL <br> 1620 DEKALB AVE <br> SYCAMORE, IL 60178 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41399334  s15632 <br> BARNARD, BRUCE <br> 1136 SENACA TRL <br> SAINT CLOUD, FL 34772 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41398911  s21853 <br> BARNARD, BRUCE <br> 1136 SENACA TRL <br> SAINT CLOUD, FL 34772 | | REBATE CLAIM | | $30.00 |
| Vendor No.  41399416  s21920 <br> BARNARD, BRUCE <br> 1136 SENACA TRL <br> SAINT CLOUD, FL 34772 | | REBATE CLAIM | | $20.00 |
| Vendor No.  38607419  s4556 <br> BARNES, BARBARA <br> 44-181-1 LAHA ST <br> KANEOHE, HI 96744 | | REBATE CLAIM | | $35.00 |
| Vendor No.  71203768  s9634 <br> BARNES, MARLICE <br> 8304 BARDMOOR BLVD APT 18 <br> LARGO, FL 33777-2060 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71203769  s22102 <br> BARNES, MARLICE <br> 8304 BARDMOOR BLVD APT 18 <br> LARGO, FL 33777-2060 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71320659  s22103 <br> BARNES, MARLICE <br> 8304 BARDMOOR BLVD APT 18 <br> LARGO, FL 33777-2060 | | REBATE CLAIM | | $150.00 |

In re **InPhonic, Inc.**
_____
Debtor

Case No.    **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 71320664 | s22104 | | | | | | | |
| BARNES, MARLICE 8304 BARDMOOR BLVD APT 18 LARGO, FL 33777-2060 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38618062 | s3002 | | | | | | | |
| BARNES, MICHAEL 350 MOULTRIE LN O FALLON, IL 62269 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40759103 | s15404 | | | | | | | |
| BARNES, NICOLE 681 WHITE MARSH RD WAKEFIELD, VA 23888 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40866524 | s25063 | | | | | | | |
| BARNES, NICOLE 681 WHITE MARSH RD WAKEFIELD, VA 23888 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 70066837 | s16890 | | | | | | | |
| BARNES, SCOTT PO BOX 128 BARODA, MI 49101-0128 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70110792 | s12576 | | | | | | | |
| BARNES, TODD 1311 VIRGINIA AVE PITTSBURGH, PA 15211-1243 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39850666 | s2989 | | | | | | | |
| BARNETT, COLE 650 LAKEVIEW DR LAKE ODESSA, MI 48849 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38454705 | s23615 | | | | | | | |
| BARNETT, COLE 650 LAKEVIEW DR LAKE ODESSA, MI 48849 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 70857304 | s16074 | | | | | | | |
| BARNETT, JOHN 1211 CRUMPET SAN ANTONIO, TX 78253-6020 | | | | REBATE CLAIM | | | | $125.00 |

Sheet no. 153 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  70858048  s25405 <br> BARNETT, JOHN <br> 1211 CRUMPET <br> SAN ANTONIO, TX 78253-6020 | | REBATE CLAIM | | $75.00 |
| Vendor No.  70858049  s25403 <br> BARNETT, JOHN <br> 1211 CRUMPET <br> SAN ANTONIO, TX 78253-6020 | | REBATE CLAIM | | $75.00 |
| Vendor No.  70857540  s25404 <br> BARNETT, JOHN <br> 1211 CRUMPET <br> SAN ANTONIO, TX 78253-6020 | | REBATE CLAIM | | $125.00 |
| Vendor No.  38615051  s13374 <br> BARNEY, BARBARA <br> 182 ELM ST <br> SANBORNVILLE, NH 03872 | | REBATE CLAIM | | $25.00 |
| Vendor No.  36437615  s18451 <br> BARNEY, BARBARA <br> 182 ELM ST <br> SANBORNVILLE, NH 03872 | | REBATE CLAIM | | $50.00 |
| Vendor No.  36437614  s23144 <br> BARNEY, BARBARA <br> 182 ELM ST <br> SANBORNVILLE, NH 03872 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38615113  s23729 <br> BARNEY, BARBARA <br> 182 ELM ST <br> SANBORNVILLE, NH 03872 | | REBATE CLAIM | | $25.00 |
| Vendor No.  38614769  s19101 <br> BARNEY, BARBARA <br> 182 ELM ST <br> SANBORNVILLE, NH 03872 | | REBATE CLAIM | | $25.00 |
| Vendor No.  36437616  s23048 <br> BARNEY, BARBARA <br> 182 ELM ST <br> SANBORNVILLE, NH 03872 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**                                                    Case No. **07-11666-KG**
_____                                          _____
                    Debtor                                                       (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 36437613 s23138 BARNEY, BARBARA 182 ELM ST SANBORNVILLE, NH 03872 | | REBATE CLAIM | | $50.00 |
| Vendor No. 72071776 s10545 BARNEY, MICHAEL 14625 NW GERMANTOWN RD PORTLAND, OR 97231-2708 | | REBATE CLAIM | | $150.00 |
| Vendor No. 33994235 s15409 BARNEY, THOMAS N105W16775 OLD FARM RD GERMANTOWN, WI 53022 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41685115 s15467 BARNUM, SCOTT 4616 N WILSHIRE RD WHITEFISH BAY, WI 53211 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38665245 s4252 BARODIA, NIRAV 330 ELAN VILLAGE LN UNIT 226 SAN JOSE, CA 95134 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41284934 s8374 BAROLI, CHRIS 30170 MANOR DR MADISON HEIGHTS, MI 48071 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40573296 s21401 BAROLI, CHRIS 30170 MANOR DR MADISON HEIGHTS, MI 48071 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41284935 s21722 BAROLI, CHRIS 30170 MANOR DR MADISON HEIGHTS, MI 48071 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40573300 s7621 BAROLI, CHRISTOPHER 30170 MANOR DR MADISON HEIGHTS, MI 48071 | | REBATE CLAIM | | $40.00 |

Sheet no. 155 of 2843  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38153588 s1541 <br> BARON, DENISE <br> 187 SPEIDEL AVE <br> ELMWOOD PARK, NJ 07407 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38116200 s3448 <br> BAROT, AMAR <br> 3250 JOHN F KENNEDY BLVD APT 1 <br> JERSEY CITY, NJ 07306 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38116206 s19409 <br> BAROT, AMAR <br> 3250 JOHN F KENNEDY BLVD APT 1 <br> JERSEY CITY, NJ 07306 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 62915608 s9071 <br> BAROUK, MOSHE <br> 10101 E BAY HARBOR DR APT 306 <br> BAL HARBOUR, FL 33154-1201 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38338997 s1970 <br> BARR, CHRISTOPHER <br> 8500 148TH AVE NE APT E1016 <br> REDMOND, WA 98052 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 69916822 s16781 <br> BARR, GREGORY <br> 12 BEAVER RD <br> JEANNETTE, PA 15644-3116 | | REBATE CLAIM | | | | $200.00 |
| Vendor No. 69916821 s25749 <br> BARR, GREGORY <br> 12 BEAVER RD <br> JEANNETTE, PA 15644-3116 | | REBATE CLAIM | | | | $200.00 |
| Vendor No. 40166144 s5681 <br> BARRAFATE, TONY <br> 9220 FETLOCK DR <br> MECHANICSVILLE, VA 23116 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40166212 s5683 <br> BARRAFATO, TONY <br> 9220 FETLOCK DR <br> MECHANICSVILLE, VA 23116 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 156 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No.    **07-11666-KG**
_____                                         _____
Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40166210 s20599 <br> BARRAFATO, TONY <br> 9220 FETLOCK DR <br> MECHANICSVILLE, VA 23116 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40034618 s13457 <br> BARRETT SMITH, CATHERINE <br> 3775 COLDWATER DR <br> ROCKLIN, CA 95765 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70829206 s10687 <br> BARRETT, DENNIS <br> 121 ENVIRONS RD <br> STERLING, VA 20165-5803 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70829205 s23317 <br> BARRETT, DENNIS <br> 121 ENVIRONS RD <br> STERLING, VA 20165-5803 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70829755 s23318 <br> BARRETT, DENNIS <br> 121 ENVIRONS RD <br> STERLING, VA 20165-5803 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70829754 s23319 <br> BARRETT, DENNIS <br> 121 ENVIRONS RD <br> STERLING, VA 20165-5803 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38346488 s13167 <br> BARRETT, JACQUELINE <br> 6519 TEMPEST DR <br> ARLINGTON, TX 76001 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40880354 s15179 <br> BARRETT-SMITH, CATHERINE <br> 3775 COLDWATER DR <br> ROCKLIN, CA 95765 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38075763 s13765 <br> BARROCAS, MOSHE <br> 2231 SHADY AVE <br> PITTSBURGH, PA 15217 | | REBATE CLAIM | | $75.00 |

