In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  39850634  s2824<br>BERTUS, DAVID<br>39555 ORCHARD HILL PL<br>NOVI, MI 48375 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  37811300  s1426<br>BERUMEN, ARMANDO<br>3275 DENISE DR APT 302<br>PORTAGE, IN 46368 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40652003  s15414<br>BERZALES, JEANNETTE<br>127 HILTON WAY APT 5<br>PACIFICA, CA 94044 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  40191547  s24794<br>BERZALES, JEANNETTE<br>127 HILTON WAY APT 5<br>PACIFICA, CA 94044 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  71744873  s16768<br>BERZINS, ROBERT J<br>4427 GOLDEN PALOMINO LN<br>NORTH LAS VEGAS, NV 89032-2459 | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  38707440  s18040<br>BESETZNY, KENNETH<br>2602 MONTEREY ST<br>SAINT JOSEPH, MO 64507 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38364880  s13065<br>BESHI, HERION<br>32 NORMANDY DR<br>WATERBURY, CT 06705 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40564376  s7143<br>BESS, LEON<br>2 KYLE RD<br>SOMERSET, NJ 08873 | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  41396646  s8436<br>BESS, TRACY<br>3317 W 4TH AVE<br>BELLE, WV 25015 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 201 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG** _____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40343564 s14447<br>BESSEMER, TROY<br>780 LILAC LN<br>READING, PA 19606 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38009689 s3811<br>BESSMAN, ALEX<br>12107 NE PLANTATION RD<br>VANCOUVER, WA 98685 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38009691 s19532<br>BESSMAN, ALEX<br>12107 NE PLANTATION RD<br>VANCOUVER, WA 98685 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38134256 s13643<br>BETHEA, ARCHIE<br>5685 JACKSON FARMS DR NW<br>LILBURN, GA 30047 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41398878 s8782<br>BETHEA, LANETTE<br>8810 SCOTCH HEATHER WAY<br>CHARLOTTE, NC 28277 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37659841 s13003<br>BETTCHER, DONNA<br>12405 NE 134TH PL<br>KIRKLAND, WA 98034 | | REBATE CLAIM | | $60.00 |
| Vendor No. 71189889 s10123<br>BETTIN, SALLY<br>5168 W 141ST ST<br>SAVAGE, MN 55378-1903 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71189890 s22390<br>BETTIN, SALLY<br>5168 W 141ST ST<br>SAVAGE, MN 55378-1903 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71998377 s10039<br>BETTS, LESLEY<br>156 DOUGLAS RD W APT C<br>OLDSMAR, FL 34677-2830 | | REBATE CLAIM | | $70.00 |

Sheet no. 202 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.   **07-11666-KG**
_____                                            _____
Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   72027085   s22253 <br> BETTS, LESLEY <br> 156 DOUGLAS RD W APT C <br> OLDSMAR, FL 34677-2830 | | REBATE CLAIM | | $70.00 |
| Vendor No.   40637077   s8287 <br> BETTY, ANGELA <br> 647 DAHLIA AVE <br> ALTUS, OK 73521 | | REBATE CLAIM | | $50.00 |
| Vendor No.   40565934   s21131 <br> BETTY, ANGELA <br> 647 DAHLIA AVE <br> ALTUS, OK 73521 | | REBATE CLAIM | | $30.00 |
| Vendor No.   39964618   s2951 <br> BEUTER, MAE <br> 1035 SCOTT DR APT 338 <br> PRESCOTT, AZ 86301 | | REBATE CLAIM | | $70.00 |
| Vendor No.   39952687   s17831 <br> BEUTHER, ARTHUR <br> 459-1 WILLOW RD E <br> STATEN ISLAND, NY 10314 | | REBATE CLAIM | | $50.00 |
| Vendor No.   70829774   s16208 <br> BEVERIDGE, MADZY <br> 2921 44TH PL NW <br> WASHINGTON, DC 20016-3554 | | REBATE CLAIM | | $100.00 |
| Vendor No.   71051755   s25466 <br> BEVERIDGE, MADZY <br> 2921 44TH PL NW <br> WASHINGTON, DC 20016-3554 | | REBATE CLAIM | | $100.00 |
| Vendor No.   38369887   s2702 <br> BEVERLY, CARLET <br> 3401 BEX AVE <br> SAINT LOUIS, MO 63114 | | REBATE CLAIM | | $30.00 |
| Vendor No.   38406764   s2696 <br> BEVERLY, CARLET <br> 3401 REX AVE <br> SAINT LOUIS, MO 63114 | | REBATE CLAIM | | $70.00 |

Sheet no. 203 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____**07-11666-KG**_____
_____
           Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71695149 s16662 <br> BEVERLY, TIMOTHY <br> PO BOX 519 <br> CANDLER, FL 32111-0519 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 71695150 s25701 <br> BEVERLY, TIMOTHY <br> PO BOX 519 <br> CANDLER, FL 32111-0519 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 39448364 s18016 <br> BEWLEY, STEVEN <br> 2396 STIRRING CT SW <br> MARIETTA, GA 30064 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38652161 s14160 <br> BEYAZYUREK, SERDAR <br> 16024 HOLLINGBOURNE RD <br> HUNTERSVILLE, NC 28078 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40446857 s5538 <br> BEYER, BORIS <br> 26 SPRUANCE WAY <br> SALEM, MA 01970 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 63067970 s9103 <br> BEYER, STEPHEN <br> 400 LAS GAVIOTAS BLVD <br> CHESAPEAKE, VA 23322-8065 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 63067969 s25341 <br> BEYER, STEPHEN <br> 400 LAS GAVIOTAS BLVD <br> CHESAPEAKE, VA 23322-8065 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70369507 s12336 <br> BEYERLEIN, WILIAM <br> 750 SIXL FLAGS RD #588 <br> AUSTELL, GA 30168 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. 70189773 s9348 <br> BEYHUM, FALAK <br> 3400 AVE OF THE ARTS NUMBER C224 <br> COSTA MESA, CA 92626 | | | REBATE CLAIM | | | | $100.30 |

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____
Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  71866260  s17215 | | | | | | | |
| BEZAWADA, NISHANTH 4210 COTTAGE CIR APT 4 LAS VEGAS, NV 89119-6815 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  37361518  s1137 | | | | | | | |
| BHADANE, YOGESH 1009 MARINA DR NAPA, CA 94559 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  38454771  s2185 | | | | | | | |
| BHADORIA, DIVYA 1632 HOPE DR APT 821 SANTA CLARA, CA 95054 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38406858  s26169 | | | | | | | |
| BHADORIA, DIVYA 1632 HOPE DR APT 821 SANTA CLARA, CA 95054 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38651067  s13962 | | | | | | | |
| BHADRASHETTI, MALLIKARJON 700 HEALTH SCIENCES DR STONY BROOK, NY 11790 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  38652148  s18135 | | | | | | | |
| BHADRI, RAJENDRA 35175 DRAKESHIRE PL APT 102 FARMINGTON, MI 48335 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  69916918  s16983 | | | | | | | |
| BHAGALIA, ZAROSH 6427 ELECTRIC RAILWAY CICERO, NY 13039-8682 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38469007  s2589 | | | | | | | |
| BHAGAT, AJAY 905 YARROW CIR DAYTON, NJ 08810 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  38469076  s19015 | | | | | | | |
| BHAGAT, AJAY 905 YARROW CIR DAYTON, NJ 08810 | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 205 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. ___**07-11666-KG**___
_____                                          _____
              Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 41740505 s15670 <br> BHAGAT, PINKAL <br> 10578 ATWOOD CIR <br> HIGHLANDS RANCH, CO 80130 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39324745 s18107 <br> BHAGAVATULA, GOPAL <br> 14507 WAVE LN <br> MIDLOTHIAN, VA 23112 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41252891 s8721 <br> BHAGWANANI, MANISH <br> 1290 NANTUCKET CIT APT 379 <br> SANTA CLARA, CA 95054 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 37547402 s17596 <br> BHAIJEE, YUSUF <br> 8 KIMBALL CT APT 405 <br> BURLINGTON, MA 01803 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40271785 s5389 <br> BHAIRAPPA, VIVEK <br> 1955 BUCKEYE ST NE <br> NEW PHILADELPHIA, OH 44663 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 37686234 s12819 <br> BHAKTA, JATIN <br> 3302 EDGEWATER BEND CT <br> PEARLAND, TX 77584 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 60906464 s9064 <br> BHAKTA, RASHMI <br> 1294 E LARK ST <br> GILBERT, AZ 85296-8584 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 70957559 s9465 <br> BHAKTA, SMITA <br> 220 S INTERSTATE DR <br> SIKESTON, MO 63801-8642 | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. 70957558 s22037 <br> BHAKTA, SMITA <br> 220 S INTERSTATE DR <br> SIKESTON, MO 63801-8642 | | | REBATE CLAIM | | | | $200.00 |

Sheet no. 206 of 2843  sheets attached to Schedule of
          Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40421750  s14619  BHALERAO, SANJEEV  2255 BRAESWOOD PARK DR APT 2326  HOUSTON, TX  77030 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40343541  s20536  BHALERAO, SANJEEV  2255 BRAESWOOD PARK DR APT 2326  HOUSTON, TX  77030 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41314460  s15821  BHAM, UMAR  51 MIWOK WAY  MILL VALLEY, CA  94941 | | REBATE CLAIM | | $25.00 |
| Vendor No.  70197173  s17058  BHAMANI, NEELAM  165 WINFORD CLOSE  DULUTH, GA  30097-8450 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70197174  s25879  BHAMANI, NEELAM  165 WINFORD CLOSE  DULUTH, GA  30097-8450 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38384342  s1776  BHAMIDIPATI, SIRISH  810 S THOMAS AVE  SPRINGFIELD, MO  65806 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38406171  s17785  BHAMIDIPATI, SOMASEKHAR  888 EASTERCITY BLVD #Q2  FOSTER CITY, CA  94404 | | REBATE CLAIM | | $20.00 |
| Vendor No.  38406173  s17786  BHAMIDIPATI, SOMASEKHAR  888 FOSTER CITY BLVD APT Q2  FOSTER CITY, CA  94404 | | REBATE CLAIM | | $20.00 |
| Vendor No.  38406174  s26192  BHAMIDIPATI, SOMASEKHAR  888 FOSTER CITY BLVD APT Q2  FOSTER CITY, CA  94404 | | REBATE CLAIM | | $25.00 |

Sheet no. 207 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70373167 s11541 <br> BHANDWALE, ABHIJEET <br> 401 60E 32ND STREET <br> CHICAGO, IL 60616 | | REBATE CLAIM | | $50.00 |
| Vendor No. 34771828 s12272 <br> BHANSALI, APURVA <br> 7205 FOXTREE CV <br> AUSTIN, TX 78750 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70467635 s11595 <br> BHARADWAJ, AMIT <br> 300 S 860 E #32 <br> SALT LAKE CITY, UT 84102 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40396574 s14706 <br> BHARADWAJ, MANJUNATH <br> 15300 NE 15TH PL APT 6 <br> BELLEVUE, WA 98007 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38684386 s19827 <br> BHARADWAJ, MANJUNATH <br> 15300 NE 15TH PL APT 6 <br> BELLEVUE, WA 98007 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38644041 s18030 <br> BHARGAVA, ROHIT <br> 31829 3RD PL SW APT D <br> FEDERAL WAY, WA 98023 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38644048 s24231 <br> BHARGAVA, ROHIT <br> 31829 3RD PL SW APT D <br> FEDERAL WAY, WA 98023 | | REBATE CLAIM | | $50.00 |
| Vendor No. 67855688 s9227 <br> BHARMAL, HUZEFA <br> 5305 THORNRIDGE DR <br> GRAND BLANC, MI 48439-8819 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38273762 s3813 <br> BHARTHUAR, ANUBHA <br> 4312 COVENTRY GREEN CIR <br> WILLIAMSVILLE, NY 14221 | | REBATE CLAIM | | $30.00 |

Sheet no. 208 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38236777 s13357 BHASKAR, GURURAJ 14549 S BASCOM AVE LOS GATOS, CA 95032 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 71998072 s11633 BHAT, UTTAM 910 E LEMON ST APT 36 TEMPE, AZ 85281-3943 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 72028457 s22878 BHAT, UTTAM 910 E LEMON ST APT 36 TEMPE, AZ 85281-3943 | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 40152032 s5900 BHATHA, KOCHAK 55 RIVER DR S APT 1008 JERSEY CITY, NJ 07310 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38551496 s17924 BHATIA, AMIT 18 COBBLESTONE CT NEWINGTON, CT 06111 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38485320 s18850 BHATIA, AMIT 18 COBBLESTONE CT NEWINGTON, CT 06111 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 69691154 s11326 BHATIA, CHAYYA 5245 LOCOMOTIVE LN NORCROSS, GA 30071-2751 | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 38645827 s14146 BHATT, ASHISH 1706 COLONIAL GARDENS DR AVENEL, NJ 07001 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38645828 s24240 BHATT, ASHISH 1706 COLONIAL GARDENS DR AVENEL, NJ 07001 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 209 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40060881 s14799<br>BHATT, CHIRAG<br>2 OAK TER<br>SOMERVILLE, MA 02143 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38551455 s26278<br>BHATT, CHIRAG<br>2 OAK TER<br>SOMERVILLE, MA 02143 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38551535 s19584<br>BHATT, CHIRAG<br>2 OAK TER<br>SOMERVILLE, MA 02143 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38371488 s1881<br>BHATTACHAN, SUSHEL<br>15412 MONTILLA LOOP<br>TAMPA, FL 33625 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38385832 s2413<br>BHATTACHARJEE, SUMAN<br>4632 JAPONICA WAY<br>SAN JOSE, CA 95129 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38385865 s23644<br>BHATTACHARJEE, SUMAN<br>4632 JAPONICA WAY<br>SAN JOSE, CA 95129 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39815618 s20195<br>BHATTACHARJEE, SUMAN<br>4632 JAPONICA WAY<br>SAN JOSE, CA 95129 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39815619 s20196<br>BHATTACHARJEE, SUMAN<br>4632 JAPONICA WAY<br>SAN JOSE, CA 95129 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38656100 s4420<br>BHATTACHARYA, NILESH<br>12603 LAYHILL RD APT T2<br>SILVER SPRING, MD 20906 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 210 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                              Case No. _____**07-11666-KG**_____
_____                                              (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   40215991   s20640 | | | | | | | |
| BHATTACHARYA, NILESH 12603 LAYHILL RD APT T2 SILVER SPRING, MD 20906 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   40358377   s5782 | | | | | | | |
| BHATTACHARYA, SOURABH 7074 BLACK HORSE DR O FALLON, MO 63368 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   71137754   s9726 | | | | | | | |
| BHATTARAI, BIBEK PO BOX 888 LAKE FOREST, IL 60045-0888 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   38344589   s17699 | | | | | | | |
| BHAVARAJU, KRISHNA CHAITANYA 1617 LAFAYETTE AVE APT D201 KALAMAZOO, MI 49006 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   71997901   s12636 | | | | | | | |
| BHAVNANI, VINOD 722 N 13TH ST APT 603 MILWAUKEE, WI 53233-2228 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   38598364   s7123 | | | | | | | |
| BHAVSAR, MILIN 57 WINDING WOOD DR APT 3A SAYREVILLE, NJ 08872 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.   38094137   s1414 | | | | | | | |
| BHELLA, PUSHPINDER 4625 SOLOMON CT YPSILANTI, MI 48197 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   38094138   s18548 | | | | | | | |
| BHELLA, PUSHPINDER 4625 SOLOMON CT YPSILANTI, MI 48197 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   40060705   s5638 | | | | | | | |
| BHIDE, ANIRUDDHA 115 W KING GEORGE CT PALATINE, IL 60067 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 211 of 2843   sheets attached to Schedule of
              Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____
Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    40024043    s23788  BHIDE, ANIRUDDHA 115 W KING GEORGE CT PALATINE, IL 60067 | | REBATE CLAIM | | $70.00 |
| Vendor No.    38598337    s13946  BHIMANI, DINESH 4 BITTERN CT VOORHEES, NJ 08043 | | REBATE CLAIM | | $25.00 |
| Vendor No.    38644142    s20235  BHIMANI, DINESH 4 BITTERN CT VOORHEES, NJ 08043 | | REBATE CLAIM | | $80.00 |
| Vendor No.    38602206    s24091  BHIMANI, DINESH 4 BITTERN CT VOORHEES, NJ 08043 | | REBATE CLAIM | | $25.00 |
| Vendor No.    38644372    s20213  BHIMANI, DINESH 4 BITTERN CT VOORHEES, NJ 08043 | | REBATE CLAIM | | $75.00 |
| Vendor No.    39867135    s2856  BHOBE, AMOL 4040 HEATHERSTONE CT FAIRFAX, VA 22030 | | REBATE CLAIM | | $75.00 |
| Vendor No.    39883297    s23878  BHOBE, AMOL 4040 HEATHERSTONE CT FAIRFAX, VA 22030 | | REBATE CLAIM | | $25.00 |
| Vendor No.    38665570    s4261  BHOGADI, KISHORE 4308 MCCAMEY DR MATTHEWS, NC 28104 | | REBATE CLAIM | | $25.00 |
| Vendor No.    38665585    s19736  BHOGADI, KISHORE 4308 MCCAMEY DR MATTHEWS, NC 28104 | | REBATE CLAIM | | $25.00 |

Sheet no. 212 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    38371636    s3566 BHOLA, MOHAMMED 200 CABOTWOOD TRL MANSFIELD, TX 76063 | | REBATE CLAIM | | $40.00 |
| Vendor No.    40212575    s20629 BHOLA, MOHAMMED 200 CABOTWOOD TRL MANSFIELD, TX 76063 | | REBATE CLAIM | | $60.00 |
| Vendor No.    39815455    s4606 BHOWMICK, TANURA 132 NEW YORK ST APT B102 REDLANDS, CA 92373 | | REBATE CLAIM | | $40.00 |
| Vendor No.    37840051    s1396 BHUPALAM, DEEPAK 22580 SCATTERSVILLE GAP TER ASHBURN, VA 20148 | | REBATE CLAIM | | $50.00 |
| Vendor No.    37905535    s18542 BHUPALAM, DEEPAK 22580 SCATTERSVILLE GAP TER ASHBURN, VA 20148 | | REBATE CLAIM | | $50.00 |
| Vendor No.    40358298    s7460 BHUPATHIRAJU, BHARATHRAJU 5121 N 9TH ST APT 203 FRESNO, CA 93710 | | REBATE CLAIM | | $50.00 |
| Vendor No.    40397007    s21340 BHUPATHIRAJU, BHARATHRAJU 5121 N 9TH ST APT 203 FRESNO, CA 93710 | | REBATE CLAIM | | $50.00 |
| Vendor No.    40261323    s5842 BHUPATHY RAJU, BHARATH RAJU 5121 N 9TH ST APT 203 FRESNO, CA 93710 | | REBATE CLAIM | | $50.00 |
| Vendor No.    40251202    s20525 BHUPATHY RAJU, BHARATH RAJU 5121 N 9TH ST APT 203 FRESNO, CA 93710 | | REBATE CLAIM | | $50.00 |

Sheet no. 213 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____
                    Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 36716982 | s5357 | | | | | | | |
| BHURGARI, ABID<br>1620 ARBOLEDA DR<br>RENO, NV 89521 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38197744 | s1576 | | | | | | | |
| BHUT, JAGJIT<br>2121 NW BEAUCHAMP CT<br>CAMAS, WA 98607 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38344612 | s17701 | | | | | | | |
| BHUYAN, ANSHUMAN<br>118B JENKINS CT APT 102<br>STANFORD, CA 94305 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40565894 | s6956 | | | | | | | |
| BHUYAN, MANAS<br>2109 FOX DR<br>CHAMPAIGN, IL 61820 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 39865291 | s23841 | | | | | | | |
| BHUYAN, MANAS<br>2109 FOX DR<br>CHAMPAIGN, IL 61820 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38346963 | s13056 | | | | | | | |
| BIALE, THERESA<br>17093 NW COUNTRYRIDGE DR<br>PORTLAND, OR 97229 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 66640006 | s12067 | | | | | | | |
| BIANCA, AIMEE<br>532 5TH ST APT 3R<br>BROOKLYN, NY 11215-3586 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 70857442 | s9571 | | | | | | | |
| BIANCHI, NICHOLAS<br>1309 AIRPORT DR APT C9<br>TALLAHASSEE, FL 32304-4713 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 72028168 | s17428 | | | | | | | |
| BIANCO, ANTONIA<br>2321 TROOP DR APT 105<br>SARTELL, MN 56377-4553 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 214 of 2843   sheets attached to Schedule of
                    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 72028132 s17427 <br> BIANCO, ANTONIO <br> 2321 TROOP DR APT 105 <br> SARTELL, MN 56377-4553 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38335223 s1869 <br> BIANCO, FRANK <br> 6 QUINN RD <br> BRIARCLIFF MANOR, NY 10510 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38335224 s18701 <br> BIANCO, FRANK <br> 6 QUINN RD <br> BRIARCLIFF MANOR, NY 10510 | | REBATE CLAIM | | $60.00 |
| Vendor No. 41311417 s15754 <br> BICHLER, KURT <br> 1516 NE 35TH ST <br> OAKLAND PARK, FL 33334 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41311418 s25265 <br> BICHLER, KURT <br> 1516 NE 35TH ST <br> OAKLAND PARK, FL 33334 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39852573 s14895 <br> BIDDLE, SCOTT <br> 9604 E HARTLAND CIR <br> SANTEE, CA 92071 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71787946 s17410 <br> BIDDY, CARLOS <br> 6691 WINCHESTER CROSSING BLVD <br> CANAL WINCHESTER, OH 43110-8589 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38338919 s2351 <br> BIDIREANU, VERONICA <br> 2752 FOUNTAIN VIEW CIR APT 106 <br> NAPLES, FL 34109 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40560979 s14912 <br> BIELAS, ANNA <br> 185 DELAWARE AVE <br> STATEN ISLAND, NY 10304 | | REBATE CLAIM | | $70.00 |

Sheet no. 215 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___**07-11666-KG**___
_____                                              (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40574350 s24704 <br> BIELAS, ANNA <br> 185 DELAWARE AVE <br> STATEN ISLAND, NY 10304 | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 38171867 s3595 <br> BIESIADA, BRENDA <br> 12133 280TH AVE NW <br> ZIMMERMAN, MN 55398 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38171868 s19472 <br> BIESIADA, BRENDA <br> 12133 280TH AVE NW <br> ZIMMERMAN, MN 55398 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38707358 s5093 <br> BIEWEND, JENNIFER <br> 3440 OWENS RD <br> FERNANDINA BEACH, FL 32034 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38236702 s3552 <br> BIGAY, CHRISTOPHER <br> 4133 HONEY DEW CT <br> ANTIOCH, CA 94531 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40358402 s6081 <br> BIGDA, MITCHELL <br> 2317 MALAGA PEAK ST <br> LAS VEGAS, NV 89135 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71983671 s11453 <br> BIGGS, DANIELLE <br> 13000 PERIGAL RD <br> OCEAN SPRINGS, MS 39565-9410 | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 71983670 s22810 <br> BIGGS, DANIELLE <br> 13000 PERIGAL RD <br> OCEAN SPRINGS, MS 39565-9410 | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 38644160 s14252 <br> BIJLANI, ANAND <br> 14600 34TH AVE N APT 214 <br> MINNEAPOLIS, MN 55447 | | REBATE CLAIM | | | | $70.00 |

Sheet no. 216 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. _____ **07-11666-KG**
_____
             Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40759084 s7668 <br> BILDERBACK, HEATHER <br> 1608 S LEWIS PL <br> TULSA, OK 74104 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38651747 s5214 <br> BILDSTEIN, SABINE <br> 1609 NASH AVE <br> AUSTIN, TX 78704 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38685438 s24103 <br> BILDSTEIN, SABINE <br> 1609 NASH AVE <br> AUSTIN, TX 78704 | | REBATE CLAIM | | $25.00 |
| Vendor No. 37909338 s15036 <br> BILELLO, GARY <br> 330 E 75TH ST APT 2K <br> NEW YORK, NY 10021 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40442666 s5873 <br> BILGES, DOLORES <br> 190 NO CNTRY RD <br> MOUNT SINAI, NY 11766 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38273619 s17883 <br> BILIR, MUSTAFA <br> 925 E MAGNOLIA DR APT B7 <br> TALLAHASSEE, FL 32301 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38273664 s26260 <br> BILIR, MUSTAFA <br> 925 E MAGNOLIA DR APT B7 <br> TALLAHASSEE, FL 32301 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71203185 s9593 <br> BILLETTE, SHERRY <br> 1929 LAKE DR <br> CASSELBERRY, FL 32707-4131 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38371064 s17710 <br> BILLMAN, MARK <br> 2680 VINING ST <br> WEST MELBOURNE, FL 32904 | | REBATE CLAIM | | $50.00 |

Sheet no. 217 of 2843  sheets attached to Schedule of
                Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____    Case No. _____ **07-11666-KG** _____
                    Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40242812 s20563 <br> BILLMAN, MARK <br> 2680 VINING ST <br> WEST MELBOURNE, FL 32904 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40252391 s24536 <br> BILLMAN, MARK <br> 2680 VINING ST <br> WEST MELBOURNE, FL 32904 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38371065 s26161 <br> BILLMAN, MARK <br> 2680 VINING ST <br> WEST MELBOURNE, FL 32904 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39883292 s3118 <br> BILODEAU, RONDA <br> 7140 HARDING ST <br> HOLLYWOOD, FL 33024 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 39883293 s19274 <br> BILODEAU, RONDA <br> 7140 HARDING ST <br> HOLLYWOOD, FL 33024 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 39324968 s4866 <br> BILTZ, JAMES <br> 3058 MARRANO DR <br> ORANGE PARK, FL 32073 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38370602 s3652 <br> BIN UMER, MOHAMED ANWAK <br> 376 KNICKERBOCKER AVE <br> PATERSON, NJ 07503 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38347536 s3639 <br> BIN UMER, MOHAMED ANWAR <br> 376 KNICKERBOCKER AVE <br> PATERSON, NJ 07503 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 71256854 s16535 <br> BINDER, MICHAEL <br> 1865 ALGONQUIN PL <br> KENT, OH 44240-4423 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 218 of 2843  sheets attached to Schedule of
                      Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**        Case No.    **07-11666-KG**
_____
       Debtor                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 71256855   s25627<br>BINDER, MICHAEL<br>1865 ALGONQUIN PL<br>KENT, OH 44240-4423 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71316041   s25628<br>BINDER, MICHAEL<br>1865 ALGONQUIN PL<br>KENT, OH 44240-4423 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71256519   s16534<br>BINDER, MIKE<br>1865 ALGONQUIN PL<br>KENT, OH 44240-4423 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 67638064   s9177<br>BINDL, GAYLE<br>E4206 W BINDL RD<br>SPRING GREEN, WI 53588-9222 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38554711   s13914<br>BINGHAM, ARTHUR<br>4744 S LACHANCE RD<br>LAKE CITY, MI 49651 | | REBATE CLAIM | | | | $10.00 |
| Vendor No. 38520007   s3781<br>BINGHAM, ARTHUR<br>4774 S LACHANCE RD<br>LAKE CITY, MI 49651 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38520008   s19528<br>BINGHAM, ARTHUR<br>4774 S LACHANCE RD<br>LAKE CITY, MI 49651 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 71744424   s16287<br>BINNS, MARIAN<br>136 S REEVES DR # C<br>BEVERLY HILLS, CA 90212-3005 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71745194   s25510<br>BINNS, MARIAN<br>136 S REEVES DR # C<br>BEVERLY HILLS, CA 90212-3005 | | REBATE CLAIM | | | | $80.00 |

Sheet no. 219 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____
            Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38461724 s2209<br>BINYALA, VINOD<br>6800 LAKE DR STE 150<br>WEST DES MOINES, IA 50266 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38389259 s18805<br>BINYALA, VINOD<br>6800 LAKE DR STE 150<br>WEST DES MOINES, IA 50266 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40151993 s5808<br>BIONDO, FRANK<br>1901 HARTRANFT ST APT 101<br>PHILADELPHIA, PA 19145 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40151994 s20522<br>BIONDO, FRANK<br>1901 HARTRANFT ST APT 101<br>PHILADELPHIA, PA 19145 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39815448 s4514<br>BIRAIMAH, SOULEY<br>7163 COPPER CREEK CIR<br>CANTON, MI 48187 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39815447 s24191<br>BIRAIMAH, SOULEY<br>7163 COPPER CREEK CIR<br>CANTON, MI 48187 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40571098 s18283<br>BIRD, JESS<br>55 W CENTER ST APT 206<br>NORTH SALT LAKE, UT 84054 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38598265 s5192<br>BIRD, THOMAS<br>PO BOX 867<br>MINEOLA, TX 75773 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40166800 s14749<br>BIRDENO, KENNETH<br>901 MARINE DR<br>ASTORIA, OR 97103 | | REBATE CLAIM | | $70.00 |

Sheet no. 220 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____

_____Debtor_____                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38485325  s2521  BIRDENO, KENNETH  PO BOX 191  ASTORIA, OR  97103 | | REBATE CLAIM | | $30.00 |
| Vendor No.  71529654  s9748  BIRDWELL, DAVID  1915 OAKHURST AVE  NORMAN, OK  73071-1058 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71744550  s22141  BIRDWELL, DAVID  1915 OAKHURST AVE  NORMAN, OK  73071-1058 | | REBATE CLAIM | | $150.00 |
| Vendor No.  71529653  s9749  BIRDWELL, DAVIS  1915 OAKHURST AVE  NORMAN, OK  73071-1058 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38604569  s4224  BIRJE, SHIVANI  15 ASHLEY CT  SOMERSET, NJ  08873 | | REBATE CLAIM | | $25.00 |
| Vendor No.  38346952  s1989  BIRKETT, CHRIS  4729 NW 59TH ST  OKLAHOMA CITY, OK  73122 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38364875  s18761  BIRKETT, CHRIS  4729 NW 59TH ST  OKLAHOMA CITY, OK  73122 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40446858  s7466  BIRKS, G27  PO BOX 3031  MONTGOMERY, AL  36109 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40447845  s5716  BIRKS, WALTER  PO BOX 3031  MONTGOMERY, AL  36109 | | REBATE CLAIM | | $40.00 |

In re **InPhonic, Inc.**        Case No.    **07-11666-KG**

Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70864429 s16510<br>BIRKU, KIYA<br>4232 HAMBRICK WAY<br>STONE MOUNTAIN, GA 30083-1716 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70864435 s25614<br>BIRKU, KIYA<br>4232 HAMBRICK WAY<br>STONE MOUNTAIN, GA 30083-1716 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70963223 s9727<br>BISAILLON, ASHLEY<br>119 WAVERLY ST<br>WATERBURY, CT 06710-1022 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71852601 s12553<br>BISER, JASON<br>629 HASKINS AVE<br>DAYTON, OH 45420-2357 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71983386 s23322<br>BISER, JASON<br>629 HASKINS AVE<br>DAYTON, OH 45420-2357 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38482085 s2236<br>BISHNOI, JAGDISH<br>4720 SO PINE ST APT J13<br>TACOMA, WA 98409 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38487608 s18851<br>BISHNOI, JAGDISH<br>4720 SO PINE ST APT J13<br>TACOMA, WA 98409 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37763040 s5457<br>BISHOP, CARLOS<br>2421 HEATHERWOOD CT<br>ESCONDIDO, CA 92026 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71529970 s12649<br>BISHOP, DAVID<br>2205A CENTER ST<br>COVINGTON, KY 41014-1635 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71529969 s26091 <br> BISHOP, DAVID <br> 2205A CENTER ST <br> COVINGTON, KY 41014-1635 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71448859 s11220 <br> BISHOP, JENNIFER <br> 241 HOWARD DR <br> GARDENDALE, AL 35071-2386 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37823800 s3889 <br> BISHOP, ROBERT <br> 5440 S MACDILL AVE APT 1F <br> TAMPA, FL 33611 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37823801 s19577 <br> BISHOP, ROBERT <br> 5440 S MACDILL AVE APT 1F <br> TAMPA, FL 33611 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40251573 s5829 <br> BISHT, SUMENDU <br> 1300 FAYETTE ST APT 218 <br> CONSHOHOCKEN, PA 19428 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40271805 s24519 <br> BISHT, SUMENDU <br> 1300 FAYETTE ST APT 218 <br> CONSHOHOCKEN, PA 19428 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37424697 s12670 <br> BISSETT, JEFFREY <br> 30907 HIDDEN CIR <br> NORTH OLMSTED, OH 44070 | | REBATE CLAIM | | $60.00 |
| Vendor No. 37968574 s1397 <br> BISSONNETTE, GLENN <br> 6445 N MIDWEST BLVD <br> EDMOND, OK 73034 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71856421 s10309 <br> BISTODEAU, MARIA <br> 4116 220TH ST E <br> SPANAWAY, WA 98387-6818 | | REBATE CLAIM | | $150.00 |

Sheet no. 223 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 71856438   s22358 <br> BISTODEAU, MARIA <br> 4116 220TH ST E <br> SPANAWAY, WA  98387-6818 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71320975   s9774 <br> BISWAS, DIPAK <br> 124 WINDING WOOD DR APT 5A <br> SAYREVILLE, NJ  08872-2750 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71380377   s22146 <br> BISWAS, DIPAK <br> 124 WINDING WOOD DR APT 5A <br> SAYREVILLE, NJ  08872-2750 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 41563841   s8839 <br> BITTINGER, TRICIA <br> 5628 BUCCANEER CT <br> CHURCHTON, MD  20733 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38406777   s13324 <br> BITZER, KEN <br> 2685 RIPLEY ISLAND RD <br> AFTON, TN  37616 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 71745292   s16689 <br> BJORGE, PATRICAI <br> 101 CHAPARREL ST <br> TEHACHAPI, CA  93561-2416 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71744903   s16688 <br> BJORGE, PATRICIA <br> 101 CHAPARREL ST <br> TEHACHAPI, CA  93561-2416 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40251574   s6394 <br> BJORKLUND, CRAIG <br> 1630 NE UPPER DR <br> PULLMAN, WA  99163 | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 70904827   s9776 <br> BLACK, DAVID <br> 2148 SAND HILL RD <br> MENLO PARK, CA  94025-6903 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 224 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. **07-11666-KG**

Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  38015089  s1383 <br> BLACK, RICHARD <br> 2222 MCKINLEY ST <br> BAY CITY, MI 48708 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40565061  s6622 <br> BLACK, TIM <br> 620 SHANNON GREEN CIR SW <br> MABLETON, GA 30126 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38645776  s20126 <br> BLACK, TIM <br> 620 SHANNON GREEN CIR SW <br> MABLETON, GA 30126 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  41503115  s8481 <br> BLACKBURN, MARY <br> 9414 TARTAN MANOR ST <br> SPRING, TX 77379 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  37682860  s12261 <br> BLACKBURN, PAMELA <br> 414 N LARCHMONT BLVD <br> LOS ANGELES, CA 90004 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  67931069  s9141 <br> BLACKBURN, STEVEN <br> 635 SYCAMORE DR <br> DECATUR, GA 30030-2750 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  40903810  s7534 <br> BLACKMON, RICKY <br> 112 WOODVINE WAY <br> MAULDIN, SC 29662 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40903811  s21365 <br> BLACKMON, RICKY <br> 112 WOODVINE WAY <br> MAULDIN, SC 29662 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40939111  s15336 <br> BLADES, JAKEE <br> 7160 MCKINSTRY RD <br> MOSCOW, TN 38057 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 225 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                                    Case No.  **07-11666-KG**
_____                                                           _____
                Debtor                                                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  38644378  s5208 <br> BLADES, KATHERINE <br> 197 WASHINGTON ST <br> BLOOMFIELD, NJ 07003 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  40168327  s5911 <br> BLAESER, JULIE <br> 4910 FRAMONS CT <br> ATLANTA, GA 30338 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40168325  s20560 <br> BLAESER, JULIE <br> 4910 FRAMONS CT <br> ATLANTA, GA 30338 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40144074  s20557 <br> BLAESER, JULIE <br> 4910 FRAMONS CT <br> ATLANTA, GA 30338 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  39928591  s13439 <br> BLAGG, DAVID <br> 1935 LYTTONSVILLE RD <br> SILVER SPRING, MD 20910 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38371684  s2063 <br> BLAHA, STACI <br> 2204 KENTUCKY AVE <br> PLATTE CITY, MO 64079 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38389238  s18803 <br> BLAHA, STACI <br> 2204 KENTUCKY AVE <br> PLATTE CITY, MO 64079 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40442663  s14394 <br> BLAIR, COURTNEY <br> 126 11TH AVE <br> ALEXANDER CITY, AL 35010 | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  71870394  s11429 <br> BLAIR, DAVID <br> 16740 OAKGROVE DR #191 <br> DOYLESTOWN, OH 44230 | | REBATE CLAIM | | | | $140.00 |

Sheet no. 226 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                            _____
Debtor                                                     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39854690 s3172 <br> BLAIR, ELEANOR <br> 19490 OAKVIEW LN <br> LAKE ELSINORE, CA 92530 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39848245 s19158 <br> BLAIR, ELEANOR <br> 19490 OAKVIEW LN <br> LAKE ELSINORE, CA 92530 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39860157 s19216 <br> BLAIR, ELEANOR <br> 19490 OAKVIEW LN <br> LAKE ELSINORE, CA 92530 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39854691 s19304 <br> BLAIR, ELEANOR <br> 19490 OAKVIEW LN <br> LAKE ELSINORE, CA 92530 | | REBATE CLAIM | | $30.00 |
| Vendor No. 31289782 s7614 <br> BLAKE, DENISE <br> 3409 SW LOIS LN <br> LEES SUMMIT, MO 64082 | | REBATE CLAIM | | $45.00 |
| Vendor No. 38604529 s14243 <br> BLAKE, ROXANE <br> 6100 4TH ST NW # 295 <br> ALBUQUERQUE, NM 87107 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41742600 s15810 <br> BLAKE, TRACY <br> 2123 GWYNNS FALLS PKWY <br> BALTIMORE, MD 21216 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41742536 s8883 <br> BLAKE, TRACY <br> 3123 GWYNNS FALLS PKWY <br> BALTIMORE, MD 21216 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70357659 s11169 <br> BLAKELY, TISHA <br> 3364 MAURICIA AVE <br> SANTA CLARA, CA 95051-6614 | | REBATE CLAIM | | $70.00 |

Sheet no. 227 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. ___**07-11666-KG**___
                    Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70844082 s11170 BLAKELY, TISHA 3564 MAURICIA AVE SANTA CLARA, CA 95051-6618 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40166136 s5682 BLAKESLEY, MARVIN 184 W GENEVA ST # 1 WILLIAMS BAY, WI 53191 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40166137 s7017 BLAKESLEY, MAVRUN 184 W GENEVA ST # 1 WILLIAMS BAY, WI 53191 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38669449 s4791 BLAKKOLB, BRENT 3501 LOMBARDY DR WYLIE, TX 75098 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38669510 s20023 BLAKKOLB, BRENT 3501 LOMBARDY DR WYLIE, TX 75098 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40443196 s6313 BLANC, GLENN 4236 WESTSHORE WAY FORT COLLINS, CO 80525 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40443171 s24641 BLANC, GLENN 4236 WESTSHORE WAY FORT COLLINS, CO 80525 | | REBATE CLAIM | | $70.00 |
| Vendor No. 69916909 s17069 BLANCHARD, JESSICA 11448 CATSKILL DR CALDWELL, ID 83605-8040 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70904995 s12292 BLANCHETT, MICHAEL 1 CHASE LN LINCOLN, RI 02865-4805 | | REBATE CLAIM | | $125.00 |

Sheet no. 228 of 2843  sheets attached to Schedule of
                      Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71138188  s23185 <br> BLANCHETT, MICHAEL <br> 1 CHASE LN <br> LINCOLN, RI 02865-4805 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70904997  s23183 <br> BLANCHETT, MICHAEL <br> 1 CHASE LN <br> LINCOLN, RI 02865-4805 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71138187  s23184 <br> BLANCHETT, MICHAEL <br> 1 CHASE LN <br> LINCOLN, RI 02865-4805 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71814966  s10703 <br> BLANCO, LEONARDO <br> 7336 SW 112TH PLACE CIR <br> MIAMI, FL 33173-2623 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71982753  s22536 <br> BLANCO, LEONARDO <br> 7336 SW 112TH PLACE CIR <br> MIAMI, FL 33173-2623 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41488412  s15526 <br> BLAND, LEE <br> 2191 N 134TH AVE <br> GOODYEAR, AZ 85395 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40144187  s20324 <br> BLAND, LEE <br> 2191 N 134TH AVE <br> GOODYEAR, AZ 85395 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39952685  s2939 <br> BLAND, RUSSELL <br> 134 WOODBINE WAY <br> PLYMOUTH MEETING, PA 19462 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39883296  s13411 <br> BLANK, JOEL <br> 810 MESA CT <br> PALO ALTO, CA 94306 | | REBATE CLAIM | | $80.00 |

Sheet no. 229 of 2843  sheets attached to Schedule of

Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**       Case No.    **07-11666-KG**

Debtor          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 41243714   s25332<br>BLANK, JOEL<br>810 MESA CT<br>PALO ALTO, CA 94306 | | | REBATE CLAIM | | | | $10.00 |
| Vendor No. 69516643   s9433<br>BLANKESPOOR, MYRON<br>1847 240TH ST<br>INWOOD, IA 51240-7730 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 69516644   s22931<br>BLANKESPOOR, MYRON<br>1847 240TH ST<br>INWOOD, IA 51240-7730 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71815243   s17429<br>BLANTON, STEPHANIE<br>14991 OLD MANSFIELD RD<br>MOUNT VERNON, OH 43050-8766 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38664161   s5049<br>BLAUFUSS, ROBERT<br>132 PIERCE AVE APT 8<br>SAN JOSE, CA 95110 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40874323   s7505<br>BLAYER, ROBERT<br>28 PILGRIM RD<br>MARBLEHEAD, MA 01945 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40152104   s5498<br>BLAYLOCK II, DONOVAN<br>116 MILLSIDE WAY<br>YORKTOWN, VA 23692 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40684059   s25107<br>BLAYLOCK II, DONOVAN<br>116 MILLSIDE WAY<br>YORKTOWN, VA 23692 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71388194   s17208<br>BLAYLOCK, RONALD<br>3418 DALMATIAN DR<br>HOUSTON, TX 77045-6522 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 230 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                                 _____
            Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71695200 s10650 BLAZHIYEVSKY, SERGE 555 W HACIENDA AVE APT 103 CAMPBELL, CA 95008-6522 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41311444 s8760 BLAZIER, ELLEN 65 DOUGLAS ST FORDS, NJ 08863 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40151845 s6108 BLECHA, JEFFREY 9781 ARBOR OAKS LN APT 101 BOCA RATON, FL 33428 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40144211 s6105 BLECHA, JEFFREY 9781 ARBOR OAKS N #101 BOCA RATON, FL 33428 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71372700 s10342 BLECZINSKI, WENDY 1055 OLD LANCASTER RD BERWYN, PA 19312-1268 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71372699 s25617 BLECZINSKI, WENDY 1055 OLD LANCASTER RD BERWYN, PA 19312-1268 | | REBATE CLAIM | | $150.00 |
| Vendor No. 41601294 s8861 BLETH, JENNIFER 1005 E WASHAKIE ST MERIDIAN, ID 83646 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40565708 s7042 BLEVENS, ANGIE 37 BETH DR MONTICELLO, KY 42633 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71986951 s16446 BLEVIN, LORRIE 2147 CAROL LN ROSEVILLE, CA 95747-9208 | | REBATE CLAIM | | $100.00 |

Sheet no. 231 of 2843   sheets attached to Schedule of
                    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40565709 s7043 <br> BLEVINS, ANGIE <br> 37 BETH DR <br> MONTICELLO, KY 42633 | | REBATE CLAIM | | $30.00 |
| Vendor No. 72175150 s16445 <br> BLEVINS, LORRIE <br> 2147 CAROL LN <br> ROSEVILLE, CA 95747-9208 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71946041 s23292 <br> BLEVINS, LORRIE <br> 2147 CAROL LN <br> ROSEVILLE, CA 95747-9208 | | REBATE CLAIM | | $100.00 |
| Vendor No. 36934998 s12667 <br> BLIGNAUT, LORI <br> 325 JEFFERSON DR <br> WEST LAFAYETTE, IN 47906 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39773434 s4103 <br> BLIZZARD, GLENN <br> 614 HOLLYWOOD AVE <br> SUFFOLK, VA 23434 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39322614 s19858 <br> BLIZZARD, GLENN <br> 614 HOLLYWOOD AVE <br> SUFFOLK, VA 23434 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70265403 s16033 <br> BLIZZARD, LARRY <br> 2901 W CHADWICK RD <br> DEWITT, MI 48820-9112 | | REBATE CLAIM | | $150.00 |
| Vendor No. 34293080 s12254 <br> BLOCHER, DAVID <br> 13 TURMERIC DR <br> MECHANICSBURG, PA 17050 | | REBATE CLAIM | | $80.00 |
| Vendor No. 41243592 s15597 <br> BLOCK, KENNETH <br> 1467 NW ELTON DR <br> WHITE SALMON, WA 98672 | | REBATE CLAIM | | $50.00 |

Sheet no. 232 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41243666 s21719 BLOCK, KENNETH 1467 NW ELTON DR WHITE SALMON, WA 98672 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41243593 s25186 BLOCK, KENNETH 1467 NW ELTON DR WHITE SALMON, WA 98672 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41243594 s26550 BLOCK, KENNETH 1467 NW ELTON DR WHITE SALMON, WA 98672 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40564337 s15113 BLOOD, TEDDY 1431 CR 1714 JACKSONVILLE, TX 75766 | | REBATE CLAIM | | $20.00 |
| Vendor No. 71372442 s9829 BLOOM, CHRISTINE 412 AVERY AVE CLEVELAND, OH 44146-3822 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71320446 s9830 BLOOM, CHRISTINE 412 AVERY AVE CLEVELAND, OH 44146-3822 | | REBATE CLAIM | | $100.00 |
| Vendor No. 65316104 s12285 BLOOMER, JONATHAN 12 FISHER ST AMHERST, MA 01002-1317 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38554249 s4310 BLOOMQUIST, ASHLEE PO BOX 254 STRASBURG, CO 80136 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38554250 s19761 BLOOMQUIST, ASHLEE PO BOX 254 STRASBURG, CO 80136 | | REBATE CLAIM | | $30.00 |

Sheet no. 233 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                                 Case No. _____**07-11666-KG**_____

Debtor                                                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37908242  s1224<br>BLOSSOM, THERON<br>31514 SILVERTIDE DR<br>UNION CITY, CA  94587 | | REBATE CLAIM | | $60.00 |
| Vendor No. 37908157  s23058<br>BLOSSOM, THERON<br>31514 SILVERTIDE DR<br>UNION CITY, CA  94587 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37908147  s23069<br>BLOSSOM, THERON<br>31514 SILVERTIDE DR<br>UNION CITY, CA  94587 | | REBATE CLAIM | | $60.00 |
| Vendor No. 37908242  s23155<br>BLOSSOM, THERON<br>31514 SILVERTIDE DR<br>UNION CITY, CA  94587 | | REBATE CLAIM | | $60.00 |
| Vendor No. 37809954  s18470<br>BLOSSOM, THERON<br>31514 SILVERTIDE DR<br>UNION CITY, CA  94587 | | REBATE CLAIM | | $40.00 |
| Vendor No. 37809954  s23106<br>BLOSSOM, THERON<br>31514 SILVERTIDE DR<br>UNION CITY, CA  94587 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40826025  s15149<br>BLUE, KEVIN<br>5700 TAPADERA TRACE LN APT 1114<br>AUSTIN, TX  78727 | | REBATE CLAIM | | $75.00 |
| Vendor No. 67036916  s9208<br>BLUM, ALBERT<br>17324 SW 19TH ST<br>MIRAMAR, FL  33029-5533 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69916829  s11256<br>BLUM, JOHN<br>1432 BRAHMS CT<br>BARTLETT, IL  60103-2985 | | REBATE CLAIM | | $50.00 |

Sheet no. 234 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
                    Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 69916830 s22736 <br> BLUM, JOHN <br> 1432 BRAHMS CT <br> BARTLETT, IL 60103-2985 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41601266 s8525 <br> BLUM, MARTINE <br> 2317 HOMELAND ST <br> LAS VEGAS, NV 89128 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40637167 s6663 <br> BO, JOHKOH <br> 964 FINOVINO CT <br> PLEASANTON, CA 94566 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40637168 s20960 <br> BO, JOHKOH <br> 964 FINOVINO CT <br> PLEASANTON, CA 94566 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39867133 s2832 <br> BOARTS, CHAIELIN <br> 4211 W AVENUE J9 <br> LANCASTER, CA 93536 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 39867134 s2833 <br> BOARTS, RICHARD <br> 4211 W AVENUE #J-9 <br> LANCASTER, CA 93536 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40252455 s6359 <br> BOAZ, BILLY <br> 185 APPLE BLOSSOM DR <br> BRANDON, MS 39047 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38707328 s26625 <br> BOAZ, BILLY <br> 185 APPLE BLOSSOM DR <br> BRANDON, MS 39047 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38369933 s3564 <br> BOB, SICHANDA <br> 8305 SW CREEKSIDE PL STE A <br> BEAVERTON, OR 97008 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 235 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. **07-11666-KG**

_____                           _____
         Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 72027895    s16754 <br> BOBADILLA, EMILIO <br> 3108 VIA PAPEETE <br> SAN DIEGO, CA  92154-1543 | | REBATE CLAIM | | | | $130.00 |
| Vendor No. 72027957    s25738 <br> BOBADILLA, EMILIO <br> 3108 VIA PAPEETE <br> SAN DIEGO, CA  92154-1543 | | REBATE CLAIM | | | | $130.00 |
| Vendor No. 39325020    s14303 <br> BOBBITT, CLAUDIA <br> 725 PARK AVE APT 4B <br> EAST ORANGE, NJ  07017 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38472550    s3742 <br> BOBO, MARGARET <br> 380 FM 2791 <br> ATLANTA, TX  75551 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40423107    s14733 <br> BOBO, MARGARET <br> 711 W MAIN ST APT 5 <br> ATLANTA, TX  75551 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39320943    s4461 <br> BOBY, MINI <br> 15241 SONOMA DR APT 204 <br> FORT MYERS, FL  33908 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38240185    s12893 <br> BOCH, KELLE <br> 715 HILLTOP DR <br> NEW CUMBERLAND, PA  17070 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38469125    s6280 <br> BODANKI, PRABHAKAR <br> 9278 VASSAR LN APT D <br> INDIANAPOLIS, IN  46240 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38383786    s13729 <br> BODAPATI, ROOP <br> 5020 HAVEN PL APT 200 <br> DUBLIN, CA  94568 | | REBATE CLAIM | | | | $70.00 |

Sheet no. 236 of 2843  sheets attached to Schedule of
                       Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No.    **07-11666-KG**
_____                                      _____
Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40277168  s15571<br>BODAR, BHAVESH<br>2810 BELT LINE RD APT 137<br>GARLAND, TX 75044 | | REBATE CLAIM | | $50.00 |
| Vendor No.  39834127  s4913<br>BODDAPATTI, LAVANYA<br>819 SOUTHWEST BLVD APT D<br>JEFFERSON CITY, MO 65109 | | REBATE CLAIM | | $50.00 |
| Vendor No.  39834128  s20071<br>BODDAPATTI, LAVANYA<br>819 SOUTHWEST BLVD APT D<br>JEFFERSON CITY, MO 65109 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40446770  s5699<br>BODDU, SUNEETHA<br>12000 GREYWING SQ APT B2<br>RESTON, VA 20191 | | REBATE CLAIM | | $35.00 |
| Vendor No.  41742574  s9056<br>BODEK, MARK<br>224 CHURCH RD<br>MOUNTAIN TOP, PA 18707 | | REBATE CLAIM | | $20.00 |
| Vendor No.  40151894  s6062<br>BODENSTAB, ANDREW<br>550 N WALNUT RD<br>KENNETT SQUARE, PA 19348 | | REBATE CLAIM | | $70.00 |
| Vendor No.  70904543  s12357<br>BODETT, SHAROLYN<br>10008 SKYCREST DR<br>BOISE, ID 83704-2137 | | REBATE CLAIM | | $125.00 |
| Vendor No.  71043472  s23216<br>BODETT, SHAROLYN<br>10008 SKYCREST DR<br>BOISE, ID 83704-2137 | | REBATE CLAIM | | $75.00 |
| Vendor No.  71203673  s10014<br>BODNAR, LINDSEY<br>5817 SHAWNEE CT APT 1A<br>MISHAWAKA, IN 46545-0917 | | REBATE CLAIM | | $180.00 |

Sheet no. 237 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. ___07-11666-KG___
                        Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38287173 s13700<br>BOECK, PEGGY<br>368 HUDSON ST<br>PAYNESVILLE, MN 56362 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39813753 s5171<br>BOEDECKER, SCOTT<br>8022 SE 203RD ST<br>LAWSON, MO 64062 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39813757 s20191<br>BOEDECKER, SCOTT<br>8022 SE 203RD ST<br>LAWSON, MO 64062 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70857810 s12432<br>BOEKE, JAMES<br>910 20TH AVE<br>CORALVILLE, IA 52241-1404 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70957542 s22189<br>BOEKE, JAMES<br>910 20TH AVE<br>CORALVILLE, IA 52241-1404 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69916640 s11031<br>BOERSMA, JANIS<br>409 MITCHELL AVE<br>JACKSON, MS 39216-3912 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69691165 s25812<br>BOERSMA, JANIS<br>409 MITCHELL AVE<br>JACKSON, MS 39216-3912 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40241698 s14557<br>BOERTMAN, TIMOTHY<br>720 MICHILLINDA RD<br>MUSKEGON, MI 49445 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40733256 s21350<br>BOERTMAN, TIMOTHY<br>720 MICHILLINDA RD<br>MUSKEGON, MI 49445 | | REBATE CLAIM | | $50.00 |

Sheet no. 238 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40445275 s14847<br>BOGAN, KUMALO<br>8663 BOSTON ST<br>FORT LEWIS, WA 98433 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70830244 s17455<br>BOGENSCHUTZ, LARRY<br>231 S MERIDIAN ST<br>REDKEY, IN 47373-9432 | | REBATE CLAIM | | $35.00 |
| Vendor No. 71320852 s10133<br>BOGGARAPU, GURU<br>13349 N FOUNDERS PARK BLVD<br>SUN CITY, AZ 85379-8146 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71739617 s22286<br>BOGGARAPU, GURU<br>13349 N FOUNDERS PARK BLVD<br>SUN CITY, AZ 85379-8146 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38339003 s13671<br>BOGOMOLNY, INNA<br>1582 32ND AVE<br>SAN FRANCISCO, CA 94122 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37631398 s12685<br>BOGUE, DONNE<br>6 MEADOW LARK LN<br>STONINGTON, CT 06378 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38314430 s18619<br>BOGUE, DONNE<br>6 MEADOW LARK LN<br>STONINGTON, CT 06378 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41563846 s15786<br>BOGUSH, GARY<br>2805 OCEAN PKWY APT 6B<br>BROOKLYN, NY 11235 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40619277 s6479<br>BOGUSLAVSKY, ALEXANDER<br>11413 SADLER GLEN LN<br>GLEN ALLEN, VA 23060 | | REBATE CLAIM | | $100.00 |

Sheet no. 239 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No. ___**07-11666-KG**___

Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40034676 s3101 BOGUSTANSKY, ALEXANDER 11413 SADLER GLEN LN GLEN ALLEN, VA 23060 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38193411 s13621 BOGY, WILLIAM 3834 PARKHILL DR BILLINGS, MT 59102 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38184697 s23913 BOGY, WILLIAM 3834 PARKHILL DR BILLINGS, MT 59102 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 33069808 s6483 BOHANNON, CHRISTOPHER 901 N ACACIA AVE FULLERTON, CA 92831 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 33069809 s21015 BOHANNON, CHRISTOPHER 901 N ACACIA AVE FULLERTON, CA 92831 | | | REBATE CLAIM | | | | $55.00 |
| Vendor No. 40060844 s5893 BOHR, JEFFREY 1355 EASTWICK WAY PICKERINGTON, OH 43147 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71815167 s16725 BOHRER, ELIZABETH 77868 YORK RIDGE RD GUILFORD, IN 47022 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38580044 s13881 BOIARSKI, ALEXANDRE 4636 WASHINGTON ST APT 3N SKOKIE, IL 60076 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38580045 s24039 BOIARSKI, ALEXANDRE 4636 WASHINGTON ST APT 3N SKOKIE, IL 60076 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 240 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                      _____
            Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38310756  s1702 <br> BOINPALLY, VENUGOPAL <br> 15433 ADAMS ST APT 201 <br> OMAHA, NE 68137 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38154434  s1565 <br> BOJANAPATI, RAVENDRA RAO <br> 44 CENTER GROVE RD APT F-3 <br> RANDOLPH, NJ 07869 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38154435  s23457 <br> BOJANAPATI, RAVENDRA RAO <br> 44 CENTER GROVE RD APT F-3 <br> RANDOLPH, NJ 07869 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40882817  s7632 <br> BOLDT, NICKI <br> 30 MICHIGAN ST <br> SHEBOYGAN FALLS, WI 53085 | | REBATE CLAIM | | $40.00 |
| Vendor No.  70829766  s10019 <br> BOLEN, KENNETH <br> 9313 TREE LAKE DR <br> WACO, TX 76708-5705 | | REBATE CLAIM | | $100.00 |
| Vendor No.  68283469  s9289 <br> BOLES, JAMES <br> 13656 FRAME RD <br> POWAY, CA 92064-3608 | | REBATE CLAIM | | $100.00 |
| Vendor No.  37451124  s2269 <br> BOLES, STEPHANIE <br> 6200 EUBANK BLVD NE APT 1814 <br> ALBUQUERQUE, NM 87111 | | REBATE CLAIM | | $40.00 |
| Vendor No.  39928613  s6795 <br> BOLIN, JASON <br> 3995 MEADOW RUN RD <br> WAVERLY, OH 45690 | | REBATE CLAIM | | $50.00 |
| Vendor No.  39928614  s21030 <br> BOLIN, JASON <br> 3995 MEADOW RUN RD <br> WAVERLY, OH 45690 | | REBATE CLAIM | | $50.00 |

Sheet no. 241 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____
           Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38523120  s13822<br>BOLISETTY, PHANI<br>15333 NE 13TH PL APT 1004<br>BELLEVUE, WA 98007 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38362137  s1997<br>BOLLA, RADHIKA<br>15255 N FRANK LLOYD WRIGHT BLVD APT 1027<br>SCOTTSDALE, AZ 85260 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38384355  s23567<br>BOLLA, RADHIKA<br>15255 N FRANK LLOYD WRIGHT BLVD APT 1027<br>SCOTTSDALE, AZ 85260 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38598343  s5196<br>BOLLAMPALLY, VENKAT<br>1317 ESIC DR APT 9<br>EDWARDSVILLE, IL 62025 | | REBATE CLAIM | | $75.00 |
| Vendor No. 37659871  s1520<br>BOLLER, CAROLINE<br>19384 RIVERSIDE DR<br>SONOMA, CA 95476 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70068613  s11463<br>BOLLES, SHANE<br>939 SKYBOLT CIR<br>WHITEMAN AIR FORCE B, MO 65305-1171 | | REBATE CLAIM | | $140.00 |
| Vendor No. 70068419  s22826<br>BOLLES, SHANE<br>939 SKYBOLT CIR<br>WHITEMAN AIR FORCE B, MO 65305-1171 | | REBATE CLAIM | | $140.00 |
| Vendor No. 40277211  s14773<br>BOLOTSKIY, YEKATERINA<br>2112 CARLSON RD<br>VANCOUVER, WA 98661 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38604479  s4077<br>BOLOU, KEHIPO<br>1810 METZEROTT RD APT 26<br>ADELPHI, MD 20783 | | REBATE CLAIM | | $60.00 |

Sheet no. 242 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. ___07-11666-KG___
_____                                                              _____
            Debtor                                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40277208  s14771 <br> BOLOYSKIY, YEKATERINA <br> 2112 CARLSON RD <br> VANCOUVER, WA  98661 | | REBATE CLAIM | | $70.00 |
| Vendor No.  37472927  s17595 <br> BOLTE, LOA <br> 716 S PINE ST <br> SEYMOUR, IN  47274 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71744308  s10430 <br> BOLTE, SUSAN <br> 2522 STONYBROOK DR <br> PLAINFIELD, IL  60586-6643 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71745215  s22421 <br> BOLTE, SUSAN <br> 2522 STONYBROOK DR <br> PLAINFIELD, IL  60586-6643 | | REBATE CLAIM | | $100.00 |
| Vendor No.  40152090  s14459 <br> BOLTON, DRENDA <br> 14212 FRANKLIN ST <br> WOODBRIDGE, VA  22191 | | REBATE CLAIM | | $30.00 |
| Vendor No.  41740609  s25159 <br> BOLTON, DRENDA <br> 14212 FRANKLIN ST <br> WOODBRIDGE, VA  22191 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40152091  s24411 <br> BOLTON, DRENDA <br> 14212 FRANKLIN ST <br> WOODBRIDGE, VA  22191 | | REBATE CLAIM | | $30.00 |
| Vendor No.  41740612  s25160 <br> BOLTON, DRENDA <br> 14212 FRANKLIN ST <br> WOODBRIDGE, VA  22191 | | REBATE CLAIM | | $70.00 |
| Vendor No.  39854661  s3166 <br> BOLTON, ZACHARY <br> 220 PLEASANT ST <br> BELDING, MI  48809 | | REBATE CLAIM | | $30.00 |

Sheet no. 243 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No.    **07-11666-KG**
_____                                          _____
              Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    38639234    s4675<br>BOLTZ, ERIC<br>8904 BECKETT RD<br>WEST CHESTER, OH 45069 | | REBATE CLAIM | | $50.00 |
| Vendor No.    38308893    s1921<br>BOMMIDI, KRISHNA<br>7360 GALLAGHER DR # A221<br>EDINA, MN 55435 | | REBATE CLAIM | | $50.00 |
| Vendor No.    38308894    s18726<br>BOMMIDI, KRISHNA<br>7360 GALLAGHER DR # A221<br>EDINA, MN 55435 | | REBATE CLAIM | | $50.00 |
| Vendor No.    38310744    s3765<br>BOMMIDI, KRISHNA<br>7360 GALLAGHER DR APT A221<br>EDINA, MN 55435 | | REBATE CLAIM | | $70.00 |
| Vendor No.    38310746    s19519<br>BOMMIDI, KRISHNA<br>7360 GALLAGHER DR APT A221<br>EDINA, MN 55435 | | REBATE CLAIM | | $70.00 |
| Vendor No.    38554695    s4960<br>BOMMISETTY, VENKATA PRAVIN<br>3240 SW 34TH ST APT 119<br>OCALA, FL 34474 | | REBATE CLAIM | | $70.00 |
| Vendor No.    40182114    s18165<br>BONAGIRI, SHRAVAN<br>205 0KERR DR ATP Q22<br>MANHATTAN, KS 66502 | | REBATE CLAIM | | $25.00 |
| Vendor No.    37766555    s1251<br>BONANNI, VALERIE<br>11529 S PENROSE ST<br>OLATHE, KS 66061 | | REBATE CLAIM | | $70.00 |
| Vendor No.    38075774    s1648<br>BONAR, NANCI<br>702 LAKE SHORE DR<br>DELRAY BEACH, FL 33444 | | REBATE CLAIM | | $75.00 |

Sheet no. 244 of 2843  sheets attached to Schedule of
           Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
_____
              Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38520001    s4004 <br> BONAVEIDOGO, ASENA <br> 2299 PASETTA DR APT 3 <br> SANTA CLARA, CA 95050 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38651014    s4246 <br> BONDUGULA, SATYANARAYANA <br> 5218 BROOKSIDE DR APT 109 <br> MADISON, WI 53718 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38651015    s19733 <br> BONDUGULA, SATYANARAYANA <br> 5218 BROOKSIDE DR APT 109 <br> MADISON, WI 53718 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38652978    s2786 <br> BONE, FLOYD <br> 114 NE 52ND ST <br> LAWTON, OK 73507 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38717725    s24161 <br> BONE, FLOYD <br> 114 NE 52ND ST <br> LAWTON, OK 73507 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38650952    s14257 <br> BONELLA, JOSEPH <br> 47 POTTER ST <br> PAWTUCKET, RI 02860 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40792786    s7429 <br> BONELLI, MATTHEW <br> 1817 FLESHER AVE <br> DAYTON, OH 45420 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40792787    s21321 <br> BONELLI, MATTHEW <br> 1817 FLESHER AVE <br> DAYTON, OH 45420 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40060781    s5481 <br> BONELLI, MATTHEW <br> 1817 FLESHER AVE <br> KETTERING, OH 45420 | | REBATE CLAIM | | $30.00 |

Sheet no. 245 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40060782 | s20322 | | | | | | | |
| BONELLI, MATTHEW 1817 FLESHER AVE KETTERING, OH 45420 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41311300 | s7933 | | | | | | | |
| BONG, THOMAS 762 WINTERSIDE CIR SAN RAMON, CA 94583 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40565727 | s24799 | | | | | | | |
| BONG, THOMAS 762 WINTERSIDE CIR SAN RAMON, CA 94583 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70066831 | s10972 | | | | | | | |
| BONIFAS, BRYAN 1465 CREEK AVE AURORA, IL 60505-2005 | | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 63138695 | s15884 | | | | | | | |
| BONILLA, ALY 6595 RAINWOOD COVE LN GREENACRES, FL 33463-7449 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71203443 | s16550 | | | | | | | |
| BONILLA, EUCLIDES 31 MELROSE ST # 1 BOSTON, MA 02116-5304 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71257053 | s25639 | | | | | | | |
| BONILLA, EUCLIDES 31 MELROSE ST # 1 BOSTON, MA 02116-5304 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71529822 | s10012 | | | | | | | |
| BONILLAS, ELIZABETH PO BOX 6366 SAN LUIS, AZ 85349-6366 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71529823 | s22244 | | | | | | | |
| BONILLAS, ELIZABETH PO BOX 6366 SAN LUIS, AZ 85349-6366 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 246 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                            _____
              Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38512931 s13863 BONNAIS, PIERRE 529 N RENGSTORFF AVE # 13 MOUNTAIN VIEW, CA 94043 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41474599 s8795 BONNET, SHERYL 109 OAK TREE COVE GEORGETOWN, TX 78628 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70068380 s10818 BONNETT, LUIS 414 J J LN COVINGTON, LA 70433-6989 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70068381 s25754 BONNETT, LUIS 414 J J LN COVINGTON, LA 70433-6989 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70529055 s10889 BONNETT, STEDE 2804 TOLL GATE ST ORLANDO, FL 32837-9149 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70467662 s23334 BONNETT, STEDE 2804 TOLL GATE ST ORLANDO, FL 32837-9149 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71196943 s11899 BONNYMAN, HOUSTON 1705 SWEETBRIAR AVE NASHVILLE, TN 37212-5526 | | REBATE CLAIM | | $150.00 |
| Vendor No. 41601229 s8855 BONO, RALPH 28 DALE RD APT A1 HOOKSETT, NH 03106 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40271760 s14566 BONSQVET, MICHELLE 5127 HIGHLAND VIEW AVE LOS ANGELES, CA 90041 | | REBATE CLAIM | | $40.00 |

Sheet no. 247 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____**07-11666-KG**_____
_____                                              (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38521936 s3797 BONTHALA, KALYANA 65 MONARCH CIR BASKING RIDGE, NJ 07920 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38521980 s26262 BONTHALA, KALYANA 65 MONARCH CIR BASKING RIDGE, NJ 07920 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40882840 s15686 BONVILLEIN, WAYNE 319 N MAIN ST LOCKPORT, LA 70374 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38642919 s4240 BOONE, ALEX 1852 MICHIGAN AVE APT 208 NAPERVILLE, IL 60563 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40619289 s20878 BOONE, ALEX 1852 MICHIGAN AVE APT 208 NAPERVILLE, IL 60563 | | REBATE CLAIM | | $75.00 |
| Vendor No. 68967756 s10892 BOONE, BRENTLEY 5004 COUNTRY MANOR DR IMPERIAL, MO 63052-1512 | | REBATE CLAIM | | $50.00 |
| Vendor No. 68917175 s22603 BOONE, BRENTLEY 5004 COUNTRY MANOR DR IMPERIAL, MO 63052-1512 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40560815 s7977 BOONE, MICHAEL 5334 DEER TIMBERS TRL HUMBLE, TX 77346 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40574352 s21568 BOONE, MICHAEL 5334 DEER TIMBERS TRL HUMBLE, TX 77346 | | REBATE CLAIM | | $70.00 |

Sheet no. 248 of 2843  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                   Case No. ___**07-11666-KG**___
             Debtor                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71203686  s16110 BOONE, PAULA 2312 PEPPER VALLEY DR GENEVA, IL 60134-1705 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38371583  s2051 BOONSTRA, HENRY 8011 HIGHWAY 5 S LOT 10 MOUNTAIN HOME, AR 72653 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71865833  s16358 BOONTAWEE, SUWITDA 7838 GUM SPRINGS VILLAGE DR ALEXANDRIA, VA 22306-2857 | | REBATE CLAIM | | $125.00 |
| Vendor No. 41119853  s15397 BOOPATHY, PARTHEEBAN 115 KINGSWORTH WAY ROSWELL, GA 30076 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71865871  s16359 BOOTAWEE, SUWITDA 7838 GUM SPRINGS VILLAGE DR ALEXANDRIA, VA 22306-2857 | | REBATE CLAIM | | $75.00 |
| Vendor No. 35091300  s2264 BOOTH, EMILY 1975 MICHIGAN AVE WEST MIFFLIN, PA 15122 | | REBATE CLAIM | | $50.00 |
| Vendor No. 33772518  s18990 BOOTH, EMILY 1975 MICHIGAN AVE WEST MIFFLIN, PA 15122 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38592996  s2784 BOOTH, KATHLEEN 2488 S MILMAR DR SARASOTA, FL 34237 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38554243  s19759 BOOTH, KATHLEEN 2488 S MILMAR DR SARASOTA, FL 34237 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**                                            Case No.    **07-11666-KG**
_____                                    _____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    39815721    s14101 <br> BOOTH, KELLY <br> 4195 WEBER RD APT 4 <br> WHITEHALL, MI 49461 | | REBATE CLAIM | | $40.00 |
| Vendor No.    37300847    s7181 <br> BOOTH, SHEENA <br> 44 RIVER RD <br> POQUOSON, VA 23662 | | REBATE CLAIM | | $25.00 |
| Vendor No.    70253020    s9382 <br> BOOTHROYD, ANA <br> 408 WARREN PL <br> MADISON, MS 39110-8347 | | REBATE CLAIM | | $150.00 |
| Vendor No.    70253019    s22009 <br> BOOTHROYD, ANA <br> 408 WARREN PL <br> MADISON, MS 39110-8347 | | REBATE CLAIM | | $150.00 |
| Vendor No.    39322636    s13935 <br> BOPPANA, SURENDRA <br> 976 SW 16TH AVE <br> GAINESVILLE, FL 32601 | | REBATE CLAIM | | $20.00 |
| Vendor No.    33115131    s7220 <br> BOPPNE, RYAN <br> 1131 DOGWOOD LN <br> WAUKESHA, WI 53189 | | REBATE CLAIM | | $140.00 |
| Vendor No.    38642961    s5008 <br> BORCK, KIMBERLEY <br> 3292 TACONIC DR <br> WEST PALM BEACH, FL 33406 | | REBATE CLAIM | | $70.00 |
| Vendor No.    38643988    s20120 <br> BORCK, KIMBERLEY <br> 3292 TACONIC DR <br> WEST PALM BEACH, FL 33406 | | REBATE CLAIM | | $70.00 |
| Vendor No.    71945021    s10163 <br> BOREEN, MATTHEW <br> 912 CLEMENT ST APT 5 <br> GREEN BAY, WI 54302-6029 | | REBATE CLAIM | | $200.00 |

Sheet no. 250 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims