In re **InPhonic, Inc.**
_____
Debtor

Case No. ___07-11666-KG___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40967154 s15393 — BOROHOV, GAWRIEL, 153 48 77 RD, FLUSHING, NY 11367 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40967157 s15394 — BOROHOV, GAWRIEL, 153 48 77TH RD, FLUSHING, NY 11367 | | REBATE CLAIM | | $25.00 |
| Vendor No. 37218396 s1322 — BOROUGH, VIRGINIA, 96 PROSPECT AVE FL 2, AVENEL, NJ 07001 | | REBATE CLAIM | | $30.00 |
| Vendor No. 72027390 s10197 — BORREGARD, TIMOTHY, 4836 JEAN ST NE, SALEM, OR 97305-3661 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38310863 s1634 — BORRERO, ERICA, 2940 TROTTERS POINTE DR, SNELLVILLE, GA 30039 | | REBATE CLAIM | | $80.00 |
| Vendor No. 37232188 s12147 — BORRESGARD, DARLENE, 4949 GLEANER HALL RD, ANN ARBOR, MI 48105 | | REBATE CLAIM | | $70.00 |
| Vendor No. 64009185 s9166 — BORSA, CHRISTOPHER, 104 ROMAINE SPRING CT, FENTON, MO 63026-5832 | | REBATE CLAIM | | $200.00 |
| Vendor No. 37936878 s1569 — BORYSCHAK, ANDRIY, 760 67TH ST APT 2G, BROOKLYN, NY 11220 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39815591 s20193 — BORYSCHAK, ANDRIY, 760 67TH ST APT 2G, BROOKLYN, NY 11220 | | REBATE CLAIM | | $70.00 |

In re **InPhonic, Inc.**                                            Case No. ___**07-11666-KG**___
_____                                              (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37887122 s12889 BORYSCHAK, ANOLRIY 760 67TH ST APT 2G BROOKLYN, NY 11220 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37906277 s23460 BORYSCHAK, ANOLRIY 760 67TH ST APT 2G BROOKLYN, NY 11220 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38236635 s5689 BORZAK, ROBERT 1503 WOODLAND ST NASHVILLE, TN 37206 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38236637 s20470 BORZAK, ROBERT 1503 WOODLAND ST NASHVILLE, TN 37206 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38236650 s20471 BORZAK, ROBERT 1503 WOODLAND ST NASHVILLE, TN 37206 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71986859 s12540 BORZEKOWSKI, DINA 7400 MAPLE AVE TAKOMA PARK, MD 20912-4316 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71986858 s25702 BORZEKOWSKI, DINA 7400 MAPLE AVE TAKOMA PARK, MD 20912-4316 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70066875 s10938 BOSEMAN, SUZANNE 131 SEYMOUR DR CAMDEN, NC 27921-6945 | | REBATE CLAIM | | $25.00 |
| Vendor No. 30364719 s6389 BOSHA-GIBBONS, ELLEN 50 CONYNGHAM ST ASHLEY, PA 18706 | | REBATE CLAIM | | $75.00 |

Sheet no. 252 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38385860 s2095 BOSNJAK, HASAN 7554 BRISTOL LN UNIT 5 HANOVER PARK, IL 60133 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39834090 s14208 BOSNJAK, ISMETA 7795 SHERWOOD CIR S HANOVER PARK, IL 60133 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70357818 s11556 BOSNJAK, ZERINA 7554 BRISTOL LN UNIT 5 BARTLETT, IL 60133-7245 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70358161 s11557 BOSNJAR, ZERINA 7554 BEISTOL LN UNIT#5 BARTLETT, IL 60133 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41523730 s8485 BOSQUE, EVELYN 2617 SPEAS RD WINSTON SALEM, NC 27106 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41284930 s8732 BOTERO, CAROLINA 60 S SHORE DR APT 28 MIAMI BEACH, FL 33141 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70962465 s16154 BOTEZ, CORNELIU 3030 W MARQUETTE RD FL 1 CHICAGO, IL 60629-2909 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38406829 s17884 BOTNAR, CRISTINA 301 N BEAUREGARD ST APT 117 ALEXANDRIA, VA 22312 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38669540 s5232 BOTRUS, DANNY 627 S JORDAN ST ALLENTOWN, PA 18102 | | REBATE CLAIM | | $75.00 |

Sheet no. 253 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____    Case No. **07-11666-KG**
Debtor    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39952690    s2941 <br> BOTT, LAURA <br> PO BOX 566 <br> AQUEBOGUE, NY 11931 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39952686    s26230 <br> BOTT, LAURA <br> PO BOX 566 <br> AQUEBOGUE, NY 11931 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40034662    s19340 <br> BOTT, LAURA <br> PO BOX 566 <br> AQUEBOGUE, NY 11931 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40759088    s15313 <br> BOTTORF, STEVE <br> 203 FARNHAM DR <br> RICHMOND, VA 23236 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38669539    s4797 <br> BOTUS, DANNY <br> 627 N JORDAN ST <br> ALLENTOWN, PA 18102 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39320898    s18095 <br> BOUAPHAKEO, NAIKHAM <br> 3306 JURNEE DR <br> FINDLAY, OH 45840 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38156823    s18608 <br> BOUAPHAKEO, NAIKHAM <br> 3306 JURNEE DR <br> FINDLAY, OH 45840 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39320897    s24261 <br> BOUAPHAKEO, NAIKHAM <br> 3306 JURNEE DR <br> FINDLAY, OH 45840 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371545    s2395 <br> BOUCCECHTER, HIRSCH <br> 3481 LAKESIDE DR NE APT 1807 <br> ATLANTA, GA 30326 | | REBATE CLAIM | | $30.00 |

Sheet no. 254 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.    **07-11666-KG**
_____                                    _____
                    Debtor                                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    38371541    s2396 <br> BOUCCHECHTER, HIRSCH <br> 3481 LAKESIDE DR NE APT 1807 <br> ATLANTA, GA  30326 | | REBATE CLAIM | | $30.00 |
| Vendor No.    38371414    s18707 <br> BOUCCHECHTER, HIRSCH <br> 3481 LAKESIDE DR NE APT 1807 <br> ATLANTA, GA  30326 | | REBATE CLAIM | | $60.00 |
| Vendor No.    38371544    s18710 <br> BOUCCHECHTER, HIRSCH <br> 3481 LAKESIDE DR NE APT 1807 <br> ATLANTA, GA  30326 | | REBATE CLAIM | | $60.00 |
| Vendor No.    38314528    s1944 <br> BOUCHARD, BONNIE <br> 4818 RAINBOW RIDGE CIR <br> SCHWENKSVILLE, PA  19473 | | REBATE CLAIM | | $50.00 |
| Vendor No.    40212564    s6029 <br> BOUNDS, PAULA <br> 128 MILL POND CV <br> CRESTVIEW, FL  32539 | | REBATE CLAIM | | $60.00 |
| Vendor No.    39842909    s6416 <br> BOUNYAVONG, SUNAH <br> 13410 SW 112TH PL <br> MIAMI, FL  33176 | | REBATE CLAIM | | $100.00 |
| Vendor No.    39815529    s20070 <br> BOUNYAVONG, SUNAH <br> 13410 SW 112TH PL <br> MIAMI, FL  33176 | | REBATE CLAIM | | $50.00 |
| Vendor No.    38681736    s4805 <br> BOURNE, MICHAEL <br> RR2 BOX 340 <br> LYFORD, TX  78569 | | REBATE CLAIM | | $50.00 |
| Vendor No.    38723975    s26335 <br> BOURNE, MICHAEL <br> RR2 BOX 340 <br> LYFORD, TX  78569 | | REBATE CLAIM | | $50.00 |

Sheet no. 255 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No.  **07-11666-KG**
_____                                   _____
              Debtor                                                        (If known)

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.     40252529      s5838 <br> BOUSQUET, MICHELLE <br> 5127 HIGHLAND VIEW AVE <br> LOS ANGELES, CA 90041 | | REBATE CLAIM | | $50.00 |
| Vendor No.     40252528      s20615 <br> BOUSQUET, MICHELLE <br> 5127 HIGHLAND VIEW AVE <br> LOS ANGELES, CA 90041 | | REBATE CLAIM | | $60.00 |
| Vendor No.     71052396      s9857 <br> BOUTTE, VANDA <br> 820 ATLAS CT <br> RENO, NV 89512-1338 | | REBATE CLAIM | | $100.00 |
| Vendor No.     71153237      s22170 <br> BOUTTE, VANDA <br> 820 ATLAS CT <br> RENO, NV 89512-1338 | | REBATE CLAIM | | $100.00 |
| Vendor No.     72027642      s16664 <br> BOUVIER, SETH <br> 1607 GLENDON AVE APT 3 <br> LOS ANGELES, CA 90024-6838 | | REBATE CLAIM | | $150.00 |
| Vendor No.     40166087      s14793 <br> BOVARD, KEVIN <br> 26 BELLAIR PL <br> SAN FRANCISCO, CA 94133 | | REBATE CLAIM | | $70.00 |
| Vendor No.     38482058      s18982 <br> BOVARD, KEVIN <br> 26 BELLAIR PL <br> SAN FRANCISCO, CA 94133 | | REBATE CLAIM | | $30.00 |
| Vendor No.     70858047      s16393 <br> BOVE, ELLEN <br> 297 KELSEY PARK CIR <br> PALM BEACH GARDENS, FL 33410-3258 | | REBATE CLAIM | | $50.00 |
| Vendor No.     70843683      s25549 <br> BOVE, ELLEN <br> 297 KELSEY PARK CIR <br> PALM BEACH GARDENS, FL 33410-3258 | | REBATE CLAIM | | $50.00 |

Sheet no. 256 of 2843   sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___

Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38847911  s5236<br>BOVENZI, VINCENT<br>88 MARC MAR TRL<br>ROCHESTER, NY 14606 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38389244  s2111<br>BOWDEN, SHERRY<br>3678 HIDDEN DR APT 2601<br>SAN ANTONIO, TX 78217 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38436761  s23584<br>BOWDEN, SHERRY<br>3678 HIDDEN DR APT 2601<br>SAN ANTONIO, TX 78217 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38436731  s2266<br>BOWELL, JULIE<br>6912 HIGHWAY BB<br>UNION, MO 63084 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38436731  s20782<br>BOWELL, JULIE<br>6912 HIGHWAY BB<br>UNION, MO 63084 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38310758  s1703<br>BOWEN, JULIE<br>6912 HIGHWAY BB<br>UNION, MO 63084 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40151831  s6376<br>BOWEN, VIKKI<br>8317 CANOLA BND<br>AUSTIN, TX 78729 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40151832  s20815<br>BOWEN, VIKKI<br>8317 CANOLA BND<br>AUSTIN, TX 78729 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38150234  s13687<br>BOWERS, CINDY J<br>553 W FRONT ST<br>GRAND LEDGE, MI 48837 | | REBATE CLAIM | | $20.00 |

Sheet no. 257 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____     Case No. **07-11666-KG**

Debtor _____     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    38150233    s1273 <br> BOWERS, CYNTHIA J <br> 553 W FRONT ST <br> GRAND LEDGE, MI 48837 | | REBATE CLAIM | | $50.00 |
| Vendor No.    38150235    s18490 <br> BOWERS, CYNTHIA J <br> 553 W FRONT ST <br> GRAND LEDGE, MI 48837 | | REBATE CLAIM | | $50.00 |
| Vendor No.    38344629    s2537 <br> BOWERS, CYNTHIA <br> 553 W FRONT ST <br> GRAND LEDGE, MI 48837 | | REBATE CLAIM | | $30.00 |
| Vendor No.    71744786    s16532 <br> BOWERS, LISA <br> 5597 MINISINK AVE <br> TOBYHANNA, PA 18466-8922 | | REBATE CLAIM | | $50.00 |
| Vendor No.    71865744    s25626 <br> BOWERS, LISA <br> 5597 MINISINK AVE <br> TOBYHANNA, PA 18466-8922 | | REBATE CLAIM | | $100.00 |
| Vendor No.    38184703    s12853 <br> BOWLES, LYNETTE <br> 230 EVANS WAY <br> FAYETTEVILLE, GA 30215 | | REBATE CLAIM | | $50.00 |
| Vendor No.    38184710    s23440 <br> BOWLES, LYNETTE <br> 230 EVANS WAY <br> FAYETTEVILLE, GA 30215 | | REBATE CLAIM | | $50.00 |
| Vendor No.    38184711    s18575 <br> BOWLES, LYNETTE <br> 230 EVANS WAY <br> FAYETTEVILLE, GA 30215 | | REBATE CLAIM | | $50.00 |
| Vendor No.    40445288    s5956 <br> BOWLING, LARRY <br> 124 SUMMER RIDGE DR <br> SUMMERVILLE, SC 29485 | | REBATE CLAIM | | $50.00 |

Sheet no. 258 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____
Debtor                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40445376 s20582 BOWLING, LARRY 124 SUMMER RIDGE DR SUMMERVILLE, SC 29485 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38454739 s13256 BOWMAN, ERIK 2036 W CHARLESTON ST # 1F CHICAGO, IL 60647 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38454740 s23664 BOWMAN, ERIK 2036 W CHARLESTON ST # 1F CHICAGO, IL 60647 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71257056 s10388 BOWMAN, LANE 618 LOCUST PL # 2 SEWICKLEY, PA 15143-1515 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71137895 s10531 BOWMAN, REBECCA 5665 LAMBERTH DR KINGSPORT, TN 37664-4508 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40962335 s7388 BOYCE, PAMELA 37 GRIFFIN ST PRESQUE ISLE, ME 04769 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40207590 s20311 BOYCE, PAMELA 37 GRIFFIN ST PRESQUE ISLE, ME 04769 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38645802 s4401 BOYD, CARLOS 1946 EVERGREEN DR JENA, LA 71342 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41396479 s25140 BOYD, CARLOS 1946 EVERGREEN DR JENA, LA 71342 | | REBATE CLAIM | | $70.00 |

Sheet no. 259 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___07-11666-KG___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38489493  s1909 BOYD, DONNA 5830 MOSTETLER RD HARRISON, MI 48625 | | REBATE CLAIM | | $60.00 |
| Vendor No. 70844167  s11631 BOYD, LUCAS 3102 VERDANT CT APT 203 TAMPA, FL 33629-8139 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40874242  s15241 BOYD, ROBBIE PO BOX 476 ANACORTES, WA 98221 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40882821  s24942 BOYD, ROBBIE PO BOX 476 ANACORTES, WA 98221 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40967083  s15391 BOYD, TANNER 6323 SANTEE SAN ANTONIO, TX 78240 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40967087  s21497 BOYD, TANNER 6323 SANTEE SAN ANTONIO, TX 78240 | | REBATE CLAIM | | $20.00 |
| Vendor No. 71380706  s17408 BOYD, TASHA 168 YALE ST BATTLE CREEK, MI 49017-5469 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41060425  s15204 BOYERS WELLHAM, CYNTHIA 125 BRUMAGEN AVE LEXINGTON, KY 40515 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41060424  s15203 BOYERS-WELLHAM, CYNTHIA 125 BRUMAGEN AVE LEXINGTON, KY 40515 | | REBATE CLAIM | | $70.00 |

Sheet no. 260 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**  Case No. _____ **07-11666-KG**

Debtor  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38344566  s1975<br>BOYKIN, CATHY<br>102 SYCAMORE WAY<br>THORNVILLE, OH 43076 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71580441  s16635<br>BOYKINS, REKEITA<br>172 GREENFIELD CRES<br>SUFFOLK, VA 23434-4878 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38022022  s3413<br>BOYKINS, RICHARD<br>2550 ANTIQUE BLOSSOM AVE<br>HENDERSON, NV 89052 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40565646  s7979<br>BOYKO, EMMA<br>2603 OLD WASHINGTON RD<br>PITTSBURGH, PA 15241 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40565869  s24892<br>BOYKO, EMMA<br>2603 OLD WASHINGTON RD<br>PITTSBURGH, PA 15241 | | REBATE CLAIM | | $25.00 |
| Vendor No. 37343314  s1085<br>BOYLE, MARYANN<br>16 RUTLEDGE AVE<br>CHELMSFORD, MA 01824 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39324695  s4599<br>BOYSEN, GLEN<br>1525 99TH CIR NW<br>COON RAPIDS, MN 55433 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41314509  s25201<br>BOYSEN, GLEN<br>1525 99TH CIR NW<br>COON RAPIDS, MN 55433 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39324702  s18102<br>BOYSILLO, ROSITA<br>15821 77TH RD<br>FRESH MEADOWS, NY 11366 | | REBATE CLAIM | | $70.00 |

Sheet no. 261 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**

_____                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40166771 s6184<br>BOYT JR, JACK<br>5062 BEVERLY GLEN LN APT B<br>NORCROSS, GA 30092 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39850572 s13509<br>BOZEMAN, RHONDA<br>1812 BURBANK DR<br>DAYTON, OH 45406 | | REBATE CLAIM | | $40.00 |
| Vendor No. 66638800 s9164<br>BOZMAN, CHARLES<br>215 AIRPORT RD<br>WAVERLY, TN 37185-3044 | | REBATE CLAIM | | $75.00 |
| Vendor No. 66638801 s21959<br>BOZMAN, CHARLES<br>215 AIRPORT RD<br>WAVERLY, TN 37185-3044 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41740460 s9049<br>BOZZELLI, FRANK J<br>1849 CT RD 2111<br>HOOKS, TX 75561 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41740459 s9048<br>BOZZELLI, FRANK<br>1849 CT RD 2111<br>HOOKS, TX 75561 | | REBATE CLAIM | | $20.00 |
| Vendor No. 70857134 s9549<br>BRABHAM, WILLIAM<br>121 JAMESFORD ST<br>GOOSE CREEK, SC 29445-7195 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38707345 s14030<br>BRACHMAN, CASEY<br>29W332 ANDERMANN DR<br>NAPERVILLE, IL 60564 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38707346 s19831<br>BRACHMAN, CASEY<br>29W332 ANDERMANN DR<br>NAPERVILLE, IL 60564 | | REBATE CLAIM | | $30.00 |

Sheet no. 262 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40024038  s26216<br>BRACHMAN, CASEY<br>29W332 ANDERMANN DR<br>NAPERVILLE, IL 60564 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40024076  s26217<br>BRACHMAN, CASEY<br>29W332 ANDERMANN DR<br>NAPERVILLE, IL 60564 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39952607  s3217<br>BRACKETT, MARY<br>3364 DAHLIA LN<br>EUGENE, OR 97404 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40421723  s24585<br>BRACKETT, MARY<br>3364 DAHLIA LN<br>EUGENE, OR 97404 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38645888  s13926<br>BRACONIER, DENISE<br>321 PENNSYLVANIA AVE<br>LOVES PARK, IL 61111 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38645890  s19694<br>BRACONIER, DENISE<br>321 PENNSYLVANIA AVE<br>LOVES PARK, IL 61111 | | REBATE CLAIM | | $20.00 |
| Vendor No. 70292187  s16802<br>BRADBERRY, PAULA<br>2612 BUCCANEER DR<br>MARRERO, LA 70072-6314 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41284885  s8730<br>BRADFORD, DOROTHY<br>1115 SMITH AVE SW<br>CANTON, OH 44706 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41284929  s21836<br>BRADFORD, DOROTHY<br>1115 SMITH AVE SW<br>CANTON, OH 44706 | | REBATE CLAIM | | $30.00 |

Sheet no. 263 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40882736   s15388<br>BRADFORD, TREY<br>1443 DE PLAZA STE #6<br>BATON ROUGE, LA 70810 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40252390   s6205<br>BRADSHAW, DALLAS<br>1606 DINKY TRACK RD<br>BLAND, VA 24315 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41243577   s9001<br>BRADSHAW, JENNIFER<br>1001 FOLSOM RANCH DR APT 206<br>FOLSOM, CA 95630 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38555195   s14229<br>BRADSHAW, STEVEN<br>1208 FAIRLANE DR<br>CAPE GIRARDEAU, MO 63701 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71203480   s12342<br>BRADY, ADAM<br>726 WESTWINDS DR<br>DAVENPORT, FL 33837-3835 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40668834   s7091<br>BRADY, KELLY<br>1091 WINSTON ST<br>AKRON, OH 44314 | | REBATE CLAIM | | $30.00 |
| Vendor No. 68967749   s10718<br>BRADY, SEAN<br>8705 BOARDWALK CT<br>SAN DIEGO, CA 92123-6419 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70254485   s17235<br>BRAHMBHATT, ASHISH<br>17 JACKLIN CIR<br>MILPITAS, CA 95035-3529 | | REBATE CLAIM | | $140.00 |
| Vendor No. 70358119   s17236<br>BRAHMBHATT, ASHISH<br>17 JACKSON CIR<br>MILPITAS, CA 95035 | | REBATE CLAIM | | $140.00 |

Sheet no. 264 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____
Debtor                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 63836392 | s15990 | | | | | | | |
| BRAHMBHATT, MEGHA 1512 REVERE CIR SCHAUMBURG, IL 60193-1202 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 63836390 | s25367 | | | | | | | |
| BRAHMBHATT, MEGHA 1512 REVERE CIR SCHAUMBURG, IL 60193-1202 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 63836391 | s25368 | | | | | | | |
| BRAHMBHATT, MEGHA 1512 REVERE CIR SCHAUMBURG, IL 60193-1202 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 63836389 | s25369 | | | | | | | |
| BRAHMBHATT, MEGHA 1512 REVERE CIR SCHAUMBURG, IL 60193-1202 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40826023 | s7265 | | | | | | | |
| BRAINARD, MICHAEL 43216 FAREWELL DANCE DR LEESBURG, VA 20176 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38371765 | s2067 | | | | | | | |
| BRAMAN, BRADLEY 3122 MORGAN AVE PARSONS, KS 67357 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38335226 | s18741 | | | | | | | |
| BRAMAN, BRADLEY 3122 MORGAN AVE PARSONS, KS 67357 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38371766 | s18785 | | | | | | | |
| BRAMAN, BRADLEY 3122 MORGAN AVE PARSONS, KS 67357 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71946708 | s12053 | | | | | | | |
| BRAMBEL, SCOTT 1025 JACKSON ST APT 25 SAN FRANCISCO, CA 94133-4723 | | | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 265 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40445257 s7660 BRANAM, PHYLLIS 4836 PULLMAN AVE SE SALEM, OR 97302 | | REBATE CLAIM | | $30.00 |
| Vendor No. 72028139 s17463 BRANCHE, KEISHA 995 BRIDGE RD SAN LEANDRO, CA 94577-3805 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40242830 s15549 BRAND, CINDY 100472 GUINCHO PL SAN DIEGO, CA 92124 | | REBATE CLAIM | | $65.00 |
| Vendor No. 40242822 s15548 BRAND, CINDY 10472 GUINCHO PL SAN DIEGO, CA 92124 | | REBATE CLAIM | | $65.00 |
| Vendor No. 40251137 s25082 BRAND, CINDY 10472 GUINCHO PL SAN DIEGO, CA 92124 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40251139 s25083 BRAND, CINDY 10472 GUINCHO PL SAN DIEGO, CA 92124 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71983504 s12056 BRAND, PEGGY 102 RIVERBIRCH CIR KENNETT SQUARE, PA 19348-1678 | | REBATE CLAIM | | $20.00 |
| Vendor No. 62934416 s9084 BRANDT, GARY 587 BATA ST #A BRISTOL, PA 19007 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39323234 s4837 BRANDT, JAMES 2031 S COLLEGE ST LOT 3C AUBURN, AL 36832 | | REBATE CLAIM | | $50.00 |

Sheet no. 266 of 2843  sheets attached to Schedule of

Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                            Case No. _____**07-11666-KG**_____
_____                                                (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    64590250    s15910 <br> BRANDT, PAUL <br> 613 LAKEVIEW RD <br> LAKE SAINT LOUIS, MO  63367-1312 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.    38406783    s2295 <br> BRANHAM, GREGORY <br> 119 RICHLAND DR <br> EASLEY, SC  29642 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.    38406784    s18866 <br> BRANHAM, GREGORY <br> 119 RICHLAND DR <br> EASLEY, SC  29642 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.    40166827    s20621 <br> BRANHAM, GREGORY <br> 119 RICHLAND DR <br> EASLEY, SC  29642 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.    40166828    s20622 <br> BRANHAM, GREGORY <br> 119 RICHLAND DR <br> EASLEY, SC  29642 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.    40166845    s7877 <br> BRANHAM, IRITA <br> PO BOX 844 <br> CHARLOTTESVILLE, VA  22902 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.    40166844    s25061 <br> BRANHAM, IRITA <br> PO BOX 844 <br> CHARLOTTESVILLE, VA  22902 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.    40282519    s21488 <br> BRANHAM, IRITA <br> PO BOX 844 <br> CHARLOTTESVILLE, VA  22902 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.    71865950    s10190 <br> BRANN, MABEL <br> 153 FOREST POND DR <br> BROWNS SUMMIT, NC  27214-9404 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 267 of 2843   sheets attached to Schedule of
                Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71983066 s22310 BRANN, MABEL 153 FOREST POND DR BROWNS SUMMIT, NC 27214-9404 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38371779 s13092 BRANOVICH, DELIMIR 1207 TUDOR CT HILLSBOROUGH, NJ 08844 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38094298 s1295 BRANSON, MARY 398 NORTHWOOD HILLS DR HERNANDO, MS 38632 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38094299 s18501 BRANSON, MARY 398 NORTHWOOD HILLS DR HERNANDO, MS 38632 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38652102 s5280 BRANTS, LINDA 289 LAFAYETTE RD WEST BABYLON, NY 11704 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38335190 s1958 BRANVICH, DELIMIR 1207 TUDOR CT HILLSBOROUGH, NJ 08844 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38335150 s12949 BRAS, NICOLE 420 VIRGINIA AVE LODI, CA 95242 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38402950 s13243 BRAS, YVONNE 23209 MCCANDLESS AVE PORT CHARLOTTE, FL 33980 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38339002 s1615 BRASHIER, DARRYL 102 S 90TH PL MESA, AZ 85208 | | REBATE CLAIM | | $100.00 |

Sheet no. 268 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
                    Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38346457   s23542<br>BRASHIER, DARRYL<br>102 S 90TH PL<br>MESA, AZ 85208 | | REBATE CLAIM | | $50.00 |
| Vendor No.  37763047   s1089<br>BRATKOWSKI, ANN<br>52001 D W SEATON DR<br>CHESTERFIELD, MI 48047 | | REBATE CLAIM | | $30.00 |
| Vendor No.  37763048   s18445<br>BRATKOWSKI, ANN<br>52001 D W SEATON DR<br>CHESTERFIELD, MI 48047 | | REBATE CLAIM | | $30.00 |
| Vendor No.  39320949   s4463<br>BRAUCH, DAN<br>510 RED TAIL LN<br>GUNNISON, CO 81230 | | REBATE CLAIM | | $30.00 |
| Vendor No.  41311366   s8751<br>BRAUN, CHARITY<br>5055 W ARGYLE ST # 3<br>CHICAGO, IL 60630 | | REBATE CLAIM | | $30.00 |
| Vendor No.  39850116   s6572<br>BRAUN, HOPE<br>4241 N KOLMAR AVE<br>CHICAGO, IL 60641 | | REBATE CLAIM | | $70.00 |
| Vendor No.  39883286   s19310<br>BRAUN, HOPE<br>4241 N KOLMAR AVE<br>CHICAGO, IL 60641 | | REBATE CLAIM | | $30.00 |
| Vendor No.  70372642   s9667<br>BRAUN, JAMES<br>7102 RIO FLORA PL<br>DOWNEY, CA 90241-2028 | | REBATE CLAIM | | $60.00 |
| Vendor No.  70528063   s22948<br>BRAUN, JAMES<br>7102 RIO FLORA PL<br>DOWNEY, CA 90241-2028 | | REBATE CLAIM | | $60.00 |

Sheet no. 269 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38335182   s13050<br>BRAUN, MICHAEL<br>5512 GOYA LN<br>EDINA, MN 55436 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38334640   s19027<br>BRAUN, MICHAEL<br>5512 GOYA LN<br>EDINA, MN 55436 | | REBATE CLAIM | | $20.00 |
| Vendor No. 72041455   s11828<br>BRAVO, BELKYS<br>600S SW 24TH RD<br>MIAMI, FL 33129-1953 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71387916   s17551<br>BRAVO, MARCO<br>1716 STANTON AVE<br>WHITING, IN 46394-1520 | | REBATE CLAIM | | $130.00 |
| Vendor No. 70829701   s10515<br>BRAY, AMBER<br>1632 S BROOKS AVE<br>FAYETTEVILLE, AR 72701-6819 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70806299   s22460<br>BRAY, AMBER<br>1632 S BROOKS AVE<br>FAYETTEVILLE, AR 72701-6819 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70806300   s22461<br>BRAY, AMBER<br>1632 S BROOKS AVE<br>FAYETTEVILLE, AR 72701-6819 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70806449   s22462<br>BRAY, AMBER<br>1632 S BROOKS AVE<br>FAYETTEVILLE, AR 72701-6819 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40559542   s6760<br>BRAY, KATHLEEN<br>8183 LONG MEADOW DR<br>WEST CHESTER, OH 45069 | | REBATE CLAIM | | $60.00 |

In re **InPhonic, Inc.**

_____
Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38645813  s19942<br>BRAY, KATHLEEN<br>8183 LONG MEADOW DR<br>WEST CHESTER, OH 45069 | | REBATE CLAIM | | $40.00 |
| Vendor No. 37839245  s1205<br>BRAY, PAUL<br>1577 MAIN RD<br>GRANVILLE, MA 01034 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41396563  s15697<br>BRAY, STANLEY<br>PO BOX 131<br>MOZELLE, KY 40858 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41488422  s8807<br>BRAZIUS, STEVEN<br>16 LAGUNA ST APT 201<br>SAN FRANCISCO, CA 94102 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40271666  s5843<br>BREAUX, JASON<br>176 SPRING ST<br>EUREKA SPRINGS, AR 72632 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40252488  s15131<br>BREAUX, JASON<br>200 GLENWODD CIRCLE<br>CASSVILLE, MO 65625 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39964701  s8668<br>BRECKENRIDGE, REGINA<br>3386 MOUNT ZION RD APT 0116<br>STOCKBRIDGE, GA 30281 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71528800  s16608<br>BREEDING, SHERRY<br>12907 PRINCELAND HEIGHTS CT<br>ASHLAND, KY 41102-7768 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41399383  s8787<br>BREEDON, TRACY<br>302 GUARDIAN CT<br>WATERFORD, NY 12188 | | REBATE CLAIM | | $30.00 |

Sheet no. 271 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38550498  s13818 BREESE, STEPHEN 1631 HILLSDALE RD JACKSONVILLE, IL 62650 | | REBATE CLAIM | | $50.00 |
| Vendor No. 34398405  s3784 BREMERMAN, CAROL PO BOX 695 SPEONK, NY 11972 | | REBATE CLAIM | | $20.00 |
| Vendor No. 67351290  s15953 BREMSETH, MARIA 11444 VALENTINO LN LAS VEGAS, NV 89138-7572 | | REBATE CLAIM | | $170.00 |
| Vendor No. 39324738  s4122 BRENDER, NICHOLAS 307 1/2 CAYUGA ST SYRACUSE, NY 13204 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39848265  s20700 BRENDER, NICHOLAS 307 1/2 CAYUGA ST SYRACUSE, NY 13204 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39860160  s24926 BRENDER, NICHOLAS 307 1/2 CAYUGA ST SYRACUSE, NY 13204 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39324723  s24173 BRENDER, NICHOLAS 307 1/2 CAYUGA ST SYRACUSE, NY 13204 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38489621  s3107 BRENNAN, DIANE 123 KENTUCKY AVE PASADENA, MD 21122 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38489617  s19156 BRENNAN, DIANE 123 KENTUCKY AVE PASADENA, MD 21122 | | REBATE CLAIM | | $70.00 |

Sheet no. 272 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**  
_____  
Debtor

Case No. **07-11666-KG**  
_____  
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38283721 s3565<br>BRENNAN, JOHN<br>104 W WINDSONG DR<br>PHOENIX, AZ 85045 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39852491 s20095<br>BRENNAN, JOHN<br>104 W WINDSONG DR<br>PHOENIX, AZ 85045 | | REBATE CLAIM | | $60.00 |
| Vendor No. 71203199 s9988<br>BRENNEMAN, KAREN<br>8453 HICKORY HILL RD<br>OXFORD, PA 19363-2281 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40191532 s5920<br>BRENNER, BLAIR<br>9 GEORGETOWN RD<br>BORDENTOWN, NJ 08505 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40251646 s20566<br>BRENNER, BLAIR<br>9 GEORGETOWN RD<br>BORDENTOWN, NJ 08505 | | REBATE CLAIM | | $50.00 |
| Vendor No. 34989210 s12086<br>BRENNER, CRAIG<br>22974 SE 42ND CT<br>SAMMAMISH, WA 98075 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70577328 s11183<br>BRENNLER, PAUL<br>721 S POWERLINE RD<br>NAMPA, ID 83686-5557 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69224187 s11925<br>BRESS, PAUL<br>5519 HOOVER ST<br>BETHESDA, MD 20817-3715 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38472835 s2311<br>BREW, F ROBERT<br>9 E SHORE DR<br>VALATIE, NY 12184 | | REBATE CLAIM | | $40.00 |

Sheet no. 273 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  41168760  s21597 <br> BREW, F ROBERT <br> 9 E SHORE DR <br> VALATIE, NY 12184 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38653017  s14265 <br> BREWER, ROBERT <br> 26092 GRASS VIEW LN <br> GRASS VALLEY, CA 95945 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  69518785  s11157 <br> BRIAN, JOSEPH <br> 7210 JORDAN AVE # A17 <br> CANOGA PARK, CA 91303-1223 | | | REBATE CLAIM | | | | $120.00 |
| Vendor No.  68559533  s17482 <br> BRID, DAWN <br> 119 LAKEVIEW DR <br> NEW HOPE, PA 18938-2233 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40574306  s18285 <br> BRIDGES, TRACY <br> RR 2 BOX 2597 <br> ALTON, MO 65606 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40564422  s21044 <br> BRIDGES, TRACY <br> RR 2 BOX 2597 <br> ALTON, MO 65606 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  69691139  s11077 <br> BRIDGEWATER, MAKINI <br> 12138 WASHINGTON ST <br> PEMBROKE PINES, FL 33025-5748 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38153032  s1567 <br> BRIGGS, WARREN <br> 166 VILLAGE RD <br> TOMS RIVER, NJ 08755 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  72071791  s10653 <br> BRIGHT, NATHAN <br> PO BOX 1685 <br> THOMPSON FALLS, MT 59873-1685 | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 274 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No.    **07-11666-KG**
_____                                              _____
                Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    72071792        s22509<br>BRIGHT, NATHAN<br>PO BOX 1685<br>THOMPSON FALLS, MT  59873-1685 | | REBATE CLAIM | | $150.00 |
| Vendor No.    41340006        s9014<br>BRIGHTBILL, DONNA<br>12 S MADISON ST<br>BOYERTOWN, PA  19512 | | REBATE CLAIM | | $20.00 |
| Vendor No.    33113728        s18428<br>BRIGHTMAN, STEVE<br>6810 WINDROCK RD<br>DALLAS, TX  75252 | | REBATE CLAIM | | $20.00 |
| Vendor No.    71180755        s9688<br>BRILL, ALEXANDER<br>7599 S UNION RD<br>MIAMISBURG, OH  45342-2139 | | REBATE CLAIM | | $130.00 |
| Vendor No.    39850185        s3140<br>BRINEGAR, VICKI<br>8051 ISLAND VIEW DR<br>MARSING, ID  83639 | | REBATE CLAIM | | $30.00 |
| Vendor No.    39852520        s19908<br>BRINEGAR, VICKI<br>8051 ISLAND VIEW DR<br>MARSING, ID  83639 | | REBATE CLAIM | | $30.00 |
| Vendor No.    38604459        s2769<br>BRINKER, MARCIA<br>7524 S 75TH AVE<br>LAVISTA, NE  68128 | | REBATE CLAIM | | $70.00 |
| Vendor No.    38604458        s19115<br>BRINKER, MARCIA<br>7524 S 75TH AVE<br>LAVISTA, NE  68128 | | REBATE CLAIM | | $40.00 |
| Vendor No.    40358403        s5531<br>BRINKHOFF, BRETT<br>8825 WHISPERING PINE TRL<br>COLORADO SPRINGS, CO  80908 | | REBATE CLAIM | | $30.00 |

Sheet no. 275 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40722116  s20980<br>BRINKHOFF, BRETT<br>8825 WHISPERING PINE TRL<br>COLORADO SPRINGS, CO 80908 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40358404  s20345<br>BRINKHOFF, BRETT<br>8825 WHISPERING PINE TRL<br>COLORADO SPRINGS, CO 80908 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40722115  s20979<br>BRINKHOFF, BRETT<br>8825 WHISPERING PINE TRL<br>COLORADO SPRINGS, CO 80908 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71380302  s16188<br>BRINKMAN, KYLE<br>11721 CHENAULT ST<br>HANCOCK PARK, CA 900049 | | REBATE CLAIM | | $150.00 |
| Vendor No.  40882773  s7353<br>BRINKMEIER, JOSEPH<br>326 MAPLE AVE<br>ESSEX, MD 21221 | | REBATE CLAIM | | $70.00 |
| Vendor No.  41163855  s8322<br>BRINKS, KEVIN<br>15175 BRIARWOOD DR<br>GRAND HAVEN, MI 49417 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40565911  s21128<br>BRINKS, KEVIN<br>15175 BRIARWOOD DR<br>GRAND HAVEN, MI 49417 | | REBATE CLAIM | | $30.00 |
| Vendor No.  41680728  s18344<br>BRIONES, CAT<br>6864 HATILLO AVE APT C<br>WINNETKA, CA 91306 | | REBATE CLAIM | | $75.00 |
| Vendor No.  38094243  s3376<br>BRIOSO, HUGO<br>6015 SW 94TH AVE<br>MIAMI, FL 33173 | | REBATE CLAIM | | $70.00 |

Sheet no. 276 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____

_____Debtor_____                                 (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39851433  s2899<br>BRISCOE, MICHAEL<br>1575 W HARBECK RD<br>GRANTS PASS, OR 97527 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71321103  s11174<br>BRISSON, MICHELLE<br>1112 MARABELLE AVE<br>FORT PIERCE, FL 34982-3546 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40191583  s18174<br>BRITTON JR, LEE<br>24 HIGHLAND AVE<br>SOUTH YARMOUTH, MA 02664 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40759122  s7670<br>BRITTON, REBECCA<br>PO BOX 197<br>OLIVET, MI 49076 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40759102  s25018<br>BRITTON, REBECCA<br>PO BOX 197<br>OLIVET, MI 49076 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70292184  s17155<br>BROCK, JAMES<br>2015 RODGERS DR NE<br>HUNTSVILLE, AL 35811-2425 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38436740  s12981<br>BROCKMANN, BRADLEY<br>11 BOYLSTON ST # 1<br>JAMAICA PLAIN, MA 02130 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40792768  s7489<br>BROCKWAY, URSULA<br>6340 FALLEN TIMBERS AVE<br>PORTAGE, IN 46368 | | REBATE CLAIM | | $50.00 |
| Vendor No. 72066403  s11775<br>BRODEHL, LORI<br>821 SENNETT ST<br>MIAMISBURG, OH 45342-1852 | | REBATE CLAIM | | $50.00 |

Sheet no. 277 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| Vendor No. 72066425  s26018<br>BRODEHL, LORI<br>821 SENNETT ST<br>MIAMISBURG, OH 45342-1852 | REBATE CLAIM | | $50.00 |
| Vendor No. 40212601  s6406<br>BRODERICK, ANDY<br>924 ENCINITAS BLVD APT 33<br>ENCINITAS, CA 92024 | REBATE CLAIM | | $80.00 |
| Vendor No. 41120001  s7600<br>BRODERICK, CORNELIUS<br>15017 S WOODCREST AVE<br>HOMER GLEN, IL 60491 | REBATE CLAIM | | $50.00 |
| Vendor No. 71372070  s10126<br>BRODSKY, JAY<br>3835 9TH ST N # PH5E<br>ARLINGTON, VA 22203-1931 | REBATE CLAIM | | $75.00 |
| Vendor No. 70373121  s17017<br>BROEKHAVEN, LOIS<br>2142 DUIKER AVE NE<br>GRAND RAPIDS, MI 49505-4357 | REBATE CLAIM | | $50.00 |
| Vendor No. 38371422  s2041<br>BROKS, DEBORAH<br>8118 TASMAN DR<br>AVON, IN 46123 | REBATE CLAIM | | $50.00 |
| Vendor No. 71257342  s11359<br>BROMINSKI, ELIZABETH<br>572 N MAIN ST<br>PITTSTON, PA 18640-2222 | REBATE CLAIM | | $90.00 |
| Vendor No. 69916734  s16985<br>BROOKING, GABRIEL<br>545 N 260 WEST CIR<br>SAINT GEORGE, UT 84770-2700 | REBATE CLAIM | | $150.00 |
| Vendor No. 40060856  s14382<br>BROOKS, BRENDA<br>3579 HUNTERS PATH DR<br>GRANITE FALLS, NC 28630 | REBATE CLAIM | | $20.00 |

Sheet no. 278 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40060857  s24373 BROOKS, BRENDA 3579 HUNTERS PATH DR GRANITE FALLS, NC  28630 | | REBATE CLAIM | | $20.00 |
| Vendor No.  38371421  s2040 BROOKS, DEBORAH 8118 TASMAN DR AVON, IN  46123 | | REBATE CLAIM | | $50.00 |
| Vendor No.  39851445  s6160 BROOKS, JEFF 11236 116TH ST LARGO, FL  33778 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40866622  s8306 BROOKS, LAKESHA 7437 FOXLEIGH WAY ALEXANDRIA, VA  22315 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40060970  s7971 BROOME, LISA 5903 WALLEYE CT WALDORF, MD  20603 | | REBATE CLAIM | | $75.00 |
| Vendor No.  38462450  s23685 BROOME, LISA 5903 WALLEYE CT WALDORF, MD  20603 | | REBATE CLAIM | | $25.00 |
| Vendor No.  39906953  s13435 BROUDE, ALEJANDRO 211 STONY POINT RD APT E SANTA ROSA, CA  95401 | | REBATE CLAIM | | $70.00 |
| Vendor No.  70357709  s11630 BROWER, GLENN 8085 W KIRBY ST PEORIA, AZ  85345-5747 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38602249  s4650 BROWN II, ALAN 955 B SOUTH 5TH WEST ST MOUNTAIN HOME, ID  83647 | | REBATE CLAIM | | $50.00 |

Sheet no. 279 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**
_____                                                      (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40397038 | s7914 | | | | | | |
| BROWN III, ALAN 875 N 3RD EAST ST APT 6D MOUNTAIN HOME, ID 83647 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71983523 | s11851 | | | | | | |
| BROWN, AKIA 6004 COLFAX ST # 3 DETROIT, MI 48210-0108 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40994678 | s7571 | | | | | | |
| BROWN, ALINA 174118 E INDIANA AVE GREENACRES, WA 99016 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40994679 | s7572 | | | | | | |
| BROWN, ALINA 17418 E INDIANA AVE SPOKANE VALLEY, WA 99016 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40151814 | s18235 | | | | | | |
| BROWN, ALISA 4711 REDBRANCH DR DECATUR, GA 30035 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38371582 | s18779 | | | | | | |
| BROWN, ALISA 4711 REDBRANCH DR DECATUR, GA 30035 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40571071 | s7154 | | | | | | |
| BROWN, ALLISON 36 SHIP DR LITTLE EGG HARBOR TWP, NJ 08087 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 41311250 | s21539 | | | | | | |
| BROWN, ALLISON 36 SHIP DR LITTLE EGG HARBOR TWP, NJ 08087 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 41340047 | s25138 | | | | | | |
| BROWN, ALLISON 36 SHIP DR LITTLE EGG HARBOR TWP, NJ 08087 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 280 of 2843   sheets attached to Schedule of
         Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No.     **07-11666-KG**

_____                                    _____
               Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  40191592  s26385 BROWN, ALLISON 36 SHIP DR LITTLE EGG HARBOR TWP, NJ 08087 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  33696736  s8585 BROWN, BRET 18026 S HIGHWAY 288B ANGLETON, TX 77515 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  70904894  s9556 BROWN, BRIAN 808 E NOBLE AVE GUTHRIE, OK 73044-3734 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  70904895  s22079 BROWN, BRIAN 808 E NOBLE AVE GUTHRIE, OK 73044-3734 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  38669418  s4784 BROWN, BRUCE 10418 N SAINT CLAIR AVE KANSAS CITY, MO 64154 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38002701  s1312 BROWN, CAROL 403 S PECAN ST SALLISAW, OK 74955 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  71999128  s11819 BROWN, CHAVETTA PO BOX 161498 MEMPHIS, TN 38186-1498 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  41339988  s15825 BROWN, CLYDE 5575 MERYTON PL CINCINNATI, OH 45224 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  41311292  s21541 BROWN, CLYDE 5575 MERYTON PL CINCINNATI, OH 45224 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 281 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                            Case No. _____**07-11666-KG**_____
_____
              Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38551529 s13820<br>BROWN, DAVID<br>13115 PAVILLION CT<br>MORENO VALLEY, CA 92553 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38551530 s24010<br>BROWN, DAVID<br>13115 PAVILLION CT<br>MORENO VALLEY, CA 92553 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38551532 s24011<br>BROWN, DAVID<br>13115 PAVILLION CT<br>MORENO VALLEY, CA 92553 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38551533 s24012<br>BROWN, DAVID<br>13115 PAVILLION CT<br>MORENO VALLEY, CA 92553 | | REBATE CLAIM | | $50.00 |
| Vendor No. 67323929 s11889<br>BROWN, DAVID<br>52 CENTRE ST<br>RUMFORD, RI 02916-3139 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38115653 s13599<br>BROWN, DEBORAH<br>2125 FORREST PARK RD SE<br>ATLANTA, GA 30315 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38022084 s19382<br>BROWN, DEBORAH<br>2125 FORREST PARK RD SE<br>ATLANTA, GA 30315 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40668815 s7090<br>BROWN, DIANA<br>254 OCEAN AVE<br>LYNBROOK, NY 11563 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41498011 s8468<br>BROWN, ELLEN<br>17412 145TH ST KPN<br>GIG HARBOR, WA 98329 | | REBATE CLAIM | | $50.00 |

Sheet no. 282 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
          Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.    38665280    s13379<br>BROWN, FRAN<br>1028 STANHOPE RD<br>COLLIERVILLE, TN  38017 | | REBATE CLAIM | | | | $25.00 |
| Vendor No.    38651704    s19102<br>BROWN, FRAN<br>1028 STANHOPE RD<br>COLLIERVILLE, TN  38017 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.    36339076    s12666<br>BROWN, GAIL<br>4910 DAVIS DR<br>DOYLESTOWN, PA  18902 | | REBATE CLAIM | | | | $60.00 |
| Vendor No.    71139000    s11202<br>BROWN, ISAAC<br>2825 NORCROSS LN # A<br>PHILADELPHIA, PA  19114-3455 | | REBATE CLAIM | | | | $120.00 |
| Vendor No.    38454786    s2181<br>BROWN, JACKIE<br>2336 LANCE ST<br>MERCED, CA  95348 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    34430145    s1125<br>BROWN, JEAN<br>610 TIMBERLAKE RD<br>SPRINGVILLE, TN  38256 | | REBATE CLAIM | | | | $20.00 |
| Vendor No.    70857464    s12322<br>BROWN, JEFFREY<br>808 SMITH RD<br>MILL VALLEY, CA  94941-3923 | | REBATE CLAIM | | | | $150.00 |
| Vendor No.    38461883    s13709<br>BROWN, JJ<br>1140 ASHTON BLUFF DR NE<br>ATLANTA, GA  30319 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.    38472494    s26198<br>BROWN, JJ<br>1140 ASHTON BLUFF DR NE<br>ATLANTA, GA  30319 | | REBATE CLAIM | | | | $25.00 |

Sheet no. 283 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                Case No.     **07-11666-KG**

                 Debtor                                             (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70829389   s10463 <br> BROWN, JOANN <br> 320 GRAND OAKS DR <br> NICEVILLE, FL 32578-2446 | | REBATE CLAIM | | $75.00 |
| Vendor No. 37417111   s1288 <br> BROWN, JUDY <br> 683 CHERRY ST <br> DENVER, CO 80220 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37417107   s18505 <br> BROWN, JUDY <br> 683 CHERRY ST <br> DENVER, CO 80220 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40565636   s15056 <br> BROWN, KIMBERLY <br> 8769 NW 38TH ST APT 211 <br> SUNRISE, FL 33351 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70002260   s16954 <br> BROWN, LLOYD <br> 800 N VAN BUREN ST <br> ALBANY, GA 31701-2122 | | REBATE CLAIM | | $80.00 |
| Vendor No. 71814983   s16554 <br> BROWN, MARY <br> 907 FELICIA CT <br> BEL AIR, MD 21014-2539 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38602278   s4326 <br> BROWN, MICHAEL <br> 2410 OAKWOOD DR <br> GREEN BAY, WI 54304 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41685720   s15664 <br> BROWN, MICHAEL <br> 520 MEAD ST SE <br> ATLANTA, GA 30315 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40619368   s24835 <br> BROWN, MICHAEL <br> 520 MEAD ST SE <br> ATLANTA, GA 30315 | | REBATE CLAIM | | $40.00 |

Sheet no. 284 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
                    Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38314363  s13040<br>BROWN, PAT<br>5419 HILLCREST RD<br>MEDFORD, OR 97504 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38314429  s18733<br>BROWN, PAT<br>5419 HILLCREST RD<br>MEDFORD, OR 97504 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69605382  s16912<br>BROWN, RAFEAL<br>347 SONORA DR<br>SAN MATEO, CA 94402-2339 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69605381  s25808<br>BROWN, RAFEAL<br>347 SONORA DR<br>SAN MATEO, CA 94402-2339 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40923660  s7717<br>BROWN, RICARDO<br>8806A SPRINGMAIL CIR<br>AUSTIN, TX 78729 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40447868  s5543<br>BROWN, RICHARD<br>10741 WATERFALL RD<br>STRONGSVILLE, OH 44149 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40565680  s14984<br>BROWN, ROB<br>2751 GRIMES RANCH RD<br>AUSTIN, TX 78732 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71320797  s12012<br>BROWN, ROBERT<br>38 NOBLIN RD<br>CLEVELAND, MS 38732-9570 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71320798  s22513<br>BROWN, ROBERT<br>38 NOBLIN RD<br>CLEVELAND, MS 38732-9570 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**
_____
                    Debtor

Case No. _____ **07-11666-KG**
                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71814815 | s16607 | | | | | | |
| BROWN, RODGER 1427 INLAND CREEK WAY MOUNT PLEASANT, SC 29464-3849 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71691388 | s16605 | | | | | | |
| BROWN, ROGER 1427 INLAND CREEK WAY MOUNT PLEASANT, SC 29464-3849 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 39928754 | s3044 | | | | | | |
| BROWN, RUTH 9513 EARL LEVY CT LAUREL, MD 20723 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71380514 | s10715 | | | | | | |
| BROWN, SHANNON 2347 ELLSWORTH ST BERKELEY, CA 94704-1551 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70528110 | s11951 | | | | | | |
| BROWN, SHARI 11453 224TH ST CAMBRIA HEIGHTS, NY 11411-1225 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 70806509 | s26058 | | | | | | |
| BROWN, SHARI 11453 224TH ST CAMBRIA HEIGHTS, NY 11411-1225 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 39851413 | s6998 | | | | | | |
| BROWN, VALLERY 1016 HARTLEY CT SICKLERVILLE, NJ 08081 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 69636485 | s11930 | | | | | | |
| BROWNE, STEVEN 14232 MARSH LN ADDISON, TX 75001-3857 | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 69636486 | s22937 | | | | | | |
| BROWNE, STEVEN 14232 MARSH LN ADDISON, TX 75001-3857 | | | | REBATE CLAIM | | | | $200.00 |

Sheet no. 286 of 2843  sheets attached to Schedule of
                    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____

_____                                          _____
Debtor                                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38406788   s13246<br>BROWNE, SUSAN<br>361 HENDERSON DR<br>SAN JOSE, CA 95123 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38236877   s3426<br>BROWNSTEIN, EVAN<br>1415 MANATUCK BLVD<br>BAY SHORE, NY 11706 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38222242   s12904<br>BROZINA, GEORGE<br>1815 BARRAZA CT<br>LADY LAKE, FL 32159 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37513295   s12816<br>BRUBACHER, WALLY<br>2663 S DEERPATH CT<br>EDWARDSBURG, MI 49112 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37513296   s1423<br>BRUBACHER, WALLY<br>26636 DEERPATH CT<br>EDWARDSBURG, MI 49112 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40994639   s7763<br>BRUCE, KAREN J AND JAMES E<br>PO BOX 168<br>BEECHMONT, KY 42323 | | REBATE CLAIM | | $30.00 |
| Vendor No. 69916980   s11223<br>BRUCE, LARRY<br>1105 CLYDE ST<br>AMARILLO, TX 79106-4207 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69917068   s22716<br>BRUCE, LARRY<br>1105 CLYDE ST<br>AMARILLO, TX 79106-4207 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38527709   s13807<br>BRUCE, RICHARD<br>16 SKENE ST<br>WHITEHALL, NY 12887 | | REBATE CLAIM | | $30.00 |

Sheet no. 287 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40722096  s21087 <br> BRUCE, RICHARD <br> 16 SKENE ST <br> WHITEHALL, NY  12887 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39325004  s5269 <br> BRUGUERAS, RALPH <br> 6903 TULQUE AVE <br> RICHMOND, VA  23226 | | REBATE CLAIM | | $80.00 |
| Vendor No. 69768161  s11361 <br> BRUHNS, STEFAN <br> 4607 HIGHGATE DR UNIT A <br> DELRAY BEACH, FL  33445-3572 | | REBATE CLAIM | | $90.00 |
| Vendor No. 38554726  s18072 <br> BRUJBASI, VIJAY <br> 4201 STONEY POINTE DR <br> TALLAHASSEE, FL  32309 | | REBATE CLAIM | | $70.00 |
| Vendor No. 62101137  s9327 <br> BRUMFIELD, KIM <br> 81 KLICHER RD <br> GALLIPOLIS, OH  45631-8894 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38639223  s13919 <br> BRUMMETT, RANDI <br> 7408 STOCKDALE HWY APT C <br> BAKERSFIELD, CA  93309 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38639224  s24072 <br> BRUMMETT, RANDI <br> 7408 STOCKDALE HWY APT C <br> BAKERSFIELD, CA  93309 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40144097  s6292 <br> BRUNETLE, MICHAEL <br> 3180 LAURELHURST DR <br> RANCHO CORDOVA, CA  95670 | | REBATE CLAIM | | $70.00 |
| Vendor No. 64942339  s16144 <br> BRUNETTE, LINDA <br> 4020 W SHERBRIDGE PL <br> TUCSON, AZ  85742 | | REBATE CLAIM | | $120.00 |

Sheet no. 288 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. ___07-11666-KG___

_____
Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. | 40144091 | s6289 | | | |
| BRUNETTE, MICHAEL 3180 LAURELHURST DR RANCHO CORDOVA, CA 95670 | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 40446853 | s6092 | | | |
| BRUNGARD, TRACEY 292 PINE MOUNTAIN RD LOCK HAVEN, PA 17745 | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 40034666 | s19214 | | | |
| BRUNGARD, TRACEY 292 PINE MOUNTAIN RD LOCK HAVEN, PA 17745 | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 40722215 | s7114 | | | |
| BRUNK, ANTHONY 13723 GOOD DR LOGAN, OH 43138 | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 40277215 | s14430 | | | |
| BRUNO, LARISSA 61350 STEENS MTN LP BEND, OR 97702 | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 40277216 | s24397 | | | |
| BRUNO, LARISSA 61350 STEENS MTN LP BEND, OR 97702 | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 40168406 | s6115 | | | |
| BRUNO, MARY ANN PO BOX 45 HONOMU, HI 96728 | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 38639292 | s20119 | | | |
| BRUNO, MARY ANN PO BOX 45 HONOMU, HI 96728 | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 40559489 | s7192 | | | |
| BRUNS, DANA 205 19TH ST APT A HUNTINGTON BEACH, CA 92648 | | | REBATE CLAIM | | $20.00 |

Sheet no. 289 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____
_____
Debtor                                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40252526    s6208<br>BRUNSON, MELANIE<br>2971 W LENA WAY<br>TUCSON, AZ 85741 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40271761    s20455<br>BRUNSON, MELANIE<br>2971 W LENA WAY<br>TUCSON, AZ 85741 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70904661    s9723<br>BRUSIE, ALYSON<br>66 RAY BLVD<br>POUGHKEEPSIE, NY 12603-1322 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70905258    s22134<br>BRUSIE, ALYSON<br>66 RAY BLVD<br>POUGHKEEPSIE, NY 12603-1322 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71111084    s9567<br>BRUTON, JUDY<br>138 ANNES WAY<br>STAFFORD, TX 77477-5447 | | REBATE CLAIM | | $150.00 |
| Vendor No. 37963104    s1103<br>BRYANT, CHRIS<br>146 N GALT AVE<br>LOUISVILLE, KY 40206 | | REBATE CLAIM | | $80.00 |
| Vendor No. 37840008    s18544<br>BRYANT, CHRIS<br>146 N GALT AVE<br>LOUISVILLE, KY 40206 | | REBATE CLAIM | | $80.00 |
| Vendor No. 37827485    s1411<br>BRYANT, CHRISTOPHER<br>146 N GALT AVE<br>LOUISVILLE, KY 40206 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37886210    s18546<br>BRYANT, CHRISTOPHER<br>146 N GALT AVE<br>LOUISVILLE, KY 40206 | | REBATE CLAIM | | $70.00 |

Sheet no. 290 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                            Case No. _____**07-11666-KG**_____
_____Debtor_____                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37423187 s1629<br>BRYANT, DAWN<br>1352 S MAIN ST<br>CALVERT CITY, KY 42029 | | REBATE CLAIM | | $80.00 |
| Vendor No. 37423188 s18625<br>BRYANT, DAWN<br>1352 S MAIN ST<br>CALVERT CITY, KY 42029 | | REBATE CLAIM | | $80.00 |
| Vendor No. 68967936 s12574<br>BRYANT, SCOTT<br>4745 OCCOQUAN CLUB DR<br>WOODBRIDGE, VA 22192-5903 | | REBATE CLAIM | | $150.00 |
| Vendor No. 68967935 s23333<br>BRYANT, SCOTT<br>4745 OCCOQUAN CLUB DR<br>WOODBRIDGE, VA 22192-5903 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71999046 s12563<br>BRYANT, SHARON<br>PO BOX 13085<br>DURHAM, NC 27709-3085 | | REBATE CLAIM | | $75.00 |
| Vendor No. 67086342 s15964<br>BRYANT, SHERRY<br>3202 DOBBIN STREAM LN<br>HOUSTON, TX 77084-5517 | | REBATE CLAIM | | $170.00 |
| Vendor No. 71111567 s10707<br>BRYNER, CANDICE<br>25 PHEASANT LN<br>ALISO VIEJO, CA 92656-1824 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38469113 s17689<br>BRYSON, JAMES<br>2034 PORTSMOUTH ST<br>KILL DEVIL HILLS, NC 27948 | | REBATE CLAIM | | $60.00 |
| Vendor No. 70280701 s16771<br>BSAIBES, GHAZI<br>11901 HOBBY HORSE CT APT 1725<br>AUSTIN, TX 78758-2938 | | REBATE CLAIM | | $125.00 |

Sheet no. 291 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                    _____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70280700 s25743 <br> BSAIBES, GHAZI <br> 11901 HOBBY HORSE CT APT 1725 <br> AUSTIN, TX 78758-2938 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40821837 s15238 <br> BUCBRIDGE, BRANDON <br> 305 OAK RIDGE AVE <br> HILLSIDE, IL 60162 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40151946 s5491 <br> BUCCHI, ROBIN <br> 2949 KINKORA RD <br> BORDENTOWN, NJ 08505 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40151947 s20330 <br> BUCCHI, ROBIN <br> 2949 KINKORA RD <br> BORDENTOWN, NJ 08505 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71815650 s11270 <br> BUCCHINO, CRAIG <br> 3106 KELLEY CT <br> STOCKTON, CA 95207-1113 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71815651 s22743 <br> BUCCHINO, CRAIG <br> 3106 KELLEY CT <br> STOCKTON, CA 95207-1113 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71815664 s22744 <br> BUCCHINO, CRAIG <br> 3106 KELLEY CT <br> STOCKTON, CA 95207-1113 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71815665 s22745 <br> BUCCHINO, CRAIG <br> 3106 KELLEY CT <br> STOCKTON, CA 95207-1113 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37300906 s12728 <br> BUCHANAN, BETTY <br> 130 HICKS BUCHANAN LN <br> ELK PARK, NC 28622 | | REBATE CLAIM | | $30.00 |

Sheet no. 292 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. ___07-11666-KG___

_____
                Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 31435212  s13576<br>BUCHANAN, SANDY<br>2131 CANYON CREST AVE<br>SAN RAMON, CA 94582 | | REBATE CLAIM | | $25.00 |
| Vendor No. 31435211  s23894<br>BUCHANAN, SANDY<br>2131 CANYON CREST AVE<br>SAN RAMON, CA 94582 | | REBATE CLAIM | | $80.00 |
| Vendor No. 39852454  s5184<br>BUCHANAN, TAD<br>319 YORK AVE APT 2<br>TOWANDA, PA 18848 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41285215  s7960<br>BUCHH, BASHARAT<br>51363 HARBOR RIDGE DR<br>GRANGER, IN 46530 | | REBATE CLAIM | | $80.00 |
| Vendor No. 41285216  s21515<br>BUCHH, BASHARAT<br>51363 HARBOR RIDGE DR<br>GRANGER, IN 46530 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40282469  s6409<br>BUCHIPUDI, VIJAYA<br>2B BEAVER CT<br>WILKES BARRE, PA 18702 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38550466  s13346<br>BUCK, GAYLE<br>103 TERLINGUA TRL<br>GEORGETOWN, TX 78628 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71320459  s10221<br>BUCKEMAIER, KARL<br>1 SANCLEMENTE CIR<br>MILFORD, MA 01757-3850 | | REBATE CLAIM | | $180.00 |
| Vendor No. 38472547  s1904<br>BUCKLEY, NICOLE<br>5437 CLEEVE ABBEY<br>VIRGINIA BEACH, VA 23462 | | REBATE CLAIM | | $60.00 |

Sheet no. 293 of 2843   sheets attached to Schedule of
                    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71138809 s12001<br>BUCKLEY, ROBIN<br>2830 CRESTMONT CT<br>CUMMING, GA 30041-7839 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71137470 s16489<br>BUDDEAU, CARL<br>925 YORK RD<br>LAKE OSWEGO, OR 97034-1754 | | REBATE CLAIM | | $180.00 |
| Vendor No. 38129466 s17607<br>BUDDHA, PRAVEEN KUMAR<br>3674 CARRIAGE HILL DR<br>FREDERICK, MD 21704 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38389230 s2110<br>BUDDHARAJU, YOGENDRA PRADEEP<br>2700 WATERVIEW PKWY APT 5138<br>RICHARDSON, TX 75080 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38389231 s18802<br>BUDDHARAJU, YOGENDRA PRADEEP<br>2700 WATERVIEW PKWY APT 5138<br>RICHARDSON, TX 75080 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40166209 s14952<br>BUDI, DAN<br>PO BOX 6011<br>ASHLAND, VA 23005 | | REBATE CLAIM | | $60.00 |
| Vendor No. 41523679 s8646<br>BUDNIK, TRAVIS<br>36751 CEDAR LN<br>CAMPBELL, MO 63933 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40953712 s7851<br>BUDZIK, THOMAS<br>211 S MAPLE LN<br>PROSPECT HEIGHTS, IL 60070 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40938503 s7368<br>BUECHELE, RICHARD<br>4247 W 82ND PL<br>CHICAGO, IL 60652 | | REBATE CLAIM | | $70.00 |

Sheet no. 294 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                                  _____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   40938502   s24947<br>BUECHELE, RICHARD<br>4247 W 82ND PL<br>CHICAGO, IL 60652 | | REBATE CLAIM | | $70.00 |
| Vendor No.   68967775   s16838<br>BUELNA, ERIC<br>4348 E NANCY LN<br>PHOENIX, AZ 85042-5258 | | REBATE CLAIM | | $100.00 |
| Vendor No.   38153024   s1201<br>BUENCOCHILLO, VERNA ANN<br>1140 N COLUMBUS AVE APT 107<br>GLENDALE, CA 91202 | | REBATE CLAIM | | $100.00 |
| Vendor No.   38461877   s18418<br>BUFFERD, TRACY<br>1776 BROADWAY STE 2205<br>NEW YORK, NY 10019 | | REBATE CLAIM | | $100.00 |
| Vendor No.   38462403   s18632<br>BUFFERD, TRACY<br>1776 BROADWAY STE 2205<br>NEW YORK, NY 10019 | | REBATE CLAIM | | $80.00 |
| Vendor No.   70843940   s12290<br>BUFFONE, ANTHONY<br>201 HILTY RD<br>DAYTON, PA 16222-3103 | | REBATE CLAIM | | $70.00 |
| Vendor No.   70843941   s23181<br>BUFFONE, ANTHONY<br>201 HILTY RD<br>DAYTON, PA 16222-3103 | | REBATE CLAIM | | $70.00 |
| Vendor No.   34897682   s12146<br>BUFORD, CLYDE<br>1277 MILL CREEK CV<br>MEMPHIS, TN 38134 | | REBATE CLAIM | | $70.00 |
| Vendor No.   38554742   s2723<br>BUGGE, DIANNE<br>15865 SE 58TH ST<br>BELLEVUE, WA 98006 | | REBATE CLAIM | | $40.00 |

Sheet no. 295 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ____**07-11666-KG**____

_____                                    _____
Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71203865  s16138<br>BUGMAN, SHANNON<br>1732 CHURCH ST<br>DALTON, NY 14836-9661 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39952701  s13489<br>BUHRMAN, REGINA<br>1655 LOZANO DR<br>VIENNA, VA 22182 | | REBATE CLAIM | | $50.00 |
| Vendor No. 67545028  s15967<br>BUI, MARLYN<br>2660 LAFAYETTE RD<br>INDIANAPOLIS, IN 46222-2144 | | REBATE CLAIM | | $100.00 |
| Vendor No. 34692009  s3788<br>BUI, NANCY<br>4804 POMPONIO PL<br>ANNANDALE, VA 22003 | | REBATE CLAIM | | $20.00 |
| Vendor No. 70891647  s16178<br>BUI, THUANTHAO<br>5600 LOUISIANA AVE<br>NASHVILLE, TN 37209-2027 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70891558  s25451<br>BUI, THUANTHAO<br>5600 LOUISIANA AVE<br>NASHVILLE, TN 37209-2027 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70891557  s25452<br>BUI, THUANTHAO<br>5600 LOUISIANA AVE<br>NASHVILLE, TN 37209-2027 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38153625  s13677<br>BUI, TRI<br>7023 122ND AVE SE<br>NEWCASTLE, WA 98056 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39320923  s14040<br>BUI, TUONG<br>46 WINSLOW RD<br>WHITE PLAINS, NY 10606 | | REBATE CLAIM | | $30.00 |

Sheet no. 296 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

            Debtor

Case No. _____ **07-11666-KG**

          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39324322   s20984 <br> BUI, TUONG <br> 46 WINSLOW RD <br> WHITE PLAINS, NY 10606 | | REBATE CLAIM | | $60.00 |
| Vendor No. 70528064   s16180 <br> BUKOWSKI, ANN <br> 125 MASTERSON STATION DR <br> LEXINGTON, KY 40511-8736 | | REBATE CLAIM | | $80.00 |
| Vendor No. 70576691   s16179 <br> BUKOWSKI, MARK <br> 125 MASTERSON STATION DR <br> LEXINGTON, KY 40511-8736 | | REBATE CLAIM | | $80.00 |
| Vendor No. 39885776   s13400 <br> BULETZA, PETE <br> 82 VICTORIA ST <br> SOMERVILLE, MA 02144 | | REBATE CLAIM | | $150.00 |
| Vendor No. 39324031   s14187 <br> BULGHERINI, ETHEL <br> 5785 WHEELER RD <br> LUMBERTON, TX 77657 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39323859   s20048 <br> BULGHERINI, ETHEL <br> 5785 WHEELER RD <br> LUMBERTON, TX 77657 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39323860   s20049 <br> BULGHERINI, ETHEL <br> 5785 WHEELER RD <br> LUMBERTON, TX 77657 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70562921   s16971 <br> BULLARD, OK <br> 4935 BRIDLE WAY <br> ANTIOCH, CA 94531-8162 | | REBATE CLAIM | | $150.00 |
| Vendor No. 37839237   s1468 <br> BULLARD-DILLARD, REBECCA <br> 420 WELLS DR <br> ORANGEBURG, SC 29115 | | REBATE CLAIM | | $50.00 |

Sheet no. 297 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
　　　　　　Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37839238 s18570<br>BULLARD-DILLARD, REBECCA<br>420 WELLS DR<br>ORANGEBURG, SC 29115 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37905590 s18571<br>BULLARD-DILLARD, REBECCA<br>420 WELLS DR<br>ORANGEBURG, SC 29115 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37936802 s18572<br>BULLARD-DILLARD, REBECCA<br>420 WELLS DR<br>ORANGEBURG, SC 29115 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71380333 s9851<br>BULLINGER, KIM<br>3953 CLOVERBEND CT<br>HOWELL, MI 48843-6446 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71372453 s22167<br>BULLINGER, KIM<br>3953 CLOVERBEND CT<br>HOWELL, MI 48843-6446 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41399428 s8458<br>BULLIS, AIMMEE<br>248 LAKEWOOD DR<br>OWENSBORO, KY 42301 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69691046 s11656<br>BULLOCH, STACEY<br>1105 GULF FWY S<br>LEAGUE CITY, TX 77573-5115 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39773463 s4569<br>BUMBALOUGH, DENNIS<br>2242 DELAY DR<br>LASCASSAS, TN 37085 | | REBATE CLAIM | | $35.00 |
| Vendor No. 39773464 s19932<br>BUMBALOUGH, DENNIS<br>2242 DELAY DR<br>LASCASSAS, TN 37085 | | REBATE CLAIM | | $35.00 |

Sheet no. 298 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___07-11666-KG___

_____
              Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  70829627  s11974<br>BUNDA, LAURA<br>33 KINDERHOOK DR<br>POUGHKEEPSIE, NY  12603-5327 | | REBATE CLAIM | | $80.00 |
| Vendor No.  39851420  s2898<br>BUNDY, VALARIE<br>204 GREENDALE AVE<br>BYESVILLE, OH  43723 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71203681  s16149<br>BUNKOFSKE, RICK<br>4928 TINLIP LN<br>FORT WORTH, TX  76137 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71256445  s16150<br>BUNKOTSKE, RICKIE<br>4928 TULIP LN<br>FORT WORTH, TX  76137-6323 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38371507  s1755<br>BUNNELL, JOHN<br>5901 MOUNT EAGLE DR APT 1105<br>ALEXANDRIA, VA  22303 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38371508  s18672<br>BUNNELL, JOHN<br>5901 MOUNT EAGLE DR APT 1105<br>ALEXANDRIA, VA  22303 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71744890  s16573<br>BUONOCORE, MOSE<br>24 WILLOW ST<br>WEST HARRISON, NY  10604-2525 | | REBATE CLAIM | | $150.00 |
| Vendor No.  71945999  s10500<br>BURAPARATE, VIROJ<br>3227 AMBER HOLLY CT<br>KINGWOOD, TX  77345-5464 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71983203  s22453<br>BURAPARATE, VIROJ<br>3227 AMBER HOLLY CT<br>KINGWOOD, TX  77345-5464 | | REBATE CLAIM | | $70.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40874249 s15245 <br> BURBRIDGE, BRANDON <br> 305 OAK RIDGE AVE <br> HILLSIDE, IL 60162 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40874250 s24986 <br> BURBRIDGE, BRANDON <br> 305 OAK RIDGE AVE <br> HILLSIDE, IL 60162 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38554260 s4622 <br> BURCHAM, CONNIE <br> PO BOX 183 <br> LOVELL, WY 82431 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40193974 s5383 <br> BURCHIT, AARON & KRISTIE <br> 6600 MESADA ST <br> RANCHO CUCAMONGA, CA 91737 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40193975 s5384 <br> BURCHIT, KRISTIE <br> 6600 MESADA ST <br> RANCHO CUCAMONGA, CA 91737 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 30809569 s7234 <br> BURDETTE, JENNIE <br> 210 YARBOROUGH RD <br> KINGS MOUNTAIN, NC 28086 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71529200 s16420 <br> BURDINE, JOHN <br> 1009 MESA VERDE PL <br> AMES, IA 50014-3947 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71529756 s25569 <br> BURDINE, JOHN <br> 1009 MESA VERDE PL <br> AMES, IA 50014-3947 | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 35611230 s13865 <br> BURG, DAVID <br> 4412 VENTURA CANYON AVE APT 2 <br> SHERMAN OAKS, CA 91423 | | REBATE CLAIM | | | | $80.00 |