In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38310682 s3490<br>BURGES, TERESA<br>15 JULIAN DR<br>PRESTON, CT 06365 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 40396579 s5608<br>BURGESS, JOAN<br>42 POINT ST<br>FAIRHAVEN, MA 02719 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41396547 s8428<br>BURGESS, JUANITA<br>280 GEAN ST<br>MESQUITE, NV 89027 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41396548 s21738<br>BURGESS, JUANITA<br>280 GEAN ST<br>MESQUITE, NV 89027 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70829359 s9429<br>BURGESS, LINDA<br>5407 GALLOPING WAY<br>TEXARKANA, TX 75503-0109 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70857251 s22023<br>BURGESS, LINDA<br>5407 GALLOPING WAY<br>TEXARKANA, TX 75503-0109 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70857853 s22024<br>BURGESS, LINDA<br>5407 GALLOPING WAY<br>TEXARKANA, TX 75503-0109 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70857943 s22025<br>BURGESS, LINDA<br>5407 GALLOPING WAY<br>TEXARKANA, TX 75503-0109 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40252355 s24656<br>BURGESS, NORMAN<br>5009 FISCHER WAY<br>IMPERIAL, MO 63052 | | REBATE CLAIM | | | | $70.00 |

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                    _____
Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38283090 s3487<br>BURGESS, TERESA<br>15 JULIAN DR<br>PRESTON, CT 06365 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39815516 s4527<br>BURGESS, THOMAS<br>132 HUNTER DR<br>HOSCHTON, GA 30548 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40282471 s25096<br>BURGESS, THOMAS<br>132 HUNTER DR<br>HOSCHTON, GA 30548 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39856105 s2907<br>BURGIN, MICHAEL<br>1011 KINGS HWY<br>WADDY, KY 40076 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71999037 s10708<br>BURGIN, TERRY<br>5955 FIESTA DR<br>NEWBURGH, IN 47630-1862 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71744197 s9872<br>BURGOS, MIGUEL<br>1737 GREVELIA ST<br>SOUTH PASADENA, CA 91030-2703 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71787691 s22180<br>BURGOS, MIGUEL<br>1737 GREVELIA ST<br>SOUTH PASADENA, CA 91030-2703 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71744198 s22994<br>BURGOS, MIGUEL<br>1737 GREVELIA ST<br>SOUTH PASADENA, CA 91030-2703 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71787690 s23000<br>BURGOS, MIGUEL<br>1737 GREVELIA ST<br>SOUTH PASADENA, CA 91030-2703 | | REBATE CLAIM | | $125.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41399314  s8170 <br> BURGUM, STACY <br> 1720 PACIFIC AVE APT 205 <br> VENICE, CA 90291 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40684510  s21155 <br> BURGUM, STACY <br> 1720 PACIFIC AVE APT 205 <br> VENICE, CA 90291 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38651018  s5029 <br> BURICK, DUSTIN <br> 2950 E NORTH ST APT 1100C <br> GREENVILLE, SC 29615 | | REBATE CLAIM | | $70.00 |
| Vendor No. 60808956  s15993 <br> BURK, DANA <br> 222 SPENCER ST <br> SAXTON, PA 16678-8640 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38607488  s4665 <br> BURK, PHILLIP <br> 105 CAROL CV <br> MARION, AR 72364 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38520174  s19600 <br> BURK, PHILLIP <br> 105 CAROL CV <br> MARION, AR 72364 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38607507  s19976 <br> BURK, PHILLIP <br> 105 CAROL CV <br> MARION, AR 72364 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71372767  s16228 <br> BURK, THEODORE <br> 4523 MORNING DOVE CT <br> DENVER, NC 28037-7309 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71372766  s22147 <br> BURK, THEODORE <br> 4523 MORNING DOVE CT <br> DENVER, NC 28037-7309 | | REBATE CLAIM | | $150.00 |

Sheet no. 303 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____**07-11666-KG**_____
_____
              Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    38520112    s4014 <br> BURKARD, BRYN <br> 1168 FARM QUARTER RD <br> MOUNT PLEASANT, SC 29464 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.    37454358    s1155 <br> BURKE, JOHN <br> 3508 W CROWN AVE <br> PHILADELPHIA, PA 19114 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.    39865940    s17815 <br> BURKE, SHAWNA <br> 6410 ROADRUNNER LOOP NE <br> RIO RANCHO, NM 87144 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    39865941    s26225 <br> BURKE, SHAWNA <br> 6410 ROADRUNNER LOOP NE <br> RIO RANCHO, NM 87144 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38406117    s2133 <br> BURKE, VIVIAN <br> 24 OLDE WOODE RD <br> SALEM, NH 03079 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38410835    s2155 <br> BURKE, VIVIANA <br> 24 OLDE WOODE RD <br> SALEM, NH 03079 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    39773448    s4601 <br> BURKEEN, PATRICIA <br> 1325 DANCING HORSE DR <br> COLORADO SPRINGS, CO 80919 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.    70066851    s11084 <br> BURKHARDT, STEVEN <br> 2837 KINGSWOOD DR <br> GARLAND, TX 75040-8727 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    70066850    s22656 <br> BURKHARDT, STEVEN <br> 2837 KINGSWOOD DR <br> GARLAND, TX 75040-8727 | | | REBATE CLAIM | | | | $40.00 |

Sheet no. 304 of 2843   sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**  
_____  
Debtor

Case No. ___**07-11666-KG**___  
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70066852 s22657 BURKHARDT, STEVEN 2837 KINGSWOOD DR GARLAND, TX 75040-8727 | | REBATE CLAIM | | $40.00 |
| Vendor No. 70066849 s22658 BURKHARDT, STEVEN 2837 KINGSWOOD DR GARLAND, TX 75040-8727 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38520092 s13869 BURKHART, PAUL 3900 RIDGECREST AVE CHARLOTTE, NC 28211 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71372468 s16117 BURKHEAD, JUDY 1082 LISLE RD GEORGETOWN, KY 40324-8801 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37763096 s12755 BURKS, MARK 280 S MOUNT AUBURN RD CAPE GIRARDEAU, MO 63703 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37659905 s12754 BURKS, MARK 280 ST MT AUBURN RD CAPE GIRARDEAU, MO 63703 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41284890 s15740 BURKS, MICHELE 1152 ARROYO PACIFICA FALLBROOK, CA 92028 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38335158 s13048 BURNAU, JUSTIN 138 DERBY LN HAMPSTEAD, NC 28443 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38335159 s23537 BURNAU, JUSTIN 138 DERBY LN HAMPSTEAD, NC 28443 | | REBATE CLAIM | | $50.00 |

Sheet no. 305 of 2843  sheets attached to Schedule of  
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**

Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71529844 s16679 <br> BURNETT, ALYSON <br> 10841 CLOVER CT <br> MANASSAS, VA 20109-7248 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71814143 s16775 <br> BURNETTE, LORI <br> 1232 ASHTON LN <br> NAPERVILLE, IL 60540-0308 | | REBATE CLAIM | | $90.00 |
| Vendor No. 72027195 s10318 <br> BURNEY, DESERA <br> 5800 JONATHAN CT <br> SLIDELL, LA 70460-3984 | | REBATE CLAIM | | $100.00 |
| Vendor No. 72027790 s22361 <br> BURNEY, DESERA <br> 5800 JONATHAN CT <br> SLIDELL, LA 70460-3984 | | REBATE CLAIM | | $100.00 |
| Vendor No. 72027194 s16592 <br> BURNEY, THOMAS <br> 5800 JONATHAN CT <br> SLIDELL, LA 70460-3984 | | REBATE CLAIM | | $100.00 |
| Vendor No. 72027776 s25661 <br> BURNEY, THOMAS <br> 5800 JONATHAN CT <br> SLIDELL, LA 70460-3984 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70767457 s11811 <br> BURNHAM, KENNETH <br> 480 HANOVER RD <br> YORK, PA 17404-5908 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70767456 s22918 <br> BURNHAM, KENNETH <br> 480 HANOVER RD <br> YORK, PA 17404-5908 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40060800 s14380 <br> BURNHAM, REBECCA <br> 1582 MIDNIGHT PASS WAY <br> CLEARWATER, FL 33765 | | REBATE CLAIM | | $20.00 |

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____
_____
Debtor                                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  71815300  s17389 <br> BURNS, ANDREW <br> 620 HINMAN AVE APT 2 <br> EVANSTON, IL 60202-4637 | | REBATE CLAIM | | $30.00 |
| Vendor No.  71815301  s26011 <br> BURNS, ANDREW <br> 620 HINMAN AVE APT 2 <br> EVANSTON, IL 60202-4637 | | REBATE CLAIM | | $30.00 |
| Vendor No.  70891426  s16145 <br> BURNS, GARY <br> 10 SPRUCE DR <br> COVINGTON, LA 70433-1029 | | REBATE CLAIM | | $200.00 |
| Vendor No.  70891425  s25438 <br> BURNS, GARY <br> 10 SPRUCE DR <br> COVINGTON, LA 70433-1029 | | REBATE CLAIM | | $200.00 |
| Vendor No.  71982571  s10458 <br> BURNS, JOY <br> 2514 MONTICELLO CT <br> SAN ANTONIO, TX 78223-2234 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71982568  s22436 <br> BURNS, JOY <br> 2514 MONTICELLO CT <br> SAN ANTONIO, TX 78223-2234 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71138211  s10400 <br> BURNS, LISA <br> 1457 E TREMAINE AVE <br> GILBERT, AZ 85234-4897 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71203648  s22402 <br> BURNS, LISA <br> 1457 E TREMAINE AVE <br> GILBERT, AZ 85234-4897 | | REBATE CLAIM | | $100.00 |
| Vendor No.  68967755  s16871 <br> BURNS, MARGIE <br> 4013 TREEMONT CIR <br> COLLEYVILLE, TX 76034-8720 | | REBATE CLAIM | | $50.00 |

Sheet no. 307 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71052392  s17527 <br> BURNS, MARY <br> 2011 HULTON RD <br> VERONA, PA 15147-3806 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71052394  s26071 <br> BURNS, MARY <br> 2011 HULTON RD <br> VERONA, PA 15147-3806 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40271792  s6078 <br> BURNS, TIM <br> PO BOX 355 <br> NORTH ROSE, NY 14516 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40939134  s15262 <br> BURNSIDE, MARK <br> 5276 TORTOISE LN # A <br> FORT IRWIN, CA 92310 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40573315  s21101 <br> BURNSIDE, MARK <br> 5276 TORTOISE LN # A <br> FORT IRWIN, CA 92310 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40939143  s21370 <br> BURNSIDE, MARK <br> 5276 TORTOISE LN # A <br> FORT IRWIN, CA 92310 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40573317  s26527 <br> BURNSIDE, MARK <br> 5276 TORTOISE LN # A <br> FORT IRWIN, CA 92310 | | REBATE CLAIM | | $40.00 |
| Vendor No. 71316018  s10575 <br> BURR, GAIL <br> 717 HIGHLAND AVE <br> WATERBURY, CT 06708-4103 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71353078  s25690 <br> BURR, GAIL <br> 717 HIGHLAND AVE <br> WATERBURY, CT 06708-4103 | | REBATE CLAIM | | $100.00 |

Sheet no. 308 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71353077 s25691 | | | | | | | |
| BURR, GAIL 717 HIGHLAND AVE WATERBURY, CT 06708-4103 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71353079 s25692 | | | | | | | |
| BURR, GAIL 717 HIGHLAND AVE WATERBURY, CT 06708-4103 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 39320876 s14177 | | | | | | | |
| BURRELL, ALEX 1837 RIVER CHASE TRL DULUTH, GA 30096 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38598367 s13375 | | | | | | | |
| BURRESS, CHERISH 1855 S WILSON RD LOT 331 RADCLIFF, KY 40160 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 71814784 s16645 | | | | | | | |
| BURROWS, KATHLEEN 1657 MAITLAND CT COLORADO SPRINGS, CO 80919-2479 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 41529556 s8033 | | | | | | | |
| BURSTEIN, LAWRENCE 11030 CAMERON CT APT 107 DAVIE, FL 33324 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40722231 s25297 | | | | | | | |
| BURSTEIN, LAWRENCE 11030 CAMERON CT APT 107 DAVIE, FL 33324 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38193155 s12829 | | | | | | | |
| BURTNER, LAURIE 597 CHESTNUT RIDGE RD ROCHESTER, NY 14624 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 38178193 s18552 | | | | | | | |
| BURTNER, LAURIE 597 CHESTNUT RIDGE RD ROCHESTER, NY 14624 | | | REBATE CLAIM | | | | $60.00 |

Sheet no. 309 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____
            Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   38193154   s18563<br>BURTNER, LAURIE<br>597 CHESTNUT RIDGE RD<br>ROCHESTER, NY 14624 | | REBATE CLAIM | | $30.00 |
| Vendor No.   41740542   s8654<br>BURTON, BRENDA<br>1454 S BANNER AVE<br>INDIANAPOLIS, IN 46241 | | REBATE CLAIM | | $40.00 |
| Vendor No.   71256514   s9557<br>BURTON, HEATHER<br>2 GREENSIDE PL<br>SPRING, TX 77381-6340 | | REBATE CLAIM | | $150.00 |
| Vendor No.   35096216   s13465<br>BURTON, JACOB<br>1862 SOUTH 2210 WEST<br>SYRACUSE, UT 84075 | | REBATE CLAIM | | $60.00 |
| Vendor No.   35096219   s23794<br>BURTON, JACOB<br>1862 SOUTH 2210 WEST<br>SYRACUSE, UT 84075 | | REBATE CLAIM | | $60.00 |
| Vendor No.   38310888   s1711<br>BUSBY, AMY<br>32009 NE WAND RD<br>TROUTDALE, OR 97060 | | REBATE CLAIM | | $70.00 |
| Vendor No.   71744078   s16633<br>BUSBY, RL<br>2704 RICHARD RD<br>LAKE PARK, FL 33403-1430 | | REBATE CLAIM | | $100.00 |
| Vendor No.   71745020   s25683<br>BUSBY, RL<br>2704 RICHARD RD<br>LAKE PARK, FL 33403-1430 | | REBATE CLAIM | | $100.00 |
| Vendor No.   72175757   s17584<br>BUSH, DONNA<br>2233 N VILLAGE GREEN ST<br>HARVEY, LA 70058-7020 | | REBATE CLAIM | | $150.00 |

Sheet no. 310 of 2843  sheets attached to Schedule of
          Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                  Case No. ___**07-11666-KG**___
_____                                                    
          Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38436793  s2169<br>BUSH, SHARON<br>PO BOX 1732<br>MILLEDGEVILLE, GA  31059 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38651031  s5032<br>BUSH, WILLIAM<br>1041 HORIZON ST<br>CALEXICO, CA  92231 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38650954  s24306<br>BUSH, WILLIAM<br>1041 HORIZON ST<br>CALEXICO, CA  92231 | | REBATE CLAIM | | $70.00 |
| Vendor No.  70829367  s12299<br>BUSHKIN, LAWRENCE<br>4502 E DESERT PARK PL<br>PARADISE VALLEY, AZ  85253-2948 | | REBATE CLAIM | | $200.00 |
| Vendor No.  70829369  s22059<br>BUSHKIN, LAWRENCE<br>4502 E DESERT PARK PL<br>PARADISE VALLEY, AZ  85253-2948 | | REBATE CLAIM | | $100.00 |
| Vendor No.  40191520  s6002<br>BUSLOVICH, VLADIMIR<br>2775 BROWN ST APT 3B<br>BROOKLYN, NY  11235 | | REBATE CLAIM | | $55.00 |
| Vendor No.  40191521  s20614<br>BUSLOVICH, VLADIMIR<br>2775 BROWN ST APT 3B<br>BROOKLYN, NY  11235 | | REBATE CLAIM | | $35.00 |
| Vendor No.  40191519  s24486<br>BUSLOVICH, VLADIMIR<br>2775 BROWN ST APT 3B<br>BROOKLYN, NY  11235 | | REBATE CLAIM | | $35.00 |
| Vendor No.  70857240  s16290<br>BUSS, MICHAEL<br>545 SANDHURST DR 3219<br>SAINT PAUL, MN  55113 | | REBATE CLAIM | | $125.00 |

Sheet no. 311 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70858032  s9916  BUSS, MICHAEL  545 SANDHURST DR W APT 219  SAINT PAUL, MN 55113-4674 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40560992  s7662  BUSSARD, JOYCE  6800 CRESCENT CT #205  RALEIGH, NC 27606 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41168793  s8111  BUSSARD, JOYCE  6800 CRESCENT MOON CT APT 205  RALEIGH, NC 27606 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41119967  s7595  BUSTAMANTE, JUAN  2015 SE 18TH ST  HOMESTEAD, FL 33035 | | REBATE CLAIM | | $50.00 |
| Vendor No. 72026732  s16343  BUSTOS, MIGUEL  11211 EDWARDS AVE  PEARLAND, TX 77584-5517 | | REBATE CLAIM | | $180.00 |
| Vendor No. 37461740  s12807  BUSZKO, VINCENT  12 LOCUST CT  FREEHOLD, NJ 07728 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37472936  s18539  BUSZKO, VINCENT  12 LOCUST CT  FREEHOLD, NJ 07728 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37461699  s18532  BUSZKO, VINCENT  12 LOCUST CT  FREEHOLD, NJ 07728 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41680620  s8207  BUTLER KRGOVIC, TARA  304 E MARSHALL ST APT 705  WEST CHESTER, PA 19380 | | REBATE CLAIM | | $70.00 |

Sheet no. 312 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                              Case No. _____**07-11666-KG**_____

_____
Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  41119905  s7643 <br> BUTLER, CATHERINE <br> 23 CLIFTON AVE <br> BEVERLY, MA 01915 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  38383760  s1765 <br> BUTLER, CHRIS <br> 6202 TULIP POPLAR PL <br> HUNTERSVILLE, NC 28078 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38383736  s23500 <br> BUTLER, CHRIS <br> 6202 TULIP POPLAR PL <br> HUNTERSVILLE, NC 28078 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38644325  s5205 <br> BUTLER, CYNTHIA <br> 1534 GREEN ST <br> SAN FRANCISCO, CA 94123 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  38644148  s26309 <br> BUTLER, CYNTHIA <br> 1534 GREEN ST <br> SAN FRANCISCO, CA 94123 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  40565897  s6635 <br> BUTLER, EDGAR <br> 212 W 129TH ST APT 14B <br> NEW YORK, NY 10027 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40422124  s7311 <br> BUTLER, GORDON <br> 431 HEATHER MARIE DR <br> HENDERSONVILLE, NC 28792 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38520050  s19625 <br> BUTLER, GORDON <br> 431 HEATHER MARIE DR <br> HENDERSONVILLE, NC 28792 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38485268  s2241 <br> BUTLER, INEZ <br> 6940 S HARVARD AVE <br> CHICAGO, IL 60621 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 313 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                        Case No. ___**07-11666-KG**___
                Debtor                                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38314572 | s3489 | | | | | | | |
| BUTLER, JAMES 14539 BENEFIT ST UNIT 102 SHERMAN OAKS, CA 91403 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 71052445 | s10172 | | | | | | | |
| BUTLER, JASON 12150 REGENCY RUN CT APT 1 CINCINNATI, OH 45240-1069 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71111068 | s22301 | | | | | | | |
| BUTLER, JASON 12150 REGENCY RUN CT APT 1 CINCINNATI, OH 45240-1069 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38665288 | s4943 | | | | | | | |
| BUTLER, JASON 6655 GLYNEAGLE DR SE SALEM, OR 97306 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 41168741 | s8706 | | | | | | | |
| BUTLER, REBECCA 818 RENAULT AVE SEBRING, FL 33872 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 70904881 | s10367 | | | | | | | |
| BUTLER, SUSAN 14080 GREAT PLAINS RD POWAY, CA 92064-1443 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70904880 | s23302 | | | | | | | |
| BUTLER, SUSAN 14080 GREAT PLAINS RD POWAY, CA 92064-1443 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40423805 | s6147 | | | | | | | |
| BUTLER, TARA 304 E MARSHALL ST APT 705 WEST CHESTER, PA 19380 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 68967959 | s17486 | | | | | | | |
| BUTLET, KELLY 2431 78TH AVE W TACOMA, WA 98466-3518 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 314 of 2843  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                   Case No. _____**07-11666-KG**_____

_____Debtor_____                                                   (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40152003 s5720 BUTROS, HELENA 28024 RIDGECOVE CT N RANCHO PALOS VERDES, CA 90275 | | REBATE CLAIM | | $40.00 |
| Vendor No. 70253265 s11241 BUTT, ERUM 2607 FAIRWAY DR SUGAR LAND, TX 77478-4016 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70253266 s22722 BUTT, ERUM 2607 FAIRWAY DR SUGAR LAND, TX 77478-4016 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70564556 s11521 BUTT, FARRUKH 1154 S THOMAS ST APT 21 ARLINGTON, VA 22204-3628 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71139081 s11091 BUTT, JAVED 881 PROVENCE PL ALGONQUIN, IL 60156-5638 | | REBATE CLAIM | | $100.00 |
| Vendor No. 35599336 s6927 BUTT, TARIQ 2618 PIONEER TRL APT 501 SANDUSKY, OH 44870 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40060735 s5551 BUTTS, KEENA 164 MILL CV RIDGELAND, MS 39157 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40060794 s21254 BUTTS, KEENA 164 MILL CV RIDGELAND, MS 39157 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40060795 s21255 BUTTS, KEENA 164 MILL CV RIDGELAND, MS 39157 | | REBATE CLAIM | | $70.00 |

Sheet no. 315 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                  Case No. _____**07-11666-KG**_____
_____Debtor_____                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40060788 s20360 BUTTS, KEENA 164 MILL CV RIDGELAND, MS 39157 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39854647 s3164 BUTTS, MITCHELL 738 W 4TH ST PLAINFIELD, NJ 07060 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39854646 s23821 BUTTS, MITCHELL 738 W 4TH ST PLAINFIELD, NJ 07060 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40874302 s7504 BUTZ JR, NELSON 2376 JAYHAWK RD FORT SCOTT, KS 66701 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40874303 s21358 BUTZ JR, NELSON 2376 JAYHAWK RD FORT SCOTT, KS 66701 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40060814 s14790 BUYN, JIOH 34 EAGLE PT IRVINE, CA 92604 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71998147 s12058 BYARS, ED PO BOX 6031 NAPA, CA 94581-1031 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40564396 s14915 BYCHKOVSKY, YURIY 6104 18TH COURT NE #W208 REDMOND, WA 98052 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40191582 s5658 BYCHKOVSKYY, YURIY 6104 185TH CT NE APT W208 REDMOND, WA 98052 | | REBATE CLAIM | | $30.00 |

Sheet no. 316 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                                      Case No. _____**07-11666-KG**_____
_____                                                                              (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40874253 s15246 <br> BYERS, MICHAEL <br> 2229 DAKOTA DR <br> NOBLESVILLE, IN 46062 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37560272 s1309 <br> BYERS, NATHAN <br> 96 COVENTRY LN <br> AMBLER, PA 19002 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40874248 s15244 <br> BYERS, WENDY <br> 2229 DAKOTA DR <br> NOBLESVILLE, IN 46062 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39850104 s13566 <br> BYRD, SHELBY <br> 599 HERRING RD <br> ORRUM, NC 28369 | | REBATE CLAIM | | $20.00 |
| Vendor No. 39850105 s23883 <br> BYRD, SHELBY <br> 599 HERRING RD <br> ORRUM, NC 28369 | | REBATE CLAIM | | $20.00 |
| Vendor No. 39850107 s23884 <br> BYRD, SHELBY <br> 599 HERRING RD <br> ORRUM, NC 28369 | | REBATE CLAIM | | $20.00 |
| Vendor No. 39834107 s14321 <br> BYRD, STEPHEN <br> 6300 MILGEN RD APT 1267 <br> COLUMBUS, GA 31907 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40684530 s20973 <br> BYRD, STEPHEN <br> 6300 MILGEN RD APT 1267 <br> COLUMBUS, GA 31907 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40684536 s20974 <br> BYRD, STEPHEN <br> 6300 MILGEN RD APT 1267 <br> COLUMBUS, GA 31907 | | REBATE CLAIM | | $70.00 |

Sheet no. 317 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                      _____
                Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 39834108  s24342<br>BYRD, STEPHEN<br>6300 MILGEN RD APT 1267<br>COLUMBUS, GA 31907 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40443281  s6607<br>BYRNE, CHARLES<br>510 W SPRINGFIELD AVE APT B<br>CHAMPAIGN, IL 61820 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39964672  s19324<br>BYRNE, CHARLES<br>510 W SPRINGFIELD AVE APT B<br>CHAMPAIGN, IL 61820 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71372279  s10735<br>BYRNE, MARY<br>509 VISTA DEL LAGO LN<br>WAKE FOREST, NC 27587-5343 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71372280  s22550<br>BYRNE, MARY<br>509 VISTA DEL LAGO LN<br>WAKE FOREST, NC 27587-5343 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38652962  s18083<br>BYRON, AL<br>57 SUMMITCREST<br>DOVE CANYON, CA 92679 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41252931  s8724<br>BYSTROM, CHAD<br>8710 E 114TH ST<br>KANSAS CITY, MO 64134 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41252938  s21834<br>BYSTROM, CHAD<br>8710 E 114TH ST<br>KANSAS CITY, MO 64134 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40060851  s14792<br>BYUN, JIOH<br>34 EAGLE PT<br>IRVINE, CA 92604 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 318 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40880351  s15178<br>CABALES, SUSAN<br>2437 STUART ST<br>BROOKLYN, NY 11229 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40792803  s7955<br>CABANLONG, REYNATO<br>1316 CEDAR AVE APT 2<br>MARYSVILLE, WA 98270 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40421992  s6143<br>CABANLONG, RYENATO<br>1316 CEDAR AVE APT 2<br>MARYSVILLE, WA 98270 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40144261  s18205<br>CABO, ANDRES<br>PO BOX 440913<br>MIAMI, FL 33144 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40168180  s21499<br>CABO, ANDRES<br>PO BOX 440913<br>MIAMI, FL 33144 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40251597  s5594<br>CABONILAS, ALDRINA<br>1319 WEMBLY RD<br>RICHMOND, VA 23229 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71203380  s10175<br>CABRAL, CYNTHIA<br>612 ASH ST<br>GLASSBORO, NJ 08028-2850 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38383681  s2082<br>CABRALES, RAMESES<br>11904 BLACKWOOD CT<br>LAUREL, MD 20708 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38527737  s5971<br>CABREA, MARIA<br>5643 CARFAX AVE<br>LAKEWOOD, CA 90713 | | REBATE CLAIM | | $50.00 |

Sheet no. 319 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
_____                                                          (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38607420   s19972 <br> CABREA, MARIA <br> 5643 CARFAX AVE <br> LAKEWOOD, CA  90713 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71257055   s12430 <br> CABRERA, ANDY <br> 904 E FRONT ST <br> PLAINFIELD, NJ  07062-1106 | | REBATE CLAIM | | $125.00 |
| Vendor No.  38198226   s3594 <br> CABRERA, RANDI <br> 6436 BRISA DEL MAR DR <br> EL PASO, TX  79912 | | REBATE CLAIM | | $80.00 |
| Vendor No.  38469131   s2665 <br> CABRERA, XENIA <br> 12766 GAZEBO CT <br> WOODBRIDGE, VA  22192 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41523708   s15643 <br> CADAVID, MARIO <br> 1105 MYRON ST <br> UNIONDALE, NY  11553 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41396604   s21740 <br> CADAVID, MARIO <br> 1105 MYRON ST <br> UNIONDALE, NY  11553 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41307655   s8931 <br> CADDIE, DARRELL <br> 6724 ATHENS ST <br> BELTON, TX  76513 | | REBATE CLAIM | | $25.00 |
| Vendor No.  41307656   s21890 <br> CADDIE, DARRELL <br> 6724 ATHENS ST <br> BELTON, TX  76513 | | REBATE CLAIM | | $25.00 |
| Vendor No.  39323870   s5242 <br> CADDO-BOSSIER PORT COMMISSION, NULL <br> PO BOX 52071 <br> SHREVEPORT, LA  71135 | | REBATE CLAIM | | $75.00 |

Sheet no. 320 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                     Case No. _____**07-11666-KG**_____

_____                                                                  (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 66662070 s9193<br>CADELINIA, DONNA<br>1617 KEEVMOKO ST #1504<br>HONOLULU, HI 96822 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40676220 s6881<br>CADENA, LUCIO<br>350 S LOUISVILLE ST<br>HARLEM, GA 30814 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40676221 s21072<br>CADENA, LUCIO<br>350 S LOUISVILLE ST<br>HARLEM, GA 30814 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40447910 s6057<br>CADY, SCOTT<br>5652 PILLSBURY AVE S<br>MINNEAPOLIS, MN 55419 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39850589 s19287<br>CADY, SCOTT<br>5652 PILLSBURY AVE S<br>MINNEAPOLIS, MN 55419 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 70372702 s11120<br>CAGE, RUSTY<br>469 E OLIVE ST<br>LONG BEACH, NY 11561-3606 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41252863 s15502<br>CAGLE KEMP, TERRANCE<br>1038 ENGLEWOOD AVE<br>SAINT PAUL, MN 55104 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40866560 s7493<br>CAGLE, GENE<br>1140 PACIFIC ST<br>SAINT PAUL, MN 55106 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70253252 s10948<br>CAHAPAY, EDEN<br>6425 WHIPPOORWILL WAY<br>LAS VEGAS, NV 89103-2157 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 321 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____

_____Debtor_____                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  70253253  s25793 <br> CAHAPAY, EDEN <br> 6425 WHIPPOORWILL WAY <br> LAS VEGAS, NV  89103-2157 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  69768181  s10891 <br> CAHILL, DEBRA <br> 374 SW 27TH AVE <br> DELRAY BEACH, FL  33445-4402 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38651717  s14356 <br> CAHILL, STUART <br> 190 WELLES ST STE 203 <br> FORTY FORT, PA  18704 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  38154426  s19415 <br> CAHILL, STUART <br> 190 WELLES ST STE 203 <br> FORTY FORT, PA  18704 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38461352  s2204 <br> CAI, ANDREW <br> 35 ADAMS ST <br> MEDFORD, MA  02155 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  39815605  s5178 <br> CAI, CUICI <br> 1740 LARKIN ST <br> SAN FRANCISCO, CA  94109 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  39848242  s23761 <br> CAI, CUICI <br> 1740 LARKIN ST <br> SAN FRANCISCO, CA  94109 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38550520  s3984 <br> CAI, MINGXIANG <br> 440 SAINT REGIS DR <br> ALPHARETTA, GA  30022 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38385850  s26201 <br> CAI, MINGXIANG <br> 440 SAINT REGIS DR <br> ALPHARETTA, GA  30022 | | | REBATE CLAIM | | | | $20.00 |

Sheet no. 322 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38550519 s26267<br>CAI, MINGXIANG<br>440 SAINT REGIS DR<br>ALPHARETTA, GA 30022 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38385851 s18923<br>CAI, MINGXIANG<br>440 SAINT REGIS DR<br>ALPHARETTA, GA 30022 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38550521 s19611<br>CAI, MINGXIANG<br>440 SAINT REGIS DR<br>ALPHARETTA, GA 30022 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38314343 s12905<br>CAI, SEAN<br>12631 EL CAMINO REAL UNIT 2205<br>SAN DIEGO, CA 92130 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71983644 s17306<br>CAI, XIANG<br>4308 ALAN DR APT A<br>BALTIMORE, MD 21229-4911 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71998061 s25990<br>CAI, XIANG<br>4308 ALAN DR APT A<br>BALTIMORE, MD 21229-4911 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71256918 s16294<br>CAI, ZHENGZIN<br>1205 UNIVERSITY AVE APT 344<br>COLUMBIA, MO 65201-5088 | | REBATE CLAIM | | $70.00 |
| Vendor No. 31100639 s6457<br>CAIRE, YURIDIA<br>1805 ARIZONA AVE<br>EL PASO, TX 79902 | | REBATE CLAIM | | $150.00 |
| Vendor No. 37697953 s3348<br>CAKMAK, OZGUR<br>2309 STEINWAY ST APT 2R<br>ASTORIA, NY 11105 | | REBATE CLAIM | | $100.00 |

Sheet no. 323 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**

_____ Debtor _____                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70962579 s9666 <br> CALAMBRO, ROSLYN <br> 100 VAIL RD APT D10 <br> PARSIPPANY, NJ 07054-1324 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70962580 s22115 <br> CALAMBRO, ROSLYN <br> 100 VAIL RD APT D10 <br> PARSIPPANY, NJ 07054-1324 | | REBATE CLAIM | | $125.00 |
| Vendor No. 39448380 s14198 <br> CALAMUSA, SUZANNE <br> 208 MODERN FARMS RD <br> WESTWEGO, LA 70094 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38512564 s19570 <br> CALAMUSA, SUZANNE <br> 208 MODERN FARMS RD <br> WESTWEGO, LA 70094 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38512570 s19571 <br> CALAMUSA, SUZANNE <br> 208 MODERN FARMS RD <br> WESTWEGO, LA 70094 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39320854 s26337 <br> CALAMUSA, SUZANNE <br> 208 MODERN FARMS RD <br> WESTWEGO, LA 70094 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40034642 s2977 <br> CALDERON, ANGELA <br> 19159 BROKEN BOW DR <br> RIVERSIDE, CA 92508 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39955139 s2948 <br> CALDWELL JR, JAMES <br> 529 MOORE AVE APT 3 <br> CANONSBURG, PA 15317 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39955093 s23779 <br> CALDWELL JR, JAMES <br> 529 MOORE AVE APT 3 <br> CANONSBURG, PA 15317 | | REBATE CLAIM | | $70.00 |

Sheet no. 324 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____                                        _____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 39964728   s23863 CALDWELL JR, JAMES 529 MOORE AVE APT 3 CANONSBURG, PA 15317 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39964713   s19327 CALDWELL JR, JAMES 529 MOORE AVE APT 3 CANONSBURG, PA 15317 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38432965   s2300 CALDWELL, CAROLYN PO BOX 965 PENNGROVE, CA 94951 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 39883336   s20516 CALDWELL, CAROLYN PO BOX 965 PENNGROVE, CA 94951 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38236521   s13637 CALDWELL, SCOTT 303 E BIRCH ST WALLA WALLA, WA 99362 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38236522   s19628 CALDWELL, SCOTT 303 E BIRCH ST WALLA WALLA, WA 99362 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40152051   s15400 CALDWELL, YVETTE 1824 HITES CT ORLANDO, FL 32818 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 37560235   s12731 CALHOUN, KATHY 9503 BOXWOOD DR CLARENCE CENTER, NY 14032 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71982854   s10454 CALIGAN, GEOFFREY 4292 MARLY GARDEN LN APT 403 FAIRFAX, VA 22033-6409 | | | REBATE CLAIM | | | | $200.00 |

Sheet no. 325 of 2843  sheets attached to Schedule of
                       Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                      Case No. _____**07-11666-KG**_____
_____
                 Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41307679    s8250 <br> CALIT, SONJIA <br> 4415 CORLISS ST <br> LOS ANGELES, CA 90041 | | REBATE CLAIM | | $60.00 |
| Vendor No. 41243573    s25242 <br> CALIT, SONJIA <br> 4415 CORLISS ST <br> LOS ANGELES, CA 90041 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38370537    s12961 <br> CALLAHAN, PATSY <br> 9892 MACDONALD DR <br> DUBLIN, OH 43017 | | REBATE CLAIM | | $70.00 |
| Vendor No. 69768061    s11180 <br> CALLAWAY, LAWRENCE <br> 61 SAN CARLOS CT <br> WALNUT CREEK, CA 94598-4106 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69768060    s22702 <br> CALLAWAY, LAWRENCE <br> 61 SAN CARLOS CT <br> WALNUT CREEK, CA 94598-4106 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71744285    s10587 <br> CALLISON, LANETTE <br> RR 4 BOX 787 <br> MADILL, OK 73446-8648 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71744933    s22482 <br> CALLISON, LANETTE <br> RR 4 BOX 787 <br> MADILL, OK 73446-8648 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38015061    s17856 <br> CALVERT, SALLY <br> 340 CHAPMAN AVE <br> SAN BRUNO, CA 94066 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40168227    s6345 <br> CALVEZ, BERNADETTE <br> 71 ROADRUNNER ST <br> BRENTWOOD, CA 94513 | | REBATE CLAIM | | $75.00 |

Sheet no. 326 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40720896 s8084<br>CALVIN, JASON<br>3966 CASITA WAY<br>SAN DIEGO, CA 92115 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40722197 s24888<br>CALVIN, JASON<br>3966 CASITA WAY<br>SAN DIEGO, CA 92115 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38512946 s17914<br>CAMACHO, ELIBORIO<br>1147 W 17TH ST<br>CHICAGO, IL 60608 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38512948 s26276<br>CAMACHO, ELIBORIO<br>1147 W 17TH ST<br>CHICAGO, IL 60608 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38550528 s19581<br>CAMACHO, ELIBORIO<br>1147 W 17TH ST<br>CHICAGO, IL 60608 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38550529 s19582<br>CAMACHO, ELIBORIO<br>1147 W 17TH ST<br>CHICAGO, IL 60608 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40152050 s6110<br>CAMARA, CHITO<br>1 VINCENT RD APT 4M<br>BRONXVILLE, NY 10708 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40151779 s21558<br>CAMARA, CHITO<br>1 VINCENT RD APT 4M<br>BRONXVILLE, NY 10708 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40151785 s8058<br>CAMARA, FLORIEBEL<br>1 VINCENT RD APT 4M<br>BRONXVILLE, NY 10708 | | REBATE CLAIM | | $70.00 |

Sheet no. 327 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                      Case No. **07-11666-KG**
_____                              _____
          Debtor                                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40152102  s20663 <br> CAMARA, FLORIEBEL <br> 1 VINCENT RD APT 4M <br> BRONXVILLE, NY 10708 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70843991  s9866 <br> CAMARA, SUSAN <br> 223 SHAW ST <br> NEW BEDFORD, MA 02745-5344 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70957791  s22176 <br> CAMARA, SUSAN <br> 223 SHAW ST <br> NEW BEDFORD, MA 02745-5344 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38371817  s2565 <br> CAMERON, DAWN <br> 20 RIVER TER APT 24E <br> NEW YORK, NY 10282 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71320585  s16368 <br> CAMERON, JAYME <br> 820 DAWES AVE <br> JOLIET, IL 60435-4440 | | REBATE CLAIM | | $170.00 |
| Vendor No. 40564399  s14916 <br> CAMERON, LIN <br> 3713 MEADE CT <br> BAKERSFIELD, CA 93309 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40564396  s21123 <br> CAMERON, LIN <br> 3713 MEADE CT <br> BAKERSFIELD, CA 93309 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37839999  s1347 <br> CAMERON, SHANNON <br> 8831 MILE RUN RD <br> HUMBLE, TX 77346 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41398922  s8444 <br> CAMKRELIDZE, LEDI <br> 6914 RIDGE BLVD APT B8 <br> BROOKLYN, NY 11209 | | REBATE CLAIM | | $50.00 |

Sheet no. 328 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___**07-11666-KG**___

                   Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  71648761   s16189 <br> CAMP, STEVEN <br> 275 SUN VALLEY DR <br> SLIDELL, LA 70458-5125 | | REBATE CLAIM | | | | $130.00 |
| Vendor No.  38314574   s3539 <br> CAMPANELLI, JOANNE <br> 183 FORBES ST <br> RAHWAY, NJ 07065 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38314575   s26607 <br> CAMPANELLI, JOANNE <br> 183 FORBES ST <br> RAHWAY, NJ 07065 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  71203950   s12593 <br> CAMPBELL, BRIAN <br> PO BOX 1125 <br> HINDMAN, KY 41822-1125 | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  70830235   s23342 <br> CAMPBELL, BRIAN <br> PO BOX 1125 <br> HINDMAN, KY 41822-1125 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  71203949   s23343 <br> CAMPBELL, BRIAN <br> PO BOX 1125 <br> HINDMAN, KY 41822-1125 | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  38406124   s1784 <br> CAMPBELL, CARMEN <br> 2618 SHERIDAN RD <br> SAN BERNARDINO, CA 92407 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  72041437   s11745 <br> CAMPBELL, FRANCIS <br> 4027 YORKTOWN DR <br> BOOTHWYN, PA 19061-2458 | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  72041438   s22906 <br> CAMPBELL, FRANCIS <br> 4027 YORKTOWN DR <br> BOOTHWYN, PA 19061-2458 | | REBATE CLAIM | | | | $20.00 |

Sheet no. 329 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
                Debtor

Case No. _____ **07-11666-KG**
                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  37248499    s1453 <br> CAMPBELL, HOWARD <br> 54 HARDING DR <br> SOUTH ORANGE, NJ  07079 | | REBATE CLAIM | | $60.00 |
| Vendor No.  37248528    s18565 <br> CAMPBELL, HOWARD <br> 54 HARDING DR <br> SOUTH ORANGE, NJ  07079 | | REBATE CLAIM | | $60.00 |
| Vendor No.  71380312    s9948 <br> CAMPBELL, KATHLEEN <br> 12932 VENICE BLVD <br> LOS ANGELES, CA  90066-3558 | | REBATE CLAIM | | $180.00 |
| Vendor No.  71387555    s16336 <br> CAMPBELL, LOUIS <br> 12641 BUCKLEYS GATE DR <br> FAIRFAX, VA  22030-6634 | | REBATE CLAIM | | $180.00 |
| Vendor No.  71387554    s25525 <br> CAMPBELL, LOUIS <br> 12641 BUCKLEYS GATE DR <br> FAIRFAX, VA  22030-6634 | | REBATE CLAIM | | $180.00 |
| Vendor No.  40152055    s6007 <br> CAMPBELL, PATRICIA <br> 5 RUTH AVE BEECH CREST ESTATES <br> LAUREL, MD  20723 | | REBATE CLAIM | | $60.00 |
| Vendor No.  70904782    s9989 <br> CAMPBELL, PHYLLIS <br> 4927 SAILFISH DR <br> PORT ORANGE, FL  32127-7307 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70904781    s22236 <br> CAMPBELL, PHYLLIS <br> 4927 SAILFISH DR <br> PORT ORANGE, FL  32127-7307 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38256045    s13604 <br> CAMPBELL, ROBERT <br> 4647 RESERVOIR RD <br> GENESEO, NY  14454 | | REBATE CLAIM | | $60.00 |

Sheet no. 330 of 2843  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                  Case No. __**07-11666-KG**__

_____                                          _____
Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38237271  s19383  CAMPBELL, ROBERT  4647 RESERVOIR RD  GENESEO, NY  14454 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38237574  s3404  CAMPBELL, ROBERT  4647 RESEVOUR RD  GENESEO, NY  14454 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38285270  s13616  CAMPBELL, SASA  201 W TARRANT RD APT 525  GRAND PRAIRIE, TX  75050 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71257260  s11386  CAMPBELL, SHANNON  5400 AUTO CLUB WAY  MINNEAPOLIS, MN  55416-2513 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71257259  s22788  CAMPBELL, SHANNON  5400 AUTO CLUB WAY  MINNEAPOLIS, MN  55416-2513 | | REBATE CLAIM | | $100.00 |
| Vendor No.  40151840  s7973  CAMPBELL, SHERRI  317 S 6TH ST  LOMPOC, CA  93436 | | REBATE CLAIM | | $75.00 |
| Vendor No.  71455568  s17094  CAMPBELL, TIANN  90 SW 91ST AVE APT 308  PLANTATION, FL  33324-2560 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38669586  s2753  CAMPBELL, VICKIE  1501 WESTBOURNE PKWY  ALGONQUIN, IL  60102 | | REBATE CLAIM | | $60.00 |
| Vendor No.  38645790  s19812  CAMPBELL, VICKIE  1501 WESTBOURNE PKWY  ALGONQUIN, IL  60102 | | REBATE CLAIM | | $30.00 |

Sheet no. 331 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No.    **07-11666-KG**
_____                                       _____
　　　　　　Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40151829 | s7972 | | | | | | | |
| CAMPELL, CAMERON<br>317 S 6TH ST<br>LOMPOC, CA 93436 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38607485 | s4149 | | | | | | | |
| CAMPIGLIA, JOSEPH<br>215 MILE SQUARE RD<br>YONKERS, NY 10701 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38607486 | s19688 | | | | | | | |
| CAMPIGLIA, JOSEPH<br>215 MILE SQUARE RD<br>YONKERS, NY 10701 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 70002298 | s11345 | | | | | | | |
| CAMPO, ERIT<br>110 E ARCADIA AVE UNIT 05<br>CLOVIS, NM 88101-0306 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 70643484 | s9489 | | | | | | | |
| CAMPOS, JOSE<br>5818 STUEBNER AIRLINE RD<br>HOUSTON, TX 77091-4323 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70643483 | s22050 | | | | | | | |
| CAMPOS, JOSE<br>5818 STUEBNER AIRLINE RD<br>HOUSTON, TX 77091-4323 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70829729 | s22051 | | | | | | | |
| CAMPOS, JOSE<br>5818 STUEBNER AIRLINE RD<br>HOUSTON, TX 77091-4323 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70829728 | s22052 | | | | | | | |
| CAMPOS, JOSE<br>5818 STUEBNER AIRLINE RD<br>HOUSTON, TX 77091-4323 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40251564 | s6127 | | | | | | | |
| CAMPOS, LEONEL<br>138 E 54TH ST<br>LOS ANGELES, CA 90011 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 332 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____**07-11666-KG**_____
                     Debtor                                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40343543  s20675 <br> CAMPOS, LEONEL <br> 138 E 54TH ST <br> LOS ANGELES, CA 90011 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38384364  s1779 <br> CANAAN, TAMMY <br> 8271 SUPERIOR ST <br> MASURY, OH 44438 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38406823  s18943 <br> CANAAN, TAMMY <br> 8271 SUPERIOR ST <br> MASURY, OH 44438 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38391451  s26578 <br> CANAAN, TAMMY <br> 8271 SUPERIOR ST <br> MASURY, OH 44438 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40151792  s7005 <br> CANARD, KENNY <br> 766 MINGUES TURNER LN <br> MOUNTAIN VIEW, AR 72560 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71814654  s10724 <br> CANCEL, ISAI <br> 2570 EXTON RD <br> HATBORO, PA 19040-2509 | | REBATE CLAIM | | $170.00 |
| Vendor No. 71982660  s10725 <br> CANCEL, ISAI <br> 2570 EXTON RD <br> MORTON, PA 19070 | | REBATE CLAIM | | $170.00 |
| Vendor No. 70576761  s17243 <br> CANCHE, ALBERT <br> 4834 LENNOX BLVD <br> LENNOX, CA 90304-2111 | | REBATE CLAIM | | $125.00 |
| Vendor No. 41523613  s18380 <br> CANEPA, JORGELINA <br> 12 SUSAN LN <br> CORTLANDT MANOR, NY 10567 | | REBATE CLAIM | | $50.00 |

Sheet no. 333 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No.    **07-11666-KG**

_____                                    _____
                Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  41523655  s25214 <br> CANEPA, JORGELINA <br> 12 SUSAN LN <br> CORTLANDT MANOR, NY 10567 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  70962591  s16084 <br> CANEVA, ROBBIN <br> 1480 MIDNIGHT SUN DR <br> BEAUMONT, CA 92223-3303 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  70962592  s25409 <br> CANEVA, ROBBIN <br> 1480 MIDNIGHT SUN DR <br> BEAUMONT, CA 92223-3303 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  70963336  s26029 <br> CANEVA, ROBBIN <br> 1480 MIDNIGHT SUN DR <br> BEAUMONT, CA 92223-3303 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  70963337  s26030 <br> CANEVA, ROBBIN <br> 1480 MIDNIGHT SUN DR <br> BEAUMONT, CA 92223-3303 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  37900264  s6937 <br> CANFIELD, WILLIAM <br> 56 KATE CIR <br> MIDDLE ISLAND, NY 11953 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  37900265  s21095 <br> CANFIELD, WILLIAM <br> 56 KATE CIR <br> MIDDLE ISLAND, NY 11953 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  71744337  s12531 <br> CANGE, HANS <br> 1725 BELFIELD AVE <br> PHILADELPHIA, PA 19141-1506 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No.  72027119  s16340 <br> CANGE, RICHARD <br> 1001 WILLOW LN <br> MASON, OH 45040-1492 | | | REBATE CLAIM | | | | $180.00 |

In re **InPhonic, Inc.**
          Debtor

Case No.    **07-11666-KG**
          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38338980   s13669 <br> CANNEY, PAUL <br> 10 BLACK HORSE LN <br> COHASSET, MA 02025 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70348070   s11941 <br> CANNON, LANCE <br> 176 SPENCER PEAK WAY UNIT B9 <br> DRAPER, UT 84020-6968 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38645843   s14147 <br> CANO, SALVADOR <br> 17569 MILLER AVE <br> FONTANA, CA 92336 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38645844   s24241 <br> CANO, SALVADOR <br> 17569 MILLER AVE <br> FONTANA, CA 92336 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71203667   s16142 <br> CANOVA, SUSAN <br> 2922 W 1800 N <br> CLEARFIELD, UT 84015-7610 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71316127   s25434 <br> CANOVA, SUSAN <br> 2922 W 1800 N <br> CLEARFIELD, UT 84015-7610 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71998233   s9933 <br> CANPOLAT, OMER <br> 2919 E GRANGE AVE <br> CUDAHY, WI 53110-2157 | | REBATE CLAIM | | $180.00 |
| Vendor No. 38645800   s5024 <br> CANTABRANA, KATHY <br> 5537 SILVER MAPLE DR <br> ARLINGTON, TX 76018 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37396056   s12845 <br> CANTRELL, MICHELLE <br> 5415 QUINCE RD <br> MEMPHIS, TN 38119 | | REBATE CLAIM | | $50.00 |

Sheet no. 335 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
_____
                    Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    37396057    s23436 CANTRELL, MICHELLE 5415 QUINCE RD MEMPHIS, TN 38119 | | REBATE CLAIM | | $50.00 |
| Vendor No.    40821805    s7674 CAO, DAVID 4124 W 4TH ST APT 1512 HATTIESBURG, MS 39401 | | REBATE CLAIM | | $30.00 |
| Vendor No.    38371080    s13319 CAO, GUANGYU 839 SPRINGWOOD DR SAN JOSE, CA 95129 | | REBATE CLAIM | | $20.00 |
| Vendor No.    38371081    s23695 CAO, GUANGYU 839 SPRINGWOOD DR SAN JOSE, CA 95129 | | REBATE CLAIM | | $20.00 |
| Vendor No.    71254122    s12391 CAO, HAIRONG 664 JOHANNA AVE APT 1 SUNNYVALE, CA 94085-3232 | | REBATE CLAIM | | $150.00 |
| Vendor No.    69916996    s10923 CAO, HANG 32025 N 19TH LN PHOENIX, AZ 85085-7096 | | REBATE CLAIM | | $50.00 |
| Vendor No.    39813702    s13901 CAO, JIONG XIN 125 SEARS ST SAN FRANCISCO, CA 94112 | | REBATE CLAIM | | $70.00 |
| Vendor No.    39813726    s24057 CAO, JIONG XIN 125 SEARS ST SAN FRANCISCO, CA 94112 | | REBATE CLAIM | | $70.00 |
| Vendor No.    38459870    s18965 CAO, JIONG XIN 125 SEARS ST SAN FRANCISCO, CA 94112 | | REBATE CLAIM | | $30.00 |

Sheet no. 336 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____**07-11666-KG**_____
_____
Debtor                                                                               (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38472586   s18980 | | | | | | | |
| CAO, JIONG XIN 125 SEARS ST SAN FRANCISCO, CA  94112 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41285286   s7999 | | | | | | | |
| CAO, JOHN 18 ROYAL PALM WAY UNIT 207 BOCA RATON, FL  33432 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40967175   s7440 | | | | | | | |
| CAO, LOC 7618 WINDING GREENS CT JACKSONVILLE, FL  32244 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 40967176   s21328 | | | | | | | |
| CAO, LOC 7618 WINDING GREENS CT JACKSONVILLE, FL  32244 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 66451194   s9161 | | | | | | | |
| CAO, THOMAS 3725 OAKLAND AVE MINNEAPOLIS, MN  55407-2510 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 69916888   s11027 | | | | | | | |
| CAONAKIS, JOHN 19 HUMMEL DR TOMS RIVER, NJ  08757-5242 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 38389283   s17719 | | | | | | | |
| CAPALUPA, CYNTHIA 413 CRAWFORD AVE SYRACUSE, NY  13224 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38410838   s18823 | | | | | | | |
| CAPALUPA, CYNTHIA 413 CRAWFORD AVE SYRACUSE, NY  13224 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39324767   s18108 | | | | | | | |
| CAPAYAS, ALOMA 8009 TRUMPETER CT GLEN BURNIE, MD  21061 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 337 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____
_____                                                              (If known)
          Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  39324034  s14188 | | | | |
| CAPAYAS, GLORIA<br>8009 TRUMPETER CT<br>GLEN BURNIE, MD 21061 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38384296  s12969 | | | | |
| CAPAYAS, MARY<br>8009 TRUMPETER CT<br>GLEN BURNIE, MD 21061 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38384360  s18714 | | | | |
| CAPAYAS, MARY<br>8009 TRUMPETER CT<br>GLEN BURNIE, MD 21061 | | REBATE CLAIM | | $60.00 |
| Vendor No.  69915978  s16050 | | | | |
| CAPETILLO, TERESA<br>987 GUATAY AVE<br>CHULA VISTA, CA 91911-2317 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70373095  s11480 | | | | |
| CAPLE, CHARLES<br>1011 AIRLINE N<br>ROSHARON, TX 77583-7760 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70373094  s22269 | | | | |
| CAPLE, CHARLES<br>1011 AIRLINE N<br>ROSHARON, TX 77583-7760 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38666250  s14168 | | | | |
| CAPORALE-JONES, ANGELA<br>1305 CRIMSON LN<br>MCDONOUGH, GA 30252 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40151882  s5301 | | | | |
| CAPORALI-JONES, ANGELA<br>1305 CRIMSON LN<br>MCDONOUGH, GA 30252 | | REBATE CLAIM | | $20.00 |
| Vendor No.  38338910  s2348 | | | | |
| CAPOTE, MARILYN<br>6811 SW 7TH ST<br>MIAMI, FL 33144 | | REBATE CLAIM | | $30.00 |

Sheet no. 338 of 2843  sheets attached to Schedule of
                       Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No. **07-11666-KG**
_____                                    _____
            Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 39322647 s24327<br>CAPOTE, MARILYN<br>6811 SW 7TH ST<br>MIAMI, FL 33144 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70963377 s11646<br>CAPOZZA, JAMES<br>14648 UNBRIDLED DR<br>ORLANDO, FL 32826-6509 | | REBATE CLAIM | | | | $140.00 |
| Vendor No. 38485295 s1842<br>CAPPASOLA, EDWARD<br>3900 DELTA DAWN LN<br>N LAS VEGAS, NV 89032 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38485296 s18694<br>CAPPASOLA, EDWARD<br>3900 DELTA DAWN LN<br>N LAS VEGAS, NV 89032 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71580928 s12653<br>CAPPER, DAVID<br>8932 NOTTOWAY DR<br>CHARLOTTE, NC 28213-3546 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71580929 s26002<br>CAPPER, DAVID<br>8932 NOTTOWAY DR<br>CHARLOTTE, NC 28213-3546 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71203937 s12008<br>CAPPIELLO, MIKE<br>14508 FAIRWEATHER ST<br>SANTA CLARITA, CA 91351 | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 38651742 s13388<br>CAPRIO, MARK<br>4465 HARBOR LN N<br>PLYMOUTH, MN 55446 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38665368 s23743<br>CAPRIO, MARK<br>4465 HARBOR LN N<br>PLYMOUTH, MN 55446 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 339 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69768064 s11219 <br> CAPURSO, TESSIE <br> 111 7TH ST <br> GARDEN CITY, NY 11530-5731 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41119968 s15368 <br> CAPUTO, JOSEPH <br> PO BOX 196 <br> FRIDAY HARBOR, WA 98250 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70002217 s11218 <br> CAPUTSO, TESSIE <br> 111 7TH ST <br> GARDEN CITY, NY 11530-5731 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70466083 s16045 <br> CARAFIDES, PAUL <br> 1201 ORMOND AVE <br> DREXEL HILL, PA 19026-2621 | | REBATE CLAIM | | $150.00 |
| Vendor No. 69605392 s10932 <br> CARAVELLO, JOSEPH <br> 8231 NW 20TH ST <br> CORAL SPRINGS, FL 33071-6220 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40152113 s14403 <br> CARAVETTE, DARIO <br> 101 W 22ND ST STE 201 <br> LOMBARD, IL 60148 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40060952 s14869 <br> CARAVETTE, DARIO <br> 101 W 22ND ST STE 201 <br> LOMBARD, IL 60148 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40953908 s18331 <br> CARAWAY, ANTOINETTE <br> 706 COLLEEN DR <br> SAN JOSE, CA 95123 | | REBATE CLAIM | | $40.00 |
| Vendor No. 71138905 s11318 <br> CARBAJAL, FRANCISCO <br> 7148 S MILLARD AVE <br> CHICAGO, IL 60629-4347 | | REBATE CLAIM | | $75.00 |

Sheet no. 340 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**           Case No. _____ **07-11666-KG**
_____
      Debtor                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71139098  s22771 <br> CARBAJAL, FRANCISCO <br> 7148 S MILLARD AVE <br> CHICAGO, IL 60629-4347 | | REBATE CLAIM | | $125.00 |
| Vendor No. 41685719  s7964 <br> CARBASCO, SANDRA <br> 2610 KNOLL SHADOWS LN <br> KATY, TX 77449 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38389286  s3647 <br> CARBONE, ARTHUR <br> 613 W MAIN ST <br> ALBERTVILLE, AL 35950 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38406139  s19480 <br> CARBONE, ARTHUR <br> 613 W MAIN ST <br> ALBERTVILLE, AL 35950 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38644133  s5203 <br> CARBONE, JUNE <br> 621 W 57TH TER <br> KANSAS CITY, MO 64113 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38644233  s19926 <br> CARBONE, JUNE <br> 621 W 57TH TER <br> KANSAS CITY, MO 64113 | | REBATE CLAIM | | $35.00 |
| Vendor No. 71316495  s16920 <br> CARBONE, MICHELLE <br> 1704 WIND HILL RD <br> NORMAN, OK 73071-3647 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38580002  s14107 <br> CARBONEL, MARISOL <br> 181 VALLEYVIEW WAY <br> SOUTH SAN FRANCISCO, CA 94080 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38650958  s4741 <br> CARDELL, KENNETH <br> 1319 E LAKESHORE DR <br> LANDRUM, SC 29356 | | REBATE CLAIM | | $50.00 |

Sheet no. 341 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No.  71092165  s16748 | | | | | |
| CARDENAS, JAMIE 133 PINE TREE AVE UMATILLA, OR 97882-6176 | | | REBATE CLAIM | | $130.00 |
| Vendor No.  71092166  s25732 | | | | | |
| CARDENAS, JAMIE 133 PINE TREE AVE UMATILLA, OR 97882-6176 | | | REBATE CLAIM | | $130.00 |
| Vendor No.  71580555  s10147 | | | | | |
| CARDONA, ANITA HC 77 BOX 3433 UVALDE, TX 78801-9613 | | | REBATE CLAIM | | $70.00 |
| Vendor No.  71695312  s22290 | | | | | |
| CARDONA, ANITA HC 77 BOX 3433 UVALDE, TX 78801-9613 | | | REBATE CLAIM | | $70.00 |
| Vendor No.  69518766  s10934 | | | | | |
| CARDOSO, GRACE 556 WOOD ST FALL RIVER, MA 02721-4433 | | | REBATE CLAIM | | $50.00 |
| Vendor No.  69518784  s22610 | | | | | |
| CARDOSO, GRACE 556 WOOD ST FALL RIVER, MA 02721-4433 | | | REBATE CLAIM | | $50.00 |
| Vendor No.  40684540  s6896 | | | | | |
| CARDWELL, KAREN 4958 SW 92ND TER COOPER CITY, FL 33328 | | | REBATE CLAIM | | $50.00 |
| Vendor No.  40684541  s21079 | | | | | |
| CARDWELL, KAREN 4958 SW 92ND TER COOPER CITY, FL 33328 | | | REBATE CLAIM | | $50.00 |
| Vendor No.  71320792  s16137 | | | | | |
| CAREY, JEANNE 146 WASHINGTON AVE VALLEY STREAM, NY 11580-3032 | | | REBATE CLAIM | | $150.00 |

Sheet no. 342 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                               _____
Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40560876 s14874<br>CAREY, ROBERTA<br>726 MOORES MOUNTAIN RD<br>MECHANICSBURG, PA 17055 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40034663 s26240<br>CAREY, ROBERTA<br>726 MOORES MOUNTAIN RD<br>MECHANICSBURG, PA 17055 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39932349 s2931<br>CAREY, SHAUN<br>326 DEER RIDGE DR<br>WEST BEND, WI 53095 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39932350 s19188<br>CAREY, SHAUN<br>326 DEER RIDGE DR<br>WEST BEND, WI 53095 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38723951 s19843<br>CAREY, SHAUN<br>326 DEER RIDGE DR<br>WEST BEND, WI 53095 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38723952 s19844<br>CAREY, SHAUN<br>326 DEER RIDGE DR<br>WEST BEND, WI 53095 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38385841 s13230<br>CAREY, SHERRY<br>1 FORT ST APT 6<br>NILES, MI 49120 | | REBATE CLAIM | | $30.00 |
| Vendor No. 69917100 s12616<br>CAREY, STEPHN<br>41 RALSTON AVE<br>HAVERTOWN, PA 19083-2208 | | REBATE CLAIM | | $90.00 |
| Vendor No. 40144175 s5718<br>CARIGNAN, KRISTY<br>70 FOREST ST<br>RAYNHAM, MA 02767 | | REBATE CLAIM | | $40.00 |

Sheet no. 343 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG** _____
                    Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    71999026         s16740 <br> CARITHERS, CLARA <br> 24 SEXTON COVE RD <br> KEY LARGO, FL  33037-3029 | | REBATE CLAIM | | $75.00 |
| Vendor No.    71745229         s10153 <br> CARL, JOHN <br> 843 JEFFERSON HEIGHTS AVE <br> JEFFERSON, LA  70121-1112 | | REBATE CLAIM | | $100.00 |
| Vendor No.    71745227         s22295 <br> CARL, JOHN <br> 843 JEFFERSON HEIGHTS AVE <br> JEFFERSON, LA  70121-1112 | | REBATE CLAIM | | $100.00 |
| Vendor No.    40923625         s15259 <br> CARLE, SARA <br> 1093 OLD POST RD <br> NEW PALTZ, NY  12561 | | REBATE CLAIM | | $50.00 |
| Vendor No.    39865300         s19271 <br> CARLE, SARA <br> 1093 OLD POST RD <br> NEW PALTZ, NY  12561 | | REBATE CLAIM | | $40.00 |
| Vendor No.    39865301         s19272 <br> CARLE, SARA <br> 1093 OLD POST RD <br> NEW PALTZ, NY  12561 | | REBATE CLAIM | | $40.00 |
| Vendor No.    40923626         s24992 <br> CARLE, SARA <br> 1093 OLD POST RD <br> NEW PALTZ, NY  12561 | | REBATE CLAIM | | $50.00 |
| Vendor No.    41311462         s15756 <br> CARLENO, KENNETH <br> 4727 N 83RD ST <br> SCOTTSDALE, AZ  85251 | | REBATE CLAIM | | $30.00 |
| Vendor No.    41311458         s25266 <br> CARLENO, KENNETH <br> 4727 N 83RD ST <br> SCOTTSDALE, AZ  85251 | | REBATE CLAIM | | $30.00 |

Sheet no. 344 of 2843  sheets attached to Schedule of
                    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____ **07-11666-KG** _____
_____
            Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38555232 s14078 <br> CARLEO, LAURIE <br> 6401 FOREST AVE <br> RIDGEWOOD, NY 11385 | | REBATE CLAIM | | $35.00 |
| Vendor No. 38555233 s24200 <br> CARLEO, LAURIE <br> 6401 FOREST AVE <br> RIDGEWOOD, NY 11385 | | REBATE CLAIM | | $35.00 |
| Vendor No. 71983521 s12627 <br> CARLETON, BRENT <br> 4872 143RD S W <br> SAVAGE, MN 55378 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69834027 s11888 <br> CARLETON, JILL <br> 24551 BRECKENRIDGE PL <br> NEWHALL, CA 91321-2607 | | REBATE CLAIM | | $150.00 |
| Vendor No. 39324353 s5133 <br> CARLEY, JEANNE & MARK <br> 17103 US HIGHWAY 331 S <br> FREEPORT, FL 32439 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39324354 s5134 <br> CARLEY, JOANNE & MARK <br> 17103 US HIGHWAY 331 S <br> FREEPORT, FL 32439 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40252547 s14761 <br> CARLEY, MICHAEL <br> 156 WOODLAND CIR <br> NORTH AURORA, IL 60542 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70962909 s16712 <br> CARLIN, JENIFER <br> 521 LOWERLINE ST <br> NEW ORLEANS, LA 70118-3859 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71110957 s16713 <br> CARLIN, JENNIFER <br> 521 LOWERLINE ST <br> NEW ORLEANS, LA 70118-3859 | | REBATE CLAIM | | $100.00 |

Sheet no. 345 of 2843  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40866548 s15301<br>CARLIN, MARSHA<br>47 MARINE DR APT 7H<br>BUFFALO, NY 14202 | | REBATE CLAIM | | $35.00 |
| Vendor No. 40733278 s6692<br>CARLINA, STEPHANIE<br>50 S MIDDLE NECK RD APT 3H<br>GREAT NECK, NY 11021 | | REBATE CLAIM | | $65.00 |
| Vendor No. 40651996 s6542<br>CARLINO, STEPHANIE<br>50 S MIDDLEBENCH RD<br>GREAT NECK, NY 11021 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40060809 s14826<br>CARLISLE, EVELYN<br>12708 POQUOSON DR<br>AUSTIN, TX 78727 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40060810 s20593<br>CARLISLE, EVELYN<br>12708 POQUOSON DR<br>AUSTIN, TX 78727 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37285024 s12113<br>CARLSON, ANGELIQUE<br>49 CARL ST<br>WARREN, MA 01083 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37285016 s23118<br>CARLSON, ANGELIQUE<br>49 CARL ST<br>WARREN, MA 01083 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38091172 s23126<br>CARLSON, ANGELIQUE<br>49 CARL ST<br>WARREN, MA 01083 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38091171 s23134<br>CARLSON, ANGELIQUE<br>49 CARL ST<br>WARREN, MA 01083 | | REBATE CLAIM | | $50.00 |

Sheet no. 346 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                  Case No. ___**07-11666-KG**___
_____
            Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38580037  s18308 <br> CARLSON, DAREN <br> 575 MANOMIN AVE <br> SAINT PAUL, MN  55107 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71852555  s10168 <br> CARLSON, GERALD <br> 101 REBECCA CT <br> COLLINSVILLE, IL  62234-5134 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71815010  s26099 <br> CARLSON, GERALD <br> 101 REBECCA CT <br> COLLINSVILLE, IL  62234-5134 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71852556  s23004 <br> CARLSON, GERALD <br> 101 REBECCA CT <br> COLLINSVILLE, IL  62234-5134 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38410864  s13022 <br> CARLSON, NANCY <br> 11405 GREENMOORE LN <br> OAKTON, VA  22124 | | REBATE CLAIM | | $60.00 |
| Vendor No.  39851418  s3012 <br> CARLSON, PAUL <br> 11821 W AUBURN AVE <br> LAKEWOOD, CO  80228 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71320802  s9969 <br> CARLSON, ROBERT <br> 9491 EVERGREEN PL APT 207 <br> PLANTATION, FL  33324-4322 | | REBATE CLAIM | | $125.00 |
| Vendor No.  71372719  s22228 <br> CARLSON, ROBERT <br> 9491 EVERGREEN PL APT 207 <br> PLANTATION, FL  33324-4322 | | REBATE CLAIM | | $125.00 |
| Vendor No.  40241708  s6348 <br> CARLSON, TED <br> 6 AMBOY LN <br> LAKE GROVE, NY  11755 | | REBATE CLAIM | | $75.00 |

Sheet no. 347 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____
             Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38665258  s13519 <br> CARMICHAEL, DAVID <br> 9904 ROYAL COLONY DR <br> WAXHAW, NC 28173 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40192104  s14720 <br> CARMICHAEL, JANELLE <br> 820 MERGANSER DR APT 2102 <br> FORT COLLINS, CO 80524 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38666256  s19822 <br> CARMICHAEL, JANELLE <br> 820 MERGANSER DR APT 2102 <br> FORT COLLINS, CO 80524 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40271772  s5669 <br> CARMON, LINDA <br> 2308 S6TH ST <br> IRONTON, OH 45638 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40252354  s20567 <br> CARMON, LINDA <br> 2308 S6TH ST <br> IRONTON, OH 45638 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40252620  s24540 <br> CARMON, LINDA <br> 2308 S6TH ST <br> IRONTON, OH 45638 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40216045  s24472 <br> CARMON, LINDA <br> 2308 S6TH ST <br> IRONTON, OH 45638 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38665372  s14270 <br> CARNAGEY, DANIEL <br> 636 WESTWOOD DR <br> LEXINGTON, SC 29073 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38639296  s14250 <br> CARNAHAN, JUDITH <br> 1708 ERICA CT <br> INDIANAPOLIS, IN 46234 | | REBATE CLAIM | | $70.00 |

Sheet no. 348 of 2843  sheets attached to Schedule of
                Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.     38009662          s23442<br>CARNAHAN, JUDITH<br>1708 ERICA CT<br>INDIANAPOLIS, IN 46234 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.     69691264          s11203<br>CARNEIRO, DAVID<br>12734 N 149TH DR<br>SUN CITY, AZ 85379-6921 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.     69691338          s22707<br>CARNEIRO, DAVID<br>12734 N 149TH DR<br>SUN CITY, AZ 85379-6921 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.     71371282          s10372<br>CARNEIRO, JOHN<br>6 RICHARD ST<br>MILFORD, MA 01757-2322 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.     38513010          s4011<br>CARNEY, LAURA<br>104 BRADY DR<br>BARBOURSVILLE, WV 25504 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.     38523207          s26264<br>CARNEY, LAURA<br>104 BRADY DR<br>BARBOURSVILLE, WV 25504 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.     38240090          s13673<br>CARNEY, MARY<br>40 GARLAND CT<br>PHOENIXVILLE, PA 19460 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.     38598305          s18079<br>CARNEY, SCOTT<br>489 BENWOOD HILL RD UNIT D<br>BENWOOD, WV 26031 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.     38598306          s26350<br>CARNEY, SCOTT<br>489 BENWOOD HILL RD UNIT D<br>BENWOOD, WV 26031 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 349 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                                          Case No. _____ **07-11666-KG**
_____                                                                  _____
              Debtor                                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39928949  s17788<br>CARNEY, TIFFANY<br>7956 MISSION CENTER CT UNIT B<br>SAN DIEGO, CA  92108 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40034569  s19256<br>CARNEY, TIFFANY<br>7956 MISSION CENTER CT UNIT B<br>SAN DIEGO, CA  92108 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40034573  s19257<br>CARNEY, TIFFANY<br>7956 MISSION CENTER CT UNIT B<br>SAN DIEGO, CA  92108 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39928953  s26206<br>CARNEY, TIFFANY<br>7956 MISSION CENTER CT UNIT B<br>SAN DIEGO, CA  92108 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38461841  s18417<br>CARO, HOMERO<br>11212 210TH ST<br>QUEENS VILLAGE, NY  11429 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38485294  s23601<br>CARO, HOMERO<br>11212 210TH ST<br>QUEENS VILLAGE, NY  11429 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71946696  s17382<br>CARON, JENNIFER<br>776 MILBECK AVE<br>ELK GROVE VILLAGE, IL  60007-3610 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71529384  s10215<br>CARPENTER, DONNA<br>241 N VINE ST APT 1004E<br>SALT LAKE CITY, UT  84103-1944 | | REBATE CLAIM | | $170.00 |
| Vendor No. 71380639  s16739<br>CARPENTER, ERICA<br>1527 NE VIVION RD APT 27<br>GLADSTONE, MO  64118-5943 | | REBATE CLAIM | | $75.00 |

Sheet no. 350 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims