In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38154404 s12892<br>CARPENTER, MICHELLE<br>94 POSSUM TROT LN<br>COLUMBUS, NC 28722 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39324024 s20168<br>CARPENTER, MICHELLE<br>94 POSSUM TROT LN<br>COLUMBUS, NC 28722 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40216041 s6122<br>CARPENTER, SHANDELE<br>59 N CREEKMIST PL<br>THE WOODLANDS, TX 77385 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41056603 s15492<br>CARPIO, ROSA<br>4628 ROBERT HOLT DR<br>EL PASO, TX 79924 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41060477 s21450<br>CARPIO, ROSA<br>4628 ROBERT HOLT DR<br>EL PASO, TX 79924 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41060484 s21454<br>CARPIO, ROSA<br>4628 ROBERT HOLT DR<br>EL PASO, TX 79924 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41056604 s25113<br>CARPIO, ROSA<br>4628 ROBERT HOLT DR<br>EL PASO, TX 79924 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40420403 s7427<br>CARR, BARRY<br>214 RABBIT RUN<br>RIVERHEAD, NY 11901 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40251637 s5835<br>CARR, DVEIN<br>5340 REPECHO DR # Y208<br>SAN DIEGO, CA 92124 | | REBATE CLAIM | | $50.00 |

Sheet no. 351 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**
_____
                    Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    37472897    s1455<br>CARR, LINDA<br>18096 27TH AVE<br>CLEARWATER, MN 55320 | | REBATE CLAIM | | $60.00 |
| Vendor No.    40559541    s8285<br>CARR, RALPHEAL<br>7852 LEVY CT<br>PASADENA, MD 21122 | | REBATE CLAIM | | $50.00 |
| Vendor No.    40034683    s3263<br>CARR, STANLEY<br>4888 HIGHWAY 61<br>MOUND BAYOU, MS 38762 | | REBATE CLAIM | | $30.00 |
| Vendor No.    40421796    s14620<br>CARR, SUSAN<br>41272 JULIE DR<br>CLINTON TOWNSHIP, MI 48038 | | REBATE CLAIM | | $50.00 |
| Vendor No.    40446881    s24526<br>CARR, SUSAN<br>41272 JULIE DR<br>CLINTON TOWNSHIP, MI 48038 | | REBATE CLAIM | | $50.00 |
| Vendor No.    40166250    s5974<br>CARR, VICTORIA<br>1113 LANDS END DR<br>CHESAPEAKE, VA 23322 | | REBATE CLAIM | | $50.00 |
| Vendor No.    37587445    s1220<br>CARRACEDO, ADRIA<br>7220 BENJI AVE<br>HORN LAKE, MS 38637 | | REBATE CLAIM | | $60.00 |
| Vendor No.    40559830    s7034<br>CARRALHO-SILVA, JOAO<br>6000 NW 84TH AVE<br>MIAMI, FL 33166 | | REBATE CLAIM | | $30.00 |
| Vendor No.    38314351    s13038<br>CARRASCO, PATRICIO<br>8545 NW 140TH ST APT 1101<br>MIAMI LAKES, FL 33016 | | REBATE CLAIM | | $50.00 |

Sheet no. 352 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. **07-11666-KG**
_____                                 _____
             Debtor                                               (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    38314358    s23532 <br> CARRASCO, PATRICIO <br> 8545 NW 140TH ST APT 1101 <br> MIAMI LAKES, FL 33016 | | REBATE CLAIM | | $50.00 |
| Vendor No.    38310728    s18728 <br> CARRASCO, PATRICIO <br> 8545 NW 140TH ST APT 1101 <br> MIAMI LAKES, FL 33016 | | REBATE CLAIM | | $50.00 |
| Vendor No.    38639268    s13911 <br> CARREL, JENNIFER <br> 31 74 29TH ST 2B <br> ASTORIA, NY 11106 | | REBATE CLAIM | | $30.00 |
| Vendor No.    38619565    s13910 <br> CARREL, JENNIFER <br> 3174 29TH ST APT 2B <br> ASTORIA, NY 11106 | | REBATE CLAIM | | $25.00 |
| Vendor No.    38651690    s20863 <br> CARREL, JENNIFER <br> 3174 29TH ST APT 2B <br> ASTORIA, NY 11106 | | REBATE CLAIM | | $75.00 |
| Vendor No.    38665503    s24787 <br> CARREL, JENNIFER <br> 3174 29TH ST APT 2B <br> ASTORIA, NY 11106 | | REBATE CLAIM | | $50.00 |
| Vendor No.    38550456    s17915 <br> CARREON DE LACEY, JENNIE <br> 2600 DELEVAN DR <br> LOS ANGELES, CA 90065 | | REBATE CLAIM | | $50.00 |
| Vendor No.    40212579    s6198 <br> CARRETE, IVY <br> 2420 S HOPE PL <br> ONTARIO, CA 91761 | | REBATE CLAIM | | $70.00 |
| Vendor No.    40271711    s5518 <br> CARRIGAN, TODD <br> 9805 E 97TH PL N <br> OWASSO, OK 74055 | | REBATE CLAIM | | $30.00 |

Sheet no. 353 of 2843  sheets attached to Schedule of
                       Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**          Case No.    **07-11666-KG**

        Debtor                                      (If known)

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40191505  s5501 <br> CARRILLO, CHARLOTTE <br> 1560 MOSAIC WAY APT 232 <br> STOCKTON, CA 95207 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40191506  s20336 <br> CARRILLO, CHARLOTTE <br> 1560 MOSAIC WAY APT 232 <br> STOCKTON, CA 95207 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70829988  s10386 <br> CARRILLO, FAITH <br> 4305 TROWBRIDGE DR <br> EL PASO, TX 79903-1827 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70857145  s22386 <br> CARRILLO, FAITH <br> 4305 TROWBRIDGE DR <br> EL PASO, TX 79903-1827 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70829987  s22387 <br> CARRILLO, FAITH <br> 4305 TROWBRIDGE DR <br> EL PASO, TX 79903-1827 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70957575  s22388 <br> CARRILLO, FAITH <br> 4305 TROWBRIDGE DR <br> EL PASO, TX 79903-1827 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38482049  s13307 <br> CARRILLO, ROBERT <br> 860 HIGHWAY 62 E STE 8 <br> MOUNTAIN HOME, AR 72653 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38482050  s23687 <br> CARRILLO, ROBERT <br> 860 HIGHWAY 62 E STE 8 <br> MOUNTAIN HOME, AR 72653 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71256729  s10149 <br> CARROCC, DAVID <br> 5040 NORRISWOOD DR <br> MULBERRY, FL 33860-9668 | | REBATE CLAIM | | $100.00 |

Sheet no. 354 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 41168696 s8704 <br> CARROLL, CARRIE <br> 20 TRAILS END RD <br> LOUISVILLE, KY 40216 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71203520 s10148 <br> CARROLL, DAVID <br> 5040 NORRISWOOD DR <br> MULBERRY, FL 33860-9668 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38664197 s5057 <br> CARROLL, EIT <br> 292 WILD HORSE LN <br> MOUNT PLEASANT, SC 29464 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70576665 s9913 <br> CARROLL, HEATHER <br> 4 COTTON BAY WAY <br> SIMPSONVILLE, SC 29681-4373 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38308927 s13694 <br> CARROLL, KAREN <br> 8960 W 86TH ST <br> JUSTICE, IL 60458 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38383779 s19454 <br> CARROLL, KAREN <br> 8960 W 86TH ST <br> JUSTICE, IL 60458 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38308928 s23936 <br> CARROLL, KAREN <br> 8960 W 86TH ST <br> JUSTICE, IL 60458 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38310751 s23937 <br> CARROLL, KAREN <br> 8960 W 86TH ST <br> JUSTICE, IL 60458 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38310752 s23938 <br> CARROLL, KAREN <br> 8960 W 86TH ST <br> JUSTICE, IL 60458 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 355 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38607473  s4936 CARROLL, KATHLEEN 43565 RIVERBEND DR N CLINTON TOWNSHIP, MI 48038 | | REBATE CLAIM | | $60.00 |
| Vendor No.  38520097  s13871 CARROLL, KATLEEN 43565 RIVERBEND DR N CLINTON TOWNSHIP, MI 48038 | | REBATE CLAIM | | $100.00 |
| Vendor No.  41120044  s7603 CARROLL, KIMBERLY 43 MOUNTAIN VIEW DR BROOKFIELD, CT 06804 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38171871  s12134 CARROLL, SARAH 18411 BEAVERWOOD RD MINNETONKA, MN 55345 | | REBATE CLAIM | | $60.00 |
| Vendor No.  38171872  s23073 CARROLL, SARAH 18411 BEAVERWOOD RD MINNETONKA, MN 55345 | | REBATE CLAIM | | $60.00 |
| Vendor No.  70829863  s9408 CARROLL, TONI 29 GARDEN DR LITCHFIELD, NH 03052-1060 | | REBATE CLAIM | | $75.00 |
| Vendor No.  70857009  s22016 CARROLL, TONI 29 GARDEN DR LITCHFIELD, NH 03052-1060 | | REBATE CLAIM | | $75.00 |
| Vendor No.  40060951  s5895 CARR-THORNE, AMANDA 14002 95TH AVE NW GIG HARBOR, WA 98329 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40060953  s20556 CARR-THORNE, AMANDA 14002 95TH AVE NW GIG HARBOR, WA 98329 | | REBATE CLAIM | | $50.00 |

Sheet no. 356 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No. _____**07-11666-KG**_____
_____                                                (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  69916795  s11088 | | | | | | | |
| CARSON, HEATHER 473 MADISON ST BROOKLYN, NY 11221-1664 | | | REBATE CLAIM | | | | $120.00 |
| Vendor No.  41307646  s8383 | | | | | | | |
| CARSON, JONATHAN 426 HARVEST CT LAKE IN THE HILLS, IL 60156 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41307647  s8384 | | | | | | | |
| CARSON, JONATHON 426 HARVEST CT LAKE IN THE HILLS, IL 60156 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38015067  s13592 | | | | | | | |
| CARSON, MICHAEL 5 PATRICIA LN LAKE GROVE, NY 11755 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  37884201  s19375 | | | | | | | |
| CARSON, MICHAEL 5 PATRICIA LN LAKE GROVE, NY 11755 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  37884202  s19376 | | | | | | | |
| CARSON, MICHAEL 5 PATRICIA LN LAKE GROVE, NY 11755 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  37823833  s1382 | | | | | | | |
| CARTER, CHRISTY 1175 S HURON ST DENVER, CO 80223 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  37823834  s18535 | | | | | | | |
| CARTER, CHRISTY 1175 S HURON ST DENVER, CO 80223 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  37821392  s23721 | | | | | | | |
| CARTER, CHRISTY 1175 S HURON ST DENVER, CO 80223 | | | REBATE CLAIM | | | | $70.00 |

In re **InPhonic, Inc.**                                                                        Case No. ___**07-11666-KG**___
                                  Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 72175689   s16729 <br> CARTER, DANNY <br> 53481 W FONTANA RD <br> INDEPENDENCE, LA 70443-4507 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. 38134228   s3573 <br> CARTER, GREG <br> 7504 E RIO VISTA CIR <br> TUCSON, AZ 85715 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40423843   s5871 <br> CARTER, JODY <br> 1900 CHERRY CREEK CIR <br> BRYANT, AR 72022 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40443239   s20547 <br> CARTER, JODY <br> 1900 CHERRY CREEK CIR <br> BRYANT, AR 72022 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 72028162   s17460 <br> CARTER, LORRAINE <br> 7824 GOV WICKLIFFE AVE <br> BATON ROUGE, LA 70811-2033 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 71997952   s26027 <br> CARTER, LORRAINE <br> 7824 GOV WICKLIFFE AVE <br> BATON ROUGE, LA 70811-2033 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 70852065   s9914 <br> CARTER, MACK <br> 459 EDGEWOOD ST <br> HARTFORD, CT 06112-2004 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 39323191   s4833 <br> CARTER, PATRICK <br> 176 CLOWER RD <br> MEMPHIS, TN 38109 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40565774   s15096 <br> CARTER, PHYLLIS <br> 5709 REVELSTOK DR <br> SACRAMENTO, CA 95842 | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 358 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40212586  s5664 <br> CARTER, RICKY <br> PO BOX 191 <br> BUD, WV 24716 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71999103  s17371 <br> CARTER, WALTER <br> 3530 SHIRLEY DR <br> APOPKA, FL 32703-6734 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 71999104  s26008 <br> CARTER, WALTER <br> 3530 SHIRLEY DR <br> APOPKA, FL 32703-6734 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40676176  s7207 <br> CARTY, ROBERT <br> 32503 GREEN BEND CT <br> MAGNOLIA, TX 77354 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40720849  s21203 <br> CARTY, ROBERT <br> 32503 GREEN BEND CT <br> MAGNOLIA, TX 77354 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 70253368  s17227 <br> CARUSO, LISA <br> 2328 BARRETT DR <br> ALGONQUIN, IL 60102-6626 | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. 38406776  s13323 <br> CARVALHO, BRENDAN <br> 2359 GREER RD <br> PALO ALTO, CA 94303 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38454788  s18631 <br> CARVALHO, BRENDAN <br> 2359 GREER RD <br> PALO ALTO, CA 94303 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 38384359  s3684 <br> CARVALHO, TATYANA <br> 812 DOWNING ST <br> PARLIN, NJ 08859 | | | REBATE CLAIM | | | | $60.00 |

Sheet no. 359 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. | 40559831 | s7035 | | | | | |
| CARVALHO-SILVA, JOAO 6000 NW 84TH AVE MIAMI, FL 33166 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38015150 | s3545 | | | | | |
| CASAD, RANDY 380 LEANDRA LN EAGLE POINT, OR 97524 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38015151 | s19416 | | | | | |
| CASAD, RANDY 380 LEANDRA LN EAGLE POINT, OR 97524 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38717750 | s4819 | | | | | |
| CASAJE, EMMANUEL 19344 WINGED FOOT CIR NORTHRIDGE, CA 91326 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38075779 | s13658 | | | | | |
| CASALINO, TERESAS 1901 BLOOMINGDALE AVE LANCASTER, PA 17601 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38184684 | s1105 | | | | | |
| CASANETT, MYONG 5370 AMALFI DR CLAY, NY 13041 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 38184683 | s1104 | | | | | |
| CASANETT, MYOUNG 5370 AMALFI DR CLAY, NY 13041 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 34686834 | s2605 | | | | | |
| CASCINO, ELISABETH 308 S HOME AVE TOPTON, PA 19562 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 34686842 | s19021 | | | | | |
| CASCINO, ELISABETH 308 S HOME AVE TOPTON, PA 19562 | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 360 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                  Case No. ___**07-11666-KG**___

_____Debtor_____                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70576756 s17360 <br> CASEY, CRAIG <br> 41 WINDWOOD DR <br> FAYETTEVILLE, TN 37334-6098 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71380352 s9675 <br> CASEY, THELMA <br> 691 FARM LAKE DR <br> BLUFFTON, SC 29910-5874 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71695253 s22452 <br> CASEY, THELMA <br> 691 FARM LAKE DR <br> BLUFFTON, SC 29910-5874 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40637129 s6865 <br> CASH, ANDREA <br> 2751 GRIMES RANCH RD <br> AUSTIN, TX 78732 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40166207 s18252 <br> CASHEN, ROBERT <br> 114 BRECKWOOD DR <br> HARDINSBURG, KY 40143 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40166214 s26421 <br> CASHEN, ROBERT <br> 114 BRECKWOOD DR <br> HARDINSBURG, KY 40143 | | REBATE CLAIM | | $80.00 |
| Vendor No. 30244596, 30250189, 3 s12183 <br> CASHMAN, BRIAN <br> 17547 HAYNES STREET <br> VAN NUYS, CA 91406 | | REBATE CLAIM | | $225.00 |
| Vendor No. 40144260 s5554 <br> CASIMIR, MARIE <br> 196 MITCHELL AVE <br> EAST MEADOW, NY 11554 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38489551 s13184 <br> CASPER, JANICE <br> 6288 GLADE RD SE <br> ACWORTH, GA 30102 | | REBATE CLAIM | | $35.00 |

Sheet no. 361 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG** _____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69291090 s11885 CASPILLAN, YOLANDE 190 CORNELL ST HEMPSTEAD, NY 11550-1806 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71387494 s16477 CASQUEJO, ROBERT 4811 MANSFIELD AVE ROYAL OAK, MI 48073-1305 | | REBATE CLAIM | | $130.00 |
| Vendor No. 38285241 s3473 CASSELL, STACY 849 HIGH MEADOW CIR DRY FORK, VA 24549 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40410952 s20681 CASSELL, STACY 849 HIGH MEADOW CIR DRY FORK, VA 24549 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41474612 s8797 CASSESI, JOSEPHINE 83 PLEASANT ST # 1 WATERVILLE, ME 04901 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41474613 s21858 CASSESI, JOSEPHINE 83 PLEASANT ST # 1 WATERVILLE, ME 04901 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40637100 s8075 CASSUTO, STACIE 10 HOLLY RD LAKE RONKONKOMA, NY 11779 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40565935 s24755 CASSUTO, STACIE 10 HOLLY RD LAKE RONKONKOMA, NY 11779 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39324988 s4487 CASTADEDA, RALFIE 3059 TREY CT SPRING HILL, TN 37174 | | REBATE CLAIM | | $30.00 |

Sheet no. 362 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                      Case No. ___**07-11666-KG**___

_____Debtor_____                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38482088 s2233 CASTAGNA, CONSTANCE 1128 HARBORGATE DR MOUNT PLEASANT, SC 29464 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40166802 s14750 CASTANEDA, JONATAN 10546 TINTINHULL DR FORT MILL, SC 29707 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39325003 s14053 CASTANEDA, RALFIE 3059 TREY CT SPRING HILL, TN 37174 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39323204 s20159 CASTANEDA, RALFIE 3059 TREY CT SPRING HILL, TN 37174 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40962338 s15266 CASTANEDA, SILVA 1387 MAGNOLIA ST GRIDLEY, CA 95948 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39865302 s3175 CASTEEL, ANGELA 1537 PIONEER VLY HOWE, TX 75459 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40759107 s24935 CASTEEL, ANGELA 1537 PIONEER VLY HOWE, TX 75459 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70357867 s17231 CASTELLANOS, FULVIO 39 SEAMAN CT FREEPORT, NY 11520-1833 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70357834 s10974 CASTELLANOS, MARIA W LOOP 517 CARRIZO SPRINGS, TX 78834 | | REBATE CLAIM | | $50.00 |

Sheet no. 363 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
                                          Case No. _____**07-11666-KG**_____
          Debtor                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 70767204    s16202 <br> CASTELLANOS, SAUL <br> 2010 PALM AVE <br> NATIONAL CITY, CA 91950-6041 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70806344    s25462 <br> CASTELLANOS, SAUL <br> 2010 PALM AVE <br> NATIONAL CITY, CA 91950-6041 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70806433    s25463 <br> CASTELLANOS, SAUL <br> 2010 PALM AVE <br> NATIONAL CITY, CA 91950-6041 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70829706    s25464 <br> CASTELLANOS, SAUL <br> 2010 PALM AVE <br> NATIONAL CITY, CA 91950-6041 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 67969851    s9279 <br> CASTELLI, ANTHONY <br> 5 HADLEY DR <br> SMITHTOWN, NY 11787-1723 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 39324380    s4567 <br> CASTERSEN, CHRISTINE <br> 320 ELDERWOOD PL <br> PLANO, TX 75075 | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. 41563844    s8841 <br> CASTILLEJOS, ADRIAN <br> 7708 HEATHER RIDGE CT <br> IRVING, TX 75063 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39952691    s13488 <br> CASTILLO, ANGELA <br> 1207 TRAILWOODS <br> HOPKINS, MN 55343 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37181763    s1213 <br> CASTILLO, ELIDA <br> 11023 CEDAR PK <br> SAN ANTONIO, TX 78249 | | | REBATE CLAIM | | | | $60.00 |

Sheet no. 364 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 37253927 s1438 <br> CASTILLO, ERVIN <br> 43449 URBANA LN <br> LANCASTER, CA 93535 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 37301815 s18559 <br> CASTILLO, ERVIN <br> 43449 URBANA LN <br> LANCASTER, CA 93535 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 37300907 s26569 <br> CASTILLO, ERVIN <br> 43449 URBANA LN <br> LANCASTER, CA 93535 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 71529127 s9826 <br> CASTILLO, GONZALO <br> 456 CAMINO DE ENCANTO <br> REDONDO BEACH, CA 90277-6529 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38512543 s3871 <br> CASTILLO, REBECCA <br> 2505 S NORTHBRIDGE WAY <br> BOISE, ID 83706 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 38512544 s13810 <br> CASTILLO, REBECCA <br> 3505 S NORTHBRIDGE WAY <br> BOISE, ID 83706 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 38520070 s24015 <br> CASTILLO, REBECCA <br> 3505 S NORTHBRIDGE WAY <br> BOISE, ID 83706 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38520071 s24016 <br> CASTILLO, REBECCA <br> 3505 S NORTHBRIDGE WAY <br> BOISE, ID 83706 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41742624 s8899 <br> CASTILLO, ROSA <br> 2511 THE OAKS BLVD <br> KISSIMMEE, FL 34746 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 365 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. **07-11666-KG**

Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41742625 | s21882 | | | | | | |
| CASTILLO, ROSA 2511 THE OAKS BLVD KISSIMMEE, FL 34746 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 70357925 | s11144 | | | | | | |
| CASTILLO, ROSALINDA 214 HEATHROW DR HIRAM, GA 30141-2342 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70357901 | s22685 | | | | | | |
| CASTILLO, ROSALINDA 214 HEATHROW DR HIRAM, GA 30141-2342 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70467717 | s22686 | | | | | | |
| CASTILLO, ROSALINDA 214 HEATHROW DR HIRAM, GA 30141-2342 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71154495 | s11014 | | | | | | |
| CASTILLO, RUBEN 3411 JFKENN EDT BLVD JERSEY CITY, NJ 07307 | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 71154496 | s22639 | | | | | | |
| CASTILLO, RUBEN 3411 JFKENN EDT BLVD JERSEY CITY, NJ 07307 | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 40565826 | s7664 | | | | | | |
| CASTILLO, SHANETTE PO BOX 631020 LANAI CITY, HI 96763 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40559500 | s21266 | | | | | | |
| CASTILLO, SHANETTE PO BOX 631020 LANAI CITY, HI 96763 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39883254 | s13557 | | | | | | |
| CASTLEMAN, ELLEN 28608 NORTH DR BARRINGTON, IL 60010 | | | | REBATE CLAIM | | | | $25.00 |

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**
_____
          Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71320477 s10464<br>CASTO, TRISHA<br>PO BOX 982452<br>PARK CITY, UT 84098-2452 | | REBATE CLAIM | | $100.00 |
| Vendor No. 35448379 s13335<br>CASTOR, ELIZABETH<br>98 SUMMIT ST<br>WEYMOUTH, MA 02188 | | REBATE CLAIM | | $20.00 |
| Vendor No. 37670429 s1078<br>CASTREJON, JOSE<br>5925 S WHIPPLE ST<br>CHICAGO, IL 60629 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39323846 s14185<br>CASTRO, AROLDY<br>572 KIPP ST<br>TEANECK, NJ 07666 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40191539 s14407<br>CASTRO, BERNADETTE<br>658 WINCHESTER AVE<br>LINCOLN PARK, MI 48146 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38651712 s6504<br>CASTRO, CATARINO<br>2623 S RIDGELEY DR<br>LOS ANGELES, CA 90016 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40825996 s7263<br>CASTRO, CHRYSTAL<br>36 DOROTHY WAY<br>NOVATO, CA 94945 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70100830 s9383<br>CASTRO, CLAUDIA<br>5254 65TH PL APT UGK<br>MASPETH, NY 11378-1365 | | REBATE CLAIM | | $150.00 |
| Vendor No. 41060461 s7784<br>CASTRO, CONSUELO<br>1991 N ARROYO BLVD<br>PASADENA, CA 91103 | | REBATE CLAIM | | $30.00 |

Sheet no. 367 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41060462  s21449<br>CASTRO, CONSUELO<br>1991 N ARROYO BLVD<br>PASADENA, CA 91103 | | REBATE CLAIM | | $30.00 |
| Vendor No. 67034934  s17467<br>CASTRO, DAMARIS<br>8501 97TH AVE<br>OZONE PARK, NY 11416-1247 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70864910  s17314<br>CASTRO, DOROTHY<br>3945 HOLLYHOCK LN<br>NATIONAL CITY, CA 91950-3163 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70864908  s25992<br>CASTRO, DOROTHY<br>3945 HOLLYHOCK LN<br>NATIONAL CITY, CA 91950-3163 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40442608  s7320<br>CASTRO, MAIRA<br>117 GEORGETOWNE DR<br>HYDE PARK, MA 02136 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40447925  s20693<br>CASTRO, MAIRA<br>117 GEORGETOWNE DR<br>HYDE PARK, MA 02136 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40565836  s15060<br>CASTRO, MARGARITA<br>1304 HOLGUIN ST<br>LANCASTER, CA 93534 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71945990  s10633<br>CASTRO, MARIA<br>1025 18TH AVE<br>MOLINE, IL 61265-3844 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71998398  s22504<br>CASTRO, MARIA<br>1025 18TH AVE<br>MOLINE, IL 61265-3844 | | REBATE CLAIM | | $100.00 |

Sheet no. 368 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71945991 s22505 <br> CASTRO, MARIA <br> 1025 18TH AVE <br> MOLINE, IL 61265-3844 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38619592 s14000 <br> CASTRO, ROBERTO <br> 4200 THE WOODS DR APT 307 <br> SAN JOSE, CA 95136 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71321074 s9918 <br> CASTRO, ROSA <br> 39 ROCKVALE CIR # 3 <br> JAMAICA PLAIN, MA 02130-3320 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71529585 s22204 <br> CASTRO, ROSA <br> 39 ROCKVALE CIR # 3 <br> JAMAICA PLAIN, MA 02130-3320 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 41396579 s15520 <br> CASTULIK, MARIE <br> 1161 SPENCER HILL DR <br> SAINT PETERS, MO 63376 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41563857 s25282 <br> CASTULIK, MARIE <br> 1161 SPENCER HILL DR <br> SAINT PETERS, MO 63376 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 37886176 s6278 <br> CASWELL, RICHARD <br> 580 CLOVER LN UNIT C <br> ELIZABETHTOWN, KY 42701 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 37397658 s20462 <br> CASWELL, RICHARD <br> 580 CLOVER LN UNIT C <br> ELIZABETHTOWN, KY 42701 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 37397659 s20463 <br> CASWELL, RICHARD <br> 580 CLOVER LN UNIT C <br> ELIZABETHTOWN, KY 42701 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 369 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**
_____
                    Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37886178  s20761 <br> CASWELL, RICHARD C <br> 580 CLOVER LN UNIT C <br> ELIZABETHTOWN, KY 42701 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70348026  s11254 <br> CATAHAN, SABRINA <br> 29 NURSERY WAY <br> SOUTH SAN FRANCISCO, CA 94080-3211 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70348025  s22735 <br> CATAHAN, SABRINA <br> 29 NURSERY WAY <br> SOUTH SAN FRANCISCO, CA 94080-3211 | | REBATE CLAIM | | $150.00 |
| Vendor No. 30848955  s4040 <br> CATELLANOS, GLORIA <br> 5929 LUCINDA LN <br> CORPUS CHRISTI, TX 78412 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38639320  s14128 <br> CATIIS, ROBERTO <br> 113 WINSTON DR <br> MATAWAN, NJ 07747 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40271724  s14833 <br> CATLETT, BRIAN <br> 10421 HORSEBACK RIDGE AVE <br> LAS VEGAS, NV 89144 | | REBATE CLAIM | | $80.00 |
| Vendor No. 39952598  s20915 <br> CATLETT, BRIAN <br> 10421 HORSEBACK RIDGE AVE <br> LAS VEGAS, NV 89144 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41685664  s8867 <br> CAUDILL, GLENN <br> 971 NORTHVIEW DR <br> WOOSTER, OH 44691 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41685688  s21875 <br> CAUDILL, GLENN <br> 971 NORTHVIEW DR <br> WOOSTER, OH 44691 | | REBATE CLAIM | | $30.00 |

Sheet no. 370 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____**07-11666-KG**_____
_____
Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38644107  s4705<br>CAUFMAN, STEVEN<br>740H HARBAUGH VALLEY RD<br>FAIRFIELD, PA 17320 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38651706  s24359<br>CAUFMAN, STEVEN<br>740H HARBAUGH VALLEY RD<br>FAIRFIELD, PA 17320 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40192102  s14719<br>CAVAK, FILIZ<br>4241 SUNNYSLOPE AVE<br>VAN NUYS, CA 91423 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38666255  s19821<br>CAVAK, FILIZ<br>4241 SUNNYSLOPE AVE<br>VAN NUYS, CA 91423 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38602258  s4322<br>CAVANAUGH, JILL<br>8142 JOE RODGERS RD<br>GRANITE BAY, CA 95746 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 69518918  s10800<br>CAVAZOS, NOEL<br>1134 CHIMNEYROCK TRL<br>GARLAND, TX 75043-1502 | | REBATE CLAIM | | | | $200.00 |
| Vendor No. 69518919  s22586<br>CAVAZOS, NOEL<br>1134 CHIMNEYROCK TRL<br>GARLAND, TX 75043-1502 | | REBATE CLAIM | | | | $200.00 |
| Vendor No. 69422460  s9346<br>CAVENDER III, CLARENCE<br>2072 LAKEWOOD DR<br>SAINT ALBANS, WV 25177-3576 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 69422461  s22004<br>CAVENDER III, CLARENCE<br>2072 LAKEWOOD DR<br>SAINT ALBANS, WV 25177-3576 | | REBATE CLAIM | | | | $100.00 |

Sheet no. 371 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____**07-11666-KG**_____
_____
           Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  70830526  s16843 <br> CAVIEL, CHARLENE <br> 2005 S PALM CT <br> PASADENA, TX  77502-5552 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38717736  s4816 <br> CAWLEY, ROBERT <br> 16 SILVER SPRINGS DR <br> BALLSTON SPA, NY  12020 | | REBATE CLAIM | | $50.00 |
| Vendor No.  39323166  s20041 <br> CAWLEY, ROBERT <br> 16 SILVER SPRINGS DR <br> BALLSTON SPA, NY  12020 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38406832  s17768 <br> CAYOT, PAUL <br> 512 MEMORIAL HWY <br> NORTH YARMOUTH, ME  04097 | | REBATE CLAIM | | $25.00 |
| Vendor No.  38406871  s23683 <br> CAYOT, PAUL <br> 512 MEMORIAL HWY <br> NORTH YARMOUTH, ME  04097 | | REBATE CLAIM | | $25.00 |
| Vendor No.  38385849  s2415 <br> CAZ, MINGXIANG <br> 440 SAINT REGIS DR <br> ALPHARETTA, GA  30022 | | REBATE CLAIM | | $30.00 |
| Vendor No.  63370529  s15912 <br> CAZAERCK, EDDY <br> 324 S SANTA FE AVE <br> VISALIA, CA  93292-6432 | | REBATE CLAIM | | $100.00 |
| Vendor No.  63319012  s21954 <br> CAZAERCK, EDDY <br> 324 S SANTA FE AVE <br> VISALIA, CA  93292-6432 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38592980  s14235 <br> CAZARES MISGUITI, LILYANN <br> 234 SKILLMAN AVE APT 5A <br> BROOKLYN, NY  11211 | | REBATE CLAIM | | $70.00 |

Sheet no. 372 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. ___**07-11666-KG**___
_____                              _____
            Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38593029   s18075 <br> CAZARES MISQUITI, LILYANN <br> 234 SKILLMAN AVE APT 5A <br> BROOKLYN, NY 11211 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38284066   s1916 <br> CECCANTI, LINDA <br> 125 KINGSTON DR <br> SLIDELL, LA 70458 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38287162   s18724 <br> CECCANTI, LINDA <br> 125 KINGSTON DR <br> SLIDELL, LA 70458 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39883325   s3193 <br> CEJA, DANIEL <br> 1408 KURTZ ST <br> OCEANSIDE, CA 92054 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41399363   s21636 <br> CEJA, DANIEL <br> 1408 KURTZ ST <br> OCEANSIDE, CA 92054 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 37454351   s12730 <br> CELA, ARTAN <br> PO BOX 334 <br> POMFRET CENTER, CT 06259 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 37454414   s23396 <br> CELA, ARTAN <br> PO BOX 334 <br> POMFRET CENTER, CT 06259 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39324355   s4859 <br> CELESTE, PASQUALE <br> 90 SALEM AVE <br> CRANSTON, RI 02920 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39324356   s19741 <br> CELESTE, PASQUALE <br> 90 SALEM AVE <br> CRANSTON, RI 02920 | | | REBATE CLAIM | | | | $25.00 |

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**

_____                            _____
          Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  39324357  s20054<br>CELESTE, PASQUALE<br>90 SALEM AVE<br>CRANSTON, RI 02920 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40191560  s5378<br>CELSIE, HENRIETTA<br>3911 MONARCH DR<br>ORLANDO, FL 32812 | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  40144094  s6513<br>CELSIE, HENRIETTE<br>3911 MONARCH DER<br>ORLANDO, FL 32812 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  40144095  s6514<br>CELSIE, HENRIETTE<br>3911 MONARCH DR<br>ORLANDO, FL 32812 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  40191559  s20277<br>CELSIE, HENRIETTE<br>3911 MONARCH DR<br>ORLANDO, FL 32812 | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  40144093  s21190<br>CELSIE, HENRIETTE<br>3911 MONARCH DR<br>ORLANDO, FL 32812 | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  40144096  s24737<br>CELSIE, HENRIETTE<br>3911 MONARCH DR<br>ORLANDO, FL 32812 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40191540  s20375<br>CELSIE, HENRIETTE<br>3911 MONARCH DR<br>ORLANDO, FL 32812 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  41243575  s8115<br>CENDEJAS, SALVADOR<br>PO BOX 501<br>CALISTOGA, CA 94515 | | REBATE CLAIM | | | | $70.00 |

Sheet no. 374 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____
                    Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  70372813  s17459 | | | | | | |
| CENTENO, BIBINIA<br>8349 STELLING DR S<br>JACKSONVILLE, FL 32244-8410 | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  38371825  s2073 | | | | | | |
| CEPEDA, EMILY<br>2343 CEDAR AVE<br>LONG BEACH, CA 90806 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  69916953  s16894 | | | | | | |
| CEPEDA, JERONIMO<br>5644 SALEM DR<br>EL PASO, TX 79924-1943 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  70068475  s25802 | | | | | | |
| CEPEDA, JERONIMO<br>5644 SALEM DR<br>EL PASO, TX 79924-1943 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  40423806  s5794 | | | | | | |
| CERESA, JANICE<br>7311 SANDALWOOD DR APT 203<br>TINLEY PARK, IL 60477 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  39952630  s23827 | | | | | | |
| CERESA, JANICE<br>7311 SANDALWOOD DR APT 203<br>TINLEY PARK, IL 60477 | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  38436754  s2580 | | | | | | |
| CERNOSER, ANTHONY<br>8818 SAGER DR<br>HOUSTON, TX 77096 | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  38115641  s1421 | | | | | | |
| CERONE, MONICA<br>10 MINK CT<br>LAWRENCEVILLE, NJ 08648 | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  38115647  s18550 | | | | | | |
| CERONE, MONICA<br>10 MINK CT<br>LAWRENCEVILLE, NJ 08648 | | REBATE CLAIM | | | | $60.00 |

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38551576 s4543 <br> CERVANTES, SUSANA <br> 3501 TONY ST <br> BAKERSFIELD, CA 93306 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71455121 s16475 <br> CERVELLI, GENE <br> 5226 N 63RD PL <br> PARADISE VALLEY, AZ 85253-6983 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71447949 s25598 <br> CERVELLI, GENE <br> 5226 N 63RD PL <br> PARADISE VALLEY, AZ 85253-6983 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 39322632 s5266 <br> CESPEDES, MONICA <br> 1171 NW 134TH AVE <br> MIAMI, FL 33182 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 39323910 s19081 <br> CESPEDES, MONICA <br> 1171 NW 134TH AVE <br> MIAMI, FL 33182 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70858579 s11126 <br> CHA, LINDA <br> 27461 CHERRY ST #F <br> NEWARK, CA 94560 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 70858580 s22677 <br> CHA, LINDA <br> 27461 CHERRY ST #F <br> NEWARK, CA 94560 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38665251 s5064 <br> CHA, TIMOTHY <br> 162 EAST ST <br> MOUNT WASHINGTON, MA 01258 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38551559 s4208 <br> CHADDERDON, KIM <br> 8185 E CROOKED TREE TRL <br> TUCSON, AZ 85715 | | | REBATE CLAIM | | | | $20.00 |

Sheet no. 376 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                     Case No. _____**07-11666-KG**_____

_____
Debtor                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40277139  s24481<br>CHADDERDON, KIM<br>8185 E CROOKED TREE TRL<br>TUCSON, AZ 85715 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38551426  s3897<br>CHADDERDON, KIM<br>8185 E CRROKED TREE TR<br>TUCSON, AZ 85715 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38314452  s17756<br>CHADDHA, RUCHITA<br>4701 STAGGERBRUSH RD APT 1317<br>AUSTIN, TX 78749 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38314453  s26189<br>CHADDHA, RUCHITA<br>4701 STAGGERBRUSH RD APT 1317<br>AUSTIN, TX 78749 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38362117  s18306<br>CHADHA, AMIT<br>13401 METRIC BLVD APT 723<br>AUSTIN, TX 78727 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371430  s26441<br>CHADHA, AMIT<br>13401 METRIC BLVD APT 723<br>AUSTIN, TX 78727 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37767747  s12760<br>CHADIVE, GANGADHAR<br>13568 CEDAR RUN LN<br>HERNDON, VA 20171 | | REBATE CLAIM | | $60.00 |
| Vendor No. 72027291  s16678<br>CHADLY, MARCIA<br>9055 GARLAND ST<br>BROOMFIELD, CO 80021-4486 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71998412  s25707<br>CHADLY, MARCIA<br>9055 GARLAND ST<br>BROOMFIELD, CO 80021-4486 | | REBATE CLAIM | | $100.00 |

Sheet no. 377 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. ___**07-11666-KG**___
_____                                       (If known)
           Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 71998903  s25708 <br> CHADLY, MARCIA <br> 9055 GARLAND ST <br> BROOMFIELD, CO  80021-4486 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70767245  s16051 <br> CHADWICK, HEATHER <br> 16 LEO ST <br> GLENS FALLS, NY  12804-7974 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70721065  s25391 <br> CHADWICK, HEATHER <br> 16 LEO ST <br> GLENS FALLS, NY  12804-7974 | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 39852552  s6580 <br> CHAFFIN, DAVID <br> 585 B BENNET LA <br> LEWISVILLE, TX  75057 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38469456  s13264 <br> CHAFFIN, DAVID <br> 585B BENNETT LN <br> LEWISVILLE, TX  75057 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38639270  s4352 <br> CHAFIN, TAMERA <br> 827 PUMP SPRINGS RD <br> NASHVILLE, AR  71852 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38639271  s26632 <br> CHAFIN, TAMERA <br> 827 PUMP SPRINGS RD <br> NASHVILLE, AR  71852 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40152078  s5570 <br> CHAGANTY, SUBASH <br> 605 QUAIL RIDGE DR <br> PLAINSBORO, NJ  08536 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40152077  s26397 <br> CHAGANTY, SUBASH <br> 605 QUAIL RIDGE DR <br> PLAINSBORO, NJ  08536 | | REBATE CLAIM | | | | $40.00 |

Sheet no. 378 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____

_____Debtor_____                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40903792 s8244<br>CHAGANTY, SUBASH<br>605 QUAL RIDE DR<br>PLAINSBORO, NJ 08536 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38743890 s18047<br>CHAH, CHRISTOPHER<br>2251 N HAZELTIME DR<br>VERNON HILLS, IL 60061 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71580579 s12389<br>CHAHAL, KULWINDER<br>28 BASCOM CT<br>SACRAMENTO, CA 95835-1367 | | REBATE CLAIM | | $180.00 |
| Vendor No. 71580578 s23234<br>CHAHAL, KULWINDER<br>28 BASCOM CT<br>SACRAMENTO, CA 95835-1367 | | REBATE CLAIM | | $180.00 |
| Vendor No. 40261313 s6218<br>CHAHAL, NEHA<br>10896 CAMINITO ALVAREZ<br>SAN DIEGO, CA 92126 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39964679 s19198<br>CHAHAL, NEHA<br>10896 CAMINITO ALVAREZ<br>SAN DIEGO, CA 92126 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39964680 s19199<br>CHAHAL, NEHA<br>10896 CAMINITO ALVAREZ<br>SAN DIEGO, CA 92126 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40252598 s6214<br>CHAHAL, NEHA<br>10896 CAMINITO AVE<br>SAN DIEGO, CA 92126 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41119863 s7641<br>CHAHANDE, AUNSHMALI<br>4500 ASCOT CT<br>OAKLAND TOWNSHIP, MI 48306 | | REBATE CLAIM | | $40.00 |

Sheet no. 379 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  41119881  s7642  CHAHANDE, AUNSHUMALI  4500 ASCOT CT  OAKLAND TOWNSHIP, MI  48306 | | REBATE CLAIM | | $40.00 |
| Vendor No.  37767762  s1079  CHAHINE, THOMAS  1084 MELROSE AVE  ALAMEDA, CA  94502 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40442644  s14378  CHAHWAN, ALAIN  20511 LAKE FOREST DR # B225l  LAKE FOREST, CA  92630 | | REBATE CLAIM | | $20.00 |
| Vendor No.  38346953  s2617  CHAI, CHANG  8130 170TH ST  JAMAICA, NY  11432 | | REBATE CLAIM | | $20.00 |
| Vendor No.  38346957  s2618  CHAI, CHANG  8138 170TH ST  JAMAICA, NY  11432 | | REBATE CLAIM | | $20.00 |
| Vendor No.  38371055  s19035  CHAI, CHANG  8138 170TH ST  JAMAICA, NY  11432 | | REBATE CLAIM | | $20.00 |
| Vendor No.  39323951  s19862  CHAI, CHANG  8138 170TH ST  JAMAICA, NY  11432 | | REBATE CLAIM | | $30.00 |
| Vendor No.  39323952  s24068  CHAI, CHANG  8138 170TH ST  JAMAICA, NY  11432 | | REBATE CLAIM | | $10.00 |
| Vendor No.  38519768  s13763  CHAI, DAVID  470 NAVARO WAY UNIT 120  SAN JOSE, CA  95134 | | REBATE CLAIM | | $30.00 |

Sheet no. 380 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                       Case No. _____**07-11666-KG**_____
_____                                        (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 37219955 s1304 CHAI, SEN 9742 NORTHEAST 119TH WAY APT D321 KIRKLAND, WA 98034 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 35750776 s6322 CHAIN, ERICA 7400 LINCOLN AVE UNIT 410 SKOKIE, IL 60076 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71580953 s12656 CHAINANI, DEEPAK 27 BARBARA ST BLOOMFIELD, NJ 07003-4001 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71320400 s22322 CHAINANI, DEEPAK 27 BARBARA ST BLOOMFIELD, NJ 07003-4001 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 41168678 s8700 CHAKKA, KESAVA 22022 SHADY HEATH LN KATY, TX 77494 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 72028158 s17572 CHAKKAKAKAL, XARIER 118 PALISDE AVE NUMBER 3C CLIFFSIDE PARK, NJ 07010 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38602263 s4654 CHAKKARAI, MURALIDHARAN 1405 OLIVE LN N APT 312 PLYMOUTH, MN 55447 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40396566 s6086 CHAKOS, JACQUELINE 2719 N SAWYER AVE APT 1 CHICAGO, IL 60647 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38406128 s2438 CHAKRABORTY, PRADIC 7929 CAMINITO DIA UNIT 3 SAN DIEGO, CA 92122 | | | REBATE CLAIM | | | | $30.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   40191510   s5722 | | | | | | | |
| CHAKRAVARTY, BODHISATWA 1212 PEPPERMILL CIR APT 91 ARLINGTON, TX  76013 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.   70373014   s16915 | | | | | | | |
| CHALASANI, KAVITA 4304 PARKTON ST APT 2B BALTIMORE, MD  21229-4560 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.   40637139   s6867 | | | | | | | |
| CHALISSERY, GEORGE 1217 CENTENNIAL RD PENN VALLEY, PA  19072 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   71137500   s16533 | | | | | | | |
| CHALLA, RAJASEKHAR 11921 MISTY COVE CT APT 301 RICHMOND, VA  23233-7151 | | | REBATE CLAIM | | | | $200.00 |
| Vendor No.   71580527   s10250 | | | | | | | |
| CHALLINDA, PATRICK 80 S BALDWIN AVE SIERRA MADRE, CA  91024-2540 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No.   71695347   s10251 | | | | | | | |
| CHALLITA, PATRICK 80 S BALDWIN AVE SIERRA MADRE, CA  91024-2540 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No.   71578096   s22334 | | | | | | | |
| CHALLITA, PATRICK 80 S BALDWIN AVE SIERRA MADRE, CA  91024-2540 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No.   71787834   s10253 | | | | | | | |
| CHALLITA, PATRICK 80 S BALDWIN N AVE SIERRA MADRE, CA  91024 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No.   40571057   s15068 | | | | | | | |
| CHAM, ALBERT 6227 COPPER LIGHT ST N LAS VEGAS, NV  89081 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 382 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                                    (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 41742626 s8988 <br> CHAMBERLAIN, CHRIS <br> 2108 20TH AVE S <br> NASHVILLE, TN 37212 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 41307682 s8392 <br> CHAMBERS, AARON <br> 245 DAVID ST <br> ADEL, GA 31620 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38383693 s17643 <br> CHAMBLISS, JEFFREY <br> 3723 ROCKY WOODS DR <br> KINGWOOD, TX 77339 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41308847 s15508 <br> CHAMPION, BRANDON <br> 26851 N HIGHWAY 99 <br> ACAMPO, CA 95220 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39928711 s2860 <br> CHAMPLIN, CAROLYN <br> 108 PINE RIDGE CIR <br> BRANDON, MS 39047 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38519993 s26612 <br> CHAMPLIN, CAROLYN <br> 108 PINE RIDGE CIR <br> BRANDON, MS 39047 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 37908213 s3492 <br> CHAN, ANDREW <br> 4015 S CHICAGO ST <br> SEATTLE, WA 98118 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40792777 s15381 <br> CHAN, ANNA <br> 1021 MARENGO DR <br> GLENDALE, CA 91206 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38619560 s4668 <br> CHAN, CHRISTOPHER <br> 817 PORTSMOUTH AVE <br> WESTCHESTER, IL 60154 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 383 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                            Case No. __**07-11666-KG**__
_____                                          (If known)
                 Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 39324948 s6567 <br> CHAN, DERRICK <br> 4137 WATERFALL WAY <br> SAN LEANDRO, CA 94578 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39324949 s20907 <br> CHAN, DERRICK <br> 4137 WATERFALL WAY <br> SAN LEANDRO, CA 94578 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70066881 s16805 <br> CHAN, IRENE <br> 14926 NE 72ND CT <br> REDMOND, WA 98052-6805 | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 39324752 s4482 <br> CHAN, JASON <br> 13684 17TH AVE <br> SAN FRANCISCO, CA 94122 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39324690 s4480 <br> CHAN, JASON <br> 1368A 17TH AVE <br> SAN FRANCISCO, CA 94122 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40212559 s14568 <br> CHAN, JOAN <br> 8220 WHITE PINE DR <br> MANASSAS PARK, VA 20111 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40212571 s24491 <br> CHAN, JOAN <br> 8220 WHITE PINE DR <br> MANASSAS PARK, VA 20111 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 38469015 s3746 <br> CHAN, MUI <br> 8648 MYSTRAS CIR <br> ELK GROVE, CA 95624 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41284893 s15741 <br> CHAN, NELSON <br> 400 E 84TH ST APT 4D <br> NEW YORK, NY 10028 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 384 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____    Case No. _____**07-11666-KG**_____

_____Debtor_____                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   40564424   s14918 | | | | | | | |
| CHAN, POLLY<br>7 YALE CT<br>EAST BRUNSWICK, NJ 08816 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   38314449   s1939 | | | | | | | |
| CHAN, SUSAN<br>264 4TH AVE APT 3<br>SAN FRANCISCO, CA 94118 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   38368999   s2027 | | | | | | | |
| CHAN, VICTOR<br>107 MIDDLESEX RD APT 2<br>WALTHAM, MA 02452 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   38362103   s23547 | | | | | | | |
| CHAN, VICTOR<br>107 MIDDLESEX RD APT 2<br>WALTHAM, MA 02452 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   37301864   s1287 | | | | | | | |
| CHAN, WARREN<br>1674 14TH AVE<br>SAN FRANCISCO, CA 94122 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   37301881   s18500 | | | | | | | |
| CHAN, WARREN<br>1674 14TH AVE<br>SAN FRANCISCO, CA 94122 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   40923602   s7538 | | | | | | | |
| CHAN, YEUNG<br>6903 HEDGEWOOD DR<br>RANCHO PALOS VERDES, CA 90275 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   41488392   s8798 | | | | | | | |
| CHAN, YIUKONG<br>1587 E 16TH ST<br>BROOKLYN, NY 11230 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   39850113   s3137 | | | | | | | |
| CHANC, EDGAR<br>1210 EVA AVE<br>LOS ALTOS, CA 94024 | | | REBATE CLAIM | | | | $35.00 |

Sheet no. 385 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. ___**07-11666-KG**___
_____
          Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   41740476   s15667<br>CHANCY, LAURA<br>3609 RYAN CT<br>BURLESON, TX 76028 | | REBATE CLAIM | | $50.00 |
| Vendor No.   37218327   s17586<br>CHANDLER, ALAN<br>1998 ANGELICO CIR<br>STOCKTON, CA 95207 | | REBATE CLAIM | | $70.00 |
| Vendor No.   37218402   s26110<br>CHANDLER, ALAN<br>1998 ANGELICO CIR<br>STOCKTON, CA 95207 | | REBATE CLAIM | | $70.00 |
| Vendor No.   37218403   s26111<br>CHANDLER, ALAN<br>1998 ANGELICO CIR<br>STOCKTON, CA 95207 | | REBATE CLAIM | | $70.00 |
| Vendor No.   37218328   s26109<br>CHANDLER, ALAN<br>1998 ANGELICO CIR<br>STOCKTON, CA 95207 | | REBATE CLAIM | | $70.00 |
| Vendor No.   70267366   s11679<br>CHANDLER, JANICE<br>43605 WINTHROP CT<br>ASHBURN, VA 20147-4775 | | REBATE CLAIM | | $100.00 |
| Vendor No.   38273658   s24021<br>CHANDLER, TAMMY<br>4522 PUCKETT ST<br>FOREST PARK, GA 30297 | | REBATE CLAIM | | $60.00 |
| Vendor No.   40358306   s6365<br>CHANDRASEKARAN, BINDURAJ<br>6412 FORGET ME NOT<br>LIVERMORE, CA 94551 | | REBATE CLAIM | | $75.00 |
| Vendor No.   40410939   s20808<br>CHANDRASEKARAN, BINDURAJ<br>6412 FORGET ME NOT<br>LIVERMORE, CA 94551 | | REBATE CLAIM | | $75.00 |

Sheet no. 386 of 2843  sheets attached to Schedule of
                Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____**07-11666-KG**_____

Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40182097  s5813 <br> CHANDRASEKARAN, SIVAKUMAR <br> 1620 SPY GLASS HL RD NE APT 16B <br> CEDAR RAPIDS, IA 52402 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39815518  s18124 <br> CHANDWA, DINESH <br> 450 N MATHILDA AVE APT N104 <br> SUNNYVALE, CA 94085 | | REBATE CLAIM | | $80.00 |
| Vendor No. 39856125  s3023 <br> CHANDWANI, LALIT <br> 403 PARK MEADOWS DR APT 206 <br> WAITE PARK, MN 56387 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70957836  s11987 <br> CHANENCHUK, BRUCE <br> 2 ALGONQUIAN DR <br> NATICK, MA 01760-6095 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70957837  s22967 <br> CHANENCHUK, BRUCE <br> 2 ALGONQUIAN DR <br> NATICK, MA 01760-6095 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71043480  s22971 <br> CHANENCHUK, BRUCE <br> 2 ALGONQUIAN DR <br> NATICK, MA 01760-6095 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71043478  s22972 <br> CHANENCHUK, BRUCE <br> 2 ALGONQUIAN DR <br> NATICK, MA 01760-6095 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41685095  s8535 <br> CHANEY, LAURA <br> 3609 RYAN CT <br> BURLESON, TX 76028 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38644135  s4164 <br> CHANEY, PAULA <br> PO BOX 121 <br> MARIETTA, OK 73448 | | REBATE CLAIM | | $20.00 |

Sheet no. 387 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___

_____                                    (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 38644136 | s19693 | | | | |
| CHANEY, PAULA PO BOX 121 MARIETTA, OK 73448 | | | REBATE CLAIM | | $20.00 |
| Vendor No. 30886789 | s7218 | | | | |
| CHANEY, TIM 7 VAN CLEAVE LN WALNUT CREEK, CA 94596 | | | REBATE CLAIM | | $150.00 |
| Vendor No. 30886794 | s25070 | | | | |
| CHANEY, TIM 7 VAN CLEAVE LN WALNUT CREEK, CA 94596 | | | REBATE CLAIM | | $150.00 |
| Vendor No. 38384309 | s2409 | | | | |
| CHANEY, TODD 754 BENDING CT FLUSHING, MI 48433 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 38384313 | s18922 | | | | |
| CHANEY, TODD 754 BENDING CT FLUSHING, MI 48433 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 71111095 | s16252 | | | | |
| CHANG, CAN 1923 BAYWOOD AQUARE SAN JOSE, CA 95132 | | | REBATE CLAIM | | $150.00 |
| Vendor No. 71052257 | s16251 | | | | |
| CHANG, CAN 1923 BAYWOOD SQ SAN JOSE, CA 95132-3502 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 39912107 | s13484 | | | | |
| CHANG, CHINSON 19 HEATHER CT PLAINSBORO, NJ 08536 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 39813815 | s4113 | | | | |
| CHANG, CONNIE 2 CLYDE PL LEXINGTON, MA 02420 | | | REBATE CLAIM | | $60.00 |

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71203776 s10697 CHANG, DANA 1137 N CENTRAL AVE # 31007 GLENDALE, CA 91202-3664 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71203203 s16723 CHANG, DANA 1137 N CENTRAL AVE APT 1007 GLENDALE, CA 91202-3675 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 39815640 s4571 CHANG, EDGAR 1210 EVA AVE LOS ALTOS, CA 94024 | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. 40637127 s6864 CHANG, ERIC 14955 STERLING OAKS DR NAPLES, FL 34110 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40637128 s21065 CHANG, ERIC 14955 STERLING OAKS DR NAPLES, FL 34110 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38371628 s2062 CHANG, GARY CHIA JUI 2145 SHERIDAN RD EVANSTON, IL 60208 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38371490 s18670 CHANG, GARY CHIA JUI 2145 SHERIDAN RD EVANSTON, IL 60208 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38371491 s18671 CHANG, GARY CHIA JUI 2145 SHERIDAN RD EVANSTON, IL 60208 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38371482 s23495 CHANG, GARY CHIA JUI 2145 SHERIDAN RD EVANSTON, IL 60208 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 389 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____
_____
Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38391441 s2122<br>CHANG, GARY CHIA-JUI<br>2145 SHERIDAN RD DEPT OF ECE<br>EVANSTON, IL 60208 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371646 s13085<br>CHANG, GARY CHIN JUI<br>2145 SHERIDAN RD<br>EVANSTON, IL 60208 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69691409 s10946<br>CHANG, IM<br>3916 MAURY PL<br>ALEXANDRIA, VA 22309-8222 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40953859 s7740<br>CHANG, JUAN<br>2120 EL PASEO ST APT 1804<br>HOUSTON, TX 77054 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41563878 s25149<br>CHANG, JUAN<br>2120 EL PASEO ST APT 1804<br>HOUSTON, TX 77054 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70829507 s11975<br>CHANG, KWANG JEN<br>13506 DEERBROOK DR<br>POTOMAC, MD 20854-6328 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70829785 s11976<br>CHANG, KWANG-JEN<br>13506 DEERBROOK DR<br>POTOMAC, MD 20854-6328 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70829330 s22953<br>CHANG, KWANG-JEN<br>13506 DEERBROOK DR<br>POTOMAC, MD 20854-6328 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70829998 s26061<br>CHANG, KWANG-JEN<br>13506 DEERBROOK DR<br>POTOMAC, MD 20854-6328 | | REBATE CLAIM | | $100.00 |

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____                                    
                  Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38346480 s1977 CHANG, LEI 5602 KING ARTHUR CT APT 2 WESTMONT, IL 60559 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38346483 s18746 CHANG, LEI 5602 KING ARTHUR CT APT 2 WESTMONT, IL 60559 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39323252 s4838 CHANG, MING CHING 25 GEMINI DR APT 4S EAST PROVIDENCE, RI 02914 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39323251 s24329 CHANG, MING CHING 25 GEMINI DR APT 4S EAST PROVIDENCE, RI 02914 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38482095 s2237 CHANG, MING 25 GEMINI DR EAST PROVIDENCE, RI 02914 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38406809 s2449 CHANG, MING-CHING 25 GEMINI DR APT 4S EAST PROVIDENCE, RI 02914 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 70066931 s17042 CHANG, MISUN 348 HAUSER BLVD APT 215 LOS ANGELES, CA 90036-3294 | | REBATE CLAIM | | | | $200.00 |
| Vendor No. 40565653 s14876 CHANG, SHOU'SUNG 504 SHOAL CIR REDWOOD CITY, CA 94065 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 33439850 s12208 CHANG, STEPHEN 7371 FREEMAN PL UNIT B GOLETA, CA 93117 | | REBATE CLAIM | | | | $40.00 |

Sheet no. 391 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No.    **07-11666-KG**
_____                                              _____
                Debtor                                                                    (If known)

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    33439848    s23043 <br> CHANG, STEPHEN <br> 7371 FREEMAN PL UNIT B <br> GOLETA, CA 93117 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.    33540393    s23123 <br> CHANG, STEPHEN <br> 7371 FREEMAN PL UNIT B <br> GOLETA, CA 93117 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    33540291    s12119 <br> CHANG, STEPHEN <br> 7371 GREEMAN PL UNIT B <br> GOLETA, CA 93117 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    40574331    s6962 <br> CHANG, TAEYOON <br> 901 S ASHLAND AVE APT 104 <br> CHICAGO, IL 60607 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.    38023485    s12850 <br> CHANG, TSE TSANG <br> 18517 53RD AVE NE <br> LAKE FOREST PARK, WA 98155 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38023442    s18574 <br> CHANG, TSE TSANG <br> 18517 53RD AVE NE <br> LAKE FOREST PARK, WA 98155 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    71256964    s12464 <br> CHANG, VICTOR <br> 25 WILLOW BROOK LN <br> ANNANDALE, NJ 08801-3431 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    71371216    s23284 <br> CHANG, VICTOR <br> 25 WILLOW BROOK LN <br> ANNANDALE, NJ 08801-3431 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    38094250    s3470 <br> CHANG, WAH YUEN <br> 20 HILLCREST DR <br> DUMONT, NJ 07628 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 392 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No. _____**07-11666-KG**_____

Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38520096  s13870 <br> CHANG, YUKUN <br> 11141 SANTA TERESA DR <br> CUPERTINO, CA 95014 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71580869  s12657 <br> CHANGE, CHRISTOPHER <br> 12017 LIBERTY AVE <br> SOUTH RICHMOND HILL, NY 11419-2117 | | REBATE CLAIM | | $130.00 |
| Vendor No.  71580868  s22992 <br> CHANGE, CHRISTOPHER <br> 12017 LIBERTY AVE <br> SOUTH RICHMOND HILL, NY 11419-2117 | | REBATE CLAIM | | $130.00 |
| Vendor No.  41474622  s15523 <br> CHANGELA, AJAY <br> 3595 BRIDGE MILL CT <br> NORCROSS, GA 30092 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40447848  s24403 <br> CHANGELA, AJAY <br> 3595 BRIDGE MILL CT <br> NORCROSS, GA 30092 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40447849  s24404 <br> CHANGELA, AJAY <br> 3595 BRIDGE MILL CT <br> NORCROSS, GA 30092 | | REBATE CLAIM | | $30.00 |
| Vendor No.  41474607  s25145 <br> CHANGELA, AJAY <br> 3595 BRIDGE MILL CT <br> NORCROSS, GA 30092 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71814405  s16526 <br> CHANI, MICHELLE <br> 6555 MOUNT ADA RD UNIT 214 <br> SAN DIEGO, CA 92111-3104 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38651726  s5274 <br> CHAO, KUEI <br> 2 PARK RIVER OAK CT <br> SACRAMENTO, CA 95831 | | REBATE CLAIM | | $100.00 |

Sheet no. 393 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                   Case No. _____ **07-11666-KG**
_____                                          (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38310727 s12945 | | | | | | | |
| CHAO, PETER 5872 LARRY DEAN ST CORONA, CA 92880 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41168656 s8616 | | | | | | | |
| CHAO, SHANE 416 MOCKINGBIRD LN WALNUT, CA 91789 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40251636 s5834 | | | | | | | |
| CHAPIN, BETSY 16 CARRIAGE RD GILFORD, NH 03249 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38338917 s2349 | | | | | | | |
| CHAPLA, PRAVIN 1031 ORIOLE CIR S LOCK HAVEN, PA 17745 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38344587 s19457 | | | | | | | |
| CHAPLA, PRAVIN 1031 ORIOLE CIR S LOCK HAVEN, PA 17745 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40343521 s14563 | | | | | | | |
| CHAPMAN, JONATHAN 3870 NE 22ND TER APT 3 LIGHTHOUSE POINT, FL 33064 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40343522 s24490 | | | | | | | |
| CHAPMAN, JONATHAN 3870 NE 22ND TER APT 3 LIGHTHOUSE POINT, FL 33064 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40866595 s7690 | | | | | | | |
| CHAPMAN, RACHEL 24817 N 40TH AVE GLENDALE, AZ 85310 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 70844185 s10958 | | | | | | | |
| CHAPPELL, DIAHANN 1873 HAVANA ST SEASIDE, CA 93955-4103 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 394 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. ___**07-11666-KG**___
_____                                                    _____
Debtor                                                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38461828  s13685 <br> CHAPPELL, JOHN <br> 8 CLARK CIR <br> HANOVER, MA 02339 | | REBATE CLAIM | | $100.00 |
| Vendor No. 30846977  s4021 <br> CHAREZ, JEANNE <br> 9850 N 73RD ST UNIT 2019 <br> SCOTTSDALE, AZ 85258 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40282513  s6132 <br> CHARIYASETHAPONG, CUILAIWAN <br> 6779 BISON ST <br> SPRINGFIELD, VA 22150 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40343533  s14511 <br> CHARIYASETHAPONG, WILAIWAN <br> 6779 BISON ST <br> SPRINGFIELD, VA 22150 | | REBATE CLAIM | | $30.00 |
| Vendor No. 62555298  s9073 <br> CHARLES, ARLINE <br> 441 E 95TH ST <br> BROOKLYN, NY 11212-2504 | | REBATE CLAIM | | $75.00 |
| Vendor No. 62428887  s9072 <br> CHARLES, H ARLINE <br> 1650 NEW YORK AVE <br> BROOKLYN, NY 11210-3345 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71787877  s10679 <br> CHARLES, JAMES <br> 10311 NOGGLES RD <br> MANCHESTER, MI 48158-9658 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40565749  s14921 <br> CHARLES, PAMELA <br> 692 MULBERRY DR <br> PROSPECT HEIGHTS, IL 60070 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39865292  s23842 <br> CHARLES, PAMELA <br> 692 MULBERRY DR <br> PROSPECT HEIGHTS, IL 60070 | | REBATE CLAIM | | $30.00 |

Sheet no. 395 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____
                Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38523127 s17890 <br> CHARLESWORTH, TYLER <br> 111 S 15TH ST APT 2112 <br> PHILADELPHIA, PA 19102 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38523128 s26263 <br> CHARLESWORTH, TYLER <br> 111 S 15TH ST APT 2112 <br> PHILADELPHIA, PA 19102 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 69767800 s11049 <br> CHARR, RAMI <br> 3323 MCCUE RD <br> HOUSTON, TX 77056-7234 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 38015044 s1364 <br> CHARTIER, LARRY <br> 7520 POTRANCO RD APT 2410 <br> SAN ANTONIO, TX 78251 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 70858152 s11304 <br> CHASE, DAN <br> 3573 POLK ST S <br> FARGO, ND 58104-7500 | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. 40596222 s15118 <br> CHASSARD, MICHAEL <br> 1013 SUNLIGHT PATH DR <br> MONROE, NC 28110 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40596223 s15119 <br> CHASSARD, NICOLE <br> 1013 SUNLIGHT PATH DR <br> MONROE, NC 28110 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 71743874 s16751 <br> CHASTINE, LOWELL <br> 44550 15TH ST E UNIT 5 <br> LANCASTER, CA 93535-6316 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71813979 s25736 <br> CHASTINE, LOWELL <br> 44550 15TH ST E UNIT 5 <br> LANCASTER, CA 93535-6316 | | | REBATE CLAIM | | | | $150.00 |

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                              _____
Debtor                                                           (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  71866017  s11802 <br> CHATTLE, NANCY <br> 20448 GILMORE ST <br> CANOGA PARK, CA 91306-4216 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38406146  s1786 <br> CHATURVEDI, SANDEEP <br> 451 SEBASTIAN SQ <br> SAINT AUGUSTINE, FL 32095 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38406161  s18682 <br> CHATURVEDI, SANDEEP <br> 451 SEBASTIAN SQ <br> SAINT AUGUSTINE, FL 32095 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38604540  s14120 <br> CHAU, AMY <br> 16363 E FREMONT AVE APT 524 <br> AURORA, CO 80016 | | REBATE CLAIM | | $50.00 |
| Vendor No.  37686288  s1149 <br> CHAU, FIONA <br> 932 TASKER ST <br> PHILADELPHIA, PA 19148 | | REBATE CLAIM | | $60.00 |
| Vendor No.  71580924  s17379 <br> CHAU, KINH <br> 2459 S MANU LN <br> WEST COVINA, CA 91792-2203 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71580925  s26010 <br> CHAU, KINH <br> 2459 S MANU LN <br> WEST COVINA, CA 91792-2203 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38197766  s13731 <br> CHAU, PAUL <br> 1202 SIOUX CT <br> FREMONT, CA 94539 | | REBATE CLAIM | | $75.00 |
| Vendor No.  71380360  s16417 <br> CHAUDHARI, RAMESH <br> 1309 CHADWICK DR <br> NORMAL, IL 61761-1920 | | REBATE CLAIM | | $75.00 |

Sheet no. 397 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                      _____
                    Debtor                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 70373293 s10924 <br> CHAUDHARI, SUMMER <br> 1310 ASHLAND HILLS DR <br> CAPE GIRARDEAU, MO 63701-2167 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 63677469 s9062 <br> CHAUDHARY, SAHAIL <br> 7448 GADSBY SQ <br> ALEXANDRIA, VA 22315-5291 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38344614 s3711 <br> CHAUDHRY, M HANIF <br> 23 LAKE FRONT CT <br> COLUMBIA, SC 29212 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38344605 s23963 <br> CHAUDHRY, M HANIF <br> 23 LAKE FRONT CT <br> COLUMBIA, SC 29212 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38344606 s23964 <br> CHAUDHRY, M HANIF <br> 23 LAKE FRONT CT <br> COLUMBIA, SC 29212 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38338922 s2347 <br> CHAUDHRY, M <br> 23 LAKE FRONT CT <br> COLUMBIA, SC 29212 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38338923 s18887 <br> CHAUDHRY, M <br> 23 LAKE FRONT CT <br> COLUMBIA, SC 29212 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 64346778 s18399 <br> CHAUDHRY, NEERJA <br> 199 SIGNATURE DR S <br> XENIA, OH 45385-8901 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38519942 s13798 <br> CHAUDHRY, RUHAN <br> 373 SAINT JAMES ST <br> HOLBROOK, NY 11741 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 398 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                               Case No. _____**07-11666-KG**_____
_____                                                (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38519943 s23991 <br> CHAUDHRY, RUHAN <br> 373 SAINT JAMES ST <br> HOLBROOK, NY 11741 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40720892 s6975 <br> CHAUDHRY, SAMREEN <br> 4715 N ARTESIAN AVE <br> CHICAGO, IL 60625 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40866544 s15716 <br> CHAUHAN, DHAVAL <br> 201 S 4TH ST APT 528 <br> SAN JOSE, CA 95112 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41597709 s8970 <br> CHAUHAN, MEETA <br> 25 CALLISON LN <br> VOORHEES, NJ 08043 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38669417 s14358 <br> CHAULK, CHRIS <br> 3 FARM POND LN <br> FRANKLIN, MA 02038 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38180717 s12777 <br> CHAVAN, ANIRUDDH <br> 44 SHERMAN ST # 2 <br> JOHNSON CITY, NY 13790 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38180718 s23417 <br> CHAVAN, ANIRUDDH <br> 44 SHERMAN ST # 2 <br> JOHNSON CITY, NY 13790 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38198432 s1573 <br> CHAVAN, ANIRUDDH <br> 44 SHERMAN ST APT 2 <br> JOHNSON CITY, NY 13790 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38707484 s13973 <br> CHAVAN, VIDYASAGAR <br> 3338 COUNTRY BROOK ST <br> COLUMBUS, IN 47201 | | REBATE CLAIM | | $25.00 |

Sheet no. 399 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____
                Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39323852 s4844 CHAVEZ, ANELL 1113 NORWALK ST DELANO, CA 93215 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39448432 s20058 CHAVEZ, ANELL 1113 NORWALK ST DELANO, CA 93215 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38153678 s3623 CHAVEZ, ISAIAS 14037 S AINSWORTH ST GARDENA, CA 90247 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39906970 s3122 CHAVEZ, MARIVEL 302 GUIBERSON ST SANTA PAULA, CA 93060 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41311382 s8401 CHAVISTAD, KELLIAMS 2345 E COMMONWEALTH AVE APT 18 FULLERTON, CA 92831 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41119982 s8095 CHAW, NGOCANH 413 SAND RIDGE DR VALRICO, FL 33594 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38338921 s2346 CHAWDHRY, M 23 LAKE FRONT CT COLUMBIA, SC 29212 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41685709 s8881 CHAWLA, ANIL 8705 JEFFERSON HWY APT 134 RIVER RIDGE, LA 70123 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40252649 s7303 CHE, MINGYU 5069 NW 124TH WAY CORAL SPRINGS, FL 33076 | | REBATE CLAIM | | $70.00 |

Sheet no. 400 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims