In re  **InPhonic, Inc.**                                                    Case No.  **07-11666-KG**
_____                                    _____
Debtor                                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38681744   s4806 <br> CHEBBI, DEEPAK <br> 1205 SPRING RIDGE LN <br> FLOWER MOUND, TX  75028 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38681743   s24255 <br> CHEBBI, DEEPAK <br> 1205 SPRING RIDGE LN <br> FLOWER MOUND, TX  75028 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38406186   s17763 <br> CHEEKATAMARLA, PRAVEEN <br> 90 MEYER RD APT 514 <br> AMHERST, NY  14226 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38410852   s13303 <br> CHEEKATAMARLA, RAJENDER <br> 510 FLORIDA AVE APT 102 <br> HERNDON, VA  20170 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 41119993   s7790 <br> CHELMO, CLAYTON <br> 8408 GROVE CIR <br> SHAKOPEE, MN  55379 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41285212   s18365 <br> CHEMBAKASSERY, JAYADEVAN <br> 3665 BENTON ST APT 36 <br> SANTA CLARA, CA  95051 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70196038   s9369 <br> CHEMEZ, TAMAS <br> 42 WASHINGTON ST <br> RED BANK, NJ  07701-1838 | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 40144090   s5376 <br> CHEN, ALICE <br> 6006 TRURO ST <br> HOUSTON, TX  77007 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 37395996   s17621 <br> CHEN, AMY <br> 78 OLD LANDING WAY <br> CHARLESTOWN, MA  02129 | | REBATE CLAIM | | | | $60.00 |

Sheet no. 401 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ____**07-11666-KG**____
_____                                                      
Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37396013    s18604 <br> CHEN, AMY <br> 78 OLD LANDING WAY <br> CHARLESTOWN, MA 02129 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37396025    s18610 <br> CHEN, AMY <br> 78 OLD LANDING WAY <br> CHARLESTOWN, MA 02129 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37396018    s18609 <br> CHEN, AMY <br> 78 OLD LANDING WAY <br> CHARLESTOWN, MA 02129 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38644003    s4379 <br> CHEN, ANDREW <br> 2645 ANNANDALE <br> TUSTIN, CA 92782 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38642914    s24135 <br> CHEN, ANDREW <br> 2645 ANNANDALE <br> TUSTIN, CA 92782 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40010828    s19205 <br> CHEN, ANDREW <br> 2645 ANNANDALE <br> TUSTIN, CA 92782 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40010829    s19206 <br> CHEN, ANDREW <br> 2645 ANNANDALE <br> TUSTIN, CA 92782 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38370590    s3972 <br> CHEN, ANTONY <br> 1962 35TH AVE <br> SAN FRANCISCO, CA 94116 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38371459    s18668 <br> CHEN, ANTONY <br> 1962 35TH AVE <br> SAN FRANCISCO, CA 94116 | | REBATE CLAIM | | $70.00 |

Sheet no. 402 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 41168737 | s8106 | | | | | | | |
| CHEN, BILL 74 HILLTOP CIR RANCHO PALOS VERDES, CA 90275 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38371640 | s13170 | | | | | | | |
| CHEN, BO 1416 28TH ST S # 8 ARLINGTON, VA 22206 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 38371645 | s23472 | | | | | | | |
| CHEN, BO 1416 28TH ST S # 8 ARLINGTON, VA 22206 | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 38371641 | s18711 | | | | | | | |
| CHEN, BO 1416 28TH ST S # 8 ARLINGTON, VA 22206 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 39320912 | s4280 | | | | | | | |
| CHEN, CHANGFENG 16 RHODE ISLAND ST APT 1 OLD TOWN, ME 04468 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 39320911 | s24262 | | | | | | | |
| CHEN, CHANGFENG 16 RHODE ISLAND ST APT 1 OLD TOWN, ME 04468 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38075775 | s13681 | | | | | | | |
| CHEN, CHARLES 2656 CROOKED CREEK DR DIAMOND BAR, CA 91765 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40559772 | s7024 | | | | | | | |
| CHEN, CHENG 5 KILPATRICK LN BELLE MEAD, NJ 08502 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40559773 | s7025 | | | | | | | |
| CHEN, CHENGKUO 5 KILPATRICK LN BELLE MEAD, NJ 08502 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 403 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. ___07-11666-KG___
_____
Debtor                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 70357713 | s17292 | | | | | | | |
| CHEN, CHIN 151 N SUNRISE AVE STE 817 ROSEVILLE, CA 95661-2928 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71744175 | s16682 | | | | | | | |
| CHEN, DAN 1964 MCINTYRE ST ANN ARBOR, MI 48105-2421 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 39964729 | s13546 | | | | | | | |
| CHEN, DANIEL 111 TIMBER CT VENETIA, PA 15367 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40792756 | s7327 | | | | | | | |
| CHEN, DANIEL 111 TIMBER OAK CT VENETIA, PA 15367 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40060669 | s20354 | | | | | | | |
| CHEN, DANIEL 111 TIMBER OAK CT VENETIA, PA 15367 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39928941 | s26205 | | | | | | | |
| CHEN, DANIEL 111 TIMBER OAK CT VENETIA, PA 15367 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 37963074 | s19103 | | | | | | | |
| CHEN, DANIEL 111 TIMBER OAK CT VENETIA, PA 15367 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 37963075 | s19104 | | | | | | | |
| CHEN, DANIEL 111 TIMBER OAK CT VENETIA, PA 15367 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40792795 | s21275 | | | | | | | |
| CHEN, DANIEL 111 TIMBER OAK CT VENETIA, PA 15367 | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 404 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38644211 s4068 CHEN, DANNY 10472 JOHNSON AVE CUPERTINO, CA 95014 | | REBATE CLAIM | | | | $35.00 |
| Vendor No. 41488417 s8809 CHEN, EDWARD 300 JEFFORDS ST STE B CLEARWATER, FL 33756 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38193065 s6434 CHEN, ERIC 1375 KELTON AVE APT 101 LOS ANGELES, CA 90024 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 37784957 s6934 CHEN, FENG-YI 880 LA CRESCENT PL SAN JOSE, CA 95136 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 69917111 s17023 CHEN, HAO 25 LAS CASAS ST MALDEN, MA 02148-1211 | | REBATE CLAIM | | | | $120.00 |
| Vendor No. 69768037 s25854 CHEN, HAO 25 LAS CASAS ST MALDEN, MA 02148-1211 | | REBATE CLAIM | | | | $120.00 |
| Vendor No. 40874281 s7338 CHEN, HOWARD 1705 PALOU AVE SAN FRANCISCO, CA 94124 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40034617 s19337 CHEN, HOWARD 1705 PALOU AVE SAN FRANCISCO, CA 94124 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39325011 s14054 CHEN, JAY 2 SPRING MEADOW DR MALVERN, PA 19355 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 405 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41060445  s15361 <br> CHEN, JESSICA <br> 9811 BRISTOL SQUARE LN APT 103 <br> BETHESDA, MD 20814 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38665267  s4072 <br> CHEN, JIAN <br> 10320 WESTLAKE DR APT 303 <br> BETHESDA, MD 20817 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41685692  s8876 <br> CHEN, JIAN <br> 1395 KINGSGATE DR <br> CARMEL, IN 46032 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41252892  s8722 <br> CHEN, JIANLIANG <br> 611 E HENRY CLAY ST APT 4 <br> WHITEFISH BAY, WI 53217 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41252894  s21720 <br> CHEN, JIANLIANG <br> 611 E HENRY CLAY ST APT 4 <br> WHITEFISH BAY, WI 53217 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41252893  s21832 <br> CHEN, JIANLIANG <br> 611 E HENRY CLAY ST APT 4 <br> WHITEFISH BAY, WI 53217 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37471204  s1240 <br> CHEN, JINDING <br> 45 ROSS ALY APT 8 <br> SAN FRANCISCO, CA 94108 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38273750  s3607 <br> CHEN, JING <br> 2591 27TH AVE <br> SAN FRANCISCO, CA 94116 | | REBATE CLAIM | | $70.00 |
| Vendor No. 36913414  s1379 <br> CHEN, JING <br> 4903 ARCHDALE LN <br> COLUMBUS, OH 43214 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**                        Case No.    **07-11666-KG**

             Debtor                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38550478 s13849 <br> CHEN, KEXI <br> 136 SAVIN HILL AVE # 2 <br> DORCHESTER, MA 02125 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38118547 s23461 <br> CHEN, KEXI <br> 136 SAVIN HILL AVE # 2 <br> DORCHESTER, MA 02125 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38118569 s23462 <br> CHEN, KEXI <br> 136 SAVIN HILL AVE # 2 <br> DORCHESTER, MA 02125 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38550502 s24030 <br> CHEN, KEXI <br> 136 SAVIN HILL AVE # 2 <br> DORCHESTER, MA 02125 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38550493 s3791 <br> CHEN, KEXI <br> 136 SAVIN HILL AVE <br> DORCHESTER, MA 02125 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 62726744 s9080 <br> CHEN, KEYUE <br> 5651 AQUAMARINE DR <br> CARMEL, IN 46033-2308 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40060907 s6590 <br> CHEN, LEI <br> 3 HAMPTON ST <br> HAUPPAUGE, NY 11788 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38512558 s13378 <br> CHEN, LI <br> 26925 WIDEN WAY <br> GEORGETOWN, DE 19947 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 39325092 s19680 <br> CHEN, LI <br> 26925 WIDEN WAY <br> GEORGETOWN, DE 19947 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 407 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39325093 s19681<br>CHEN, LI<br>26925 WIDEN WAY<br>GEORGETOWN, DE 19947 | | REBATE CLAIM | | $50.00 |
| Vendor No. 34032167 s2820<br>CHEN, LI<br>97 FOREST ST APT 8<br>LOWELL, MA 01851 | | REBATE CLAIM | | $120.00 |
| Vendor No. 34032162 s26207<br>CHEN, LI<br>97 FOREST ST APT 8<br>LOWELL, MA 01851 | | REBATE CLAIM | | $95.00 |
| Vendor No. 38602282 s4990<br>CHEN, LILI<br>184 HERITAGE CTR<br>SALT LAKE CITY, UT 84112 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38642998 s19993<br>CHEN, LILI<br>184 HERITAGE CTR<br>SALT LAKE CITY, UT 84112 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38554192 s20079<br>CHEN, LILI<br>184 HERITAGE CTR<br>SALT LAKE CITY, UT 84112 | | REBATE CLAIM | | $55.00 |
| Vendor No. 40882844 s15183<br>CHEN, LISA<br>2000 SAGE RD # 1318<br>HOUSTON, TX 77056 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40144270 s15308<br>CHEN, LISA<br>3000 SAGE RD APT 1318<br>HOUSTON, TX 77056 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71997875 s12061<br>CHEN, LONG<br>7 LINCOLN DR<br>NEWARK, DE 19711-4401 | | REBATE CLAIM | | $100.00 |

Sheet no. 408 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40191502 s5500<br>CHEN, LUPIN<br>1061 SW WASHINGTON AVE APT 103<br>CORVALLIS, OR 97333 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40191503 s20335<br>CHEN, LUPIN<br>1061 SW WASHINGTON AVE APT 103<br>CORVALLIS, OR 97333 | | REBATE CLAIM | | $30.00 |
| Vendor No. 36565756 s5690<br>CHEN, MARIA CECILE<br>1615 Q ST NW APT 905<br>WASHINGTON, DC 20009 | | REBATE CLAIM | | $30.00 |
| Vendor No. 33149550 s1117<br>CHEN, MEI<br>28 GAVIN WAY APT 990<br>SOUTH BOSTON, MA 02127 | | REBATE CLAIM | | $45.00 |
| Vendor No. 40207601 s15685<br>CHEN, NAN<br>262 10TH ST # 2FL<br>TROY, NY 12180 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40060638 s5885<br>CHEN, SHURAN<br>12 PATTEN RD<br>WESTFORD, MA 01886 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40060649 s20554<br>CHEN, SHURAN<br>12 PATTEN RD<br>WESTFORD, MA 01886 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37471258 s1073<br>CHEN, STEVE<br>1646 AMBERGROVE DR<br>SAN JOSE, CA 95131 | | REBATE CLAIM | | $60.00 |
| Vendor No. 70002228 s11436<br>CHEN, TONY<br>971 W MARIPOSA HILLS DR<br>NOGALES, AZ 85621-4022 | | REBATE CLAIM | | $140.00 |

Sheet no. 409 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____

_____Debtor_____                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70002275   s22811<br>CHEN, TONY<br>971 W MARIPOSA HILLS DR<br>NOGALES, AZ 85621-4022 | | REBATE CLAIM | | $140.00 |
| Vendor No. 34789517   s12158<br>CHEN, WEN<br>9 WALKER ST<br>HOPKINTON, MA 01748 | | REBATE CLAIM | | $95.00 |
| Vendor No. 41340034   s15517<br>CHEN, XIN<br>1000 NOEL RD #909<br>DALLAS, TX 75240 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41311425   s8756<br>CHEN, XIN<br>14000 NOEL RD APT 909<br>DALLAS, TX 75240 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40166805   s6187<br>CHEN, XIUBEN<br>1055 POWELL ST<br>SAN FRANCISCO, CA 94108 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40151966   s24467<br>CHEN, XIUBEN<br>1055 POWELL ST<br>SAN FRANCISCO, CA 94108 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40151969   s24468<br>CHEN, XIUBEN<br>1055 POWELL ST<br>SAN FRANCISCO, CA 94108 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41685101   s15466<br>CHEN, YAN<br>5 TIMES SQ # 33058C<br>NEW YORK, NY 10036 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40423818   s14400<br>CHEN, YAN<br>5 TIMES SQ # 33-058C<br>NEW YORK, NY 10036 | | REBATE CLAIM | | $25.00 |

Sheet no. 410 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____
_____                                                                (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70357906    s11053 <br> CHEN, YAN <br> 9176 BARRICK ST APT 201 <br> FAIRFAX, VA 22031-1951 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40420425    s6253 <br> CHEN, YAN <br> 9381 SE WHITEHALL CT <br> HAPPY VALLEY, OR 97086 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40420426    s20750 <br> CHEN, YAN <br> 9381 SE WHITEHALL CT <br> HAPPY VALLEY, OR 97086 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40191538    s14406 <br> CHEN, YANYUN <br> 10797 PARK BLVD <br> SEMINOLE, FL 33772 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40191553    s24384 <br> CHEN, YANYUN <br> 10797 PARK BLVD <br> SEMINOLE, FL 33772 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38469108    s3747 <br> CHEN, YIAN <br> 1235 WILDWOOD AVE <br> SUNNYVALE, CA 94089 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38473802    s19061 <br> CHEN, YIAN <br> 1235 WILDWOOD AVE <br> SUNNYVALE, CA 94089 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38346935    s17742 <br> CHEN, YU TING <br> 1210 CHAMBERS RD APT 316A <br> COLUMBUS, OH 43212 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40166826    s20715 <br> CHEN, YU TING <br> 1210 CHAMBERS RD APT 316A <br> COLUMBUS, OH 43212 | | REBATE CLAIM | | $70.00 |

Sheet no. 411 of 2843  sheets attached to Schedule of
                    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____

_____Debtor_____                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   64060684   s16021  CHEN, YU  14 BUSWELL ST APT 502  BOSTON, MA  02215-2951 | | REBATE CLAIM | | $125.00 |
| Vendor No.   38554276   s17964  CHEN, YUEREN  1008 S MARGUERITA AVE APT I  ALHAMBRA, CA  91803 | | REBATE CLAIM | | $25.00 |
| Vendor No.   38554274   s26302  CHEN, YUEREN  1008 S MARGUERITA AVE APT I  ALHAMBRA, CA  91803 | | REBATE CLAIM | | $25.00 |
| Vendor No.   71691495   s16463  CHEN, YUNSI  4131 11TH AVE NE APT 407  SEATTLE, WA  98105-6322 | | REBATE CLAIM | | $150.00 |
| Vendor No.   39906945   s2992  CHEN, YUNTAO  927 SCOTT BLVD APT 214  DECATUR, GA  30030 | | REBATE CLAIM | | $60.00 |
| Vendor No.   38436770   s13131  CHEN, ZHEN CHANG  1334 MASON ST  SAN FRANCISCO, CA  94133 | | REBATE CLAIM | | $50.00 |
| Vendor No.   38402928   s18811  CHEN, ZHEN CHANG  1334 MASON ST  SAN FRANCISCO, CA  94133 | | REBATE CLAIM | | $50.00 |
| Vendor No.   40166804   s6186  CHEN, ZIUBEN  1055 POWELL ST  SAN FRANCISCO, CA  94108 | | REBATE CLAIM | | $70.00 |
| Vendor No.   39323188   s18067  CHENERY, MARY  277 OAK RIDGE DR  FRONT ROYAL, VA  22630 | | REBATE CLAIM | | $60.00 |

Sheet no. 412 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____
_____                                              _____
              Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | | HUSBAND, WIFE, JOINT OR COMMUNITY | | | | | |
| Vendor No. 71254126 s16577 CHENG, AMY 4834 N KENMORE AVE APT 2S CHICAGO, IL 60640-3791 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38371604 s2058 CHENG, ELAINE 1320 YORK AVE APT 21J NEW YORK, NY 10021 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38371608 s18781 CHENG, ELAINE 1320 YORK AVE APT 21J NEW YORK, NY 10021 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38384329 s2094 CHENG, FRANK 1792 OAKWOOD AVE SAN JOSE, CA 95124 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 68831943 s9302 CHENG, HAWHWA 21 HOLLAND DR CHAPEL HILL, NC 27514-4722 | | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. 38237930 s3366 CHENG, JINRONG 227 KENVILLE RD APT A BUFFALO, NY 14215 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40637133 s6659 CHENG, JINRONG 280 GROVE ST APT 2 AUBURNDALE, MA 02466 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40277152 s6228 CHENG, LI 200 N MESA HILLS DR APT 1112 EL PASO, TX 79912 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39932371 s23853 CHENG, LI 200 N MESA HILLS DR APT 1112 EL PASO, TX 79912 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 413 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39932372 s23854 CHENG, LI 200 N MESA HILLS DR APT 1112 EL PASO, TX 79912 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40277153 s20736 CHENG, LI 200 N MESA HILLS DR APT 1112 EL PASO, TX 79912 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37631638 s1425 CHENG, LI-CHUN 1429 MORSE AVE SACRAMENTO, CA 95864 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37654402 s18583 CHENG, LI-CHUN 1429 MORSE AVE SACRAMENTO, CA 95864 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38519856 s3731 CHENG, MANUS 20398 VIA PORTOFINO CUPERTINO, CA 95014 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39852461 s20203 CHENG, MANUS 20398 VIA PORTOFINO CUPERTINO, CA 95014 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39852462 s20204 CHENG, MANUS 20398 VIA PORTOFINO CUPERTINO, CA 95014 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38519857 s19505 CHENG, MANUS 20398 VIA PORTOFINO CUPERTINO, CA 95014 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40207588 s5504 CHENG, MICHAEL 6703 INDIANAPOLIS BLVD HAMMOND, IN 46324 | | REBATE CLAIM | | $30.00 |

Sheet no. 414 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No.    **07-11666-KG**
_____                                    _____
                    Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40939101    s21292<br>CHENG, MICHAEL<br>6703 INDIANAPOLIS BLVD<br>HAMMOND, IN 46324 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40939100    s21368<br>CHENG, MICHAEL<br>6703 INDIANAPOLIS BLVD<br>HAMMOND, IN 46324 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40939102    s21369<br>CHENG, MICHAEL<br>6703 INDIANAPOLIS BLVD<br>HAMMOND, IN 46324 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71320568    s9521<br>CHENG, PENG<br>1630 NE VALLEY RD APT W304<br>PULLMAN, WA 99163-4411 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41742567    s15672<br>CHENG, TEN<br>40775 AMBAR PL<br>FREMONT, CA 94539 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71580350    s12650<br>CHENG, TONY<br>3587 4TH AVE S<br>SALEM, OR 97302-5674 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71580351    s23375<br>CHENG, TONY<br>3587 4TH AVE S<br>SALEM, OR 97302-5674 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71580764    s23376<br>CHENG, TONY<br>3587 4TH AVE S<br>SALEM, OR 97302-5674 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71787840    s26092<br>CHENG, TONY<br>3587 4TH AVE S<br>SALEM, OR 97302-5674 | | REBATE CLAIM | | $100.00 |

Sheet no. 415 of 2843   sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38650996 s2785<br>CHENG, VIQIANG<br>2231 HUNTERS LN<br>GRAFTON, WI 53024 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38602186 s2815<br>CHENG, YINGHONG<br>1154 W BIRDIE LN<br>MAGNOLIA, DE 19962 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38651082 s14260<br>CHENG, YIQIANG<br>2231 HUNTERS LN<br>GRAFTON, WI 53024 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37765055 s1228<br>CHENNAM, JITENDRA<br>5650 HASTINGS TER<br>ALPHARETTA, GA 30005 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37809633 s18464<br>CHENNAM, JITENDRA<br>5650 HASTINGS TER<br>ALPHARETTA, GA 30005 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37809632 s23387<br>CHENNAM, JITENDRA<br>5650 HASTINGS TER<br>ALPHARETTA, GA 30005 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70905926 s11607<br>CHENNAMRAJ, SHEETAL<br>501 WAYNE DR #222<br>EAGLEVILLE, PA 19408 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70864418 s10206<br>CHEPURI, LAXMINARASIMHA<br>2374 STONE FENCE LN<br>HERNDON, VA 20171-5358 | | REBATE CLAIM | | $90.00 |
| Vendor No. 70891505 s22319<br>CHEPURI, LAXMINARASIMHA<br>2374 STONE FENCE LN<br>HERNDON, VA 20171-5358 | | REBATE CLAIM | | $100.00 |

Sheet no. 416 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                               Case No. ___**07-11666-KG**___

_____
                    Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38406872 s17722<br>CHER, ALEX<br>1321 MADISON DR<br>BUFFALO GROVE, IL 60089 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71815551 s17130<br>CHERAITIA, ALLAOUA<br>7364 HOLLYWOOD BLVD APT 303<br>LOS ANGELES, CA 90046-2901 | | REBATE CLAIM | | $90.00 |
| Vendor No. 38384253 s13017<br>CHERDKURI, SRIVALLIU<br>13830 JEFFERSON PARK DR APT 8308<br>HERNDON, VA 20171 | | REBATE CLAIM | | $60.00 |
| Vendor No. 70467580 s11021<br>CHERIYAN JR, REV MATHAI<br>15319 TRUSLOW POINT LN<br>SUGAR LAND, TX 77478-4188 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38644113 s4710<br>CHERNISHOF, VASILI<br>19903 TOWHEE CT<br>CANYON COUNTRY, CA 91351 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38665370 s26357<br>CHERNISHOF, VASILI<br>19903 TOWHEE CT<br>CANYON COUNTRY, CA 91351 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38665508 s5080<br>CHERUKURI, PRAVEEN<br>4288 POND RUN<br>CANTON, MI 48188 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38391426 s2290<br>CHERUKURI, SRINIVAS<br>13830 JEFFEROSN PK DR #8308<br>HERNDON, VA 20171 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38391425 s2289<br>CHERUKURI, SRIVALLI<br>13830 JEFFERSON PARK DR APT 8308<br>HERNDON, VA 20171 | | REBATE CLAIM | | $40.00 |

Sheet no. 417 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. ___07-11666-KG___
                    Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39928606 s19219 CHERUKURI, SRIVALLI 13830 JEFFERSON PARK DR APT 8308 HERNDON, VA 20171 | | REBATE CLAIM | | $60.00 |
| Vendor No. 41685653 s15704 CHERVONIUK, ALEXANDER 5105 ROLLING GREEN AVE APT 310 SIOUX FALLS, SD 57108 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40242765 s5696 CHESEN, YUMI 2100 PLAZA DEL AMO UNIT 103 TORRANCE, CA 90501 | | REBATE CLAIM | | $35.00 |
| Vendor No. 38039836 s23463 CHESEN, YUMI 2100 PLAZA DEL AMO UNIT 103 TORRANCE, CA 90501 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71372116 s9863 CHESHER, ANGELA 4752 VENTURA CANYON AVE SHERMAN OAKS, CA 91423-2414 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71739636 s22173 CHESHER, ANGELA 4752 VENTURA CANYON AVE SHERMAN OAKS, CA 91423-2414 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40559540 s15095 CHESKY, JASON 15246 SURREY HOUSE WAY CENTREVILLE, VA 20120 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40560874 s24714 CHESKY, JASON 15246 SURREY HOUSE WAY CENTREVILLE, VA 20120 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38406876 s13248 CHESLER, BARRY 106 WICKENS RD SCOTTSVILLE, NY 14546 | | REBATE CLAIM | | $30.00 |

Sheet no. 418 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___07-11666-KG___
_____
              Debtor                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39323163  s14084 <br> CHESSIN, ETHAN <br> 816 SE 38TH AVE <br> PORTLAND, OR 97214 | | REBATE CLAIM | | $35.00 |
| Vendor No. 39323948  s24204 <br> CHESSIN, ETHAN <br> 816 SE 38TH AVE <br> PORTLAND, OR 97214 | | REBATE CLAIM | | $35.00 |
| Vendor No. 39813720  s4894 <br> CHESTER, BARRY <br> 106 WICKENS RD <br> SCOTTSVILLE, NY 14546 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70963428  s11990 <br> CHETTL, NANCY <br> 15003 NW 72ND ST <br> PARKVILLE, MO 64152-5104 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37767721  s12698 <br> CHEUK, WINNIE <br> 60 CALIFORNIA AVE <br> MILTON, MA 02186 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70576653  s17509 <br> CHEUNG, HENRY <br> 14712 GROBIE POND LN <br> CENTREVILLE, VA 20120-2988 | | REBATE CLAIM | | $130.00 |
| Vendor No. 69691420  s11200 <br> CHEUNG, LAI MAN <br> 630 SPRUCE ST # 02 <br> ROYERSFORD, PA 19468-2165 | | REBATE CLAIM | | $150.00 |
| Vendor No. 69691248  s11238 <br> CHEUNG, LAI <br> 630 SPRUCE ST # 2 <br> ROYERSFORD, PA 19468-2165 | | REBATE CLAIM | | $150.00 |
| Vendor No. 39322645  s14047 <br> CHEUNG, VINCENT <br> 15663 HEBRON CT <br> SAN LEANDRO, CA 94579 | | REBATE CLAIM | | $30.00 |

Sheet no. 419 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                          _____
                  Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   40252589   s25095 <br> CHEUNG, VINCENT <br> 15663 HEBRON CT <br> SAN LEANDRO, CA 94579 | | REBATE CLAIM | | $70.00 |
| Vendor No.   71052245   s10025 <br> CHEW, SUNMI <br> 1275 YOSEMITE AVE <br> SAN JOSE, CA 95126-2670 | | REBATE CLAIM | | $150.00 |
| Vendor No.   39324306   s6695 <br> CHEWNING, WHITTAKER <br> 3057 BIGLEAF DR <br> LITTLE ELM, TX 75068 | | REBATE CLAIM | | $60.00 |
| Vendor No.   39320905   s19946 <br> CHEWNING, WHITTAKER <br> 3057 BIGLEAF DR <br> LITTLE ELM, TX 75068 | | REBATE CLAIM | | $40.00 |
| Vendor No.   39815514   s18123 <br> CHHADWA, DINESH <br> 450 N MATHILDA AVE APT N104 <br> SUNNYVALE, CA 94085 | | REBATE CLAIM | | $80.00 |
| Vendor No.   39834086   s26367 <br> CHHADWA, DINESH <br> 450 N MATHILDA AVE APT N104 <br> SUNNYVALE, CA 94085 | | REBATE CLAIM | | $80.00 |
| Vendor No.   71530833   s12595 <br> CHHANIARA, KIRIT <br> 3053 10TH AVE W <br> SEATTLE, WA 98119-1819 | | REBATE CLAIM | | $150.00 |
| Vendor No.   71530832   s23344 <br> CHHANIARA, KIRIT <br> 3053 10TH AVE W <br> SEATTLE, WA 98119-1819 | | REBATE CLAIM | | $150.00 |
| Vendor No.   40060834   s14742 <br> CHHIKARA, BHUPINDER <br> 21441 SLOAN DR APT 102B <br> HARPER WOODS, MI 48225 | | REBATE CLAIM | | $70.00 |

Sheet no. 420 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
                Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38639310 s19789 <br> CHHIKARA, BHUPINDER <br> 21441 SLOAN DR APT 102B <br> HARPER WOODS, MI 48225 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40060835 s20702 <br> CHHIKARA, BHUPINDER <br> 21441 SLOAN DR APT 102B <br> HARPER WOODS, MI 48225 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38362120 s13060 <br> CHI, JIM <br> 255 SHERINGHAM DR <br> ROSWELL, GA 30076 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38454706 s2478 <br> CHIA, ZHONNA <br> 20 96TH AVE SE <br> LAKE STEVENS, WA 98258 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38461747 s18839 <br> CHIA, ZHONNA <br> 20 96TH AVE SE <br> LAKE STEVENS, WA 98258 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38461748 s23514 <br> CHIA, ZHONNA <br> 20 96TH AVE SE <br> LAKE STEVENS, WA 98258 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71189892 s9861 <br> CHIANG, ANDY <br> 404 S GLENWOOD PL <br> BURBANK, CA 91506-2515 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71253764 s22172 <br> CHIANG, ANDY <br> 404 S GLENWOOD PL <br> BURBANK, CA 91506-2515 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71253765 s26078 <br> CHIANG, ANDY <br> 404 S GLENWOOD PL <br> BURBANK, CA 91506-2515 | | REBATE CLAIM | | $125.00 |

Sheet no. 421 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                  Case No. _____ **07-11666-KG** _____
_____
                Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   71189870   s12003 | | | | | | | |
| CHIANG, ANEY 404 S GLENWOOD PL BURBANK, CA  91506-2515 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   71043484   s10129 | | | | | | | |
| CHIANG, BENJAMIN 4411 CAHUENGA BLVD APT 2 STUDIO CITY, CA  91602-2386 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.   40866606   s18312 | | | | | | | |
| CHIANG, CHARLEEN 19937 SCOTLAND DR SARATOGA, CA  95070 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   41740585   s8219 | | | | | | | |
| CHIANG, GINGER 106 FARMSTEAD CT HOCKESSIN, DE  19707 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   34608849   s12266 | | | | | | | |
| CHIANG, KANUPIN 40 39 73RD ST WOODSIDE, NY  11377 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   40722055   s6904 | | | | | | | |
| CHIANG, KUANG 168 BRANDON CT BRANCHBURG, NJ  08853 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   40720852   s24814 | | | | | | | |
| CHIANG, KUANG 168 BRANDON CT BRANCHBURG, NJ  08853 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   40684097   s6887 | | | | | | | |
| CHIANG, KUANG-MING 168 BRANDON CT BRANCHBURG, NJ  08853 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   34782154   s12267 | | | | | | | |
| CHIANG, KUANPIN 40 39 73RD ST WOODSIDE, NY  11377 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 422 of 2843  sheets attached to Schedule of
          Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____                              (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    34782155    s23086<br>CHIANG, KUANPIN<br>40 39 73RD ST<br>WOODSIDE, NY 11377 | | REBATE CLAIM | | $100.00 |
| Vendor No.    34608803    s23174<br>CHIANG, KUANPIN<br>40 39 73RD ST<br>WOODSIDE, NY 11377 | | REBATE CLAIM | | $100.00 |
| Vendor No.    40953893    s18330<br>CHIANG, WAN-LIN<br>7805 LOCUST LEAF LN<br>ALEXANDRIA, VA 22315 | | REBATE CLAIM | | $40.00 |
| Vendor No.    38645823    s18036<br>CHIAO, PHILLIP<br>1815 LEAVENWORTH ST APT 2<br>SAN FRANCISCO, CA 94109 | | REBATE CLAIM | | $50.00 |
| Vendor No.    38669604    s5090<br>CHIAO, PHILLIP<br>185 LEAVENWORTH ST # 2<br>SAN FRANCISCO, CA 94102 | | REBATE CLAIM | | $70.00 |
| Vendor No.    39854687    s3171<br>CHICAS, SAKI<br>909 35TH ST APT A<br>SACRAMENTO, CA 95816 | | REBATE CLAIM | | $30.00 |
| Vendor No.    40166127    s20708<br>CHICAS, SAKI<br>909 35TH ST APT A<br>SACRAMENTO, CA 95816 | | REBATE CLAIM | | $70.00 |
| Vendor No.    40166128    s20709<br>CHICAS, SAKI<br>909 35TH ST APT A<br>SACRAMENTO, CA 95816 | | REBATE CLAIM | | $70.00 |
| Vendor No.    39854682    s3168<br>CHICAS, SAKI<br>909 35TH ST<br>SACRAMENTO, CA 95816 | | REBATE CLAIM | | $30.00 |

Sheet no. 423 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No.    **07-11666-KG**

                     Debtor                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 71203427   s16505 <br> CHICKA, GENEVIEVE <br> 6 AVENUE A FL FL # 1 <br> ASBURY PARK, NJ 07712-6753 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40212661   s6982 <br> CHIEM, KENNY <br> 1712 S 15TH ST <br> PHILADELPHIA, PA 19145 | | REBATE CLAIM | | | | $35.00 |
| Vendor No. 38384332   s1775 <br> CHIEN, HSIN <br> 8419 FEATHER TRL <br> HELOTES, TX 78023 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38406143   s2265 <br> CHIEN, HSINLAN <br> 8419 FEATHER TRL <br> HELOTES, TX 78023 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38371815   s23563 <br> CHIEN, HSINLAN <br> 8419 FEATHER TRL <br> HELOTES, TX 78023 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41120029   s7601 <br> CHIEN, IVAN <br> 5240 ROSEMARY DR <br> BEAUMONT, TX 77708 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41120030   s21393 <br> CHIEN, IVAN <br> 5240 ROSEMARY DR <br> BEAUMONT, TX 77708 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71052524   s17002 <br> CHILDRESS, BILLY <br> 13521 CAMPESINA DR <br> AUSTIN, TX 78727-3443 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 71052525   s25840 <br> CHILDRESS, BILLY <br> 13521 CAMPESINA DR <br> AUSTIN, TX 78727-3443 | | REBATE CLAIM | | | | $70.00 |

Sheet no. 424 of 2843   sheets attached to Schedule of
                         Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No. _____**07-11666-KG**_____

_____Debtor_____                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41313372 s8147 <br> CHILDRESS, JEFF <br> 3001 PHEASANT RUN RD APT 204 <br> NORMAN, OK 73072 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71203644 s12381 <br> CHILDS, BRADLEY <br> 15600 SAMBUCA CIR <br> AUSTIN, TX 78728-3580 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38520081 s13835 <br> CHILDS, HENRY <br> 845 86TH PL S <br> BIRMINGHAM, AL 35206 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37209250 s14947 <br> CHILKA, TIRPATH <br> 701 LEGACY DR APT 2511 <br> PLANO, TX 75023 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38651758 s14155 <br> CHILTERN, MICHAEL <br> 77 7TH AVE APT 20N <br> NEW YORK, NY 10011 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38651757 s20013 <br> CHILTERN, MICHAEL <br> 77 7TH AVE APT 20N <br> NEW YORK, NY 10011 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38707382 s20032 <br> CHILTERN, MICHAEL <br> 77 7TH AVE APT 20N <br> NEW YORK, NY 10011 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38642977 s24230 <br> CHILTERN, MICHAEL <br> 77 7TH AVE APT 20N <br> NEW YORK, NY 10011 | | REBATE CLAIM | | $50.00 |
| Vendor No. 35599234 s14694 <br> CHILTON, NATELIA <br> 120 ROSE LN <br> HILLSBORO, MO 63050 | | REBATE CLAIM | | $40.00 |

Sheet no. 425 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                        _____
              Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  35599244       s24577<br>CHILTON, NATELIA<br>120 ROSE LN<br>HILLSBORO, MO 63050 | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  70904662       s12318<br>CHILTON, SCOTT<br>500 MEMORIAL DR<br>CAMBRIDGE, MA 02139-4306 | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  67622650       s15926<br>CHILUKURT, VENUBARU<br>9400 FREDERICKSBURG RD APT 903<br>SAN ANTONIO, TX 78240-1252 | | REBATE CLAIM | | | | $125.00 |
| Vendor No.  40559505       s6610<br>CHIMATA, JAY KUMAR<br>90 BERGEN AVE<br>KEARNY, NJ 07032 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40559506       s20927<br>CHIMATA, JAY KUMAR<br>90 BERGEN AVE<br>KEARNY, NJ 07032 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38482052       s2507<br>CHIMATA, JAY<br>22 GRANT AVE FL 2<br>KEARNY, NJ 07032 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  72027218       s12063<br>CHIMBLI, SRI KRISHNA<br>10 E QUINCY ST APT H<br>RAPID CITY, SD 57701-3885 | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  38604524       s4333<br>CHIN, BRYANT<br>21 WINDSOR LN<br>COS COB, CT 06807 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  37965753       s2270<br>CHIN, DENNY<br>195 CANAL ST RM 203<br>NEW YORK, NY 10013 | | REBATE CLAIM | | | | $40.00 |

Sheet no. 426 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                     Case No. _____ **07-11666-KG**
_____                                                    _____
                Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 37904547  s23608 CHIN, DENNY 195 CANAL ST RM 203 NEW YORK, NY 10013 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 38665563  s14276 CHIN, MING 5985 HEARTLAND CT HILLIARD, OH 43026 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71814653  s10600 CHIN, RICHARD 4 POLARIS CT BLACKWOOD, NJ 08012-2421 | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 71814655  s22488 CHIN, RICHARD 4 POLARIS CT BLACKWOOD, NJ 08012-2421 | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 38598278  s18076 CHIN, BRYANT 21 WINDSOR LN COS COB, CT 06807 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 66661996  s15931 CHINCUANCO, MARIA INES 41 SCARBOROUGH LN STE D WAPPINGERS FALLS, NY 12590-5165 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38642904  s14008 CHINDAPANICH, CHALIDA 90 RUSSELL PARK QUINCY, MA 02169 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38642905  s19985 CHINDAPANICH, CHALIDA 90 RUSSELL PARK QUINCY, MA 02169 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38519904  s3778 CHINNASWAMY, SHRINIVASAN 300 LORD BYRON LN APT 103 COCKYSVIL, MD 21030 | | REBATE CLAIM | | | | $20.00 |

Sheet no. 427 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                              Case No. _____**07-11666-KG**_____
_____
                    Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No.  38519905 | s3779 | | | | |
| CHINNASWAMY, SRINIVASAN 300 LORD BYRON LN APT 103 COCKYSVIL, MD  21030 | | | REBATE CLAIM | | $20.00 |
| Vendor No.  40025744 | s13504 | | | | |
| CHINNATHAMBI, ANBAZHAGAN 150 OAKLAND AVE APT A204 LANSDALE, PA  19446 | | | REBATE CLAIM | | $50.00 |
| Vendor No.  40166119 | s18351 | | | | |
| CHINNATHAMBI, SURESH 395 ANO NUEVO AVE APT 903 SUNNYVALE, CA  94085 | | | REBATE CLAIM | | $70.00 |
| Vendor No.  38523150 | s19547 | | | | |
| CHINNATHAMBI, SURESH 395 ANO NUEVO AVE APT 903 SUNNYVALE, CA  94085 | | | REBATE CLAIM | | $30.00 |
| Vendor No.  38523124 | s17929 | | | | |
| CHINTA, SRINUBABU 575 E REMINGTON DR APT 6E SUNNYVALE, CA  94087 | | | REBATE CLAIM | | $50.00 |
| Vendor No.  71814437 | s16295 | | | | |
| CHINTAKUNTA, SATISH 163 N HYLAND AVE APT 8 AMES, IA  50014-2804 | | | REBATE CLAIM | | $75.00 |
| Vendor No.  71814953 | s16296 | | | | |
| CHINTAKUNTA, SATISH 163 N HYLAND AVE AMES, IA  50014-2805 | | | REBATE CLAIM | | $50.00 |
| Vendor No.  40192097 | s14370 | | | | |
| CHINTALA, MADHU 1006 CARR ST APT D SAINT LOUIS, MO  63101 | | | REBATE CLAIM | | $20.00 |
| Vendor No.  40282468 | s14431 | | | | |
| CHINTALURI, ACHARI 3103 S BRISTOL ST APT 265 SANTA ANA, CA  92704 | | | REBATE CLAIM | | $25.00 |

Sheet no. 428 of 2843  sheets attached to Schedule of
                    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
　　　　　　　Debtor

Case No. ___**07-11666-KG**___
　　　　　　　(If known)

**AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40282470　s24398<br>CHINTALURI, ACHARI<br>3103 S BRISTOL ST APT 265<br>SANTA ANA, CA 92704 | | REBATE CLAIM | | $25.00 |
| Vendor No. 37589465　s13163<br>CHINTAMNEEDI, BALASUBRAHMANYAM<br>2820 FIELDLARK DR<br>PLANO, TX 75074 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38370611　s2032<br>CHINTAWAR, PRASHANT<br>13B READING RD<br>EDISON, NJ 08817 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41523620　s8183<br>CHINTHALPUDI, PAVAN<br>6131 N 1615 ST APT E203<br>PHOENIX, AZ 85016 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37206225　s1315<br>CHIOFOLO, CHUCK<br>8670 PARK LAUREATE DR APT 208<br>LOUISVILLE, KY 40220 | | REBATE CLAIM | | $40.00 |
| Vendor No. 37206221　s18504<br>CHIOFOLO, CHUCK<br>8670 PARK LAUREATE DR APT 208<br>LOUISVILLE, KY 40220 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39815623　s18055<br>CHIPMAN, CYNTHIA<br>7320 GEIGER RD<br>PIGEON, MI 48755 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38308886　s1919<br>CHIPMAN, LAURA<br>PO BOX 135<br>CUBA, MO 65453 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38308887　s18725<br>CHIPMAN, LAURA<br>PO BOX 135<br>CUBA, MO 65453 | | REBATE CLAIM | | $50.00 |

Sheet no. 429 of 2843　sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40574392 s8073 <br> CHIPRA KRESANAN, DILIPKUMAR <br> 105 BRADFORD WALK <br> FARMINGTON, CT 06032 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40565801 s15482 <br> CHIPRA KRISHNAN, DILIPKUMAR <br> 105 BRADFORD WALK <br> FARMINGTON, CT 06032 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40559843 s25253 <br> CHIPRA KRISHNAN, DILIPKUMAR <br> 105 BRADFORD WALK <br> FARMINGTON, CT 06032 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40252609 s18158 <br> CHIRAKALA, CHINAVENKATA <br> 1235 WILDWOOD AVE APT 137 <br> SUNNYVALE, CA 94089 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40252610 s26382 <br> CHIRAKALA, CHINAVENKATA <br> 1235 WILDWOOD AVE APT 137 <br> SUNNYVALE, CA 94089 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41499834 s15834 <br> CHIRICO, KRISTINA <br> 4195 S CIMARRON WAY APT 529 <br> AURORA, CO 80014 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70267299 s11177 <br> CHIRRICK, WILLIAM <br> 322 RAYMOND AVE APT 11 <br> GLENDALE, CA 91201-2577 | | REBATE CLAIM | | $40.00 |
| Vendor No. 70767485 s22697 <br> CHIRRICK, WILLIAM <br> 322 RAYMOND AVE APT 11 <br> GLENDALE, CA 91201-2577 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38482104 s3893 <br> CHIRUGUDU, ROOPA <br> 3649 GARNET ST APT 22 <br> TORRANCE, CA 90503 | | REBATE CLAIM | | $50.00 |

Sheet no. 430 of 2843  sheets attached to Schedule of

Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
_____
Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38203380 s3511 <br> CHISEN, PEN KU <br> 1459 W GREGORY ST <br> CHICAGO, IL 60640 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71256981 s17476 <br> CHISUM, JUDY <br> 1020 WABASH 6 102 <br> FORT COLLINS, CO 80526 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71203502 s9507 <br> CHITTAYATH, GIGME <br> 4221 HWY 70 S #305 <br> NASHVILLE, TN 37221 | | REBATE CLAIM | | $150.00 |
| Vendor No. 39856126 s2990 <br> CHITTURI, RAM <br> 3103 TRAPPERS COVE TRL APT 1A <br> LANSING, MI 48910 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40684467 s6984 <br> CHITWOOD, WILLIAM <br> 869 BRIARCLIFF RD NE APT A4 <br> ATLANTA, GA 30306 | | REBATE CLAIM | | $35.00 |
| Vendor No. 40684463 s24776 <br> CHITWOOD, WILLIAM <br> 869 BRIARCLIFF RD NE APT A4 <br> ATLANTA, GA 30306 | | REBATE CLAIM | | $65.00 |
| Vendor No. 40420404 s8061 <br> CHITYALA, CHANDRAMOHAN <br> 10 SUMMERHILL CT <br> COLUMBUS, NJ 08022 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38487602 s18989 <br> CHITYALA, CHANDRAMOHAN <br> 10 SUMMERHILL CT <br> COLUMBUS, NJ 08022 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38236597 s3424 <br> CHIU, BEYOND <br> 220 36TH AVE APT B <br> SAN MATEO, CA 94403 | | REBATE CLAIM | | $70.00 |

Sheet no. 431 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____                                          (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38236598   s19401 <br> CHIU, BEYOND <br> 220 36TH AVE APT B <br> SAN MATEO, CA  94403 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38665562   s4174 <br> CHIU, MING <br> 5985 HEARTLAND CT <br> HILLIARD, OH  43026 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40252412   s14800 <br> CHIU, PENG SHUH <br> 1126 CLEGHORN DR UNIT F <br> DIAMOND BAR, CA  91765 | | REBATE CLAIM | | $20.00 |
| Vendor No. 36898976   s17691 <br> CHIVATE, SHAILENDRA <br> 270 OVERPECK AVE <br> RIDGEFIELD PARK, NJ  07660 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39324051   s14354 <br> CHMIELEWSKI, DENNIS <br> 2634 BAUER RD <br> NORTH AURORA, IL  60542 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40396626   s14651 <br> CHO, ANDREW <br> 10 HANOVER SQ APT 15G <br> NEW YORK, NY  10005 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70088704   s17252 <br> CHO, DENNY <br> 137 N MADISON ST <br> CORTEZ, CO  81321-3303 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41243637   s8717 <br> CHO, HO CHUL <br> 200 MAGNOLIA OAK CT <br> LONGWOOD, FL  32779 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41284965   s26553 <br> CHO, HO CHUL <br> 200 MAGNOLIA OAK CT <br> LONGWOOD, FL  32779 | | REBATE CLAIM | | $30.00 |

Sheet no. 432 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                      Case No. _____ **07-11666-KG**

_____                                                      _____
Debtor                                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41314431 s25132<br>CHO, HO CHUL<br>200 MAGNOLIA OAK CT<br>LONGWOOD, FL 32779 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41314432 s25133<br>CHO, HO CHUL<br>200 MAGNOLIA OAK CT<br>LONGWOOD, FL 32779 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39815470 s4519<br>CHO, KA HUNG<br>39600 FREMONT BLVD APT 60<br>FREMONT, CA 94538 | | REBATE CLAIM | | $30.00 |
| Vendor No. 67386526 s16516<br>CHO, KIMIE<br>1005 BENITO AVE APT K<br>ALHAMBRA, CA 91803-2011 | | REBATE CLAIM | | $150.00 |
| Vendor No. 41056491 s15200<br>CHO, MIKYONG<br>77 EHRET AVE<br>HARRINGTON PARK, NJ 07640 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41060435 s24959<br>CHO, MIKYONG<br>77 EHRET AVE<br>HARRINGTON PARK, NJ 07640 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71529812 s16759<br>CHO, OK SOON<br>336A 7TH ST<br>PALISADES PARK, NJ 07650-2225 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71691434 s16760<br>CHO, OK<br>336A 7TH ST<br>PALISADES PARK, NJ 07650-2225 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37887700 s1360<br>CHO, SEOKHYEON<br>7801 OLD HOLLOW LN<br>ELLICOTT CITY, MD 21043 | | REBATE CLAIM | | $30.00 |

Sheet no. 433 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
_____
        Debtor                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37887703   s18527 <br> CHO, SEOKHYEON <br> 7801 OLD HOLLOW LN <br> ELLICOTT CITY, MD 21043 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37682859   s12902 <br> CHO, THERESA <br> 5574 FLOYD ST <br> VENTURA, CA 93003 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40420442   s5399 <br> CHO, YONGMIN <br> 821 S WILLIAMS ST APT B404 <br> WESTMONT, IL 60559 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40423110   s20287 <br> CHO, YONGMIN <br> 821 S WILLIAMS ST APT B404 <br> WESTMONT, IL 60559 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39324930   s13389 <br> CHOATE, ROBERT <br> 4320 ALISO RD <br> PLANO, TX 75074 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38644070   s14140 <br> CHOCKALINGAM, JAYAKUMAR <br> 2320 HART RD APT 2 <br> HIGHLAND, IN 46322 | | REBATE CLAIM | | $50.00 |
| Vendor No. 68686762   s16774 <br> CHOE, CHRIS <br> 4147 VIA MARISOL APT 101 <br> LOS ANGELES, CA 90042-5148 | | REBATE CLAIM | | $200.00 |
| Vendor No. 40151939   s5493 <br> CHOE, HYUNG <br> 100 S ALAMEDA ST UNIT 126 <br> LOS ANGELES, CA 90012 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40151940   s20332 <br> CHOE, HYUNG <br> 100 S ALAMEDA ST UNIT 126 <br> LOS ANGELES, CA 90012 | | REBATE CLAIM | | $30.00 |

Sheet no. 434 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41168669 s8618<br>CHOE, JOSEPH<br>326 JEFFERSON ST<br>RIDGEWOOD, NJ 07450 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38519948 s3925<br>CHOI, AARON<br>370 LANCASTER AVE<br>HAVERFORD, PA 19041 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71983217 s10506<br>CHOI, CARL<br>34 HIGHLAND PL<br>LOUISVILLE, KY 40206 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71983216 s26103<br>CHOI, CARL<br>34 HIGHLAND PL<br>LOUISVILLE, KY 40206 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71982804 s17566<br>CHOI, CARL<br>34 HIGHWOOD PL<br>LOUISVILLE, KY 40206-3278 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71814142 s22454<br>CHOI, CARL<br>34 HIGHWOOD PL<br>LOUISVILLE, KY 40206-3278 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38551542 s3904<br>CHOI, ELIOT<br>161 LYDIA DR<br>GUTTENBERG, NJ 07093 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38512947 s26275<br>CHOI, ELIOT<br>161 LYDIA DR<br>GUTTENBERG, NJ 07093 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40144249 s5644<br>CHOI, HYE<br>15405 EAGLE TAVERN LN<br>CENTREVILLE, VA 20120 | | REBATE CLAIM | | $30.00 |

Sheet no. 435 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
_____                                                    (If known)
                  Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40144250  s20434<br>CHOI, HYE<br>15405 EAGLE TAVERN LN<br>CENTREVILLE, VA  20120 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40144251  s24374<br>CHOI, HYE<br>15405 EAGLE TAVERN LN<br>CENTREVILLE, VA  20120 | | REBATE CLAIM | | $20.00 |
| Vendor No. 70858570  s16868<br>CHOI, JAE HYUNG<br>5360 BEAVER BR<br>NORCROSS, GA  30071-4579 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40192053  s6027<br>CHOI, JAMES<br>220-27 67TH AVE APT C<br>BAYSIDE, NY  11364 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38371445  s2044<br>CHOI, JIM<br>255 SHERINGHAM DR<br>ROSWELL, GA  30076 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40653385  s7083<br>CHOI, KYUNG<br>2905 SW 13TH ST APT 19<br>GAINESVILLE, FL  32608 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40252661  s14905<br>CHOI, WARSEOK<br>38 SYCAMORE LN<br>BUENA PARK, CA  90621 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40570992  s14927<br>CHOI, WON<br>4444 JEFFERSON DAVIS HWY<br>BEECH ISLAND, SC  29842 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40571018  s20951<br>CHOI, WON<br>4444 JEFFERSON DAVIS HWY<br>BEECH ISLAND, SC  29842 | | REBATE CLAIM | | $70.00 |

Sheet no. 436 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    38598339    s14238 | | | | | | | |
| CHOI, WONJU 3055 SAINT REGENTS DR APT 132 FAIRFAX, VA 22031 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    38598340    s24298 | | | | | | | |
| CHOI, WONJU 3055 SAINT REGENTS DR APT 132 FAIRFAX, VA 22031 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    38520036    s3848 | | | | | | | |
| CHOI, WONSEOK 38 SYCAMORE LN BUENA PARK, CA 90621 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    40166807    s6596 | | | | | | | |
| CHOKHANDRE, SNEHAL 430 SUMNER ST APT 302 AKRON, OH 44304 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    38391440    s13239 | | | | | | | |
| CHOKHANDRE, SNEHAL 430 SUMNER ST APT NO AKRON, OH 44304 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    40676210    s7159 | | | | | | | |
| CHONG, CHAK 7181 GAME LORD DR SPRINGFIELD, VA 22153 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.    40676208    s21180 | | | | | | | |
| CHONG, CHAK 7181 GAME LORD DR SPRINGFIELD, VA 22153 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.    71203441    s16304 | | | | | | | |
| CHONG, HUI HUI 3132 SHERWOOD AVE APT 212 MODESTO, CA 95350-1375 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.    71203891    s25514 | | | | | | | |
| CHONG, HUI HUI 3132 SHERWOOD AVE APT 212 MODESTO, CA 95350-1375 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 437 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No. _____**07-11666-KG**_____

_____Debtor_____                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38436735 s12980 CHONG, IRINA 9534 BEARDEN CK LN HUMBLE, TX 77396 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38436736 s23510 CHONG, IRINA 9534 BEARDEN CK LN HUMBLE, TX 77396 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38364798 s1732 CHONG, KRISTEN 8863 DOUGLAS CT N BROOKLYN PARK, MN 55445 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38364836 s18661 CHONG, KRISTEN 8863 DOUGLAS CT N BROOKLYN PARK, MN 55445 | | REBATE CLAIM | | $70.00 |
| Vendor No. 69916507 s10869 CHONG, SANDRA 926 S MAYFLOWER AVE # 4 MONROVIA, CA 91016-1125 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38314539 s1718 CHONG, SIM YUEN 611 N LACLEDE STATION RD SAINT LOUIS, MO 63119 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38314540 s26129 CHONG, SIM YUEN 611 N LACLEDE STATION RD SAINT LOUIS, MO 63119 | | REBATE CLAIM | | $70.00 |
| Vendor No. 72175215 s16562 CHONGPORNPRASERT, MICHAEL 1923 HASTE ST BERKELEY, CA 94704-1909 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38723955 s4446 CHONGSUWAT, NARONGRIT 7033 N SHERIDAN RD APT 1N CHICAGO, IL 60626 | | REBATE CLAIM | | $30.00 |

Sheet no. 438 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___**07-11666-KG**___
_____                                              _____
            Debtor                                                           (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 40396588 | s20646 | | | | |
| CHONGSUWAT, NARONGRIT 7033 N SHERIDAN RD APT 1N CHICAGO, IL 60626 | | | | REBATE CLAIM | | $70,00 |
| Vendor No. | 40446888 | s14592 | | | | |
| CHOO, JAEGUL 390 17TH ST NW UNIT 2024 ATLANTA, GA 30363 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 38723944 | s19944 | | | | |
| CHOO, JAEGUL 390 17TH ST NW UNIT 2024 ATLANTA, GA 30363 | | | | REBATE CLAIM | | $40.00 |
| Vendor No. | 40962255 | s7745 | | | | |
| CHOOI, YUEN 4704 DE GREY LN PLANO, TX 75093 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 38644108 | s4706 | | | | |
| CHOPP, MICHAEL 28415 BROOKS LN SOUTHFIELD, MI 48034 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 40261347 | s14686 | | | | |
| CHOPRA, AMIT 18027 DEVLIN AVE ARTESIA, CA 90701 | | | | REBATE CLAIM | | $80.00 |
| Vendor No. | 69691418 | s16845 | | | | |
| CHOU, CHI PIN 133 36 41 #9F FLUSHING, NY 11355 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 69691189 | s16844 | | | | |
| CHOU, CHI PIN 13336 41ST RD APT 9F FLUSHING, NY 11355-3664 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 40252605 | s14683 | | | | |
| CHOU, ETUAN 6473 FENESTRA CT BURKE, VA 22015 | | | | REBATE CLAIM | | $60.00 |

Sheet no. 439 of 2843  sheets attached to Schedule of
                       Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____**07-11666-KG**_____
_____Debtor_____                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    38346938    s1987  <br> CHOU, HSIAOYU <br> 1742 GREAT ISLAND ST <br> SALINAS, CA  93906 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    40565926    s14988 <br> CHOU, PETER <br> 5175 DIAMOND HEIGHTS BLVD APT 102 <br> SAN FRANCISCO, CA  94131 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    40034650    s13462 <br> CHOU, ROUBYU <br> 3314 ALTALOMA DR <br> BIRMINGHAM, AL  35216 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.    70962214    s16200 <br> CHOUDHARY, PAWAN <br> 755 COLLEGE RD E <br> PRINCETON, NJ  08540-6632 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.    38338952    s1610  <br> CHOUDHRY, TAI <br> 3711 STONE RD <br> KILGORE, TX  75662 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    38370616    s2031  <br> CHOUDHRY, TAJ <br> 3711 STONE RD <br> KILGORE, TX  75662 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38346971    s18751 <br> CHOUDHRY, TAJ <br> 3711 STONE RD <br> KILGORE, TX  75662 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    41740466    s8555  <br> CHOUDHURY, ARINDAM <br> 7225 GUIDER DR APT 112 <br> WOODBURY, MN  55125 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    40938566    s7545  <br> CHOULJIAN, HAKOP <br> 6307 LANGDON AVE <br> VAN NUYS, CA  91411 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 440 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No.    07-11666-KG
_____                                              _____
                    Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40826021 | s21355 | | | | | | | |
| CHOULJIAN, HAKOP 6307 LANGDON AVE VAN NUYS, CA 91411 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40151750 | s14664 | | | | | | | |
| CHOW, THOMAS 104 HIDDEN CREEK DR HATBORO, PA 19040 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40241709 | s24555 | | | | | | | |
| CHOW, THOMAS 104 HIDDEN CREEK DR HATBORO, PA 19040 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 65045992 | s9150 | | | | | | | |
| CHOWDHURY, AYESHA 21 OLIVE ST APT 208 AKRON, OH 44310-3164 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38371748 | s1623 | | | | | | | |
| CHOWDHURY, MOHAMMED 161 OVERMOUNT AVE APT H WEST PATERSON, NJ 07424 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40652016 | s8295 | | | | | | | |
| CHOWDHURY, RASHEDUL 6716 PALMETTO CIRCLE SOUTH APT 103 BOCA RATON, FL 33433 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40720856 | s15017 | | | | | | | |
| CHOWDHURY, RASHEDUL 9949 SANDALFOOT BLVD APT 543 BOCA RATON, FL 33428 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38468967 | s2588 | | | | | | | |
| CHOWDHURY, SEEMANTA 115 2ND AVE S APT 416 MINNEAPOLIS, MN 55401 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38469011 | s19013 | | | | | | | |
| CHOWDHURY, SEEMANTA 115 2ND AVE S APT 416 MINNEAPOLIS, MN 55401 | | | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 441 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG** _____

_____                                    (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41119930  s7414 <br> CHOY, AMIE <br> 30107 SW 148TH PL <br> HOMESTEAD, FL 33033 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40271684  s14507 <br> CHOY, ANNIE <br> 30107 SW 148TH PL <br> HOMESTEAD, FL 33033 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70858757  s11984 <br> CHOY, LINDSEY <br> 1430 DARWIN LN <br> WHEATON, IL 60187-6720 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71866099  s25796 <br> CHOY, LINDSEY <br> 1430 DARWIN LN <br> WHEATON, IL 60187-6720 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71137768  s9475 <br> CHOY, RODNEY <br> 98 939 IHO PL <br> AIEA, HI 96701-2651 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70829707  s9476 <br> CHOY, VIRGIE <br> 98 939 IHO PL <br> AIEA, HI 96701-2651 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39324994  s4489 <br> CHRISMAN, REBEKAH <br> 13586 TWP RD 65 NW <br> GLENFORD, OH 43739 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39325043  s19876 <br> CHRISMAN, REBEKAH <br> 13586 TWP RD 65 NW <br> GLENFORD, OH 43739 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40358338  s24632 <br> CHRISMAN, REBEKAH <br> 13586 TWP RD 65 NW <br> GLENFORD, OH 43739 | | REBATE CLAIM | | $70.00 |

Sheet no. 442 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____
Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40358277 s21261<br>CHRISMAN, REBEKAH<br>13586 TWP RD 65 NW<br>GLENFORD, OH 43739 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38472825 s2504<br>CHRISTENBURY, KATE<br>3288 COLONY CT APT 603<br>GREENVILLE, NC 27834 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38472829 s23670<br>CHRISTENBURY, KATE<br>3288 COLONY CT APT 603<br>GREENVILLE, NC 27834 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39932402 s23776<br>CHRISTENBURY, KATE<br>3288 COLONY CT APT 603<br>GREENVILLE, NC 27834 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39932403 s23777<br>CHRISTENBURY, KATE<br>3288 COLONY CT APT 603<br>GREENVILLE, NC 27834 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 36185125 s12217<br>CHRISTENSEN, BARBARA<br>99 SPYGLASS HILL DR<br>ASHLAND, MA 01721 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38551436 s13787<br>CHRISTENSEN, MARTH<br>7512 44TH AVE SW<br>SEATTLE, WA 98136 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40212673 s24795<br>CHRISTENSEN, MARTH<br>7512 44TH AVE SW<br>SEATTLE, WA 98136 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40212674 s24744<br>CHRISTENSEN, MARTH<br>7512 44TH AVE SW<br>SEATTLE, WA 98136 | | REBATE CLAIM | | | | $70.00 |

Sheet no. 443 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                        _____
            Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   71256619   s16328 <br> CHRISTENSEN, SHARON <br> 1330 ORCHARD AVE <br> OGDEN, UT 84404-5854 | | REBATE CLAIM | | $180.00 |
| Vendor No.   39815607   s5177 <br> CHRISTIAN, JAN <br> 601 WARWICK CT <br> GRANITE BAY, CA 95746 | | REBATE CLAIM | | $70.00 |
| Vendor No.   38339001   s3592 <br> CHRISTIAN, JANICE <br> 7236 JURASSIC DR <br> ARLINGTON, TX 76002 | | REBATE CLAIM | | $75.00 |
| Vendor No.   38339000   s23935 <br> CHRISTIAN, JANICE <br> 7236 JURASSIC DR <br> ARLINGTON, TX 76002 | | REBATE CLAIM | | $75.00 |
| Vendor No.   70528223   s11688 <br> CHRISTIAN, STEVEN <br> 1718 SEVERN TREE CT <br> SEVERN, MD 21144-5018 | | REBATE CLAIM | | $30.00 |
| Vendor No.   38384341   s2093 <br> CHRISTIAN, WILSON <br> 13 TUTTY CIR <br> SAYREVILLE, NJ 08872 | | REBATE CLAIM | | $50.00 |
| Vendor No.   71580763   s10591 <br> CHRISTIANSEN, ERIK <br> 5385 RED LEAF DR S <br> SALEM, OR 97306-2313 | | REBATE CLAIM | | $150.00 |
| Vendor No.   71787841   s22484 <br> CHRISTIANSEN, ERIK <br> 5385 RED LEAF DR S <br> SALEM, OR 97306-2313 | | REBATE CLAIM | | $150.00 |
| Vendor No.   71530798   s17022 <br> CHRISTIANSEN, SUSAN <br> 608 MARTIN AVE <br> ALTAMONTE SPRINGS, FL 32701-6808 | | REBATE CLAIM | | $150.00 |

Sheet no. 444 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. **07-11666-KG**
_____                          _____
                    Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71530797 s25851<br>CHRISTIANSEN, SUSAN<br>608 MARTIN AVE<br>ALTAMONTE SPRINGS, FL 32701-6808 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71530796 s25852<br>CHRISTIANSEN, SUSAN<br>608 MARTIN AVE<br>ALTAMONTE SPRINGS, FL 32701-6808 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71530795 s25853<br>CHRISTIANSEN, SUSAN<br>608 MARTIN AVE<br>ALTAMONTE SPRINGS, FL 32701-6808 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39324369 s5136<br>CHRISTIE, JOSEPH<br>1501 S 110 E<br>OREM, UT 84058 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38362147 s2001<br>CHRISTODOULOU, JOHN<br>2400 OCEANSIDE RD<br>OCEANSIDE, NY 11572 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38368937 s2022<br>CHRISTODOULOU, JOHN<br>3400 OCEANSIDE RD<br>OCEANSIDE, NY 11572 | | REBATE CLAIM | | $50.00 |
| Vendor No. 67035621 s15942<br>CHRISTOFFERSEN, MARK<br>15877 RIVER BIRCH RD<br>WESTFIELD, IN 46074-9791 | | REBATE CLAIM | | $170.00 |
| Vendor No. 38391412 s13111<br>CHRISTOFFERSON, JASON<br>24 WALLKILL AVE<br>MONTGOMERY, NY 12549 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38554222 s4306<br>CHRISTOFOROU, PAUL<br>15330 RIDING CLUB DR<br>HAYMARKET, VA 20169 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**        .        Case No.    **07-11666-KG**

             Debtor                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.   38554241   s19758 <br> CHRISTOFOROU, PAUL <br> 15330 RIDING CLUB DR <br> HAYMARKET, VA 20169 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   37547349   s1372 <br> CHRISTOPHER, CATHLEEN <br> 3727 CALHOUN RD <br> BEAVERTON, MI 48612 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   39815446   s4303 <br> CHRISTUDAS SALEENA BAI, BOSE <br> 14 GLEN PL <br> NEW ROCHELLE, NY 10801 | | REBATE CLAIM | | | | $25.00 |
| Vendor No.   39815453   s19752 <br> CHRISTUDAS SALEENA BAI, BOSE <br> 14 GLEN PL <br> NEW ROCHELLE, NY 10801 | | REBATE CLAIM | | | | $25.00 |
| Vendor No.   39842904   s20788 <br> CHRISTUDAS SALEENA BAI, BOSE <br> 14 GLEN PL <br> NEW ROCHELLE, NY 10801 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   39842906   s20789 <br> CHRISTUDAS SALEENA BAI, BOSE <br> 14 GLEN PL <br> NEW ROCHELLE, NY 10801 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   70110699   s9364 <br> CHRISTY, CHERYL <br> 4483 CINDERELLA RD <br> NORTH PORT, FL 34286-9317 | | REBATE CLAIM | | | | $150.00 |
| Vendor No.   38461887   s13145 <br> CHU, EPISON <br> 257 WASHBURN RD <br> BRIARCLIFF MANOR, NY 10510 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   38220305   s3767 <br> CHU, GRACE <br> 1760 CALIFORNIA ST APT 9 <br> MOUNTAIN VIEW, CA 94041 | | REBATE CLAIM | | | | $20.00 |

In re **InPhonic, Inc.**                                          Case No. ___**07-11666-KG**___
_____                                      _____
                Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39854632 s19237<br>CHU, GRACE<br>1760 CALIFORNIA ST APT 9<br>MOUNTAIN VIEW, CA 94041 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39854633 s19238<br>CHU, GRACE<br>1760 CALIFORNIA ST APT 9<br>MOUNTAIN VIEW, CA 94041 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39883322 s23753<br>CHU, GRACE<br>1760 CALIFORNIA ST APT 9<br>MOUNTAIN VIEW, CA 94041 | | REBATE CLAIM | | $80.00 |
| Vendor No. 71137548 s9783<br>CHU, JASON<br>11 GREENLEAF CT<br>THORNDALE, PA 19372-1170 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38368944 s13750<br>CHU, NAM<br>1525 NW 34TH ST<br>OKLAHOMA CITY, OK 73118 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38391413 s2426<br>CHU, TIEHLING<br>9828 ANTELOPE CANYON AVE<br>LAS VEGAS, NV 89147 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37765812 s5736<br>CHU, VIEN<br>40 E CEDAR ST<br>METUCHEN, NJ 08840 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40422140 s6262<br>CHU, WAH HUNG<br>199 THRIFT ST<br>SAN FRANCISCO, CA 94112 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40144209 s6104<br>CHU, WENNY<br>1670 E 12TH ST<br>BROOKLYN, NY 11229 | | REBATE CLAIM | | $70.00 |

Sheet no. 447 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
                                    Case No.    **07-11666-KG**
_____Debtor_____                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40144210 s20252 — CHU, WENNY 1670 E 12TH ST BROOKLYN, NY 11229 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40151990 s20254 — CHU, WENNY 1670 E 12TH ST BROOKLYN, NY 11229 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40565066 s20939 — CHU, WENNY 1670 E 12TH ST BROOKLYN, NY 11229 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40565067 s20940 — CHU, WENNY 1670 E 12TH ST BROOKLYN, NY 11229 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40565068 s24859 — CHU, WENNY 1670 E 12TH ST BROOKLYN, NY 11229 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40596263 s21141 — CHU, WENNY 1670 E 12TH ST BROOKLYN, NY 11229 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40144263 s6107 — CHU, WENNY 1670 E12 ST BROOKLYN, NY 11229 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40192095 s14500 — CHU, YOUNG 9054 TOWN AND COUNTRY BLVD APT C ELLICOTT CITY, MD 21043 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40182149 s26456 — CHU, YOUNG 9054 TOWN AND COUNTRY BLVD APT C ELLICOTT CITY, MD 21043 | | REBATE CLAIM | | $70.00 |

Sheet no. 448 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40192075   s20379 <br> CHU, YOUNG <br> 9054 TOWN AND COUNTRY BLVD APT C <br> ELLICOTT CITY, MD 21043 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38521979   s3997 <br> CHUA, DENCIO <br> 5618 ROSSCOMMON WAY <br> ANTIOCH, CA 94531 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38555199   s19957 <br> CHUA, DENCIO <br> 5618 ROSSCOMMON WAY <br> ANTIOCH, CA 94531 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38555200   s24293 <br> CHUA, DENCIO <br> 5618 ROSSCOMMON WAY <br> ANTIOCH, CA 94531 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40874258   s7335 <br> CHUA, LAWRENCE <br> 7623 LIMBER BOUGH DR <br> HUMBLE, TX 77346 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 37243409   s12224 <br> CHUA, SIMPSON <br> 12000 SAWMILL RD APT 1212 <br> THE WOODLANDS, TX 77380 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37243411   s23139 <br> CHUA, SIMPSON <br> 12000 SAWMILL RD APT 1212 <br> THE WOODLANDS, TX 77380 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70857157   s9546 <br> CHUAYTHONG, PHANINYA <br> 3906 DRIFTING PELICAN CT <br> NORTH LAS VEGAS, NV 89032-3466 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 41503099   s8815 <br> CHUDGAR, SAMIR <br> 16230 NE 25TH ST <br> BELLEVUE, WA 98008 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 449 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                              _____
Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71371147  s9661 <br> CHUM, KOSAL <br> 8333 BERNAY DR <br> STOCKTON, CA 95210-3301 | | REBATE CLAIM | | $180.00 |
| Vendor No. 38370335  s1670 <br> CHUMLEY, JASON <br> 913 ONSLOW ST <br> DURHAM, NC 27705 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38171821  s13622 <br> CHUN, EDWARD <br> 20150 STAGG ST <br> WINNETKA, CA 91306 | | REBATE CLAIM | | $70.00 |
| Vendor No. 64306321  s15900 <br> CHUN, JOHNNY <br> 3168 NINOLE DR <br> MARINA, CA 93933-2512 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41314511  s15616 <br> CHUN, JONATHAN <br> 7 QUAKER RD <br> PRINCETON JUNCTION, NJ 08550 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38094278  s13588 <br> CHUN, SEI <br> 916 BROCKS END CT <br> NAPERVILLE, IL 60540 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38075730  s18466 <br> CHUN, SEI <br> 916 BROCKS END CT <br> NAPERVILLE, IL 60540 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38075734  s18467 <br> CHUN, SEI <br> 916 BROCKS END CT <br> NAPERVILLE, IL 60540 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38094308  s23897 <br> CHUN, SEI <br> 916 BROCKS END CT <br> NAPERVILLE, IL 60540 | | REBATE CLAIM | | $50.00 |

Sheet no. 450 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims