In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**

Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40953830 s18318 CHUN, TOM 2178 N SHADOW CREEK CT VERNON HILLS, IL 60061 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39883263 s13410 CHUN, VIVIAN 1110 S LELAND ST APT 103 SAN PEDRO, CA 90731 | | REBATE CLAIM | | $80.00 |
| Vendor No. 39324057 s14342 CHUNDI, SAI SRINIVAS 2960 CHAMPION WAY APT 209 TUSTIN, CA 92782 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40564339 s6616 CHUNDU, SUDHAKAN 417 W SIDE DR APT 201 GAITHERSBURG, MD 20878 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40192076 s5579 CHUNDU, SUDHAKAR 417 W SIDE DR APT 201 GAITHERSBURG, MD 20878 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38370624 s2033 CHUNDURY, UMA 3717 CHESTNUT ST APT A5 PHILADELPHIA, PA 19104 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40060945 s14556 CHUNG, CHUL HO 4137 FOUNTAINSIDE LN UNIT 203 FAIRFAX, VA 22030 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41523652 s25215 CHUNG, CHUL HO 4137 FOUNTAINSIDE LN UNIT 203 FAIRFAX, VA 22030 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40060784 s25238 CHUNG, CHUL HO 4137 FOUNTAINSIDE LN UNIT 203 FAIRFAX, VA 22030 | | REBATE CLAIM | | $40.00 |

Sheet no. 451 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. ___**07-11666-KG**___
                          Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71203253  s12353<br>CHUNG, EILEEN<br>7104 CROSS CREEK CIR APT D<br>DUBLIN, CA 94568-3833 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71257028  s12354<br>CHUNG, EILEEN<br>7104 CROSS CREEK DIR #D<br>DUBLIN, CA 94568 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41396639  s15628<br>CHUNG, HON<br>13244 BOOTH MEMORIAL AVE FL 2<br>FLUSHING, NY 11355 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41311322  s21725<br>CHUNG, HON<br>13244 BOOTH MEMORIAL AVE FL 2<br>FLUSHING, NY 11355 | | REBATE CLAIM | | $50.00 |
| Vendor No. 67564483  s15940<br>CHUNG, HOON<br>13008 TIMOTHY LN<br>MESQUITE, TX 75180-2320 | | REBATE CLAIM | | $170.00 |
| Vendor No. 71814271  s9835<br>CHUNG, JAE<br>28 SEABORN PL<br>LEXINGTON, MA 02420-2005 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38371119  s13218<br>CHUNG, JAE-YONG<br>4500 THE WOODS DR APT 1237<br>SAN JOSE, CA 95136 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38364839  s18757<br>CHUNG, JAE-YONG<br>4500 THE WOODS DR APT 1237<br>SAN JOSE, CA 95136 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40574385  s6648<br>CHUNG, JOWIE<br>1869 SLATE CT<br>UNION CITY, CA 94587 | | REBATE CLAIM | | $70.00 |

Sheet no. 452 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____ **07-11666-KG**
_____                                        (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40152042  s20436 CHUNG, JOWIE 1869 SLATE CT UNION CITY, CA 94587 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40574386  s24758 CHUNG, JOWIE 1869 SLATE CT UNION CITY, CA 94587 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38402943  s13755 CHUNG, LYNN 8322 SUFFIELD ST LA PALMA, CA 90623 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71137818  s9548 CHUNG, NATHANIEL 49 LLOYD ST SAN FRANCISCO, CA 94117-3218 | | REBATE CLAIM | | $150.00 |
| Vendor No. 69916994  s16893 CHUNG, SONNY 18 LIBERTE LN CHESTERBROOK, PA 19087-5721 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38334625  s1955 CHUNTHARAPAI, ANAN 848 WILDWOOD AVE DALY CITY, CA 94015 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38335240  s18742 CHUNTHARAPAI, ANAN 848 WILDWOOD AVE DALY CITY, CA 94015 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38237293  s3512 CHUONG, LAN 1542 BROAD CROSSING RD CHARLOTTESVILLE, VA 22911 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38237294  s19432 CHUONG, LAN 1542 BROAD CROSSING RD CHARLOTTESVILLE, VA 22911 | | REBATE CLAIM | | $35.00 |

In re **InPhonic, Inc.**                                         Case No.  **07-11666-KG**
_____                                  _____
                 Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70358105    s11007 <br> CHUPP, LINDA <br> 420 N AUSTIN AVE <br> LITCHFIELD, MN 55355-2015 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70358106    s25807 <br> CHUPP, LINDA <br> 420 N AUSTIN AVE <br> LITCHFIELD, MN 55355-2015 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40571024    s6847 <br> CHUPP, MARCIA <br> 1901 OSOLO RD LOT 10A <br> ELKHART, IN 46514 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70577253    s11648 <br> CHURCH, DEREK <br> 864 E 400 N <br> OREM, UT 84097-5034 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40866546    s15174 <br> CHURCH, JOHN <br> 1265 WINSOR AVE <br> NORTH BEND, OR 97459 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40733323    s6553 <br> CIBRIAN, RENE <br> 1756 BIRD AVE <br> SAN JOSE, CA 95125 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40733283    s24820 <br> CIBRIAN, RENE <br> 1756 BIRD AVE <br> SAN JOSE, CA 95125 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38180707    s13644 <br> CIMINO, GIUSEPPE <br> 145 HOWELL AVE <br> FORDS, NJ 08863 | | REBATE CLAIM | | $50.00 |
| Vendor No. 34692897    s3658 <br> CIN, DAVID <br> 1565 BROOKLINE DR <br> HUMMELSTOWN, PA 17036 | | REBATE CLAIM | | $95.00 |

Sheet no. 454 of 2843  sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____**07-11666-KG**_____
_____                                            (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40684015  s6669  CINTHAKUNTLA, SATYA  3201 KENT DR  FLOWER MOUND, TX  75022 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40684017  s20965  CINTHAKUNTLA, SATYA  3201 KENT DR  FLOWER MOUND, TX  75022 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40619241  s21147  CINTHAKUNTLA, SATYA  3201 KENT DR  FLOWER MOUND, TX  75022 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40619217  s21142  CINTHAKUNTLA, SATYA  3201 KENT DR  FLOWER MOUND, TX  75022 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38519955  s17907  CINTRON, DAVID  4322 ELY AVE  BRONX, NY  10466 | | REBATE CLAIM | | $40.00 |
| Vendor No.  40422122  s20628  CINTRON, DAVID  4322 ELY AVE  BRONX, NY  10466 | | REBATE CLAIM | | $60.00 |
| Vendor No.  41742635  s9058  CIOBOTARU, CAMELIA  38306 CAMERON DR  STERLING HEIGHTS, MI  48310 | | REBATE CLAIM | | $20.00 |
| Vendor No.  40880423  s7344  CIOCHINE, JOHN  554 BOSTON POST RD STE 117  ORANGE, CT  06477 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40215990  s24437  CIOCHINE, JOHN  554 BOSTON POST RD STE 117  ORANGE, CT  06477 | | REBATE CLAIM | | $30.00 |

In re __InPhonic, Inc._____          Case No. _____**07-11666-KG**_____

         Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38151518 s3969 <br> CIOFFI, ANNETTE CIOFFI <br> 15921 86TH ST <br> HOWARD BEACH, NY 11414 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70957835 s11989 <br> CIPRIANO, SALVATORE <br> 366 GETZ AVE <br> STATEN ISLAND, NY 10312-2409 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40282487 s14572 <br> CIRACO, DANIELLA <br> 169 GRAND ST <br> MAMARONECK, NY 10543 | | REBATE CLAIM | | $40.00 |
| Vendor No. 37697884 s12196 <br> CIRAFICI, THOMAS <br> 8428 PEBBLE DR <br> PORT RICHEY, FL 34668 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37839108 s23078 <br> CIRAFICI, THOMAS <br> 8428 PEBBLE DR <br> PORT RICHEY, FL 34668 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38094261 s1365 <br> CIRILLO, PETER <br> 431 JEFFERSON AVE <br> MAMARONECK, NY 10543 | | REBATE CLAIM | | $60.00 |
| Vendor No. 37521657 s18423 <br> CIROTSKI, LAWRENCE <br> 10305 SW HOODVIEW DR <br> TIGARD, OR 97224 | | REBATE CLAIM | | $20.00 |
| Vendor No. 70254451 s11410 <br> CISNEROS, EMMANUEL <br> 7528 ARLINGTON EXPY APT 510 <br> JACKSONVILLE, FL 32211-7371 | | REBATE CLAIM | | $140.00 |
| Vendor No. 70254452 s25937 <br> CISNEROS, EMMANUEL <br> 7528 ARLINGTON EXPY APT 510 <br> JACKSONVILLE, FL 32211-7371 | | REBATE CLAIM | | $140.00 |

Sheet no. 456 of 2843   sheets attached to Schedule of
             Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70373065 s11590 CISNEROS, RUDY 3005 E 11TH ST DOUGLAS, AZ 85607-2611 | | REBATE CLAIM | | $170.00 |
| Vendor No. 70373066 s22871 CISNEROS, RUDY 3005 E 11TH ST DOUGLAS, AZ 85607-2611 | | REBATE CLAIM | | $170.00 |
| Vendor No. 40759188 s7822 CISZEWSKI, KATARZYNA 505 N FRANCES ST # 304 MADISON, WI 53703 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71982710 s6755 CIZEK, REBECCA 1129 BIRKDALE CT NAPERVILLE, IL 60563-2406 | | REBATE CLAIM | | $125.00 |
| Vendor No. 72071684 s22490 CIZEK, REBECCA 1129 BIRKDALE CT NAPERVILLE, IL 60563-2406 | | REBATE CLAIM | | $125.00 |
| Vendor No. 40882831 s15254 CLAIR, NICOLE 926 W PEDREGOSA ST SANTA BARBARA, CA 93101 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40410929 s5948 CLAPP, FREDERICK 178 ROLLING FARM WAY MIDLAND, GA 31820 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40446812 s20587 CLAPP, FREDERICK 178 ROLLING FARM WAY MIDLAND, GA 31820 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40446813 s20588 CLAPP, FREDERICK 178 ROLLING FARM WAY MIDLAND, GA 31820 | | REBATE CLAIM | | $50.00 |

Sheet no. 457 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40446814 s20589 CLAPP, FREDERICK 178 ROLLING FARM WAY MIDLAND, GA 31820 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37208664 s3329 CLARANCE, PAUL 44 CENTER GROVE RD APT S-29 RANDOLPH, NJ 07869 | | | REBATE CLAIM | | | | $15.00 |
| Vendor No. 37208676 s23830 CLARANCE, PAUL 44 CENTER GROVE RD APT S-29 RANDOLPH, NJ 07869 | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. 40423095 s15573 CLARK JR, RODNEY 5699 OAKLEY RD ROBERSONVILLE, NC 27871 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40423092 s21691 CLARK JR, RODNEY 5699 OAKLEY RD ROBERSONVILLE, NC 27871 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38383761 s13098 CLARK, CHARLES 1606 N VINE MAGNOLIA, AR 71753 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38383762 s23566 CLARK, CHARLES 1606 N VINE MAGNOLIA, AR 71753 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71580940 s11166 CLARK, CHARLES 4660 N COUNTY LINE RD LOT 8 GENEVA, OH 44041-7696 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 41243602 s15730 CLARK, CHARLES 4663 W 17TH ST YUMA, AZ 85364 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 458 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                                    _____
          Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38461361 s2486<br>CLARK, CLANCY<br>4024 WINDELL PL<br>VALRICO, FL 33594 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38592962 s2783<br>CLARK, DAVID<br>5601 SW 109TH AVE<br>DAVIE, FL 33328 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38519805 s19510<br>CLARK, DAVID<br>5601 SW 109TH AVE<br>DAVIE, FL 33328 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38707376 s2805<br>CLARK, DAWN<br>257 BUTTONWOOD DR<br>JACKSON, TN 38305 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38512943 s4028<br>CLARK, DENNIS<br>720 PRIEST PL<br>FRANKLIN, TN 37067 | | REBATE CLAIM | | $100.00 |
| Vendor No. 67721870 s9249<br>CLARK, DIANE<br>1209 COUNTY ROAD 2020<br>GLEN ROSE, TX 76043-6196 | | REBATE CLAIM | | $200.00 |
| Vendor No. 71529133 s12496<br>CLARK, GARY<br>11922 ROSE RD<br>CONROE, TX 77303-2514 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71787826 s23296<br>CLARK, GARY<br>11922 ROSE RD<br>CONROE, TX 77303-2514 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71529209 s23297<br>CLARK, GARY<br>11922 ROSE RD<br>CONROE, TX 77303-2514 | | REBATE CLAIM | | $100.00 |

Sheet no. 459 of 2843  sheets attached to Schedule of
              Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. **07-11666-KG**

_____                                  _____
Debtor                                                           (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71529797  s23298<br>CLARK, GARY<br>11922 ROSE RD<br>CONROE, TX 77303-2514 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40821846  s7225<br>CLARK, GINGER<br>13155 MALLARD LANDING PL APT 934<br>TAMPA, FL 33637 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37733491  s1198<br>CLARK, GREG<br>2456 US 31 S<br>GREENWOOD, IN 46143 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69616659  s12570<br>CLARK, JACK<br>22187 BREEZESWEPT AVE<br>PORT CHARLOTTE, FL 33952-4525 | | REBATE CLAIM | | $130.00 |
| Vendor No. 38520067  s3855<br>CLARK, JAMES<br>131 CHEROKEE LOOP<br>RISING FAWN, GA 30738 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37549648  s1308<br>CLARK, JAMES<br>14803 S DENVER AVE<br>GARDENA, CA 90248 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37549649  s18507<br>CLARK, JAMES<br>14803 S DENVER AVE<br>GARDENA, CA 90248 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38150149  s1495<br>CLARK, JOHN<br>10 LITTLE ROARING CREEK RD<br>DANVILLE, PA 17821 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38150150  s18590<br>CLARK, JOHN<br>10 LITTLE ROARING CREEK RD<br>DANVILLE, PA 17821 | | REBATE CLAIM | | $30.00 |

Sheet no. 460 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____ Case No. **07-11666-KG**
_____
Debtor (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 39867143 s2834 <br> CLARK, KEVIN <br> 11504 SAINT CHARLES AVE <br> OKLAHOMA CITY, OK 73162 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 39815498 s20068 <br> CLARK, KEVIN <br> 11504 SAINT CHARLES AVE <br> OKLAHOMA CITY, OK 73162 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 34938555 s12175 <br> CLARK, KIMBERLY <br> 1815 GLEN OAK CT <br> SUGAR LAND, TX 77479 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 39883338 s7001 <br> CLARK, LISA <br> 185 PINE RIVER DR <br> NORTH KINGSTOWN, RI 02852 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39883339 s21112 <br> CLARK, LISA <br> 185 PINE RIVER DR <br> NORTH KINGSTOWN, RI 02852 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38743894 s4276 <br> CLARK, MICHAEL <br> 208 BITTERSWEET CIR <br> BLOOMINGTON, IL 61704 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38743895 s19739 <br> CLARK, MICHAEL <br> 208 BITTERSWEET CIR <br> BLOOMINGTON, IL 61704 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 70357718 s17290 <br> CLARK, NICHOLAS <br> 43 PEACHTREE AVE NE APT F1 <br> ATLANTA, GA 30305-3031 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70357719 s25984 <br> CLARK, NICHOLAS <br> 43 PEACHTREE AVE NE APT F1 <br> ATLANTA, GA 30305-3031 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 461 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No. ___**07-11666-KG**___
              Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 71580864  s16286 <br> CLARK, RICHARD <br> 230 PLYMOUTH DR <br> MANDEVILLE, LA 70471-8503 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70357909  s11599 <br> CLARK, RICHARD <br> 901 NORTH ST <br> FREMONT, OH 43420-1101 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40637193  s7240 <br> CLARK, ROBERT <br> 4117 GREY FOX DR <br> KINGSPORT, TN 37664 | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 40637199  s21490 <br> CLARK, ROBERT <br> 4117 GREY FOX DR <br> KINGSPORT, TN 37664 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40637209  s21491 <br> CLARK, ROBERT <br> 4117 GREY FOX DR <br> KINGSPORT, TN 37664 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40637192  s21489 <br> CLARK, ROBERT <br> 4117 GREY FOX DR <br> KINGSPORT, TN 37664 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 71372059  s16209 <br> CLARK, RON <br> 3433 TRIPP AVE <br> AMARILLO, TX 79121-1524 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71372058  s25467 <br> CLARK, RON <br> 3433 TRIPP AVE <br> AMARILLO, TX 79121-1524 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71447926  s16467 <br> CLARK, SANMER <br> 7441 S 2300 E <br> SALT LAKE CITY, UT 84121-5010 | | REBATE CLAIM | | | | $130.00 |

Sheet no. 462 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**             Case No. _____ **07-11666-KG**
_____
          Debtor                                                 (If known)

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38239723 s13312<br>CLARK, SHAUN<br>PO BOX 16<br>ELLERSLIE, GA 31807 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38236706 s19474<br>CLARK, SHAUN<br>PO BOX 16<br>ELLERSLIE, GA 31807 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38236707 s19475<br>CLARK, SHAUN<br>PO BOX 16<br>ELLERSLIE, GA 31807 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38239756 s13313<br>CLARK, SHAWN<br>PO BOX 16<br>ELLERSLIE, GA 31807 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41308848 s8395<br>CLARK, STEVEN<br>8116B SALERNO ST<br>FORT IRWIN, CA 92310 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40574381 s7204<br>CLARK, VICTOR<br>4306 DOGWOOD CIR<br>WESTON, FL 33331 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40215969 s20450<br>CLARK, VICTOR<br>4306 DOGWOOD CIR<br>WESTON, FL 33331 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40574380 s26512<br>CLARK, VICTOR<br>4306 DOGWOOD CIR<br>WESTON, FL 33331 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37704631 s1362<br>CLARKE, BRUCE<br>5380 DIXIE WAY<br>MIMS, FL 32754 | | REBATE CLAIM | | $60.00 |

Sheet no. 463 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ____**07-11666-KG**____

_____Debtor_____                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37704632  s18530<br>CLARKE, BRUCE<br>5380 DIXIE WAY<br>MIMS, FL 32754 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40343510  s5295<br>CLASON, CHARLES<br>1110 HATTIE ST<br>LAFAYETTE, TN 37083 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40358367  s21487<br>CLASON, CHARLES<br>1110 HATTIE ST<br>LAFAYETTE, TN 37083 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41499828  s21860<br>CLASON, CHARLES<br>1110 HATTIE ST<br>LAFAYETTE, TN 37083 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41499829  s21861<br>CLASON, CHARLES<br>1110 HATTIE ST<br>LAFAYETTE, TN 37083 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71744055  s10344<br>CLAUDIUS, PUSHP<br>208 TAFT ST<br>TROY, NC 27371-3334 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71744056  s22363<br>CLAUDIUS, PUSHP<br>208 TAFT ST<br>TROY, NC 27371-3334 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37806784  s12859<br>CLAUS, KRYSTAL<br>221 OLD GREENFIELD RD<br>SHELBURNE FALLS, MA 01370 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37682847  s7874<br>CLAUSSEN, CRISTEN<br>5717 TUCKER CIR<br>OMAHA, NE 68152 | | REBATE CLAIM | | $25.00 |

Sheet no. 464 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____**07-11666-KG**_____
_____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37682848 s21246<br>CLAUSSEN, CRISTEN<br>5717 TUCKER CIR<br>OMAHA, NE 68152 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40559782 s7026<br>CLAUSSEN, TRAVIS<br>670 MILLET CIR<br>BRIGHTON, CO 80601 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41740504 s21659<br>CLAUSSEN, TRAVIS<br>670 MILLET CIR<br>BRIGHTON, CO 80601 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41740499 s25233<br>CLAUSSEN, TRAVIS<br>670 MILLET CIR<br>BRIGHTON, CO 80601 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71983479 s11838<br>CLAYBROOKS, AHSHARE<br>877 E 100TH ST<br>CHICAGO, IL 60628-1673 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37456835 s12702<br>CLAYPOLE, TIMOTHY<br>620 FAWN RDG<br>CANTON, GA 30115 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38022009 s13642<br>CLAYPOOLE, LEAH<br>310 HAMPSHIRE RD<br>SINKING SPRING, PA 19608 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38619537 s5004<br>CLAYTON II, HARRY<br>9419 GERMAN CHURCH RD<br>NORTH BENTON, OH 44449 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38436712 s13698<br>CLAYTON, BETTY<br>1907 WINDSOR RD<br>MANSFIELD, OH 44905 | | REBATE CLAIM | | $20.00 |

Sheet no. 465 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. _____**07-11666-KG**_____
_____                                      (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  71388168  s11535<br>CLAYTON, MURPHY<br>303 ALGIERS CT<br>SANTA ROSA, CA  95409-3600 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38487639  s2257<br>CLAYTON, SEAN<br>10863 WESTON DR<br>CARMEL, IN  46032 | | REBATE CLAIM | | $50.00 |
| Vendor No.  67744779  s18406<br>CLEARY, DAN<br>501 MISSOURI AVE<br>CINCINNATI, OH  45226-1120 | | REBATE CLAIM | | $125.00 |
| Vendor No.  38220302  s2666<br>CLEARY, KATHLEEN<br>359 LENAPPE DR<br>COLUMBUS, OH  43214 | | REBATE CLAIM | | $40.00 |
| Vendor No.  71814500  s10196<br>CLEARY, PATRICK<br>1933 E DUBLIN GRANVILLE RD # 150<br>COLUMBUS, OH  43229-3508 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71449090  s11709<br>CLEBURN, RICHARD<br>16443 BEAR BAYOU DR<br>CHANNELVIEW, TX  77530-2925 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41057924  s7403<br>CLEDAT, ROMAIN<br>742 CHARLES ALLEN DR NE APT 1<br>ATLANTA, GA  30308 | | REBATE CLAIM | | $70.00 |
| Vendor No.  41057943  s21311<br>CLEDAT, ROMAIN<br>742 CHARLES ALLEN DR NE APT 1<br>ATLANTA, GA  30308 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38717731  s24163<br>CLEDAT, ROMAIN<br>742 CHARLES ALLEN DR NE APT 1<br>ATLANTA, GA  30308 | | REBATE CLAIM | | $30.00 |

Sheet no. 466 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**  Case No. **07-11666-KG**

Debtor  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38717732 s19839<br>CLEDAT, ROMAIN<br>742 CHARLES ALLEN DR NE APT 1<br>ATLANTA, GA 30308 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71256927 s10239<br>CLEMANS, ROBIN<br>424 E LAKE DR<br>MARIETTA, GA 30062-3827 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40722094 s14955<br>CLEMENET, RYAN<br>239 INNSBRUCK CT<br>GREEN BAY, WI 54302 | | REBATE CLAIM | | $60.00 |
| Vendor No. 71983389 s10661<br>CLEMENS, JAMES<br>3610 W CAPILANO DR<br>WEST LAFAYETTE, IN 47906-8880 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71983390 s22515<br>CLEMENS, JAMES<br>3610 W CAPILANO DR<br>WEST LAFAYETTE, IN 47906-8880 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40994715 s7279<br>CLEMENS, PAMELA<br>4536 LONGFELLOW AVE<br>MINNEAPOLIS, MN 55407 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41057966 s25055<br>CLEMENS, PAMELA<br>4536 LONGFELLOW AVE<br>MINNEAPOLIS, MN 55407 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39964681 s3230<br>CLEMENT, RYAN<br>239 INNSBRUCK CT<br>GREEN BAY, WI 54302 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41523593 s8823<br>CLEMMONS, KERRY<br>359 CANDLER PARK DR NE<br>ATLANTA, GA 30307 | | REBATE CLAIM | | $30.00 |

Sheet no. 467 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No. _____**07-11666-KG**_____
              Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  41340009  s9015<br>CLEMSON, ANDREA<br>PO BOX 662<br>GENEVA, OH  44041 | | REBATE CLAIM | | $20.00 |
| Vendor No.  38314608  s3703<br>CLENDENON, TODD<br>13822 SALADA RD<br>LA MIRADA, CA  90638 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38314607  s13739<br>CLENDENSON, TODD<br>13822 SALADA RD<br>LA MIRADA, CA  90638 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40060627  s14530<br>CLEVELAND, ROBERT<br>PO BOX 681400<br>KANSAS CITY, MO  64168 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40060628  s24463<br>CLEVELAND, ROBERT<br>PO BOX 681400<br>KANSAS CITY, MO  64168 | | REBATE CLAIM | | $30.00 |
| Vendor No.  71865869  s10022<br>CLEVELAND, SHANE<br>1122 DOWNING CIR<br>LEAGUE CITY, TX  77573-3643 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71865868  s22247<br>CLEVELAND, SHANE<br>1122 DOWNING CIR<br>LEAGUE CITY, TX  77573-3643 | | REBATE CLAIM | | $100.00 |
| Vendor No.  39448462  s15028<br>CLEVENGER, JOHN<br>7807 WESTMORELAND AVE<br>BALTIMORE, MD  21234 | | REBATE CLAIM | | $40.00 |
| Vendor No.  38482051  s2506<br>CLIMATA, JAY<br>22 GRANT AVE<br>KEARNY, NJ  07032 | | REBATE CLAIM | | $30.00 |

Sheet no. 468 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____
_____                                                    (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 68283902 s11894<br>CLINANSMITH, JEFFREY<br>8980 N HAGGERTY RD APT 203<br>PLYMOUTH, MI 48170-4668 | | REBATE CLAIM | | $170.00 |
| Vendor No. 40446738 s14626<br>CLINTON, RANDOLPH<br>270 E FLAGSTONE DR<br>NEWARK, DE 19702 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40396694 s20541<br>CLINTON, RANDOLPH<br>270 E FLAGSTONE DR<br>NEWARK, DE 19702 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40564428 s8070<br>CLOKE, ZANKHAN<br>32 JON DR<br>BARNEGAT, NJ 08005 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71528951 s9794<br>CNI TECHNOLOGY, LINDA<br>7100 N CLASSEN BLVE STE 400<br>OKLAHOMA CITY, OK 73116 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71320474 s16214<br>CO, JAMES<br>3201 OVERLAND AVE APT 7134<br>LOS ANGELES, CA 90034-4536 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71455146 s16213<br>CO, JAMESLORD<br>3201 OVERLAND AVE APT 7134<br>LOS ANGELES, CA 90034-4536 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70110231 s16067<br>COATES, ALYSSIA<br>14056 NORTHAMPTON CT<br>GRANGER, IN 46530-4975 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40024036 s3320<br>COATES, BARBARA<br>4587 RIO CAMINO LOOP<br>FORT MOHAVE, AZ 86426 | | REBATE CLAIM | | $20.00 |

Sheet no. 469 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___**07-11666-KG**___
_____
Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38153125 s13725 COATES, JESSE 1217 W 110 N # M102 PLEASANT GROVE, UT 84062 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38344611 s13200 COBAUGH, KELLY 503 MOUNT VERNON AVE HUNTINGDON, PA 16652 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38370558 s18906 COBAUGH, KELLY 503 MOUNT VERNON AVE HUNTINGDON, PA 16652 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38650981 s14151 COBB, BRENDAN 1901 NW 182ND TER PEMBROKE PINES, FL 33029 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70197077 s17275 COBB, GAYLON 1508 CANYON CREEK DR W AZLE, TX 76020-4308 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70768025 s16834 COBB, JERRY 610 ORION DR COLORADO SPRINGS, CO 80906-1060 | | REBATE CLAIM | | $80.00 |
| Vendor No. 70830658 s25773 COBB, JERRY 610 ORION DR COLORADO SPRINGS, CO 80906-1060 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70768024 s25774 COBB, JERRY 610 ORION DR COLORADO SPRINGS, CO 80906-1060 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70830659 s25775 COBB, JERRY 610 ORION DR COLORADO SPRINGS, CO 80906-1060 | | REBATE CLAIM | | $80.00 |

Sheet no. 470 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38653010  s4761 <br> COBBS, ALLEN <br> 1067 PELICAN DR <br> CINCINNATI, OH 45231 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38551580  s4209 <br> COBOS, OSCAR <br> 30 WESTBROOK LN <br> PHILLIPS RANCH, CA 91766 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38550511  s21250 <br> COBOS, OSCAR <br> 30 WESTBROOK LN <br> PHILLIPS RANCH, CA 91766 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38551581  s24281 <br> COBOS, OSCAR <br> 30 WESTBROOK LN <br> PHILLIPS RANCH, CA 91766 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38482053  s18981 <br> COBOS, OSCAR <br> 30 WESTBROOK LN <br> PHILLIPS RANCH, CA 91766 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38550512  s21410 <br> COBOS, OSCAR <br> 30 WESTBROOK LN <br> PHILLIPS RANCH, CA 91766 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71744769  s12547 <br> COBRERA, CANDELARIA <br> 5958 RUTHWOOD DR <br> WOODLAND HILLS, CA 91302-1076 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38344640  s12956 <br> COBURN, COURTNEY <br> 3444 W DORCHESTER RDG APT D <br> PEORIA, IL 61604 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38344568  s1726 <br> COBURN, COURTNEY <br> 3444 W DORCHESTER RDG <br> PEORIA, IL 61604 | | REBATE CLAIM | | $70.00 |

Sheet no. 471 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
_____
                    Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38368927  s1737<br>COBURN, MIDDLETON<br>1503 COLUMBIA AVE<br>ROCKVILLE, MD 20850 | | REBATE CLAIM | | $70.00 |
| Vendor No.  37827445  s18510<br>COBURN, MIDDLETON<br>1503 COLUMBIA AVE<br>ROCKVILLE, MD 20850 | | REBATE CLAIM | | $50.00 |
| Vendor No.  37827446  s18511<br>COBURN, MIDDLETON<br>1503 COLUMBIA AVE<br>ROCKVILLE, MD 20850 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38368928  s18767<br>COBURN, MIDDLETON<br>1503 COLUMBIA AVE<br>ROCKVILLE, MD 20850 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41243566  s8709<br>COCHRAN, DUSTIN<br>1002 MORGAN AVE<br>CHATTAHOOCHEE, FL 32324 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40252569  s6212<br>COCHRAN, KARI<br>707 LEOLA LN<br>GRANITE FALLS, WA 98252 | | REBATE CLAIM | | $70.00 |
| Vendor No.  41243568  s7959<br>COCHRAN, LENDI<br>1002 MORGAN AVE<br>CHATTAHOOCHEE, FL 32324 | | REBATE CLAIM | | $80.00 |
| Vendor No.  41594817  s8647<br>COCHRAN, LINDA<br>1202 MALLETTE DR APT 1203<br>VICTORIA, TX 77904 | | REBATE CLAIM | | $40.00 |
| Vendor No.  70449802  s11949<br>COCHRAN, RYAN<br>4116 KAPALEA WAY SE<br>OLYMPIA, WA 98503-2106 | | REBATE CLAIM | | $100.00 |

Sheet no. 472 of 2843  sheets attached to Schedule of
                    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No. ___**07-11666-KG**___
_____                                (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71814564 s10737 COCHRAN, TAMMY 338 E GARFIELD ST SHIPPENSBURG, PA 17257-2004 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71814201 s25726 COCHRAN, TAMMY 338 E GARFIELD ST SHIPPENSBURG, PA 17257-2004 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71865920 s25727 COCHRAN, TAMMY 338 E GARFIELD ST SHIPPENSBURG, PA 17257-2004 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71203802 s10588 COCHRANE, CYNTHIA 3358 DOTHAN LN DALLAS, TX 75229-3842 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71186676 s25698 COCHRANE, CYNTHIA 3358 DOTHAN LN DALLAS, TX 75229-3842 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40261340 s14768 COCHRUN, KARI 707 LEOLA LN GRANITE FALLS, WA 98252 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40182127 s15401 COCOLO, LIGIA PO BOX 5638 SANTA BARBARA, CA 93150 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38240098 s3529 CODE, RONALD PO BOX 1693 CRYSTAL BAY, NV 89402 | | REBATE CLAIM | | $25.00 |
| Vendor No. 69768206 s16939 CODER, GRAHM 4048 BLUE WILDRYE ST LAS VEGAS, NV 89122-3554 | | REBATE CLAIM | | $120.00 |

Sheet no. 473 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____
_____                                                                (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38334642 s1957 <br> COE, LYLE <br> 3825 PORTSMOUTH CIR <br> PLANO, TX 75023 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38335189 s23539 <br> COE, LYLE <br> 3825 PORTSMOUTH CIR <br> PLANO, TX 75023 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70844094 s17335 <br> COELLO, DIANA <br> 2013 SE HEATHWOOD CIR <br> PORT SAINT LUCIE, FL 34952-6922 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40866608 s7885 <br> COFFAN, CHRISTINA <br> 12892 PINE CREEK LN <br> SEDALIA, CO 80135 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40653422 s6875 <br> COFFEE, RUMOURS <br> 1435 SO 1100 E <br> SALT LAKE CITY, UT 84105 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40653423 s21067 <br> COFFEE, RUMOURS <br> 1435 SO 1100 E <br> SALT LAKE CITY, UT 84105 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70528963 s11954 <br> COFFEY, RACHEL <br> 0393 FIRST CAMPUS CENTER <br> PRINCETON, NJ 08544-0001 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39813665 s14203 <br> COFFEY, TODD <br> 12100 METRIC BLVD APT 1817 <br> AUSTIN, TX 78758 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71580349 s10189 <br> COGDELL, AMY <br> 2200 CANTERBURY ST <br> AUSTIN, TX 78702-5615 | | REBATE CLAIM | | $170.00 |

Sheet no. 474 of 2843  sheets attached to Schedule of
                    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____**07-11666-KG**_____

_____Debtor_____                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71580342 s22309 <br> COGDELL, AMY <br> 2200 CANTERBURY ST <br> AUSTIN, TX 78702-5615 | | REBATE CLAIM | | $170.00 |
| Vendor No. 40191525 s5816 <br> COGDILL, ERICA <br> 21799 HARLAN LN <br> SAINT ROBERT, MO 65584 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39324906 s4486 <br> COGGIN, JOHN <br> 372 MEADOW TRAIL CORE <br> CORDOVA, TN 38018 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71814389 s10243 <br> COGGINS, CHARLES <br> 6780 METROPOLITAN ST <br> COLORADO SPRINGS, CO 80911-2712 | | REBATE CLAIM | | $130.00 |
| Vendor No. 40261327 s6222 <br> COGSDON, SHARON <br> 15577 OAK RD <br> CARMEL, IN 46033 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70577212 s11262 <br> COHEE, DANIEL <br> 548 FIELDSTONE DR <br> HELENA, AL 35080-3523 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70577254 s22740 <br> COHEE, DANIEL <br> 548 FIELDSTONE DR <br> HELENA, AL 35080-3523 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38371524 s13713 <br> COHEN, ARON <br> 110 MAPLE ST <br> GREAT NECK, NY 11023 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371553 s19476 <br> COHEN, ARON <br> 110 MAPLE ST <br> GREAT NECK, NY 11023 | | REBATE CLAIM | | $50.00 |

Sheet no. 475 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38371525   s23949  <br> COHEN, ARON <br> 110 MAPLE ST <br> GREAT NECK, NY 11023 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40967044   s7390  <br> COHEN, ASHER <br> 256 S WETHERLY DR <br> BEVERLY HILLS, CA 90211 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40962317   s15348  <br> COHEN, ASHER <br> 256 W WETHERLY DR <br> BEVERLY HILLS, CA 90211 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40191518   s6116  <br> COHEN, AUDREY <br> 11636 MONTANA AVE APT 110 <br> LOS ANGELES, CA 90049 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38489603   s2259  <br> COHEN, BARRY <br> 1060 MORSE BLVD <br> RIVIERA BEACH, FL 33404 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40792736   s7485  <br> COHEN, IRIS <br> 464 NEPTUNE AVE APT 8C <br> BROOKLYN, NY 11224 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40792737   s21352  <br> COHEN, IRIS <br> 464 NEPTUNE AVE APT 8C <br> BROOKLYN, NY 11224 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38371773   s2070  <br> COHEN, STEVEN <br> 300 PROSPECT AVE APT 3E <br> HACKENSACK, NJ 07601 | | REBATE CLAIM | | $50.00 |
| Vendor No.  37822051   s6936  <br> COHEN, ZVI <br> 8 CHASEMOUNT CT <br> BALTIMORE, MD 21209 | | REBATE CLAIM | | $50.00 |

Sheet no. 476 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. ___**07-11666-KG**___
_____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    37822197    s21094  COHEN, ZVI  8 CHASEMOUNT CT  BALTIMORE, MD 21209 | | REBATE CLAIM | | $50.00 |
| Vendor No.    70529047    s11495  COHN, GABRIEL  75 CORTE MADERA AVE  MILL VALLEY, CA 94941-1857 | | REBATE CLAIM | | $90.00 |
| Vendor No.    70830017    s10211  COILLARD, ERIC  417 N EVERGREEN ST  PLYMOUTH, MI 48170-1129 | | REBATE CLAIM | | $150.00 |
| Vendor No.    71320831    s10523  COIMBATORE, RAJKUMAR  12058 WASHINGTON ST  PEMBROKE PINES, FL 33025-5754 | | REBATE CLAIM | | $50.00 |
| Vendor No.    70905012    s22532  COIMBATORE, RAJKUMAR  12058 WASHINGTON ST  PEMBROKE PINES, FL 33025-5754 | | REBATE CLAIM | | $50.00 |
| Vendor No.    71745201    s6750  COISMAN, JASON  18216 ABERDEEN ST  HOMEWOOD, IL 60430-2418 | | REBATE CLAIM | | $150.00 |
| Vendor No.    71814874    s21010  COISMAN, JASON  18216 ABERDEEN ST  HOMEWOOD, IL 60430-2418 | | REBATE CLAIM | | $150.00 |
| Vendor No.    40953761    s7268  COK, JAMES  177 SOUTHWIND DR  BOWLING GREEN, KY 42104 | | REBATE CLAIM | | $75.00 |
| Vendor No.    38335247    s13196  COK, MARCIA  115 ROXBURY RD  PLANTSVILLE, CT 06479 | | REBATE CLAIM | | $30.00 |

Sheet no. 477 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
            Debtor

Case No. _____ **07-11666-KG** _____
                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  71203096  s16499 COKER, NATALIE 8319 S INDIANAPOLIS PL TULSA, OK 74137-1743 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71203097  s25604 COKER, NATALIE 8319 S INDIANAPOLIS PL TULSA, OK 74137-1743 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71203888  s25605 COKER, NATALIE 8319 S INDIANAPOLIS PL TULSA, OK 74137-1743 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71256891  s25606 COKER, NATALIE 8319 S INDIANAPOLIS PL TULSA, OK 74137-1743 | | REBATE CLAIM | | $100.00 |
| Vendor No.  39323957  s13907 COLATO, LUIS 40234 164TH ST E PALMDALE, CA 93591 | | REBATE CLAIM | | $60.00 |
| Vendor No.  41060298  s15395 COLBURN, BETH 517 ROLLING HILLS DR MIDLOTHIAN, TX 76065 | | REBATE CLAIM | | $25.00 |
| Vendor No.  40271726  s5938 COLE, CHERA 13934 OAKWOOD LN SUGAR LAND, TX 77478 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38473792  s17660 COLE, DAWN 301 N FOUNTAIN ST WICHITA, KS 67208 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71111061  s9705 COLE, SCOTT 209 HARRISON AVE WAYNESBORO, PA 17268-1111 | | REBATE CLAIM | | $180.00 |

In re **InPhonic, Inc.**                                                                Case No. _____**07-11666-KG**_____

_____
                    Debtor                                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 38519999 | s13801 | | | | |
| COLE, TAMARA 1066 BROWN DR ASHTABULA, OH 44004 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 40442639 | s5872 | | | | |
| COLEMAN, ADAM PO BOX 1043 LANGLOIS, OR 97450 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 40720845 | s6902 | | | | |
| COLEMAN, CYNTHIA 5135 WILDWOOD LN SPRINGDALE, AR 72762 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 40720842 | s21084 | | | | |
| COLEMAN, CYNTHIA 5135 WILDWOOD LN SPRINGDALE, AR 72762 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 40060821 | s5352 | | | | |
| COLEMAN, LORETTA 596 LA CONNER DR APT 2 SUNNYVALE, CA 94087 | | | | REBATE CLAIM | | $20.00 |
| Vendor No. | 40060962 | s6334 | | | | |
| COLEMAN, PAUL 2664 TIMBER DR # 198 GARNER, NC 27529 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 40060824 | s24392 | | | | |
| COLEMAN, PAUL 2664 TIMBER DR # 198 GARNER, NC 27529 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 66942889 | s9455 | | | | |
| COLEMAN, RUSSELL 6850 INKSTER FARWELL, MI 48622 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 71153299 | s11908 | | | | |
| COLEMAN, SCOTTIE 1872 180TH PL LANSING, IL 60438-4502 | | | | REBATE CLAIM | | $130.00 |

Sheet no. 479 of 2843  sheets attached to Schedule of
                    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40826004 s7228 <br> COLEMAN, SUSAN <br> 2223 OAK VALLEY DR <br> MUSCATINE, IA 52761 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40882852 s24944 <br> COLEMAN, SUSAN <br> 2223 OAK VALLEY DR <br> MUSCATINE, IA 52761 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38454781 s1808 <br> COLETTA, RENEE <br> 4340 GLADYS AVE <br> SANTA CRUZ, CA 95062 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38602276 s4325 <br> COLEY, MICHAEL <br> 7400 WOODED ACRES TRL <br> MANSFIELD, TX 76063 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38602277 s19777 <br> COLEY, MICHAEL <br> 7400 WOODED ACRES TRL <br> MANSFIELD, TX 76063 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40422008 s20751 <br> COLEY, MICHAEL <br> 7400 WOODED ACRES TRL <br> MANSFIELD, TX 76063 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40422038 s24638 <br> COLEY, MICHAEL <br> 7400 WOODED ACRES TRL <br> MANSFIELD, TX 76063 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37905514 s1549 <br> COLLALOS, FELISA <br> 1406 LATHAM PL <br> ROCKFORD, IL 61103 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38472564 s1838 <br> COLLAMORE, CYNTHIA <br> 7838 CARRIAGE POINTE DR <br> GIBSONTON, FL 33534 | | REBATE CLAIM | | $70.00 |

Sheet no. 480 of 2843  sheets attached to Schedule of

Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   38338915   s18886  COLLAMORE, CYNTHIA 7838 CARRIAGE POINTE DR GIBSONTON, FL  33534 | | REBATE CLAIM | | $30.00 |
| Vendor No.   39325016   s14302  COLLAZO, ANNA 81 COLUMBIA ST APT 18A NEW YORK, NY  10002 | | REBATE CLAIM | | $70.00 |
| Vendor No.   69691291   s11003  COLLEY, GLEN 111 SCHOOL ST PISCATAWAY, NJ  08854-5920 | | REBATE CLAIM | | $100.00 |
| Vendor No.   69691144   s22634  COLLEY, GLEN 111 SCHOOL ST PISCATAWAY, NJ  08854-5920 | | REBATE CLAIM | | $125.00 |
| Vendor No.   69691431   s22635  COLLEY, GLEN 111 SCHOOL ST PISCATAWAY, NJ  08854-5920 | | REBATE CLAIM | | $125.00 |
| Vendor No.   69691380   s22636  COLLEY, GLEN 111 SCHOOL ST PISCATAWAY, NJ  08854-5920 | | REBATE CLAIM | | $100.00 |
| Vendor No.   40637085   s6655  COLLICHIO, TODD 222 WASHINGTON AVE DUMONT, NJ  07628 | | REBATE CLAIM | | $70.00 |
| Vendor No.   40684474   s24882  COLLICHIO, TODD 222 WASHINGTON AVE DUMONT, NJ  07628 | | REBATE CLAIM | | $30.00 |
| Vendor No.   38717737   s2731  COLLIER, RON PO BOX 1252 DRIPPING SPRINGS, TX  78620 | | REBATE CLAIM | | $80.00 |

Sheet no. 481 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____ **07-11666-KG** _____
_____
Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   70196036      s16065 <br> COLLINS, DAWN <br> 10228 N CO 2 HWY <br> IPAVA, IL 61441 | | REBATE CLAIM | | $50.00 |
| Vendor No.   39964741      s3237 <br> COLLINS, DEBORAH <br> PO BOX 1655 <br> BEATTYVILLE, KY 41311 | | REBATE CLAIM | | $30.00 |
| Vendor No.   40637092      s14999 <br> COLLINS, ERIK <br> 3356 DALEY CENTER DR APT 1313 <br> SAN DIEGO, CA 92123 | | REBATE CLAIM | | $50.00 |
| Vendor No.   70957877      s11117 <br> COLLINS, HENRY <br> 303 W 122ND ST APT 21 <br> NEW YORK, NY 10027-5306 | | REBATE CLAIM | | $75.00 |
| Vendor No.   40025755      s3083 <br> COLLINS, JAY <br> 3907 TIMBERCREEK CIR <br> ROSWELL, GA 30076 | | REBATE CLAIM | | $50.00 |
| Vendor No.   40446802      s5454 <br> COLLINS, JENNIFER <br> 2410 SE SILVER SPRINGS RD <br> MILWAUKIE, OR 97222 | | REBATE CLAIM | | $25.00 |
| Vendor No.   40396628      s21229 <br> COLLINS, JENNIFER <br> 2410 SE SILVER SPRINGS RD <br> MILWAUKIE, OR 97222 | | REBATE CLAIM | | $75.00 |
| Vendor No.   39323152      s5113 <br> COLLINS, LISA <br> 4150 SULSER PL <br> CHANTILLY, VA 20151 | | REBATE CLAIM | | $70.00 |
| Vendor No.   38310816      s1933 <br> COLLINS, ROBERT <br> 17068 NE 37TH ST <br> SILVER SPRINGS, FL 34488 | | REBATE CLAIM | | $50.00 |

Sheet no. 482 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69768205 s17493 <br> COLLINS, ROBERT <br> 6625 THOROUGHBRED LOOP <br> ODESSA, FL 33556-1814 | | REBATE CLAIM | | $200.00 |
| Vendor No. 39860159 s13535 <br> COLLINS, ROMESH <br> 437 PALISADE AVE APT A5 <br> YONKERS, NY 10703 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39860170 s23770 <br> COLLINS, ROMESH <br> 437 PALISADE AVE APT A5 <br> YONKERS, NY 10703 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38473788 s17659 <br> COLLINS, SAMUEL <br> 214 AUTEN CIR <br> MOUNT HOLLY, NC 28120 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40994688 s7855 <br> COLLINS, THEODORE <br> 906 1/2 MICHIGAN AVE <br> EVANSTON, IL 60202 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38371115 s13075 <br> COLLINS, TRAVIS <br> 144 ATLANTIC AVE STE 1 <br> BROOKLYN, NY 11201 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39854584 s13473 <br> COLON, GISELLE <br> 2380 EMORY LN NE <br> MARIETTA, GA 30068 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40564378 s14913 <br> COLON, HAYDEE <br> 46 DECKARD ST # 2 <br> DORCHESTER, MA 02121 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40216081 s21806 <br> COLON, HAYDEE <br> 46 DECKARD ST # 2 <br> DORCHESTER, MA 02121 | | REBATE CLAIM | | $30.00 |

Sheet no. 483 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____

_____Debtor_____                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39955123 s3225 <br> COLON, RAFAEL <br> 1365 NORTH AVE #10-H C/O EZ 2 TOW LLC <br> ELIZABETH, NJ 07208 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38551519 s3774 <br> COLON, RAFAEL <br> 1365 NORTH AVE APT 10H <br> ELIZABETH, NJ 07208 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38410813 s13326 <br> COLSTELLO, SANDRA <br> 14385 PETS UNITY RD <br> PETERSBURG, OH 44454 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38402931 s13241 <br> COLVIN, CYNTHIA <br> 227 FAILLA RD <br> LAFAYETTE, LA 70508 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39323986 s19673 <br> COLVIN, CYNTHIA <br> 227 FAILLA RD <br> LAFAYETTE, LA 70508 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39323981 s19674 <br> COLVIN, CYNTHIA <br> 227 FAILLA RD <br> LAFAYETTE, LA 70508 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38402932 s23648 <br> COLVIN, CYNTHIA <br> 227 FAILLA RD <br> LAFAYETTE, LA 70508 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40277213 s5845 <br> COMBES, RONALD <br> 441 ALLOUETTE WAY APT 6 <br> CARSON CITY, NV 89701 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70857174 s12352 <br> COMBEST, MARK <br> 111 S ADOLPHA CIR <br> ENID, OK 73703-5058 | | REBATE CLAIM | | $150.00 |

Sheet no. 484 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 67487099  s18411<br>COMEAUX, BART<br>1189 THOMASVILLE CIR<br>LAKELAND, FL 33811-3405 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40251584  s5833<br>COMER, JEFFERY<br>112 CATTON CT<br>TRAVIS AFB, CA 94535 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40241718  s20831<br>COMER, JEFFERY<br>112 CATTON CT<br>TRAVIS AFB, CA 94535 | | REBATE CLAIM | | $100.00 |
| Vendor No. 31009180  s2260<br>COMPANY INC, BOTT TILE<br>PO BOX 356<br>BRIGHAM CITY, UT 84302 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38602239  s4320<br>COMPRONE, HOLLY<br>5 BERRINGTON RD<br>LEOMINSTER, MA 01453 | | REBATE CLAIM | | $30.00 |
| Vendor No. 36906029  s1253<br>COMPTON, MIKE<br>843 EARL RD<br>MITCHELL, IN 47446 | | REBATE CLAIM | | $60.00 |
| Vendor No. 41744932  s8583<br>COMSTOCK, JULIE<br>121 SKEELS RD<br>MONTAGUE, MI 49437 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41398967  s15768<br>CONAN, KELLY<br>293 TARA DR<br>SULPHUR, LA 70665 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41056490  s7576<br>CONDER, NICK<br>309 CHEYENNE TRL<br>KELLER, TX 76248 | | REBATE CLAIM | | $50.00 |

Sheet no. 485 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38154432  s12801 <br> CONDIE, MIKE <br> 2235 W 25TH ST APT 209 <br> SAN PEDRO, CA 90732 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40060850  s20704 <br> CONDIE, MIKE <br> 2235 W 25TH ST APT 209 <br> SAN PEDRO, CA 90732 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39324008  s5127 <br> CONDON, BENJAMIN <br> 1500 W BARNARD AVE <br> MILWAUKEE, WI 53221 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38371819  s18919 <br> CONDON, BENJAMIN <br> 1500 W BARNARD AVE <br> MILWAUKEE, WI 53221 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39324823  s20176 <br> CONDON, BENJAMIN <br> 1500 W BARNARD AVE <br> MILWAUKEE, WI 53221 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38371820  s18920 <br> CONDON, BENJAMIN <br> 1500 W BARNARD AVE <br> MILWAUKEE, WI 53221 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70529004  s11959 <br> CONE, GARY <br> 1002 CABLES DR <br> HOOVER, AL 35244 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40939095  s7847 <br> CONE, JEFFREY <br> 118 RED CYPRESS DR <br> GOOSE CREEK, SC 29445 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38193222  s7615 <br> CONKLIN, ALBERT <br> 302 PALO ALTO DR <br> CALDWELL, ID 83605 | | REBATE CLAIM | | $40.00 |

Sheet no. 486 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40874299  s7834 <br> CONLEY, CHRISTOPHER <br> 10 BRANNEN DR <br> SAVANNAH, GA 31410 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71256928  s10734 <br> CONLEY, KEVIN <br> 536 KENT HILLS RD NE <br> GRAND RAPIDS, MI 49505-5109 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71256929  s22549 <br> CONLEY, KEVIN <br> 536 KENT HILLS RD NE <br> GRAND RAPIDS, MI 49505-5109 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70858003  s16374 <br> CONLEY, SADIRA <br> 302 BRIDGE ST <br> PRESCOTT, AZ 86303-4102 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70858004  s25540 <br> CONLEY, SADIRA <br> 302 BRIDGE ST <br> PRESCOTT, AZ 86303-4102 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71580461  s9960 <br> CONLEY, WILLIAM <br> 7923 RICHFIELD RD <br> SPRINGFIELD, VA 22153-2324 | | REBATE CLAIM | | $180.00 |
| Vendor No. 41120000  s7599 <br> CONLON, FRANK <br> 737 PEREGRINE WAY <br> VACAVILLE, CA 95687 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41056543  s24998 <br> CONLON, FRANK <br> 737 PEREGRINE WAY <br> VACAVILLE, CA 95687 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40880374  s15212 <br> CONMY, EDWARD <br> 930 SAN JOSE AVE APT 4 <br> SAN FRANCISCO, CA 94110 | | REBATE CLAIM | | $60.00 |

In re **InPhonic, Inc.**                                                Case No. _____**07-11666-KG**_____

_____
Debtor                                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  40880370  s24987<br>CONMY, EDWARD<br>930 SAN JOSE AVE APT 4<br>SAN FRANCISCO, CA  94110 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38389269  s3739<br>CONN, MICAH<br>982 NW 89TH AVE<br>PLANTATION, FL  33324 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  38402913  s18809<br>CONN, MICAH<br>982 NW 89TH AVE<br>PLANTATION, FL  33324 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41311445  s8761<br>CONNELL, ESTHER<br>87 KENNEDY ST<br>ISELIN, NJ  08830 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  37809699  s3508<br>CONNELLY, M<br>1800 W GRANGER ST APT 412<br>BROKEN ARROW, OK  74012 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  37809703  s19433<br>CONNELLY, M<br>1800 W GRANGER ST APT 412<br>BROKEN ARROW, OK  74012 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38527740  s3945<br>CONNERY, NANCY<br>204 BROOKHAVEN DR<br>ELK GROVE VILLAGE, IL  60007 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38580031  s24224<br>CONNERY, NANCY<br>204 BROOKHAVEN DR<br>ELK GROVE VILLAGE, IL  60007 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41474562  s8789<br>CONNEY, AMY<br>3502 FLOYD ST<br>PORTSMOUTH, VA  23707 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 488 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG** _____

Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41474563 s21854 <br> CONNEY, AMY <br> 3502 FLOYD ST <br> PORTSMOUTH, VA 23707 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38041881 s3363 <br> CONNOLLEY, KAREN <br> PO BOX 884 <br> SEVERNA PARK, MD 21146 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38036857 s19378 <br> CONNOLLEY, KAREN <br> PO BOX 884 <br> SEVERNA PARK, MD 21146 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37968546 s23899 <br> CONNOLLEY, KAREN <br> PO BOX 884 <br> SEVERNA PARK, MD 21146 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40422012 s5445 <br> CONNOLLY, SEAN <br> 306 S PECK AVE <br> LA GRANGE, IL 60525 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40396670 s20575 <br> CONNOLLY, SEAN <br> 306 S PECK AVE <br> LA GRANGE, IL 60525 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40422042 s20580 <br> CONNOLLY, SEAN <br> 306 S PECK AVE <br> LA GRANGE, IL 60525 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69636474 s12604 <br> CONNOR, MARTIN <br> 509 YOUNGBLOOD RD <br> WAXAHACHIE, TX 75165-8710 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69636462 s22756 <br> CONNOR, MARTIN <br> 509 YOUNGBLOOD RD <br> WAXAHACHIE, TX 75165-8710 | | REBATE CLAIM | | $100.00 |

Sheet no. 489 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39850768 s3303 <br> CONRAD, HELEN <br> 6 WYSTERIA DR <br> OLYMPIA FIELDS, IL 60461 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38015063 s13618 <br> CONROY, WILLIAM <br> 5029 BURNBRAE PL <br> ANTELOPE, CA 95843 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38015087 s23911 <br> CONROY, WILLIAM <br> 5029 BURNBRAE PL <br> ANTELOPE, CA 95843 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38015018 s13597 <br> CONSTANTINI, JOSEPH <br> 411 LILLIBRIDGE ST <br> PECKVILLE, PA 18452 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38015019 s13598 <br> CONSTANTINI, MARY ANNE <br> 411 LILLIBRIDGE ST <br> PECKVILLE, PA 18452 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71997821 s16585 <br> CONSTINE BERDIEL, REGINA <br> 3200 W 133RD ST <br> HAWTHORNE, CA 90250-6304 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41284933 s8734 <br> CONSUEGRA, HADEN <br> 4480 PALM AVE APT 104 <br> HIALEAH, FL 33012 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41060460 s7783 <br> CONSUELO, CASTRO <br> 1991 N ARROYO BLVD <br> PASADENA, CA 91103 | | REBATE CLAIM | | $30.00 |
| Vendor No. 34420747 s4044 <br> CONTRERAS, ROCKY <br> 4219 SANDY SHORES DR <br> LUTZ, FL 33558 | | REBATE CLAIM | | $150.00 |

Sheet no. 490 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. ___**07-11666-KG**___
_____                                         _____
                      Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 70963224    s12506 <br> CONWAY, SUSAN <br> 270 BARTON ST <br> LOCK HAVEN, PA  17745-2753 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 72027113    s10592 <br> COOK, ALAN <br> 17511 ROAD G <br> CORTEZ, CO  81321-9582 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 72027362    s22485 <br> COOK, ALAN <br> 17511 ROAD G <br> CORTEZ, CO  81321-9582 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38391470    s2125 <br> COOK, CAMBRIA <br> 1548 30TH ST <br> ROCK ISLAND, IL  61201 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40152143    s7009 <br> COOK, GERALD <br> 1316 EDDY DR <br> MOUNT SHASTA, CA  96067 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40151796    s24740 <br> COOK, GERALD <br> 1316 EDDY DR <br> MOUNT SHASTA, CA  96067 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38664178    s5051 <br> COOK, INA <br> 3701 CONNECTICUT AVE NW APT 909 <br> WASHINGTON, DC  20008 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40903735    s7419 <br> COOK, JAMES <br> 177 SOUTHWIND DR <br> BOWLING GREEN, KY  42104 | | | REBATE CLAIM | | | | $65.00 |
| Vendor No. 39324269    s4854 <br> COOK, KEITH <br> 662 RHONE CT <br> GLEN BURNIE, MD  21061 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 491 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                       Case No. **07-11666-KG**
_____                                      _____
                    Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38335203 s13012<br>COOK, MARCIA<br>115 ROXBURY RD<br>PLANTSVILLE, CT 06479 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38461858 s13382<br>COOK, SAMUEL<br>166 CHRISTINA LN<br>MARTINSBURG, WV 25403 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38485222 s23740<br>COOK, SAMUEL<br>166 CHRISTINA LN<br>MARTINSBURG, WV 25403 | | REBATE CLAIM | | $50.00 |
| Vendor No. 34495597 s12218<br>COOK, STEPHAN<br>7145 HAWKS HILL RD<br>INDIANAPOLIS, IN 46236 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38015134 s3467<br>COOK, TROY<br>4856 LEGACY SPRINGS DR APT 907<br>RIVERTON, UT 84096 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38410841 s2157<br>COOK, WILLIAM<br>28809 SE 32ND RD<br>BEATRICE, NE 68310 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39813704 s5164<br>COOKLOCK, ANDREW<br>8317 NEWTON AVE N<br>BROOKLYN CENTER, MN 55444 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71997831 s16709<br>COOMES, CURTIS<br>2645 UNIVERSITY DR<br>DURHAM, NC 27707-2878 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40215964 s5506<br>COON, HARRON<br>716 SAINT ROSE CV<br>NICEVILLE, FL 32578 | | REBATE CLAIM | | $30.00 |

Sheet no. 492 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No.    **07-11666-KG**
_____                                        _____
                    Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT — UNLIQUIDATED — DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38551522 s3796<br>COOPER, ALAN<br>999 HILLSBOROUGH DR<br>ROCHESTER HILLS, MI 48307 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40151817 s20814<br>COOPER, ALAN<br>999 HILLSBOROUGH DR<br>ROCHESTER HILLS, MI 48307 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70830151 s11743<br>COOPER, CARRINGTON<br>3220 MAPLE AVE APT 227<br>DALLAS, TX 75201-1258 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41119944 s7593<br>COOPER, WARREN<br>8035 NARANJA DR W<br>JACKSONVILLE, FL 32217 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38370303 s2652<br>COOPERMAN, DEBORAH<br>8223 CAMINITO LACAYO<br>LA JOLLA, CA 92037 | | REBATE CLAIM | | $15.00 |
| Vendor No. 38370304 s19053<br>COOPERMAN, DEBORAH<br>8223 CAMINITO LACAYO<br>LA JOLLA, CA 92037 | | REBATE CLAIM | | $15.00 |
| Vendor No. 38389213 s2416<br>COORLOOK, ANDREW<br>8317 NEWTON AVE N<br>BROOKLYN CENTER, MN 55444 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39324768 s14098<br>COPAYAS, GLORIA<br>8009 TRUMPETER CT<br>GLEN BURNIE, MD 21061 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38520041 s3849<br>COPE, ALANA<br>2125 BOSS RANGE RD<br>JUSTIN, TX 76247 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____                                          (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38554732 | s19641 | | | | | | | |
| COPE, ALANA 2125 BOSS RANGE RD JUSTIN, TX 76247 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38598284 | s18077 | | | | | | | |
| COPE, TRAVIS 4703 EASTGATE AVE DAYTON, OH 45420 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37904565 | s20468 | | | | | | | |
| COPE, TRAVIS 4703 EASTGATE AVE DAYTON, OH 45420 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37904642 | s20469 | | | | | | | |
| COPE, TRAVIS 4703 EASTGATE AVE DAYTON, OH 45420 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38598283 | s20781 | | | | | | | |
| COPE, TRAVIS 4703 EASTGATE AVE DAYTON, OH 45420 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38240152 | s3649 | | | | | | | |
| COPELAND, DAVID 3816 FERNWOOD ST SAN MATEO, CA 94403 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38550506 | s3980 | | | | | | | |
| COPELAND, LARRY 1143 PRISTINE PL LUTZ, FL 33549 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38371056 | s2381 | | | | | | | |
| COPEN, MARK 3816 FRONTIER ST NORTHPORT, AL 35475 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38370547 | s19069 | | | | | | | |
| COPEN, MARK 3816 FRONTIER ST NORTHPORT, AL 35475 | | | | | REBATE CLAIM | | | | $70.00 |

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38346920 s18892<br>COPEN, MARK<br>3816 FRONTIER ST<br>NORTHPORT, AL 35475 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38370548 s19070<br>COPEN, MARK<br>3816 FRONTIER ST<br>NORTHPORT, AL 35475 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38521963 s17925<br>COPLEY, JANICE<br>117 PROSPECT ST<br>NEWTON, MA 02465 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38523238 s19572<br>COPLEY, JANICE<br>117 PROSPECT ST<br>NEWTON, MA 02465 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41056508 s7770<br>COPLEY, JUSTIN<br>8563 WINSTON LN<br>DEARBORN HEIGHTS, MI 48127 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39928943 s3046<br>COPPELLI, MARIA<br>1701 GOLFVIEW DR<br>KISSIMMEE, FL 34746 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38639287 s4152<br>COPPESS, TERESA<br>30 ELM RD<br>MEDWAY, OH 45341 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38519937 s13797<br>COPRA, AMIT<br>18027 DEVLIN AVE<br>ARTESIA, CA 90701 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41488406 s8804<br>COPRIDGE, VALARIE<br>8705 E 83RD ST<br>RAYTOWN, MO 64138 | | REBATE CLAIM | | $30.00 |

Sheet no. 495 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____**07-11666-KG**_____
_____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  39856120  s6792  CORALLO, BONNIE  18404 NW 9TH ST  PEMBROKE PINES, FL 33029 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38369904  s18863  CORALLO, BONNIE  18404 NW 9TH ST  PEMBROKE PINES, FL 33029 | | REBATE CLAIM | | $40.00 |
| Vendor No.  37659872  s1276  CORBETT, JACOB  10386 BRIDGETOWN PL  BURKE, VA 22151 | | REBATE CLAIM | | $40.00 |
| Vendor No.  38644312  s18130  CORBIN, TRACY  3007 DEVON CT  ROCKY FACE, GA 30740 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38346924  s21222  CORBIN, TRACY  3007 DEVON CT  ROCKY FACE, GA 30740 | | REBATE CLAIM | | $80.00 |
| Vendor No.  38651008  s4559  CORDER, EDDIE  1301 POYNER LN  ALMA, AR 72921 | | REBATE CLAIM | | $35.00 |
| Vendor No.  38651037  s3134  CORDER, EDDIE  1301 POYNOR DR  ALMA, AR 72921 | | REBATE CLAIM | | $35.00 |
| Vendor No.  38651009  s4560  CORDER, EDDIE  131 POYNOR DR  ALMA, AR 72921 | | REBATE CLAIM | | $35.00 |
| Vendor No.  70767454  s11131  CORDERO, JOSE  175 HIGHBURY DR  ELGIN, IL 60120-4571 | | REBATE CLAIM | | $40.00 |

Sheet no. 496 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. **07-11666-KG**
_____                              _____
                    Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70891687  s22682<br>CORDERO, JOSE<br>175 HIGHBURY DR<br>ELGIN, IL 60120-4571 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70830210  s26060<br>CORDERO, JOSE<br>175 HIGHBURY DR<br>ELGIN, IL 60120-4571 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40733254  s15022<br>CORDES, TODD<br>504 12TH AVE NE<br>STEWARTVILLE, MN 55976 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70858148  s12597<br>CORDIER, JODELL<br>PO BOX 284<br>DUGGER, IN 47848-0284 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70858149  s23345<br>CORDIER, JODELL<br>PO BOX 284<br>DUGGER, IN 47848-0284 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38314462  s1656<br>CORDISCO, KATHLEEN<br>922 UPPER FRONT ST<br>BINGHAMTON, NY 13905 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71256845  s9793<br>CORDON, BRANDON<br>4672 BERRYWOOD RD<br>VIRGINIA BEACH, VA 23464-5860 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38002657  s12223<br>CORDS, ERIK<br>3489 KENNETH DR<br>PALO ALTO, CA 94303 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38002658  s23057<br>CORDS, ERIK<br>3489 KENNETH DR<br>PALO ALTO, CA 94303 | | REBATE CLAIM | | $50.00 |

Sheet no. 497 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. ___**07-11666-KG**___
_____                                                (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  39852477  s4953 | | | | | | | |
| CORLEW, MARCINE 1028 BLUESTONE WAY BIRMINGHAM, AL 35242 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  38550436  s2767 | | | | | | | |
| CORLEY, JOHANNES 59 VICTORY PL EAST BRUNSWICK, NJ 08816 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38550437  s19113 | | | | | | | |
| CORLEY, JOHANNES 59 VICTORY PL EAST BRUNSWICK, NJ 08816 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38607492  s4937 | | | | | | | |
| CORNELIUS, JOHN 126 S CONVENT AVE NAZARETH, PA 18064 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  38554190  s19950 | | | | | | | |
| CORNELIUS, JOHN 126 S CONVENT AVE NAZARETH, PA 18064 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  38554214  s19951 | | | | | | | |
| CORNELIUS, JOHN 126 S CONVENT AVE NAZARETH, PA 18064 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  38607493  s20082 | | | | | | | |
| CORNELIUS, JOHN 126 S CONVENT AVE NAZARETH, PA 18064 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  40423793  s5868 | | | | | | | |
| CORNELL, BRIAN 9232 CANTERBURY RIDING LAUREL, MD 20723 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40423815  s20546 | | | | | | | |
| CORNELL, BRIAN 9232 CANTERBURY RIDING LAUREL, MD 20723 | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**                                    Case No. ___07-11666-KG___
_____
Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 39448448 | s4498 | | | | |
| CORNELL, MARY<br>3032 MAINE PRAIRIE RD<br>SAINT CLOUD, MN 56301 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 39324081 | s23750 | | | | |
| CORNELL, MARY<br>3032 MAINE PRAIRIE RD<br>SAINT CLOUD, MN 56301 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 38344559 | s1972 | | | | |
| CORNELLIER, THOM<br>8006 BEECH TREE RIDGE TRL<br>RALEIGH, NC 27612 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 35555000 | s6054 | | | | |
| CORO, DONNA<br>46 GOOSE NEST<br>SOUTH WINDSOR, CT 06074 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 39773507 | s3268 | | | | |
| CORONA, CRISTINA<br>94 DANBURY RD APT 1<br>RIDGEFIELD, CT 06877 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 38310661 | s13035 | | | | |
| CORONA, ELIZABETH<br>37407 FIESTA DR<br>DADE CITY, FL 33523 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 68913962 | s9345 | | | | |
| CORONADO, LUIS<br>4701 CREST OAK RD<br>AUSTIN, TX 78744-3082 | | | | REBATE CLAIM | | $170.00 |
| Vendor No. | 68913963 | s22003 | | | | |
| CORONADO, LUIS<br>4701 CREST OAK RD<br>AUSTIN, TX 78744-3082 | | | | REBATE CLAIM | | $170.00 |
| Vendor No. | 71744692 | s16568 | | | | |
| CORRACCIO, GINA<br>39 HAWTHORN WAY<br>WETHERSFIELD, CT 06109-3500 | | | | REBATE CLAIM | | $150.00 |

Sheet no. 499 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                               _____
          Debtor                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 33259570 s2538<br>CORRAS, BUIS<br>1802 RORY CV<br>LA VERGNE, TN 37086 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37270614 s12237<br>CORREA, KENNETH<br>94-25 57 AVE APT 3E<br>ELMHURST, NY 11373 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38639341 s4157<br>CORRELL, GARY<br>21817 SUNDBERG AVE<br>BREWSTER, MN 56119 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38639342 s19690<br>CORRELL, GARY<br>21817 SUNDBERG AVE<br>BREWSTER, MN 56119 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40564334 s7140<br>CORREPATI, VENKATA<br>309 IVYSHAW RD<br>CARY, NC 27519 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70196041 s16046<br>CORRIGAN, KATE<br>2710 JULIENNE PL<br>HATTIESBURG, MS 39402-2723 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70891678 s16089<br>CORTEL, JOHN<br>2535 E BEECH CT<br>VISALIA, CA 93292-1362 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70957806 s16090<br>CORTER, JOHN<br>2535 E BEECH CT<br>VISALIA, CA 93292-1362 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70816310 s16500<br>CORTEZ, CONCEPCION<br>700 REDWOOD ST<br>OXNARD, CA 93033-5223 | | REBATE CLAIM | | $75.00 |

Sheet no. 500 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims