In re **InPhonic, Inc.**

_____

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70857886 s16088<br>CORTEZ, JOHN<br>2535 E BEECH CT<br>VISALIA, CA 93292-1362 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70857887 s22041<br>CORTEZ, JOHN<br>2535 E BEECH CT<br>VISALIA, CA 93292-1362 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37472165 s1280<br>CORTI, ANEL<br>1670 MORNING STAR DR<br>CHULA VISTA, CA 91915 | | REBATE CLAIM | | $20.00 |
| Vendor No. 37472277 s18496<br>CORTI, ANEL<br>1670 MORNING STAR DR<br>CHULA VISTA, CA 91915 | | REBATE CLAIM | | $20.00 |
| Vendor No. 37513192 s18497<br>CORTI, ANEL<br>1670 MORNING STAR DR<br>CHULA VISTA, CA 91915 | | REBATE CLAIM | | $20.00 |
| Vendor No. 37513193 s18498<br>CORTI, ANEL<br>1670 MORNING STAR DR<br>CHULA VISTA, CA 91915 | | REBATE CLAIM | | $20.00 |
| Vendor No. 71203574 s9824<br>CORTINAS, ADAM<br>28025 CALICO DR<br>BARSTOW, CA 92311-4482 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71371265 s22160<br>CORTINAS, ADAM<br>28025 CALICO DR<br>BARSTOW, CA 92311-4482 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38368918 s1735<br>CORVACHO, MIGUEL<br>200 S LEXINGTON DR APT 212<br>FOLSOM, CA 95630 | | REBATE CLAIM | | $70.00 |

Sheet no. 501 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                                              _____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   41680615   s8973 COSBY, KEJUAN 1901 MCKENNA BLVD APT 7 MADISON, WI 53711 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.   40151812   s6417 COSHATT, BOBBIE 6324 WHITESBURG DR S HUNTSVILLE, AL 35802 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   40168412   s24679 COSHATT, BOBBIE 6324 WHITESBURG DR S HUNTSVILLE, AL 35802 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.   40152092   s26497 COSHATT, BOBBIE 6324 WHITESBURG DR S HUNTSVILLE, AL 35802 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   70857486   s12305 COSMAN, SCOTT 20511 NE 22ND CT REDMOND, WA 98074-4383 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No.   70857514   s23192 COSMAN, SCOTT 20511 NE 22ND CT REDMOND, WA 98074-4383 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No.   70857932   s23193 COSMAN, SCOTT 20511 NE 22ND CT REDMOND, WA 98074-4383 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   70857933   s23194 COSMAN, SCOTT 20511 NE 22ND CT REDMOND, WA 98074-4383 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   40216035   s5512 COSNER, JOSEPH 431 S KAMEHAMEHA AVE KAHULUI, HI 96732 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 502 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                          Case No. ___**07-11666-KG**___

_____                                        _(If known)_
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  38644330  s4719 | | | | | | | |
| COSQUETE, ARTHUR  4 NOLAN AVE  MILFORD, MA 01757 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38134715  s13589 | | | | | | | |
| COSSIO, VERONICA  8618 ROSE ST  BELLFLOWER, CA 90706 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38134716  s23898 | | | | | | | |
| COSSIO, VERONICA  8618 ROSE ST  BELLFLOWER, CA 90706 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38520031  s17943 | | | | | | | |
| COSTA, JOSEPH  6380 DENTON WAY APT 72  CITRUS HEIGHTS, CA 95610 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  71745470  s11727 | | | | | | | |
| COSTALES, MARCO  957 PEBBLESHIRE RD  GLENDALE, CA 91207-1553 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  71745472  s22902 | | | | | | | |
| COSTALES, MARCO  957 PEBBLESHIRE RD  GLENDALE, CA 91207-1553 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  37905628  s3412 | | | | | | | |
| COSTIC, RYAN  106 BIDDLE AVE  PITTSBURGH, PA 15221 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38023906  s23920 | | | | | | | |
| COSTIC, RYAN  106 BIDDLE AVE  PITTSBURGH, PA 15221 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  70767908  s16896 | | | | | | | |
| COSTILL, DANIELLE  210 OLD HICKORY BLVD APT 57  NASHVILLE, TN 37221-7325 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 503 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**　　　　　　　　　　　　　　　　　　Case No. _____**07-11666-KG**_____
　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70767907　s25803 <br> COSTILL, DANIELLE <br> 210 OLD HICKORY BLVD APT 57 <br> NASHVILLE, TN 37221-7325 | | REBATE CLAIM | | $50.00 |
| Vendor No. 34782010　s8049 <br> COTE, DEBORAH <br> 99 HEBERT AVE <br> WOONSOCKET, RI 02895 | | REBATE CLAIM | | $75.00 |
| Vendor No. 34782170　s21553 <br> COTE, DEBORAH <br> 99 HEBERT AVE <br> WOONSOCKET, RI 02895 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71387727　s10733 <br> COTLER, JAY <br> 11 STEVEN ST <br> PLAINVIEW, NY 11803-3029 | | REBATE CLAIM | | $75.00 |
| Vendor No. 72175687　s22548 <br> COTLER, JAY <br> 11 STEVEN ST <br> PLAINVIEW, NY 11803-3029 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40396576　s14516 <br> COTTEN, DAULTON <br> 405 BRIAR OAKS DR <br> ROYSE CITY, TX 75189 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40396578　s20408 <br> COTTEN, DAULTON <br> 405 BRIAR OAKS DR <br> ROYSE CITY, TX 75189 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70467521　s16979 <br> COTTEN, RONDA <br> 14 CAMPGROUND LN <br> MADISON, VA 22727-2520 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70467520　s25829 <br> COTTEN, RONDA <br> 14 CAMPGROUND LN <br> MADISON, VA 22727-2520 | | REBATE CLAIM | | $70.00 |

Sheet no. 504 of 2843　sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____**07-11666-KG**_____
_____
             Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71137686  s9570 <br> COTTER, TEREASA <br> 718 RUNGE DR <br> LEWISVILLE, TX 75057-3065 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71137687  s22083 <br> COTTER, TEREASA <br> 718 RUNGE DR <br> LEWISVILLE, TX 75057-3065 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40252451  s14821 <br> COTTONE, THOMAS <br> 478 CAPTAINS CIR <br> DESTIN, FL 32541 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38487635  s13285 <br> COTTRELL, DOROTHY <br> 6075 N COULTERS MILL RD <br> OREANA, IL 62554 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38308908  s3865 <br> COUCH, AMBER <br> 705 DOGWOOD DR <br> HAVANA, FL 32333 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38308909  s18859 <br> COUCH, AMBER <br> 705 DOGWOOD DR <br> HAVANA, FL 32333 | | REBATE CLAIM | | $40.00 |
| Vendor No. 70829936  s10210 <br> COUILLARD, MARY <br> 417 N EVERGREEN ST <br> PLYMOUTH, MI 48170-1129 | | REBATE CLAIM | | $150.00 |
| Vendor No. 69971542  s11382 <br> COULTER, CLARK <br> 23 GLEN ROCK DR <br> AUSTIN, TX 78738-1531 | | REBATE CLAIM | | $90.00 |
| Vendor No. 69971541  s22808 <br> COULTER, CLARK <br> 23 GLEN ROCK DR <br> AUSTIN, TX 78738-1531 | | REBATE CLAIM | | $90.00 |

In re **InPhonic, Inc.**                                      Case No. ___07-11666-KG___
_____
                    Debtor                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40759139 | s15405 | | | | | | | |
| COURT, SUSAN 1550 N STAPLEY DR UNIT 12 MESA, AZ 85203 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40442592 | s14527 | | | | | | | |
| COURTNEY, AMANDA 35 PRAIRIE HILL DR TROY, MO 63379 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38707364 | s4433 | | | | | | | |
| COURTNEY, AMBER 875 DERBYSHIRE RD APT 2 DAYTONA BEACH, FL 32117 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71998426 | s10544 | | | | | | | |
| COURTNEY, ELLEN PO BOX 370 WARM SPRINGS, OR 97761-0370 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 39932445 | s14634 | | | | | | | |
| COURTNEY, SHANNON 429 W WELLINGTON AVE APT 3A CHICAGO, IL 60657 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38644352 | s14145 | | | | | | | |
| COURVILLE, ERNEST PO BOX 1023 BREAUX BRIDGE, LA 70517 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38651041 | s20005 | | | | | | | |
| COURVILLE, ERNEST PO BOX 1023 BREAUX BRIDGE, LA 70517 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38644353 | s20212 | | | | | | | |
| COURVILLE, ERNEST PO BOX 1023 BREAUX BRIDGE, LA 70517 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40277171 | s20572 | | | | | | | |
| COURVILLE, ERNEST PO BOX 1023 BREAUX BRIDGE, LA 70517 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 506 of 2843  sheets attached to Schedule of
                       Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38643981  s26303 <br> COURVILLE, ERNEST <br> PO BOX 1023 <br> BREAUX BRIDGE, LA 70517 | | REBATE CLAIM | | $25.00 |
| Vendor No.  71320558  s16112 <br> COUSINEAU, MARK <br> 100 CROWN ST <br> NEW HAVEN, CT 06510-3030 | | REBATE CLAIM | | $200.00 |
| Vendor No.  40358397  s6080 <br> COUSINO, DUANE <br> 12260 OELKE RD <br> MAYBEE, MI 48159 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40358400  s6082 <br> COUSINO, DUANE <br> 12260 OELKE RD <br> MAYBEE, MI 48159 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38134274  s1561 <br> COUZIN, ARCADY <br> 2085 COMMONWEALTH AVE # 2 <br> AUBURNDALE, MA 02466 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40396698  s14822 <br> COVARRUBIAS, LORIE <br> 18560 PRAIRIE ST APT 17 <br> NORTHRIDGE, CA 91324 | | REBATE CLAIM | | $75.00 |
| Vendor No.  40396699  s24687 <br> COVARRUBIAS, LORIE <br> 18560 PRAIRIE ST APT 17 <br> NORTHRIDGE, CA 91324 | | REBATE CLAIM | | $100.00 |
| Vendor No.  37237308  s1263 <br> COVAULT, APRIL <br> 13106 CERRITOS CT <br> HESPERIA, CA 92344 | | REBATE CLAIM | | $50.00 |
| Vendor No.  37300839  s18453 <br> COVAULT, APRIL <br> 13106 CERRITOS CT <br> HESPERIA, CA 92344 | | REBATE CLAIM | | $50.00 |

Sheet no. 507 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. __**07-11666-KG**__
_____                                                (If known)
          Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 37310411 | s18485 | | | | | | | |
| COVAULT, APRIL 13106 CERRITOS CT HESPERIA, CA 92344 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38550443 | s2737 | | | | | | | |
| COVILLE, HARRY 4 SKINNER RD BROAD BROOK, CT 06016 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38551480 | s19099 | | | | | | | |
| COVILLE, HARRY 4 SKINNER RD BROAD BROOK, CT 06016 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41168810 | s15557 | | | | | | | |
| COVINOS, CECILIA 10606 VANORA DR SUNLAND, CA 91040 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 39952637 | s3314 | | | | | | | |
| COWAN, GENEVIA 224 GLENDA DR # D BEAUFORT, NC 28516 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 34883101 | s12145 | | | | | | | |
| COWEN, HALL 202 POPPY LN RENO, NV 89512 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40025683 | s3081 | | | | | | | |
| COWLAND, STEPHEN 1590 KAWELOKA ST PEARL CITY, HI 96782 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41601267 | s8859 | | | | | | | |
| COX, AMBER 1519 WOODLAWN RD GREENWOOD, SC 29646 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38335199 | s3614 | | | | | | | |
| COX, BECKY 30 HICKORY RIDGE RD DOVER, AR 72837 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 508 of 2843   sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38371823  s19037<br>COX, BECKY<br>30 HICKORY RIDGE RD<br>DOVER, AR 72837 | | REBATE CLAIM | | $20.00 |
| Vendor No. 39865970  s6583<br>COX, DEBORAH<br>8931 SHADY MEADOW DR<br>SANDY, UT 84093 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38512545  s3824<br>COX, GARY<br>128 N TECUMSEH RD<br>SPRINGFIELD, OH 45504 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38383727  s13227<br>COX, JAMES<br>39 HOYT LN<br>FRIDAY HARBOR, WA 98250 | | REBATE CLAIM | | $30.00 |
| Vendor No. 72175074  s16643<br>COX, JOSEPH<br>512 GREENBROOK PL<br>RICHLAND, WA 99352-9630 | | REBATE CLAIM | | $70.00 |
| Vendor No. 72175073  s25688<br>COX, JOSEPH<br>512 GREENBROOK PL<br>RICHLAND, WA 99352-9630 | | REBATE CLAIM | | $70.00 |
| Vendor No. 69691301  s16841<br>COX, KENNETH<br>609 W OAKDALE AVE<br>CHICAGO, IL 60657-5380 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69691459  s25778<br>COX, KENNETH<br>609 W OAKDALE AVE<br>CHICAGO, IL 60657-5380 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371745  s2760<br>COX, MELISSA<br>4617 EARLY MORN DR<br>PLANO, TX 75093 | | REBATE CLAIM | | $100.00 |

Sheet no. 509 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38371569 s2052 COX, MELISSA 4617 EARLY MORN DR PLANO, TX 75093 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71186670 s10005 COX, MICHAEL 631 PEACHTREE HILLS CIR NE ATLANTA, GA 30305-4244 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 38651755 s5278 COX, RAYMOND 921 CANDLEWICK DR NE POPLAR GROVE, IL 61065 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40421787 s14473 COX, RICHARD 5665 ARAPAHO RD APT 2826 DALLAS, TX 75248 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38651073 s14222 COX, SANDRA 233 COUNTRY CLUB LN NAPA, CA 94558 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 70357807 s17289 COX, THOMAS 72 PARK AVE VERONA, NJ 07044-2337 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70858034 s10164 COYRE, AIMEE 2301 E MARKET ST APT 60 LONG BEACH, CA 90805-5545 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 40166114 s6594 CRAFT, BRIAN 3731 SLOCOM DR KATY, TX 77449 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40166115 s20922 CRAFT, BRIAN 3731 SLOCOM DR KATY, TX 77449 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 510 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. ___**07-11666-KG**___
　　　　　　　Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.　71580526　s9999<br>CRAFT, JOSEPH<br>4618 ROCK CREEK LN<br>FRISCO, TX 75034-2137 | | REBATE CLAIM | | $180.00 |
| Vendor No.　40034612　s3131<br>CRAIG, BILL<br>4143 WILDSTAR CIR<br>WESLEY CHAPEL, FL 33544 | | REBATE CLAIM | | $40.00 |
| Vendor No.　40151878　s5645<br>CRAIG, BRIAN<br>37326 LAKESHORE AVE<br>PRAIRIEVILLE, LA 70769 | | REBATE CLAIM | | $30.00 |
| Vendor No.　38645840　s4405<br>CRAIG, JASON<br>661 ELDORADO BLVD APT 634<br>BROOMFIELD, CO 80021 | | REBATE CLAIM | | $30.00 |
| Vendor No.　40282500　s26499<br>CRAIG, JASON<br>661 ELDORADO BLVD APT 634<br>BROOMFIELD, CO 80021 | | REBATE CLAIM | | $70.00 |
| Vendor No.　38512939　s13864<br>CRAIG, ROBERT<br>1247 LOVELL VIEW DR<br>KNOXVILLE, TN 37932 | | REBATE CLAIM | | $75.00 |
| Vendor No.　39964740　s3294<br>CRAIG, WILLIAM<br>4143 WILDSTAR CIR<br>WESLEY CHAPEL, FL 33544 | | REBATE CLAIM | | $25.00 |
| Vendor No.　38520103　s6386<br>CRAIN, LAWRENCE<br>2564 S HIGHWAY 94<br>DEFIANCE, MO 63341 | | REBATE CLAIM | | $75.00 |
| Vendor No.　38310864　s17670<br>CRAKER, RANDALL<br>3416 W MALLARD AVE<br>SPOKANE, WA 99208 | | REBATE CLAIM | | $60.00 |

Sheet no. 511 of 2843　sheets attached to Schedule of
　　　　Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70905203 s11985 <br> CRAMER, BRUCE <br> 107 E WILDE AVE <br> VILLAS, NJ 08251-3368 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38237604 s13702 <br> CRAMER, KEITH <br> 3401 SAWGRASS RD <br> EDMOND, OK 73034 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38240129 s23943 <br> CRAMER, KEITH <br> 3401 SAWGRASS RD <br> EDMOND, OK 73034 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69916727 s11032 <br> CRAMER, SHARON <br> 30 W JOHNSON AVE <br> SOMERS POINT, NJ 08244-2124 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38604531 s18004 <br> CRANDALL, BRUCE <br> 12806 BETHEL RD <br> MARTVILLE, NY 13111 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38604530 s19934 <br> CRANDALL, BRUCE <br> 12806 BETHEL RD <br> MARTVILLE, NY 13111 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39324685 s4479 <br> CRANDALL, JARED <br> 13602 SEASTONE LN <br> PINEVILLE, NC 28134 | | REBATE CLAIM | | $30.00 |
| Vendor No. 69518813 s16964 <br> CRANSTON, BETH <br> 52 CLUBHOUSE DR APT F <br> FAIRFIELD, OH 45014-8270 | | REBATE CLAIM | | $120.00 |
| Vendor No. 64415625 s15896 <br> CRANSTON, MICHAEL <br> 7 VIRGINIA DR <br> PEMBROKE, MA 02359-3461 | | REBATE CLAIM | | $75.00 |

In re **InPhonic, Inc.**                                         Case No. ___07-11666-KG___

_____
          Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 64305053  s25346<br>CRANSTON, MICHAEL<br>7 VIRGINIA DR<br>PEMBROKE, MA 02359-3461 | | REBATE CLAIM | | $75.00 |
| Vendor No. 64415601  s25347<br>CRANSTON, MICHAEL<br>7 VIRGINIA DR<br>PEMBROKE, MA 02359-3461 | | REBATE CLAIM | | $75.00 |
| Vendor No. 64305801  s25348<br>CRANSTON, MICHAEL<br>7 VIRGINIA DR<br>PEMBROKE, MA 02359-3461 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38519815  s3719<br>CRANUSKI, MICHAEL<br>14056 DONALD DR<br>BROOK PARK, OH 44142 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38639315  s4361<br>CRAPSEY, LORRAINE<br>PO BOX 36<br>HARBOR VIEW, OH 43434 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38041916  s1232<br>CRAVENS, JAMES<br>6804 IDLEWOOD TRL APT 608<br>INDIANAPOLIS, IN 46214 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40882790  s7705<br>CRAW, JUSTIN<br>11209 CHARIOT CT<br>FORT WAYNE, IN 46845 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39854668  s2904<br>CRAWFORD, CANDACE<br>72 PLEASANT VIEW DR<br>MECHANICSBURG, PA 17050 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38432973  s18953<br>CRAWFORD, CANDACE<br>72 PLEASANT VIEW DR<br>MECHANICSBURG, PA 17050 | | REBATE CLAIM | | $30.00 |

Sheet no. 513 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 37906363  s1223 <br> CRAWFORD, DONALD <br> 3011 WAYNE DR <br> MANHATTAN, KS 66502 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 37906406  s18463 <br> CRAWFORD, DONALD <br> 3011 WAYNE DR <br> MANHATTAN, KS 66502 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 71257184  s17342 <br> CRAWFORD, JERRY <br> 4850 GREEN VALLEY CT NW <br> ACWORTH, GA 30102-6366 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 40446882  s5631 <br> CRAWFORD, KRISTEN <br> 4497 FAWNWOOD RD <br> ELIZABETH, AR 72531 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40422015  s20688 <br> CRAWFORD, KRISTEN <br> 4497 FAWNWOOD RD <br> ELIZABETH, AR 72531 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70357664  s10993 <br> CRAWFORD, LINDA <br> 6236 E DELCOA AVE <br> SCOTTSDALE, AZ 85254-3825 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 70357663  s22631 <br> CRAWFORD, LINDA <br> 6236 E DELCOA AVE <br> SCOTTSDALE, AZ 85254-3825 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 70268427  s11240 <br> CRAWFORD, MIKE <br> 2959 LEYTON CT <br> ROCHESTER HILLS, MI 48306-3048 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71815546  s17219 <br> CRAWFORD, MILTON <br> 1108 S CATHERINE ST <br> TERRELL, TX 75160-4706 | | | REBATE CLAIM | | | | $170.00 |

Sheet no. 514 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                                _____
                    Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    41057958    s7405 | | | | | | | |
| CRAWFORD, MYRNA 10613 NASHVILLE DR FRISCO, TX 75035 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    40994659    s21821 | | | | | | | |
| CRAWFORD, MYRNA 10613 NASHVILLE DR FRISCO, TX 75035 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    38364850    s2012 | | | | | | | |
| CRAWFORD, SHARI 4014 S SYCAMORE PL BROKEN ARROW, OK 74011 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    39323176    s5115 | | | | | | | |
| CRAWFORD, SHERRI 1627 DIAMOND LOOP BELLINGHAM, WA 98226 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    38482078    s2511 | | | | | | | |
| CREASE, JENNIFER 3821 SW 16 AVE APT 14 MIRAMAR, FL 33027 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    40443223    s6155 | | | | | | | |
| CREASE, JENNIFER 3821 SW 160TH AVE APT 104 MIRAMAR, FL 33027 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    40443260    s20691 | | | | | | | |
| CREASE, JENNIFER 3821 SW 160TH AVE APT 104 MIRAMAR, FL 33027 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    40212627    s14643 | | | | | | | |
| CREEDON, WILLIAM 8301 DOTTLEY DR SOUTHAVEN, MS 38671 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    71815114    s10644 | | | | | | | |
| CREGO, RONALD 14820 CARDUCCI CT BONITA SPRINGS, FL 34135-8287 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 515 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____

           Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71815113   s22447<br>CREGO, RONALD<br>14820 CARDUCCI CT<br>BONITA SPRINGS, FL 34135-8287 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38364879   s13210<br>CRESPO, LUIS<br>1820 N 18TH AVE<br>MELROSE PARK, IL 60160 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38364878   s18764<br>CRESPO, LUIS<br>1820 N 18TH AVE<br>MELROSE PARK, IL 60160 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38310685   s12940<br>CRESSLAND, KENNETH<br>876 CHOKECHERRY DR<br>WINTER SPRINGS, FL 32708 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70268429   s10953<br>CRIBEIRO, ROBERT<br>4518 GROVE AVE<br>BROOKFIELD, IL 60513-2543 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40261318   s5306<br>CRIBSON, JAYSON<br>4479 C ST SE<br>WASHINGTON, DC 20019 | | REBATE CLAIM | | $20.00 |
| Vendor No. 65594696   s15907<br>CRIPPEN, KEVIN<br>2117 N PEBBLE DR<br>MCHENRY, IL 60051-6807 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40151918   s5489<br>CRISAMORE, RICHARD<br>26040 WOODFIELD RD APT 6<br>DAMASCUS, MD 20872 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39850610   s3110<br>CRISCI, BARBARA<br>103 BRYAN ST<br>MCDONOUGH, GA 30253 | | REBATE CLAIM | | $40.00 |

Sheet no. 516 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41056540 s21448 <br> CRISCI, BARBARA <br> 103 BRYAN ST <br> MCDONOUGH, GA 30253 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41056539 s22273 <br> CRISCI, BARBARA <br> 103 BRYAN ST <br> MCDONOUGH, GA 30253 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71320368 s10327 <br> CRISP, DENISE <br> PO BOX 6287 <br> HILO, HI 96720-8925 | | REBATE CLAIM | | $130.00 |
| Vendor No. 38347494 s1992 <br> CRIST, PETER <br> 43886 CREEPING IVY WAY <br> CALIFORNIA, MD 20619 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38347515 s18754 <br> CRIST, PETER <br> 43886 CREEPING IVY WAY <br> CALIFORNIA, MD 20619 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37184086 s12069 <br> CROCCO, KAREN <br> 16 COBBLESTONE DR <br> HAMDEN, CT 06518 | | REBATE CLAIM | | $20.00 |
| Vendor No. 37184086 s23171 <br> CROCCO, KAREN <br> 16 COBBLESTONE DR <br> HAMDEN, CT 06518 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40565664 s14877 <br> CROCK, CHRISTOPHER <br> 4792 OUTER BANK DR <br> NORCROSS, GA 30092 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40166134 s14679 <br> CROCKER, DYLAN <br> 24751 GRINDSTONE LN <br> LEBANON, MO 65536 | | REBATE CLAIM | | $60.00 |

Sheet no. 517 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ____**07-11666-KG**____
_____
             Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  39834135   s19906 <br> CROCKER, DYLAN <br> 24751 GRINDSTONE LN <br> LEBANON, MO 65536 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  39952609   s13513 <br> CROCKER, KIM <br> 1204 WESTRIDGE LN <br> BIRMINGHAM, AL 35235 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  40565654   s7980 <br> CROCKER, SHANE <br> 2916 DURANGO CT <br> COLLEGE STATION, TX 77845 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  34944213   s14574 <br> CROCKETT, GARY <br> 15610 HASTINGS PARK <br> SELMA, TX 78154 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  71870374   s17121 <br> CROCKETT, JUDI <br> 4848 WHITTIER DR <br> OLD HICKORY, TN 37138-4010 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  71983751   s25917 <br> CROCKETT, JUDI <br> 4848 WHITTIER DR <br> OLD HICKORY, TN 37138-4010 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  72028532   s25918 <br> CROCKETT, JUDI <br> 4848 WHITTIER DR <br> OLD HICKORY, TN 37138-4010 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  72028533   s25919 <br> CROCKETT, JUDI <br> 4848 WHITTIER DR <br> OLD HICKORY, TN 37138-4010 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  38473689   s1905 <br> CROCKETT, PAUL <br> 11423 CHEVY CHASE DR <br> HOUSTON, TX 77077 | | | REBATE CLAIM | | | | $60.00 |

Sheet no. 518 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. ___**07-11666-KG**___
_____
Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38598286 s2730 <br> CROFOOT, SHARON <br> 6314 S 35TH ST <br> FRANKLIN, WI 53132 | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 39964639 s2952 <br> CROFUTT, WILLIAM <br> 3544 S PASS RD <br> EVERSON, WA 98247 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39964640 s19195 <br> CROFUTT, WILLIAM <br> 3544 S PASS RD <br> EVERSON, WA 98247 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40967069 s21586 <br> CROFUTT, WILLIAM <br> 3544 S PASS RD <br> EVERSON, WA 98247 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40967152 s21588 <br> CROFUTT, WILLIAM <br> 3544 S PASS RD <br> EVERSON, WA 98247 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38406114 s13686 <br> CROMER, SHARON <br> 473 JESSIE ST <br> LEBANON, MO 65536 | | REBATE CLAIM | | | | $10.00 |
| Vendor No. 38436803 s19043 <br> CROMER, SHARON <br> 473 JESSIE ST <br> LEBANON, MO 65536 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38436804 s19044 <br> CROMER, SHARON <br> 473 JESSIE ST <br> LEBANON, MO 65536 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 71256563 s10261 <br> CRONE, MARCIA <br> 5940 BAIRD DR <br> MEMPHIS, TN 38119-7305 | | REBATE CLAIM | | | | $130.00 |

Sheet no. 519 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38371057 s17737 <br> CRONEN, ANDREA <br> 3208 GETTYSBURG AVE N <br> NEW HOPE, MN 55427 | | REBATE CLAIM | | $40.00 |
| Vendor No. 30976253 s17789 <br> CROOK, CRYSTAL <br> 9449 WINDROSE CIR <br> CHATTANOOGA, TN 37421 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38469012 s1900 <br> CROOM, ANDREA <br> 1212 GRACE ST NW <br> HUNTSVILLE, AL 35801 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38607490 s4579 <br> CROPPER, RANDY <br> 1285 KENILWOOD WAY APT A <br> BOWLING GREEN, KY 42104 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38607491 s19937 <br> CROPPER, RANDY <br> 1285 KENILWOOD WAY APT A <br> BOWLING GREEN, KY 42104 | | REBATE CLAIM | | $40.00 |
| Vendor No. 70357994 s17200 <br> CROSBY, DELETHIA <br> 8437 SUMMER BREEZE PL <br> MANASSAS, VA 20112-2754 | | REBATE CLAIM | | $140.00 |
| Vendor No. 70467467 s17321 <br> CROSBY, ELLEN <br> 4N350 PIN OAK LN <br> MAPLE PARK, IL 60151-8627 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41252920 s15504 <br> CROSBY, MARK <br> 623 W GUADALUPE RD UNIT 236 <br> MESA, AZ 85210 | | REBATE CLAIM | | $70.00 |
| Vendor No. 69518809 s16934 <br> CROSS, DUANE <br> PO BOX 102 <br> ATASCADERO, CA 93423-0102 | | REBATE CLAIM | | $80.00 |

Sheet no. 520 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. __**07-11666-KG**__

Debtor                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69518937 s25816<br>CROSS, DUANE<br>PO BOX 102<br>ATASCADERO, CA 93423-0102 | | REBATE CLAIM | | $80.00 |
| Vendor No. 39773511 s2818<br>CROSS, ROBERT<br>404 CONCORD DR<br>STREAMWOOD, IL 60107 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40195606 s6951<br>CROSS, ROSIE<br>652 0SHERIDAN AVE S<br>RICHFIELD, MN 55423 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40571074 s21056<br>CROSS, ROSIE<br>652 0SHERIDAN AVE S<br>RICHFIELD, MN 55423 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71138922 s17310<br>CROSS-JONES, LORIE<br>2589 BAYBERRY LN<br>VINELAND, NJ 08361-7388 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71138921 s25991<br>CROSS-JONES, LORIE<br>2589 BAYBERRY LN<br>VINELAND, NJ 08361-7388 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40060751 s6004<br>CROUCHLEY, TIMOTHY<br>230 GREENVILLE BLVD SE<br>GREENVILLE, NC 27858 | | REBATE CLAIM | | $55.00 |
| Vendor No. 39813622 s13424<br>CROUSE, ROBERT<br>715 PERRY ST<br>BUFFALO, NY 14210 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71998774 s10664<br>CROWDER, MARK<br>3420 KYLE CIR<br>LOVELAND, CO 80537-7893 | | REBATE CLAIM | | $100.00 |

Sheet no. 521 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____                                    (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38644037   s17971 <br> CROWE, VONALAINE <br> 22100 NE 25TH WAY <br> SAMMAMISH, WA 98074 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38644038   s26305 <br> CROWE, VONALAINE <br> 22100 NE 25TH WAY <br> SAMMAMISH, WA 98074 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40396684   s7250 <br> CROWE, VONELAINE <br> 22100 NE 25TH WAY <br> SAMMAMISH, WA 98074 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40396683   s7249 <br> CROWE, VONELAINE <br> 22100 NE 2KTH WAY <br> SAMMAMISH, WA 98074 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41742622   s8897 <br> CROWELL, KELLEY <br> 7665 FM 920 <br> POOLVILLE, TX 76487 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40025741   s13553 <br> CROWL, SHERRI <br> 27 FRANKLIN DR <br> EDINBORO, PA 16412 | | REBATE CLAIM | | $30.00 |
| Vendor No. 69691057   s11020 <br> CROWLEY, PATRICIA <br> 4759 VIA PALM LKS APT 301 <br> WEST PALM BEACH, FL 33417-2708 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40443255   s14658 <br> CROWSON, MICHAEL <br> 6026 PORTER LN <br> NOBLESVILLE, IN 46062 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70904681   s10176 <br> CROYLE, AARON <br> 3715 ESSEX AVE <br> ATLANTA, GA 30339-5708 | | REBATE CLAIM | | $100.00 |

Sheet no. 522 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70963154 s22303 CROYLE, AARON 3715 ESSEX AVE ATLANTA, GA 30339-5708 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70829384 s12325 CRUTCHFIELD, MICHELLE 418 PACIFIC ST BROOKLYN, NY 11217-2203 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38554292 s13880 CRUZ, AILAINE 604 RIOMAR AVE ORLANDO, FL 32828 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38554293 s19635 CRUZ, AILAINE 604 RIOMAR AVE ORLANDO, FL 32828 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40144237 s5377 CRUZ, AILENETTE 125 S SIERRA MADRE BLVD APT 310 PASADENA, CA 91107 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40242809 s20723 CRUZ, AILENETTE 125 S SIERRA MADRE BLVD APT 310 PASADENA, CA 91107 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38433003 s1804 CRUZ, ALAN 17803 AUTRY CT CHINO HILLS, CA 91709 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40151985 s14533 CRUZ, ALLENETTE 125 S SIERRA MADRE BLVD APT 310 PASADENA, CA 91107 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71744513 s12508 CRUZ, BELKIS 2384 SEAFORD DR WELLINGTON, FL 33414-6227 | | REBATE CLAIM | | $100.00 |

Sheet no. 523 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                      Case No. **07-11666-KG**
_____                                        _____
                        Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71751782 s12507 <br> CRUZ, BELKIS <br> 3894 SEAFORD DR <br> WELLINGTON, FL 33414 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38364912 s13069 <br> CRUZ, DENISE <br> 4569 SW 14TH ST <br> DEERFIELD BEACH, FL 33442 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371469 s18776 <br> CRUZ, DENISE <br> 4569 SW 14TH ST <br> DEERFIELD BEACH, FL 33442 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38364811 s19000 <br> CRUZ, DENISE <br> 4569 SW 14TH ST <br> DEERFIELD BEACH, FL 33442 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38389287 s23962 <br> CRUZ, DENISE <br> 4569 SW 14TH ST <br> DEERFIELD BEACH, FL 33442 | | REBATE CLAIM | | $75.00 |
| Vendor No. 68236776 s9282 <br> CRUZ, IVETTE <br> 601 E 17TH ST <br> HIALEAH, FL 33010-3240 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71052460 s9639 <br> CRUZ, JOSE <br> 5416 MCCONNELL DR <br> FORT WORTH, TX 76134-1006 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41594837 s15650 <br> CRUZ, MARY <br> 2007 ELMA PL NE <br> RENTON, WA 98059 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39932375 s13443 <br> CRUZ, MELANIE <br> 168 CENTRAL AVE <br> REDWOOD CITY, CA 94061 | | REBATE CLAIM | | $70.00 |

Sheet no. 524 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. ___**07-11666-KG**___
_____                                                    (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38666261   s19823 <br> CRUZ, MELANIE <br> 168 CENTRAL AVE <br> REDWOOD CITY, CA 94061 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71320492   s10668 <br> CRUZ, MIGDALIA <br> 2102 N LOREL AVE <br> CHICAGO, IL 60639-3035 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71321116   s11810 <br> CRUZ, SUZETTE <br> 2236 HOME DR <br> EUREKA, CA 95503-6730 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71137527   s12535 <br> CRUZ, SYLVIA <br> 1279 LITTLE E MECK RD <br> BRIGHTWATERS, NY 11718 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71137558   s12534 <br> CRUZ, SYLVIA <br> 1279 LITTLE EAST NECK RD <br> WYANDANCH, NY 11798-4209 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71138118   s23310 <br> CRUZ, SYLVIA <br> 1279 LITTLE EAST NECK RD <br> WYANDANCH, NY 11798-4209 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71138117   s23311 <br> CRUZ, SYLVIA <br> 1279 LITTLE EAST NECK RD <br> WYANDANCH, NY 11798-4209 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41284931   s8733 <br> CRUZ, TAYDE <br> 9711 FONTAINEBLEAU BLVD APT D105 <br> MIAMI, FL 33172 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41284932   s21837 <br> CRUZ, TAYDE <br> 9711 FONTAINEBLEAU BLVD APT D105 <br> MIAMI, FL 33172 | | REBATE CLAIM | | $30.00 |

Sheet no. 525 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**

_____                                    _____
                 Debtor                                                   (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70768007 s17007 <br> CRYNEN, STEFAN <br> 1225 SW 1ST AVE APT 324 <br> GAINESVILLE, FL 32601-6153 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70768006 s25842 <br> CRYNEN, STEFAN <br> 1225 SW 1ST AVE APT 324 <br> GAINESVILLE, FL 32601-6153 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70358069 s11367 <br> CSUK, SANDRA <br> 11914 N MAGOUN DR <br> SAINT JOHN, IN 46373-9233 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38338937 s2734 <br> CSURILLA, RICCI <br> 7775 GLENDALE CIR <br> STANTON, CA 90680 | | REBATE CLAIM | | $70.00 |
| Vendor No. 67776053 s9308 <br> CUBAS, JOSE <br> 206 SW GAV APT#2 <br> MIAMI, FL 33130 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39932383 s13542 <br> CUBBAGE, SALENA <br> 1119 MAINE AVE <br> ALIQUIPPA, PA 15001 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40358324 s24631 <br> CUBBAGE, SALENA <br> 1119 MAINE AVE <br> ALIQUIPPA, PA 15001 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71870228 s10233 <br> CUCCIA, CECILIA <br> 3 SANDY DR <br> SMITHTOWN, NY 11787-1317 | | REBATE CLAIM | | $180.00 |
| Vendor No. 38461302 s2638 <br> CUDWORTH, THOMAS <br> 4 CLARANED HTS <br> FENTON, MO 63026 | | REBATE CLAIM | | $20.00 |

Sheet no. 526 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No.        **07-11666-KG**
_____                                                    _____
                    Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  41601217  s15421 <br> CUE, JENNIFER <br> 520 20TH AVE E # A <br> SEATTLE, WA 98112 | | REBATE CLAIM | | $100.00 |
| Vendor No.  41601218  s25076 <br> CUE, JENNIFER <br> 520 20TH AVE E # A <br> SEATTLE, WA 98112 | | REBATE CLAIM | | $100.00 |
| Vendor No.  64275409  s16000 <br> CUELLAR, ROCIO <br> 7536 WESTERN DR <br> HITCHCOCK, TX 77563-2815 | | REBATE CLAIM | | $180.00 |
| Vendor No.  39813679  s4605 <br> CUEUA, KATHY AND WILLIAM <br> 24 DANIELS ST <br> FORT LEONARD WOOD, MO 65473 | | REBATE CLAIM | | $40.00 |
| Vendor No.  39813754  s13913 <br> CUEVA, KATTY <br> 24 DANIELS ST <br> FORT LEONARD WOOD, MO 65473 | | REBATE CLAIM | | $10.00 |
| Vendor No.  38461820  s1682 <br> CUEVAS, DAMARYS <br> 1300 CLINTON ST APT 418 <br> HOBOKEN, NJ 07030 | | REBATE CLAIM | | $75.00 |
| Vendor No.  38364838  s2005 <br> CUI, HANNAH <br> 10 E 4TH ST APT 306 <br> ERIE, PA 16507 | | REBATE CLAIM | | $50.00 |
| Vendor No.  70528212  s10895 <br> CULLEN, DANIEL <br> 2035 MIDLAND DR <br> YORKTOWN HEIGHTS, NY 10598-4030 | | REBATE CLAIM | | $90.00 |
| Vendor No.  39813696  s4202 <br> CULLEY, JUDY <br> 388 S 850 W <br> HEYBURN, ID 83336 | | REBATE CLAIM | | $20.00 |

Sheet no. 527 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____Debtor_____                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39813763  s19711 <br> CULLEY, JUDY <br> 388 S 850 W <br> HEYBURN, ID 83336 | | REBATE CLAIM | | $20.00 |
| Vendor No. 34678191  s14693 <br> CULLINS, RICHARD <br> 520 WHITETAIL CIR <br> LAFAYETTE, CO 80026 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40166246  s18349 <br> CUMBERBATCH, MARGARET <br> 3540 LONG LAKE DR <br> DOUGLASVILLE, GA 30135 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40559491  s6608 <br> CUMMINGS, ANGELA <br> 671 COUNTY RD 35780 <br> ARTHUR CITY, TX 75411 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40010793  s3242 <br> CUMMINGS, ANGELA <br> 671 COUNTY ROAD 35780 <br> ARTHUR CITY, TX 75411 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71052459  s9795 <br> CUMMINGS, DONALD <br> 3108 S GRANBY WAY <br> AURORA, CO 80014-3837 | | REBATE CLAIM | | $80.00 |
| Vendor No. 70829489  s9419 <br> CUMMINGS, JASON <br> 149 26TH ST NW APT 1709 <br> ATLANTA, GA 30309-2086 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40397029  s6371 <br> CUMMINGS, SUSAN <br> 3208 FISHTRAP LOOP NE <br> OLYMPIA, WA 98506 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38482047  s23686 <br> CUMMINGS, SUSAN <br> 3208 FISHTRAP LOOP NE <br> OLYMPIA, WA 98506 | | REBATE CLAIM | | $25.00 |

Sheet no. 528 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. **07-11666-KG**
_____                                        _____
                Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69768332    s16827<br>CUNNINGHAM, GERALD<br>1040 HALL ST<br>SAN CARLOS, CA  94070-3216 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69916631    s22600<br>CUNNINGHAM, GERALD<br>1040 HALL ST<br>SAN CARLOS, CA  94070-3216 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70830241    s11877<br>CUNNINGHAM, JACKIE<br>7364 EWING RD<br>TWIN LAKE, MI  49457-9373 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40565757    s6836<br>CUNNINGHAM, JANA<br>3720 S HIWASSEE RD<br>CHOCTAW, OK  73020 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40358222    s6605<br>CUNNINGHAM, KELI<br>1416 S ASH ST<br>SPOKANE, WA  99203 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40358337    s20680<br>CUNNINGHAM, KELI<br>1416 S ASH ST<br>SPOKANE, WA  99203 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40559791    s15049<br>CUNNINGHAM, LINDA<br>3207 W STARR ST<br>PEORIA, IL  61605 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40559792    s24857<br>CUNNINGHAM, LINDA<br>3207 W STARR ST<br>PEORIA, IL  61605 | | REBATE CLAIM | | $30.00 |
| Vendor No. 66337488    s9174<br>CUNNINGHAM, MIKE<br>13805 SEAVIEW WAY<br>ANACORTES, WA  98221-8558 | | REBATE CLAIM | | $200.00 |

Sheet no. 529 of 2843  sheets attached to Schedule of
                Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                        Case No. ___**07-11666-KG**___
                     Debtor                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  40251193  s6355  CUNNINGHAM, SARAH  1806 S 2ND ST UNIT B  AUSTIN, TX  78704 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  40252524  s18155  CUNNINGHAM, SARAH  186 S 2ND ST # UNIT  AUSTIN, TX  78704 | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  38362134  s1995  CUPPETT, MARCHELL  15875 SANCTUARY DR  TAMPA, FL  33647 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38371452  s18774  CUPPETT, MARCHELL  15875 SANCTUARY DR  TAMPA, FL  33647 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38287145  s17870  CURBIN, RIDGEWAY  1902 ROSE MALLOW LN  ORANGE PARK, FL  32003 | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  68102869  s9323  CURD, MICHAEL  1101 ALEXANDRIA DR  LEXINGTON, KY  40510-9672 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  38153596  s13656  CURI, LISA  717 MONTEREY AVE  ANNAPOLIS, MD  21401 | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  36913404  s1260  CURLEY, LAURA  3510 W 5TH ST  ANACORTES, WA  98221 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  70891503  s16092  CURRAN, ANDREW  285 PIERCE ST  SOMERSET, NJ  08873-1261 | | REBATE CLAIM | | | | $150.00 |

Sheet no. 530 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No.    **07-11666-KG**
_____                                              _____
                Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  41597673  s15654 <br> CURRAN, CARLA <br> 10 SPRUCE ST <br> SOUTH GLENS FALLS, NY 12803 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41597667  s25224 <br> CURRAN, CARLA <br> 10 SPRUCE ST <br> SOUTH GLENS FALLS, NY 12803 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38022093  s3667 <br> CURRAN, CORTNEY <br> 211 CRAIG DR <br> ATHENS, TX 75751 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  71051865  s16192 <br> CURRAN, CORY <br> 3619 SURREY DR NE <br> OLYMPIA, WA 98506-3637 | | REBATE CLAIM | | | | $180.00 |
| Vendor No.  71051864  s22121 <br> CURRAN, CORY <br> 3619 SURREY DR NE <br> OLYMPIA, WA 98506-3637 | | REBATE CLAIM | | | | $180.00 |
| Vendor No.  69768295  s12581 <br> CURRIE, JOHN <br> 1231 CHEE LN <br> TALLAHASSEE, FL 32304-1661 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  41523594  s9031 <br> CURRIER, PATTY <br> 506 S HUNTSMAN BLVD <br> RAYMORE, MO 64083 | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  38485242  s2643 <br> CURRY, BOB <br> 5321 W ORCHARD TRL <br> MONEE, IL 60449 | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  38485244  s19051 <br> CURRY, BOB <br> 5321 W ORCHARD TRL <br> MONEE, IL 60449 | | REBATE CLAIM | | | | $20.00 |

Sheet no. 531 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. __07-11666-KG__
_____                                          _____
              Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71983534 s11869 <br> CURRY, JERRY <br> 1000 CYPRESS STATION DR APT 3809 <br> HOUSTON, TX 77090-2737 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39883295 s3032 <br> CURTIS, BECKY <br> 472 OLD ORCHARD CIR <br> MILLERSVILLE, MD 21108 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71530641 s11294 <br> CURTIS, JENNIFER <br> 150 MAGNOLIA LN <br> WARRIOR, AL 35180-4588 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71530647 s23354 <br> CURTIS, JENNIFER <br> 150 MAGNOLIA LN <br> WARRIOR, AL 35180-4588 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71581052 s23355 <br> CURTIS, JENNIFER <br> 150 MAGNOLIA LN <br> WARRIOR, AL 35180-4588 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71530646 s23356 <br> CURTIS, JENNIFER <br> 150 MAGNOLIA LN <br> WARRIOR, AL 35180-4588 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69691288 s16881 <br> CURTIS, KEVIN <br> PO BOX 951 <br> LAKE VILLA, IL 60046-0951 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71528789 s16236 <br> CURTIS, MICHAEL <br> 310 CURTIS RD <br> SALISBURY, NH 03268 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71528790 s25484 <br> CURTIS, MICHAEL <br> 310 CURTIS RD <br> SALISBURY, NH 03268 | | REBATE CLAIM | | $150.00 |

Sheet no. 532 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38406138 s13697 <br> CURTIS, VALERIE <br> 14 NOON PL <br> FREEPORT, NY 11520 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 41396638 s15627 <br> CURTIS, WILLIAM <br> 8840 LANE 10 N <br> HOOPER, CO 81136 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 67565309 s9187 <br> CUSCIONE, PAUL <br> 3515 205TH ST # 319 <br> BAYSIDE, NY 11361-1218 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38458338 s13338 <br> CUSLIDGE, HAROLD <br> 2123 FULLERTON AVE <br> STOCKTON, CA 95204 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38195833 s1915 <br> CUSTEAD, NANCY <br> 4742 W WAHALLA LN <br> GLENDALE, AZ 85308 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38665523 s20238 <br> CUSTEAD, NANCY <br> 4742 W WAHALLA LN <br> GLENDALE, AZ 85308 | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 39932425 s3056 <br> CUSTODIA, JOSE <br> 3652 STICHMAN AVE <br> BALDWIN PARK, CA 91706 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40676087 s24699 <br> CUSTODIA, JOSE <br> 3652 STICHMAN AVE <br> BALDWIN PARK, CA 91706 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 41529549 s15463 <br> CUTLER, ABIGAIL <br> 11409 MARCLIFF RD <br> ROCKVILLE, MD 20852 | | REBATE CLAIM | | | | $75.00 |

Sheet no. 533 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____
Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70373150   s17156 CUTLIP, ALEIA 8895 N GRAND ST NILES, IL 60714-1606 | | REBATE CLAIM | | $140.00 |
| Vendor No. 66638989   s15939 CUTRELL, KAREN 110 DOGWOOD DR COVINGTON, LA 70433-4905 | | REBATE CLAIM | | $200.00 |
| Vendor No. 71529129   s10231 CUTRER, JERRIE 1033 WOODY RD MAGNOLIA, MS 39652-8706 | | REBATE CLAIM | | $180.00 |
| Vendor No. 71580863   s12655 CUTTING, ROBERT 389 COUNTRY WAY SCITUATE, MA 02066-2511 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71815141   s26100 CUTTING, ROBERT 389 COUNTRY WAY SCITUATE, MA 02066-2511 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38384331   s2411 CUTTRELL, ROBIN RT 1 BX 661 ROSE HILL, VA 24281 | | REBATE CLAIM | | $30.00 |
| Vendor No. 69768047   s16927 CVETKOVA, ZORNICA 2030 E BROADWAY RD APT 1115 TEMPE, AZ 85282-1748 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69916589   s17037 CVETKOVSKI, BOKI 413 SHELL CT E COLUMBUS, OH 43213-4040 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71815282   s11760 CWIKLOWSKI JR, DON 728 ADAMS ST SAINT CHARLES, MO 63301-1824 | | REBATE CLAIM | | $30.00 |

Sheet no. 534 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 34009396 s7873<br>CYR, DERSA<br>1338 S PETAL PLACE<br>ANNAHEIM, CA 92805 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 31481351 s15371<br>CYR, DERSA<br>1338 SOUTH PETAL PL<br>ANAHEIN, CA 92805 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71986802 s12524<br>CZARLOW, JAMES<br>340 N LANCEWOOD AVE<br>RIALTO, CA 92376-5404 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41141657 s8997<br>CZIRIA, SUZY<br>722 VILLA CIR<br>BOYNTON BEACH, FL 33435 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 39834155 s4916<br>D'AMBROSIO, JIM<br>508 MAIN ST NE APT 3446<br>ATLANTA, GA 30324 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71189868 s16459<br>D'MELLO, WARREN<br>2 BEAVER CREEK LN<br>DURHAM, NC 27703-9388 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 71189836 s25593<br>D'MELLO, WARREN<br>2 BEAVER CREEK LN<br>DURHAM, NC 27703-9388 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 70253048 s12302<br>D'SOUZA, ERIC<br>5722 GRANGER ST # 3<br>CORONA-A, NY 11368-3932 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38652156 s14335<br>DABALDO, MARK<br>9 HURST RD<br>WILMINGTON, DE 19803 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 535 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. ___**07-11666-KG**___

                    Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  41398971  s15771 <br> DABBS, JOYCE <br> 46 MOON DABBS RD <br> SNOW CAMP, NC  27349 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38602226  s14113 <br> DABIRI, SADEGH <br> 605 VERANO PL <br> IRVINE, CA  92617 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38644188  s19925 <br> DABIRI, SADEGH <br> 605 VERANO PL <br> IRVINE, CA  92617 | | REBATE CLAIM | | $35.00 |
| Vendor No.  38644189  s20123 <br> DABIRI, SADEGH <br> 605 VERANO PL <br> IRVINE, CA  92617 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40282509  s14438 <br> DACHA, RAJSHEKAR <br> 1040 UNIVERSITY DR APT 12 <br> EDWARDSVILLE, IL  62025 | | REBATE CLAIM | | $25.00 |
| Vendor No.  40962261  s7746 <br> DACKOVIC, TADIJANA <br> 402 WARWICK TPK <br> HEWITT, NJ  07421 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40967116  s21587 <br> DACKOVIC, TADIJANA <br> 402 WARWICK TPK <br> HEWITT, NJ  07421 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40967117  s8093 <br> DACKOVIC, TADIJANA <br> 402 WARWOCK TPK <br> HEWITT, NJ  07421 | | REBATE CLAIM | | $70.00 |
| Vendor No.  69605306  s10884 <br> DACOSTA, ISMAY <br> 1724 LANCASTER AVE <br> WILMINGTON, DE  19805-3927 | | REBATE CLAIM | | $100.00 |

Sheet no. 536 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. **07-11666-KG**
_____                                  _____
Debtor                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 39928693  s7810 <br> DADEM, MADHUSUDHANA <br> 3001 KEMP BLVD APT 1408 <br> WICHITA FALLS, TX 76308 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 71814465  s6742 <br> DADY, GARY <br> 307 FAIRLANE DR <br> JOLIET, IL 60435-5217 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71814911  s21001 <br> DADY, GARY <br> 307 FAIRLANE DR <br> JOLIET, IL 60435-5217 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71814464  s21002 <br> DADY, GARY <br> 307 FAIRLANE DR <br> JOLIET, IL 60435-5217 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71814912  s21003 <br> DADY, GARY <br> 307 FAIRLANE DR <br> JOLIET, IL 60435-5217 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40445395  s6017 <br> DAFFORN, DEVIN <br> 8846 DAFFORN RD <br> CHURUBUSCO, IN 46723 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 71137662  s12469 <br> DAFFRON, JEFFREY <br> 838 PEDERSEN CT <br> PACIFIC GROVE, CA 93950-4821 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71137663  s23285 <br> DAFFRON, JEFFREY <br> 838 PEDERSEN CT <br> PACIFIC GROVE, CA 93950-4821 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71138106  s23286 <br> DAFFRON, JEFFREY <br> 838 PEDERSEN CT <br> PACIFIC GROVE, CA 93950-4821 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 537 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. **07-11666-KG**

_____                              _____
            Debtor                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71138107  s12470<br>DAFFRON, JEFFREY<br>868 PEDERSEN CT<br>PACIFIC GROVE, CA 93950-4821 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71321141  s10214<br>DAGGETT, JESSE<br>PO BOX 2974<br>LA PINE, OR 97739-2974 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71321140  s22323<br>DAGGETT, JESSE<br>PO BOX 2974<br>LA PINE, OR 97739-2974 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71203364  s25588<br>DAGGETT, JESSE<br>PO BOX 2974<br>LA PINE, OR 97739-2974 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71203363  s25589<br>DAGGETT, JESSE<br>PO BOX 2974<br>LA PINE, OR 97739-2974 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39928615  s3040<br>DAGGUMALLI, KOTESWARA<br>4837 TUTTLE CROSSING BLVD<br>DUBLIN, OH 43016 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39912152  s19243<br>DAGGUMALLI, KOTESWARA<br>4837 TUTTLE CROSSING BLVD<br>DUBLIN, OH 43016 | | REBATE CLAIM | | $50.00 |
| Vendor No. 68284292  s15983<br>DAGROSA, AMANDA<br>3248 W COMMUNITY DR<br>JUPITER, FL 33458-8227 | | REBATE CLAIM | | $150.00 |
| Vendor No. 68284291  s25366<br>DAGROSA, AMANDA<br>3248 W COMMUNITY DR<br>JUPITER, FL 33458-8227 | | REBATE CLAIM | | $150.00 |

Sheet no. 538 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. __07-11666-KG__
_____                                                    (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39856092 s13532 <br> DAHER, MARIE <br> 1970 BREMERTON RD <br> LYNDHURST, OH 44124 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39856096 s23839 <br> DAHER, MARIE <br> 1970 BREMERTON RD <br> LYNDHURST, OH 44124 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40420416 s5443 <br> DAHL, ROSE <br> 8417 RUSSELL DR <br> ROWLETT, TX 75089 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40396681 s26504 <br> DAHL, ROSE <br> 8417 RUSSELL DR <br> ROWLETT, TX 75089 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40252530 s14505 <br> DAHLKE, GERALD <br> 6227 WESTMORELAND PL <br> GOLETA, CA 93117 | | REBATE CLAIM | | $30.00 |
| Vendor No. 72034586 s10692 <br> DAI, ZHIYUAN <br> 6505 GREAT DRUM CIR <br> COLUMBIA, MD 21044-6051 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71203539 s9728 <br> DAIGLE, BETH <br> 4305 JIM AVE <br> KILLEEN, TX 76549-2796 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71203538 s22136 <br> DAIGLE, BETH <br> 4305 JIM AVE <br> KILLEEN, TX 76549-2796 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40277145 s6129 <br> DAIL, CONTESSA <br> 9901 W 73RD ST S <br> MUSKOGEE, OK 74401 | | REBATE CLAIM | | $70.00 |

Sheet no. 539 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                              (If known)
           Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38462458 s2497 <br> DAILEY, ADRIENNE <br> 1361 MCALLISTER ST <br> SAN FRANCISCO, CA 94115 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38371598 s2057 <br> DAILEY, OLANA <br> PO BOX 2267 <br> TRUCKEE, CA 96160 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71372671 s10393 <br> DAILEY, THOMAS <br> 44 BEN MERRILL RD <br> CLINTON, CT 06413-1232 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71372670 s22396 <br> DAILEY, THOMAS <br> 44 BEN MERRILL RD <br> CLINTON, CT 06413-1232 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40252607 s14725 <br> DAILY, CANTESSA <br> 9901 E 73RD ST S <br> MUSKOGEE, OK 74401 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41498020 s8958 <br> DALAL, HARDIK <br> 10220 3RD AVE SE APT 1233L <br> EVERETT, WA 98208 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38153620 s1235 <br> DALAL, NITIN <br> 400 GRANITE AVE <br> MILTON, MA 02186 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38153623 s18468 <br> DALAL, NITIN <br> 400 GRANITE AVE <br> MILTON, MA 02186 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40560856 s7983 <br> DALBY, JACQUELINE <br> 75 BEATTIE PL STE 800 <br> GREENVILLE, SC 29601 | | REBATE CLAIM | | $75.00 |

Sheet no. 540 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**

_____
Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71744821 s10572 DALCHAND, TARAWAII 6628 MERITMOOR CIR ORLANDO, FL 32818-2217 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40060837 s6101 DALEY, BRET 735 REGENT DR CRYSTAL LAKE, IL 60014 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40060729 s20358 DALEY, BRET 735 REGENT DR CRYSTAL LAKE, IL 60014 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40060732 s20359 DALEY, BRET 735 REGENT DR CRYSTAL LAKE, IL 60014 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40060838 s20652 DALEY, BRET 735 REGENT DR CRYSTAL LAKE, IL 60014 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71203267 s12424 DALEY, KEVIN 1001 N NATCHEZ RD APT A12 CHATTANOOGA, TN 37405-2252 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71203268 s23254 DALEY, KEVIN 1001 N NATCHEZ RD APT A12 CHATTANOOGA, TN 37405-2252 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71256784 s23255 DALEY, KEVIN 1001 N NATCHEZ RD APT A12 CHATTANOOGA, TN 37405-2252 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71257000 s23256 DALEY, KEVIN 1001 N NATCHEZ RD APT A12 CHATTANOOGA, TN 37405-2252 | | REBATE CLAIM | | $75.00 |

Sheet no. 541 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                            _____
                Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 41601222 s8650 <br> DALISAY, RENATO <br> 755 CAMDEN CIR <br> PAWLEYS ISLAND, SC 29585 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 63283210 s15887 <br> DALLEVA, FILOMENA <br> 2548 48TH ST <br> LONG ISLAND CITY, NY 11103-1111 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 63665383 s25343 <br> DALLEVA, FILOMENA <br> 2548 48TH ST <br> LONG ISLAND CITY, NY 11103-1111 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38347481 s2557 <br> DALLY, EVANGELINE <br> 1175 MICHIGAN AVE <br> BEAUMONT, CA 92223 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38314442 s12947 <br> DALPONT, LUIS <br> 11 GREGORY RD <br> NORWICH, CT 06360 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38482054 s2508 <br> DALTON, AIDAN <br> 2505 EUCALYPTUS DR <br> PLANO, TX 75075 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39854623 s17838 <br> DALVI, KIRTI <br> 10230 PARKWOOD DR APT 3 <br> CUPERTINO, CA 95014 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38723985 s14340 <br> DALVI, ROHAN <br> 704 FAIRMONT DR APT 3 <br> BLOOMINGTON, IL 61704 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38723986 s24350 <br> DALVI, ROHAN <br> 704 FAIRMONT DR APT 3 <br> BLOOMINGTON, IL 61704 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 542 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41060482 s7787 DALWADI, PULIN 85 RAYMOND ST HICKSVILLE, NY 11801 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41060483 s21453 DALWADI, PULIN 85 RAYMOND ST HICKSVILLE, NY 11801 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38406193 s17787 DAMATO, DANIEL 1710 W HILLCREST DR APT 190 NEWBURY PARK, CA 91320 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38406194 s26203 DAMATO, DANIEL 1710 W HILLCREST DR APT 190 NEWBURY PARK, CA 91320 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40252458 s5983 DAMELE, THOMAS 16026 39TH AVE SE BOTHELL, WA 98012 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41060432 s15277 DAMIAN, YOLANDA 206 N ALVARADO ST LOS ANGELES, CA 90026 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37560309 s12817 DAMILLIO JR, JOSEPH 608 S YORK RD HATBORO, PA 19040 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37560310 s12818 DAMILLIO JR, JOSEPH 608 WHYORK RD HATBORO, PA 19040 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40358411 s18141 DAMLE, TUSHAR 5443 TWILIGHT CMN FREMONT, CA 94555 | | REBATE CLAIM | | $25.00 |

Sheet no. 543 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No.    **07-11666-KG**
_____                                      _____
              Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 67277238 s9873<br>DAMO, HERMAN<br>1114 S PEREGRINE PL<br>ANAHEIM, CA 92806-4918 | | REBATE CLAIM | | $150.00 |
| Vendor No. 67277239 s22181<br>DAMO, HERMAN<br>1114 S PEREGRINE PL<br>ANAHEIM, CA 92806-4918 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38344633 s17702<br>DAMYANOV, IVA<br>A1500 HOFFMAN AVE<br>ROYAL OAK, MI 48067 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71814575 s10741<br>DAN, RUDRADAT<br>93 07 207 ST<br>QUEENS VILLAGE, NY 11428 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71986676 s12554<br>DAN, RUDRADAT<br>9307 207TH ST<br>QUEENS VILLAGE, NY 11428-1045 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38550491 s3770<br>DANA, KRISTINE<br>617 COTTONWOOD ST<br>MIDLAND, MI 48642 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38550527 s19524<br>DANA, KRISTINE<br>617 COTTONWOOD ST<br>MIDLAND, MI 48642 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41685129 s7948<br>DANANI, SHISHIR<br>405 LAKEVIEW DR<br>PARLIN, NJ 08859 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40151942 s24501<br>DANANI, SHISHIR<br>405 LAKEVIEW DR<br>PARLIN, NJ 08859 | | REBATE CLAIM | | $50.00 |

Sheet no. 544 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. __**07-11666-KG**__
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40151943 s24502<br>DANANI, SHISHIR<br>405 LAKEVIEW DR<br>PARLIN, NJ 08859 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37474066 s1324<br>DANCISAR, EDWARD<br>827 FLAGSTONE DR<br>LANSING, MI 48917 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38406816 s17767<br>DANCU, DAVID<br>22574 BERTRAM DR<br>NOVI, MI 48374 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40421735 s5786<br>DANDVONO, THOMAS<br>605 MICHIGAN BLVD LOT 60<br>DUNEDIN, FL 34698 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70528221 s10844<br>DANG, MY-VAN<br>PO BOX 95801<br>SEATTLE, WA 98145-2801 | | REBATE CLAIM | | $90.00 |
| Vendor No. 69691130 s17128<br>DANG, THUY<br>4529 41ST AVE N<br>SAINT PETERSBURG, FL 33714-3415 | | REBATE CLAIM | | $90.00 |
| Vendor No. 69691131 s25924<br>DANG, THUY<br>4529 41ST AVE N<br>SAINT PETERSBURG, FL 33714-3415 | | REBATE CLAIM | | $90.00 |
| Vendor No. 39325046 s5152<br>DANIEL, CATHY<br>1030 RUSSELL PT<br>SUWANEE, GA 30024 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40565716 s15059<br>DANIEL, RODNEY<br>35 DELTA ST<br>BATESVILLE, AR 72501 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**                                                      Case No. ___**07-11666-KG**___
_____
Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40565718  s24862 | | | | |
| DANIEL, RODNEY 35 DELTA ST BATESVILLE, AR 72501 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38389158  s13232 | | | | |
| DANIEL, TYREE 1061 S PENNSYLVANIA AVE LANSING, MI 48912 | | REBATE CLAIM | | $30.00 |
| Vendor No.  68917275  s10640 | | | | |
| DANIELE, ELEONORA 47 NEWHALL AVE APT 107 SAUGUS, MA 01906-3373 | | REBATE CLAIM | | $150.00 |
| Vendor No.  40939116  s8089 | | | | |
| DANIELS, HOVANNES 6161 HAMSHIRE DR HUNTINGTON BEACH, CA 92647 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40358368  s5851 | | | | |
| DANILOV, PHILIPP 12 DORY WAY SWAMPSCOTT, MA 01907 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41523635  s15839 | | | | |
| DANNENBAUER, GEORGE 33 GREENWICH DR GALLOWAY, NJ 08205 | | REBATE CLAIM | | $25.00 |
| Vendor No.  40446890  s5320 | | | | |
| DANNER, JEFF 102 WILLOW RUN RD MOUNT ORAB, OH 45154 | | REBATE CLAIM | | $20.00 |
| Vendor No.  40446894  s20259 | | | | |
| DANNER, JEFF 102 WILLOW RUN RD MOUNT ORAB, OH 45154 | | REBATE CLAIM | | $20.00 |
| Vendor No.  40559520  s15094 | | | | |
| DANZAK, BRAD 5014 S PAUSADES BATTLEFIELD, MO 65619 | | REBATE CLAIM | | $25.00 |

Sheet no. 546 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.  **07-11666-KG**
_____                                      _____
Debtor                                                               (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40559524  s26524 <br> DANZAK, BRAD <br> 5014 S PAUSADES <br> BATTLEFIELD, MO 65619 | | REBATE CLAIM | | $60.00 |
| Vendor No.  40560851  s6527 <br> DANZAK, BRAD <br> 5014 S PAUSAPES <br> BATTLEFIELD, MO 65619 | | REBATE CLAIM | | $75.00 |
| Vendor No.  39324700  s18101 <br> DANZIGER, AMANDA <br> 2 ASH LN <br> SOUTH YARMOUTH, MA 02664 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40574353  s24702 <br> DANZIGER, AMANDA <br> 2 ASH LN <br> SOUTH YARMOUTH, MA 02664 | | REBATE CLAIM | | $80.00 |
| Vendor No.  38665460  s4773 <br> DAO, LONG <br> 9125 ROSE PARADE WAY <br> SACRAMENTO, CA 95826 | | REBATE CLAIM | | $50.00 |
| Vendor No.  34686851  s6047 <br> DAO, SOKSAN <br> 14 MILT BROWN RD <br> STANDISH, ME 04084 | | REBATE CLAIM | | $60.00 |
| Vendor No.  37461739  s20633 <br> DAO, SOKSAN <br> 14 MILT BROWN RD <br> STANDISH, ME 04084 | | REBATE CLAIM | | $40.00 |
| Vendor No.  41742627  s8575 <br> DAO, TIMMY <br> 3619 TEXAS ST APT 182 <br> LAKE CHARLES, LA 70607 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38314392  s1936 <br> DAPPENBROOK, PAUL <br> 4745 TUSCARAWAS RD <br> BEAVER, PA 15009 | | REBATE CLAIM | | $50.00 |

Sheet no. 547 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                                        _____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38314481 s18735<br>DAPPENBROOK, PAUL<br>4745 TUSCARAWAS RD<br>BEAVER, PA 15009 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371069 s13015<br>DAPROZA, SHANNIE OBEN<br>2301 S MILLBEND DR APT 803<br>THE WOODLANDS, TX 77380 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38519883 s17904<br>DARDAGAN, DAMIR<br>34825 BIRCHGROVE DR APT F<br>STERLING HEIGHTS, MI 48312 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40967070 s7893<br>DARE, DARYL<br>293 SUMBA CT<br>SAN JOSE, CA 95123 | | REBATE CLAIM | | $20.00 |
| Vendor No. 69673915 s17024<br>DARGBA, JEFFERSON<br>7401 NEW HAMPSHIRE AVE APT 706<br>TAKOMA PARK, MD 20912-6952 | | REBATE CLAIM | | $150.00 |
| Vendor No. 69916988 s11267<br>DARIUS, HILDE<br>6208 HIGHVIEW DR<br>PLANO, TX 75024-6073 | | REBATE CLAIM | | $150.00 |
| Vendor No. 72066610 s22827<br>DARIUS, HILDE<br>6208 HIGHVIEW DR<br>PLANO, TX 75024-6073 | | REBATE CLAIM | | $90.00 |
| Vendor No. 71945871 s10672<br>DARLAGE, MATTHEW<br>817 QUEEN ST<br>ALEXANDRIA, VA 22314-2416 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71982521 s22525<br>DARLAGE, MATTHEW<br>817 QUEEN ST<br>ALEXANDRIA, VA 22314-2416 | | REBATE CLAIM | | $75.00 |

Sheet no. 548 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                   Case No. _____ **07-11666-KG**
_____                                      (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71945872  s22523<br>DARLAGE, MATTHEW<br>817 QUEEN ST<br>ALEXANDRIA, VA  22314-2416 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71982522  s22524<br>DARLAGE, MATTHEW<br>817 QUEEN ST<br>ALEXANDRIA, VA  22314-2416 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38236622  s3440<br>DARLING, DANIEL<br>34401 N ASTER CT<br>ROUND LAKE BEACH, IL  60073 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38236719  s19408<br>DARLING, DANIEL<br>34401 N ASTER CT<br>ROUND LAKE BEACH, IL  60073 | | REBATE CLAIM | | $80.00 |
| Vendor No. 35228989  s2536<br>DAROIS, WAYNE<br>631 REDONDO LN<br>CORONA, CA  92882 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38619582  s4151<br>DARROW, MARIA<br>2285 W OAKLAND AVE<br>SUMTER, SC  29154 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38669536  s19825<br>DARROW, MARIA<br>2285 W OAKLAND AVE<br>SUMTER, SC  29154 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38669505  s24209<br>DARROW, MARIA<br>2285 W OAKLAND AVE<br>SUMTER, SC  29154 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38639269  s26631<br>DARROW, MARIA<br>2285 W OAKLAND AVE<br>SUMTER, SC  29154 | | REBATE CLAIM | | $30.00 |

Sheet no. 549 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.     **07-11666-KG**
_____                                            _____
              Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38406162  s1787 <br> DARRY, DAVID <br> 366 COOPERS POND DR <br> LAWRENCEVILLE, GA  30044 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38362091  s17708 <br> DARVAS, DENNIS <br> 3161 PALM TRACE LANDINGS DR APT 1108 <br> DAVIE, FL  33314 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38368923  s18766 <br> DARVAS, DENNIS <br> 3161 PALM TRACE LANDINGS DR APT 1108 <br> DAVIE, FL  33314 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40676183  s7094 <br> DAS, IBHA <br> 3803 W ROCHELLE AVE <br> MILWAUKEE, WI  53209 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71180674  s10120 <br> DAS, RAVI <br> 6604 GLENBARR CT <br> BALTIMORE, MD  21234-6707 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38334623  s1954 <br> DAS, SAMARJIT <br> 5 BROKBURY DR #D1 <br> REISTERSTOWN, MD  21136 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40953824  s7735 <br> DAS, SUBHANKAR <br> 260 N MATHILDA AVE APT N2 <br> SUNNYVALE, CA  94086 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41399313  s21634 <br> DAS, SUBHANKAR <br> 260 N MATHILDA AVE APT N2 <br> SUNNYVALE, CA  94086 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38519968  s3926 <br> DAS, SUJIT <br> 9258 RUSHING CREEK WAY <br> ELK GROVE, CA  95624 | | REBATE CLAIM | | $50.00 |

Sheet no. 550 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims