In re **InPhonic, Inc.**                                                Case No. ___**07-11666-KG**___

_____
Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    38707325    s4181 DAS, SURESH 12244 HASTER ST APT B GARDEN GROVE, CA 92840 | | REBATE CLAIM | | $20.00 |
| Vendor No.    38707381    s19702 DAS, SURESH 12244 HASTER ST APT B GARDEN GROVE, CA 92840 | | REBATE CLAIM | | $20.00 |
| Vendor No.    38310761    s1931 DASARI, RAGHU 17468 RENFRO ST OMAHA, NE 68135 | | REBATE CLAIM | | $50.00 |
| Vendor No.    38310754    s18993 DASARI, RAGHU 17468 RENFRO ST OMAHA, NE 68135 | | REBATE CLAIM | | $25.00 |
| Vendor No.    40252551    s18168 DASARI, RAMESH 521 NATALINO CIR SACRAMENTO, CA 95835 | | REBATE CLAIM | | $25.00 |
| Vendor No.    36427197    s13334 DASARI, TARUN 2400 NW 30TH ST APT 619 OKLAHOMA CITY, OK 73112 | | REBATE CLAIM | | $20.00 |
| Vendor No.    38551543    s13840 DASH, BIBHUDATTA 12011 NE 64TH ST KIRKLAND, WA 98033 | | REBATE CLAIM | | $50.00 |
| Vendor No.    38512928    s19580 DASH, BIBHUDATTA 12011 NE 64TH ST KIRKLAND, WA 98033 | | REBATE CLAIM | | $50.00 |
| Vendor No.    38512937    s26274 DASH, BIBHUDATTA 12011 NE 64TH ST KIRKLAND, WA 98033 | | REBATE CLAIM | | $50.00 |

Sheet no. 551 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.  **07-11666-KG**

_____                                  _____
Debtor                                                     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    40212621    s15163 | | | | | | | |
| DASHAPUTRA, HARESH 5 HENDRICKSON DR BELLE MEAD, NJ 08502 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    40212648    s15374 | | | | | | | |
| DASHAPUTRA, HARESH 5 HENDRICKSON DR BELLE MEAD, NJ 08502 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.    70830133    s12339 | | | | | | | |
| DASILVA, KIM 22 CHESTER ST WORCESTER, MA 01605-3121 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No.    70816537    s11973 | | | | | | | |
| DASILVEIRA, ACACIO 1170 S PLYMOUTH CT APT 2SE CHICAGO, IL 60605-3003 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.    38652963    s13964 | | | | | | | |
| DASU, TRIVIKRAMA 1109 FAIRLAKE TRCE APT 2311 WESTON, FL 33326 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.    39932431    s17825 | | | | | | | |
| DATAR, SANDEEP 301 TRI CITY BEACH RD APT 124 BAYTOWN, TX 77520 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    39932432    s26228 | | | | | | | |
| DATAR, SANDEEP 301 TRI CITY BEACH RD APT 124 BAYTOWN, TX 77520 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    70253337    s17269 | | | | | | | |
| DATOLI, MICHAEL 540 E LANE DR VILLA PARK, IL 60181-3429 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    38669451    s6505 | | | | | | | |
| DAU, MINH 6132 SE SIERRA ST HILLSBORO, OR 97123 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 552 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. ___**07-11666-KG**___

_____Debtor_____                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38487637  s2601 <br> DAUGHERTY, ROBERT <br> 1350 STATE HWY P <br> POTOSI, MO 63664 | | REBATE CLAIM | | $25.00 |
| Vendor No. 69691462  s10897 <br> DAUTBEGOVIC, EMIR <br> 15322 TRUSLOW POINT LN <br> SUGAR LAND, TX 77478-4181 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69691451  s22604 <br> DAUTBEGOVIC, EMIR <br> 15322 TRUSLOW POINT LN <br> SUGAR LAND, TX 77478-4181 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37839065  s12764 <br> DAVALATH, NATARAJ <br> 14631 GREEN OAKS WOODS <br> SAN ANTONIO, TX 78249 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39854669  s17807 <br> DAVE, BIJAL <br> 435 FARMINGTON AVE APT 101 <br> HARTFORD, CT 06105 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39854670  s26219 <br> DAVE, BIJAL <br> 435 FARMINGTON AVE APT 101 <br> HARTFORD, CT 06105 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39320941  s4824 <br> DAVE, NEERAJ <br> 1151 WALNUT AVE APT 9 <br> TUSTIN, CA 92780 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38203500  s17876 <br> DAVE, PRITESH <br> 6850 DRIFTON CT <br> CENTREVILLE, VA 20121 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38665454  s4772 <br> DAVENPORT, BYRON <br> 957 STATE HIGHWAY 47 <br> BONNE TERRE, MO 63628 | | REBATE CLAIM | | $50.00 |

Sheet no. 553 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40151839  s5898 <br> DAVENPORT, CLAYTON <br> 506 E GIBBS ST <br> DEL RIO, TX 78840 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40151767  s24528 <br> DAVENPORT, CLAYTON <br> 506 E GIBBS ST <br> DEL RIO, TX 78840 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38236556  s13732 <br> DAVENPORT, DANNY <br> PO BOX 8315 <br> NEWPORT BEACH, CA 92658 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 34882987  s12262 <br> DAVENPORT, DEATRA <br> 609 CHESTERFIELD COMMONS APT A <br> MOUNT VERNON, IL 62864 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 39323212  s13936 <br> DAVENPORT, ELIZABETH <br> 488 MOORE HILL RD <br> ATHOL, MA 01331 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 39323215  s24080 <br> DAVENPORT, ELIZABETH <br> 488 MOORE HILL RD <br> ATHOL, MA 01331 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 70830109  s9922 <br> DAVENPORT, JAMES <br> 122 4TH AVE <br> SPRINGFIELD, OH 45505-1504 | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 38665241  s2726 <br> DAVID WENDEL, FAMILY ENTERPRISES INC <br> PO BOX 1187 <br> POPLAR BLUFF, MO 63902 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40152063  s18147 <br> DAVID, EMILY <br> 5402 RENWICK DR APT 719 <br> HOUSTON, TX 77081 | | REBATE CLAIM | | | | $25.00 |

Sheet no. 554 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**  
_____  
Debtor

Case No. _____**07-11666-KG**_____  
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41529554 | s25090 | | | | | | | |
| DAVID, EMILY 5402 RENWICK DR APT 719 HOUSTON, TX 77081 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40152064 | s26373 | | | | | | | |
| DAVID, EMILY 5402 RENWICK DR APT 719 HOUSTON, TX 77081 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 41529541 | s21548 | | | | | | | |
| DAVID, EMILY 5402 RENWICK DR APT 719 HOUSTON, TX 77081 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 39323890 | s18117 | | | | | | | |
| DAVID, RENATO 5118 DE LONGPRE AVE APT 208 LOS ANGELES, CA 90027 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40060691 | s14713 | | | | | | | |
| DAVID, VICTOR 274 S BROAD ST APT 1 RIDGEWOOD, NJ 07450 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41243617 | s8713 | | | | | | | |
| DAVIDSON, CLINTON 5022 HEMLOCK LN NE HAM LAKE, MN 55304 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41243620 | s21827 | | | | | | | |
| DAVIDSON, CLINTON 5022 HEMLOCK LN NE HAM LAKE, MN 55304 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39932395 | s13445 | | | | | | | |
| DAVIDSON, GREGORY 9 WESTBOURNE RD NEWTON CENTER, MA 02459 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40652023 | s6546 | | | | | | | |
| DAVIDSON, LAMONT 4748 OXFORD RD MACON, GA 31210 | | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 555 of 2843  sheets attached to Schedule of  
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                              Case No.    **07-11666-KG**
_____                                  _____
                Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 72175099   s10507<br>DAVIDSON, LISA<br>965 CAMBRIDGE LN<br>CRYSTAL LAKE, IL 60014-7608 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41284961   s8742<br>DAVIES, JENNIFER<br>10550 CHARRING CROSS CIR<br>WHITMORE LAKE, MI 48189 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39815661   s19659<br>DAVILA, GRISELDA<br>520 N BIRCH AVE<br>REEDLEY, CA 93654 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39815528   s19896<br>DAVILA, GRISELDA<br>520 N BIRCH AVE<br>REEDLEY, CA 93654 | | REBATE CLAIM | | $30.00 |
| Vendor No. 68724883   s15982<br>DAVILA, LUIS<br>62A CONGRESS ST<br>JERSEY CITY, NJ 07307-1910 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40151855   s7296<br>DAVILA, MICHELE<br>145 BERNSTEIN BLVD<br>CENTER MORICHES, NY 11934 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40168317   s7238<br>DAVILA, MICHLE<br>145 BERNSTEIN BLVD<br>CENTER MORICHES, NY 11934 | | REBATE CLAIM | | $80.00 |
| Vendor No. 37887197   s1165<br>DAVIN, MAI<br>2620 RAWHIDE LN<br>LAWRENCE, KS 66046 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39928965   s13423<br>DAVIS, ANGELA<br>3028 W GREENWOOD ST<br>SPRINGFIELD, MO 65807 | | REBATE CLAIM | | $75.00 |

Sheet no. 556 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                                    Case No. **07-11666-KG**
_____                                                           _____
               Debtor                                                                           (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39928966 s23757 <br> DAVIS, ANGELA <br> 3028 W GREENWOOD ST <br> SPRINGFIELD, MO 65807 | | REBATE CLAIM | | $75.00 |
| Vendor No. 37652451 s1249 <br> DAVIS, ANGELA <br> 4694 HERITAGE LAKES CT SW <br> MABLETON, GA 30126 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39324686 s4863 <br> DAVIS, BELINDA <br> 540 NE 7TH AVE # 1 <br> FORT LAUDERDALE, FL 33301 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41399331 s15831 <br> DAVIS, BRIAN <br> 4011 EDDIE PAGE RD <br> PERRY, FL 32347 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41399330 s15830 <br> DAVIS, BRIANI <br> 4011 EDDIE PAGE RD <br> PERRY, FL 32347 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38644327 s14355 <br> DAVIS, CAMERON <br> 1801 YAQUINA DR <br> POST FALLS, ID 83854 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70357660 s11682 <br> DAVIS, CARLA <br> 11915 GARDENIA CT <br> HAGERSTOWN, MD 21740-2035 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70267281 s22893 <br> DAVIS, CARLA <br> 11915 GARDENIA CT <br> HAGERSTOWN, MD 21740-2035 | | REBATE CLAIM | | $90.00 |
| Vendor No. 40060722 s18154 <br> DAVIS, CHAD <br> 17536 TEDLER CIR <br> ROUND HILL, VA 20141 | | REBATE CLAIM | | $25.00 |

Sheet no. 557 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. **07-11666-KG**

_____                          _____
Debtor                                                           (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40060954  s20790 <br> DAVIS, CHAD <br> 17536 TEDLER CIR <br> ROUND HILL, VA 20141 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40866600  s15320 <br> DAVIS, CHERYL <br> 36 PARK AVE <br> ENFIELD, CT 06082 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40396560  s14585 <br> DAVIS, FLORENCE <br> 18011 DOE RUN CREEK LN <br> WASHINGTON, TX 77880 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41685683  s15802 <br> DAVIS, JIHEE <br> 203 MONTICELLO CT APT 24 <br> NEWPORT NEWS, VA 23602 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41685655  s21874 <br> DAVIS, JIHEE <br> 203 MONTICELLO CT APT 24 <br> NEWPORT NEWS, VA 23602 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40421765  s5297 <br> DAVIS, JOHNGELLA <br> 1922 BUTNER ST APT B <br> FORT EUSTIS, VA 23604 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38521954  s3992 <br> DAVIS, KATE <br> 9423 MILLER RD <br> MAGNOLIA, TX 77354 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38314415  s3752 <br> DAVIS, KRISTY <br> PO BOX 9102 <br> MONROE, LA 71211 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38314431  s19134 <br> DAVIS, KRISTY <br> PO BOX 9102 <br> MONROE, LA 71211 | | REBATE CLAIM | | | | $100.00 |

Sheet no. 558 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No. **07-11666-KG**
_____                                        _____
              Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| **Vendor No.** 71528843    s9792 <br> DAVIS, LEONOR <br> 9650 HINGSTON DOWNS <br> COLUMBIA, MD 21046-1901 | | REBATE CLAIM | | | | $125.00 |
| **Vendor No.** 71528874    s22152 <br> DAVIS, LEONOR <br> 9650 HINGSTON DOWNS <br> COLUMBIA, MD 21046-1901 | | REBATE CLAIM | | | | $125.00 |
| **Vendor No.** 71529484    s22153 <br> DAVIS, LEONOR <br> 9650 HINGSTON DOWNS <br> COLUMBIA, MD 21046-1901 | | REBATE CLAIM | | | | $75.00 |
| **Vendor No.** 71529483    s25482 <br> DAVIS, LEONOR <br> 9650 HINGSTON DOWNS <br> COLUMBIA, MD 21046-1901 | | REBATE CLAIM | | | | $75.00 |
| **Vendor No.** 38391420    s2117 <br> DAVIS, MARIA <br> 6104 DOC SANDLIN RD <br> HUNTSVILLE, AL 35811 | | REBATE CLAIM | | | | $50.00 |
| **Vendor No.** 38664180    s5052 <br> DAVIS, MARK <br> 16977 NW OAKRIDGE DR <br> PORTLAND, OR 97229 | | REBATE CLAIM | | | | $70.00 |
| **Vendor No.** 38200701    s18592 <br> DAVIS, MARK <br> 16977 NW OAKRIDGE DR <br> PORTLAND, OR 97229 | | REBATE CLAIM | | | | $30.00 |
| **Vendor No.** 69916700    s16990 <br> DAVIS, MICHAEL <br> 119 91ST AVE SE APT 4B <br> EVERETT, WA 98205-1595 | | REBATE CLAIM | | | | $80.00 |
| **Vendor No.** 38469289    s13363 <br> DAVIS, MICHELLE <br> 625 DELANEY AVE APT 12 <br> ORLANDO, FL 32801 | | REBATE CLAIM | | | | $100.00 |

Sheet no. 559 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____    Case No. _____ **07-11666-KG** _____

Debtor                                                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 72027923 s10830 <br> DAVIS, MIKE <br> 5930 WALNUT CIRCLE DR APT C <br> TOLEDO, OH 43615 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 34526960 s6450 <br> DAVIS, MITCHELL <br> 621 SETTLES HILL RD <br> ALTAMONT, NY 12009 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 71043524 s10293 <br> DAVIS, NICK <br> 4700 N CENTRAL AVE STE 201 <br> PHOENIX, AZ 85012-1721 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38554262 s13988 <br> DAVIS, PATRICIA <br> 340 LEMON TREE CIR <br> UNION GROVE, AL 35175 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 69691249 s11324 <br> DAVIS, PATRICK <br> 7506 W 140TH ST APT 802 <br> SHAWNEE MISSION, KS 66223-4238 | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. 37784897 s2722 <br> DAVIS, RANDALL <br> 2313 I ST <br> EUREKA, CA 95501 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 71814566 s10610 <br> DAVIS, RANDY <br> 15 WOODRIDGE DR <br> GREENBRIER, AR 72058-9583 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71814567 s22493 <br> DAVIS, RANDY <br> 15 WOODRIDGE DR <br> GREENBRIER, AR 72058-9583 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37243396 s12232 <br> DAVIS, RICHARD <br> 9 GRANNY SMITH CT <br> MIDDLE RIVER, MD 21220 | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**                                           Case No. __07-11666-KG__

                   Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 37250878 s23045 <br> DAVIS, RICHARD <br> 9 GRANNY SMITH CT <br> MIDDLE RIVER, MD 21220 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71983469 s17393 <br> DAVIS, SCOTT <br> 5627 NW 108TH TER <br> KANSAS CITY, MO 64154-1811 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41397540 s15460 <br> DAVIS, STANLEY <br> 507 MARSEILLES CT <br> PUNTA GORDA, FL 33950 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 41397549 s21545 <br> DAVIS, STANLEY <br> 507 MARSEILLES CT <br> PUNTA GORDA, FL 33950 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71530847 s11489 <br> DAVIS, TAYLOR <br> 7280 PIPPIN DR <br> SALT LAKE CITY, UT 84121-4517 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38454684 s13699 <br> DAVIS, WARREN <br> 1816 ALBERMARLE AVE <br> EAST MEADOW, NY 11554 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38454683 s19466 <br> DAVIS, WARREN <br> 1816 ALBERMARLE AVE <br> EAST MEADOW, NY 11554 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38454685 s19467 <br> DAVIS, WARREN <br> 1816 ALBERMARLE AVE <br> EAST MEADOW, NY 11554 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 38290439 s13693 <br> DAVIS, WENDY <br> 136 BAY ST <br> PEEKSKILL, NY 10566 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 561 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38554189 s13987 <br> DAVIS, WILLIAM <br> 348 S E ST <br> EXETER, CA 93221 | | REBATE CLAIM | | $25.00 |
| Vendor No. 63734856 s9124 <br> DAVIS, WILLIAM <br> 391 1ST AVE <br> PHOENIXVILLE, PA 19460-3740 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38551431 s3898 <br> DAVISON, JENNIFER <br> 220 N MAIN ST <br> ADAMS, OR 97810 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40676083 s7984 <br> DAVISON, JENNIFER <br> 501 HUNTERS CT <br> CHESTERTON, IN 46304 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40684084 s25298 <br> DAVISON, JENNIFER <br> 501 HUNTERS CT <br> CHESTERTON, IN 46304 | | REBATE CLAIM | | $25.00 |
| Vendor No. 69518798 s10843 <br> DAVISON, RYAN <br> 3576 W 133RD ST <br> CLEVELAND, OH 44111-3419 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371696 s2563 <br> DAWLEY, RAYMOND <br> 945 IRIS ST <br> REDWOOD CITY, CA 94061 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38602260 s4323 <br> DAWOOD, MOHAMMED <br> 718 STEVENS CREEK BLVD <br> FORSYTH, IL 62535 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40282506 s20740 <br> DAWOOD, MOHAMMED <br> 718 STEVENS CREEK BLVD <br> FORSYTH, IL 62535 | | REBATE CLAIM | | $70.00 |

Sheet no. 562 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                   Case No. _____ **07-11666-KG**
_____                              _____
                    Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40282508 s20759 <br> DAWOOD, MOHAMMED <br> 718 STEVENS CREEK BLVD <br> FORSYTH, IL 62535 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38602261 s19775 <br> DAWOOD, MOHAMMED <br> 718 STEVENS CREEK BLVD <br> FORSYTH, IL 62535 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38602262 s19776 <br> DAWOOD, MOHAMMED <br> 718 STEVENS CREEK BLVD <br> FORSYTH, IL 62535 | | REBATE CLAIM | | $30.00 |
| Vendor No. 63434920 s9114 <br> DAWSON, JAMES <br> 8205 SONAR RD <br> CLINTON, MD 20735-2962 | | REBATE CLAIM | | $50.00 |
| Vendor No. 63232362 s21946 <br> DAWSON, JAMES <br> 8205 SONAR RD <br> CLINTON, MD 20735-2962 | | REBATE CLAIM | | $50.00 |
| Vendor No. 63434919 s21947 <br> DAWSON, JAMES <br> 8205 SONAR RD <br> CLINTON, MD 20735-2962 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71051869 s9871 <br> DAY, ADAM <br> 5611 W STATE ROUTE 62 <br> BOONVILLE, IN 47601-9528 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71578134 s12635 <br> DAY, ANTOINETTE <br> 3355 BECKA DR <br> SOUTH LAKE TAHOE, CA 96150-8035 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41685140 s7951 <br> DAY, DAVE <br> 736 IVERN DR <br> CENTRAL POINT, OR 97502 | | REBATE CLAIM | | $100.00 |

Sheet no. 563 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. ___**07-11666-KG**___
_____                                           (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 39851431 s19231<br>DAY, DAVE<br>736 IVERN DR<br>CENTRAL POINT, OR 97502 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40193952 s5583<br>DAY, JULIE<br>5381 BITTNER CT<br>NOBLESVILLE, IN 46062 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40193953 s20381<br>DAY, JULIE<br>5381 BITTNER CT<br>NOBLESVILLE, IN 46062 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 72027444 s10472<br>DAYAL, DEEPIKA<br>5410 CONNECTICUT AVE NW APT 219<br>WASHINGTON, DC 20015-2822 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 40445287 s5955<br>DAYSON, MARK<br>7554 HOPE VALLEY ST<br>LAS VEGAS, NV 89139 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40574308 s26429<br>DAYSON, MARK<br>7554 HOPE VALLEY ST<br>LAS VEGAS, NV 89139 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 72041434 s11847<br>DAZA, ELIAS<br>83 CLEOPATRA DR<br>PLEASANT HILL, CA 94523-3447 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 72041441 s11848<br>DAZA, MANUEL ANTONIO<br>83 CLEOPATRA DR<br>PLEASANT HILL, CA 94523-3447 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38519784 s13795<br>DE ATLEY, SANDRA<br>5051 SW 94TH TER<br>COOPER CITY, FL 33328 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 564 of 2843  sheets attached to Schedule of
          Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.   **07-11666-KG**
_____                                          _____
                    Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39851402 s26601 DE ATLEY, SANDRA 5051 SW 94TH TER COOPER CITY, FL 33328 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38436751 s2165 DE BRITO, FERNANDO 714 VANGUARD ST LAKEWAY, TX 78734 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38666285 s18137 DE COSTA, KIMBERLY 2420 ZEDER AVE DELRAY BEACH, FL 33444 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38644371 s19997 DE COSTA, KIMBERLY 2420 ZEDER AVE DELRAY BEACH, FL 33444 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39815599 s4132 DE DIOS, IRMA 1140 CHURCHMAN AVE INDIANAPOLIS, IN 46203 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39854575 s26603 DE DIOS, IRMA 1140 CHURCHMAN AVE INDIANAPOLIS, IN 46203 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71528973 s16301 DE FRANCE, GUYLAIN 4824 QUARTON RD BLOOMFIELD TOWNSHIP, MI 48302-2545 | | REBATE CLAIM | | $180.00 |
| Vendor No. 41314438 s15513 DE GRACE, ELIZABETH 3130 PUGET SOUND DR EDMOND, OK 73034 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38283077 s6316 DE LA FUENTE, ALEX PO BOX 1735 LA FERIA, TX 78559 | | REBATE CLAIM | | $70.00 |

Sheet no. 565 of 2843  sheets attached to Schedule of
                Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**　　　　　　　　　　　　　　　　Case No. _____**07-11666-KG**_____
　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37472454 s12672 <br> DE LA PENA, MYLENE <br> 860 N FIG ST <br> ESCONDIDO, CA 92026 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37471232 s18455 <br> DE LA PENA, MYLENE <br> 860 N FIG ST <br> ESCONDIDO, CA 92026 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37471233 s18456 <br> DE LA PENA, MYLENE <br> 860 N FIG ST <br> ESCONDIDO, CA 92026 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39856113 s13477 <br> DE LEON, ARIEL <br> 39118 WHITE FIR LN <br> PALMDALE, CA 93551 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38684384 s24210 <br> DE LEON, ARIEL <br> 39118 WHITE FIR LN <br> PALMDALE, CA 93551 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38684385 s24211 <br> DE LEON, ARIEL <br> 39118 WHITE FIR LN <br> PALMDALE, CA 93551 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39854655 s26218 <br> DE LEON, ARIEL <br> 39118 WHITE FIR LN <br> PALMDALE, CA 93551 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39320864 s4451 <br> DE LEON, JUAN <br> 10483 NORTON DR <br> HOUSTON, TX 77043 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39324339 s20172 <br> DE LEON, JUAN <br> 10483 NORTON DR <br> HOUSTON, TX 77043 | | REBATE CLAIM | | $70.00 |

Sheet no. 566 of 2843　sheets attached to Schedule of
　　　　　　　　Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                         _____
               Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39320860  s24165<br>DE LEON, JUAN<br>10483 NORTON DR<br>HOUSTON, TX 77043 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38652911  s24310<br>DE LEON, JUAN<br>10483 NORTON DR<br>HOUSTON, TX 77043 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40277172  s6230<br>DE LEON, KATHERINE<br>1355 VALENCIA ST APT 2<br>SAN FRANCISCO, CA 94110 | | REBATE CLAIM | | $70.00 |
| Vendor No. 69291057  s9326<br>DE LEON, ROQUE<br>58 TURNER DR<br>HOUSTON, TX 77076-4206 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71998424  s16622<br>DE LOS REYES, CONNIE<br>7520 SULLIVAN PL<br>BUENA PARK, CA 90621-3200 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37588455  s18363<br>DE LUNA, RAQUEL<br>6914 ST VRAIN RANCH BLVD<br>FIRESTONE, CO 80504 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39850752  s2897<br>DE MARCO, ANTHONY<br>632 PALMER RD APT 10F<br>YONKERS, NY 10701 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70843679  s9604<br>DE MESA, RAMON<br>6313 PIONEER DR<br>SPRINGFIELD, VA 22150-1623 | | REBATE CLAIM | | $50.00 |
| Vendor No. 36940373  s15026<br>DE MYER, SCOTT<br>2537 RIDGEWOOD TER NW<br>ATLANTA, GA 30318 | | REBATE CLAIM | | $50.00 |

Sheet no. 567 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____**07-11666-KG**
_____
           Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40024060 s15220 <br> DE PALMA, JOSEPH <br> 6 FORREST HILL DR <br> GARNET VALLEY, PA 19061 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40024051 s25058 <br> DE PALMA, JOSEPH <br> 6 FORREST HILL DR <br> GARNET VALLEY, PA 19061 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40024071 s25059 <br> DE PALMA, JOSEPH <br> 6 FORREST HILL DR <br> GARNET VALLEY, PA 19061 | | REBATE CLAIM | | $20.00 |
| Vendor No. 70002179 s11280 <br> DE PRUME, RENEE <br> 3819 BUFFALO SPEEDWAY APT 1307 <br> HOUSTON, TX 77098-3716 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38468996 s1827 <br> DE REGIL, CARLOS <br> 1631 BERKELEY ST <br> SANTA MONICA, CA 90404 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37670496 s13033 <br> DE RUBEIS, MARY <br> 1793 DEER VIEW CT <br> HOWELL, MI 48843 | | REBATE CLAIM | | $50.00 |
| Vendor No. 36906340 s23111 <br> DE RUBEIS, MARY <br> 1793 DEER VIEW CT <br> HOWELL, MI 48843 | | REBATE CLAIM | | $40.00 |
| Vendor No. 37669331 s23113 <br> DE RUBEIS, MARY <br> 1793 DEER VIEW CT <br> HOWELL, MI 48843 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37670496 s23046 <br> DE RUBEIS, MARY <br> 1793 DEER VIEW CT <br> HOWELL, MI 48843 | | REBATE CLAIM | | $50.00 |

Sheet no. 568 of 2843  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____**07-11666-KG**_____
_____
          Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  38669427  s4786  DE SOUZA, WILLEN  370 JEFFERSON DR UNIT 304  DEERFIELD BEACH, FL 33442 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38669515  s20024  DE SOUZA, WILLEN  370 JEFFERSON DR UNIT 304  DEERFIELD BEACH, FL 33442 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  70858558  s11589  DE VERA, MYLENE  6379 SMITHY SQ APT D  GLEN BURNIE, MD 21061-1372 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  70858589  s22870  DE VERA, MYLENE  6379 SMITHY SQ APT D  GLEN BURNIE, MD 21061-1372 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  39815673  s4060  DE VIVO, ANNA  711 MAIN ST  NEW ROCHELLE, NY 10801 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  36841947  s2981  DE, SANTANU  8536 S DRAKE AVE  CHICAGO, IL 60652 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  36841948  s19346  DE, SANTANU  8536 S DRAKE AVE  CHICAGO, IL 60652 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  67915273  s15976  DEA, JESSICA  6310 REEDER MESA RD  WHITEWATER, CO 81527-9507 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  67915274  s25363  DEA, JESSICA  6310 REEDER MESA RD  WHITEWATER, CO 81527-9507 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 569 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
_____                                          (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 68008832 s25364 <br> DEA, JESSICA <br> 6310 REEDER MESA RD <br> WHITEWATER, CO 81527-9507 | | REBATE CLAIM | | $75.00 |
| Vendor No. 68008824 s25365 <br> DEA, JESSICA <br> 6310 REEDER MESA RD <br> WHITEWATER, CO 81527-9507 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38371112 s17715 <br> DEAL, MICHELLE <br> 20100 N 78TH PL APT 2057 <br> SCOTTSDALE, AZ 85255 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70905252 s9825 <br> DEAL, VERTEL <br> 18421 SHANNA DR <br> ACCOKEEK, MD 20607-3209 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70957839 s22161 <br> DEAL, VERTEL <br> 18421 SHANNA DR <br> ACCOKEEK, MD 20607-3209 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70957840 s22162 <br> DEAL, VERTEL <br> 18421 SHANNA DR <br> ACCOKEEK, MD 20607-3209 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70963161 s22163 <br> DEAL, VERTEL <br> 18421 SHANNA DR <br> ACCOKEEK, MD 20607-3209 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70467926 s17506 <br> DEALY, PETER <br> 19 E MISSION ST # 6 <br> SANTA BARBARA, CA 93101-2459 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70467927 s22946 <br> DEALY, PETER <br> 19 E MISSION ST # 6 <br> SANTA BARBARA, CA 93101-2459 | | REBATE CLAIM | | $150.00 |

Sheet no. 570 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG** _____
_____                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41597685    s15791 <br> DEAN, CAELA <br> 10611 BRIDGE CREEK DR <br> PENSACOLA, FL  32506 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41597676    s8852 <br> DEAN, CARLA <br> 10611 BRIDGE CREEK DR <br> PENSACOLA, FL  32506 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41348065    s15760 <br> DEAN, FREDERICK <br> 1A RUSSELL ST <br> EVERETT, MA  02149 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40212563    s6044 <br> DEAN, LISA <br> 81 SUNNY LN <br> STORMVILLE, NY  12582 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40166229    s24572 <br> DEAN, LISA <br> 81 SUNNY LN <br> STORMVILLE, NY  12582 | | REBATE CLAIM | | $60.00 |
| Vendor No. 37827450    s7645 <br> DEAN, RYAN <br> 344 ASH DR <br> BAXTER, TN  38544 | | REBATE CLAIM | | $40.00 |
| Vendor No. 37293468    s1350 <br> DEAN, SHERRY <br> PO BOX 914 <br> CHEROKEE, NC  28719 | | REBATE CLAIM | | $40.00 |
| Vendor No. 37293469    s18518 <br> DEAN, SHERRY <br> PO BOX 914 <br> CHEROKEE, NC  28719 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39932427    s2933 <br> DEANGELLIS, BETTY <br> 101 S PENNSYLVANIA AVE <br> GREENSBURG, PA  15601 | | REBATE CLAIM | | $70.00 |

Sheet no. 571 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No.  **07-11666-KG**
_____                                         _____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38551439  s3902  <br> DEANGELO, JOELLE <br> 814 BARBARA BLVD <br> FRANKLIN SQUARE, NY 11010 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38119806  s18607  <br> DEANGELO, JOELLE <br> 814 BARBARA BLVD <br> FRANKLIN SQUARE, NY 11010 | | REBATE CLAIM | | $40.00 |
| Vendor No.  70684345  s9384  <br> DEANGELO, MICHAEL <br> 12 GLENVIEW DR <br> CROMWELL, CT 06416-2573 | | REBATE CLAIM | | $150.00 |
| Vendor No.  38512963  s2729  <br> DEAR, SANDRA <br> 6009 MONTALVO DR <br> SAN JOSE, CA 95123 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71448701  s12522  <br> DEAR, SHARON <br> 744 W 105TH ST <br> LOS ANGELES, CA 90044-4428 | | REBATE CLAIM | | $75.00 |
| Vendor No.  38645902  s4241  <br> DEARDORFF, SHELLEY <br> 225 HAROLD ROSS CT <br> ASPEN, CO 81611 | | REBATE CLAIM | | $25.00 |
| Vendor No.  38652112  s19083  <br> DEARDORFF, SHELLEY <br> 225 HAROLD ROSS CT <br> ASPEN, CO 81611 | | REBATE CLAIM | | $75.00 |
| Vendor No.  40653383  s15005  <br> DEARZA, LIDY <br> 1684 TOPPING AVE # 2 <br> BRONX, NY 10457 | | REBATE CLAIM | | $50.00 |
| Vendor No.  65160231  s9145  <br> DEB, NILMONI <br> 530 MANSION CT APT 110 <br> SANTA CLARA, CA 95054-3566 | | REBATE CLAIM | | $125.00 |

Sheet no. 572 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. __**07-11666-KG**__
_____                                        (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 41601329 s8039 DEBLASIO, CHRISTIE 1030 WASHINGTON ST APT 1 SAN FRANCISCO, CA 94108 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71052194 s9545 DEBLASIO, DANTE 1730 MEDWAY DR SPRING, TX 77386-1656 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40277124 s14830 DEBO, AGNES 305 RUBY FOREST PKWY SUWANEE, GA 30024 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40722225 s15021 DEBOER, KAREN 3736 SANFORD ST CONCORD, CA 94520 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37468711 s13161 DEBONDT, CATHY 709 JACKSON ST TAMA, IA 52339 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 37468705 s18857 DEBONDT, CATHY 709 JACKSON ST TAMA, IA 52339 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 38550452 s20630 DEBONDT, CATHY 709 JACKSON ST TAMA, IA 52339 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38550532 s20631 DEBONDT, CATHY 709 JACKSON ST TAMA, IA 52339 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 37827568 s1339 DEBRAH, ERNEST 2246 GARNET PL COLUMBUS, OH 43232 | | | REBATE CLAIM | | | | $60.00 |

Sheet no. 573 of 2843   sheets attached to Schedule of
                    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 72027752 s10530 <br> DECARMINE, JAMES <br> 266 SOUTHDALE CT <br> DUNKIRK, MD 20754-9562 | | REBATE CLAIM | | $150.00 |
| Vendor No. 35612436 s3405 <br> DECATUR, CHRIS <br> 647 WING ST <br> ELGIN, IL 60123 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40967084 s7561 <br> DECKER, DIEDRE <br> RR 7 BOX 7387 <br> MONTROSE, PA 18801 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40967085 s21378 <br> DECKER, DIEDRE <br> RR 7 BOX 7387 <br> MONTROSE, PA 18801 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40676191 s7096 <br> DECKER, JERRY <br> 2035 76TH ST SE <br> CALEDONIA, MI 49316 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40676219 s21153 <br> DECKER, JERRY <br> 2035 76TH ST SE <br> CALEDONIA, MI 49316 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38371102 s12917 <br> DECKER, LARRY <br> 1018 KARENDALE AVE <br> PORTAGE, MI 49002 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38344632 s23491 <br> DECKER, LARRY <br> 1018 KARENDALE AVE <br> PORTAGE, MI 49002 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39854634 s3309 <br> DECKER, LEISA <br> 9775 JOLIET ST <br> SAINT JOHN, IN 46373 | | REBATE CLAIM | | $20.00 |

Sheet no. 574 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No. _____**07-11666-KG**_____
_____                                    (If known)
               Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40720854 s6973 DECKER, RACHEL 4102 THOMAS ST MONROEVILLE, PA 15146 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40720855 s6974 DECKER, RACHRL 4102 THOMAS ST MONROEVILLE, PA 15146 | | REBATE CLAIM | | $40.00 |
| Vendor No. 70373218 s11532 DECOSTE, AMANDA 40 PHEASANT CT SARATOGA SPRINGS, NY 12866-5762 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70373249 s22855 DECOSTE, AMANDA 40 PHEASANT CT SARATOGA SPRINGS, NY 12866-5762 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70467576 s25968 DECOSTE, AMANDA 40 PHEASANT CT SARATOGA SPRINGS, NY 12866-5762 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70373248 s22854 DECOSTE, AMANDA 40 PHEASANT CT SARATOGA SPRINGS, NY 12866-5762 | | REBATE CLAIM | | $125.00 |
| Vendor No. 72027503 s16597 DEDOS, ANTHONY 64 CHESTNUT AVE STATEN ISLAND, NY 10305-1828 | | REBATE CLAIM | | $100.00 |
| Vendor No. 35481505 s3340 DEE, RUBY 6703 CHICAGO AVE LUBBOCK, TX 79424 | | REBATE CLAIM | | $40.00 |
| Vendor No. 67062505 s9146 DEEGAN, ROBERT 936 E ADA AVE GLENDORA, CA 91741-3647 | | REBATE CLAIM | | $75.00 |

Sheet no. 575 of 2843  sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___07-11666-KG___
_____
           Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71203631  s16586<br>DEEN, ARAN<br>1600 LAKE VIEW DR<br>CHOCTAW, OK  73020-6200 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71257011  s10452<br>DEEN, ARON<br>1600 LAKE VIEW DR<br>CHOCTAW, OK  73020-6200 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71257012  s22432<br>DEEN, ARON<br>1600 LAKE VIEW DR<br>CHOCTAW, OK  73020-6200 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71353085  s22433<br>DEEN, ARON<br>1600 LAKE VIEW DR<br>CHOCTAW, OK  73020-6200 | | REBATE CLAIM | | $125.00 |
| Vendor No. 40192074  s7011<br>DEERE, CAROL<br>920 S HIGHLAND AVE<br>BALTIMORE, MD  21224 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38459818  s6096<br>DEFIORE, PAUL<br>89 SO 218 KINGS CT<br>DARIEN, IL  60561 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38459817  s6095<br>DEFIORE, PAUL<br>9 SO 218 KINGS CT<br>DARIEN, IL  60561 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40151851  s5327<br>DEFOREST, BRADLEY<br>484 CAREDEAN DR<br>COLLEGEVILLE, PA  19426 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40144077  s20433<br>DEFOREST, BRADLEY<br>484 CAREDEAN DR<br>COLLEGEVILLE, PA  19426 | | REBATE CLAIM | | $30.00 |

Sheet no. 576 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No.  **07-11666-KG**
_____                                              _____
              Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 35750823  s3808 <br> DEFOREST, LYNN <br> 1809 JUANITA ST <br> BASTROP, LA 71220 | | REBATE CLAIM | | $30.00 |
| Vendor No. 35750820  s23895 <br> DEFOREST, LYNN <br> 1809 JUANITA ST <br> BASTROP, LA 71220 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40962357  s15268 <br> DEFRANCES, DONNA <br> 223 ATLANTIC AVE APT 4B <br> PALM BEACH, FL 33480 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71991649  s9148 <br> DEGAETA, ANTHONY <br> 1617 EASTOVER LN <br> NORTH MYRTLE BEACH, SC 29582-5500 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71092457  s17530 <br> DEGRAAF, TYLER <br> 604 STEKETEE RD NE <br> ADA, MI 49301-9507 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70864904  s22803 <br> DEGRAAF, TYLER <br> 604 STEKETEE RD NE <br> ADA, MI 49301-9507 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71946049  s10541 <br> DEGRAFF, JASON <br> 6494 KING LOUIS DR APT 104 <br> ALEXANDRIA, VA 22312-1661 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70963203  s9724 <br> DEGRAFF, SETH <br> PO BOX 842241 <br> HOUSTON, TX 77284-2241 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40396619  s6430 <br> DEGREGORY, DAVID <br> 553 ORANGEBURG RD <br> PEARL RIVER, NY 10965 | | REBATE CLAIM | | $100.00 |

Sheet no. 577 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG** _____
_____                                                (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71203290 s9879 DEHART WORTHEN, FAYE RR 1 BOX 135B MEEKER, OK 74855-9756 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71257043 s9880 DEHART WORTHEN, FAYE RR 1 MEEKER, OK 74855-9801 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71257042 s22184 DEHART WORTHEN, FAYE RR 1 MEEKER, OK 74855-9801 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71315940 s9882 DEHART-WORTHEN, FAYE RR 1 BOX 135B MEEKER, OK 74855-9756 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39815602 s6576 DEHONT, CHARLES 828 EL PINTADO RD DANVILLE, CA 94526 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39815524 s19898 DEHONT, CHARLES 828 EL PINTADO RD DANVILLE, CA 94526 | | REBATE CLAIM | | $30.00 |
| Vendor No. 69768128 s16895 DEIDUCA, JOSHUA 2825 MIDDLESBOROUGH CT FORT COLLINS, CO 80525-2331 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39324683 s4478 DEIOR, MELISSA 592 SAINT BERNARD ST MARYSVILLE, MI 48040 | | REBATE CLAIM | | $30.00 |
| Vendor No. 30695652 s4048 DEJAI, SALIM 8800 ROBIN DR APT C DES PLAINES, IL 60016 | | REBATE CLAIM | | $200.00 |

Sheet no. 578 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG** _____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 37888136 s3590 <br> DEJESUS, ALEX <br> 1823 WALKER LN <br> HENDERSON, NV 89014 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 70528224 s11860 <br> DEKKER, BENTIA <br> RR 4 BOX 4210 <br> CLEVELAND, OK 74020-9709 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 39815468 s4518 <br> DEL BORRELLO, DONNA <br> 2 YELLOW PINE CIR <br> MEDFORD, NY 11763 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39815642 s24341 <br> DEL BORRELLO, DONNA <br> 2 YELLOW PINE CIR <br> MEDFORD, NY 11763 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40271759 s5527 <br> DEL GIORGIO, CHRISTIAN <br> 2552 E TULARE AVE <br> VISALIA, CA 93292 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 70196031 s9473 <br> DEL NERO, ALAN <br> 413 S BLOSSOM RD <br> WATERFORD, CA 95386-9124 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71530892 s11438 <br> DEL SALTO, ILIANA <br> 4661 WALNUT AVE <br> CHINO, CA 91710-2267 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 37905640 s17871 <br> DELA CRUZ, ALEXANDER <br> 29516 KEVIN WAY <br> CANYON COUNTRY, CA 91387 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71321299 s11627 <br> DELA CRUZ, ROMEL <br> 544 BRIAN AVE <br> VIRGINIA BEACH, VA 23462-2056 | | | REBATE CLAIM | | | | $140.00 |

In re **InPhonic, Inc.**                                              Case No. _____**07-11666-KG**_____
_____                                              (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  72071567  s16755 DELA PENA, MARIETES PO BOX 953 DALY CITY, CA 94017-0953 | | REBATE CLAIM | | $100.00 |
| Vendor No.  72071568  s26106 DELA PENA, MARIETES PO BOX 953 DALY CITY, CA 94017-0953 | | REBATE CLAIM | | $100.00 |
| Vendor No.  72175142  s16366 DELA ROSA, JOHN 375 UPPER MOUNTAIN AVE MONTCLAIR, NJ 07043-1424 | | REBATE CLAIM | | $180.00 |
| Vendor No.  38717714  s14175 DELA TORRE, MARIO 6706 AMANDA ST CORPUS CHRISTI, TX 78414 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38717715  s24257 DELA TORRE, MARIO 6706 AMANDA ST CORPUS CHRISTI, TX 78414 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40967120  s7563 DELAAT, JOHN 126 TRADITION LN MOORESVILLE, NC 28115 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40637072  s14930 DELANE, KEVIN 10605 LEAFWOOD LN AUSTIN, TX 78750 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40637086  s24890 DELANE, KEVIN 10605 LEAFWOOD LN AUSTIN, TX 78750 | | REBATE CLAIM | | $30.00 |
| Vendor No.  60745246  s15992 DELANEY, DONALD J 35 1ST AVE AUBURN, NY 13021-5103 | | REBATE CLAIM | | $125.00 |

Sheet no. 580 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                            Case No. _____**07-11666-KG**_____
_____
Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69691439  s11095<br>DELANGE, ROBIN-JAN<br>3303 CANYON LINKS DR<br>KATY, TX 77450-7663 | | REBATE CLAIM | | $150.00 |
| Vendor No. 69916649  s11348<br>DELAROSA, LAURA<br>1814 W ANSLEY ST<br>SAN ANTONIO, TX 78224-2010 | | REBATE CLAIM | | $90.00 |
| Vendor No. 69916721  s22778<br>DELAROSA, LAURA<br>1814 W ANSLEY ST<br>SAN ANTONIO, TX 78224-2010 | | REBATE CLAIM | | $90.00 |
| Vendor No. 71380304  s16268<br>DELAUNE, RACHEL<br>6043 WILLOW GLEN DR<br>BATON ROUGE, LA 70809-3879 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40571043  s6641<br>DELAURA, HARRIET<br>504 S 5TH ST<br>RICHMOND, IN 47374 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40191606  s6119<br>DELAVAN, JENNIFER<br>5465 CAMARGO RD<br>LITTLETON, CO 80123 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38432979  s18948<br>DELAVAN, JENNIFER<br>5465 CAMARGO RD<br>LITTLETON, CO 80123 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71256642  s17547<br>DELGADO, JUDITH<br>10812 W FIEBRANTZ AVE<br>MILWAUKEE, WI 53222-1112 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71257111  s26084<br>DELGADO, JUDITH<br>10812 W FIEBRANTZ AVE<br>MILWAUKEE, WI 53222-1112 | | REBATE CLAIM | | $125.00 |

Sheet no. 581 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No.    **07-11666-KG**
_____                                       _____
          Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71257112 | s26085 | | | | | | |
| DELGADO, JUDITH 10812 W FIEBRANTZ AVE MILWAUKEE, WI 53222-1112 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 71256840 | s26087 | | | | | | |
| DELGADO, JUDITH 10812 W FIEBRANTZ AVE MILWAUKEE, WI 53222-1112 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 38472844 | s13271 | | | | | | |
| DELGADO, WILLIAM 17 ARROWHEAD DR MARLTON, NJ 08053 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40637200 | s8077 | | | | | | |
| DELGADO, ZAIDA 61 PINE ST CHICOPEE, MA 01020 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38368967 | s2025 | | | | | | |
| DELIMA, GORDON 91-740 IHIPEHU ST EWA BEACH, HI 96706 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 68237116 | s9276 | | | | | | |
| DELIMA, JOSUE 22 MOZART AVE WASHINGTON, NJ 07882-2326 | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 38310847 | s17693 | | | | | | |
| DELK, DEBRA 602 EXCALIBUR CT SMYRNA, TN 37167 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70357784 | s10850 | | | | | | |
| DELL, INGA 127 W 26TH ST FL 6 # 600 NEW YORK, NY 10001-6808 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 63762954 | s9109 | | | | | | |
| DELONZOR, LAURA 1140 RUDGER WAY SACRAMENTO, CA 95833-2809 | | | | REBATE CLAIM | | | | $150.00 |

In re **InPhonic, Inc.**

Debtor

Case No.     **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  39448362  s18015 <br> DELOR, MELISSA <br> 592 SAINT BERNARD ST <br> MARYSVILLE, MI 48040 | | REBATE CLAIM | | $30.00 |
| Vendor No.  70577350  s17307 <br> DELOS SANTOS, ROGELIO <br> 1478 MATTHEW DR <br> FAIRFIELD, CA 94533-4164 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71315992  s10562 <br> DELOZIER, TED <br> 5025 BICKNELL RD <br> MARBURY, MD 20658 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71180743  s9744 <br> DELP, RYAN <br> 2177 MOHEGAN DR <br> FALLS CHURCH, VA 22043-2512 | | REBATE CLAIM | | $125.00 |
| Vendor No.  71254238  s22139 <br> DELP, RYAN <br> 2177 MOHEGAN DR <br> FALLS CHURCH, VA 22043-2512 | | REBATE CLAIM | | $125.00 |
| Vendor No.  40684044  s8240 <br> DELSORDO, CHRIS <br> 556 TAYLOR AVE <br> WARRINGTON, PA 18976 | | REBATE CLAIM | | $60.00 |
| Vendor No.  40684506  s7101 <br> DELSORDO, CHRIS <br> 556 TAYLOR AVE <br> WARRINGTON, PA 18976 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40684520  s7104 <br> DELSORDO, CHRIS <br> 556 TAYLOR AVE <br> WARRINGTON, PA 18976 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40684045  s8241 <br> DELSORDO, CHRIS <br> 556 TAYLOR AVE <br> WARRINGTON, PA 18976 | | REBATE CLAIM | | $60.00 |

Sheet no. 583 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. **07-11666-KG**
_____                                              _____
Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.    69691452    s11067 <br> DEMAIO, TERESA <br> 6 COUNTRY RD <br> MANAHAWKIN, NJ  08050-7886 | | REBATE CLAIM | | | | $120.00 |
| Vendor No.    69691370    s10918 <br> DEMAIO, TERI <br> 6 COUNTRY RD <br> MANAHAWKIN, NJ  08050-7886 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38665450    s4945 <br> DEMAR, JOHN <br> 103 TANGLEWOOD DR <br> FREDERICKSBURG, TX  78624 | | REBATE CLAIM | | | | $60.00 |
| Vendor No.    40903724    s7355 <br> DEMARIO, JEFFREY <br> 1711 COUNTRY CLUB DR <br> CHERRY HILL, NJ  08003 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    38171712    s3375 <br> DEMARTINO, MATTHEW <br> 21290 MEADOWSWEET CT <br> ASHBURN, VA  20147 | | REBATE CLAIM | | | | $60.00 |
| Vendor No.    41168874    s8339 <br> DEMAY, CARRIE <br> 6896 GREENBRIAR CURV <br> SHAKOPEE, MN  55379 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    41168878    s25184 <br> DEMAY, CARRIE <br> 6896 GREENBRIAR CURV <br> SHAKOPEE, MN  55379 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38119520    s13593 <br> DEMAYO, RENATA <br> 2408 N CROSSING WAY <br> DECATUR, GA  30033 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38119521    s19388 <br> DEMAYO, RENATA <br> 2408 N CROSSING WAY <br> DECATUR, GA  30033 | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**                                            Case No. _____ **07-11666-KG**
_____
           Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38134689 s23900<br>DEMAYO, RENATA<br>2408 N CROSSING WAY<br>DECATUR, GA 30033 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38134690 s23901<br>DEMAYO, RENATA<br>2408 N CROSSING WAY<br>DECATUR, GA 30033 | | REBATE CLAIM | | $50.00 |
| Vendor No. 32674514 s13814<br>DEMBLA, NAVIN<br>24 BIRCH TER<br>MOUNT ARLINGTON, NJ 07856 | | REBATE CLAIM | | $40.00 |
| Vendor No. 32674534 s24003<br>DEMBLA, NAVIN<br>24 BIRCH TER<br>MOUNT ARLINGTON, NJ 07856 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41307632 s8930<br>DEMIDOV, VLADIMIR<br>4846 CLOISTER DR<br>ROCKVILLE, MD 20852 | | REBATE CLAIM | | $25.00 |
| Vendor No. 72027225 s10328<br>DEMIKE, JOSEPH<br>36 TREESIDE CT<br>SOUTH SAN FRANCISCO, CA 94080-2435 | | REBATE CLAIM | | $100.00 |
| Vendor No. 72027451 s22364<br>DEMIKE, JOSEPH<br>36 TREESIDE CT<br>SOUTH SAN FRANCISCO, CA 94080-2435 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41601292 s15540<br>DEMITRASZEK, JOHN<br>655 EASTLAND LN<br>SALISBURY, NC 28146 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41168870 s15727<br>DEMOND, RAMON<br>2420 BELLFLOWER LN<br>FORT WAYNE, IN 46808 | | REBATE CLAIM | | $30.00 |

Sheet no. 585 of 2843  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No.   **07-11666-KG**
_____                                              _____
                Debtor                                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.   41168879   s21822 <br> DEMOND, RAMON <br> 2420 BELLFLOWER LN <br> FORT WAYNE, IN 46808 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   38619616   s24070 <br> DEMOND, RAMON <br> 2420 BELLFLOWER LN <br> FORT WAYNE, IN 46808 | | REBATE CLAIM | | | | $20.00 |
| Vendor No.   38619617   s24071 <br> DEMOND, RAMON <br> 2420 BELLFLOWER LN <br> FORT WAYNE, IN 46808 | | REBATE CLAIM | | | | $20.00 |
| Vendor No.   70905171   s9496 <br> DEMONTMOLLIN, STEPHEN <br> 2745 29TH ST NW APT 119 <br> WASHINGTON, DC 20008-5515 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   70905048   s22055 <br> DEMONTMOLLIN, STEPHEN <br> 2745 29TH ST NW APT 119 <br> WASHINGTON, DC 20008-5515 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   41168871   s9004 <br> DEMOOD, RAMON <br> 2420 BELLFLOWER LN <br> FORT WAYNE, IN 46808 | | REBATE CLAIM | | | | $20.00 |
| Vendor No.   70962251   s10349 <br> DEMUSIS, LYNETTE <br> 160 DARLEY DR <br> HAMDEN, CT 06518-1300 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   40396583   s5397 <br> DEMYEN, JOSEPH <br> 63 LYNN DR NW <br> ROME, GA 30165 | | REBATE CLAIM | | | | $25.00 |
| Vendor No.   38410847   s2297 <br> DENDY, ALISHA <br> 101 WARNICK DR APT B3 <br> HOUSTON, MS 38851 | | REBATE CLAIM | | | | $40.00 |

Sheet no. 586 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                      _____
                    Debtor                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  71051903  s16298  DENG, MEIXIA  14216 ASHLEIGH GREENE RD  BOYDS, MD 20841-4364 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71137880  s25512  DENG, MEIXIA  14216 ASHLEIGH GREENE RD  BOYDS, MD 20841-4364 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38406767  s2143  DENG, YAN  8565 W MALAPAI DR  PEORIA, AZ 85345 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38406813  s26583  DENG, YAN  8565 W MALAPAI DR  PEORIA, AZ 85345 | | REBATE CLAIM | | $50.00 |
| Vendor No.  37809989  s1466  DENG, YI  13432 NW HARTFORD ST  PORTLAND, OR 97229 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38364822  s13064  DENG, ZHAO  6600 ORCHARD PARK CIR APT 7114  DAVIS, CA 95616 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38550488  s3771  DENMON, MARY  1509 WINTER HAVEN LN  MC KINNEY, TX 75071 | | REBATE CLAIM | | $20.00 |
| Vendor No.  38707349  s4432  DENNEN, WES  9600 TODDS TAVERN DR  SPOTSYLVANIA, VA 22551 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40182116  s24618  DENNEN, WES  9600 TODDS TAVERN DR  SPOTSYLVANIA, VA 22551 | | REBATE CLAIM | | $70.00 |

Sheet no. 587 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                     Case No. **07-11666-KG**
_____                                          _____
Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  41597653  s9044 <br> DENNER, PAUL <br> 2 BEDFORD ST <br> NASHUA, NH 03063 | | REBATE CLAIM | | $20.00 |
| Vendor No.  41597654  s21928 <br> DENNER, PAUL <br> 2 BEDFORD ST <br> NASHUA, NH 03063 | | REBATE CLAIM | | $20.00 |
| Vendor No.  40358329  s6137 <br> DENNETT, JOANN <br> 983 S GREYWALL DR <br> ROUND LAKE, IL 60073 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38554263  s24289 <br> DENNETT, JOANN <br> 983 S GREYWALL DR <br> ROUND LAKE, IL 60073 | | REBATE CLAIM | | $70.00 |
| Vendor No.  70829779  s10268 <br> DENNING, CRAIG <br> 10167 CLAUSER ST <br> SAN DIEGO, CA 92126-5630 | | REBATE CLAIM | | $100.00 |
| Vendor No.  41285229  s8743 <br> DENNING, DOUGLAS <br> 2213 150TH ST E <br> TACOMA, WA 98445 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38383702  s17675 <br> DENNIS SR, TROY <br> 597 ANDREWS LAKE RD <br> FELTON, DE 19943 | | REBATE CLAIM | | $60.00 |
| Vendor No.  38384263  s23524 <br> DENNIS SR, TROY <br> 597 ANDREWS LAKE RD <br> FELTON, DE 19943 | | REBATE CLAIM | | $60.00 |
| Vendor No.  41601230  s8651 <br> DENNIS, DONNA <br> 2202 UPTON AVE <br> SARASOTA, FL 34232 | | REBATE CLAIM | | $40.00 |

Sheet no. 588 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. __07-11666-KG__

_____                        _____
Debtor                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39322598   s4827<br>DENNIS, EMILY<br>2717 FEIFFER CIR<br>SARASOTA, FL 34235 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38432992   s18867<br>DENNIS, EMILY<br>2717 FEIFFER CIR<br>SARASOTA, FL 34235 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38338989   s3738<br>DENNIS, MARK<br>1236 N 28TH ST<br>PHILADELPHIA, PA 19121 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38338925   s1635<br>DENNIS, MARK<br>1736 N 28TH ST<br>PHILADELPHIA, PA 19121 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40151891   s6390<br>DENTON, M BONNER<br>13790 E LOOKOUT LN<br>TUCSON, AZ 85749 | | REBATE CLAIM | | $80.00 |
| Vendor No. 70357866   s16865<br>DEPA, SREEDHAR<br>3613 LEANNE DR<br>FLOWER MOUND, TX 75022-0983 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70357869   s25790<br>DEPA, SREEDHAR<br>3613 LEANNE DR<br>FLOWER MOUND, TX 75022-0983 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371750   s1672<br>DER SARKISSIAN, RAFFY<br>3733 N HARBOR BLVD UNIT 15<br>FULLERTON, CA 92835 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38364882   s23678<br>DER SARKISSIAN, RAFFY<br>3733 N HARBOR BLVD UNIT 15<br>FULLERTON, CA 92835 | | REBATE CLAIM | | $25.00 |

Sheet no. 589 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. **07-11666-KG**
_____                                      _____
Debtor                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38666254 s18024 DERBINS, ARTHUR 952 NW 167TH AVE PEMBROKE PINES, FL 33028 | | REBATE CLAIM | | $40.00 |
| Vendor No. 37192029 s2982 DERBY, JANN 405 LOCUST ST DU BOIS, NE 68345 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38669543 s4798 DERJAVETS, INNA 25 LAKEVIEW GDNS APT 706 NATICK, MA 01760 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38664175 s20014 DERJAVETS, INNA 25 LAKEVIEW GDNS APT 706 NATICK, MA 01760 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38664174 s20136 DERJAVETS, INNA 25 LAKEVIEW GDNS APT 706 NATICK, MA 01760 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38669544 s20153 DERJAVETS, INNA 25 LAKEVIEW GDNS APT 706 NATICK, MA 01760 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40191593 s5432 DERKATZ, DONALD 901 S 7TH ST SAINT CLAIR, MI 48079 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40168226 s24911 DERKATZ, DONALD 901 S 7TH ST SAINT CLAIR, MI 48079 | | REBATE CLAIM | | $75.00 |
| Vendor No. 32758312 s8048 DEROKEY, CARLTON 2243 SUNSET TRL SUGAR LAND, TX 77478 | | REBATE CLAIM | | $75.00 |

Sheet no. 590 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___**07-11666-KG**___
                    Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38602250  s4577  DEROSE, JOHN  20A BURBANK ST  YONKERS, NY 10710 | | REBATE CLAIM | | $40.00 |
| Vendor No.  38580028  s19642  DEROSE, JOHN  20A BURBANK ST  YONKERS, NY 10710 | | REBATE CLAIM | | $60.00 |
| Vendor No.  71852562  s16524  DEROUEN, PHIL  1647 WALKER RD  SULPHUR, LA 70665-8346 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71945529  s16644  DEROUIN, CHRISTINE  6477 HEMLOCK DR  MICHIGAN CITY, IN 46360-9373 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71814906  s16523  DEROVEN, PHIL  1647 WALKER RD  SULPHUR, LA 70665-8346 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71814904  s25623  DEROVEN, PHIL  1647 WALKER RD  SULPHUR, LA 70665-8346 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71814905  s25624  DEROVEN, PHIL  1647 WALKER RD  SULPHUR, LA 70665-8346 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38178153  s3441  DERUELLE, JAIERY  311 E 71ST ST APT 12B  NEW YORK, NY 10021 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38118828  s3436  DERUELLE, VALERY  311 E 7UST ST APT 12B  NEW YORK, NY 10021 | | REBATE CLAIM | | $50.00 |

Sheet no. 591 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___**07-11666-KG**___
                    Debtor                                                   (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71371179 s9560 DES CHENES, PAUL 49377 QUAIL RUN CT PLYMOUTH, MI 48170-3266 | | REBATE CLAIM | | $125.00 |
| Vendor No. 40261393 s14906 DES JARDINS, MICHELE 9410 VAL VERDE ST HOUSTON, TX 77063 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40251671 s20926 DES JARDINS, MICHELE 9410 VAL VERDE ST HOUSTON, TX 77063 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40060883 s5410 DESAI, AJAY 306 N 2ND ST APT 2 HARRISON, NJ 07029 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40060816 s24391 DESAI, AJAY 306 N 2ND ST APT 2 HARRISON, NJ 07029 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38652924 s13963 DESAI, ANKIT 400 S OAK ST APT 243 ARLINGTON, TX 76010 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38652925 s24099 DESAI, ANKIT 400 S OAK ST APT 243 ARLINGTON, TX 76010 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38650890 s6557 DESAI, APARNA 950 TOWER LN STE 750 FOSTER CITY, CA 94404 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38664163 s20893 DESAI, APARNA 950 TOWER LN STE 750 FOSTER CITY, CA 94404 | | REBATE CLAIM | | $70.00 |

Sheet no. 592 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No.      **07-11666-KG**
_____                                                    _____
                Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 30994537  s12270 DESAI, JAGAT 1910 SW 49TH PL GAINESVILLE, FL 32608 | | REBATE CLAIM | | $140.00 |
| Vendor No. 30994541  s23176 DESAI, JAGAT 1910 SW 49TH PL GAINESVILLE, FL 32608 | | REBATE CLAIM | | $140.00 |
| Vendor No. 71743875  s12472 DESAI, JAIMIN 20500 VENTURA BLVD APT 111 WOODLAND HILLS, CA 91364-6208 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40251162  s14839 DESAI, JIGAR 3400 CHESTNUT SPRINGS PL APT 1431 RICHMOND, VA 23233 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38643991  s26326 DESAI, JIGAR 3400 CHESTNUT SPRINGS PL APT 1431 RICHMOND, VA 23233 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39955130  s2947 DESAI, JIGAR 662 GLENBARRETT CT NE MARIETTA, GA 30066 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38707497  s14285 DESAI, KARTIK 1335 MILLERSPORT HWY APT 5 WILLIAMSVILLE, NY 14221 | | REBATE CLAIM | | $70.00 |
| Vendor No. 64545327  s9159 DESAI, NIMISHA 306 WINKLER DR SOUTH HOUSTON, TX 77587-3031 | | REBATE CLAIM | | $50.00 |
| Vendor No. 64545326  s21956 DESAI, NIMISHA 306 WINKLER DR SOUTH HOUSTON, TX 77587-3031 | | REBATE CLAIM | | $150.00 |

Sheet no. 593 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____**07-11666-KG**_____
                    Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40684007  s6668<br>DESAI, PANKIT<br>2120 HAVEN RD # L<br>WILMINGTON, DE 19809 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38642881  s5006<br>DESAI, PANKIT<br>2120 HAVEN RD APT C<br>WILMINGTON, DE 19809 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38642880  s14132<br>DESAI, PANKIT<br>2120 HAVEN RD APT E<br>WILMINGTON, DE 19809 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41056533  s10091<br>DESAI, PINKESH<br>2451 NW 98TH LN<br>SUNRISE, FL 33322 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38651019  s4247<br>DESAI, SWAPNIL<br>4112 GREENLEAF CT APT 204<br>PARK CITY, IL 60085 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38651021  s19734<br>DESAI, SWAPNIL<br>4112 GREENLEAF CT APT 204<br>PARK CITY, IL 60085 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 39865330  s17811<br>DESAI, VIKAS<br>10268 PARKWOOD DR APT 2<br>CUPERTINO, CA 95014 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 69768210  s11005<br>DESANTI, DON<br>1643 W VILLAGE WAY<br>TEMPE, AZ 85282-4444 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38406787  s13245<br>DESANTIS, DONNA<br>124 CLAMAR AVE<br>HAVERTOWN, PA 19083 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 594 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40252564 s18169 <br> DESARI, RAMESH <br> 521 NATALINO CIR <br> SACRAMENTO, CA 95835 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 70905115 s9760 <br> DESCHAMPS, MICHAEL <br> 8 LATTINGTOWN RIDGE CT <br> LOCUST VALLEY, NY 11560-1302 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38665246 s5063 <br> DESCHENES, TIMOTHY <br> 2884 BARCLAY WAY <br> ANN ARBOR, MI 48105 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38665263 s20089 <br> DESCHENES, TIMOTHY <br> 2884 BARCLAY WAY <br> ANN ARBOR, MI 48105 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 72041440 s11725 <br> DESHETLER, DENISE <br> 4112 17TH ST <br> SAN FRANCISCO, CA 94114-1905 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41252924 s15558 <br> DESHMUKH, RAJAN <br> 20 CHICORY LN <br> PENNINGTON, NJ 08534 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 37887668 s13617 <br> DESHMUKH, SACHIN <br> 428 TUOLUMNE AVE APT C104 <br> THOUSAND OAKS, CA 91360 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38344642 s13639 <br> DESHMUKH, SANDEEP <br> 6 SHUGAL CT <br> HILLSBOROUGH, NJ 08844 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38346902 s18996 <br> DESHMUKH, SANDEEP <br> 6 SHUGAL CT <br> HILLSBOROUGH, NJ 08844 | | REBATE CLAIM | | | | $25.00 |

Sheet no. 595 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.  **07-11666-KG**
_____                                    _____
                Debtor                                                     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  38314484  s1940 DESHPANDE, AMITH 1372 CASA CT SANTA CLARA, CA  95051 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  39952667  s2936 DESHPANDE, NARENDRA 44 SHERMAN ST APT 2 JOHNSON CITY, NY  13790 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  39955103  s23780 DESHPANDE, NARENDRA 44 SHERMAN ST APT 2 JOHNSON CITY, NY  13790 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38364863  s2018 DESHPANDE, SAMEER 14 VICTORIA DR SOMERSET, NJ  08873 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  71530889  s11515 DESIKAN, SRIVATSAN 2000 WALNUT AVE APT A201 FREMONT, CA  94538-5335 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  71815609  s22851 DESIKAN, SRIVATSAN 2000 WALNUT AVE APT A201 FREMONT, CA  94538-5335 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40060738  s14396 DESILETS, CHRISOTPHER 1221 LOCUST ST STE 750 SAINT LOUIS, MO  63103 | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  40759148  s7252 DESILETS, CHRISTOPHER 1221 LOCUST ST STE 750 SAINT LOUIS, MO  63103 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  39323889  s18116 DESIMONE, BRIAN 676 GEARY ST APT 301 SAN FRANCISCO, CA  94102 | | REBATE CLAIM | | | | $75.00 |

Sheet no. 596 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38602253  s24093<br>DESIMONE, BRIAN<br>676 GEARY ST APT 301<br>SAN FRANCISCO, CA 94102 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71996688  s10667<br>DESLONJGCHAMPS, SUSAN<br>PO BOX 76<br>WARREN, MA 01083-0076 | | REBATE CLAIM | | $125.00 |
| Vendor No. 40866619  s18313<br>DESMANGLES, BARBARA<br>501 116TH AVE N APT 179<br>SAINT PETERSBURG, FL 33716 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38335231  s1963<br>DESOTO, JERRY<br>260 CASTLETON WAY<br>SAN BRUNO, CA 94066 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371767  s18786<br>DESOTO, JERRY<br>260 CASTLETON WAY<br>SAN BRUNO, CA 94066 | | REBATE CLAIM | | $50.00 |
| Vendor No. 34144413  s3334<br>DESRAVINES, MEDZDABE<br>406 CATON AVE<br>BROOKLYN, NY 11218 | | REBATE CLAIM | | $40.00 |
| Vendor No. 34144412  s25295<br>DESRAVINES, MEDZDABE<br>406 CATON AVE<br>BROOKLYN, NY 11218 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38384270  s1772<br>DESTAFANO, ANTHONY<br>19957 21ST AVE<br>WHITESTONE, NY 11357 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71203586  s12403<br>DESTAN, SABOET<br>24 CONCORD DR<br>WATERTOWN, CT 06795-3202 | | REBATE CLAIM | | $100.00 |

Sheet no. 597 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____**07-11666-KG**_____
           Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71320621 s23238<br>DESTAN, SABOET<br>24 CONCORD DR<br>WATERTOWN, CT  06795-3202 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71372408 s23239<br>DESTAN, SABOET<br>24 CONCORD DR<br>WATERTOWN, CT  06795-3202 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71372411 s23240<br>DESTAN, SABOET<br>24 CONCORD DR<br>WATERTOWN, CT  06795-3202 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71266776 s9194<br>DESTEFANO, CATHERINE<br>110 MEESHAWAY TRL<br>MEDFORD, NJ  08055-1402 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38462411 s2304<br>DETMAR, JOHN<br>103 TANGLEWOOD DR<br>FREDERICKSBURG, TX  78624 | | REBATE CLAIM | | $40.00 |
| Vendor No. 69310718 s16093<br>DETUATHANA, RHYANNA<br>509 JACKSON ST SE<br>ALBANY, OR  97321-2947 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38344555 s1974<br>DEUTSCHMANN, FRANK<br>4004 BOWNE ST APT L1D<br>FLUSHING, NY  11354 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38344554 s1973<br>DEUTSCHMANN, FRANK<br>4004 BOWNE ST STE LID<br>FLUSHING, NY  11354 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40252584 s14436<br>DEVADIGA, YASH<br>7525 NEW SALEM ST<br>SAN DIEGO, CA  92126 | | REBATE CLAIM | | $25.00 |

Sheet no. 598 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40252544   s26384<br>DEVADIGA, YASH<br>7525 NEW SALEM ST<br>SAN DIEGO, CA 92126 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70891634   s16173<br>DEVARAJAN, PRIYA<br>1625 ROSWELL RD APT 716<br>MARIETTA, GA 30062-9017 | | REBATE CLAIM | | $150.00 |
| Vendor No. 67488252   s9237<br>DEVARAJAN, SRINIVASAN<br>11300 REGENCY GREEN DR APT 1902<br>CYPRESS, TX 77429-3052 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70467577   s17232<br>DEVARAJAN, SUNIL<br>1001 SW 16TH AVE APT 119<br>GAINESVILLE, FL 32601-8456 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70467578   s25964<br>DEVARAJAN, SUNIL<br>1001 SW 16TH AVE APT 119<br>GAINESVILLE, FL 32601-8456 | | REBATE CLAIM | | $150.00 |
| Vendor No. 41311281   s8004<br>DEVARAPALLI, RAMANA<br>422 CAMILLE CIR UNIT 15<br>SAN JOSE, CA 95134 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41340056   s21893<br>DEVARAPALLI, RAMANA<br>422 CAMILLE CIR UNIT 15<br>SAN JOSE, CA 95134 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40277132   s6310<br>DEVARAPU, KONDAL RAO<br>210 S 3RD ST APT 3<br>RICHMOND, KY 40475 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37886310   s17610<br>DEVARAPU, KONDAL RAO<br>854 BROCKTON ST<br>RICHMOND, KY 40475 | | REBATE CLAIM | | $50.00 |

Sheet no. 599 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. ___07-11666-KG___
                     Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38150166 s1416 <br> DEVARAPU, SURESH <br> 4225 VILLAGE LANE APT 60 <br> WEST DEMOINES, IA 50266 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38391479 s2574 <br> DEVERAUX, JENNIFER <br> 351 PHEASANT DR <br> MIDDLETOWN, DE 19709 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40152098 s14597 <br> DEVI, ATUL <br> 294 GROVE ST APT A <br> LODI, NJ 07644 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40446781 s5351 <br> DEVINE, MAURICE <br> 9544 HALE DR <br> SAINT LOUIS, MO 63123 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40358323 s14546 <br> DEVINE, MIOHAEL <br> 38730 S STARWOOD DR <br> TUCSON, AZ 85739 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40144104 s14828 <br> DEVIREDDY, SHIVA PRADAD REDDY <br> 13653 STRATFORD GLEN PL <br> HERNDON, VA 20171 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71945989 s16617 <br> DEVITT, MATTHEW <br> 7920 AIRPORT BLVD <br> WESTCHESTER, CA 90045-3115 | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 71982512 s25675 <br> DEVITT, MATTHEW <br> 7920 AIRPORT BLVD <br> WESTCHESTER, CA 90045-3115 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 39964613 s3059 <br> DEVITT, TIMOTHY <br> 2907 W MORSE AVE <br> CHICAGO, IL 60645 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 600 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims