In re **InPhonic, Inc.**                                           Case No. ___**07-11666-KG**___
_____
        Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41742606 s8226<br>DEVLIN, KIRSTEN<br>1705 N CEDAR ST<br>TACOMA, WA 98406 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40953877 s25032<br>DEVLIN, KIRSTEN<br>1705 N CEDAR ST<br>TACOMA, WA 98406 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40168454 s14817<br>DEVLIN, MICHAEL<br>189 ROCKO DR<br>MYRTLE BEACH, SC 29579 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70197300 s11615<br>DEVONISH, KAMIEL<br>28 BROADMAN PKWY<br>JERSEY CITY, NJ 07305-1519 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71787882 s10554<br>DEVONISH, MICHAEL<br>9716 133RD ST<br>SOUTH RICHMOND HILL, NY 11419-2325 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70068394 s17073<br>DEVPRAKASH, DON<br>2951 SATELLITE BLVD APT 104<br>DULUTH, GA 30096-2329 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40882753 s15324<br>DEVRIES, NANCY<br>11380 PROVIDENCIA ST<br>CYPRESS, CA 90630 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40446774 s8604<br>DEVRIESE, KATIE<br>127 W HIGHLAND AVE APT A<br>PHOENIX, AZ 85013 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38639329 s14129<br>DEWAR, KENNETH<br>209 VIA TAPIA<br>SPRING VALLEY, CA 91977 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**

_____                              **(If known)**
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38651756 s20848 <br> DEWAR, KENNETH <br> 209 VIA TAPIA <br> SPRING VALLEY, CA 91977 | | REBATE CLAIM | | $100.00 |
| Vendor No. 31250141 s5695 <br> DEWEESE, ANNE <br> 29 HEIDI WAY <br> HORSE SHOE, NC 28742 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38472850 s13756 <br> DEWEESE, MELISSA <br> 8404 WARREN PKWY APT 336 <br> FRISCO, TX 75034 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38284940 s12868 <br> DEWEY, JOHN <br> 585 HAYSLETT RD <br> COLLIERVILLE, TN 38017 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38406780 s2144 <br> DEWEY, SARAH <br> 1332 LINCOLN LN <br> LEMOORE, CA 93245 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40792731 s7325 <br> DEWN, ROXENE <br> 124 PARKVIEW DR <br> NORTH LITTLE ROCK, AR 72118 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40251172 s6326 <br> DGOMEZ, FREDIS <br> 205 S SPRUCE ST <br> MONTEBELLO, CA 90640 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39851409 s3011 <br> DHAKE, YOGESH <br> 135 JEREMY CT <br> EDISON, NJ 08817 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40152093 s6005 <br> DHAMGE, MILIND <br> 14 HIGH POINT WAY <br> PISCATAWAY, NJ 08854 | | REBATE CLAIM | | $55.00 |

Sheet no. 602 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. **07-11666-KG**

Debtor                                                             (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40152052  s20659<br>DHAMGE, MILIND<br>14 HIGH POINT WAY<br>PISCATAWAY, NJ 08854 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40994716  s15134<br>DHANAPA, SENTHL<br>113 TAMARACK DR<br>CORONA, CA 92881 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38371828  s2075<br>DHANDAPANI, KUMARAGURU<br>3803 DARWIN DR APT 246<br>FREMONT, CA 94555 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40060779  s18211<br>DHANNAPAL, SENTHIL<br>113 TAMARACK DR<br>CORONA, CA 92881 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40565901  s15098<br>DHAR, DIBAKAR<br>14526 NE 36TH ST APT K2<br>BELLEVUE, WA 98007 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40684452  s24811<br>DHAR, DIBAKAR<br>14526 NE 36TH ST APT K2<br>BELLEVUE, WA 98007 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38644178  s5018<br>DHAR, KAUSHIK<br>16210 BONTURA ST<br>CYPRESS, TX 77429 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38555213  s14232<br>DHARAMSI, SHAHNOOR<br>663 RIVER VALLEY DR<br>JONESBORO, GA 30238 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40923655  s7843<br>DHARANIKOTA, KISHORE<br>88 2ND AVE<br>GLOVERSVILLE, NY 12078 | | REBATE CLAIM | | $25.00 |

Sheet no. 603 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____                                    (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38119825  s5633 <br> DHARNI, SATISH <br> 111 W 800 S <br> SALT LAKE CITY, UT 84101 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38346947  s20696 <br> DHARNI, SATISH <br> 111 W 800 S <br> SALT LAKE CITY, UT 84101 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38310725  s1867 <br> DHAWAN, AKSHAYE <br> 715 TWIN OAKS DR APT 3 <br> DECATUR, GA 30030 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40251586  s14608 <br> DHAWAN, RATNA <br> 152 72 MELBOURNE AVE #4K <br> FLUSHING, NY 11367 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40396523  s24520 <br> DHAWAN, RATNA <br> 152 72 MELBOURNE AVE #4K <br> FLUSHING, NY 11367 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40251587  s24515 <br> DHAWAN, RATNA <br> 152 72 MELBOURNE AVE #4K <br> FLUSHING, NY 11367 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40421782  s5616 <br> DHESI, RAJWINDER <br> 3935 BULVERDE PKWY <br> SAN ANTONIO, TX 78259 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38598351  s4984 <br> DHIANTRAVAN, YUADKOUN <br> 406 SKOKIE CT <br> WILMETTE, IL 60091 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38598352  s19661 <br> DHIANTRAVAN, YUADKOUN <br> 406 SKOKIE CT <br> WILMETTE, IL 60091 | | REBATE CLAIM | | $70.00 |

Sheet no. 604 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No. __**07-11666-KG**__

_____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38602220 s19771<br>DHIANTRAVAN, YUADKOUN<br>406 SKOKIE CT<br>WILMETTE, IL 60091 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38598350 s19964<br>DHIANTRAVAN, YUADKOUN<br>406 SKOKIE CT<br>WILMETTE, IL 60091 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38602219 s24122<br>DHIANTRAVAN, YUADKOUN<br>406 SKOKIE CT<br>WILMETTE, IL 60091 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40653380 s7082<br>DHILLOM, GURNAM<br>14203 MORNING DOVE LN APT A<br>CENTREVILLE, VA 20121 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40152084 s14458<br>DHIR, PAWAN<br>5628 KYLE DR<br>CENTREVILLE, VA 20120 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39928630 s3285<br>DHOOT, GAURAV<br>1519 SPARTAN VLG APT A<br>EAST LANSING, MI 48823 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39883317 s3119<br>DHORAJIYA, AJAYBHAI<br>4408 SOUTHPOINTE DR<br>RICHARDSON, TX 75082 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39815587 s26315<br>DHORAJIYA, AJAYBHAI<br>4408 SOUTHPOINTE DR<br>RICHARDSON, TX 75082 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39815621 s26316<br>DHORAJIYA, AJAYBHAI<br>4408 SOUTHPOINTE DR<br>RICHARDSON, TX 75082 | | REBATE CLAIM | | $25.00 |

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                    (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38644173 s4095 DHUMAK, MAHIMA 1 GARDEN TER APT 3G NORTH ARLINGTON, NJ 07031 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38645745 s4729 DI CICCO, BRA PO BOX 385 DORRIS, CA 96023 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38645744 s4728 DI CICEO, BRAD PO BOX 385 DORRIS, CA 96023 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39834149 s14362 DI PIERO, VINCENT 1117 DEER HOLLOW PL SARASOTA, FL 34232 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 63897073 s9321 DIAEZE, SOL 12902 2ND AVENUE CT E TACOMA, WA 98445-1542 | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 32307112 s1627 DIALANI, VANDANA 187 KENT ST APT 6 BROOKLINE, MA 02446 | | REBATE CLAIM | | | | $95.00 |
| Vendor No. 40242776 s5928 DIAMANT, JILL 1 TIFFANY PL APT 2A BROOKLYN, NY 11231 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39854658 s2903 DIANUZZO, JOSEPH 145 SCHOOL HOUSE RD OAK RIDGE, NJ 07438 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39854645 s23769 DIANUZZO, JOSEPH 145 SCHOOL HOUSE RD OAK RIDGE, NJ 07438 | | REBATE CLAIM | | | | $70.00 |

Sheet no. 606 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                  Case No. _____ **07-11666-KG**
_____                                                          
                Debtor                                                                     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40962292 s18323 | | | | |
| DIAS, JOAO 75 S MAPLE AVE SPRINGFIELD, NJ 07081 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40668820 s8606 | | | | |
| DIAS, JOAU 75 SO MAPLE AVE SPRINGFIELD, NJ 07081 | | REBATE CLAIM | | $40.00 |
| Vendor No. 69597806 s12598 | | | | |
| DIAZ, ANNA 16505 HAMPTON DR GAITHERSBURG, MD 20877-1529 | | REBATE CLAIM | | $70.00 |
| Vendor No. 69597807 s22698 | | | | |
| DIAZ, ANNA 16505 HAMPTON DR GAITHERSBURG, MD 20877-1529 | | REBATE CLAIM | | $100.00 |
| Vendor No. 72027528 s16398 | | | | |
| DIAZ, ENRIQUE 19 ARNOLD RD LANDING, NJ 07850-1701 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41056534 s7858 | | | | |
| DIAZ, JOSE 166 RUMFORD ST WATERBURY, CT 06704 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41056535 s21482 | | | | |
| DIAZ, JOSE 166 RUMFORD ST WATERBURY, CT 06704 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40410951 s5311 | | | | |
| DIAZ, JUAN 415 N AVENUE C PORTALES, NM 88130 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40410975 s5312 | | | | |
| DIAZ, JUIAN 415 N AVENUE C PORTALES, NM 88130 | | REBATE CLAIM | | $20.00 |

Sheet no. 607 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                                      (If known)
           Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 70197278 | s17183 | | | | | | |
| DIAZ, MARIA 8200 ORCHARD DR DENVER, CO 80221-7710 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38198227 | s13387 | | | | | | |
| DIAZ, MARIO 8411 TWIN LAKES BLVD TAMPA, FL 33614 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70528095 | s9775 | | | | | | |
| DIBBLE, KRISTINE 2014 E OAK ST NEW ALBANY, IN 47150-1730 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 69916803 | s17065 | | | | | | |
| DIBURRO, SCOTT 180 MAIN ST APT 601 AMESBURY, MA 01913-3621 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 69916881 | s25882 | | | | | | |
| DIBURRO, SCOTT 180 MAIN ST APT 601 AMESBURY, MA 01913-3621 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38723956 | s4447 | | | | | | |
| DICHUKHANG, TENZIN 640 E 3585 S SALT LAKE CITY, UT 84106 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38723957 | s19845 | | | | | | |
| DICHUKHANG, TENZIN 640 E 3585 S SALT LAKE CITY, UT 84106 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38338905 | s2276 | | | | | | |
| DICICCO, BRAD PO BOX 385 DORRIS, CA 96023 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 38338906 | s18862 | | | | | | |
| DICICCO, BRAD PO BOX 385 DORRIS, CA 96023 | | | REBATE CLAIM | | | | $40.00 |

Sheet no. 608 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71447927 s12488<br>DICK, SANFORD<br>3515 NE 196TH ST<br>SEATTLE, WA 98155-2639 | | REBATE CLAIM | | $130.00 |
| Vendor No. 71447928 s23293<br>DICK, SANFORD<br>3515 NE 196TH ST<br>SEATTLE, WA 98155-2639 | | REBATE CLAIM | | $130.00 |
| Vendor No. 38604547 s18006<br>DICKERSON, CASSY<br>9441 N ST RD 49<br>WHEATFIELD, IN 46392 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40271659 s14506<br>DICKERSON, RONNIE<br>97 DICKERSON LN<br>RABUN GAP, GA 30568 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40212562 s24743<br>DICKERSON, RONNIE<br>97 DICKERSON LN<br>RABUN GAP, GA 30568 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41057983 s15691<br>DICKEY, CASSANDRA<br>436 BROOK ST<br>SCRANTON, PA 18505 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40637116 s6863<br>DICKEY, MELODY<br>81325 FULTON RD<br>TIPPECANOE, OH 44699 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40637117 s21063<br>DICKEY, MELODY<br>81325 FULTON RD<br>TIPPECANOE, OH 44699 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40637118 s21064<br>DICKEY, MELODY<br>81325 FULTON RD<br>TIPPECANOE, OH 44699 | | REBATE CLAIM | | $50.00 |

Sheet no. 609 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.  **07-11666-KG**
_____                                      _____
        Debtor                                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38122342   s12800 <br> DICKEY, STACIE <br> 6147 SE CARLTON ST <br> PORTLAND, OR 97206 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40880433   s7510 <br> DICKMANN, AMY <br> 1022 N VAN EPS AVE <br> SIOUX FALLS, SD 57103 | | REBATE CLAIM | | $50.00 |
| Vendor No. 30787750   s1601 <br> DICKSON, RICHARD <br> 22 EDGEWOOD PL <br> LACKAWANNA, NY 14218 | | REBATE CLAIM | | $125.00 |
| Vendor No. 62932317   s9076 <br> DIDION, BRENT <br> 2241 RANCHO CORONA DR <br> CORONA, CA 92882-3718 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70528174   s9798 <br> DIDOMENICO, JOSEPH <br> 2944 LASALLE AVE <br> BRONX, NY 10461-6039 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70528175   s22154 <br> DIDOMENICO, JOSEPH <br> 2944 LASALLE AVE <br> BRONX, NY 10461-6039 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70830050   s16070 <br> DIDONATO, CHRISTINE <br> 105 VOELBEL RD <br> HIGHTSTOWN, NJ 08520-2807 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38284133   s12867 <br> DIDUK, ANGELA <br> 102 TOMLINSON RD <br> PHILADELPHIA, PA 19116 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71320937   s16357 <br> DIEHL, BRANDON <br> 2550 EMIG MILL RD <br> DOVER, PA 17315-4628 | | REBATE CLAIM | | $150.00 |

Sheet no. 610 of 2843  sheets attached to Schedule of
                 Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No.   **07-11666-KG**
_____                                         _____
            Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38198331 s3401 <br> DIEICKY-WIUDA, JANELLA <br> 27907 CAMELOT LN <br> EDWARDSBURG, MI 49112 | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 70267381 s17257 <br> DIELEMAN, MATT <br> 3069 HOMEWOOD ST SW <br> GRANDVILLE, MI 49418-2715 | | REBATE CLAIM | | | | $120.00 |
| Vendor No. 70267382 s22863 <br> DIELEMAN, MATT <br> 3069 HOMEWOOD ST SW <br> GRANDVILLE, MI 49418-2715 | | REBATE CLAIM | | | | $120.00 |
| Vendor No. 40420879 s5785 <br> DIEMER, LAURA <br> 14300 POST MILL DR <br> MIDLOTHIAN, VA 23113 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 69691350 s11001 <br> DIEMERT, MATTHEW <br> 82 W MAHOGANY PL <br> SUN LAKES, AZ 85248-6380 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 70806261 s16054 <br> DIENER, CHARLES <br> PO BOX 51 <br> BELCHERTOWN, MA 01007-0051 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40193995 s15046 <br> DIETRICH, DAWN <br> 1020 MOOSEHEAD DR <br> ORANGE PARK, FL 32065 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38314451 s13194 <br> DIETRICH, LISA <br> 61 DIETRICH VALLEY RD <br> KUTZTOWN, PA 19530 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 37304525 s23384 <br> DIETRICH, LISA <br> 61 DIETRICH VALLEY RD <br> KUTZTOWN, PA 19530 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 611 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  69131843  s9271 <br> DIETS, ROBIN <br> 336 PINE CREEK DR <br> CHARLOTTE, NC 28270-0952 | | REBATE CLAIM | | $125.00 |
| Vendor No.  38550434  s6412 <br> DIEZ, FRANCISCO <br> 221 MAJORCA AVE APT 402 <br> CORAL GABLES, FL 33134 | | REBATE CLAIM | | $80.00 |
| Vendor No.  40684459  s15081 <br> DIFFENDERFER, RICHARD <br> 9357 MORFONTAINE RD <br> PEYTON, CO 80831 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40684460  s24881 <br> DIFFENDERFER, RICHARD <br> 9357 MORFONTAINE RD <br> PEYTON, CO 80831 | | REBATE CLAIM | | $30.00 |
| Vendor No.  39815603  s7185 <br> DIGGLE, DAVID <br> 13368 N PEACH RIDGE RD <br> ATHENS, OH 45701 | | REBATE CLAIM | | $20.00 |
| Vendor No.  40565866  s6630 <br> DIGGS, CAROLYN <br> 1870 MAYBELLE DR <br> PLEASANT HILL, CA 94523 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40565867  s6631 <br> DIGS, CAROLYN <br> 1870 MAYBELLE DR <br> PLEASANT HILL, CA 94523 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71203916  s12443 <br> DILENA, JOAN <br> 259 WILDWOOD RD <br> RONKONKOMA, NY 11779-4810 | | REBATE CLAIM | | $25.00 |
| Vendor No.  38370534  s13296 <br> DILL, DONNA <br> 205 W WILLIAMS ST <br> FORT BRANCH, IN 47648 | | REBATE CLAIM | | $25.00 |

Sheet no. 612 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
                     Debtor                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 70815859 s11273<br>DILL, PAUL<br>3300 E 160TH AVE<br>BRIGHTON, CO 80602-7633 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71529892 s10902<br>DILLARD, LARRAINE<br>1315 E 123RD TER APT D<br>OLATHE, KS 66061-5805 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71529891 s25744<br>DILLARD, LARRAINE<br>1315 E 123RD TER APT D<br>OLATHE, KS 66061-5805 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 41529112 s8487<br>DILLARD, PATRICIA<br>2045 LANDMARK DR<br>FRANKLINTON, NC 27525 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41396635 s15626<br>DILLARD, ROBIN<br>5275 NATIONAL CENTER DR<br>COLFAX, NC 27235 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41597656 s8511<br>DILLEY, DOUGLAS<br>4229 ALEXANDER RD<br>QUINTON, AL 35130 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41597655 s26554<br>DILLEY, DOUGLAS<br>4229 ALEXANDER RD<br>QUINTON, AL 35130 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40565672 s20872<br>DILLON, ARLEEN<br>6918 ALDERNEY DR<br>HOUSTON, TX 77055 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40565677 s20873<br>DILLON, ARLEEN<br>6918 ALDERNEY DR<br>HOUSTON, TX 77055 | | REBATE CLAIM | | | | $75.00 |

Sheet no. 613 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____

_____Debtor_____                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 37121797   s15085 |  |  |  |  |  |  |
| DILLON, CONNIE 38955 LOCUST GROVE RD REEDSVILLE, OH 45772 |  | REBATE CLAIM |  |  |  | $30.00 |
| Vendor No. 69691455   s10867 |  |  |  |  |  |  |
| DILLON, DOUGLAS 22534 SE 277TH PL MAPLE VALLEY, WA 98038-5117 |  | REBATE CLAIM |  |  |  | $100.00 |
| Vendor No. 70467697   s17134 |  |  |  |  |  |  |
| DILLON, SCOTT 4634 S COBBLESTONE ST GILBERT, AZ 85296-6866 |  | REBATE CLAIM |  |  |  | $100.00 |
| Vendor No. 70373209   s25927 |  |  |  |  |  |  |
| DILLON, SCOTT 4634 S COBBLESTONE ST GILBERT, AZ 85296-6866 |  | REBATE CLAIM |  |  |  | $100.00 |
| Vendor No. 70467696   s26048 |  |  |  |  |  |  |
| DILLON, SCOTT 4634 S COBBLESTONE ST GILBERT, AZ 85296-6866 |  | REBATE CLAIM |  |  |  | $70.00 |
| Vendor No. 71787638   s10674 |  |  |  |  |  |  |
| DIMALANTA, MARITA 10630 RABBIT RIDGE CT LAS VEGAS, NV 89123-4281 |  | REBATE CLAIM |  |  |  | $100.00 |
| Vendor No. 71815255   s17405 |  |  |  |  |  |  |
| DIMALANTA, ZENNY 3736 CAMEO CT SAN DIEGO, CA 92111-4038 |  | REBATE CLAIM |  |  |  | $20.00 |
| Vendor No. 71815299   s17404 |  |  |  |  |  |  |
| DIMALANTA, ZENNY 3736 CAMEO G SAN DIEGO, CA 92111 |  | REBATE CLAIM |  |  |  | $20.00 |
| Vendor No. 38308911   s1691 |  |  |  |  |  |  |
| DIMARIA, SALVATORE 1771 77TH ST FL 2 BROOKLYN, NY 11214 |  | REBATE CLAIM |  |  |  | $75.00 |

Sheet no. 614 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____ **07-11666-KG**
            Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38338888   s18644<br>DIMARIA, SALVATORE<br>1771 77TH ST FL 2<br>BROOKLYN, NY 11214 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40166123   s14404<br>DIMARTINO, NICHOLAS<br>8 BIRCHFIELD DR<br>MOUNT LAUREL, NJ 08054 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40144110   s26395<br>DIMARTINO, NICHOLAS<br>8 BIRCHFIELD DR<br>MOUNT LAUREL, NJ 08054 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 38193332   s12195<br>DIMATTIA, PAUL<br>532 MONROE ST APT 1<br>HOBOKEN, NJ 07030 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71744091   s16461<br>DIMILLO, CHRISTINA<br>197 MIDDLE RD<br>FALMOUTH, ME 04105-1226 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71691486   s25594<br>DIMILLO, CHRISTINA<br>197 MIDDLE RD<br>FALMOUTH, ME 04105-1226 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70957721   s9899<br>DINEHART, VICTORIA<br>6032 ARCHSTONE CT<br>ALEXANDRIA, VA 22310-5547 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71744440   s16537<br>DING, JIAN<br>700 SUMTER ST COLLEGE OF PHARMACY<br>COLUMBIA, SC 29208-0001 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71744441   s25630<br>DING, JIAN<br>700 SUMTER ST COLLEGE OF PHARMACY<br>COLUMBIA, SC 29208-0001 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 615 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                          _____
           Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40241701  s14444<br>DING, KE<br>12052 SOCRATES DR<br>ORLANDO, FL 32826 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38406828  s2150<br>DINGARI, HRUSHIKESH<br>18436 EASTWYCK DR<br>TAMPA, FL 33647 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 69916608  s11313<br>DINGWALL, ADAM<br>115 DEER PATH LN<br>BATTLE CREEK, MI 49015-7949 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 69916607  s22768<br>DINGWALL, ADAM<br>115 DEER PATH LN<br>BATTLE CREEK, MI 49015-7949 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38650967  s14259<br>DINH, ALEX<br>306 COVINGTON CT<br>MURPHY, TX 75094 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38642966  s19798<br>DINH, ALEX<br>306 COVINGTON CT<br>MURPHY, TX 75094 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38642968  s19800<br>DINH, ALEX<br>306 COVINGTON CT<br>MURPHY, TX 75094 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38650968  s24308<br>DINH, ALEX<br>306 COVINGTON CT<br>MURPHY, TX 75094 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 37809919  s12676<br>DINH, HAN<br>7129 RICE ST<br>FALLS CHURCH, VA 22042 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 616 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No.    **07-11666-KG**
_____                                    _____
                    Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40144084  s6291<br>DINH, HIEP<br>435 SEASIDE AVE APT 404<br>HONOLULU, HI 96815 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40144085  s20769<br>DINH, HIEP<br>435 SEASIDE AVE APT 404<br>HONOLULU, HI 96815 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40619284  s6540<br>DINH, NGA<br>12922 SE 256TH PL<br>KENT, WA 98030 | | REBATE CLAIM | | $75.00 |
| Vendor No.  40596270  s21057<br>DINH, NGA<br>12922 SE 256TH PL<br>KENT, WA 98030 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40596267  s21178<br>DINH, NGA<br>12922 SE 256TH PL<br>KENT, WA 98030 | | REBATE CLAIM | | $25.00 |
| Vendor No.  40596269  s26423<br>DINH, NGA<br>12922 SE 256TH PL<br>KENT, WA 98030 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40152075  s5810<br>DINH, SANG<br>307 SPIVEY RIDGE CIR<br>JONESBORO, GA 30236 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40152076  s24508<br>DINH, SANG<br>307 SPIVEY RIDGE CIR<br>JONESBORO, GA 30236 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40596278  s6857<br>DINIZ, RAPHAEL<br>467 INDEPENDENCE DR<br>CLAREMONT, CA 91711 | | REBATE CLAIM | | $50.00 |

Sheet no. 617 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___**07-11666-KG**___
_____
          Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40596279 s21058<br>DINIZ, RAPHAEL<br>467 INDEPENDENCE DR<br>CLAREMONT, CA 91711 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37547079 s1266<br>DINKINS, DESIREE<br>145 WASHINGTON AVE<br>DEER PARK, NY 11729 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38665256 s4942<br>DINTELMAN, JEFFREY<br>14800 NW CORNELL RD APT 13J<br>PORTLAND, OR 97229 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40759128 s7625<br>DIOGO, LUIS<br>92 WINDSOR ST<br>KEARNY, NJ 07032 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41740472 s25168<br>DIOGO, LUIS<br>92 WINDSOR ST<br>KEARNY, NJ 07032 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39850604 s23796<br>DIOGO, LUIS<br>92 WINDSOR ST<br>KEARNY, NJ 07032 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40759140 s24981<br>DIOGO, LUIS<br>92 WINDSOR ST<br>KEARNY, NJ 07032 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71204290 s17262<br>DIOH, BASILE<br>193 SAYLES ST<br>WOONSOCKET, RI 02895-4277 | | REBATE CLAIM | | $170.00 |
| Vendor No. 40242762 s14757<br>DIOHISIO, PHILIP<br>708 N MONROE ST APT 1<br>ARLINGTON, VA 22201 | | REBATE CLAIM | | $70.00 |

Sheet no. 618 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38519834 s13390 DION, BRICE 1117 FALCON RD CARBONDALE, IL 62902 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38519835 s23745 DION, BRICE 1117 FALCON RD CARBONDALE, IL 62902 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41168863 s15693 DIONISIO, ENRIQUE 6043 DEER RIDGE TRL SPRINGFIELD, VA 22150 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 39448439 s4496 DIONISIO, PHILIP 708 N MONROE ST APT 1 ARLINGTON, VA 22201 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41594834 s18389 DIONNE, RAYMOND 107 FISHER TER MILFORD, PA 18337 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39964727 s13451 DIPILLO, LAWRENCE 9 BROTHERS CIR EASTCHESTER, NY 10709 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71997537 s16395 DIPISA, PETER 10 NASHVILLE ROAD EXT BETHEL, CT 06801-2622 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71256849 s10246 DISCH, CHERYL 34 W WALNUT AVE PENNSAUKEN, NJ 08109-2313 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 67609766 s9396 DISHMAN, KYLE PO BOX 184 WHEATLAND, OK 73097-0184 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 619 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 67609709  s22013 <br> DISHMAN, KYLE <br> PO BOX 184 <br> WHEATLAND, OK 73097-0184 | | REBATE CLAIM | | $50.00 |
| Vendor No. 66892146  s9838 <br> DISLA, JACQUELINE <br> 310 JACKSON ST APT 2C <br> BROOKLYN, NY 11211-1604 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38370289  s2379 <br> DISLA, PATRICIA <br> 1441 UNION TPKE APT A1 <br> NORTH BERGEN, NJ 07047 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38410815  s13129 <br> DISNEROON, MATT <br> 29 HALLOCK <br> BELLA VISTA, AR 72714 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40880462  s7513 <br> DISSIQUE, RASHED <br> 8014 E OLD MILL ST <br> WICHITA, KS 67226 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70643875  s11966 <br> DISTASIO, DAVID <br> 21 PHEASANT LN <br> MADISON, CT 06443-1739 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38644301  s13377 <br> DITSLER, MARK <br> 3963 W 158TH ST <br> CLEVELAND, OH 44111 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38153831  s1497 <br> DITTON, ROBERT <br> 1117 COUNTRY CLUB DR <br> LAKE OZARK, MO 65049 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40151941  s14716 <br> DIU, BACH <br> 1705 GARVEY AVE APT 5 <br> ALHAMBRA, CA 91803 | | REBATE CLAIM | | $70.00 |

Sheet no. 620 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.  **07-11666-KG**
_____                              _____
                        Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40564429  s14919<br>DIVELY, SCOTT<br>117 NEWRY ST<br>HOLLIDAYSBURG, PA  16648 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38602210  s24120<br>DIVELY, SCOTT<br>117 NEWRY ST<br>HOLLIDAYSBURG, PA  16648 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41594816  s18384<br>DIVINE, ABHA<br>51 SAINT STEPHENS SCHOOL RD<br>AUSTIN, TX  78746 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41601331  s18341<br>DIVINE, BHA<br>51 SAINT STEPHENS SCHOOL RD<br>AUSTIN, TX  78746 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40034684  s3102<br>DIXIT, ATUL<br>7723 NW ROANRIDGE RD APT J<br>KANSAS CITY, MO  64151 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70962369  s12405<br>DIXON, CHRISTY<br>260 ALTHAM CT<br>DULUTH, GA  30097 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70962595  s12406<br>DIXON, CHRISTY<br>260 WALTHAM CT<br>DULUTH, GA  30097-1451 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39955168  s6945<br>DIXON, DAVID<br>111 BURT CT NE<br>LEESBURG, VA  20176 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38237905  s1547<br>DIZON, JENNIFER<br>2241 CLINTON AVE #E<br>ALAMO, CA  94507 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**                                        Case No.    **07-11666-KG**
_____                                                    _____
               Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38554735  s18074 <br> DJEBBARI, YOUSSEF <br> 20237 BROOKVIEW SQ <br> ASHBURN, VA 20147 | | REBATE CLAIM | | $70.00 |
| Vendor No.  70806422  s16378 <br> DJENIAH, IRINA <br> 13201 BLUHILL RD <br> SILVER SPRING, MD 20906-3909 | | REBATE CLAIM | | $125.00 |
| Vendor No.  70816200  s25541 <br> DJENIAH, IRINA <br> 13201 BLUHILL RD <br> SILVER SPRING, MD 20906-3909 | | REBATE CLAIM | | $125.00 |
| Vendor No.  38134764  s13605 <br> DJJINAMATADA, RAVI <br> 4704 GATEWAY TER APT D <br> BALTIMORE, MD 21227 | | REBATE CLAIM | | $25.00 |
| Vendor No.  32330242  s12245 <br> DLIPLETT, JESSICA <br> 225 CHURCH RD <br> YORKTOWN, VA 23690 | | REBATE CLAIM | | $65.00 |
| Vendor No.  39850176  s2988 <br> DMORAJIYA, AJAYBHAI <br> 4408 SOUTHPOINTE DR <br> RICHARDSON, TX 75082 | | REBATE CLAIM | | $60.00 |
| Vendor No.  39323945  s4849 <br> DO, JUYONG <br> 96 THOBURN CT APT 101 <br> STANFORD, CA 94305 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38094263  s12716 <br> DO, KHA <br> 15364 RUGGLES ST <br> SAN LEANDRO, CA 94579 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71321115  s11770 <br> DO, LONG <br> 2112 S PATTIE ST <br> WICHITA, KS 67211-5137 | | REBATE CLAIM | | $30.00 |

Sheet no. 622 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                       Case No. **07-11666-KG**
_____                                  _____
          Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38364861 s13207<br>DO, LUU<br>2149 VILLAGE CREST DR<br>GARLAND, TX 75044 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38371579 s23560<br>DO, LUU<br>2149 VILLAGE CREST DR<br>GARLAND, TX 75044 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41498041 s8473<br>DO, PHILIP<br>2113 JANET ST<br>KISSIMMEE, FL 34741 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40166066 s6113<br>DO, QUYTOAN<br>2501 CALVERT ST NW APT 402<br>WASHINGTON, DC 20008 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40152016 s20369<br>DO, QUYTOAN<br>2501 CALVERT ST NW APT 402<br>WASHINGTON, DC 20008 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70254446 s17076<br>DO, SON<br>2112 S PATTIE ST<br>WICHITA, KS 67211-5137 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40034651 s3097<br>DO, THOMAS<br>9705 SNOWBERRY DR<br>FRISCO, TX 75035 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40034652 s19259<br>DO, THOMAS<br>9705 SNOWBERRY DR<br>FRISCO, TX 75035 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40034660 s19260<br>DO, THOMAS<br>9705 SNOWBERRY DR<br>FRISCO, TX 75035 | | REBATE CLAIM | | $50.00 |

Sheet no. 623 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39813758 s5173 <br> DO, TUAN <br> 147 LIBERTY ST <br> TUSTIN, CA 92782 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39448463 s19879 <br> DO, TUAN <br> 147 LIBERTY ST <br> TUSTIN, CA 92782 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38154398 s3536 <br> DOAK, RYAN <br> 1237 LINCOLN WAY E <br> CHAMBERSBURG, PA 17201 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38651722 s20009 <br> DOAK, RYAN <br> 1237 LINCOLN WAY E <br> CHAMBERSBURG, PA 17201 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38651723 s20010 <br> DOAK, RYAN <br> 1237 LINCOLN WAY E <br> CHAMBERSBURG, PA 17201 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38015045 s3544 <br> DOAN, DUC <br> 1455 HOPYARD RD <br> PLEASANTON, CA 94566 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38015042 s23929 <br> DOAN, DUC <br> 1455 HOPYARD RD <br> PLEASANTON, CA 94566 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38015043 s23930 <br> DOAN, DUC <br> 1455 HOPYARD RD <br> PLEASANTON, CA 94566 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40953844 s8693 <br> DOAN, HA <br> 487 N ANNA LN <br> ROMEOVILLE, IL 60446 | | REBATE CLAIM | | $30.00 |

Sheet no. 624 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                          _____
Debtor                                                           (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 41740533  s8558 <br> DOAN, HAN <br> 110 GREAT LAWN <br> IRVINE, CA 92620 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70905353  s12329 <br> DOAN, KIEU-DIEM <br> 4025 S HIMALAYA CIR <br> AURORA, CO 80013-6031 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 70857961  s12328 <br> DOAN, KIEU-DIEM <br> 4025 S IMALAYA CIR <br> AURORA, CO 80013 | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 40574377  s7203 <br> DOANE, GENEVEA <br> 210 WILLOW LN <br> AZTEC, NM 87410 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38154376  s13288 <br> DOBBINS, DAVID <br> 55 SILVERHORN DR <br> SAN ANTONIO, TX 78216 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38153091  s19381 <br> DOBBINS, DAVID <br> 55 SILVERHORN DR <br> SAN ANTONIO, TX 78216 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38519892  s13828 <br> DOCANTO, PAMELA <br> 59 ATKINSON AVE <br> STOUGHTON, MA 02072 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38519890  s13778 <br> DOCE, ANTHONY <br> 320 GLENCOURT WAY <br> PACIFICA, CA 94044 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40619294  s21528 <br> DOCE, ANTHONY <br> 320 GLENCOURT WAY <br> PACIFICA, CA 94044 | | REBATE CLAIM | | | | $75.00 |

Sheet no. 625 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
                                                    Case No. ___**07-11666-KG**___
                    Debtor                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 38519891 | s23979 | | | | |
| DOCE, ANTHONY 320 GLENCOURT WAY PACIFICA, CA 94044 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 40619295 | s25087 | | | | |
| DOCE, ANTHONY 320 GLENCOURT WAY PACIFICA, CA 94044 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 40252627 | s5984 | | | | |
| DOCILEN, MARK 2268 RHOADES RD FARMERSVILLE, OH 45325 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 40252629 | s5985 | | | | |
| DOCKEN, MARK 2268 RHOADES RD FARMERSVILLE, OH 45325 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 40251195 | s24557 | | | | |
| DOCKEN, MARK 2268 RHOADES RD FARMERSVILLE, OH 45325 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 40565951 | s8675 | | | | |
| DOCKINS, TERESA 811 AMHERST DR ABILENE, TX 79603 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 40565953 | s21812 | | | | |
| DOCKINS, TERESA 811 AMHERST DR ABILENE, TX 79603 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 69545671 | s17013 | | | | |
| DOCKREE, JANISE 795 123RD AVE SAINT PETERSBURG, FL 33706-1031 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 38717744 | s4817 | | | | |
| DODD, CHARLES 9588 CLEARWAY ST NW MASSILLON, OH 44647 | | | | REBATE CLAIM | | $50.00 |

Sheet no. 626 of 2843  sheets attached to Schedule of
                    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38134768  s13646 <br> DODD, MICHAEL <br> 10666 FOOTHILL BLVD <br> LAKE VIEW TERRACE, CA 91342 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38134769  s23921 <br> DODD, MICHAEL <br> 10666 FOOTHILL BLVD <br> LAKE VIEW TERRACE, CA 91342 | | REBATE CLAIM | | $70.00 |
| Vendor No. 36906191  s3716 <br> DODD, ROBERT <br> 167 BURKE AVE <br> STATEN ISLAND, NY 10314 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38642915  s4684 <br> DODDA, VIJAYA BHASKER <br> 4505 SPRING CANYON HTS APT 101 <br> COLORADO SPRINGS, CO 80907 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70830613  s11290 <br> DODDRIDGE, JOHN <br> 7025 RIVERGATE AVE <br> TAMPA, FL 33637-0917 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70830614  s22751 <br> DODDRIDGE, JOHN <br> 7025 RIVERGATE AVE <br> TAMPA, FL 33637-0917 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40144105  s6290 <br> DODDS, BRYAN <br> 1149 CHARLES AVE <br> SAINT PAUL, MN 55104 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38651002  s4245 <br> DODHIWALA, DHAVAL <br> 2655 SCOTLAND CT APT 205 <br> SAINT PAUL, MN 55112 | | REBATE CLAIM | | $25.00 |
| Vendor No. 37423051  s12815 <br> DOEBLER, BRIAN <br> 203 LAKESIDE DR <br> LEWISBURG, PA 17837 | | REBATE CLAIM | | $70.00 |

In re **InPhonic, Inc.**

_____
Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40759089  s8609  DOERR, DAWN  676 LITTLE EAST NECK RD  WEST BABYLON, NY 11704 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 63456359  s9093  DOGAN, TUMAY  4244 RIVER GREEN DR NW APT 105  ATLANTA, GA 30327-3087 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71203184  s12334  DOH, EUNBAE  703 N 3RD AVE  SAINT CHARLES, IL 60174-2015 | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 71739645  s23206  DOH, EUNBAE  703 N 3RD AVE  SAINT CHARLES, IL 60174-2015 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 41685062  s8533  DOHERTY, PAUL  104 -40 QUEENS BLVD #20E  FOREST HILLS, NY 11375 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 66676975  s9210  DOHERTY, TANGEE  7 CHADWICK LN  SAINT JOSEPH, MO 64506-1054 | | REBATE CLAIM | | | | $170.00 |
| Vendor No. 40596258  s6855  DOHERTY, THOMAS  3463 HAMPTON RIDGE DR APT 3  ROCKFORD, IL 61109 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 69280269  s11926  DOHRING, BRENDA  518 N TAMPA ST STE 300  TAMPA, FL 33602-4820 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 39906956  s13540  DOKKA, SHYAM  12929 CENTRE PARK CIR APT 313  HERNDON, VA 20171 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 628 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40446808  s24643<br>DOKKA, SHYAM<br>12929 CENTRE PARK CIR APT 313<br>HERNDON, VA 20171 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71321488  s17230<br>DOKOVSKI, PAUL<br>2024 E 42ND ST<br>LORAIN, OH 44055-2715 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71320375  s9636<br>DOLCE, DONALD<br>525 CHAUCER DR #1<br>HOUSTON, TX 77005 | | REBATE CLAIM | | $150.00 |
| Vendor No. 39912159  s3038<br>DOLDER, OLIVER<br>761 HILLTOP LN<br>TOLEDO, OH 43615 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71321472  s11295<br>DOLL, CHERYL<br>1870 PENNISTONE WAY<br>SNELLVILLE, GA 30078-2337 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71321221  s22753<br>DOLL, CHERYL<br>1870 PENNISTONE WAY<br>SNELLVILLE, GA 30078-2337 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38652160  s14324<br>DOLLAR, LUKE<br>2122 CLINTON AVE APT 5<br>ALAMEDA, CA 94501 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38371100  s23634<br>DOLLAR, LUKE<br>2122 CLINTON AVE APT 5<br>ALAMEDA, CA 94501 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37809817  s17599<br>DOLLAS, CYNTHIA<br>113 MAJESTIC OAKS DR<br>SAVANNAH, GA 31406 | | REBATE CLAIM | | $70.00 |

Sheet no. 629 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No. **07-11666-KG**
_____                                        _____
                    Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37839090 s14688<br>DOLLEY, DOLORES<br>1932 S 8TH AVE<br>MAYWOOD, IL 60153 | | REBATE CLAIM | | $60.00 |
| Vendor No. 37839067 s24551<br>DOLLEY, DOLORES<br>1932 S 8TH AVE<br>MAYWOOD, IL 60153 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37547437 s1113<br>DOLMA, PHUNTSOK<br>2667 CORONADO RDG<br>LEXINGTON, KY 40511 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40967146 s15297<br>DOLMA, RIGDHEN<br>2540 AVON LN<br>FALLS CHURCH, VA 22043 | | REBATE CLAIM | | $40.00 |
| Vendor No. 70066846 s11501<br>DOLMANT, SUSAN<br>3808 CHERRY GROVE CT<br>PORT ORANGE, FL 32129-8980 | | REBATE CLAIM | | $90.00 |
| Vendor No. 70905130 s16443<br>DOLNEY, ANTHONY<br>4959 WALNUT LAKE RD<br>WEST BLOOMFIELD, MI 48323-2453 | | REBATE CLAIM | | $100.00 |
| Vendor No. 72027940 s17575<br>DOMARECKI, WIESLAW<br>215 AYCRIGG AVE # SUPT<br>PASSAIC, NJ 07055-4758 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38310804 s13191<br>DOMINGUE, JASON<br>120 LANDRY ST<br>PIERRE PART, LA 70339 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71380694 s11855<br>DOMINGUEZ, CYNTHIA<br>46400 DUNE PALMS RD SPC 100<br>LA QUINTA, CA 92253-4041 | | REBATE CLAIM | | $75.00 |

Sheet no. 630 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. ___**07-11666-KG**___
_____                                                    _____
               Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 40882769 | s7631 | | | | |
| DOMINGUEZ, ELISA<br>1697 S GREEN MEADOWS BLVD<br>STREAMWOOD, IL  60107 | | | REBATE CLAIM | | $40.00 |
| Vendor No. 40938523 | s21324 | | | | |
| DOMINGUEZ, ELISA<br>1697 S GREEN MEADOWS BLVD<br>STREAMWOOD, IL  60107 | | | REBATE CLAIM | | $60.00 |
| Vendor No. 71139079 | s11333 | | | | |
| DOMINGUEZ, LETICIA<br>34 34 E SHERIDAN ST<br>PHOENIX, AZ  85008 | | | REBATE CLAIM | | $90.00 |
| Vendor No. 71138918 | s11330 | | | | |
| DOMINGUEZ, LETICIA<br>3434 E SHERIDAN ST<br>PHOENIX, AZ  85008-2127 | | | REBATE CLAIM | | $90.00 |
| Vendor No. 40396594 | s5442 | | | | |
| DOMINGUEZ, STEVE<br>855 W HIGHLAND ST<br>CHANDLER, AZ 85225 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 40396595 | s20301 | | | | |
| DOMINGUEZ, STEVE<br>855 W HIGHLAND ST<br>CHANDLER, AZ 85225 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 41056519 | s7775 | | | | |
| DOMINIC, BINOJ<br>339 REGENCY CIR APT 203<br>SALINAS, CA  93906 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 41168712 | s25117 | | | | |
| DOMINIC, BINOJ<br>339 REGENCY CIR APT 203<br>SALINAS, CA  93906 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 39815634 | s4530 | | | | |
| DONAHUE, JOSEPH<br>18 GARVIN RD<br>DERRY, NH  03038 | | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**
_____
                Debtor

Case No.    **07-11666-KG**
            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.   38651010   s5030 <br> DONAPUDI, PRATHIMA <br> 1493 E CHESTNUT LN <br> GILBERT, AZ 85296 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   38651011   s5031 <br> DONAPUDI, PRATHIMA <br> 1493 E CHESTNUT LON <br> GILBERT, AZ 85296 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   70938246   s9420 <br> DONATHAN, CLIFF <br> 23955 SE 7TH LN <br> REDMOND, WA 98074-3646 | | REBATE CLAIM | | | | $150.00 |
| Vendor No.   71865774   s9832 <br> DONEGAN, ANDREA <br> 5860 ARMISTEAD CT APT D <br> FORT POLK, LA 71459-3179 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   71865775   s22164 <br> DONEGAN, ANDREA <br> 5860 ARMISTEAD CT APT D <br> FORT POLK, LA 71459-3179 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   38669519   s5231 <br> DONEPUDI, MYDHILI <br> 29307 DOUGLAS DR <br> NOVI, MI 48377 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   40151811   s14837 <br> DONG, GUIERN <br> 225 N HYLAND AVE UNIT 31 <br> AMES, IA 50014 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   38554193   s19913 <br> DONG, GUIERN <br> 225 N HYLAND AVE UNIT 31 <br> AMES, IA 50014 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   38554205   s20075 <br> DONG, GUIERN <br> 225 N HYLAND AVE UNIT 31 <br> AMES, IA 50014 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 632 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39324748 s4481 DONG, GUOLIANG 5324 SILVER MOON LN RALEIGH, NC 27606 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40166149 s14680 DONG, SHIRLEY 10296 NICK WAY ELK GROVE, CA 95757 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40166248 s24531 DONG, SHIRLEY 10296 NICK WAY ELK GROVE, CA 95757 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40565062 s15171 DONGARGAONKAR, TRUPTI 158 CONCORD RD APT E18 BILLERICA, MA 01821 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39325010 s24335 DONGARGAONKAR, TRUPTI 158 CONCORD RD APT E18 BILLERICA, MA 01821 | | REBATE CLAIM | | $70.00 |
| Vendor No. 63805426 s9343 DONIS, ROBERT 5590 I ST WASHOUGAL, WA 98671-6660 | | REBATE CLAIM | | $180.00 |
| Vendor No. 40024084 s14635 DONNELLY, JOAN 1841 DUNNWOOD WAY OREGON, WI 53575 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38607397 s4661 DONNELLY, JOHN 86 SOUTH DR PLANDOME, NY 11030 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41168657 s8617 DONNELLY, KEVIN 412 S 5TH ST FLR 2 BROOKLYN, NY 11211 | | REBATE CLAIM | | $40.00 |

Sheet no. 633 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41120043 s7602 DONNELLY, MARGARET 35039 DOGWOOD CT WINCHESTER, CA 92596 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70905838 s11470 DONOHUE, VIBHA 30 NEWPARK PARKWAY #1503 JERSEY CITY, NJ 07310 | | REBATE CLAIM | | $90.00 |
| Vendor No. 38669514 s4177 DONOVAN, KIRK 2R JUDITH RD WILMINGTON, MA 01887 | | REBATE CLAIM | | $20.00 |
| Vendor No. 71998469 s12519 DONOVAN, WENDY 29 E 33RD ST BAYONNE, NJ 07002-3920 | | REBATE CLAIM | | $180.00 |
| Vendor No. 70830189 s16864 DOODY, FRANCIS 410 BAKER RD WEBSTER, NY 14580-1560 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69768032 s11149 DOOLEY, DENNIS 10156 MAPLELAWN ST DETROIT, MI 48204-4623 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71203073 s9663 DOOLEY, MARLIS 1115 BARNES AVE ALVA, OK 73717-2037 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71257015 s22114 DOOLEY, MARLIS 1115 BARNES AVE ALVA, OK 73717-2037 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38644074 s4383 DORAIRAJ, SURESH 231 DIXON LANDING RD APT 292 MILPITAS, CA 95035 | | REBATE CLAIM | | $30.00 |

Sheet no. 634 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40967057 s24952<br>DORAIRAJ, SURESH<br>231 DIXON LANDING RD APT 292<br>MILPITAS, CA 95035 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38469056 s1901<br>DORAISWAMY, MUKUNDAN<br>1192 EGRET CT<br>MECHANICSBURG, PA 17050 | | REBATE CLAIM | | $60.00 |
| Vendor No. 69768085 s10812<br>DORIA, DAVID<br>800 WELLFLEET DR<br>VALLEJO, CA 94591-7223 | | REBATE CLAIM | | $120.00 |
| Vendor No. 40252380 s15566<br>DORITY, MICHELLE<br>104 GABLE ST<br>FOLSOM, CA 95630 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40251149 s21687<br>DORITY, MICHELLE<br>104 GABLE ST<br>FOLSOM, CA 95630 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71137532 s12295<br>DORKURU, DUSHYANTH<br>210 W WILLOW ST APT 6<br>NORMAL, IL 61761-1690 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38665232 s4172<br>DORN, IRINA<br>411 DRAKE CT<br>WILMINGTON, NC 28403 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38644332 s4720<br>DOROTHY, STEVE<br>10614 E BLANCHE DR<br>SCOTTSDALE, AZ 85255 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38651050 s20006<br>DOROTHY, STEVE<br>10614 E BLANCHE DR<br>SCOTTSDALE, AZ 85255 | | REBATE CLAIM | | $50.00 |

Sheet no. 635 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____

Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71388215  s17210 <br> DOROVSKI, PAUL <br> 2024 E 42ND ST <br> LORAIN, OH 44055-2715 | | REBATE CLAIM | | $80.00 |
| Vendor No. 37219389  s6045 <br> DORR, RICHARD <br> 2026 FISH HATCHERY RD APT 15 <br> MADISON, WI 53713 | | REBATE CLAIM | | $60.00 |
| Vendor No. 41348051  s8776 <br> DORRIAN, COLLEEN <br> 9392 KINGSVIEW LN NO <br> MAPLE GROVE, MN 55369 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37208228  s8051 <br> DORRIE, KRISTINE <br> 5224 IVYSTONE LN <br> WINSTON SALEM, NC 27104 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39928627  s3283 <br> DORSEY, JOHN <br> 44 SW 49TH ST <br> LAWTON, OK 73505 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39912157  s23754 <br> DORSEY, JOHN <br> 44 SW 49TH ST <br> LAWTON, OK 73505 | | REBATE CLAIM | | $75.00 |
| Vendor No. 37905546  s3407 <br> DORSEY, TOSHIKO <br> 802 PUNAHOU ST APT 601 <br> HONOLULU, HI 96826 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38118545  s5962 <br> DOSHI, ARPIT <br> 18 2 271 KNOLLWOOD <br> VILLA PARK, IL 60181 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39325055  s4875 <br> DOSHI, NEHA <br> 2130 W CRESCENT AVE APT 2140 <br> ANAHEIM, CA 92801 | | REBATE CLAIM | | $50.00 |

Sheet no. 636 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____    Case No. _____**07-11666-KG**_____
Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.    41311375    s8754 | | | | | | |
| DOSKI, JAMAL 4332 YALE AVE LA MESA, CA 91941 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    69971549    s11938 | | | | | | |
| DOTSON, TRULA 37550 N DIANE LN NEW BOSTON, MI 48164-8005 | | REBATE CLAIM | | | | $150.00 |
| Vendor No.    69971574    s22590 | | | | | | |
| DOTSON, TRULA 37550 N DIANE LN NEW BOSTON, MI 48164-8005 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    69971550    s22940 | | | | | | |
| DOTSON, TRULA 37550 N DIANE LN NEW BOSTON, MI 48164-8005 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    40192080    s5762 | | | | | | |
| DOTTS, AHNIKA 633 S CLINTON ST CHARLOTTE, MI 48813 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    70576590    s9590 | | | | | | |
| DOUGHERTY, PEGGY 127020 PARK HILL OKLAHOMA CITY, OK 73142 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.    71111585    s9599 | | | | | | |
| DOUGHERTY, STEPHAINE 12734 INKSTER RD REDFORD, MI 48239-3003 | | REBATE CLAIM | | | | $130.00 |
| Vendor No.    71111587    s22122 | | | | | | |
| DOUGHERTY, STEPHAINE 12734 INKSTER RD REDFORD, MI 48239-3003 | | REBATE CLAIM | | | | $130.00 |
| Vendor No.    71111586    s22123 | | | | | | |
| DOUGHERTY, STEPHAINE 12734 INKSTER RD REDFORD, MI 48239-3003 | | REBATE CLAIM | | | | $130.00 |

Sheet no. 637 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____Debtor_____                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71111588    s22087<br>DOUGHERTY, STEPHAINE<br>12734 INKSTER RD<br>REDFORD, MI 48239-3003 | | REBATE CLAIM | | $130.00 |
| Vendor No. 40882739    s7699<br>DOUGLAS, CRAIG<br>1207 NEW LIBERTY WAY<br>BRASELTON, GA 30517 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40271740    s14614<br>DOUGLAS, DEAN<br>113 SEDGEWOOD CT<br>EASLEY, SC 29642 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40962291    s18322<br>DOUGLAS, DEREK<br>1909 PARKVIEW CV<br>MEMPHIS, TN 38104 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71380392    s9597<br>DOUGLAS, HEATHER<br>2 METAIRIE CT APT I<br>METAIRIE, LA 70001-3061 | | REBATE CLAIM | | $150.00 |
| Vendor No. 39852522    s14086<br>DOUGLAS, MELANIE<br>302 PRIVATE RD 7293<br>EDGEWOOD, TX 75117 | | REBATE CLAIM | | $35.00 |
| Vendor No. 38454735    s17769<br>DOUGLAS, PAUL<br>100 INDEPENDENCE PL # S-212<br>TYLER, TX 75703 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38454795    s17773<br>DOUGLAS, SANDY<br>100 INDEPENDENCE PL # S-212<br>TYLER, TX 75703 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40445274    s6327<br>DOUGLAS-HALL, AVANA<br>344 E 28TH ST APT 21G<br>NEW YORK, NY 10016 | | REBATE CLAIM | | $75.00 |

Sheet no. 638 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 39813682  s17998<br>DOUGLAS-HALL, AYANA<br>344 E 28TH ST APT 21G<br>NEW YORK, NY 10016 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38669445  s14338<br>DOUGLAS-HALL, TILGRAM<br>142 LUCERAVE BLVD<br>CHERRY HILL, NJ 08003 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38371425  s2389<br>DOUGLASS, JODIE<br>333 W MAIN ST STE 240<br>ARDMORE, OK 73401 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38551537  s3821<br>DOUKAS, DAVID<br>7510 CAMBRIDGE DR<br>CRESTWOOD, KY 40014 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40144072  s24649<br>DOUKAS, DAVID<br>7510 CAMBRIDGE DR<br>CRESTWOOD, KY 40014 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40144073  s20767<br>DOUKAS, DAVID<br>7510 CAMBRIDGE DR<br>CRESTWOOD, KY 40014 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38551459  s13788<br>DOUKAS, DAVID<br>7570 CAMBRIDGE DR<br>CRESTWOOD, KY 40014 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38644263  s7655<br>DOVE, BILLY<br>12531 HIDEAWAY PARK DR<br>CYPRESS, TX 77429 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38644264  s21412<br>DOVE, BILLY<br>12531 HIDEAWAY PARK DR<br>CYPRESS, TX 77429 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 639 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. **07-11666-KG**
_____                        _____
                Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40967128  s7439<br>DOVE, COLIN<br>73342 BROKEN ARROW TRL<br>PALM DESERT, CA 92260 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40967129  s21300<br>DOVE, COLIN<br>73342 BROKEN ARROW TRL<br>PALM DESERT, CA 92260 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38519950  s23992<br>DOVE, COLIN<br>73342 BROKEN ARROW TRL<br>PALM DESERT, CA 92260 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38519973  s26272<br>DOVE, COLIN<br>73342 BROKEN ARROW TRL<br>PALM DESERT, CA 92260 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41523709  s15434<br>DOVE, SPIRIT<br>30 HIGHLAND AVE<br>GORHAM, ME 04038 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38482117  s2681<br>DOVE, TOMMY<br>1204 PEBBLE ROCK CT<br>CHESAPEAKE, VA 23320 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38743863  s20156<br>DOVE, TOMMY<br>1204 PEBBLE ROCK CT<br>CHESAPEAKE, VA 23320 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71203249  s16313<br>DOVER, LEA<br>670 COUNTY ROAD 360<br>TRINITY, AL 35673-4926 | | REBATE CLAIM | | $180.00 |
| Vendor No. 71315939  s25519<br>DOVER, LEA<br>670 COUNTY ROAD 360<br>TRINITY, AL 35673-4926 | | REBATE CLAIM | | $180.00 |

Sheet no. 640 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____**07-11666-KG**_____
_____                                                      (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39325054 s18013 DOVGANI, GHENNADII 14301 CRANBROOK RD STERLING HEIGHTS, MI 48312 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71580602 s10346 DOVITSKI, JOEL 250 SCOTT RD TERRYVILLE, CT 06786-5722 | | REBATE CLAIM | | $130.00 |
| Vendor No. 71814153 s22372 DOVITSKI, JOEL 250 SCOTT RD TERRYVILLE, CT 06786-5722 | | REBATE CLAIM | | $130.00 |
| Vendor No. 39655241 s5158 DOVONA, LAWRENCE 12447 SHADOWVISTA DR HOUSTON, TX 77082 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70857287 s16170 DOW, RICHARD 70 ALTURA WAY GREENBRAE, CA 94904-1218 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38118897 s12787 DOWD, ELEANOR 15701 BEAU RIDGE DR WOODBRIDGE, VA 22193 | | REBATE CLAIM | | $20.00 |
| Vendor No. 71983136 s16384 DOWD, GLENN 24 CRAMBROOK RD NEW CITY, NY 10956-4702 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71856432 s25545 DOWD, GLENN 24 CRAMBROOK RD NEW CITY, NY 10956-4702 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40168359 s5423 DOWELL, BRAD 5371 S UNION WAY LITTLETON, CO 80127 | | REBATE CLAIM | | $25.00 |

Sheet no. 641 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.    **07-11666-KG**
_____                                              _____
          Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    40168173    s20794<br>DOWELL, BRAD<br>5371 S UNION WAY<br>LITTLETON, CO 80127 | | REBATE CLAIM | | $75.00 |
| Vendor No.    40168174    s20830<br>DOWELL, BRAD<br>5371 S UNION WAY<br>LITTLETON, CO 80127 | | REBATE CLAIM | | $100.00 |
| Vendor No.    40565050    s8283<br>DOWELL, JEFFREY<br>15370 BANGY RD APT 12<br>LAKE OSWEGO, OR 97035 | | REBATE CLAIM | | $50.00 |
| Vendor No.    40565052    s21692<br>DOWELL, JEFFREY<br>15370 BANGY RD APT 12<br>LAKE OSWEGO, OR 97035 | | REBATE CLAIM | | $50.00 |
| Vendor No.    37963056    s1430<br>DOWLEN, SANDRA<br>3930 HIGHWAY 41A S<br>CLARKSVILLE, TN 37043 | | REBATE CLAIM | | $50.00 |
| Vendor No.    37840031    s1428<br>DOWLEN, SANDRA<br>3930 HWY 41A SO<br>CLARKSVILLE, TN 37043 | | REBATE CLAIM | | $50.00 |
| Vendor No.    69378464    s10991<br>DOWNER, DAVID<br>10490 MALONE CT<br>FAIRFAX, VA 22032-2384 | | REBATE CLAIM | | $50.00 |
| Vendor No.    38436782    s2582<br>DOWNING, WINONA<br>3124 N COUNTY ROAD 810<br>ALVARADO, TX 76009 | | REBATE CLAIM | | $25.00 |
| Vendor No.    39813629    s6994<br>DOWNS, HONDA<br>299 CW RD LOT 43<br>JUDSONIA, AR 72081 | | REBATE CLAIM | | $30.00 |

Sheet no. 642 of 2843  sheets attached to Schedule of
                    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                                    _____
            Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 39813836 s24828 <br> DOWNS, HONDA <br> 299 CW RD LOT 43 <br> JUDSONIA, AR 72081 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 39813841 s24829 <br> DOWNS, HONDA <br> 299 CW RD LOT 43 <br> JUDSONIA, AR 72081 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 39813618 s24849 <br> DOWNS, HONDA <br> 299 CW RD LOT 43 <br> JUDSONIA, AR 72081 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38346447 s1874 <br> DOWNS, JANNA <br> 2854 SILVER CREEK DR <br> NEW ALBANY, IN 47150 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 70816247 s9711 <br> DOYLE, BEVERLY <br> 45 WHITE BIRCH LN <br> HINSDALE, MA 01235-9249 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70816248 s22132 <br> DOYLE, BEVERLY <br> 45 WHITE BIRCH LN <br> HINSDALE, MA 01235-9249 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70904758 s9651 <br> DOYLE, DENNIS <br> 13346 MEADOW LN <br> PLAINFIELD, IL 60585-6729 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 41056594 s7638 <br> DOYLE, SCOTT <br> 215 DAVID DR <br> MULLICA HILL, NJ 08062 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 38527717 s26621 <br> DOYLE, SCOTT <br> 215 DAVID DR <br> MULLICA HILL, NJ 08062 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 643 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41120025 s7794 DOZIER, SHONDA 5479 GARDENVIEW LN CINCINNATI, OH 45232 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41120055 s21460 DOZIER, SHONDA 5479 GARDENVIEW LN CINCINNATI, OH 45232 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40420365 s5313 DRAGO, DAMIEN 119 READING AVE SHILLINGTON, PA 19607 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38665297 s18088 DRAGO, SHARON 1680 WELLESLEY KNLS KESWICK, VA 22947 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41399319 s15829 DRANOVS, VLADISLAVS 2907 DURANGO PL BEDFORD, TX 76021 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40060848 s6588 DRANUSKI, MICHAEL 14056 DONALD DR BROOK PARK, OH 44142 | | REBATE CLAIM | | $70.00 |
| Vendor No. 34897847 s12204 DRAZGA, BARBARA 3434 W ANTHEM WAY STE 118-481 ANTHEM, AZ 85086 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40252503 s15226 DREPAUL, VIOLET 6010 65TH AVE N APT 124 BROOKLYN CENTER, MN 55429 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37395875 s17665 DRESNER, FAYE 1684 CARTWRIGHT CT DECATUR, GA 30033 | | REBATE CLAIM | | $60.00 |

Sheet no. 644 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                               Case No. _____**07-11666-KG**_____
_____
              Debtor                                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 66786177  s6725<br>DRESSER, WENDY<br>20963 ROCK PARK DR<br>BEND, OR 97701-7010 | | REBATE CLAIM | | $125.00 |
| Vendor No. 41168837  s15817<br>DREW, LIONEL<br>6624 83RD CT N<br>BROOKLYN PARK, MN 55445 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70643881  s16104<br>DRINKEN, THOMAS<br>753 E WOODLAND AVE<br>BARRON, WI 54812-1758 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38607479  s5200<br>DRINKWATER, MARK<br>30 BAYBERRY LN<br>FREDERICKSBURG, VA 22406 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38607478  s5199<br>DRINKWATER, THERESA<br>30 BAYBERRY LN<br>FREDERICKSBURG, VA 22406 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38602234  s4987<br>DRISCOLL, CAROLYN<br>3105 E AMBER RIDGE WAY<br>PHOENIX, AZ 85048 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38602236  s4927<br>DRISCOLL, CAROLYN<br>3501 E AMBER RIDGE WAY<br>PHOENIX, AZ 85048 | | REBATE CLAIM | | $55.00 |
| Vendor No. 71380695  s17388<br>DRISCOLL, MATTHEW<br>PO BOX 452<br>NORTH BRANCH, MN 55056-0452 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69605398  s11063<br>DRISCOLL, ROBERT<br>120 BARTLETT HILL RD<br>CONCORD, MA 01742-1802 | | REBATE CLAIM | | $80.00 |

Sheet no. 645 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
                    Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69518908  s22651<br>DRISCOLL, ROBERT<br>120 BARTLETT HILL RD<br>CONCORD, MA 01742-1802 | | REBATE CLAIM | | $80.00 |
| Vendor No. 64689624  s16004<br>DRONAMRAJU, NANDITHA<br>3925 PLANTATION LN<br>FRISCO, TX 75035-8589 | | REBATE CLAIM | | $180.00 |
| Vendor No. 40962343  s15267<br>DROSKI, STEVEN<br>735 REEDY CIR<br>BEL AIR, MD 21014 | | REBATE CLAIM | | $50.00 |
| Vendor No. 35970633  s6985<br>DRUMMOND, BRUCE<br>284 PONCE DE LEON ST<br>ROYAL PALM BEACH, FL 33411 | | REBATE CLAIM | | $35.00 |
| Vendor No. 71998738  s16626<br>DRYDEN, JAMES<br>35 LAGOON DR<br>LAKE ZURICH, IL 60047-9112 | | REBATE CLAIM | | $100.00 |
| Vendor No. 72066311  s25680<br>DRYDEN, JAMES<br>35 LAGOON DR<br>LAKE ZURICH, IL 60047-9112 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70891570  s12298<br>DRYDEN, KATIE<br>760 DEBARR AVE APT 4<br>NORMAN, OK 73069-4943 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70891620  s23190<br>DRYDEN, KATIE<br>760 DEBARR AVE APT 4<br>NORMAN, OK 73069-4943 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37631714  s8907<br>DRYDEN, MARSHALL<br>PO BOX 312<br>NEW MEADOWS, ID 83654 | | REBATE CLAIM | | $30.00 |

Sheet no. 646 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____**07-11666-KG**_____
_____
                    Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 72028119 s11815<br>DSOUZA, KIRAN<br>561 HAMPSHIRE RD APT 159F<br>WESTLAKE VILLAGE, CA 91361-2227 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71998168 s22919<br>DSOUZA, KIRAN<br>561 HAMPSHIRE RD APT 159F<br>WESTLAKE VILLAGE, CA 91361-2227 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40821844 s7259<br>DU PREE, RODNEY<br>6063 PORTRUSH DR<br>FORT WORTH, TX 76116 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40821852 s21239<br>DU PREE, RODNEY<br>6063 PORTRUSH DR<br>FORT WORTH, TX 76116 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40874239 s21470<br>DU PREE, RODNEY<br>6063 PORTRUSH DR<br>FORT WORTH, TX 76116 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40874240 s21471<br>DU PREE, RODNEY<br>6063 PORTRUSH DR<br>FORT WORTH, TX 76116 | | REBATE CLAIM | | $25.00 |
| Vendor No. 72028100 s11849<br>DU, DE<br>1170 SPRING CREEK RD<br>ELGIN, IL 60120-5015 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38619588 s13999<br>DU, HAI<br>1810 WOODRIDGE DR<br>SAINT PETERS, MO 63376 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40422073 s8278<br>DU, HAO<br>582 TERRACE CT<br>CANTON, MI 48188 | | REBATE CLAIM | | $50.00 |

Sheet no. 647 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                                              (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  69299145   s17477 <br> DUAN, YUN <br> 8605 UNDERHILL DR <br> SACRAMENTO, CA  95828-7554 | | REBATE CLAIM | | $200.00 |
| Vendor No.  70905401   s11697 <br> DUANE, ROBERT <br> 2820 SPRINGHILL DR <br> GRAPEVINE, TX  76051-5625 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38554221   s4614 <br> DUANGPRATHEEP, WITHOON <br> 65 ADELAIDE ST <br> RANDOLPH, MA  02368 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38523187   s26288 <br> DUANGPRATHEEP, WITHOON <br> 65 ADELAIDE ST <br> RANDOLPH, MA  02368 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38604528   s14242 <br> DUARTE, JOSE <br> 3613 S UNION AVE <br> CHICAGO, IL  60609 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71866006   s17452 <br> DUARTE, RICHARD <br> 28 ROSINA RD <br> WEYMOUTH, MA  02189-2512 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40882725   s7516 <br> DUBEY, JYOTIKA <br> 1501 MAYWOOD LN <br> POTTSTOWN, PA  19464 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38284167   s2672 <br> DUBINSKIY, STEVE <br> 2307 17TH AVE <br> SAN FRANCISCO, CA  94116 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38284168   s19060 <br> DUBINSKIY, STEVE <br> 2307 17TH AVE <br> SAN FRANCISCO, CA  94116 | | REBATE CLAIM | | $30.00 |

Sheet no. 648 of 2843  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. ___**07-11666-KG**___
_____                                              (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  38290108  s13345 <br> DUBINSKY, STEVE <br> 2307 11TH AVE <br> SAN FRANCISCO, CA 94116 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38287121  s3721 <br> DUBINSKY, STEVE <br> 2307 17TH AVE <br> SAN FRANCISCO, CA 94116 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  71380428  s16487 <br> DUBOGRAEV, DMITRI <br> 8921 BATTERY RD <br> ALEXANDRIA, VA 22308-2806 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No.  69691167  s17074 <br> DUBOSE, ROBERT <br> 3626 SHALLOW BROOK ST <br> SAN ANTONIO, TX 78247-3037 | | | REBATE CLAIM | | | | $120.00 |
| Vendor No.  40939110  s8311 <br> DUCHIN, DAVID <br> 15598 E 7TH CIR <br> AURORA, CO 80011 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41601272  s8856 <br> DUCKWORTH, CAROLYN <br> 617 LIECHTY CT <br> HEATH, TX 75032 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  71814210  s10002 <br> DUCLIN, CARIN <br> 11503 TAZWELL DR <br> LOUISVILLE, KY 40241 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No.  40866519  s7676 <br> DUCOS, LISA <br> 12138 FERN HAVEN AVE <br> GIBSONTON, FL 33534 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38310680  s2542 <br> DUDIVENKATA, SARAVANA <br> 2400 RACHEL TER APT 7 <br> PINE BROOK, NJ 07058 | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 649 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40882788  s15329 <br> DUENAS, JAIME <br> 27783 E 11TH ST <br> HAYWARD, CA 94544 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71745370  s10657 <br> DUFF, BRIAN <br> 1815 E 48TH ST <br> BROOKLYN, NY 11234-3718 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40166090  s14745 <br> DUFF, DAVID <br> 1011 BRAMLITT LN <br> NEW ALBANY, MS 38652 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38472579  s18978 <br> DUFF, DAVID <br> 1011 BRAMLITT LN <br> NEW ALBANY, MS 38652 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40821835  s7258 <br> DUFFEY, ROBERT <br> 114 W 73RD ST # 1FP <br> NEW YORK, NY 10023 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39883255  s13558 <br> DUFFEY, ROBERT <br> 144 W 73RD ST # 1FP <br> NEW YORK, NY 10023 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38034255  s12236 <br> DUFFY, MANUS <br> 8040 SOUTHWEST BOOKRIDGE ST. APT K <br> PORTLAND, OR 97225 | | REBATE CLAIM | | $60.00 |
| Vendor No. 71256932  s10396 <br> DUFFY, MICHAEL <br> 33 HELEN CIR <br> EAST LONGMEADOW, MA 01028-1950 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71256933  s22399 <br> DUFFY, MICHAEL <br> 33 HELEN CIR <br> EAST LONGMEADOW, MA 01028-1950 | | REBATE CLAIM | | $50.00 |

Sheet no. 650 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims