In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71371175 s22400<br>DUFFY, MICHAEL<br>33 HELEN CIR<br>EAST LONGMEADOW, MA 01028-1950 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41119989 s7596<br>DUFFY, VALERIE<br>1463 SHANNON AVE<br>INDIANAPOLIS, IN 46201 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40397040 s7221<br>DUGGER, STEPHEN<br>PO BOX 710322<br>HOUSTON, TX 77271 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39854621 s19235<br>DUGGER, STEPHEN<br>PO BOX 710322<br>HOUSTON, TX 77271 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71814209 s10001<br>DUGLIN, CARIN<br>11503 TAZWELL DR<br>LOUISVILLE, KY 40241 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38391396 s1887<br>DUHAIME CANDEIAS, LINDA<br>1708 PARKVIEW AVE<br>BRONX, NY 10461 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38371800 s1883<br>DUHAIME-CANDEIAS, LINDA<br>1708 PARKVIEW AVE<br>BRONX, NY 10461 | | REBATE CLAIM | | $60.00 |
| Vendor No. 70358135 s11415<br>DUHIG, MICHAEL<br>8963 SPRING PL<br>SPRING VALLEY, CA 91977-1034 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70358136 s22800<br>DUHIG, MICHAEL<br>8963 SPRING PL<br>SPRING VALLEY, CA 91977-1034 | | REBATE CLAIM | | $100.00 |

Sheet no. 651 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**

_____                                          _____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   70358146   s22801 <br> DUHIG, MICHAEL <br> 8963 SPRING PL <br> SPRING VALLEY, CA 91977-1034 | | REBATE CLAIM | | $100.00 |
| Vendor No.   70358145   s22802 <br> DUHIG, MICHAEL <br> 8963 SPRING PL <br> SPRING VALLEY, CA 91977-1034 | | REBATE CLAIM | | $70.00 |
| Vendor No.   40024048   s3076 <br> DUHME, CHRISTINE <br> 9059 QUENTIN CT <br> WEST CHESTER, OH 45069 | | REBATE CLAIM | | $50.00 |
| Vendor No.   38389222   s2418 <br> DUKE, KERRY <br> 174 ASPEN DR <br> AUBURN, PA 17922 | | REBATE CLAIM | | $30.00 |
| Vendor No.   38665412   s20895 <br> DUKE, KERRY <br> 174 ASPEN DR <br> AUBURN, PA 17922 | | REBATE CLAIM | | $70.00 |
| Vendor No.   38665418   s20896 <br> DUKE, KERRY <br> 174 ASPEN DR <br> AUBURN, PA 17922 | | REBATE CLAIM | | $70.00 |
| Vendor No.   38389178   s23645 <br> DUKE, KERRY <br> 174 ASPEN DR <br> AUBURN, PA 17922 | | REBATE CLAIM | | $30.00 |
| Vendor No.   38203604   s1526 <br> DUKE, KRISTINA <br> 20 CONNECTICUT AVE <br> LONG BEACH, NY 11561 | | REBATE CLAIM | | $30.00 |
| Vendor No.   71137556   s16057 <br> DUKES, RICHARD <br> 2024 LEBARON DR W <br> MOBILE, AL 36618-5114 | | REBATE CLAIM | | $125.00 |

Sheet no. 652 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38436784 | s2167 | | | | | | |
| DUKHOVNY, MARK<br>942 W GARDNER ST #105<br>LOS ANGELES, CA  90046 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 66532384 | s15913 | | | | | | |
| DUKTIG, STEVEN<br>34184 CHESTNUT RIDGE RD<br>ELYRIA, OH  44039-4248 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 66532378 | s22929 | | | | | | |
| DUKTIG, STEVEN<br>34184 CHESTNUT RIDGE RD<br>ELYRIA, OH  44039-4248 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38402987 | s13761 | | | | | | |
| DULLA, BRIAN<br>7609 STARNBERG LAKE DR<br>CORPUS CHRISTI, TX  78413 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38402952 | s3758 | | | | | | |
| DULLA, CAROL<br>7609 STARNBERG LAKE DR<br>CORPUS CHRISTI, TX  78413 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70577357 | s17264 | | | | | | |
| DUMANKAYA, MELIKE<br>127 CROWN AVE<br>ELMONT, NY  11003-1315 | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 70577356 | s25975 | | | | | | |
| DUMANKAYA, MELIKE<br>127 CROWN AVE<br>ELMONT, NY  11003-1315 | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 71372270 | s9644 | | | | | | |
| DUMARAN, ALBERT<br>1647 MONTANA RD<br>CHULA VISTA, CA  91913-1542 | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 41314408 | s18373 | | | | | | |
| DUMBRE, SAWAN<br>8820 SOUTHWESTERN BLVD APT 712<br>DALLAS, TX  75206 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 653 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No.   **07-11666-KG**
_____                                            _____
                  Debtor                                                       (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Vendor No.** 41243724  s25189 <br> DUMBRE, SAWAN <br> 8820 SOUTHWESTERN BLVD APT 712 <br> DALLAS, TX 75206 | | | REBATE CLAIM | | | | $50.00 |
| **Vendor No.** 40060711  s5890 <br> DUMONT, LEANN <br> 3128 ALEXANDER PL APT 207 <br> BEAVERCREEK, OH 45431 | | | REBATE CLAIM | | | | $50.00 |
| **Vendor No.** 38154443  s17617 <br> DUMPALA, VENKATA RAMANA <br> 1004 WHITE CEDAR BLVD <br> PORTSMOUTH, NH 03801 | | | REBATE CLAIM | | | | $50.00 |
| **Vendor No.** 71998787  s16315 <br> DUNAVANT, DEWEY E <br> 1243 CROSSBOW DR <br> BATON ROUGE, LA 70816-1937 | | | REBATE CLAIM | | | | $100.00 |
| **Vendor No.** 71945124  s25520 <br> DUNAVANT, DEWEY E <br> 1243 CROSSBOW DR <br> BATON ROUGE, LA 70816-1937 | | | REBATE CLAIM | | | | $100.00 |
| **Vendor No.** 71945534  s16314 <br> DUNAVANT, DEWEY <br> 1243 CROSSBOW DR <br> BATON ROUGE, LA 70816-1937 | | | REBATE CLAIM | | | | $100.00 |
| **Vendor No.** 71986733  s25521 <br> DUNAVANT, DEWEY <br> 1243 CROSSBOW DR <br> BATON ROUGE, LA 70816-1937 | | | REBATE CLAIM | | | | $100.00 |
| **Vendor No.** 35438546  s15562 <br> DUNBAR-VANDEGRIFT, AMANDA <br> 303 PEACHTREE LN <br> YORKTOWN, VA 23693 | | | REBATE CLAIM | | | | $60.00 |
| **Vendor No.** 40025722  s13501 <br> DUNCAN, DAVID <br> 300 NE BURGESS ST <br> TOPEKA, KS 66608 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 654 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____**07-11666-KG**_____
_____
           Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38346958 s17744<br>DUNCAN, JAMES<br>28 MUSEUM WAY<br>SAN FRANCISCO, CA 94114 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40684531 s7105<br>DUNCAN, KAREN<br>73581 M 43<br>SOUTH HAVEN, MI 49090 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41397524 s15457<br>DUNGO, WILDREDO<br>941 PIKE DR<br>CORONA, CA 92879 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 41397523 s15456<br>DUNGO, WILFREDO<br>441 PIKE DR<br>CORONA, CA 92879 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 41396455 s21670<br>DUNGO, WILFREDO<br>441 PIKE DR<br>CORONA, CA 92879 | | REBATE CLAIM | | | | $65.00 |
| Vendor No. 41396454 s21669<br>DUNGO, WILFREDO<br>441 PIKE DR<br>CORONA, CA 92879 | | REBATE CLAIM | | | | $65.00 |
| Vendor No. 37659856 s18424<br>DUNHAM, DONNALEE<br>5363 PARK AVE<br>HECTOR, NY 14841 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38314367 s13041<br>DUNHAM, YUKO<br>14 CARAWAY<br>IRVINE, CA 92604 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38314483 s18736<br>DUNHAM, YUKO<br>14 CARAWAY<br>IRVINE, CA 92604 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 655 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39856091  s13531 DUNKELBERGER, JAMES 870 SW 177TH WAY PEMBROKE PINES, FL  33029 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39852449  s26341 DUNKELBERGER, JAMES 870 SW 177TH WAY PEMBROKE PINES, FL  33029 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40166858  s6757 DUNKELBERGER, LEE 2747 STATE ROUTE 890 SUNBURY, PA  17801 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40152135  s7007 DUNKELBERGER, LEE 2747 STATE RT 890 SUNBURY, PA  17801 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38310658  s2271 DUNKIN, SABRINA 305 ORANGE CT ROSE HILL, KS  67133 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40953746  s15152 DUNLAP, ELENA 2017 DESTIN LN AUGUSTA, GA  30909 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40251598  s24386 DUNLAP, ELENA 2017 DESTIN LN AUGUSTA, GA  30909 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40792730  s7484 DUNLAP, SUSAN 8313 GLEN CANYON DR ROUND ROCK, TX  78681 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40358233  s5395 DUNLEAVY, THOMAS 107 E GERMANTOWN PIKE PLYMOUTH MEETING, PA  19462 | | REBATE CLAIM | | $25.00 |

Sheet no. 656 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ____**07-11666-KG**____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 71372379 s9758 DUNLOP, RICHARD 928 W GILBERT RD PALATINE, IL 60067-5904 | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 71380597 s22143 DUNLOP, RICHARD 928 W GILBERT RD PALATINE, IL 60067-5904 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38512949 s13768 DUNN, JASON 5870 39TH ST N SAINT PETERSBURG, FL 33714 | | REBATE CLAIM | | | | $15.00 |
| Vendor No. 38550573 s13785 DUNN, JOSEPH 6507 MCCAHILL DR LAUREL, MD 20707 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71813922 s16587 DUNN, KELLEY 93 NEWELL AVE SOUTHBRIDGE, MA 01550-2238 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71052296 s9859 DUNN, LEA 1218 MILLER AVE STE 301 OAKLAND, CA 94601-1050 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71051666 s22171 DUNN, LEA 1218 MILLER AVE STE 301 OAKLAND, CA 94601-1050 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71814672 s6733 DUNN, MARTIN 4611 WATKINS AVE SARASOTA, FL 34233-1850 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71814879 s20996 DUNN, MARTIN 4611 WATKINS AVE SARASOTA, FL 34233-1850 | | REBATE CLAIM | | | | $70.00 |

Sheet no. 657 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 66638608 s9158 <br> DUNNE, COLLEEN <br> 3506 BANYAN CIR <br> MIAMI, FL 33133-5925 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 66532062 s21955 <br> DUNNE, COLLEEN <br> 3506 BANYAN CIR <br> MIAMI, FL 33133-5925 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71052505 s16239 <br> DUNNETT, STEPHEN <br> 3413 W LAKESHORE DR <br> CROWN POINT, IN 46307-8922 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71111554 s25485 <br> DUNNETT, STEPHEN <br> 3413 W LAKESHORE DR <br> CROWN POINT, IN 46307-8922 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38651727 s5275 <br> DUNNICAN, RICHARD <br> 2732 GASTON AVE APT 431 <br> DALLAS, TX 75226 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38651728 s20242 <br> DUNNICAN, RICHARD <br> 2732 GASTON AVE APT 431 <br> DALLAS, TX 75226 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 37654082 s13607 <br> DUNNMACKEY, JAN <br> 1018 MADALYN WAY <br> PORTLAND, TN 37148 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40010867 s13453 <br> DUONG, DOLLY <br> 25434 SONORA LOOP <br> LOMA LINDA, CA 92354 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39928758 s19149 <br> DUONG, DOLLY <br> 25434 SONORA LOOP <br> LOMA LINDA, CA 92354 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 658 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG**
_____                                                (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    68967996    s10893 | | | | | | | |
| DUONG, HANH 17840 MARY MARGARET ST DALLAS, TX 75287-5978 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    71455124    s10576 | | | | | | | |
| DUONG, JENNIFER 3200 TIVERTON PL CHARLOTTE, NC 28215-3642 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    71387770    s25694 | | | | | | | |
| DUONG, JENNIFER 3200 TIVERTON PL CHARLOTTE, NC 28215-3642 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    71257034    s10453 | | | | | | | |
| DUONG, KIM 3616 MAPLE FORGE LN GAINESVILLE, GA 30504-5763 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    71257035    s22434 | | | | | | | |
| DUONG, KIM 3616 MAPLE FORGE LN GAINESVILLE, GA 30504-5763 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    39952725    s13493 | | | | | | | |
| DUONG, LUYEN 8914 NW 26TH CT CORAL SPRINGS, FL 33065 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    39323946    s20165 | | | | | | | |
| DUONG, LUYEN 8914 NW 26TH CT CORAL SPRINGS, FL 33065 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    38383755    s3525 | | | | | | | |
| DUONG, PATRICK 3855 SHOVLER LAKE CT FREMONT, CA 94555 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    38383756    s19435 | | | | | | | |
| DUONG, PATRICK 3855 SHOVLER LAKE CT FREMONT, CA 94555 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 659 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38406892 s23578 DUONG, PATRICK 3855 SHOVLER LAKE CT FREMONT, CA 94555 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38406893 s23579 DUONG, PATRICK 3855 SHOVLER LAKE CT FREMONT, CA 94555 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40215975 s14503 DUONG, PHAN 122 11TH AVE WEST BABYLON, NY 11704 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38551504 s5746 DUONG, QUANG 313 MINDY AVE STRASBURG, PA 17579 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38551491 s20617 DUONG, QUANG 313 MINDY AVE STRASBURG, PA 17579 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38551503 s20618 DUONG, QUANG 313 MINDY AVE STRASBURG, PA 17579 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38665225 s4423 DUONG, TRIET 2215 PARK BLVD OAKLAND, CA 94606 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40242802 s6203 DUONG, VINH 7000 LAKE ARTHUR DR PORT ARTHUR, TX 77642 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38645855 s24050 DUONG, VINH 7000 LAKE ARTHUR DR PORT ARTHUR, TX 77642 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 660 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No.    **07-11666-KG**
_____                                            _____
            Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    71744470    s9816 <br> DUPEK, JILLIN <br> 40 GROVE ST APT 3 <br> BOSTON, MA 02114-3515 | | REBATE CLAIM | | $75.00 |
| Vendor No.    38665441    s4065 <br> DUPREE, GERALD <br> 1320 DAWSON WAY <br> MESQUITE, TX 75181 | | REBATE CLAIM | | $30.00 |
| Vendor No.    38665442    s19647 <br> DUPREE, GERALD <br> 1320 DAWSON WAY <br> MESQUITE, TX 75181 | | REBATE CLAIM | | $30.00 |
| Vendor No.    38433018    s3974 <br> DUPREE, TIENINA <br> 860 GRAND CONCOURSE APT 3P <br> BRONX, NY 10451 | | REBATE CLAIM | | $70.00 |
| Vendor No.    39851421    s26209 <br> DUPREE, TIENINA <br> 860 GRAND CONCOURSE APT 3P <br> BRONX, NY 10451 | | REBATE CLAIM | | $80.00 |
| Vendor No.    39324987    s4867 <br> DUPTE, ROSE <br> 624 LINDALE DR <br> BROWNSVILLE, TX 78521 | | REBATE CLAIM | | $50.00 |
| Vendor No.    39325001    s26646 <br> DUPTE, ROSE <br> 624 LINDALE DR <br> BROWNSVILLE, TX 78521 | | REBATE CLAIM | | $50.00 |
| Vendor No.    69518741    s11012 <br> DURAN, DANA <br> 807 CAROL CT <br> TAVARES, FL 32778-2701 | | REBATE CLAIM | | $100.00 |
| Vendor No.    69376083    s16032 <br> DURAN, EDWARD <br> 5737 WILDWOOD RD <br> CRESTVIEW, FL 32536-9544 | | REBATE CLAIM | | $125.00 |

Sheet no. 661 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                                              _____
                    Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   40722217   s7116 <br> DURAN, EMILY <br> 212 THROOP AVE APT 12K <br> BROOKLYN, NY 11206 | | REBATE CLAIM | | $30.00 |
| Vendor No.   38642956   s6993 <br> DURAN, JORGE <br> 12 HICKOCK LN <br> CARSON, CA 90745 | | REBATE CLAIM | | $30.00 |
| Vendor No.   38650983   s20891 <br> DURAN, JORGE <br> 12 HICKOCK LN <br> CARSON, CA 90745 | | REBATE CLAIM | | $70.00 |
| Vendor No.   38642957   s24137 <br> DURAN, JORGE <br> 12 HICKOCK LN <br> CARSON, CA 90745 | | REBATE CLAIM | | $30.00 |
| Vendor No.   38650982   s24724 <br> DURAN, JORGE <br> 12 HICKOCK LN <br> CARSON, CA 90745 | | REBATE CLAIM | | $70.00 |
| Vendor No.   38410837   s2156 <br> DURAND, JONATHAN <br> 413 CRAWFORD AVE <br> SYRACUSE, NY 13224 | | REBATE CLAIM | | $50.00 |
| Vendor No.   38389284   s26166 <br> DURAND, JONATHAN <br> 413 CRAWFORD AVE <br> SYRACUSE, NY 13224 | | REBATE CLAIM | | $50.00 |
| Vendor No.   40565756   s14923 <br> DURBHA, SHREENIVAS <br> 55 RHYAN DR <br> PARSIPPANY, NJ 07054 | | REBATE CLAIM | | $70.00 |
| Vendor No.   40564372   s20935 <br> DURBHA, SHREENIVAS <br> 55 RHYAN DR <br> PARSIPPANY, NJ 07054 | | REBATE CLAIM | | $70.00 |

Sheet no. 662 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                                        _____
              Debtor                                                          (If known)

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40560797  s24696 <br> DURBHA, SHREENIVAS <br> 55 RHYAN DR <br> PARSIPPANY, NJ 07054 | | REBATE CLAIM | | $100.00 |
| Vendor No.  40564408  s6491 <br> DURBHA, SHREENIVRB <br> 55 RHYAN DR <br> PARSIPPANY, NJ 07054 | | REBATE CLAIM | | $80.00 |
| Vendor No.  70357747  s11248 <br> DURBIN, KIM <br> 1706 JEFFREY LN <br> HEBRON, KY 41048-9529 | | REBATE CLAIM | | $75.00 |
| Vendor No.  70357855  s22729 <br> DURBIN, KIM <br> 1706 JEFFREY LN <br> HEBRON, KY 41048-9529 | | REBATE CLAIM | | $125.00 |
| Vendor No.  70357856  s22730 <br> DURBIN, KIM <br> 1706 JEFFREY LN <br> HEBRON, KY 41048-9529 | | REBATE CLAIM | | $75.00 |
| Vendor No.  70358082  s22731 <br> DURBIN, KIM <br> 1706 JEFFREY LN <br> HEBRON, KY 41048-9529 | | REBATE CLAIM | | $125.00 |
| Vendor No.  38410865  s2298 <br> DURBIN, SHAWN <br> 58934 OXFORD ST N <br> SAINT PAUL, MN 55125 | | REBATE CLAIM | | $40.00 |
| Vendor No.  38406116  s2292 <br> DURBIN, SHAWN <br> 5934 OXFORD ST N <br> SAINT PAUL, MN 55126 | | REBATE CLAIM | | $40.00 |
| Vendor No.  63138785  s15881 <br> DURHAM, DAN <br> 5069 PICASSO DR <br> CHINO HILLS, CA 91709-4674 | | REBATE CLAIM | | $75.00 |

In re **InPhonic, Inc.**                                                    Case No.    **07-11666-KG**

                    Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41168782    s8110<br>DURHAM, PATRICK<br>134 HEMPHILL ST<br>PITTSBURGH, PA 15214 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41168779    s21713<br>DURHAM, PATRICK<br>134 HEMPHILL ST<br>PITTSBURGH, PA 15214 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38665309    s4255<br>DURISHETI, ANJANEYULU<br>32 RHOBELLA DR APT B<br>POUGHKEEPSIE, NY 12603 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38665310    s4256<br>DURISHETL, ANJANEYULU<br>32 RHOBELLA DR APT B<br>POUGHKEEPSIE, NY 12603 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40396672    s6369<br>DURRENCE, MANDY<br>1908 MALLARD ST NW<br>ATLANTA, GA 30318 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40880454    s7515<br>DURRETT, JOHN<br>20 BOND AVE<br>REISTERSTOWN, MD 21136 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40271802    s14468<br>DURSO, JOHN<br>462 PARKER ST<br>MANCHESTER, CT 06042 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38681718    s5233<br>DURST, LISA<br>17820 16TH AVE W<br>LYNNWOOD, WA 98037 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70000385    s9397<br>DUTTA, KANTA<br>162 02 78 RD<br>FLUSHING, NY 11366 | | REBATE CLAIM | | $150.00 |

Sheet no. 664 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                   Case No. _____ **07-11666-KG**
_____                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 39964654 s3062 DUTTA, SATYAJIT 8 CYPRESS CT PLAINSBORO, NJ 08536 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40619039 s25073 DUTTA, SATYAJIT 8 CYPRESS CT PLAINSBORO, NJ 08536 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38436802 s2584 DUTTA, SEEMA 111 MARQUETTE AVE APT 210 MINNEAPOLIS, MN 55401 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 71744108 s16223 DUTTA, SIMPAL 2711 W CENTRAL AVE APT B10 TOLEDO, OH 43606-3464 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 37542619 s8910 DUVA, JACK 19431 OLANA LN HUNTINGTON BEACH, CA 92646 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 70957704 s10220 DUVALL, DAVID 6240 FAY CT LOVELAND, OH 45140-8119 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 70957743 s22325 DUVALL, DAVID 6240 FAY CT LOVELAND, OH 45140-8119 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 37888075 s3420 DUVALL, KAREN 717 WOOD CREST ST MOORE, OK 73160 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38473700 s17658 DUVVURI, HOOIE 10836 YORKWOOD ST DULUTH, GA 30097 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 665 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____**07-11666-KG**_____

_____Debtor_____                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38472511    s2227<br>DUVVURU, SHIVA<br>103 CHARLESTON LN<br>LITTLE ROCK, AR 72223 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38469068    s23517<br>DUVVURU, SHIVA<br>103 CHARLESTON LN<br>LITTLE ROCK, AR 72223 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70002194    s17049<br>DVORETZ, BRETT<br>4511 NW 12TH AVE<br>FORT LAUDERDALE, FL 33309-3710 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71256394    s12413<br>DWAMENA, MAVIS<br>6455 MAJESTIC WAY<br>RICHMOND, VA 23231-5270 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71256978    s22166<br>DWAMENA, MAVIS<br>6455 MAJESTIC WAY<br>RICHMOND, VA 23231-5270 | | REBATE CLAIM | | $100.00 |
| Vendor No. 63520071    s18396<br>DWECK, MORRIS<br>1424 E 10TH ST<br>BROOKLYN, NY 11230-6504 | | REBATE CLAIM | | $75.00 |
| Vendor No. 37343330    s1323<br>DWIVEDI, SHARAD<br>6940 N INKSTER RD APT 209H<br>DEARBORN HEIGHTS, MI 48127 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38469092    s1831<br>DWIVEDI, SHRI<br>1078 REED AVE APT 9<br>SUNNYVALE, CA 94086 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40637155    s6661<br>DWORZAK, DAVID<br>4620 N PARK AVE PH 08W<br>CHEVY CHASE, MD 20815 | | REBATE CLAIM | | $70.00 |

Sheet no. 666 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___07-11666-KG___

_____                                              (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40212573 s14642 <br> DWYER, BONNIE <br> 54 AURINGER RD <br> CONSTANTIA, NY 13044 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40212574 s24533 <br> DWYER, BONNIE <br> 54 AURINGER RD <br> CONSTANTIA, NY 13044 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40446764 s5698 <br> DWYER, CHARLES <br> 3193 DEER CREEK FARM <br> UNION, MO 63084 | | REBATE CLAIM | | | | $35.00 |
| Vendor No. 40446765 s20477 <br> DWYER, CHARLES <br> 3193 DEER CREEK FARM <br> UNION, MO 63084 | | REBATE CLAIM | | | | $35.00 |
| Vendor No. 70110772 s11260 <br> DWYER, DONNA <br> 5778 REXFORD CT APT R <br> SPRINGFIELD, VA 22152-1039 | | REBATE CLAIM | | | | $200.00 |
| Vendor No. 70267274 s22739 <br> DWYER, DONNA <br> 5778 REXFORD CT APT R <br> SPRINGFIELD, VA 22152-1039 | | REBATE CLAIM | | | | $200.00 |
| Vendor No. 71137526 s16502 <br> DWYER, KEVIN <br> 3358 N MONTICELLO AVE # 1E <br> CHICAGO, IL 60618-5310 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71138116 s25807 <br> DWYER, KEVIN <br> 3358 N MONTICELLO AVE # 1E <br> CHICAGO, IL 60618-5310 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38346972 s13169 <br> DWYER, ROBERT <br> 622 PHEASANT LN <br> SHARON, WI 53585 | | REBATE CLAIM | | | | $40.00 |

Sheet no. 667 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____

_____

Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38346973    s23609 <br> DWYER, ROBERT <br> 622 PHEASANT LN <br> SHARON, WI 53585 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40166249    s14421 <br> DY JOHNSON, JASON <br> 4572 N MOODY AVE <br> CHICAGO, IL 60630 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40967165    s7399 <br> DYAR, MICHAEL <br> 16013 CLARK ST <br> LOWELL, IN 46356 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40967072    s21377 <br> DYAR, MICHAEL <br> 16013 CLARK ST <br> LOWELL, IN 46356 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71320914    s10299 <br> DYE, NICHOLAS (NICK) <br> 29 W 174 RTE 38 <br> WEST CHICAGO, IL 60185 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. 40446928    s8236 <br> DYER, BEN <br> 11 MEADOWPOND DR <br> PERRYSBURG, OH 43551 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 40195611    s14819 <br> DY-JOHNSON, JASON <br> 4572 N MOODY AVE <br> CHICAGO, IL 60630 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 69428804    s9344 <br> DYKES, DANIEL <br> 502 COPHER CT <br> EULESS, TX 76040-5519 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 41474585    s8793 <br> DYKES, MARK <br> 7354 THOMAS HALL DR <br> TRUSSVILLE, AL 35173 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 668 of 2843  sheets attached to Schedule of

Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____
          Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41740561   s8561<br>DYRUD, LARS<br>15060 E GIBSON RD<br>MOUNT VERNON, IL 62864 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41740552   s21661<br>DYRUD, LARS<br>15060 E GIBSON RD<br>MOUNT VERNON, IL 62864 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41597686   s21653<br>DYRUD, LARS<br>15060 E GIBSON RD<br>MOUNT VERNON, IL 62864 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40967126   s7895<br>DZIUBA, STANLEY<br>5220 WHEATLAND RD<br>ADDISON, MI 49220 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40967127   s25064<br>DZIUBA, STANLEY<br>5220 WHEATLAND RD<br>ADDISON, MI 49220 | | REBATE CLAIM | | $20.00 |
| Vendor No. 70721459   s16253<br>EADEN, CRYSTAL<br>2441 EMILY LN<br>ELGIN, IL 60123-8743 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40880448   s7511<br>EADS, BRANDOL<br>PO BOX 390957<br>ANZA, CA 92539 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71982966   s16623<br>EADY, JAMES<br>137 WHITE TAIL BLVD<br>FLORENCE, MS 39073-4011 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71320856   s9858<br>EARLY, PATRICIA<br>40 LANE OF ACRES<br>SICKLERVILLE, NJ 08081-3259 | | REBATE CLAIM | | $150.00 |

Sheet no. 669 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  37333362    s1147  <br> EARLY, PATTI <br> 24 ANNA AVE <br> BEAR, DE  19701 | | REBATE CLAIM | | $60.00 |
| Vendor No.  40953866    s15342 <br> EARNEST, BRETT <br> 61226 VICTOR ST <br> DALLAS, TX  75214 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40953860    s7741  <br> EARNEST, BRETT <br> 6126 VICTOR ST <br> DALLAS, TX  75214 | | REBATE CLAIM | | $30.00 |
| Vendor No.  41308849    s15509 <br> EASH, TROY <br> 23081 LESLIE LN <br> ELKHART, IN  46516 | | REBATE CLAIM | | $70.00 |
| Vendor No.  70068364    s11108 <br> EASON, JAMES <br> 10629 CRESTON GLEN CIR E <br> JACKSONVILLE, FL  32256-4693 | | REBATE CLAIM | | $150.00 |
| Vendor No.  71814848    s16402 <br> EAST, CLARENE <br> 3982 EELS RD <br> CASHMERE, WA  98815-9744 | | REBATE CLAIM | | $150.00 |
| Vendor No.  39856139    s2908  <br> EASTBURN, JOSHUA <br> 4316 SPOOLER CT <br> GASTONIA, NC  28056 | | REBATE CLAIM | | $70.00 |
| Vendor No.  41308833    s25128 <br> EASTBURN, JOSHUA <br> 4316 SPOOLER CT <br> GASTONIA, NC  28056 | | REBATE CLAIM | | $70.00 |
| Vendor No.  41308857    s25129 <br> EASTBURN, JOSHUA <br> 4316 SPOOLER CT <br> GASTONIA, NC  28056 | | REBATE CLAIM | | $70.00 |

Sheet no. 670 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No.  **07-11666-KG**
_____                                                     _____
            Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39856136 s23840 <br> EASTBURN, JOSHUA <br> 4316 SPOOLER CT <br> GASTONIA, NC 28056 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39323960 s4190 <br> EASTER, KIM <br> 874 BLACKPINE DR <br> MILFORD, OH 45150 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38665397 s13966 <br> EASTERLY, SUE <br> 3813 NW FERRIS AVE <br> LAWTON, OK 73505 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38151514 s12880 <br> EASTHAM, CATHY <br> 4211 FREEDOM TREE DR <br> MISSOURI CITY, TX 77459 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38151534 s23452 <br> EASTHAM, CATHY <br> 4211 FREEDOM TREE DR <br> MISSOURI CITY, TX 77459 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38153050 s23453 <br> EASTHAM, CATHY <br> 4211 FREEDOM TREE DR <br> MISSOURI CITY, TX 77459 | | REBATE CLAIM | | $50.00 |
| Vendor No. 32171668 s7214 <br> EASTLICK, MICHAEL <br> 10414 CARVER FALLS DR <br> CHARLOTTE, NC 28214 | | REBATE CLAIM | | $10.00 |
| Vendor No. 68239165 s16758 <br> EASTMAN II, JOHN C <br> 33 WINSOR AVE <br> NORTH KINGSTOWN, RI 02852-6327 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38153860 s3627 <br> EASTON, NANCY <br> 96 3CXS RD <br> CODY, WY 82414 | | REBATE CLAIM | | $70.00 |

Sheet no. 671 of 2843  sheets attached to Schedule of
                       Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                             Case No. ___**07-11666-KG**___

_____                                              (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 70963199  s16392 <br> EATON, STEVEN <br> 27 HASTINGS CT <br> NORTH DARTMOUTH, MA 02747-3845 | | REBATE CLAIM | | | | $130.00 |
| Vendor No. 71052472  s25548 <br> EATON, STEVEN <br> 27 HASTINGS CT <br> NORTH DARTMOUTH, MA 02747-3845 | | REBATE CLAIM | | | | $130.00 |
| Vendor No. 71257431  s17055 <br> EATON, STEVEN <br> 3840 MARKET CT APT 69 <br> SHINGLE SPRINGS, CA 95682-7225 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71257432  s22721 <br> EATON, STEVEN <br> 3840 MARKET CT APT 69 <br> SHINGLE SPRINGS, CA 95682-7225 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38364866  s13208 <br> EBEL, JEFF <br> 1313 158TH TER <br> BASEHOR, KS 66007 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40024047  s2965 <br> EBEL, JEFFERY <br> 1313 158TH TER <br> BASEHOR, KS 66007 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70576587  s11962 <br> EBERG, PAUL <br> 55 KENSINGTON AVE <br> TIFFIN, OH 44883-2020 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40565082  s6625 <br> EBERSOLE, TERRY <br> 1510 SANDY HILL RD <br> PLYMOUTH MEETING, PA 19462 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39323978  s14353 <br> EBERWEIN, JOHN <br> 6662 N BRUNSWICK AVE <br> FRESNO, CA 93722 | | REBATE CLAIM | | | | $80.00 |

Sheet no. 672 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                               Case No. _____**07-11666-KG**_____
_____                                          (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70684327  s12344 EBORG, PAUL 55 KENSINGTON AVE TIFFIN, OH 44883-2020 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37248508  s12246 EBRON, JA QUINTA 128 RINGNECK DR SANGER, TX 76266 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37248508  s23381 EBRON, JA QUINTA 128 RINGNECK DR SANGER, TX 76266 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37252086  s12231 EBRON, JA QUITA 128 RINGNECK DR SANGER, TX 76266 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71256406  s10313 ECALE, DAVID 4963 SAFARI CIR EAGAN, MN 55122-2662 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71256924  s22360 ECALE, DAVID 4963 SAFARI CIR EAGAN, MN 55122-2662 | | REBATE CLAIM | | $90.00 |
| Vendor No. 41742549  s15806 ECKELS, MELANIE 3355 S FLOWER ST UNIT 151 LAKEWOOD, CO 80227 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71372840  s11665 ECKENFELS, PAUL 1129 E VAUGHN ST UNIT C TEMPE, AZ 85283-3844 | | REBATE CLAIM | | $200.00 |
| Vendor No. 38310786  s13594 ECKENRODE, RAY 6190 VIRGINIA PKWY MC KINNEY, TX 75071 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 41119868 | s7898 | | REBATE CLAIM | | $20.00 |
| ECKERT, LORRAINE 3047 GOING TO THE SUN SEBRING, FL 33872 | | | | | |
| Vendor No. 41119875 | s21498 | | REBATE CLAIM | | $20.00 |
| ECKERT, LORRAINE 3047 GOING TO THE SUN SEBRING, FL 33872 | | | | | |
| Vendor No. 68237573 | s9294 | | REBATE CLAIM | | $200.00 |
| ECKHARDT, WILLIAM 7913 FRONTENAC ST PHILADELPHIA, PA 19111-2901 | | | | | |
| Vendor No. 40733286 | s6917 | | REBATE CLAIM | | $50.00 |
| ECKHART, SCOT 3706 NEWCASTLE DR ROCHESTER HILLS, MI 48306 | | | | | |
| Vendor No. 38391467 | s18930 | | REBATE CLAIM | | $30.00 |
| ECKHART, SCOT 3706 NEWCASTLE DR ROCHESTER HILLS, MI 48306 | | | | | |
| Vendor No. 38391484 | s18932 | | REBATE CLAIM | | $30.00 |
| ECKHART, SCOT 3706 NEWCASTLE DR ROCHESTER HILLS, MI 48306 | | | | | |
| Vendor No. 40733287 | s21088 | | REBATE CLAIM | | $50.00 |
| ECKHART, SCOT 3706 NEWCASTLE DR ROCHESTER HILLS, MI 48306 | | | | | |
| Vendor No. 40565771 | s7049 | | REBATE CLAIM | | $30.00 |
| ECKSTEIN, CHRISTOPHER 9658 RIDGE WAY KIMBERLY, AL 35091 | | | | | |
| Vendor No. 41396500 | s21625 | | REBATE CLAIM | | $70.00 |
| ECKSTEIN, CHRISTOPHER 9658 RIDGE WAY KIMBERLY, AL 35091 | | | | | |

Sheet no. 674 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No.    **07-11666-KG**
_____                                              _____
                    Debtor                                                           (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40565933  s7060 <br> EDDINGS, ANDREA <br> 5527 CONROY RD APT 1 <br> ORLANDO, FL 32811 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40953803  s7733 <br> EDDINS, SUSAN <br> 10208 WOOD THRUSH DR <br> NEW MARKET, MD 21774 | | REBATE CLAIM | | $30.00 |
| Vendor No.  41685646  s15843 <br> EDDLENA, ROY <br> 417 AMAPOLA LN <br> LOS ANGELES, CA 90077 | | REBATE CLAIM | | $25.00 |
| Vendor No.  36935005  s1202 <br> EDDY, CINDY <br> 103 MEADOWBROOK LN <br> MORRIS, IL 60450 | | REBATE CLAIM | | $80.00 |
| Vendor No.  36935034  s18462 <br> EDDY, CINDY <br> 103 MEADOWBROOK LN <br> MORRIS, IL 60450 | | REBATE CLAIM | | $80.00 |
| Vendor No.  38580030  s4968 <br> EDE, SAI KIRAN <br> 1100 W CORRAL AVE APT 119 <br> KINGSVILLE, TX 78363 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38580084  s24295 <br> EDE, SAI KIRAN <br> 1100 W CORRAL AVE APT 119 <br> KINGSVILLE, TX 78363 | | REBATE CLAIM | | $70.00 |
| Vendor No.  70830542  s17071 <br> EDEN, JOANNE <br> 1771 E 1310 RD <br> LAWRENCE, KS 66044-9186 | | REBATE CLAIM | | $50.00 |
| Vendor No.  70830543  s25889 <br> EDEN, JOANNE <br> 1771 E 1310 RD <br> LAWRENCE, KS 66044-9186 | | REBATE CLAIM | | $50.00 |

Sheet no. 675 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___**07-11666-KG**___
_____                                              
              Debtor                                                     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40261355 s5344<br>EDENS, JAMES<br>1780 GREENWOOD DR<br>CROWN POINT, IN 46307 | | REBATE CLAIM | | $20.00 |
| Vendor No. 39848256 s2986<br>EDGAR, DANIEL<br>19825 BELLEHURST LOOP<br>LAND O LAKES, FL 34638 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38607443 s2798<br>EDGER, LAURA<br>114 NANCY RAY ST<br>TUPELO, MS 38801 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38283795 s26242<br>EDGER, LAURA<br>114 NANCY RAY ST<br>TUPELO, MS 38801 | | REBATE CLAIM | | $30.00 |
| Vendor No. 72027662 s10538<br>EDGERSON JR, AD<br>2420 RIVERFRONT DR APT 1310<br>LITTLE ROCK, AR 72202-2281 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71982677 s10537<br>EDGERSON, A D<br>2420 RIVERFRONT DR APT 1310<br>LITTLE ROCK, AR 72202-2281 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40923644 s7842<br>EDGERTON, SCREVEN<br>3300 HARRIS PARK AVE<br>AUSTIN, TX 78705 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40759177 s7255<br>EDKIN, BONNIE<br>355A POWELLS VALLEY RD<br>HALIFAX, PA 17032 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40191509 s24383<br>EDKIN, BONNIE<br>355A POWELLS VALLEY RD<br>HALIFAX, PA 17032 | | REBATE CLAIM | | $25.00 |

Sheet no. 676 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.    **07-11666-KG**
_____                      _____
                    Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   40446780   s6275 EDLIN, EARLENE 16220 E RICH AVE SPOKANE VALLEY, WA 99216 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   38551520   s19540 EDLIN, EARLENE 16220 E RICH AVE SPOKANE VALLEY, WA 99216 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   69768159   s11025 EDLOWITZ, DENISE 4128 QUIVAS ST DENVER, CO 80211-1845 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.   69916666   s25819 EDLOWITZ, DENISE 4128 QUIVAS ST DENVER, CO 80211-1845 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.   70467698   s10957 EDMINISTER, LARRY 12906 HUNTERS VISTA BLVD ORLANDO, FL 32837-4602 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   70467699   s22622 EDMINISTER, LARRY 12906 HUNTERS VISTA BLVD ORLANDO, FL 32837-4602 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   37219981   s1299 EDMISTON, JESSICA 5375 LANDIS MILL RD BETHLEHEM, PA 18015 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.   37173437   s12711 EDMONDON, MICHAEL 1039 GORDON CIR BURNS, TN 37029 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.   71787936   s11879 EDMONDSON, JACKIE 1408 GRANDVIEW DR WEATHERFORD, OK 73096-2217 | | | REBATE CLAIM | | | | $35.00 |

Sheet no. 677 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                       Case No. ___**07-11666-KG**___
_____                                  (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  37173436  s12708 | | | | | | | |
| EDMONDSON, MIKE 1039 GORDON CIR BURNS, TN 37029 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  41397520  s8019 | | | | | | | |
| EDNEY, NANCY 661250 CALAMITO FARMR D KAMUELA, HI 96743 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  41397519  s8946 | | | | | | | |
| EDNEY, NANCY 66-1250 LALAMILO FARM RD KAMUELA, HI 96743 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  40559819  s6821 | | | | | | | |
| EDPAO, ANNA MAE 513 CAPITOL DR BENICIA, CA 94510 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41685690  s9047 | | | | | | | |
| EDSALL, EARL RR2 BOX 348C WATONGA, OK 73772 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  38644082  s14013 | | | | | | | |
| EDUSEI POKU, EDITH 95 W 95TH ST APT 29D NEW YORK, NY 10025 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38665401  s19667 | | | | | | | |
| EDUSEI POKU, EDITH 95 W 95TH ST APT 29D NEW YORK, NY 10025 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38665402  s19668 | | | | | | | |
| EDUSEI POKU, EDITH 95 W 95TH ST APT 29D NEW YORK, NY 10025 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38644092  s24142 | | | | | | | |
| EDUSEI POKU, EDITH 95 W 95TH ST APT 29D NEW YORK, NY 10025 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 678 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. __**07-11666-KG**__
_____                                              (If known)
          Debtor

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38645830 s4403 <br> EDWARDS, ALLISON <br> 268 1/2 E LYNWOOD ST <br> GRAND JUNCTION, CO 81503 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39773481 s19882 <br> EDWARDS, ALLISON <br> 268 1/2 E LYNWOOD ST <br> GRAND JUNCTION, CO 81503 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40953698 s7553 <br> EDWARDS, CHAD <br> 30 S WASHINGTON ST APT 202 <br> DENVER, CO 80209 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71580280 s10534 <br> EDWARDS, CHRIS <br> 552 N 1080 W <br> PROVO, UT 84601-1441 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71580669 s22469 <br> EDWARDS, CHRIS <br> 552 N 1080 W <br> PROVO, UT 84601-1441 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71580668 s22470 <br> EDWARDS, CHRIS <br> 552 N 1080 W <br> PROVO, UT 84601-1441 | | REBATE CLAIM | | $100.00 |
| Vendor No. 33353946 s13399 <br> EDWARDS, COLIN <br> 5412 13TH AVE W <br> EVERETT, WA 98203 | | REBATE CLAIM | | $150.00 |
| Vendor No. 32871358 s19133 <br> EDWARDS, COLIN <br> 5412 13TH AVE W <br> EVERETT, WA 98203 | | REBATE CLAIM | | $150.00 |
| Vendor No. 37395894 s1351 <br> EDWARDS, DEBRA <br> 17637 W SIND SONG AVE <br> GOODYEAR, AZ 85338 | | REBATE CLAIM | | $40.00 |

Sheet no. 679 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____                              (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37379787  s17592 <br> EDWARDS, DEBRA <br> 17637 W WIND SONG AVE <br> GOODYEAR, AZ 85338 | | REBATE CLAIM | | $20.00 |
| Vendor No. 37395893  s23419 <br> EDWARDS, DEBRA <br> 17637 W WIND SONG AVE <br> GOODYEAR, AZ 85338 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39928761  s3045 <br> EDWARDS, DUANE <br> 7204 130TH AVE NE <br> KIRKLAND, WA 98033 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38665386  s5222 <br> EDWARDS, JAMES <br> 929 DOCS RD <br> LILLINGTON, NC 27546 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38665439  s20220 <br> EDWARDS, JAMES <br> 929 DOCS RD <br> LILLINGTON, NC 27546 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39323949  s5123 <br> EDWARDS, JEANETTE <br> 10938 POBLADO RD APT 2824 <br> SAN DIEGO, CA 92127 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38131744  s8595 <br> EDWARDS, ROBYN <br> 1301 GILPIN AVE APT 4E <br> WILMINGTON, DE 19806 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70373141  s16999 <br> EDWARDS, ROY <br> 702 HICKORY LIMB CIR <br> BEL AIR, MD 21014-1898 | | REBATE CLAIM | | $120.00 |
| Vendor No. 34495870  s17945 <br> EDWARDS, TOMOMI <br> 30 RIVER CT APT 1901 <br> JERSEY CITY, NJ 07310 | | REBATE CLAIM | | $60.00 |

Sheet no. 680 of 2843  sheets attached to Schedule of
                    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. __07-11666-KG__
_____
            Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41498018  s8642 <br> EDWARDS, VICTORIA <br> 1242 DAWNWOOD DR <br> GALT, CA 95632 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39906946  s3278 <br> EDWARDS, ZACHARIAH <br> 10700 KIMBLEWYCK CIR UNIT 147 <br> NORTHGLENN, CO 80233 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39865319  s26212 <br> EDWARDS, ZACHARIAH <br> 10700 KIMBLEWYCK CIR UNIT 147 <br> NORTHGLENN, CO 80233 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71745019  s16411 <br> EDWARDS-SMITH, WAYNE <br> 637 OLD ROBINHOOD RD <br> ABERDEEN, MD 21001-1621 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71744982  s25560 <br> EDWARDS-SMITH, WAYNE <br> 637 OLD ROBINHOOD RD <br> ABERDEEN, MD 21001-1621 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40421817  s5793 <br> EDWIN, EDWIN <br> 8543 98TH ST <br> WOODHAVEN, NY 11421 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40420862  s24506 <br> EDWIN, EDWIN <br> 8543 98TH ST <br> WOODHAVEN, NY 11421 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40722093  s7171 <br> EE, KO FEN <br> 1639 SENTINEL VIEW DR <br> LAWRENCEVILLE, GA 30043 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40903798  s7361 <br> EEMAN, JEFF <br> 14762 MARIA LN <br> SHELBY TOWNSHIP, MI 48315 | | REBATE CLAIM | | $70.00 |

Sheet no. 681 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. ___**07-11666-KG**___
_____                                                       _____
Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38368985    s17877<br>EERABATHINI, SHOBHAN<br>2200 MONROE ST APT 909<br>SANTA CLARA, CA 95050 | | REBATE CLAIM | | $25.00 |
| Vendor No.  38371797    s18918<br>EERABATHINI, SHOBHAN<br>2200 MONROE ST APT 909<br>SANTA CLARA, CA 95050 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38368984    s19486<br>EERABATHINI, SHOBHAN<br>2200 MONROE ST APT 909<br>SANTA CLARA, CA 95050 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38619622    s4346<br>EFFENDY, DIANA<br>1464 ENGLISH DR APT 17<br>SAN JOSE, CA 95129 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40251609    s14701<br>EFFIONG, EMMANUEL<br>1055 TAYLOR AVE STE 206<br>BALTIMORE, MD 21286 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40151733    s5487<br>EFFLONG, EMMANUEL<br>1055 TAYLOR AVE STE 206<br>BALTIMORE, MD 21286 | | REBATE CLAIM | | $30.00 |
| Vendor No.  71814478    s10631<br>EFIMOV, MICHAEL<br>145 DAY ST<br>AUBURNDALE, MA 02466-2921 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71745473    s11837<br>EFINGER, TERRY<br>9811 HIDDEN LN APT 3<br>PORT RICHEY, FL 34668-3646 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38237275    s2801<br>EFONDO, MARY<br>2231 APPLE VISTA LN<br>CAMINO, CA 95709 | | REBATE CLAIM | | $20.00 |

Sheet no. 682 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No.    **07-11666-KG**
_____                                          _____
                    Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38237276 s19130 <br> EFONDO, MARY <br> 2231 APPLE VISTA LN <br> CAMINO, CA 95709 | | REBATE CLAIM | | $20.00 |
| Vendor No. 69636493 s16788 <br> EFSTRATIOU, ALAIN <br> 420 PARTRIDGEBERRY LN <br> CHESTER SPRINGS, PA 19425-1723 | | REBATE CLAIM | | $200.00 |
| Vendor No. 71745191 s12035 <br> EGAN, JAMES <br> 351 TENNIS AVE <br> GLENSIDE, PA 19038-1215 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38159094 s1409 <br> EGGERS, RACHEL <br> 816 N REESE PL <br> BURBANK, CA 91506 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38656087 s4417 <br> EGGERT, BETHANY <br> 596 S WASHINGTON ST <br> ELMHURST, IL 60126 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38370312 s12909 <br> EGHABAMIEN, UWA <br> 12730 BRANT ROCK DR APT 1613 <br> HOUSTON, TX 77082 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38639309 s4154 <br> EGRET, CLAIRE <br> 625 OLD GADSDEN RD NW APT 26A <br> JACKSONVILLE, AL 36265 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38639324 s19689 <br> EGRET, CLAIRE <br> 625 OLD GADSDEN RD NW APT 26A <br> JACKSONVILLE, AL 36265 | | REBATE CLAIM | | $20.00 |
| Vendor No. 70906042 s11034 <br> EGURE, CHRIS <br> 5769 W VALLEY CIR <br> EL PASO, TX 79932-1931 | | REBATE CLAIM | | $50.00 |

Sheet no. 683 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. ___**07-11666-KG**___
_____                                              (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 70906041 | s22642 | | | | |
| EGURE, CHRIS 5769 W VALLEY CIR EL PASO, TX 79932-1931 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 41252868 | s15737 | | | | |
| EHAHARDT, MARK 937 OLDE FARM RD TROY, IL 62294 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 41252867 | s15736 | | | | |
| EHRHARDT, MARK 937 OLDE FARM RD TROY, IL 62294 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 67722171 | s9234 | | | | |
| EHRLICH, STEVEN 2833 ADELINE DR BURLINGAME, CA 94010-5969 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 67722172 | s21985 | | | | |
| EHRLICH, STEVEN 2833 ADELINE DR BURLINGAME, CA 94010-5969 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 69916978 | s12621 | | | | |
| EICHEN, JEFFREY 5478 EGAN DR SAVAGE, MN 55378-1907 | | | | REBATE CLAIM | | $90.00 |
| Vendor No. | 62682679 | s9083 | | | | |
| EICHHORST, LARRY 20 CHESTNUT RD TYNGSBORO, MA 01879-2403 | | | | REBATE CLAIM | | $150.00 |
| Vendor No. | 40194019 | s7812 | | | | |
| EID, CHRISTINA 5932 WILLIAMS RD NORCROSS, GA 30093 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 39815513 | s14065 | | | | |
| EID, SAMIRA 5932 WILLIAMS RD NORCROSS, GA 30093 | | | | REBATE CLAIM | | $30.00 |

Sheet no. 684 of 2843   sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   70372060   s16039 <br> EIDT III, JOHN <br> 9 BOULDER RDG <br> DANBURY, CT 06811-3144 | | REBATE CLAIM | | $100.00 |
| Vendor No.   40653403   s15101 <br> EIKEVIK, KIM <br> 2970 MARINE CIR <br> STILLWATER, MN 55082 | | REBATE CLAIM | | $25.00 |
| Vendor No.   70066911   s17338 <br> EILAND, JON <br> 1415 RAINBOW DR <br> GADSDEN, AL 35901-5319 | | REBATE CLAIM | | $150.00 |
| Vendor No.   70066877   s25997 <br> EILAND, JON <br> 1415 RAINBOW DR <br> GADSDEN, AL 35901-5319 | | REBATE CLAIM | | $150.00 |
| Vendor No.   38520049   s17938 <br> EISELE, KIMBERLY <br> 1052 E BALDY SPRING PL <br> GREEN VALLEY, AZ 85614 | | REBATE CLAIM | | $50.00 |
| Vendor No.   69691279   s10947 <br> EISEN, STEVEN <br> 2401 STERLING RD <br> YARDLEY, PA 19067-7282 | | REBATE CLAIM | | $100.00 |
| Vendor No.   69691280   s22616 <br> EISEN, STEVEN <br> 2401 STERLING RD <br> YARDLEY, PA 19067-7282 | | REBATE CLAIM | | $100.00 |
| Vendor No.   40874293   s7693 <br> EISENBART, JONI <br> 25531 S 606 LN <br> GROVE, OK 74344 | | REBATE CLAIM | | $30.00 |
| Vendor No.   40168331   s5654 <br> EISHER, CLAUDE <br> 258 TALL TIMBERS EST <br> BRISTOL, VA 24201 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**                                          Case No. ___**07-11666-KG**___
_____                                                    (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37430865 s13032<br>EJENKAR, VIJAY<br>2 KIMBALL CT APT 510<br>WOBURN, MA 01801 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70068439 s11303<br>EK, DALE<br>2403 S HEDGES AVE<br>INDEPENDENCE, MO 64052-3352 | | REBATE CLAIM | | $10.00 |
| Vendor No. 70068438 s22757<br>EK, DALE<br>2403 S HEDGES AVE<br>INDEPENDENCE, MO 64052-3352 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38665304 s4254<br>EKAMBARAM, DHANABAL<br>450 N MATHILDA AVE # A306<br>SUNNYVALE, CA 94085 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38669461 s19737<br>EKAMBARAM, DHANABAL<br>450 N MATHILDA AVE # A306<br>SUNNYVALE, CA 94085 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38472556 s17731<br>EKAMBARAM, SIVAKUMAR<br>625 SOUTH AVE APT B204<br>SECANE, PA 19018 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38485245 s18847<br>EKAMBARAM, SIVAKUMAR<br>625 SOUTH AVE APT B204<br>SECANE, PA 19018 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40684038 s6671<br>EKARIUS, BEVERLY<br>501 WEST ST<br>SEALY, TX 77474 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40215984 s24436<br>EKARIUS, BEVERLY<br>501 WEST ST<br>SEALY, TX 77474 | | REBATE CLAIM | | $30.00 |

Sheet no. 686 of 2843  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____**07-11666-KG**_____
_____Debtor_____                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39323261 | s4186 | | | | | | | |
| EKELUND, KATHLEEN 3459 RIVERSIDE DR PORT HURON, MI 48060 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 36916814 | s1132 | | | | | | | |
| ELAFANDI, MOHAMED 3562 WOODLAND TRL EAGAN, MN 55123 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71153042 | s16156 | | | | | | | |
| ELALI, MAHMOUD 5604 MAGNOLIA LN ALEXANDRIA, VA 22311-3720 | | | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. | 40271781 | s5597 | | | | | | | |
| ELAM, ROBERT 8040 S JUSTINE ST CHICAGO, IL 60620 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40271782 | s20402 | | | | | | | |
| ELAM, ROBERT 8040 S JUSTINE ST CHICAGO, IL 60620 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40252587 | s20530 | | | | | | | |
| ELAM, ROBERT 8040 S JUSTINE ST CHICAGO, IL 60620 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40252599 | s20531 | | | | | | | |
| ELAM, ROBERT 8040 S JUSTINE ST CHICAGO, IL 60620 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41399419 | s8456 | | | | | | | |
| ELAMIN, SHAKER 3114 MONTICELLO DR FALLS CHURCH, VA 22042 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41399425 | s21746 | | | | | | | |
| ELAMIN, SHAKER 3114 MONTICELLO DR FALLS CHURCH, VA 22042 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 687 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40923664 s7540<br>ELBEHIRI, SAMI<br>76 MASSABESIC ST<br>MANCHESTER, NH 03103 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41529529 s8031<br>ELD, MARTHA<br>16648 SNOWGOOSE ST<br>NAMPA, ID 83687 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41529101 s25080<br>ELD, MARTHA<br>16648 SNOWGOOSE ST<br>NAMPA, ID 83687 | | REBATE CLAIM | | $80.00 |
| Vendor No. 41523641 s25305<br>ELD, MARTHA<br>16648 SNOWGOOSE ST<br>NAMPA, ID 83687 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40194006 s15047<br>ELDER, CHARLES<br>106 BROAD ST<br>EAST DUBLIN, GA 31027 | | REBATE CLAIM | | $30.00 |
| Vendor No. 72026797 s6741<br>ELDER, PRESTON<br>14100 CLOPPER RD<br>BOYDS, MD 20841-9721 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40443256 s8282<br>ELDERBROOK JR, PAUL<br>3055 BEELER AVE<br>INDIANAPOLIS, IN 46224 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40443257 s21690<br>ELDERBROOK JR, PAUL<br>3055 BEELER AVE<br>INDIANAPOLIS, IN 46224 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38593006 s4977<br>ELEJALDE, CHRISTIAN<br>159 E 12TH ST<br>HIALEAH, FL 33010 | | REBATE CLAIM | | $70.00 |

Sheet no. 688 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____
Debtor

Case No. _____ **07-11666-KG** _____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   38644246   s4391 <br> ELENKOV, KALINA <br> 9154 FOX LAKE DR <br> KNOXVILLE, TN 37923 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   40060828   s24613 <br> ELENKOV, KALINA <br> 9154 FOX LAKE DR <br> KNOXVILLE, TN 37923 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   38644247   s19809 <br> ELENKOV, KALINA <br> 9154 FOX LAKE DR <br> KNOXVILLE, TN 37923 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   40060889   s20705 <br> ELENKOV, KALINA <br> 9154 FOX LAKE DR <br> KNOXVILLE, TN 37923 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   39928595   s13440 <br> ELEPE, RAVITEJA <br> 201 INDIANA AVE APT B104 <br> LUBBOCK, TX 79415 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   40034581   s3130 <br> ELEZI, ARTUR <br> 518 MARGARET DR <br> SILVER SPRING, MD 20910 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.   38385863   s2097 <br> ELEZI, GAZMOR <br> 3939 ROGER AVE <br> ALLEN PARK, MI 48101 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   38308859   s13397 <br> ELGART, DIANA <br> 535 CENTRAL AVE STE 404 <br> SAINT PETERSBURG, FL 33701 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No.   38308860   s24691 <br> ELGART, DIANA <br> 535 CENTRAL AVE STE 404 <br> SAINT PETERSBURG, FL 33701 | | | REBATE CLAIM | | | | $180.00 |

Sheet no. 689 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
                Debtor

Case No. _____ **07-11666-KG**
                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38645782 s4732<br>ELGAZZAR, MOHAMED<br>7435 159TH PL NE APT B112<br>REDMOND, WA 98052 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 69673926 s11300<br>ELIAS, ROBERT<br>275 OAK RIDGE LN<br>MILFORD, CT 06461-9122 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 40882822 s15181<br>ELIKAN, HOWARD<br>600 S JAY ST<br>CHANDLER, AZ 85225 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 69545660 s11039<br>ELKAIM, GABRIEL<br>217 NEVADA ST<br>SANTA CRUZ, CA 95060-6522 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 71866054 s17355<br>ELKEY, RODNEY<br>3534 OAK CLUSTER ST<br>SAN ANTONIO, TX 78253-5055 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 71866047 s26003<br>ELKEY, RODNEY<br>3534 OAK CLUSTER ST<br>SAN ANTONIO, TX 78253-5055 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 38598277 s4553<br>ELKINS, MARGARET<br>215 BRUSHY HILL RD<br>DANBURY, CT 06810 | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. 38598419 s4555<br>ELKINS, MARGARET<br>215 BRUSHY HILL RD<br>DANBURY, CT 06810 | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. 41060466 s15206<br>ELKOSIRY, LORRAINE<br>1878 HARRISON AVE APT 7B<br>BRONX, NY 10453 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 690 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. ___**07-11666-KG**___
_____
              Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38656098  s4419 <br> ELKOSIRY, LORRAINE <br> 1878 HARRISON AVE APT SUPT/BSMT <br> BRONX, NY 10453 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40422090  s5446 <br> ELLEDGE, RAYMOND <br> 2475 SYCAMORE GLEN DDR #1 <br> SPARKS, NV 89434 | | REBATE CLAIM | | $25.00 |
| Vendor No.  40396658  s6367 <br> ELLEDGE, RAYMOND <br> 2475 SYCAMORE GLEN DR APT 1 <br> SPARKS, NV 89434 | | REBATE CLAIM | | $75.00 |
| Vendor No.  69768297  s11247 <br> ELLEN, GNASSI <br> 153 HALL ST <br> RICHMOND HILL, GA 31324-7213 | | REBATE CLAIM | | $150.00 |
| Vendor No.  64211576  s16022 <br> ELLERMAN, RICHARD <br> 6400 TAYLOR RD UNIT 1317 <br> PUNTA GORDA, FL 33950-8311 | | REBATE CLAIM | | $130.00 |
| Vendor No.  38347483  s13205 <br> ELLINGTON, JASON <br> 9846 E FLOWER AVE <br> MESA, AZ 85208 | | REBATE CLAIM | | $30.00 |
| Vendor No.  39850703  s19167 <br> ELLINGTON, JASON <br> 9846 E FLOWER AVE <br> MESA, AZ 85208 | | REBATE CLAIM | | $70.00 |
| Vendor No.  39850705  s19228 <br> ELLINGTON, JASON <br> 9846 E FLOWER AVE <br> MESA, AZ 85208 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38665303  s14163 <br> ELLINGWOOD, WALTER <br> 1264 UNION ST <br> SAN FRANCISCO, CA 94109 | | REBATE CLAIM | | $50.00 |

Sheet no. 691 of 2843  sheets attached to Schedule of
                  Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                        _____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38651725 s20011<br>ELLINGWOOD, WALTER<br>1264 UNION ST<br>SAN FRANCISCO, CA 94109 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41742613 s8986<br>ELLIOTT, BRAD<br>3115 COWLEY WAY APT 261<br>SAN DIEGO, CA 92117 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41742614 s21903<br>ELLIOTT, BRAD<br>3115 COWLEY WAY APT 261<br>SAN DIEGO, CA 92117 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40060804 s14381<br>ELLIOTT, ELIZABETH<br>8181 FANNIN ST APT 1332<br>HOUSTON, TX 77054 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38707400 s4184<br>ELLIOTT, JAMIE<br>5348 KEYSTONE CT<br>MURFREESBORO, TN 37129 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40684462 s15014<br>ELLIOTT, JENNIFER<br>4225 W SAGINAW RD<br>VASSAR, MI 48768 | | REBATE CLAIM | | $50.00 |
| Vendor No. 62684820 s9087<br>ELLIOTT, KEVIN<br>3940 N MARSHFIELD AVE<br>CHICAGO, IL 60613-2516 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71448547 s16423<br>ELLIOTT, KIM<br>3700 LAWRENCE DR S<br>MACON, GA 31216-6224 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71320442 s25572<br>ELLIOTT, KIM<br>3700 LAWRENCE DR S<br>MACON, GA 31216-6224 | | REBATE CLAIM | | $70.00 |

Sheet no. 692 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____                                    (If known)
          Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40446809 s5744 ELLIOTT, KRISTIN 13668 ELM ST HESPERIA, CA 92344 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40722230 s8684 ELLIOTT, ROBIN 41707 HAZEL DELL RD SHAWNEE, OK 74804 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71052468 s9630 ELLIS, AMANDA 1067 IVY CHASE APT 202 KALAMAZOO, MI 49006-6718 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41685699 s15661 ELLIS, JANE 3697 S 4445 W WEST VALLEY, UT 84120 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41685705 s25230 ELLIS, JANE 3697 S 4445 W WEST VALLEY, UT 84120 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38551494 s13396 ELLIS, JERMAINE 7015 RUGBY AVE APT 6 HUNTINGTON PARK, CA 90255 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38512921 s2802 ELLIS, JERMAINE 7015 RUGBY AVE APT G HUNTINGTON PARK, CA 90255 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38406760 s2444 ELLIS, KELLY 5901 E 135TH ST GARFIELD HEIGHTS, OH 44125 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38406793 s23651 ELLIS, KELLY 5901 E 135TH ST GARFIELD HEIGHTS, OH 44125 | | REBATE CLAIM | | $30.00 |

Sheet no. 693 of 2843  sheets attached to Schedule of
          Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No. ___**07-11666-KG**___
_____
        Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38717733  s4814 <br> ELLIS, MONICE <br> 3777 LONGFELLOW ST <br> LAS VEGAS, NV 89115 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38153852  s1553 <br> ELLIS, PAUL <br> PO BOX 811 <br> KINSMAN, IL 60437 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37300739  s1335 <br> ELLIS, STEVEN <br> 60 ANTIOCH DR <br> SAN MATEO, CA 94403 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40874331  s7694 <br> ELLISON, PEGGY <br> 4304 CINNAMON RIDGE DR <br> VIRGINIA BEACH, VA 23462 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40821825  s21212 <br> ELLISON, PEGGY <br> 4304 CINNAMON RIDGE DR <br> VIRGINIA BEACH, VA 23462 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40866586  s26445 <br> ELLISON, PEGGY <br> 4304 CINNAMON RIDGE DR <br> VIRGINIA BEACH, VA 23462 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37766748  s1630 <br> ELMAHI, OMER <br> 173 E COLE AVE # 101 <br> FRESNO, CA 93720 | | REBATE CLAIM | | $80.00 |
| Vendor No. 71052060  s9703 <br> ELMER, JAMES <br> PO BOX 502 <br> CAPE CANAVERAL, FL 32920-0502 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71138217  s22126 <br> ELMER, JAMES <br> PO BOX 502 <br> CAPE CANAVERAL, FL 32920-0502 | | REBATE CLAIM | | $100.00 |

Sheet no. 694 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                  Case No. **07-11666-KG**
_____                                          _____
                    Debtor                                                     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   38281847   s3378 | | | | | | | |
| ELMILIGI, SHAYMAA 6617 F SANZO RD BALTIMORE, MD 21209 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   38335217   s1721 | | | | | | | |
| ELOUZE, JOSEF 455 BUCHANAN AVE STATEN ISLAND, NY 10314 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   38371682   s13364 | | | | | | | |
| ELROD, KEVIN 721 S CHESTNUT ST PITTSBURG, KS 66762 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   38371683   s23722 | | | | | | | |
| ELROD, KEVIN 721 S CHESTNUT ST PITTSBURG, KS 66762 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   38602287   s13992 | | | | | | | |
| ELSEN, RICHARD 20 BERKSHIRE DR SHREWSBURY, PA 17361 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   40792774   s21273 | | | | | | | |
| ELSEN, RICHARD 20 BERKSHIRE DR SHREWSBURY, PA 17361 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   38604518   s19779 | | | | | | | |
| ELSEN, RICHARD 20 BERKSHIRE DR SHREWSBURY, PA 17361 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   70253247   s11106 | | | | | | | |
| ELWIN, MICHAEL 19190 NE 44TH CT REDMOND, WA 98074-4653 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No.   70348046   s22666 | | | | | | | |
| ELWIN, MICHAEL 19190 NE 44TH CT REDMOND, WA 98074-4653 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 695 of 2843  sheets attached to Schedule of
                       Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                   Case No. **07-11666-KG**
_____                                   _____
Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71695273 s16677<br>EMANET, RECEP<br>2012 BATH AVE APT 2<br>BROOKLYN, NY 11214-4812 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41056606 s15276<br>EMANY, MARUTHI<br>1191 GINGERWOOD DR<br>MILPITAS, CA 95035 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41056607 s24999<br>EMANY, MARUTHI<br>1191 GINGERWOOD DR<br>MILPITAS, CA 95035 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40962281 s7749<br>EMANY, PARATHIBHA<br>15801 CHASE HILL BLVD APT 516<br>SAN ANTONIO, TX 78256 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41563900 s8846<br>EMEH, LAWRENCE<br>356 STUYVESANT AVE APT 401<br>IRVINGTON, NJ 07111 | | REBATE CLAIM | | $30.00 |
| Vendor No. 30553000 s4039<br>EMERSON, ANITA<br>124 N WEST ST<br>ALEXANDRIA, VA 22314 | | REBATE CLAIM | | $125.00 |
| Vendor No. 40251563 s5592<br>EMERY, HEIDI<br>5 E LEASURE AVE<br>NEW CASTLE, PA 16105 | | REBATE CLAIM | | $30.00 |
| Vendor No. 30977841 s3946<br>EMERY, HOLLIS<br>6 ASHFORD ST<br>HAVERHILL, MA 01830 | | REBATE CLAIM | | $50.00 |
| Vendor No. 30862289 s19601<br>EMERY, HOLLIS<br>6 ASHFORD ST<br>HAVERHILL, MA 01830 | | REBATE CLAIM | | $50.00 |

Sheet no. 696 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No. _____ **07-11666-KG**
_____
          Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 30977780  s24020<br>EMERY, HOLLIS<br>6 ASHFORD ST<br>HAVERHILL, MA  01830 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38310818  s1514<br>EMICK, SHARI<br>171 GRANGER RD UNIT 125<br>MEDINA, OH  44256 | | REBATE CLAIM | | $60.00 |
| Vendor No. 71815211  s11689<br>EMIG, GEORGIA<br>58 TOLL GATE STA<br>LANCASTER, PA  17601-5687 | | REBATE CLAIM | | $90.00 |
| Vendor No. 41594827  s18387<br>EMMADI, SWAPNA<br>27302 STRAWBERRY LN APT 202<br>FARMINGTON HILLS, MI  48334 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39854609  s13527<br>EMMEL, JOHN<br>3170 BRYANT ST<br>PALO ALTO, CA  94306 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40212607  s20720<br>EMMEL, JOHN<br>3170 BRYANT ST<br>PALO ALTO, CA  94306 | | REBATE CLAIM | | $70.00 |
| Vendor No. 36903750  s12238<br>EMMERICH, CRAIG<br>W11945 757TH AVE<br>RIVER FALLS, WI  54022 | | REBATE CLAIM | | $60.00 |
| Vendor No. 36934811  s23105<br>EMMERICH, CRAIG<br>W11945 757TH AVE<br>RIVER FALLS, WI  54022 | | REBATE CLAIM | | $40.00 |
| Vendor No. 36940481  s23153<br>EMMERICH, CRAIG<br>W11945 757TH AVE<br>RIVER FALLS, WI  54022 | | REBATE CLAIM | | $60.00 |

Sheet no. 697 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____

_____
                         Debtor                                               (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39320922    s14039<br>EMMONS, PHILLIP<br>204 COSKY DR APT 203<br>MARINA, CA 93933 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40442642    s20689<br>EMMONS, PHILLIP<br>204 COSKY DR APT 203<br>MARINA, CA 93933 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37733832    s3385<br>EMOND, GHISLAIN<br>176 DELAY RD<br>HARWINTON, CT 06791 | | REBATE CLAIM | | $35.00 |
| Vendor No. 37767866    s19386<br>EMOND, GHISLAIN<br>176 DELAY RD<br>HARWINTON, CT 06791 | | REBATE CLAIM | | $35.00 |
| Vendor No. 72041511    s16735<br>EMOND, GLENN<br>336 NORMANDIE DR<br>AURORA, IL 60506-9304 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40445411    s5623<br>EMOND, ROCK<br>47 IROQUOIS RD<br>BRISTOL, CT 06010 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40445412    s20414<br>EMOND, ROCK<br>47 IROQUOIS RD<br>BRISTOL, CT 06010 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40442587    s24370<br>EMOND, ROCK<br>47 IROQUOIS RD<br>BRISTOL, CT 06010 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40442588    s24371<br>EMOND, ROCK<br>47 IROQUOIS RD<br>BRISTOL, CT 06010 | | REBATE CLAIM | | $20.00 |

Sheet no. 698 of 2843  sheets attached to Schedule of
                Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. __**07-11666-KG**__

_____                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38485281 s13153 EMRE, N C TOLGA 2101 NEW HAMPSHIRE AVE NW APT 403 WASHINGTON, DC 20009 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40010857 s2963 ENDERLIN, BRENDA 704 LEE ST KERRVILLE, TX 78028 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40010791 s23808 ENDERLIN, BRENDA 704 LEE ST KERRVILLE, TX 78028 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40010790 s19329 ENDERLIN, BRENDA 704 LEE ST KERRVILLE, TX 78028 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38639262 s4351 ENDERS, RANDY 4010 SPRING KNOLL DR EUGENE, OR 97405 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40874332 s21360 ENDERS, RANDY 4010 SPRING KNOLL DR EUGENE, OR 97405 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40874333 s24967 ENDERS, RANDY 4010 SPRING KNOLL DR EUGENE, OR 97405 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40166185 s5907 ENDICOTT, JOSH 234 CASTLEWOOD DR LEXINGTON, KY 40505 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40166186 s20558 ENDICOTT, JOSH 234 CASTLEWOOD DR LEXINGTON, KY 40505 | | REBATE CLAIM | | $50.00 |

Sheet no. 699 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                   Case No. **07-11666-KG**

Debtor                                                                     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40166095 s5902 <br> ENDICOTT, KIMBERLY <br> 2609 BURROUGHS MILL CIR <br> CHERRY HILL, NJ 08002 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39928682 s7186 <br> ENDRICK, JEFF <br> 3190 WHITEHALL AVE <br> BETHLEHEM, PA 18020 | | REBATE CLAIM | | $20.00 |
| Vendor No. 39928681 s19361 <br> ENDRICK, JEFF <br> 3190 WHITEHALL AVE <br> BETHLEHEM, PA 18020 | | REBATE CLAIM | | $20.00 |
| Vendor No. 71580504 s9981 <br> ENG, AMANDA <br> 2863 TURPIN WOODS CT <br> ANDERSON, OH 45244-3562 | | REBATE CLAIM | | $180.00 |
| Vendor No. 38520175 s3942 <br> ENG, PHILIP <br> 302C LIBERTY AVE <br> STATEN ISLAND, NY 10305 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38520176 s26617 <br> ENG, PHILIP <br> 302C LIBERTY AVE <br> STATEN ISLAND, NY 10305 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70577183 s11522 <br> ENGEBRETSEN, JEFFREY <br> 920 E OLD WILLOW RD APT 101 <br> PROSPECT HEIGHTS, IL 60070-2409 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39865939 s2912 <br> ENGEL, STEPHEN <br> PO BOX 1140 <br> BRECKENRIDGE, CO 80424 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38193087 s3403 <br> ENGELMAN, NOEL <br> 2998 BELFAIRE LAKE DR <br> DACULA, GA 30019 | | REBATE CLAIM | | $100.00 |

Sheet no. 700 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims