In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                              _____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 67563551 s6706 <br> ENGH, NORMAN <br> 608 LOCUST ST <br> TEXARKANA, AR 71854-5477 | | REBATE CLAIM | | $170.00 |
| Vendor No. 38645747 s4400 <br> ENGLAND, J <br> 4860 SAINT JAMES AVE <br> TITUSVILLE, FL 32780 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38645797 s19813 <br> ENGLAND, J <br> 4860 SAINT JAMES AVE <br> TITUSVILLE, FL 32780 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40060661 s5729 <br> ENGLE, BRADLEY <br> 157 SE 18TH TER <br> CAPE CORAL, FL 33990 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40722110 s8238 <br> ENGLE, PATRICK <br> 4803 S 164TH ST <br> TUKWILA, WA 98188 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40653429 s21784 <br> ENGLE, PATRICK <br> 4803 S 164TH ST <br> TUKWILA, WA 98188 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40396580 s6012 <br> ENGLE, THOMAS <br> 77 PEQUOT LN <br> MIDDLETOWN, RI 02842 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40874298 s7339 <br> ENGLEMAN, LEANNE <br> 1550 S BLUE ISLAND AVE UNIT 305 <br> CHICAGO, IL 60608 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40192062 s5577 <br> ENGLEMAN, LEANNE <br> 6 HILLTOP DR <br> SCHAUMBURG, IL 60193 | | REBATE CLAIM | | $30.00 |

Sheet no. 701 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. ___**07-11666-KG**___

_____
                Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71580365 s12510 <br> ENGLISH, DERRICK <br> 411 E GIBBSBORO RD APT 414 <br> CLEMENTON, NJ 08021-1808 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71580777 s23300 <br> ENGLISH, DERRICK <br> 411 E GIBBSBORO RD APT 414 <br> CLEMENTON, NJ 08021-1808 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38391500 s13116 <br> ENGLISH, GARY <br> 501 3RD AVE SW <br> KASSON, MN 55944 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71999105 s11875 <br> ENGLISH, KAREN <br> 2514 OLSON ST <br> TEMPLE HILLS, MD 20748-1602 | | REBATE CLAIM | | $35.00 |
| Vendor No. 39325048 s5248 <br> ENNIS, RODNEY <br> 354 S HAMPTON CLUB WAY <br> SAINT AUGUSTINE, FL 32092 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39323173 s24355 <br> ENNIS, RODNEY <br> 354 S HAMPTON CLUB WAY <br> SAINT AUGUSTINE, FL 32092 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40152045 s5569 <br> ENRIQUEZ, GRISELDA <br> 2420 TIERRA NEGRA DR <br> EL PASO, TX 79938 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39964666 s19197 <br> ENRIQUEZ, GRISELDA <br> 2420 TIERRA NEGRA DR <br> EL PASO, TX 79938 | | REBATE CLAIM | | $70.00 |
| Vendor No. 63859644 s9129 <br> ENSEKI, WAYNE <br> 363 AVENIDA DE ROYALE <br> THOUSAND OAKS, CA 91362-3174 | | REBATE CLAIM | | $150.00 |

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____
              Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37233449 s1490 <br> ENSMINGER, TIMOTHY <br> 4051 W VIKING RD APT 66 <br> LAS VEGAS, NV 89103 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41685662 s15871 <br> EOSALL, EARL <br> RR 2 BOX 348C <br> WATONGA, OK 73772 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40967036 s8316 <br> EPLEY, JEANNIFER <br> 6717 CAMBIUM PINE AVE <br> LAS VEGAS, NV 89130 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40967031 s21374 <br> EPLEY, JEANNIFER <br> 6717 CAMBIUM PINE AVE <br> LAS VEGAS, NV 89130 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40967037 s21375 <br> EPLEY, JEANNIFER <br> 6717 CAMBIUM PINE AVE <br> LAS VEGAS, NV 89130 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37670377 s12093 <br> EPPARD, GLENDA <br> 9994 OLD SCENIC DR <br> NEOSHO, MO 64850 | | REBATE CLAIM | | $40.00 |
| Vendor No. 37703304 s23072 <br> EPPARD, GLENDA <br> 9994 OLD SCENIC DR <br> NEOSHO, MO 64850 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38651061 s4745 <br> EPSTEIN, SIMAN <br> 801 MASSACHUSETTS AVE NE <br> WASHINGTON, DC 20002 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38651062 s4746 <br> EPSTEIN, SIMON <br> 801 MASSACHUSETTS AVE NE <br> WASHINGTON, DC 20002 | | REBATE CLAIM | | $50.00 |

Sheet no. 703 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. **07-11666-KG**
_____                                  _____
              Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38644321  s19994 <br> EPSTEIN, SIMON <br> 801 MASSACHUSETTS AVE NE <br> WASHINGTON, DC 20002 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38644322  s19995 <br> EPSTEIN, SIMON <br> 801 MASSACHUSETTS AVE NE <br> WASHINGTON, DC 20002 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71138853  s16946 <br> EPTING, JUSTIN <br> 8410 GREENWOOD AVE APT 2 <br> TAKOMA PARK, MD 20912-6705 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38651735  s4752 <br> EPURI, KIRAN <br> 8968 W FLAGLER ST APT 3 <br> MIAMI, FL 33174 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 69768009  s11122 <br> ERAR, MONTHER <br> 103 E POINT DR <br> SALTILLO, MS 38866-5747 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 70857578  s9605 <br> ERB, NENA <br> 12011 AYRES AVE <br> LOS ANGELES, CA 90064-1306 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38391422  s2119 <br> ERCADO, MARIA <br> 72 CENTRAL ST SPC 1A <br> ORLAND, CA 95963 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 69636508  s11036 <br> ERENAY, BULENT <br> 5239 PORTLAND ST APT 303 <br> COLUMBUS, OH 43235-7673 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38489549  s13158 <br> EREZ, MATTAN <br> 4 TIMBERLINE RDG <br> AUSTIN, TX 78746 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 704 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                        _____
          Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38389172 s2102 <br> ERGEN, IBRAHIM <br> 2250 HOLLY HALL ST APT 348 <br> HOUSTON, TX 77054 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39323872 s5243 <br> ERICKSON, BRAD <br> 24 MUDNOCK RD <br> SALISBURY, MA 01952 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39322597 s4282 <br> ERICKSON, BRADLEY <br> 24 MUDNOCK RD <br> SALISBURY, MA 01952 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38520022 s3724 <br> ERICKSON, HEATH <br> 3301 MAPLE DR <br> PLOVER, WI 54467 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38592957 s19128 <br> ERICKSON, HEATH <br> 3301 MAPLE DR <br> PLOVER, WI 54467 | | REBATE CLAIM | | $80.00 |
| Vendor No. 71320788 s16132 <br> ERICKSON, NOLA <br> 305 3RD AVE N <br> CARLOS, MN 56319 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71320491 s16133 <br> ERICKSON, NOLA <br> 305 3RD AVE N <br> SAUK RAPIDS, MN 56379-1624 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38461271 s3624 <br> ERICKSON, ROGER <br> 1399 ROUTE 394 <br> FALCONER, NY 14733 | | REBATE CLAIM | | $60.00 |
| Vendor No. 71320516 s10770 <br> ERICSON, LAURI <br> 1509 48TH ST <br> DES MOINES, IA 50311-2456 | | REBATE CLAIM | | $100.00 |

Sheet no. 705 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39324302 s4855 ERIE, MICHAEL 7315 UNIVERSITY AVE APT 2 MIDDLETON, WI 53562 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39324340 s20053 ERIE, MICHAEL 7315 UNIVERSITY AVE APT 2 MIDDLETON, WI 53562 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70357990 s11622 ERIVEZ, LORENZO 262 W GLEASON ST MONTEREY PARK, CA 91754-7108 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38523255 s13826 ERLANGER, HOWARD 1866 LARKIN WILLIAMS RD FENTON, MO 63026 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40168199 s24684 ERLANGER, HOWARD 1866 LARKIN WILLIAMS RD FENTON, MO 63026 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37904578 s3358 ERNAZAROV, AKMAL 151 DAWES ST APT 311 OSHKOSH, WI 54901 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40277177 s5390 ERNEST, MARY 1714 AMWELL RD SOMERSET, NJ 08873 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40251180 s24659 ERNEST, MARY 1714 AMWELL RD SOMERSET, NJ 08873 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40277176 s20616 ERNEST, MARY 1714 AMWELL RD SOMERSET, NJ 08873 | | REBATE CLAIM | | $60.00 |

In re **InPhonic, Inc.**                                      Case No. _____**07-11666-KG**_____
_____                                              (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   40271690   s24444 ERNEST, MARY 1714 AMWELL RD SOMERSET, NJ 08873 | | REBATE CLAIM | | $30.00 |
| Vendor No.   37351794   s3886 ERNEST, SCOTT 10749 CLEARY BLVD APT 305 PLANTATION, FL 33324 | | REBATE CLAIM | | $50.00 |
| Vendor No.   37351795   s19576 ERNEST, SCOTT 10749 CLEARY BLVD APT 305 PLANTATION, FL 33324 | | REBATE CLAIM | | $50.00 |
| Vendor No.   70357989   s11621 ERNEZ, LORENZO 202 W GLEASON ST MONTEREY PARK, CA 91754-7108 | | REBATE CLAIM | | $100.00 |
| Vendor No.   41742636   s8577 ERNOT, VANESSA 7854 HEATHER LAKE CT E JACKSONVILLE, FL 32256 | | REBATE CLAIM | | $50.00 |
| Vendor No.   38346441   s2280 ERSOY SEZGUN, HIXYA 5906 N SANTA MONICA BLVD WHITEFISH BAY, WI 53217 | | REBATE CLAIM | | $40.00 |
| Vendor No.   38310724   s2606 ERSTLING, MICHAEL 4719 LEWIS WOODS CT CHANTILLY, VA 20151 | | REBATE CLAIM | | $20.00 |
| Vendor No.   38310808   s19024 ERSTLING, MICHAEL 4719 LEWIS WOODS CT CHANTILLY, VA 20151 | | REBATE CLAIM | | $20.00 |
| Vendor No.   70576668   s16283 ESCALERA, JORGE 6115 CAVALIER ST HOUSTON, TX 77087-3215 | | REBATE CLAIM | | $130.00 |

Sheet no. 707 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No.    **07-11666-KG**
_____                                            _____
              Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  70844049  s25509 | | | | | | | |
| ESCALERA, JORGE 6115 CAVALIER ST HOUSTON, TX 77087-3215 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No.  71998760  s10651 | | | | | | | |
| ESCAMILLA, ARMANDO 1328 N 600 W PLEASANT GROVE, UT 84062-9298 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  71999052  s10629 | | | | | | | |
| ESCAMILLA, ARMONDO 1328 N 600 W PLEASANT GROVE, UT 84062-9298 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  70002068  s17196 | | | | | | | |
| ESCAMILLA, BLANCA 13003 VOLUNTEER AVE NORWALK, CA 90650-3120 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No.  70002067  s25955 | | | | | | | |
| ESCAMILLA, BLANCA 13003 VOLUNTEER AVE NORWALK, CA 90650-3120 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No.  38523218  s17901 | | | | | | | |
| ESCANO, ROSELES 995 SIMPSON ST APT 5J BRONX, NY 10459 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38410872  s2159 | | | | | | | |
| ESCHENBURG, NATHAN 11576 MICAT RD SEALY, TX 77474 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38406126  s2132 | | | | | | | |
| ESCHENBURG, NATHAN 11576 MLCAK RD SEALY, TX 77474 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38389278  s26164 | | | | | | | |
| ESCHENBURG, NATHAN 11576 MLCAK RD SEALY, TX 77474 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 708 of 2843  sheets attached to Schedule of
                Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
_____                                              (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38389250  s18804 ESCHENBURG, NATHAN 11576 MLCAK RD SEALY, TX 77474 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38554213  s4924 ESCOBAR, FREDY 13612 IBBETSON AVE BELLFLOWER, CA 90706 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40168451  s26455 ESCOBAR, FREDY 13612 IBBETSON AVE BELLFLOWER, CA 90706 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38554195  s19914 ESCOBAR, FREDY 13612 IBBETSON AVE BELLFLOWER, CA 90706 | | REBATE CLAIM | | $30.00 |
| Vendor No.  71387477  s9985 ESCOTT, KAREN 136 DELANEY DR CHICO, CA 95928-3834 | | REBATE CLAIM | | $75.00 |
| Vendor No.  71380522  s22234 ESCOTT, KAREN 136 DELANEY DR CHICO, CA 95928-3834 | | REBATE CLAIM | | $75.00 |
| Vendor No.  38364906  s2370 ESCUTIA, ROGELIO 409 E CREST AVE BENSENVILLE, IL 60106 | | REBATE CLAIM | | $30.00 |
| Vendor No.  71866050  s11724 ESHLEMAN, JEFFREY 51 HUNTLY CIR DOVER, DE 19901-4405 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38240113  s3697 ESKELIN, ALLEN 6925 CURTIS AVE SE SNOQUALMIE, WA 98065 | | REBATE CLAIM | | $60.00 |

In re **InPhonic, Inc.**                                              Case No.  **07-11666-KG**

_____                                              _____
Debtor                                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   38240114   s3698<br>ESKLIN, ALLEN<br>6925 CURTIS AVE SE<br>SNOQUALMIE, WA  98065 | | REBATE CLAIM | | $60.00 |
| Vendor No.   71982652   s10323<br>ESLINGER, JASON<br>7320 HAWTHORN AVE APT 407<br>LOS ANGELES, CA  90046-3676 | | REBATE CLAIM | | $130.00 |
| Vendor No.   37370577   s1208<br>ESMAS, NOE<br>291 FELLER DR<br>CENTRAL ISLIP, NY  11722 | | REBATE CLAIM | | $70.00 |
| Vendor No.   38362128   s1660<br>ESOLMEME, IZEGHODE<br>185 COLOMA WAY<br>VALLEJO, CA  94589 | | REBATE CLAIM | | $75.00 |
| Vendor No.   71052288   s16517<br>ESPARZA, ENRIQUE<br>3525 LEGATO CT<br>POMONA, CA  91766-0977 | | REBATE CLAIM | | $150.00 |
| Vendor No.   38134701   s17627<br>ESPARZA, MARIO<br>5903 ASTI DR<br>BAKERSFIELD, CA  93308 | | REBATE CLAIM | | $50.00 |
| Vendor No.   38119527   s26565<br>ESPARZA, MARIO<br>5903 ASTI DR<br>BAKERSFIELD, CA  93308 | | REBATE CLAIM | | $50.00 |
| Vendor No.   38119575   s13724<br>ESPERANZA, EVANMARC<br>1110 CLARKE ST<br>HERNDON, VA  20170 | | REBATE CLAIM | | $100.00 |
| Vendor No.   70372685   s11259<br>ESPINAL, FRANCISCA<br>125 SHERMAN ST<br>BRENTWOOD, NY  11717-2719 | | REBATE CLAIM | | $100.00 |

Sheet no. 710 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                                    (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70066864  s11675 ESPINOSA, ALFRED 8333 B FATHOM CIR AUSTIN, TX 78750-3105 | | REBATE CLAIM | | $200.00 |
| Vendor No. 71203433  s16444 ESPINOSA, CARLOS 3202 SW AVALON WAY APT 304 SEATTLE, WA 98126-4420 | | REBATE CLAIM | | $170.00 |
| Vendor No. 40722209  s7113 ESPINOSA, MAXIMO 47 BIGELOW PL SAN RAMON, CA 94583 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71051875  s11995 ESPINOSA, ROBERT 8501 S KENTON AVE CHICAGO, IL 60652-3510 | | REBATE CLAIM | | $90.00 |
| Vendor No. 40282488  s6032 ESPINOZA, ALEJAANDRA 4543 S ALBANY AVE CHICAGO, IL 60632 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40282515  s6237 ESPINOZA, ALEJANDRA 4543 S ALBANY AVE CHICAGO, IL 60632 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40343546  s20457 ESPINOZA, ALEJANDRA 4543 S ALBANY AVE CHICAGO, IL 60632 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40343545  s24494 ESPINOZA, ALEJANDRA 4543 S ALBANY AVE CHICAGO, IL 60632 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38462404  s13260 ESPINOZA, GUADALUPE 184 BERKSHIRE AVE REDWOOD CITY, CA 94063 | | REBATE CLAIM | | $30.00 |

Sheet no. 711 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38153922 s8666 <br> ESPINOZA, HILDA <br> 26907 MERRIL AVE <br> MADERA, CA 93638 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38134725 s25169 <br> ESPINOZA, HILDA <br> 26907 MERRIL AVE <br> MADERA, CA 93638 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38134724 s26464 <br> ESPINOZA, HILDA <br> 26907 MERRIL AVE <br> MADERA, CA 93638 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40722201 s7111 <br> ESPINOZA, JEREMY <br> PO BOX 52 <br> ALLENDALE, MI 49401 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40282516 s6238 <br> ESPINOZA, PEDRO <br> 4543 S ALBANY AVE <br> CHICAGO, IL 60632 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40343547 s20458 <br> ESPINOZA, PEDRO <br> 4543 S ALBANY AVE <br> CHICAGO, IL 60632 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40282483 s20626 <br> ESPINOZA, PEDRO <br> 4543 S ALBANY AVE <br> CHICAGO, IL 60632 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 40343548 s24495 <br> ESPINOZA, PEDRO <br> 4543 S ALBANY AVE <br> CHICAGO, IL 60632 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40565717 s14982 <br> ESPIRITO SANTO, EMILIO <br> 713 PENNINGTON ST <br> ELIZABETH, NJ 07202 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 712 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**

                    Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38458368 s1626<br>ESPIRITU, EMMA<br>14030 BISCAYNE BLVD APT 108<br>NORTH MIAMI BEACH, FL 33181 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38193315 s3377<br>ESPOSITO, MONICA<br>25 NORTON AVE<br>PORT JEFFERSON STATION, NY 11776 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38469064 s1641<br>ESPOSITO, TABETHA<br>135 MORGAN CIR<br>SEBASTIAN, FL 32958 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38469089 s18634<br>ESPOSITO, TABETHA<br>135 MORGAN CIR<br>SEBASTIAN, FL 32958 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38469118 s18635<br>ESPOSITO, TABETHA<br>135 MORGAN CIR<br>SEBASTIAN, FL 32958 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40358408 s5854<br>ESQUIBEL, ALVIN<br>429 DOLORES DR SW<br>ALBUQUERQUE, NM 87121 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40396528 s20539<br>ESQUIBEL, ALVIN<br>429 DOLORES DR SW<br>ALBUQUERQUE, NM 87121 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39964621 s3318<br>ESSA, SUDHEER KUMAR<br>220 N MATHILDA AVE APT 8<br>SUNNYVALE, CA 94086 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40166151 s14497<br>ESSARY, ROBERT<br>5633 MANDY SMITH LN<br>MEMPHIS, TN 38135 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40252404 s14411 ESSL, BRIGITTE 1712 MISSION AVE SAN RAFAEL, CA 94901 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38406123 s2131 ESTAEMA, DENNIS 61 LEVIT AVE STATEN ISLAND, NY 10314 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70957914 s11310 ESTEPHAN, EDGARD 1410 GRAND FALLS DR MISSOURI CITY, TX 77459-1575 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70905975 s22765 ESTEPHAN, EDGARD 1410 GRAND FALLS DR MISSOURI CITY, TX 77459-1575 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40953694 s8923 ESTEVEZ, LUISANA 143 WASHINGTON ST MOUNT HOLLY, NJ 08060 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40953695 s21699 ESTEVEZ, LUISANA 143 WASHINGTON ST MOUNT HOLLY, NJ 08060 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71986924 s12544 ESTRADA, ANA 8028 MCKINLEY AVE PARAMOUNT, CA 90723-2426 | | REBATE CLAIM | | $150.00 |
| Vendor No. 34878878 s12198 ESTRADA, DELVIS 89-09 249TH ST BELLEROSE, NY 11426 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40192086 s14498 ESTRADA, DEXTER 3805 N GRAND RIVER AVE LANSING, MI 48906 | | REBATE CLAIM | | $30.00 |

Sheet no. 714 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.  **07-11666-KG**
_____                                    _____
                Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  71203675  s12351 ESTRADA, OMAR 8754 MONROE AVE MUNSTER, IN 46321-2415 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71254218  s23211 ESTRADA, OMAR 8754 MONROE AVE MUNSTER, IN 46321-2415 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40182113  s14752 ESTRADE, CYNTHIA 241 MONMOUTH RD ELIZABETH, NJ 07208 | | REBATE CLAIM | | $70.00 |
| Vendor No.  34878877  s12203 ESTRADE, DELVIS 89 09 249TH ST BELLEROSE, NY 11426 | | REBATE CLAIM | | $40.00 |
| Vendor No.  38436718  s13254 ESTREMG, DENNIS 61 LEVIT AVE STATEN ISLAND, NY 10314 | | REBATE CLAIM | | $30.00 |
| Vendor No.  71945518  s16327 ESWAPARGADA, ADITYA 42915 OLANDER SQ CHANTILLY, VA 20152-2096 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38371702  s2564 ETIKE, SWETHA 9335 LEE HWY APT 304 FAIRFAX, VA 22031 | | REBATE CLAIM | | $25.00 |
| Vendor No.  32565394  s2819 ETIMAZIAN, AZNIU 19327 VENTURA BLVD STE D TARZANA, CA 91356 | | REBATE CLAIM | | $150.00 |
| Vendor No.  71745273  s10609 EUBANK, PHILIP 820 N LA SALLE DR # 331 CHICAGO, IL 60610-3214 | | REBATE CLAIM | | $70.00 |

Sheet no. 715 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No. _____ **07-11666-KG**
_____                                                       (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40684494    s6676 <br> EUBANKS, ANTHONY <br> 718 DORA AVE <br> TAVARES, FL 32778 | | REBATE CLAIM | | $70.00 |
| Vendor No.  35446708    s3879 <br> EUN, HO <br> 5 DUSTON LN <br> ACTON, MA 01720 | | REBATE CLAIM | | $40.00 |
| Vendor No.  35446728    s19574 <br> EUN, HO <br> 5 DUSTON LN <br> ACTON, MA 01720 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71580648    s9656 <br> EVA, MARIA <br> 2 COMMODORE DR APT 283 <br> EMERYVILLE, CA 94608-1629 | | REBATE CLAIM | | $180.00 |
| Vendor No.  40722106    s7173 <br> EVANGEISTA, ELSA <br> 2030 WILLOW WAY <br> SAN BRUNO, CA 94066 | | REBATE CLAIM | | $25.00 |
| Vendor No.  64681224    s9342 <br> EVANGELINE, DEEPA <br> 16 KNOX TER APT 1A <br> WAYNE, NJ 07470-2369 | | REBATE CLAIM | | $200.00 |
| Vendor No.  64681314    s25380 <br> EVANGELINE, DEEPA <br> 16 KNOX TER APT 1A <br> WAYNE, NJ 07470-2369 | | REBATE CLAIM | | $200.00 |
| Vendor No.  40792776    s15380 <br> EVANGELISTA, ELSA <br> 2030 WILLOW WAY <br> SAN BRUNO, CA 94066 | | REBATE CLAIM | | $25.00 |
| Vendor No.  38282482    s3735 <br> EVANS, ANDREA <br> 8341 CORAL LAKE DR BLDG 4 <br> CORAL SPRINGS, FL 33065 | | REBATE CLAIM | | $75.00 |

In re **InPhonic, Inc.**                                                     Case No.    **07-11666-KG**
_____                                              _____
                    Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 71447878 s16216 <br> EVANS, HALEY <br> 26835 LA ALAMEDA APT 532 <br> MISSION VIEJO, CA 92691-7333 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71982601 s10443 <br> EVANS, JANET <br> 1384 GREEN HILLS CT <br> DUNCANVILLE, TX 75137-2842 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 70938249 s9534 <br> EVANS, LOVELLA <br> 20051 PORTLAND AVE <br> PURCELL, OK 73080-4546 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 41523605 s15783 <br> EVANS, MARY ANN <br> 100 KNOLL AVE <br> ELLWOOD CITY, PA 16117 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38665357 s14164 <br> EVANS, MICHAEL <br> 211 SANDRINGHAM RD <br> PIEDMONT, CA 94611 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38651720 s20008 <br> EVANS, MICHAEL <br> 211 SANDRINGHAM RD <br> PIEDMONT, CA 94611 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70857651 s11983 <br> EVANS, RAYMOND <br> 802 RIVERBEND BLVD <br> LONGWOOD, FL 32779-2327 | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 40168423 s6305 <br> EVANS, RICHARD <br> 7817 E 100TH ST <br> TULSA, OK 74133 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71254128 s16101 <br> EVANS, RONALD <br> 9305 DIANE AVE <br> SPRING VALLEY, CA 91977-2865 | | REBATE CLAIM | | | | $150.00 |

Sheet no. 717 of 2843  sheets attached to Schedule of
                    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                              _____
                    Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.    38310747    s2607 <br> EVANS, RONNIE <br> 9442 W US HIGHWAY 160 <br> WILLARD, MO 65781 | | REBATE CLAIM | | | | $20.00 |
| Vendor No.    38310757    s19023 <br> EVANS, RONNIE <br> 9442 W US HIGHWAY 160 <br> WILLARD, MO 65781 | | REBATE CLAIM | | | | $20.00 |
| Vendor No.    71744107    s9928 <br> EVANS, RUTHANNA <br> 4315 CEDAR HILLS AVE <br> SPRINGFIELD, OH 45504-3825 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    71745173    s22208 <br> EVANS, RUTHANNA <br> 4315 CEDAR HILLS AVE <br> SPRINGFIELD, OH 45504-3825 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    41311280    s8003 <br> EVANS, WILLIAM <br> 9117 LAKE IN THE WOODS TRL <br> CHAGRIN FALLS, OH 44023 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.    40565905    s24893 <br> EVANS, WILLIAM <br> 9117 LAKE IN THE WOODS TRL <br> CHAGRIN FALLS, OH 44023 | | REBATE CLAIM | | | | $25.00 |
| Vendor No.    40445414    s14433 <br> EVANS-BROWN, DOROTHY <br> 4787 ELKAN AVE <br> MACON, GA 31206 | | REBATE CLAIM | | | | $25.00 |
| Vendor No.    40445284    s20809 <br> EVANS-BROWN, DOROTHY <br> 4787 ELKAN AVE <br> MACON, GA 31206 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.    41056532    s7857 <br> EVERETT, JENNIFER <br> 191 VILLA KNOLL CT <br> SICKLERVILLE, NJ 08081 | | REBATE CLAIM | | | | $25.00 |

Sheet no. 718 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                                              _____
Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   40151971   s14675 | | | | | | | |
| EVERHART, STEPHEN 50 LARRY LN OAKLAND, CA 94611 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.   38178169   s12830 | | | | | | | |
| EVERITT, JASON 52 RUMSON CT SE SMYRNA, GA 30080 | | | REBATE CLAIM | | | | $35.00 |
| Vendor No.   38178168   s26566 | | | | | | | |
| EVERITT, JASON 52 RUMSON CT SE SMYRNA, GA 30080 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   71743936   s16666 | | | | | | | |
| EVES, MICHELLE 1389 E ST INDEPENDENCE, OR 97351-1017 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   71744689   s25703 | | | | | | | |
| EVES, MICHELLE 1389 E ST INDEPENDENCE, OR 97351-1017 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   71745454   s11836 | | | | | | | |
| EVINK, JASON 33050 JOY RD LIVONIA, MI 48150-3747 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   71529214   s9731 | | | | | | | |
| EVNINE, JEREMY 6451 FLORIDA ST OAKLAND, CA 94618 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   41119990   s7597 | | | | | | | |
| EWERT, RONALD 47515 FREEDOM VALLEY DR MACOMB, MI 48044 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   41120056   s25046 | | | | | | | |
| EWERT, RONALD 47515 FREEDOM VALLEY DR MACOMB, MI 48044 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 719 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____
                Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  38310791  s3480 <br> EWING, DANNY <br> 1105 HENDRICKS ST <br> HUTCHINSON, KS 67501 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38310790  s19429 <br> EWING, DANNY <br> 1105 HENDRICKS ST <br> HUTCHINSON, KS 67501 | | REBATE CLAIM | | | | $80.00 |
| Vendor No.  38310792  s19430 <br> EWING, DANNY <br> 1105 HENDRICKS ST <br> HUTCHINSON, KS 67501 | | REBATE CLAIM | | | | $80.00 |
| Vendor No.  38153923  s15682 <br> EXPINOZA, HILDA <br> 26907 MERRIL AVE <br> MADERA, CA 93638 | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  40166163  s5973 <br> EYE, KIMBERLY <br> 4580 ELENA WAY <br> MELBOURNE, FL 32934 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40168235  s20601 <br> EYE, KIMBERLY <br> 4580 ELENA WAY <br> MELBOURNE, FL 32934 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41503119  s8181 <br> EZELL, ANN <br> 224 PAYSON CT <br> NASHVILLE, TN 37211 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38285237  s3718 <br> EZEOKOLI, MORNICA <br> 1917 KNIPE DR SW <br> MARIETTA, GA 30064 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40166790  s5335 <br> FAATZ, CHRISTIAN <br> 935 LEDGESTONE LN <br> HEBER CITY, UT 84032 | | REBATE CLAIM | | | | $20.00 |

Sheet no. 720 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                      _____
                    Debtor                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 71380532    s10532 <br> FABBRO, CHRISTINE <br> 226 E 70TH ST APT 3D <br> NEW YORK, NY  10021-5429 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38489515    s13286 <br> FABIAN, MATHEW <br> 3007 E ELMWOOD DR <br> GRAND FORKS, ND 58201 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38489516    s2528 <br> FABIAN, MATTHEW <br> 3007 E ELMWOOD DR <br> GRAND FORKS, ND 58201 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 70963470    s11454 <br> FABIJANIC, DALMA <br> 106 HILLCREST AVE <br> WALKER, MN 56484 | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 70963471    s22823 <br> FABIJANIC, DALMA <br> 106 HILLCREST AVE <br> WALKER, MN 56484 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 34718843    s15285 <br> FACCA, HORAVIL <br> 5336 SILVER POINT WAY <br> SAN JOSE, CA  95138 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70806369    s9466 <br> FACEY, DESA <br> 600 CONCORD ST <br> CARLISLE, MA  01741-1524 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70806451    s22038 <br> FACEY, DESA <br> 600 CONCORD ST <br> CARLISLE, MA  01741-1524 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70858144    s11793 <br> FADADU, PRAFUL <br> 480 WILANETA AVE <br> FREMONT, CA  94539-7756 | | REBATE CLAIM | | | | $90.00 |

Sheet no. 721 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. ___**07-11666-KG**___
_____                                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 72071803 s10634 <br> FADAI NIA, BAHRAM <br> 5446 N MESA ST STE C <br> EL PASO, TX 79912-5400 | | REBATE CLAIM | | $100.00 |
| Vendor No. 72175416 s10635 <br> FADAIE NIA, BAHRAM <br> 5446 N MESA ST STE C <br> EL PASO, TX 79912-5400 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41057959 s7862 <br> FADELY, LORI <br> 1411 ZION CHURCH RD <br> MAURERTOWN, VA 22644 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70068431 s11384 <br> FAFAT, NIKHIL <br> 511 NORMAL RD APT 202 <br> DEKALB, IL 60115-2262 | | REBATE CLAIM | | $80.00 |
| Vendor No. 70292174 s22787 <br> FAFAT, NIKHIL <br> 511 NORMAL RD APT 202 <br> DEKALB, IL 60115-2262 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41742619 s8987 <br> FAGOT, SCOTT <br> 2620 BERING DR <br> HOUSTON, TX 77057 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38485323 s2520 <br> FAHNER, JERARD <br> 49 COLONIAL DR <br> GRAND ISLAND, NY 14072 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38485322 s2519 <br> FAHRNER, JERARD <br> 49 COLONIAL DR <br> GRAND ISLAND, NY 14072 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71372036 s9578 <br> FAIDKOVICH, ANDREI <br> 1757 MASSEY DR <br> LEWISVILLE, TX 75067-6259 | | REBATE CLAIM | | $150.00 |

Sheet no. 722 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____
_____                                                  (If known)
                        Debtor

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38432999 s2468 <br> FAILLA, JOAN <br> 15 SPRING VALLEY RD <br> OSSINING, NY 10562 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40152082 s20662 <br> FAILLA, JOAN <br> 15 SPRING VALLEY RD <br> OSSINING, NY 10562 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70373296 s17213 <br> FAIR THYNG, MADONNA <br> 714 NW 7TH ST <br> BOYNTON BEACH, FL 33426-3617 | | REBATE CLAIM | | $90.00 |
| Vendor No. 37904291 s14670 <br> FAIR, JAMES <br> 2603 KENDALL AVE <br> MADISON, WI 53705 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70904630 s12337 <br> FAIRCLOTH, PHILLIP <br> 2888 W SAULSBURY RD <br> LEBANON, TN 37090-7143 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71691433 s12415 <br> FAJILAN, TERESITA <br> PO BOX 1510 <br> MARINA, CA 93933-1510 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71580768 s23249 <br> FAJILAN, TERESITA <br> PO BOX 1510 <br> MARINA, CA 93933-1510 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71580766 s23250 <br> FAJILAN, TERESITA <br> PO BOX 1510 <br> MARINA, CA 93933-1510 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71580549 s23251 <br> FAJILAN, TERESITA <br> PO BOX 1510 <br> MARINA, CA 93933-1510 | | REBATE CLAIM | | $70.00 |

Sheet no. 723 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____                                    (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37547463 s1114<br>FAKE, STEPHEN<br>1942 GROVE BLUFF CIR W<br>JACKSONVILLE, FL 32259 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40442625 s8066<br>FALCON, JOSE<br>7853 SANCOLA AVE<br>SUN VALLEY, CA 91352 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40447920 s20422<br>FALCON, JOSE<br>7853 SANCOLA AVE<br>SUN VALLEY, CA 91352 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40559817 s24832<br>FALCON, JOSE<br>7853 SANCOLA AVE<br>SUN VALLEY, CA 91352 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40442633 s25163<br>FALCON, JOSE<br>7853 SANCOLA AVE<br>SUN VALLEY, CA 91352 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40994614 s7757<br>FALCON, MARLENE<br>2282 W 74TH ST APT 102<br>HIALEAH, FL 33016 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39928759 s6510<br>FALCONER, SCOTT<br>4021 EDENHURST AVE<br>LOS ANGELES, CA 90039 | | REBATE CLAIM | | $75.00 |
| Vendor No. 35106258 s12779<br>FALDAMA, JOANNA<br>295 LAKE OF THE PNES<br>EAST STROUDSBURG, PA 18302 | | REBATE CLAIM | | $50.00 |
| Vendor No. 72041514 s12562<br>FALDENBERG, SANDRA D<br>11633 W SAGE DR<br>AVONDALE, AZ 85323-4123 | | REBATE CLAIM | | $130.00 |

Sheet no. 724 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                     Case No. _____**07-11666-KG**_____
                    Debtor                                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 72041513  s22556 <br> FALDENBERG, SANDRA D <br> 11633 W SAGE DR <br> AVONDALE, AZ 85323-4123 | | REBATE CLAIM | | $130.00 |
| Vendor No. 70962453  s9745 <br> FALK, BRIAN <br> 6475 TANAGERS PT <br> EXCELSIOR, MN 55331-7833 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70962283  s26063 <br> FALK, BRIAN <br> 6475 TANAGERS PT <br> EXCELSIOR, MN 55331-7833 | | REBATE CLAIM | | $150.00 |
| Vendor No. 37307498  s1460 <br> FALK, MIKE <br> 1947 N 2645 W <br> CLEARFIELD, UT 84015 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37307501  s18567 <br> FALK, MIKE <br> 1947 N 2645 W <br> CLEARFIELD, UT 84015 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39856106  s3174 <br> FALLA, LUIS <br> 650 MAIN ST APT 2BB <br> NEW ROCHELLE, NY 10801 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39815492  s4608 <br> FALLER, WILLIAM <br> 17440 KAITLYN DR <br> BATON ROUGE, LA 70817 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38665302  s20983 <br> FALLER, WILLIAM <br> 17440 KAITLYN DR <br> BATON ROUGE, LA 70817 | | REBATE CLAIM | | $60.00 |
| Vendor No. 41685666  s8868 <br> FALLKNER, JAMES <br> 7629 CORAL MEADOWS DR <br> SOUTHAVEN, MS 38671 | | REBATE CLAIM | | $30.00 |

Sheet no. 725 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
                 Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40025693 s3080 <br> FALLOUS, TAMER <br> 1209 DEERFIELD DR <br> ANDERSON, SC 29621 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40561014 s6828 <br> FALLS, RICHARD <br> 4108 SAGINAW LN <br> CARROLLTON, TX 75010 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40251565 s6073 <br> FALSTAD, KAY <br> 762 LARSEN LN <br> HUDSON, WI 54016 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39815720 s19900 <br> FALSTAD, KAY <br> 762 LARSEN LN <br> HUDSON, WI 54016 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38310868 s17695 <br> FAN, ALAN <br> 7 NORTH DR <br> ROCHELLE PARK, NJ 07662 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38314389 s18731 <br> FAN, ALAN <br> 7 NORTH DR <br> ROCHELLE PARK, NJ 07662 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38314374 s18729 <br> FAN, ALAN <br> 7 NORTH DR <br> ROCHELLE PARK, NJ 07662 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38310869 s26153 <br> FAN, ALAN <br> 7 NORTH DR <br> ROCHELLE PARK, NJ 07662 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41685674 s8540 <br> FAN, HONG <br> 715 INVERMERE DR NE <br> LEESBURG, VA 20176 | | REBATE CLAIM | | $50.00 |

Sheet no. 726 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. **07-11666-KG**

_____                                    _____
Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41523636  s8830 <br> FAN, HONGJING <br> 1234 GOLDENROD LN <br> HOFFMAN ESTATES, IL 60192 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41563848  s25280 <br> FAN, HONGJING <br> 1234 GOLDENROD LN <br> HOFFMAN ESTATES, IL 60192 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70268480  s17311 <br> FAN, INDRAWAN <br> 2526 HEMINGWAY LN <br> ROSWELL, GA 30075-7047 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38310841  s17668 <br> FAN, WEI <br> 260 MAIN ST APT 402 <br> MALDEN, MA 02148 | | REBATE CLAIM | | $60.00 |
| Vendor No. 70182163  s9418 <br> FANAIAN, NAIM <br> 1643 BRIARCLIFF RD NE APT 7 <br> ATLANTA, GA 30306-2143 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70182164  s22020 <br> FANAIAN, NAIM <br> 1643 BRIARCLIFF RD NE APT 7 <br> ATLANTA, GA 30306-2143 | | REBATE CLAIM | | $150.00 |
| Vendor No. 67151565  s9181 <br> FANG, BIN <br> 3081 FLOWERS RD S APT F <br> CHAMBLEE, GA 30341-5657 | | REBATE CLAIM | | $150.00 |
| Vendor No. 67486857  s9180 <br> FANG, BIN <br> 3081 FLOWERS RD S <br> ATLANTA, GA 30341-5696 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40251613  s14465 <br> FANG, BING <br> 8007 BROKEN BRANCH DR <br> ROUND ROCK, TX 78681 | | REBATE CLAIM | | $30.00 |

Sheet no. 727 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No.      **07-11666-KG**

                    Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39952634 s15157 <br> FANG, DANNY <br> 307 E SQUANTUM ST <br> QUINCY, MA 02171 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39955163 s26545 <br> FANG, DANNY <br> 307 E SQUANTUM ST <br> QUINCY, MA 02171 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40034656 s3261 <br> FANG, DANNY <br> 307 E SQUAUTOM ST <br> QUINCY, MA 02171 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38602232 s4926 <br> FANG, LI <br> 760 10TH ST NW APT 303 <br> NEW BRIGHTON, MN 55112 | | REBATE CLAIM | | $55.00 |
| Vendor No. 38602231 s20113 <br> FANG, LI <br> 760 10TH ST NW APT 303 <br> NEW BRIGHTON, MN 55112 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38602264 s20114 <br> FANG, LI <br> 760 10TH ST NW APT 303 <br> NEW BRIGHTON, MN 55112 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38602217 s20232 <br> FANG, LI <br> 760 10TH ST NW APT 303 <br> NEW BRIGHTON, MN 55112 | | REBATE CLAIM | | $80.00 |
| Vendor No. 39815521 s4909 <br> FANG, MING <br> 16451 NE 17TH PL <br> BELLEVUE, WA 98008 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39815553 s21024 <br> FANG, MING <br> 16451 NE 17TH PL <br> BELLEVUE, WA 98008 | | REBATE CLAIM | | $50.00 |

Sheet no. 728 of 2843  sheets attached to Schedule of
                    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                              _____
                    Debtor                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41284970  s8380<br>FANG, WEI<br>7001 PEACHTREE INDUSTRIAL BLVD STE 420D<br>NORCROSS, GA 30092 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71137858  s9717<br>FANG, ZHOU<br>1300 S PLEASANT VALLEY RD APT 109<br>AUSTIN, TX 78741-1824 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40676178  s15578<br>FANNON, RAQUEL<br>1039 PENDLETON CT<br>VOORHEES, NJ 08043 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38461835  s13143<br>FANSLER, JOE<br>3624 OCEAN DR S<br>JACKSONVILLE, FL 32250 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38473708  s26180<br>FANSLER, JOE<br>3624 OCEAN DR S<br>JACKSONVILLE, FL 32250 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70857242  s9569<br>FANTOM, MICHAEL<br>23 HOWLAND LNDG<br>DUXBURY, MA 02332-5031 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70957604  s22082<br>FANTOM, MICHAEL<br>23 HOWLAND LNDG<br>DUXBURY, MA 02332-5031 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38364833  s3727<br>FANTOZZI, MICHEL<br>50 S BOULDER CIR APT 5013<br>BOULDER, CO 80303 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40193992  s15684<br>FARAG, SALWA<br>15017 AVENIDA DEL RIO<br>CHINO HILLS, CA 91709 | | REBATE CLAIM | | $40.00 |

Sheet no. 729 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
_____                                      _____
                Debtor                                                       (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  41168674  s8699 <br> FARAH, ABDULWELI <br> 221 FOREST AVE <br> KANSAS CITY, MO 64106 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40565080  s6624 <br> FARAR, KIMBERLY <br> 9662 W LILLYWOOD DR <br> BOISE, ID 83709 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40565081  s20938 <br> FARAR, KIMBERLY <br> 9662 W LILLYWOOD DR <br> BOISE, ID 83709 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38468976  s2736 <br> FARBARIK, JAMES <br> 3315 HILLS CHURCH RD <br> EXPORT, PA 15632 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38472568  s18971 <br> FARBARIK, JAMES <br> 3315 HILLS CHURCH RD <br> EXPORT, PA 15632 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38472573  s18973 <br> FARBARIK, JAMES <br> 3315 HILLS CHURCH RD <br> EXPORT, PA 15632 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38468977  s19098 <br> FARBARIK, JAMES <br> 3315 HILLS CHURCH RD <br> EXPORT, PA 15632 | | REBATE CLAIM | | $40.00 |
| Vendor No.  38472505  s23669 <br> FARBARIK, JAMES <br> 3315 HILLS CHURCH RD <br> EXPORT, PA 15632 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38472569  s2503 <br> FARBARIK, LISA <br> 3315 HILLS CHURCH RD <br> EXPORT, PA 15632 | | REBATE CLAIM | | $30.00 |

Sheet no. 730 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____ **07-11666-KG**
_____                                        (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38472570 s18972 <br> FARBARIK, LISA <br> 3315 HILLS CHURCH RD <br> EXPORT, PA 15632 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38472571 s19049 <br> FARBARIK, LISA <br> 3315 HILLS CHURCH RD <br> EXPORT, PA 15632 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40596232 s20953 <br> FARBARIK, LISA <br> 3315 HILLS CHURCH RD <br> EXPORT, PA 15632 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40596252 s20955 <br> FARBARIK, LISA <br> 3315 HILLS CHURCH RD <br> EXPORT, PA 15632 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40596253 s21140 <br> FARBARIK, LISA <br> 3315 HILLS CHURCH RD <br> EXPORT, PA 15632 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71203904 s9915 <br> FARBER, JENNIFER <br> 6047 GHOLSON BRIDGE CT <br> MANASSAS, VA 20112-5481 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71254398 s22201 <br> FARBER, JENNIFER <br> 6047 GHOLSON BRIDGE CT <br> MANASSAS, VA 20112-5481 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38454763 s2480 <br> FARD, AMIRAH <br> PO BOX 26 <br> WINSTON, GA 30187 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39324900 s20177 <br> FARD, AMIRAH <br> PO BOX 26 <br> WINSTON, GA 30187 | | REBATE CLAIM | | $70.00 |

Sheet no. 731 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. _____ **07-11666-KG**
_____                                    (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71153043 s16332 <br> FARINHA, ROBERT <br> 3443 MONTPELLIER RD <br> HICKMAN, CA 95323-9611 | | REBATE CLAIM | | $180.00 |
| Vendor No. 70806463 s12385 <br> FARIS, NANCY <br> 4044 BALLARD LN <br> ROBSTOWN, TX 78380-5821 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70829208 s23233 <br> FARIS, NANCY <br> 4044 BALLARD LN <br> ROBSTOWN, TX 78380-5821 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38022103 s2323 <br> FARLAND, STACEY <br> 35 HICKORY ST <br> FARMINGTON, MN 55024 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71986698 s10827 <br> FARLESS, MARK <br> 1809 PETROLIA <br> WEST BLOOMFIELD, MI 48324-3964 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71986699 s22587 <br> FARLESS, MARK <br> 1809 PETROLIA <br> WEST BLOOMFIELD, MI 48324-3964 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71814474 s10611 <br> FARLEY, PATRICK <br> 10558 202ND ST W <br> LAKEVILLE, MN 55044-9301 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38384307 s12970 <br> FARLOW, WARREN <br> 9235 BALCOM AVE <br> NORTHRIDGE, CA 91325 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38384308 s23503 <br> FARLOW, WARREN <br> 9235 BALCOM AVE <br> NORTHRIDGE, CA 91325 | | REBATE CLAIM | | $70.00 |

Sheet no. 732 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. **07-11666-KG**
_____                          _____
                    Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38665244  s2732<br>FARMER, BELINDA<br>907 N 2 MILE RD<br>FORT GIBSON, OK 74434 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39883270  s3031<br>FARMER, MICHAEL<br>1128 MORNING GLORY LN<br>PRESCOTT, AZ 86305 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38369934  s18864<br>FARMER, MICHAEL<br>1128 MORNING GLORY LN<br>PRESCOTT, AZ 86305 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38237775  s3694<br>FARNIE, DANIEL<br>12034 CHEVIOTT HILL LN<br>CHARLOTTE, NC 28213 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39815461  s20066<br>FARNIE, DANIEL<br>12034 CHEVIOTT HILL LN<br>CHARLOTTE, NC 28213 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38181110  s1914<br>FARNSWORTH, PAMELA<br>5940 VOLKERTS RD<br>SEBASTOPOL, CA 95472 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39323184  s4832<br>FAROOQ, AHMED<br>10 LINDA ST<br>PARSIPPANY, NJ 07054 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39323836  s20047<br>FAROOQ, AHMED<br>10 LINDA ST<br>PARSIPPANY, NJ 07054 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71578061  s10191<br>FAROOQ, AHMED<br>308 TREYBROOKE CIR APT 11<br>GREENVILLE, NC 27834-5957 | | REBATE CLAIM | | $100.00 |

Sheet no. 733 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**　　　　　　　　　　　　　　　Case No. ___**07-11666-KG**___
　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.　71580822　s22311　FAROOQ, AHMED　308 TREYBROOKE CIR APT 11　GREENVILLE, NC 27834-5957 | | REBATE CLAIM | | $100.00 |
| Vendor No.　70182200　s17070　FAROOQUI, UZAIR　1329 CANON YEOMANS TRL　AUSTIN, TX 78748-2773 | | REBATE CLAIM | | $75.00 |
| Vendor No.　70253307　s25885　FAROOQUI, UZAIR　1329 CANON YEOMANS TRL　AUSTIN, TX 78748-2773 | | REBATE CLAIM | | $125.00 |
| Vendor No.　70253308　s25886　FAROOQUI, UZAIR　1329 CANON YEOMANS TRL　AUSTIN, TX 78748-2773 | | REBATE CLAIM | | $75.00 |
| Vendor No.　70253309　s25887　FAROOQUI, UZAIR　1329 CANON YEOMANS TRL　AUSTIN, TX 78748-2773 | | REBATE CLAIM | | $125.00 |
| Vendor No.　38091321　s12214　FARR, DEEONNA　2707 UPSHUR ST APT 5　MOUNT RAINIER, MD 20712 | | REBATE CLAIM | | $50.00 |
| Vendor No.　41311337　s8748　FARR, JEFFREY　19766 KINGSWOOD LN　HUNTINGTON BEACH, CA 92646 | | REBATE CLAIM | | $30.00 |
| Vendor No.　41313411　s21851　FARR, JEFFREY　19766 KINGSWOOD LN　HUNTINGTON BEACH, CA 92646 | | REBATE CLAIM | | $30.00 |
| Vendor No.　38335180　s2342　FARR, LEIGH　930 CUMBERLAND RD NE　ATLANTA, GA 30306 | | REBATE CLAIM | | $30.00 |

Sheet no. 734 of 2843  sheets attached to Schedule of
　　　Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38272210 s3675<br>FARR, MICHAEL<br>4509 MANDELL ST<br>HOUSTON, TX 77006 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71744795 s16539<br>FARRAR, CURTIS<br>22295 S DOGWOOD CT<br>CLAREMORE, OK 74019-1182 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71743946 s22404<br>FARRAR, CURTIS<br>22295 S DOGWOOD CT<br>CLAREMORE, OK 74019-1182 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40442620 s5449<br>FARRIS, DAVID<br>11138 CALLANISH PARK DR<br>AUSTIN, TX 78750 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40560823 s20870<br>FARRIS, DAVID<br>11138 CALLANISH PARK DR<br>AUSTIN, TX 78750 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40271800 s18160<br>FARWELL, KRISTIN<br>8606 CRETYS CV<br>AUSTIN, TX 78745 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38598322 s4931<br>FASEL, JACK<br>7156 W 127TH ST # 138<br>PALOS HEIGHTS, IL 60463 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38598324 s20080<br>FASEL, JACK<br>7156 W 127TH ST # 138<br>PALOS HEIGHTS, IL 60463 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40684547 s7108<br>FASSNACHT, MARC<br>826 19TH ST<br>SNOHOMISH, WA 98290 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**          Case No.      **07-11666-KG**

          Debtor                                             (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40684548   s21156<br>FASSNACHT, MARC<br>826 19TH ST<br>SNOHOMISH, WA 98290 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40358292   s7616<br>FAST, TIM<br>426 W 1ST ST<br>SPENCERVILLE, OH 45887 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40358291   s25005<br>FAST, TIM<br>426 W 1ST ST<br>SPENCERVILLE, OH 45887 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38598333   s14237<br>FATICA, JOHN<br>2829 COLUMBUS AVE<br>BEXLEY, OH 43209 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38665539   s24319<br>FATICA, JOHN<br>2829 COLUMBUS AVE<br>BEXLEY, OH 43209 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38619491   s4667<br>FAUGHT, BARBARA<br>11 NE SCHOONER PL<br>BELFAIR, WA 98528 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40421731   s20511<br>FAUGHT, BARBARA<br>11 NE SCHOONER PL<br>BELFAIR, WA 98528 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38607516   s5260<br>FAULHABER, JOHN<br>613 LAURA DR<br>BETHEL, OH 45106 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38607517   s20234<br>FAULHABER, JOHN<br>613 LAURA DR<br>BETHEL, OH 45106 | | REBATE CLAIM | | $80.00 |

Sheet no. 736 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. **07-11666-KG**
_____                                    _____
Debtor                                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70197331  s16925 <br> FAULK, KIMBERLY <br> 4617 6TH ST SRE <br> WASHINGTON, DC 20032 | | REBATE CLAIM | | $80.00 |
| Vendor No. 70066832  s17496 <br> FAULKNER, JACQUELINE <br> 600 GREENSFERRY AVE SW APT 406 <br> ATLANTA, GA 30314-4342 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38489538  s13181 <br> FAULKNER, ROBERT <br> 3066 LAKE BARKLEY RD <br> HENDERSON, NV 89052 | | REBATE CLAIM | | $40.00 |
| Vendor No. 70857881  s10128 <br> FAUST, ROSLIND <br> 123 WOODSTOCK DR <br> YOUNGSVILLE, LA 70592-5415 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70857880  s22285 <br> FAUST, ROSLIND <br> 123 WOODSTOCK DR <br> YOUNGSVILLE, LA 70592-5415 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40252413  s14544 <br> FAUSTEL, JILL <br> PO BOX 397 <br> HAGAMAN, NY 12086 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40252401  s24558 <br> FAUSTEL, JILL <br> PO BOX 397 <br> HAGAMAN, NY 12086 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40252414  s24559 <br> FAUSTEL, JILL <br> PO BOX 397 <br> HAGAMAN, NY 12086 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40252402  s20466 <br> FAUSTEL, JILL <br> PO BOX 397 <br> HAGAMAN, NY 12086 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**                                                    Case No.    **07-11666-KG**
_____                                    _____
                    Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38554232  s13916<br>FAVA, CATHY<br>41 VERONA AVE<br>BATAVIA, NY  14020 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38554233  s19755<br>FAVA, CATHY<br>41 VERONA AVE<br>BATAVIA, NY  14020 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39773456  s20185<br>FAVA, CATHY<br>41 VERONA AVE<br>BATAVIA, NY  14020 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38554231  s24205<br>FAVA, CATHY<br>41 VERONA AVE<br>BATAVIA, NY  14020 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39773462  s19880<br>FAVA, CATHY<br>41 VERONA AVE<br>BATAVIA, NY  14020 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39773455  s20092<br>FAVA, CATHY<br>41 VERONA AVE<br>BATAVIA, NY  14020 | | REBATE CLAIM | | $60.00 |
| Vendor No. 70197137  s10080<br>FAWAZ, HICHAM<br>20020 W 8 MILE RD<br>SOUTHFIELD, MI  48075-5627 | | REBATE CLAIM | | $90.00 |
| Vendor No. 37205580  s12092<br>FAYED, MOHAMED<br>239 QUEEN ST<br>STATEN ISLAND, NY  10314 | | REBATE CLAIM | | $40.00 |
| Vendor No. 37232185  s12123<br>FAYED, MOHOMED<br>239 QUEEN ST<br>STATEN ISLAND, NY  10314 | | REBATE CLAIM | | $50.00 |

Sheet no. 738 of 2843  sheets attached to Schedule of
                       Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. **07-11666-KG**

_____                                        _____
              Debtor                                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41313361 s8406 <br> FEAGLE, KEN <br> 219 SW FANTASY GLN <br> LAKE CITY, FL 32024 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71137919 s10307 <br> FEASTER III, WILLIAM <br> 1199 SAXONY DR SE <br> CONYERS, GA 30013-1774 | | REBATE CLAIM | | $180.00 |
| Vendor No. 39883345 s7002 <br> FEASTER, PAUL <br> 3192 BREEZE DR <br> SUN PRAIRIE, WI 53590 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38410875 s3586 <br> FEATHER, AMY <br> PO BOX 1276 <br> LIBBY, MT 59923 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38436768 s19040 <br> FEATHER, AMY <br> PO BOX 1276 <br> LIBBY, MT 59923 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38436749 s19041 <br> FEATHER, AMY <br> PO BOX 1276 <br> LIBBY, MT 59923 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38410876 s19448 <br> FEATHER, AMY <br> PO BOX 1276 <br> LIBBY, MT 59923 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39928651 s2928 <br> FECHT, RON <br> 454 E ASH ST <br> LEBANON, OR 97355 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39928652 s19184 <br> FECHT, RON <br> 454 E ASH ST <br> LEBANON, OR 97355 | | REBATE CLAIM | | $70.00 |

Sheet no. 739 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38370606 s13074 FECTEAU, LAWRENCE 14410 FOLEY RD MUSSEY, MI 48014 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40923630 s15333 FEDOCK, ANDREA 462 SE STRAIT AVE PORT SAINT LUCIE, FL 34983 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40923633 s25031 FEDOCK, ANDREA 462 SE STRAIT AVE PORT SAINT LUCIE, FL 34983 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38436704 s2162 FEDOROW, ROSEMARY 1194 MOUNTAIN ESTATES CT LEONARD, MI 48367 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38652920 s5041 FEDOSEYEV, ALEKSANDR 700 QUEENS CROSSE CT APT 4B RICHMOND, VA 23238 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38707337 s19830 FEDOSEYEV, ALEKSANDR 700 QUEENS CROSSE CT APT 4B RICHMOND, VA 23238 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39773485 s24180 FEDOSEYEV, ALEKSANDR 700 QUEENS CROSSE CT APT 4B RICHMOND, VA 23238 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38652961 s26351 FEDOSEYEV, ALEKSANDR 700 QUEENS CROSSE CT APT 4B RICHMOND, VA 23238 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38642900 s4682 FEDOTOV, ALEXANDER 73 W 42ND ST BAYONNE, NJ 07002 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**                                    Case No.  **07-11666-KG**
_____                           _____
Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    38642901    s19984 <br> FEDOTOV, ALEXANDER <br> 73 W 42ND ST <br> BAYONNE, NJ 07002 | | REBATE CLAIM | | $50.00 |
| Vendor No.    40182120    s20776 <br> FEDOTOV, ALEXANDER <br> 73 W 42ND ST <br> BAYONNE, NJ 07002 | | REBATE CLAIM | | $70.00 |
| Vendor No.    40168328    s6304 <br> FEDOTOV, ALEXANDER <br> 73 WEST DR STE 42 <br> BAYONNE, NJ 07002 | | REBATE CLAIM | | $70.00 |
| Vendor No.    40564353    s6618 <br> FEENAGHTY, PATRICIA <br> 960 CHARLES ALLEN DR NE <br> ATLANTA, GA 30309 | | REBATE CLAIM | | $70.00 |
| Vendor No.    39320925    s26358 <br> FEENAGHTY, PATRICIA <br> 960 CHARLES ALLEN DR NE <br> ATLANTA, GA 30309 | | REBATE CLAIM | | $70.00 |
| Vendor No.    38384338    s2664 <br> FEESER, BRANDY <br> 2206 CICUSE MILL RD <br> TANEYTOWN, MD 21787 | | REBATE CLAIM | | $70.00 |
| Vendor No.    38391492    s2432 <br> FEESER, BRANDY <br> 2206 CROUSE MILL RD <br> TANEYTOWN, MD 21787 | | REBATE CLAIM | | $30.00 |
| Vendor No.    40144133    s15399 <br> FEIL, KAREN <br> 10475 SW KELLOGG DR <br> TUALATIN, OR 97062 | | REBATE CLAIM | | $20.00 |
| Vendor No.    40144134    s25060 <br> FEIL, KAREN <br> 10475 SW KELLOGG DR <br> TUALATIN, OR 97062 | | REBATE CLAIM | | $20.00 |

Sheet no. 741 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. ___**07-11666-KG**___
_____                                               (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 70528886 | s11617 | | | | | | |
| FELDMAN, JONATHAN 1 E SCHILLER ST # 120 CHICAGO, IL 60610-2176 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70529030 | s11618 | | | | | | |
| FELDMAN, JONATHAN 1 E SCHILLER ST APT 12D CHICAGO, IL 60610-2166 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40560832 | s14859 | | | | | | |
| FELDMAN, MICHAEL 33 TOWN FARM RD WOODSTOCK, CT 06281 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38370591 | s13657 | | | | | | |
| FELDMAN, VLADIMIR 15-14 KRIESMER PL FAIR LAWN, NJ 07410 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38370596 | s23927 | | | | | | |
| FELDMAN, VLADIMIR 15-14 KRIESMER PL FAIR LAWN, NJ 07410 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38370601 | s19431 | | | | | | |
| FELDMAN, VLADIMIR 15-14 KRIESMER PL FAIR LAWN, NJ 07410 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 37887155 | s12193 | | | | | | |
| FELICIANO, RICHARD 531 SHADOWMERE DR CHANHASSEN, MN 55317 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 37884151 | s23115 | | | | | | |
| FELICIANO, RICHARD 531 SHADOWMERE DR CHANHASSEN, MN 55317 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 67326508 | s6717 | | | | | | |
| FELIPE, MARIA 2340 SW 62ND CT MIAMI, FL 33155-2029 | | | REBATE CLAIM | | | | $170.00 |

Sheet no. 742 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                            Case No. _____**07-11666-KG**_____
_____                                                  (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71787921 s11747<br>FELISSANT, SEDNY<br>20 NW 122ND ST<br>MIAMI, FL 33168-4516 | | REBATE CLAIM | | $50.00 |
| Vendor No. 72027381 s10713<br>FELIX, ANNETTE<br>12050 ROSEGLEN ST<br>EL MONTE, CA 91732-1634 | | REBATE CLAIM | | $75.00 |
| Vendor No. 72072340 s22542<br>FELIX, ANNETTE<br>12050 ROSEGLEN ST<br>EL MONTE, CA 91732-1634 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39813708 s3004<br>FELLHAUER, LYNN<br>2305 WING POINT LN<br>PLANO, TX 75093 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39834159 s20073<br>FELLHAUER, LYNN<br>2305 WING POINT LN<br>PLANO, TX 75093 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70857568 s9495<br>FELLOWS, MARGARET<br>6706 44TH AVE E<br>TACOMA, WA 98443-1917 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70858039 s22054<br>FELLOWS, MARGARET<br>6706 44TH AVE E<br>TACOMA, WA 98443-1917 | | REBATE CLAIM | | $75.00 |
| Vendor No. 37333300 s1095<br>FELTNER, BRIAN<br>2903 EMMAUS AVE<br>ZION, IL 60099 | | REBATE CLAIM | | $80.00 |
| Vendor No. 71813937 s10266<br>FEND, BAMBI<br>889 PARKVIEW DR<br>HOLLISTER, MO 65672-4925 | | REBATE CLAIM | | $130.00 |

Sheet no. 743 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**

    Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 39834132  s4914 FENDER, MARY 122 N BATTERY ST HIGHLAND SPRINGS, VA 23075 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 67939083  s9259 FENDLEY, THOMAS 14307 CLEARVIEW DR ORLAND PARK, IL 60462-2757 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 67275878  s6705 FENG, ANDY 403 LIQUID SUGAR DR EMERYVILLE, CA 94608-1156 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38523252  s13825 FENG, LI 226 SHADY AVE APT 301 PITTSBURGH, PA 15206 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38523250  s19590 FENG, LI 226 SHADY AVE APT 301 PITTSBURGH, PA 15206 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71110737  s9813 FENNER, KATHERIN PO BOX 6312 INCLINE VILLAGE, NV 89450-6312 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38384255  s13101 FENNEWALD, RICKY 1703 S HATCHER ST DECATUR, TX 76234 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40637074  s14931 FENTON, JAY 81 W DELAWARE CANAL CT MIDDLETOWN, DE 19709 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40151899  s20366 FENTON, JAY 81 W DELAWARE CANAL CT MIDDLETOWN, DE 19709 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 744 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. ___**07-11666-KG**___

_____                                        (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40151900 s20367 <br> FENTON, JAY <br> 81 W DELAWARE CANAL CT <br> MIDDLETOWN, DE 19709 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40637075 s24765 <br> FENTON, JAY <br> 81 W DELAWARE CANAL CT <br> MIDDLETOWN, DE 19709 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38461371 s12987 <br> FENTON, MICHELLE <br> 824 W CUMBERLAND CT <br> JACKSONVILLE, FL 32259 | | REBATE CLAIM | | $70.00 |
| Vendor No. 36916852 s2690 <br> FENTON, RODGER <br> 4685 CHAMBLEE DUNWOODY RD APT C3 <br> ATLANTA, GA 30338 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71447915 s9889 <br> FEREBEE, JOHN <br> 3817 HILLWOOD WAY <br> BEDFORD, TX 76021-2530 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71529124 s22188 <br> FEREBEE, JOHN <br> 3817 HILLWOOD WAY <br> BEDFORD, TX 76021-2530 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41685647 s8976 <br> FEREN, MICHAEL <br> 1675 W 9TH ST APT 5C <br> BROOKLYN, NY 11223 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40652001 s6872 <br> FERGUSON, CARLENE <br> 27 W 126TH ST APT 2 <br> NEW YORK, NY 10027 | | REBATE CLAIM | | $50.00 |
| Vendor No. 63897511 s15998 <br> FERGUSON, CORY <br> 3937 ASHCROFT AVE <br> CASTLE ROCK, CO 80104-8762 | | REBATE CLAIM | | $100.00 |

Sheet no. 745 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
          Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 36086841 s1860 <br> FERGUSON, LEE <br> 170 PARKWOOD DR <br> DUNCAN, OK 73533 | | REBATE CLAIM | | $70.00 |
| Vendor No. 36086840 s2535 <br> FERGUSON, LEE <br> 1702 PARKWOOD DR <br> DUNCAN, OK 73533 | | REBATE CLAIM | | $30.00 |
| Vendor No. 67036972 s9347 <br> FERGUSON, TINA <br> 13531 BORN ST <br> JONES, MI 49061-9731 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38371586 s15088 <br> FERIOLI, GINA <br> 480 CLINTON AVE APT 2C <br> BROOKLYN, NY 11238 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38436776 s13024 <br> FERIZAJ, REDI <br> 2328 HEADS AND TAILS LN <br> MC KINNEY, TX 75071 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38391448 s18715 <br> FERIZAJ, REDI <br> 2328 HEADS AND TAILS LN <br> MC KINNEY, TX 75071 | | REBATE CLAIM | | $60.00 |
| Vendor No. 34782213 s1172 <br> FERLAND, IAN <br> 54 COURT ST APT 4 <br> PORTSMOUTH, NH 03801 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38723945 s4443 <br> FERNANDEDZ, AMBER <br> 63 N MAIN ST <br> SOUTH YARMOUTH, MA 02664 | | REBATE CLAIM | | $30.00 |
| Vendor No. 69597812 s16930 <br> FERNANDES, SANDRA <br> 101 AUGUSTUS ST <br> FALL RIVER, MA 02721-4246 | | REBATE CLAIM | | $75.00 |

Sheet no. 746 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. ___**07-11666-KG**___
_____                                      (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40676200   s6968<br>FERNANDEZ, ALANA<br>5072 SEA REEF PL<br>SAN DIEGO, CA 92154 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40191556   s6064<br>FERNANDEZ, AMBER<br>63 N MAIN ST<br>SOUTH YARMOUTH, MA 02664 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71094283   s9696<br>FERNANDEZ, JUAN PABLO<br>2514 HADLEIGH ST<br>KISSIMMEE, FL 34743-4409 | | REBATE CLAIM | | $130.00 |
| Vendor No. 71180750   s10127<br>FERNANDEZ, JUAN<br>2514 HADLEIGH ST<br>KISSIMMEE, FL 34743-4409 | | REBATE CLAIM | | $130.00 |
| Vendor No. 38115582   s17614<br>FERNANDEZ, MILAGROS<br>13003 57TH RD FL 2<br>FLUSHING, NY 11355 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37023773   s3567<br>FERNANDEZ, MINERVA<br>313 CHERRYTREE LN<br>CEDAR HILL, TX 75104 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71203670   s16545<br>FERNANDEZ, WILLY<br>522 LARPENTEUR AVE E<br>SAINT PAUL, MN 55117-2449 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38406145   s1785<br>FERNANDO, PRASAN<br>111 TYLER WAY APT A<br>LOLO, MT 59847 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38406169   s18683<br>FERNANDO, PRASAN<br>111 TYLER WAY APT A<br>LOLO, MT 59847 | | REBATE CLAIM | | $70.00 |

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___

Debtor                                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71296191 s9192 FERNANDO, REX 1463 CEDARMEADOW CT SAN JOSE, CA 95131-3742 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40277188 s14774 FERNANDO, ROLAND 2525 GROVEVIEW DR RICHMOND, CA 94806 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40251541 s24475 FERNANDO, ROLAND 2525 GROVEVIEW DR RICHMOND, CA 94806 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40653421 s14937 FERRAIUOLO, CHRISTINE 671 GARDNERTOWN RD NEWBURGH, NY 12550 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38406766 s2445 FERRARA, RAYMOND 776 SW WOODCREEK DR PALM CITY, FL 34990 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40442615 s21561 FERRARA, RAYMOND 776 SW WOODCREEK DR PALM CITY, FL 34990 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37908229 s1408 FERRARO, JOHN 7106 NW 79TH AVE TAMARAC, FL 33321 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71320813 s9834 FERRARO, JOSEPH PO BOX 2373 UNION CITY, CA 94587-7373 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38391501 s13117 FERREIRA, DINA 100 KING PNT DR #1111 SUNNY ISLES, FL 33160 | | REBATE CLAIM | | $50.00 |

Sheet no. 748 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                                    _____
Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38607439   s13996<br>FERREIRA, LOUIS<br>8 DELLACONA RD<br>CARMEL, NY 10512 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38154423   s23903<br>FERREIRA, LOUIS<br>8 DELLACONA RD<br>CARMEL, NY 10512 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41563894   s15648<br>FERREIRA, RAIMUNDO<br>25860 SPRING DR<br>HAYWARD, CA 94542 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40565638   s21100<br>FERREIRA, RAIMUNDO<br>25860 SPRING DR<br>HAYWARD, CA 94542 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41563897   s21759<br>FERREIRA, RAIMUNDO<br>25860 SPRING DR<br>HAYWARD, CA 94542 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71455176   s6746<br>FERRELL, JENNIFER<br>8008 SPRING PEAKS DR<br>PLANO, TX 75025-3928 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71691463   s21008<br>FERRELL, JENNIFER<br>8008 SPRING PEAKS DR<br>PLANO, TX 75025-3928 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70002208   s12573<br>FERRER, ALVIN<br>11 MICHAELA CT<br>BALTIMORE, MD 21234-1883 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70002209   s23332<br>FERRER, ALVIN<br>11 MICHAELA CT<br>BALTIMORE, MD 21234-1883 | | REBATE CLAIM | | $100.00 |

Sheet no. 749 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                   Case No.    **07-11666-KG**

Debtor                                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   70857296   s10004<br>FERRER, ANNE<br>3598 WINDSONG ST<br>EL MONTE, CA 91732-4339 | | REBATE CLAIM | | $180.00 |
| Vendor No.   38236528   s2879<br>FERRER, MICHAEL<br>142 HAVITURE WAY<br>VALLEJO, CA 94589 | | REBATE CLAIM | | $75.00 |
| Vendor No.   38236529   s19263<br>FERRER, MICHAEL<br>142 HAVITURE WAY<br>VALLEJO, CA 94589 | | REBATE CLAIM | | $50.00 |
| Vendor No.   39850076   s2885<br>FERRIERE, ANDREW<br>77 MAGNOLIA AVE APT 32<br>JERSEY CITY, NJ 07306 | | REBATE CLAIM | | $70.00 |
| Vendor No.   38436814   s26584<br>FERRIERE, ANDREW<br>77 MAGNOLIA AVE APT 32<br>JERSEY CITY, NJ 07306 | | REBATE CLAIM | | $50.00 |
| Vendor No.   38410870   s1800<br>FERRIS, FRANK<br>83 E THOMAS CT<br>KENNETT SQUARE, PA 19348 | | REBATE CLAIM | | $70.00 |
| Vendor No.   70904805   s16221<br>FERRY, DANIELLE<br>119 TREEVIEW DR<br>CORAOPOLIS, PA 15108-9331 | | REBATE CLAIM | | $150.00 |
| Vendor No.   70806386   s9425<br>FERSCHWEILER, LISA<br>15115 WILDER AVE<br>NORWALK, CA 90650-6832 | | REBATE CLAIM | | $150.00 |
| Vendor No.   70806286   s22022<br>FERSCHWEILER, LISA<br>15115 WILDER AVE<br>NORWALK, CA 90650-6832 | | REBATE CLAIM | | $150.00 |