Sheet no. 157 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____                                        (If known)
               Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38604573 | s4992 | | | | | | | |
| BARROW, JACOB 1288 GREENFIELD CIR SALT LAKE CITY, UT 84121 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38520043 | s19624 | | | | | | | |
| BARROW, JACOB 1288 GREENFIELD CIR SALT LAKE CITY, UT 84121 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71983495 | s12638 | | | | | | | |
| BARROW, JEFF 7494 REYNOLDS RD MENTOR, OH 44060-5154 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38462423 | s13327 | | | | | | | |
| BARRY, MATTHEW 3900 N 49TH AVE HOLLYWOOD, FL 33021 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40215985 | s14606 | | | | | | | |
| BARSIN, SUDEEP 4805 TRANSIT RD APT 701 DEPEW, NY 14043 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70884328 | s16029 | | | | | | | |
| BARTAM, SAISHANKAR 6 ROSS DR APT 8 BLOOMINGTON, IL 61701-5870 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40962318 | s18325 | | | | | | | |
| BARTH KNOWLES, JULIA 1111 ARLINGTON BLVD APT 502 ARLINGTON, VA 22209 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40192049 | s5709 | | | | | | | |
| BARTH-KNOWLES, JULIA 1111 ARLINGTON BLVD APT 502 ARLINGTON, VA 22209 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 37456840 | s12679 | | | | | | | |
| BARTHOLOMEW, MARGARET 32 SUMMIT AVE NILES, OH 44446 | | | | | REBATE CLAIM | | | | $40.00 |

Sheet no. 158 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                                    _____
           Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 70267372 s11128<br>BARTLETT, DONALD<br>9142 POINTS EDGE<br>SAN ANTONIO, TX 78250-3009 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 70267373 s22678<br>BARTLETT, DONALD<br>9142 POINTS EDGE<br>SAN ANTONIO, TX 78250-3009 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70267375 s22679<br>BARTLETT, DONALD<br>9142 POINTS EDGE<br>SAN ANTONIO, TX 78250-3009 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 70267374 s22680<br>BARTLETT, DONALD<br>9142 POINTS EDGE<br>SAN ANTONIO, TX 78250-3009 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38346928 s2363<br>BARTLETT, DONNA<br>118 LAKEWOOD POINT DR<br>BOSSIER CITY, LA 71111 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38346929 s26185<br>BARTLETT, DONNA<br>118 LAKEWOOD POINT DR<br>BOSSIER CITY, LA 71111 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40722205 s7112<br>BARTLETT, MARY J<br>PO BOX 1935<br>LEWISTON, ID 83501 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38550541 s17895<br>BARTMAN, BARBARA<br>17818 AUBURN VILLAGE DR<br>SANDY SPRING, MD 20860 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38551448 s19526<br>BARTMAN, BARBARA<br>17818 AUBURN VILLAGE DR<br>SANDY SPRING, MD 20860 | | REBATE CLAIM | | | | $20.00 |

Sheet no. 159 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____    Case No. ____**07-11666-KG**____

Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  38346908  s13168 <br> BARTON, JAMES <br> 108 1/2 MAIN STREET <br> COLUMBIANA, OH 44408 | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  38346909  s2650 <br> BARTON, JAMES <br> 108 1/2 S MAIN ST <br> COLUMBIANA, OH 44408 | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  38344551  s18703 <br> BARTON, JAMES <br> 108 1/2 S MAIN ST <br> COLUMBIANA, OH 44408 | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  41120045  s7797 <br> BARTOSH, WILLIAM <br> 19110 WINDING TRAIL LN <br> KATY, TX 77449 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  41120046  s21458 <br> BARTOSH, WILLIAM <br> 19110 WINDING TRAIL LN <br> KATY, TX 77449 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  70372986  s11645 <br> BARUA, RUPAYAN <br> 8205 ASPEN GLEN CT <br> ALEXANDRIA, VA 22309-1238 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  38643990  s18025 <br> BARUA, UTPAL <br> 8205 ASPEN GLEN CT <br> ALEXANDRIA, VA 22309 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41399382  s8453 <br> BARVE, ABLUJIT <br> 108 MARSH TRAIL CIR NE <br> ATLANTA, GA 30328 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  37333243  s1419 <br> BARVE, RETEJA <br> 12434 LIGHTHOUSE WAY DR APT J <br> CREVE COEUR, MO 63141 | | REBATE CLAIM | | | | $60.00 |

Sheet no. 160 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.        **07-11666-KG**
_____                                    _____
             Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 40207608 | s14442 | | | | |
| BASAK, GOPAL 1834 WHEELER ST HOUSTON, TX 77004 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 71320411 | s9878 | | | | |
| BASAK, SUSNATA 600 S COLL AVE MATH & COMP SCI BLDG TULSA, OK 74104 | | | REBATE CLAIM | | $150.00 |
| Vendor No. 70357842 | s17159 | | | | |
| BASAVAPATNA, V 7007 E GOLD DUST AVE APT 1031 PARADISE VALLEY, AZ 85253-1412 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 70357864 | s25936 | | | | |
| BASAVAPATNA, V 7007 E GOLD DUST AVE APT 1031 PARADISE VALLEY, AZ 85253-1412 | | | REBATE CLAIM | | $140.00 |
| Vendor No. 40166141 | s7454 | | | | |
| BASH, PATRICIA 2210 N DUCK LAKE RD HIGHLAND, MI 48356 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 40151921 | s20327 | | | | |
| BASH, PATRICIA 2210 N DUCK LAKE RD HIGHLAND, MI 48356 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 40151922 | s20328 | | | | |
| BASH, PATRICIA 2210 N DUCK LAKE RD HIGHLAND, MI 48356 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 69518900 | s16892 | | | | |
| BASHAM, JAMES 181 GRANT RD MERRITT ISLAND, FL 32953-8301 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 69518818 | s25799 | | | | |
| BASHAM, JAMES 181 GRANT RD MERRITT ISLAND, FL 32953-8301 | | | REBATE CLAIM | | $150.00 |

Sheet no. 161 of 2843  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38310880 s1709<br>BASHARY, EZRY<br>29140 MEDEA LN APT 1106<br>AGOURA HILLS, CA 91301 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40967038 s18332<br>BASHIR, MUHAMMAD<br>21180 PALA FOXIA PL<br>MORENO VALLEY, CA 92557 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40967092 s25009<br>BASHIR, MUHAMMAD<br>21180 PALA FOXIA PL<br>MORENO VALLEY, CA 92557 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41285223 s8927<br>BASIREDDY, JAYARAM<br>3181 BLOOMFIELD LN APT 409<br>AUBURN HILLS, MI 48326 | | REBATE CLAIM | | $25.00 |
| Vendor No. 67487196 s6709<br>BASKARAN, RAVIKUMAR<br>1008 CEDAR CREST DR<br>DEMOPOLIS, AL 36732-3330 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40034570 s3248<br>BASMACI, TAYFUN<br>3815 48TH AVE<br>LONG ISLAND CITY, NY 11101 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40212614 s14796<br>BASOOR, ONKARASWAMY<br>991 ADDINGTON LN<br>ANN ARBOR, MI 48108 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40212615 s24655<br>BASOOR, ONKARASWAMY<br>991 ADDINGTON LN<br>ANN ARBOR, MI 48108 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71986830 s10390<br>BASRA, AMARJIT<br>22972 FLEET TER<br>STERLING, VA 20166-4305 | | REBATE CLAIM | | $100.00 |

Sheet no. 162 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____
         Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 71986829 | s22391 | | | | |
| BASRA, AMARJIT 22972 FLEET TER STERLING, VA 20166-4305 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 71998719 | s22392 | | | | |
| BASRA, AMARJIT 22972 FLEET TER STERLING, VA 20166-4305 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 71998720 | s22393 | | | | |
| BASRA, AMARJIT 22972 FLEET TER STERLING, VA 20166-4305 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 71865889 | s16699 | | | | |
| BASS, JEFFREY 74 LAWN ST ROXBURY, MA 02120-3325 | | | | REBATE CLAIM | | $90.00 |
| Vendor No. | 38118768 | s1302 | | | | |
| BASS, JUDIE 718 E STATE AVE PHOENIX, AZ 85020 | | | | REBATE CLAIM | | $60.00 |
| Vendor No. | 70962701 | s10101 | | | | |
| BASTARACHE, RAYMOND 22 NORTHSTONE RD SWAMPSCOTT, MA 01907-1612 | | | | REBATE CLAIM | | $180.00 |
| Vendor No. | 71180684 | s9649 | | | | |
| BASTON, MYRON 17125 W BLUEMOUND RD STE C120 BROOKFIELD, WI 53005-5948 | | | | REBATE CLAIM | | $150.00 |
| Vendor No. | 40684056 | s6496 | | | | |
| BASU, NIKHIL 24 SUNSWYCK RD DARIEN, CT 06820 | | | | REBATE CLAIM | | $80.00 |
| Vendor No. | 41398913 | s8786 | | | | |
| BATCHU, RAJESH 17 SHORELINE CT RICHMOND, CA 94804 | | | | REBATE CLAIM | | $30.00 |

Sheet no. 163 of 2843   sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                       Case No. ___07-11666-KG___
_____
                Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    41398914    s22274 <br> BATCHU, RAJESH <br> 17 SHORELINE CT <br> RICHMOND, CA 94804 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    38346429    s17703 <br> BATCHULUUN, BAYARBAATAR <br> 5021 SEMINARY RD APT 1524 <br> ALEXANDRIA, VA 22311 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    62100918    s15909 <br> BATCHVAROV, GEORGE <br> 46729 ABINGTON TER <br> STERLING, VA 20165-7548 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    33917416    s12176 <br> BATES, EDWARD <br> 895 1/2 S LUCERNE BL <br> LOS ANGELES, CA 90005 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.    33917417    s12160 <br> BATES, EDWARD <br> 895 1/2 S LUCERNE BLVD <br> LOS ANGELES, CA 90005 | | | REBATE CLAIM | | | | $95.00 |
| Vendor No.    70904691    s9923 <br> BATES, JAMES <br> 9781 PINE COVE RD <br> WISE, VA 24293-4435 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    41168690    s8624 <br> BATES, SUZANNE <br> 52 DUHAIME RD <br> PEARL RIVER, NY 10965 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.    71372686    s12022 <br> BATEY, ROBERT <br> 1609 COUNTRY MEADOWS DR <br> SEVIERVILLE, TN 37862-9335 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.    63735218    s16002 <br> BATHINA, SRILAKSHMI <br> 1998 BREWSTER ST APT 304 <br> SAINT PAUL, MN 55108-2019 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 164 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38723977 s5105 <br> BATHULA, KRANTHI <br> 701 5TH AVE <br> SEATTLE, WA 98104 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38482062 s12996 <br> BATISLE, LYNDON <br> 7311 WOODLAND CIR <br> RIVERDALE, GA 30274 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38122476 s3456 <br> BATISTE, LYNDON <br> 7311 WOODLAND CIR <br> RIVERDALE, GA 30274 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38310867 s3682 <br> BATONGBAKAL, ALICIA <br> 144 E SPRING ST <br> SOMERVILLE, NJ 08876 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38665295 s24153 <br> BATONGBAKAL, ALICIA <br> 144 E SPRING ST <br> SOMERVILLE, NJ 08876 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38669483 s26643 <br> BATONGBAKAL, ALICIA <br> 144 E SPRING ST <br> SOMERVILLE, NJ 08876 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71530805 s11269 <br> BATRA, SACHIN <br> 1521 14TH AVE S APT E <br> BIRMINGHAM, AL 35205-5427 | | REBATE CLAIM | | $80.00 |
| Vendor No. 71947087 s22742 <br> BATRA, SACHIN <br> 1521 14TH AVE S APT E <br> BIRMINGHAM, AL 35205-5427 | | REBATE CLAIM | | $100.00 |
| Vendor No. 34105259 s1120 <br> BATTAGLIA, MARK <br> 1618 PALOMARCOS AVE <br> SAN MARCOS, CA 92069 | | REBATE CLAIM | | $50.00 |

Sheet no. 165 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                      Case No.  **07-11666-KG**
_____
               Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.    38619554    s4231 <br> BATTAGLIA, PETE <br> 400 S COOK RD <br> PLANT CITY, FL  33565 | | REBATE CLAIM | | | | $25.00 |
| Vendor No.    40397019    s6382 <br> BATTAGLIA, PETER <br> 4005 CORK RD <br> PLANT CITY, FL  33565 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.    70766753    s9733 <br> BATTERTON, SUZANNE <br> 953 SAN SEBASTIAN DR <br> FENTON, MO  63026-3018 | | REBATE CLAIM | | | | $200.00 |
| Vendor No.    38384282    s12967 <br> BATTINI, PRASAD <br> 45 JUDITH LN APT 3 <br> WALTHAM, MA  02452 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    38383738    s23643 <br> BATTINI, PRASAD <br> 45 JUDITH LN APT 3 <br> WALTHAM, MA  02452 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    40446792    s14737 <br> BATTIS, GWEN <br> 503 MARINER ST <br> SILVER LAKE, KS  66539 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    40282466    s20674 <br> BATTIS, GWEN <br> 503 MARINER ST <br> SILVER LAKE, KS  66539 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    39324323    s4565 <br> BATTLE, BRENDA <br> 204 TUXEDO PKWY <br> NEWARK, NJ  07106 | | REBATE CLAIM | | | | $35.00 |
| Vendor No.    38723984    s24203 <br> BATTLE, BRENDA <br> 204 TUXEDO PKWY <br> NEWARK, NJ  07106 | | REBATE CLAIM | | | | $35.00 |

Sheet no. 166 of 2843  sheets attached to Schedule of
                Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____**07-11666-KG**_____
_____Debtor_____                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  41141662  s8227 <br> BATTLES, GAIL <br> 5744 N BOND ST <br> FRESNO, CA 93710 | | REBATE CLAIM | | | | $65.00 |
| Vendor No.  41285304  s21537 <br> BATTLES, GAIL <br> 5744 N BOND ST <br> FRESNO, CA 93710 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  71982504  s16492 <br> BATTS, AUDREY <br> 921 12TH ST SE <br> WASHINGTON, DC 20003-4101 | | REBATE CLAIM | | | | $180.00 |
| Vendor No.  40152029  s5496 <br> BATTS, SHAWNESE <br> 950 CULLY RD <br> CORDOVA, TN 38018 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38236578  s3550 <br> BATTU, SUKHDEV <br> 5116 W 79TH ST APT 1 <br> BURBANK, IL 60459 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38236579  s19436 <br> BATTU, SUKHDEV <br> 5116 W 79TH ST APT 1 <br> BURBANK, IL 60459 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  41742623  s8898 <br> BATTULA, VAMISDHAR <br> 220 WALLACE CIR <br> STARKVILLE, MS 39759 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  41243590  s15728 <br> BATZKO, STARLA <br> 6808 LONE ELM RD <br> BELGIUM, WI 53004 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  41529115  s8488 <br> BAUER, JAMES <br> 1577 BRIAR TR <br> VINELAND, NJ 08360 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 167 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No.    **07-11666-KG**
　　　　　　　　　Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    41523723    s15646 <br> BAUER, JAMES <br> 1577 BRIAR TRL <br> VINELAND, NJ 08360 | | REBATE CLAIM | | $50.00 |
| Vendor No.    69518782    s17005 <br> BAUER, NICOLE <br> 20135 LAMAR AVE <br> STILWELL, KS 66085-8713 | | REBATE CLAIM | | $100.00 |
| Vendor No.    69518781    s25841 <br> BAUER, NICOLE <br> 20135 LAMAR AVE <br> STILWELL, KS 66085-8713 | | REBATE CLAIM | | $70.00 |
| Vendor No.    38717720    s4273 <br> BAUGRUD, STEVEN <br> 1601 DEER TRL <br> WAUKESHA, WI 53189 | | REBATE CLAIM | | $25.00 |
| Vendor No.    70830690    s11205 <br> BAUMGARTNER, RICHARD <br> 7427 WESTWOOD PARK LN <br> FALLS CHURCH, VA 22046-1938 | | REBATE CLAIM | | $150.00 |
| Vendor No.    70858557    s22708 <br> BAUMGARTNER, RICHARD <br> 7427 WESTWOOD PARK LN <br> FALLS CHURCH, VA 22046-1938 | | REBATE CLAIM | | $150.00 |
| Vendor No.    38555225    s4627 <br> BAUSERMAN, AMY <br> 1377 FAIRVIEW RD <br> WOODSTOCK, VA 22664 | | REBATE CLAIM | | $50.00 |
| Vendor No.    70905081    s9572 <br> BAUTE, JEAN <br> 327 SHERMAN AVE <br> ROSELLE PARK, NJ 07204-2140 | | REBATE CLAIM | | $150.00 |
| Vendor No.    40193962    s5382 <br> BAUTISTA, NORMAN <br> 1445 PALMVIEW WAY <br> SAN JOSE, CA 95122 | | REBATE CLAIM | | $25.00 |

Sheet no. 168 of 2843  sheets attached to Schedule of
　　　　　　　Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____                                    _____
                    Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   40193963   s20278<br>BAUTISTA, NORMAN<br>1445 PALMVIEW WAY<br>SAN JOSE, CA 95122 | | REBATE CLAIM | | $25.00 |
| Vendor No.   39324809   s14300<br>BAWACHKAR, AVINASH<br>10330 HICKORYWOOD HILL AVE APT 203<br>HUNTERSVILLE, NC 28078 | | REBATE CLAIM | | $70.00 |
| Vendor No.   70373109   s17115<br>BAWADI, SARAH<br>10400 LARAMIE AVE<br>OAK LAWN, IL 60453-4619 | | REBATE CLAIM | | $90.00 |
| Vendor No.   70373108   s25915<br>BAWADI, SARAH<br>10400 LARAMIE AVE<br>OAK LAWN, IL 60453-4619 | | REBATE CLAIM | | $90.00 |
| Vendor No.   38642980   s14137<br>BAXI, MEHUL<br>2501 W ROYAL LN APT 504<br>IRVING, TX 75063 | | REBATE CLAIM | | $50.00 |
| Vendor No.   38665290   s26355<br>BAXI, MEHUL<br>2501 W ROYAL LN APT 504<br>IRVING, TX 75063 | | REBATE CLAIM | | $70.00 |
| Vendor No.   38335242   s2688<br>BAXTER, BRADLEY<br>2615 LAINEY AVE<br>OTTAWA, IL 61350 | | REBATE CLAIM | | $60.00 |
| Vendor No.   38383794   s19076<br>BAXTER, BRADLEY<br>2615 LAINEY AVE<br>OTTAWA, IL 61350 | | REBATE CLAIM | | $40.00 |
| Vendor No.   39324971   s4568<br>BAXTER, RANDALL<br>8839 COBBLESTONE CIR<br>PLYMOUTH, MI 48170 | | REBATE CLAIM | | $35.00 |

In re **InPhonic, Inc.**                                         Case No.  **07-11666-KG**
_____                                        _____
              Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 39324972 | s19931 | | | | |
| BAXTER, RANDALL 8839 COBBLESTONE CIR PLYMOUTH, MI 48170 | | | REBATE CLAIM | | $35.00 |
| Vendor No. 41396460 | s8163 | | | | |
| BAY, ARCANGEL 33 JACKS LN NAPA, CA 94558 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 40421767 | s24417 | | | | |
| BAY, ARCANGEL 33 JACKS LN NAPA, CA 94558 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 70857658 | s9635 | | | | |
| BAY, MARISA 21213 B HAWTHORNE BLVD #5463 TORRANCE, CA 90503 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 70904907 | s22105 | | | | |
| BAY, MARISA 21213 B HAWTHORNE BLVD #5463 TORRANCE, CA 90503 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 70857653 | s22106 | | | | |
| BAY, MARISA 21213 B HAWTHORNE BLVD #5463 TORRANCE, CA 90503 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 71745662 | s11571 | | | | |
| BAZGU, MARCEL 1448 MADISON ST APT 406 OAKLAND, CA 94612-4309 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 71581111 | s22865 | | | | |
| BAZGU, MARCEL 1448 MADISON ST APT 406 OAKLAND, CA 94612-4309 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 37642828 | s1102 | | | | |
| BAZURTO, THERESA 11653 MAPLE VALLEY RD VICTORVILLE, CA 92392 | | | REBATE CLAIM | | $80.00 |

Sheet no. 170 of 2843  sheets attached to Schedule of
              Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. ___07-11666-KG___
_____                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 41120054 s7800<br>BDUL RAHMAN, SINTHA<br>2100 RACHEL TER APT 14<br>PINE BROOK, NJ 07058 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38652933 s5044<br>BEACK, JASON<br>13744 43RD LN NE<br>SAINT MICHAEL, MN 55376 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38707356 s24157<br>BEACK, JASON<br>13744 43RD LN NE<br>SAINT MICHAEL, MN 55376 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 70373127 s17319<br>BEAL, JESSIE<br>5035 VISTA DEL ORE PT<br>COLORADO SPRINGS, CO 80919-8005 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 39906968 s3203<br>BEAL, RYAN<br>3525 JEFFERSON RD<br>CLARKLAKE, MI 49234 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 37542624 s1181<br>BEALE, CHARLES<br>1721 TYSON RD<br>ASHLAND, AL 36251 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40653363 s14934<br>BEAN, BRANDON<br>4600 E SUNRISE DR<br>LEXINGTON PARK, MD 20653 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40653356 s14933<br>BEAN, BRANDON<br>46000 E SUNRISE DR<br>LEXINGTON PARK, MD 20653 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70254487 s17320<br>BEAN, SAMANTHA<br>7825 ORLAND PARK CIR<br>FORT WORTH, TX 76137-5449 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 171 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**

Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40343511  s5392<br>BEARD, JESSICA<br>63 LYNN DR NW<br>ROME, GA 30165 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40397020  s24662<br>BEARD, JESSICA<br>63 LYNN DR NW<br>ROME, GA 30165 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38371427  s6693<br>BEARD, TIMOTHY<br>22378 HERNANDO AVE<br>PORT CHARLOTTE, FL 33952 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38370557  s18706<br>BEARD, TIMOTHY<br>22378 HERNANDO AVE<br>PORT CHARLOTTE, FL 33952 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38555243  s4964<br>BEARDSLEE, SHARON<br>12206 JUDSON RD<br>WHEATON, MD 20902 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38521974  s19618<br>BEARDSLEE, SHARON<br>12206 JUDSON RD<br>WHEATON, MD 20902 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70560831  s17165<br>BEARMAR, NICHOLAS<br>554 PLUMOSA AVE<br>VISTA, CA 92081-4621 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70560834  s25943<br>BEARMAR, NICHOLAS<br>554 PLUMOSA AVE<br>VISTA, CA 92081-4621 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71052023  s9665<br>BEASLEY, ALLISON<br>1515 LAKE CALAIS CT APT C<br>BATON ROUGE, LA 70808-4027 | | REBATE CLAIM | | $180.00 |

Sheet no. 172 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___07-11666-KG___

_____Debtor_____                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39928697 | s7187 | | | | | | | |
| BEASLEY, BETTY 1700 CHERRY ST SAGINAW, MI 48601 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 41601287 | s8205 | | | | | | | |
| BEASLEY, CARL 4545 N MARYVALE PKWY APT B215 PHOENIX, AZ 85031 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 72027378 | s10436 | | | | | | | |
| BEASLEY, CHARLES PO BOX 1475 CEDAR CITY, UT 84721-1475 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71856359 | s25648 | | | | | | | |
| BEASLEY, CHARLES PO BOX 1475 CEDAR CITY, UT 84721-1475 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 38665254 | s4253 | | | | | | | |
| BEAT, ALAN 8497 SW PARISH PLACE RD AUGUSTA, KS 67010 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38664212 | s4250 | | | | | | | |
| BEAT, ALAN 8497 SW PARISH RD AUGUSTA, KS 67010 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38391512 | s2291 | | | | | | | |
| BECERIL, WILLIAM 12 BLAIR ST BRONXVILLE, NY 10708 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 71257146 | s11850 | | | | | | | |
| BECERRA, MIREYA 21022 SITTING BULL RD APPLE VALLEY, CA 92308-7034 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38362107 | s13058 | | | | | | | |
| BECERRIL, WILLIAM 12 BLAIR ST BRONXVILLE, NY 10708 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 173 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                  Case No.    **07-11666-KG**

_____                          _____
Debtor                                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38391415  s18807<br>BECERRIL, WILLIAM<br>12 BLAIR ST<br>BRONXVILLE, NY 10708 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40573295  s8605<br>BECK, DAVID SEAN<br>10577 COCHITI RD APT 1<br>APPLE VALLEY, CA 92308 | | REBATE CLAIM | | $40.00 |
| Vendor No. 37847220  s12765<br>BECK, JOEL<br>PO BOX 2883<br>STATELINE, NV 89449 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37820234  s18508<br>BECK, JOEL<br>PO BOX 2883<br>STATELINE, NV 89449 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37820235  s18509<br>BECK, JOEL<br>PO BOX 2883<br>STATELINE, NV 89449 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37847222  s23411<br>BECK, JOEL<br>PO BOX 2883<br>STATELINE, NV 89449 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41314479  s8153<br>BECK, LEAH<br>1319 47TH ST<br>BROOKLYN, NY 11219 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41314478  s25302<br>BECK, LEAH<br>1319 47TH ST<br>BROOKLYN, NY 11219 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41243722  s21532<br>BECK, LEAH<br>1319 47TH ST<br>BROOKLYN, NY 11219 | | REBATE CLAIM | | $75.00 |

Sheet no. 174 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                Case No.     **07-11666-KG**

                Debtor                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 37869476   s1555 <br> BECK, TRACY <br> 611 MAGNOLIA ST <br> DENTON, TX 76201 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 37869472   s18602 <br> BECK, TRACY <br> 611 MAGNOLIA ST <br> DENTON, TX 76201 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37884170   s23449 <br> BECK, TRACY <br> 611 MAGNOLIA ST <br> DENTON, TX 76201 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37869464   s23456 <br> BECK, TRACY <br> 611 MAGNOLIA ST <br> DENTON, TX 76201 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 39324794   s19866 <br> BECK, TRACY <br> 611 MAGNOLIA ST <br> DENTON, TX 76201 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39324798   s19867 <br> BECK, TRACY <br> 611 MAGNOLIA ST <br> DENTON, TX 76201 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40151952   s18146 <br> BECKER, ANNEMARIE <br> 622 W NORTH TEMPLE <br> SALT LAKE CITY, UT 84116 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 41399343   s9020 <br> BECKER, BROCK <br> 14851 ELLEN DR <br> LIVONIA, MI 48154 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 41399344   s21919 <br> BECKER, BROCK <br> 14851 ELLEN DR <br> LIVONIA, MI 48154 | | | REBATE CLAIM | | | | $20.00 |

Sheet no. 175 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38550507 s3981<br>BECKER, DEBORAH<br>5421 32ND CT SE<br>LACEY, WA 98503 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38469005 s18869<br>BECKER, DEBORAH<br>5421 32ND CT SE<br>LACEY, WA 98503 | | REBATE CLAIM | | $40.00 |
| Vendor No. 71945092 s16637<br>BECKER, JAMIE<br>19639 CLIFTON WAY<br>MOKENA, IL 60448-8158 | | REBATE CLAIM | | $200.00 |
| Vendor No. 38580054 s14327<br>BECKER, RICHARD<br>7139 N MCALPIN AVE<br>CHICAGO, IL 60646 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38580055 s19769<br>BECKER, RICHARD<br>7139 N MCALPIN AVE<br>CHICAGO, IL 60646 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38580056 s24225<br>BECKER, RICHARD<br>7139 N MCALPIN AVE<br>CHICAGO, IL 60646 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39932433 s3126<br>BECKER, SHAWN<br>413 23RD AVE N<br>SAINT CLOUD, MN 56303 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40953814 s7734<br>BECKETT, SALLY<br>660 CELEBRATION AVE APT 280<br>CELEBRATION, FL 34747 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40953696 s24950<br>BECKETT, SALLY<br>660 CELEBRATION AVE APT 280<br>CELEBRATION, FL 34747 | | REBATE CLAIM | | $70.00 |

Sheet no. 176 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40060647 s5372 BECKLEY, THELMA 3131 HAYES RD APT 1508 HOUSTON, TX 77082 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40060648 s20273 BECKLEY, THELMA 3131 HAYES RD APT 1508 HOUSTON, TX 77082 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41285271 s7998 BECKMAN, MARY 707 ANDERSON ST CARTERVILLE, IL 62918 | | REBATE CLAIM | | $75.00 |
| Vendor No. 31426831 s17690 BECKMANN, MICHELE 503 WILLARD ST FRONTENAC, KS 66763 | | REBATE CLAIM | | $55.00 |
| Vendor No. 40168175 s6420 BECTEL, ROBIN 5709 GRIGSBY ST ALEXANDRIA, VA 22311 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40168176 s14840 BECTEL, ROBIN 5709 GRISBY AVE ALEXANDRIA, VA 22311 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38666291 s14169 BECTON, BERESSA 7539 RICHMOND RD MEMPHIS, TN 38125 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38604485 s19969 BECTON, BERESSA 7539 RICHMOND RD MEMPHIS, TN 38125 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40261325 s14565 BECWAR, SHAWN 10228 STRATFORD POINTE AVE ORLANDO, FL 32832 | | REBATE CLAIM | | $40.00 |

Sheet no. 177 of 2843   sheets attached to Schedule of

Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
_____                                                                   _____
                    Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70891532 s9410<br>BEDIAKO, GLADYS<br>4865 HELENA RD N<br>OAKDALE, MN 55128-8202 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40396617 s5988<br>BEDIGIAN, PAUL<br>28030 DOROTHY DR STE 200<br>AGOURA HILLS, CA 91301 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40410953 s20608<br>BEDIGIAN, PAUL<br>28030 DOROTHY DR STE 200<br>AGOURA HILLS, CA 91301 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70197049 s11038<br>BEDNARD, PAMELA<br>41001 HIDDEN OAKS DR<br>CLINTON TOWNSHIP, MI 48038-4531 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41311439 s8758<br>BEDNARZ, JASON<br>1655 TUDOR DR<br>ANN ARBOR, MI 48103 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41311440 s21846<br>BEDNARZ, JASON<br>1655 TUDOR DR<br>ANN ARBOR, MI 48103 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40144204 s18203<br>BEECHAM, MICHAEL<br>735 TULIP GROVE RD APT 102<br>HERMITAGE, TN 37076 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41529561 s8034<br>BEECHER, SHANE<br>2432 CRESWELL LN<br>COSTA MESA, CA 92627 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71044567 s15948<br>BEECHER, STEVE<br>2385 PO BOX<br>BRATTLEBORO, VT 05303 | | REBATE CLAIM | | $125.00 |

Sheet no. 178 of 2843  sheets attached to Schedule of
                      Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____
            Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71044581  s25357 <br> BEECHER, STEVE <br> 2385 PO BOX <br> BRATTLEBORO, VT 05303 | | REBATE CLAIM | | $125.00 |
| Vendor No. 40151892  s18207 <br> BEECHMAN, MICHAEL <br> 735 TULIP GROVE RD APT 102 <br> HERMITAGE, TN 37076 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69916750  s10820 <br> BEEDE, PATRICIA <br> 18 ALMY ST <br> NEWPORT, RI 02840-1810 | | REBATE CLAIM | | $200.00 |
| Vendor No. 69916885  s22583 <br> BEEDE, PATRICIA <br> 18 ALMY ST <br> NEWPORT, RI 02840-1810 | | REBATE CLAIM | | $200.00 |
| Vendor No. 38519969  s3840 <br> BEESLEY, SYLVIA <br> 5704 61ST ST <br> KENOSHA, WI 53142 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38519911  s19551 <br> BEESLEY, SYLVIA <br> 5704 61ST ST <br> KENOSHA, WI 53142 | | REBATE CLAIM | | $30.00 |
| Vendor No. 67856531  s6721 <br> BEESLEY, TRACY <br> 4612 ASPEN WAY <br> FORT WORTH, TX 76137-2159 | | REBATE CLAIM | | $170.00 |
| Vendor No. 40191523  s14408 <br> BEGG, BRUCE <br> PO BOX 2006 <br> IDAHO FALLS, ID 83403 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40168384  s15144 <br> BEGLIN, RON <br> 2374 PINE ST <br> HANFORD, CA 93230 | | REBATE CLAIM | | $75.00 |

Sheet no. 179 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                       Case No. _____**07-11666-KG**_____

　　　　　　　Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40168385 s24910 <br> BEGLIN, RON <br> 2374 PINE ST <br> HANFORD, CA 93230 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 34769192 s12161 <br> BEHENNA JR, WILLIAM <br> 544 SELBORNE RD <br> RIVERSIDE, IL 60546 | | REBATE CLAIM | | | | $95.00 |
| Vendor No. 37301777 s13028 <br> BEHNKE, KIMBERLY <br> 4677 ORCHARD AVE <br> SAN DIEGO, CA 92107 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71371273 s12422 <br> BEICHLER, JOHN <br> 7955 RODEBAUGH RD <br> REYNOLDSBURG, OH 43068-9308 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 70528899 s10921 <br> BEILES, VANESSA <br> 12 MCKENNEY CIR <br> ANDOVER, MA 01810-1313 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38665236 s4765 <br> BEILMAN, CHERYL <br> 10601 N 168TH EAST AVE <br> OWASSO, OK 74055 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71111571 s10265 <br> BEINLICH, DAVID <br> 15 MARIA CT <br> HOLBROOK, NY 11741-3501 | | REBATE CLAIM | | | | $130.00 |
| Vendor No. 39813695 s4949 <br> BEINLICH, THOMAS <br> 7304 ELSTEAD AVE <br> GREENDALE, WI 53129 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 39813776 s20065 <br> BEINLICH, THOMAS <br> 7304 ELSTEAD AVE <br> GREENDALE, WI 53129 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 180 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39813775 s20093<br>BEINLICH, THOMAS<br>7304 ELSTEAD AVE<br>GREENDALE, WI 53129 | | REBATE CLAIM | | $60.00 |
| Vendor No. 66638848 s9153<br>BELAMBE, ABHAY<br>40 ORCHARD ST<br>TEWKSBURY, MA 01876-2052 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40152046 s5304<br>BELAMBE, ASHISH<br>2208 BURROUGHS MILL CIR<br>CHERRY HILL, NJ 08002 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38314602 s17878<br>BELANGER, BRENDA<br>11705 EXETER RD<br>CARLETON, MI 48117 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40282477 s5944<br>BELARMINO, RICHARD<br>10471 RUDDER WAY<br>STOCKTON, CA 95209 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40571033 s6848<br>BELCHER, CHESLEY<br>3793 WYNTUCK CIR NW<br>KENNESAW, GA 30152 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39850577 s23818<br>BELCHER, CHESLEY<br>3793 WYNTUCK CIR NW<br>KENNESAW, GA 30152 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39850578 s23819<br>BELCHER, CHESLEY<br>3793 WYNTUCK CIR NW<br>KENNESAW, GA 30152 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40571077 s26427<br>BELCHER, CHESLEY<br>3793 WYNTUCK CIR NW<br>KENNESAW, GA 30152 | | REBATE CLAIM | | $50.00 |

Sheet no. 181 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___**07-11666-KG**___
_____Debtor_____                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  37472638    s12849<br>BELCHER, PHYLLIS<br>13380 FM 19115<br>ALTO, TX 75925 | | REBATE CLAIM | | $50.00 |
| Vendor No.  37901259    s23399<br>BELCHER, PHYLLIS<br>13380 FM 19115<br>ALTO, TX 75925 | | REBATE CLAIM | | $50.00 |
| Vendor No.  37908256    s23400<br>BELCHER, PHYLLIS<br>13380 FM 19115<br>ALTO, TX 75925 | | REBATE CLAIM | | $50.00 |
| Vendor No.  37908257    s23407<br>BELCHER, PHYLLIS<br>13380 FM 19115<br>ALTO, TX 75925 | | REBATE CLAIM | | $25.00 |
| Vendor No.  37472389    s12847<br>BELCHER, PHYLLIS<br>13380 FM 1911S<br>ALTO, TX 75925 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38222241    s6451<br>BELEN, MIGUEL<br>1313 S DAHLIA RD<br>BEL AIR, MD 21015 | | REBATE CLAIM | | $130.00 |
| Vendor No.  38554685    s14105<br>BELGAL, RAJESH<br>3017 RUDDER LN APT H205<br>BLOOMINGTON, IL 61704 | | REBATE CLAIM | | $50.00 |
| Vendor No.  34691781    s1118<br>BELKAS, LIANNE<br>300 LYNN SHORE DR APT 903<br>LYNN, MA 01902 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71788034    s11282<br>BELKEN, NICHOLAS<br>740 S 12TH ST<br>GROVER BEACH, CA 93433-2760 | | REBATE CLAIM | | $125.00 |

Sheet no. 182 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                  Case No. _____ **07-11666-KG**
_____
                    Debtor                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71788036 s11281<br>BELKEN, NICHOLAS<br>741 S 12TH ST<br>GROVER BEACH, CA 93433-2759 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71186805 s17011<br>BELKINA, ANNA<br>330 E 74TH ST APT 3D<br>NEW YORK, NY 10021-3786 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40242848 s14682<br>BELL, CHARLES<br>4999 WOLFERTON DR<br>GODFREY, IL 62035 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38519966 s19554<br>BELL, CHARLES<br>4999 WOLFERTON DR<br>GODFREY, IL 62035 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41308825 s8745<br>BELL, CHRISTOPHER<br>287 OAK PATH CT<br>BALLWIN, MO 63011 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41308835 s21841<br>BELL, CHRISTOPHER<br>287 OAK PATH CT<br>BALLWIN, MO 63011 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41308836 s21842<br>BELL, CHRISTOPHER<br>287 OAK PATH CT<br>BALLWIN, MO 63011 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38290486 s3634<br>BELL, CLAIRE<br>PO BOX 12650<br>PORTLAND, OR 97212 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40445281 s14848<br>BELL, ELLUNTATE<br>154 ASHFORD LN<br>ALABASTER, AL 35007 | | REBATE CLAIM | | $100.00 |

Sheet no. 183 of 2843  sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.    **07-11666-KG**

                   Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 37823803   s12742 <br> BELL, KIMBERLY <br> 425 E AVENUE H <br> GRIFFITH, IN 46319 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71253713   s10202 <br> BELL, LINDA <br> PO BOX 1706 <br> EL GRANADA, CA 94018-1706 | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 71253712   s22317 <br> BELL, LINDA <br> PO BOX 1706 <br> EL GRANADA, CA 94018-1706 | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 38669429   s5226 <br> BELL, MARCIA <br> 4041 POND RUN <br> CANTON, MI 48188 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38669430   s20222 <br> BELL, MARCIA <br> 4041 POND RUN <br> CANTON, MI 48188 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40446869   s5539 <br> BELL, TROY <br> RR 3 BOX 112 <br> COUSHATTA, LA 71019 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38178191   s1417 <br> BELLA, PUSHPINDER <br> 4625 SOLOMON CT <br> YPSILANTI, MI 48197 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38236846   s1502 <br> BELLAMY, JEFF & MICHELLE <br> 4810 MARRISON PL <br> INDIANAPOLIS, IN 46226 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38236795   s23447 <br> BELLAMY, JEFF & MICHELLE <br> 4810 MARRISON PL <br> INDIANAPOLIS, IN 46226 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 184 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___**07-11666-KG**___
_____                                          _____
            Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.  38236794  s18593 | | | | | | | | |
| BELLAMY, JEFF & MICHELLE 4810 MARRISON PL INDIANAPOLIS, IN 46226 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38236845  s1501 | | | | | | | | |
| BELLAMY, MICHELLE 4810 MARRISON PL INDIANAPOLIS, IN 46226 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38134700  s1512 | | | | | | | | |
| BELLAPUR, RAVINDRA RAO 1425 S WOLF RD APT 250 PROSPECT HEIGHTS, IL 60070 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  41168771  s15595 | | | | | | | | |
| BELLARD, PAUL 2024 ALICE ST ZACHARY, LA 70791 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  67745559  s9269 | | | | | | | | |
| BELLER, JAMES 6512 92ND AVE KENOSHA, WI 53142-7247 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  70938276  s16885 | | | | | | | | |
| BELLEROSE, EVELYN 193 TELEGRAPH AVE CHICOPEE, MA 01020-3023 | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No.  70938275  s25795 | | | | | | | | |
| BELLEROSE, EVELYN 193 TELEGRAPH AVE CHICOPEE, MA 01020-3023 | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No.  71788032  s12041 | | | | | | | | |
| BELLMAN, MARYANNE PO BOX 332 NEWARK, DE 19715-0332 | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No.  71371918  s9680 | | | | | | | | |
| BELLO, DIANE 12271 SW 106TH ST MIAMI, FL 33186-3701 | | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 185 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
_____                                                      _____
                    Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    71846768    s16702<br>BELLOWS, JAN<br>17100 ROYAL PALM BLVD<br>WESTON, FL 33326-2308 | | REBATE CLAIM | | $100.00 |
| Vendor No.    72071626    s25718<br>BELLOWS, JAN<br>17100 ROYAL PALM BLVD<br>WESTON, FL 33326-2308 | | REBATE CLAIM | | $100.00 |
| Vendor No.    71986747    s16703<br>BELLOWS, JAN<br>17100 ROYAL PALM BV COLD ARVIDA PKY<br>WESTON, FL 33326 | | REBATE CLAIM | | $100.00 |
| Vendor No.    71986748    s25717<br>BELLOWS, JAN<br>17100 ROYAL PALM BV COLD ARVIDA PKY<br>WESTON, FL 33326 | | REBATE CLAIM | | $100.00 |
| Vendor No.    41168703    s8108<br>BELTRAN, MARYTES<br>24039 WHITEWATER DR<br>VALENCIA, CA 91354 | | REBATE CLAIM | | $70.00 |
| Vendor No.    41056489    s25037<br>BELTRAN, MARYTES<br>24039 WHITEWATER DR<br>VALENCIA, CA 91354 | | REBATE CLAIM | | $30.00 |
| Vendor No.    41168704    s25181<br>BELTRAN, MARYTES<br>24039 WHITEWATER DR<br>VALENCIA, CA 91354 | | REBATE CLAIM | | $50.00 |
| Vendor No.    70358144    s17171<br>BELUCHE, FELICIA<br>24045 SE 9TH CT<br>ISSAQUAH, WA 98075-8130 | | REBATE CLAIM | | $140.00 |
| Vendor No.    41285262    s15446<br>BELWARIAR, CHITRANJAN<br>11 FRITZ DR<br>SAYREVILLE, NJ 08872 | | REBATE CLAIM | | $75.00 |

Sheet no. 186 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                           _____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41163850    s26477<br>BELWARIAR, CHITRANJAN<br>11 FRITZ DR<br>SAYREVILLE, NJ 08872 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38642985    s14010<br>BEMETZ, RANDALL<br>2228 OAK ST SE<br>ALBANY, OR 97322 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70268470    s17499<br>BENDAPUDI, SATYAM<br>39 BUCKLAND ST APT 9231<br>MANCHESTER, CT 06042-7715 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70268469    s26047<br>BENDAPUDI, SATYAM<br>39 BUCKLAND ST APT 9231<br>MANCHESTER, CT 06042-7715 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71256773    s16563<br>BENDER, ADAM<br>DEPT COMPUTER SCIENCE UNI MD<br>COLLEGE PARK, MD 20742-0001 | | REBATE CLAIM | | $150.00 |
| Vendor No. 41243715    s7925<br>BENDER, MICHAEL<br>3784 210 FAIRWAY PARK<br>COPLEY, OH 44321 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40034722    s6013<br>BENDER, NANCY<br>40 PENNYPACKER RD<br>SCHWENKSVILLE, PA 19473 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39928678    s15042<br>BENDESON, RHEVA<br>252 16 60TH AVE<br>LITTLE NECK, NY 11362 | | REBATE CLAIM | | $30.00 |
| Vendor No. 34700488    s13339<br>BENEDETTI, ANTHONY<br>6489 COUNTY RD 30<br>BLOOMFIELD, NY 14469 | | REBATE CLAIM | | $70.00 |

Sheet no. 187 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 41529538 s8492<br>BENEDIT, RONALD<br>420 W 44TH ST<br>MIAMI BEACH, FL 33140 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41396612 s21742<br>BENEDIT, RONALD<br>420 W 44TH ST<br>MIAMI BEACH, FL 33140 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39852506 s2789<br>BENEGAL, SHASHANK<br>4425 FAIRWAY DR<br>CARROLLTON, TX 75010 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40193955 s6066<br>BENESCH JR, WILLIAM<br>614 WILDWOOD WAY<br>CLEARWATER, FL 33756 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38656106 s19818<br>BENESCH JR, WILLIAM<br>614 WILDWOOD WAY<br>CLEARWATER, FL 33756 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40826026 s7229<br>BENEY, ETIENNE<br>2627 MARTINEC DR<br>PEARLAND, TX 77584 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 69516636 s16043<br>BENFIELD, DAYTON<br>808 BETHANY RD<br>LEXINGTON, NC 27292-8682 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38314357 s1651<br>BENGIO, DANIEL<br>6121 SATURN ST APT 306<br>LOS ANGELES, CA 90035 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70000418 s11904<br>BENIASHVILI, ISAK<br>1131 WILDBERRY CT APT A2<br>WHEELING, IL 60090-2441 | | REBATE CLAIM | | | | $150.00 |

Sheet no. 188 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____
              Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38652989 s13392 <br> BENINATO, GERALD <br> 4249 N CREST DR <br> OMAHA, NE 68112 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38652990 s23746 <br> BENINATO, GERALD <br> 4249 N CREST DR <br> OMAHA, NE 68112 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38707384 s19703 <br> BENINATO, GERALD <br> 4249 N CREST DR <br> OMAHA, NE 68112 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38707385 s19704 <br> BENINATO, GERALD <br> 4249 N CREST DR <br> OMAHA, NE 68112 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38619497 s4340 <br> BENJAMIN, ANAND <br> 3507 SPRING LAKE TER <br> FAIRFAX, VA 22030 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39854598 s23766 <br> BENJAMIN, ANAND <br> 3507 SPRING LAKE TER <br> FAIRFAX, VA 22030 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40903729 s7889 <br> BENKO, DONALD <br> 2022 STERLING POINTE CT <br> LEAGUE CITY, TX 77573 | | REBATE CLAIM | | $20.00 |
| Vendor No. 71998914 s10522 <br> BENNER JR, CHARLES <br> 8332 DOCK RD <br> PASADENA, MD 21122-5833 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71380703 s17357 <br> BENNETT, LON <br> 33 DEGER DR <br> LONDON, OH 43140-1055 | | REBATE CLAIM | | $90.00 |

Sheet no. 189 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____

_____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71321125 s17356<br>BENNETT, LORI<br>33 DEGER DR<br>LONDON, OH 43140-1055 | | REBATE CLAIM | | $100.00 |
| Vendor No. 67351850 s11912<br>BENNETT, MICHAEL<br>920 ELKRIDGE LANDING RD<br>LINTHICUM HEIGHTS, MD 21090-2917 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40720824 s7211<br>BENNETT, NORMAN<br>9531 ATHOL RD<br>MARDELA SPRINGS, MD 21837 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40722102 s21205<br>BENNETT, NORMAN<br>9531 ATHOL RD<br>MARDELA SPRINGS, MD 21837 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38389274 s1677<br>BENNETT, ROBERT<br>10106 WOODHILL CT<br>VILLA RICA, GA 30180 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38389307 s18638<br>BENNETT, ROBERT<br>10106 WOODHILL CT<br>VILLA RICA, GA 30180 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40596260 s6652<br>BENSON, DAVID<br>3011 45TH ST NW<br>WASHINGTON, DC 20016 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39813657 s19889<br>BENSON, DAVID<br>3011 45TH ST NW<br>WASHINGTON, DC 20016 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38523222 s3910<br>BENSON, DAVID<br>PO BOX 13252<br>MILL CREEK, WA 98082 | | REBATE CLAIM | | $50.00 |

Sheet no. 190 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                   Case No. _____**07-11666-KG**_____

_____
                Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  40422129  s14374<br>BENSON, LYNNIE<br>35 AVENUE U # 1R<br>BROOKLYN, NY 11223 | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  38075770  s1108<br>BENTLEY, ERIC<br>56 WILDWOOD AVE<br>PIEDMONT, CA 94610 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  38134726  s3349<br>BENTLEY, MATTHEW<br>82 SPOTTED HEN CT<br>OAKLEY, CA 94561 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38134732  s23902<br>BENTLEY, MATTHEW<br>82 SPOTTED HEN CT<br>OAKLEY, CA 94561 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38314497  s1941<br>BENTLEY, PAMELA<br>820 HADDEN LN<br>DELTONA, FL 32738 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  39860146  s13407<br>BENTUCCA, JAMES<br>6523 BEAL LN<br>LAKELAND, FL 33813 | | REBATE CLAIM | | | | $80.00 |
| Vendor No.  70891772  s10930<br>BENZ, RICHARDA<br>12 RIVER FARM RD<br>PLYMOUTH, MA 02360-6830 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  70891773  s25786<br>BENZ, RICHARDA<br>12 RIVER FARM RD<br>PLYMOUTH, MA 02360-6830 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  70829917  s17474<br>BERARD, BRYAN<br>19 OAKLAND AVE<br>GLOVERSVILLE, NY 12078-3331 | | REBATE CLAIM | | | | $75.00 |

Sheet no. 191 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
_____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   70829442   s22954 <br> BERARD, BRYAN <br> 19 OAKLAND AVE <br> GLOVERSVILLE, NY  12078-3331 | | REBATE CLAIM | | $125.00 |
| Vendor No.   40953713   s15192 <br> BERAS, ROSA <br> 7 HIGHLAND PL APT CR <br> YONKERS, NY  10705 | | REBATE CLAIM | | $70.00 |
| Vendor No.   38519918   s3836 <br> BERAS, ROSA <br> 7 HIGHLAND PL APT LR <br> YONKERS, NY  10705 | | REBATE CLAIM | | $30.00 |
| Vendor No.   40953714   s21294 <br> BERAS, ROSA <br> 7 HIGHLAND PL APT LR <br> YONKERS, NY  10705 | | REBATE CLAIM | | $70.00 |
| Vendor No.   38519919   s26616 <br> BERAS, ROSA <br> 7 HIGHLAND PL APT LR <br> YONKERS, NY  10705 | | REBATE CLAIM | | $30.00 |
| Vendor No.   71320353   s16513 <br> BERBARA, JOSEPH <br> 41 VALLEYVIEW RD <br> LEOMINSTER, MA  01453-6635 | | REBATE CLAIM | | $100.00 |
| Vendor No.   71321111   s11707 <br> BERBERENA, JENNIE <br> 638 CAPITOL AVE FL 2 <br> BRIDGEPORT, CT  06606-5202 | | REBATE CLAIM | | $100.00 |
| Vendor No.   70905315   s16399 <br> BERCE, GREGORY <br> 8386 COOPER RIVER DR <br> COLORADO SPRINGS, CO  80920-4244 | | REBATE CLAIM | | $75.00 |
| Vendor No.   71448706   s26088 <br> BERCE, GREGORY <br> 8386 COOPER RIVER DR <br> COLORADO SPRINGS, CO  80920-4244 | | REBATE CLAIM | | $75.00 |

Sheet no. 192 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No.    **07-11666-KG**

_____                                         _____
Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  71448705  s25550  BERCE, GREGORY  8386 COOPER RIVER DR  COLORADO SPRINGS, CO  80920-4244 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  71387714  s16714  BERDIEL, THERESA  2361 N CALIFORNIA AVE # 35  CHICAGO, IL  60647-2985 | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  41252940  s15695  BEREZYIK, AZA  73 CHARLESBANK RD APT 102  NEWTONVILLE, MA  02458 | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  41252949  s15696  BEREZYUK, AZA  73 CHARLESBANK RD APT 102  NEWTONVILLE, MA  02458 | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  40207600  s24855  BEREZYUK, AZA  73 CHARLESBANK RD APT 102  NEWTONVILLE, MA  02458 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40207605  s24856  BEREZYUK, AZA  73 CHARLESBANK RD APT 102  NEWTONVILLE, MA  02458 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  70858009  s9448  BERG, JULIA  920 E DEVONSHIRE AVE UNIT 3019  PHOENIX, AZ  85014-4606 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  36840739  s1297  BERG, MARK  4261 FOLEY ST  WATERFORD, MI  48329 | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  41311284  s7929  BERG, MICHAEL  136 HUDSON ST # 3  SOMERVILLE, MA  02144 | | REBATE CLAIM | | | | $100.00 |

Sheet no. 193 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG** _____

_____

Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41313396   s8408 <br> BERG, MICHAEL <br> 136 HUDSON ST # O <br> SOMERVILLE, MA 02144 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71945931   s16655 <br> BERGER, CHARLES <br> 3413 MONEGRO ST <br> MIAMI, FL 33134-7232 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71998452   s25695 <br> BERGER, CHARLES <br> 3413 MONEGRO ST <br> MIAMI, FL 33134-7232 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71998472   s25696 <br> BERGER, CHARLES <br> 3413 MONEGRO ST <br> MIAMI, FL 33134-7232 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71946021   s25697 <br> BERGER, CHARLES <br> 3413 MONEGRO ST <br> MIAMI, FL 33134-7232 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39865930   s2910 <br> BERGER, GREGORY <br> 1260 VIA ROMERO <br> PALOS VERDES ESTATES, CA 90274 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39865931   s19177 <br> BERGER, GREGORY <br> 1260 VIA ROMERO <br> PALOS VERDES ESTATES, CA 90274 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70750084   s17511 <br> BERGER, MARK <br> 87 UPTOWN RD # C110 <br> ITHACA, NY 14850-1600 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71372726   s12502 <br> BERGER, RONNIE <br> 3386 FAIRWAY RD <br> OCEANSIDE, NY 11572-5609 | | REBATE CLAIM | | $100.00 |

Sheet no. 194 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___07-11666-KG___

_____Debtor_____                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.    38153055    s3504 BERGER, STACEY 7200 WISCONSIN AVE STE 314 BETHESDA, MD 20814 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    71982993    s10444 BERGMAN, MARKUS 7627 ROLLING ACRES DR DALLAS, TX 75248-5612 | | REBATE CLAIM | | | | $180.00 |
| Vendor No.    39906959    s13541 BERGMANN, DAVID 1751 FROST AVE MAPLEWOOD, MN 55109 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    39324036    s4598 BERISTAIN, KATHY 2835 CEDARWOOD WAY CARLSBAD, CA 92008 | | REBATE CLAIM | | | | $40.00 |
| Vendor No.    39325050    s26320 BERISTAIN, KATHY 2835 CEDARWOOD WAY CARLSBAD, CA 92008 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    71203070    s9535 BERMAN, BENJAMIN 308 NW 67TH ST SEATTLE, WA 98117-5033 | | REBATE CLAIM | | | | $125.00 |
| Vendor No.    71254411    s22065 BERMAN, BENJAMIN 308 NW 67TH ST SEATTLE, WA 98117-5033 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.    71254221    s22066 BERMAN, BENJAMIN 308 NW 67TH ST SEATTLE, WA 98117-5033 | | REBATE CLAIM | | | | $125.00 |
| Vendor No.    71256935    s22067 BERMAN, BENJAMIN 308 NW 67TH ST SEATTLE, WA 98117-5033 | | REBATE CLAIM | | | | $75.00 |

Sheet no. 195 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 70528985 s11957 | | | | | | | | |
| BERMUDEZ, MARGARITA 5230 NE 6TH AVE OAKLAND PARK, FL 33334-3362 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70357737 s16850 | | | | | | | | |
| BERMUDEZ, RICHARD 1903 N MILL ST APT 3608 LEWISVILLE, TX 75057-2234 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 35096156 s2661 | | | | | | | | |
| BERNABE, JOSEPH 8301 GREENVIEW DR ROME, NY 13440 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38036938 s1530 | | | | | | | | |
| BERNAL, CLAUDIA 6311 SW 138TH CT APT 4 MIAMI, FL 33183 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 71138887 s16929 | | | | | | | | |
| BERNAL, MIREYA 1732 N NATCHEZ AVE CHICAGO, IL 60707-4024 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 35611098 s6481 | | | | | | | | |
| BERNAL, MIRNA 537 W FAIRVIEW BLVD INGLEWOOD, CA 90302 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 35611099 s20857 | | | | | | | | |
| BERNAL, MIRNA 537 W FAIRVIEW BLVD INGLEWOOD, CA 90302 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 35384994 s20888 | | | | | | | | |
| BERNAL, MIRNA 537 W FAIRVIEW BLVD INGLEWOOD, CA 90302 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 35384995 s20889 | | | | | | | | |
| BERNAL, MIRNA 537 W FAIRVIEW BLVD INGLEWOOD, CA 90302 | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 196 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No. _____**07-11666-KG**_____
_____
                Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 71983491 s17354 BERNARD, ANGEL 9106 COMPTON ST HOUSTON, TX 77016-5508 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40151766 s7294 BERNARD, JOHN 3403 FRANKFORD AVE APT 11 LUBBOCK, TX 79407 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40152072 s25011 BERNARD, JOHN 3403 FRANKFORD AVE APT 11 LUBBOCK, TX 79407 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38310719 s1928 BERNARDIN, GENE 37 AUBURN WAY TORRINGTON, CT 06790 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38314376 s18730 BERNARDIN, GENE 37 AUBURN WAY TORRINGTON, CT 06790 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40251158 s6325 BERNEKING, MICHAEL 600 CYPRESS ST HIGHLAND, IL 62249 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38644065 s26307 BERNEKING, MICHAEL 600 CYPRESS ST HIGHLAND, IL 62249 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 67488399 s11887 BERNHARD, CREE 2102 CARLTON AVE SAN JOSE, CA 95124-5031 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 69768324 s16848 BERNINGHAUSEN, MICAH 53 SE 75TH AVE PORTLAND, OR 97215-1451 | | REBATE CLAIM | | | | $100.00 |

Sheet no. 197 of 2843   sheets attached to Schedule of
                Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38153064   s13862 BERONGOY, REINA 680 MIX AVE APT 5A HAMDEN, CT 06514 | | REBATE CLAIM | | $75.00 |
| Vendor No. 37024473   s8904 BERRI, HANAA 4902 ARGYLE ST DEARBORN, MI 48126 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70857928   s10032 BERRIEN, DAVID 122 HIBBEN RD CHESAPEAKE, VA 23320-6014 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70857929   s22251 BERRIEN, DAVID 122 HIBBEN RD CHESAPEAKE, VA 23320-6014 | | REBATE CLAIM | | $150.00 |
| Vendor No. 68870786   s10778 BERRIGAN, JAMES 19282 DODGE ST NW ELK RIVER, MN 55330-5714 | | REBATE CLAIM | | $200.00 |
| Vendor No. 68870785   s22567 BERRIGAN, JAMES 19282 DODGE ST NW ELK RIVER, MN 55330-5714 | | REBATE CLAIM | | $200.00 |
| Vendor No. 71581142   s12029 BERRY, CATHERINE 5938 ALONZO AVE VAN NUYS, CA 91316-1003 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71204250   s25893 BERRY, CATHERINE 5938 ALONZO AVE VAN NUYS, CA 91316-1003 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70466080   s17501 BERRY, JOHN PO BOX 80384 MIDLAND, TX 79708-0384 | | REBATE CLAIM | | $180.00 |

Sheet no. 198 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. ___**07-11666-KG**___
               Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70466079 s25668<br>BERRY, JOHN<br>PO BOX 80384<br>MIDLAND, TX 79708-0384 | | REBATE CLAIM | | $180.00 |
| Vendor No. 71388057 s17298<br>BERRY, KENNETH<br>1117 N SHORE DR<br>BENTON HARBOR, MI 49022-3518 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71388058 s25986<br>BERRY, KENNETH<br>1117 N SHORE DR<br>BENTON HARBOR, MI 49022-3518 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40168432 s5914<br>BERRY, MATTHEW<br>10901 SAINT FRANCIS LN<br>SAINT ANN, MO 63074 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70253281 s16784<br>BERRY, MELVIN<br>461A BARTRAM ST SE<br>ATLANTA, GA 30316-6808 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70253296 s25752<br>BERRY, MELVIN<br>461A BARTRAM ST SE<br>ATLANTA, GA 30316-6808 | | REBATE CLAIM | | $100.00 |
| Vendor No. 72027518 s10364<br>BERRYMAN, MARK<br>1066 DESERT VIEW LN<br>BULLHEAD CITY, AZ 86429-5850 | | REBATE CLAIM | | $150.00 |
| Vendor No. 72027600 s22377<br>BERRYMAN, MARK<br>1066 DESERT VIEW LN<br>BULLHEAD CITY, AZ 86429-5850 | | REBATE CLAIM | | $150.00 |
| Vendor No. 39323862 s4848<br>BERTONE, FRANK<br>10345 REDONDO ST<br>PORT CHARLOTTE, FL 33981 | | REBATE CLAIM | | $50.00 |

Sheet no. 199 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No.  **07-11666-KG**
_____                                      _____
                    Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  40060785  s5639<br>BERTOSSI, DARIELLE<br>80A RIVIERA DR<br>KINGS PARK, NY  11754 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  70957733  s9562<br>BERTRAND, SUE<br>2581 SAGAMORE CIR<br>AURORA, IL  60503-5660 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  70962515  s22080<br>BERTRAND, SUE<br>2581 SAGAMORE CIR<br>AURORA, IL  60503-5660 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  72027211  s10279<br>BERTSCH, CASSANDRA<br>121 NORFOLK AVE<br>EGG HARBOR CITY, NJ  08215-1225 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No.  72027212  s22344<br>BERTSCH, CASSANDRA<br>121 NORFOLK AVE<br>EGG HARBOR CITY, NJ  08215-1225 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No.  71744749  s12530<br>BERTSCHY, KIMBERLY<br>5 MCINTOSH<br>BENTONVILLE, AR  72712-6764 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  71814185  s23307<br>BERTSCHY, KIMBERLY<br>5 MCINTOSH<br>BENTONVILLE, AR  72712-6764 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  39860145  s13406<br>BERTUCCA, ALLISON<br>6523 BEAL LN<br>LAKELAND, FL  33813 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.  39860147  s13408<br>BERTUCCA, ASHLEY<br>6523 BEAL LN<br>LAKELAND, FL  33813 | | | REBATE CLAIM | | | | $80.00 |

Sheet no. 200 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims