In re **InPhonic, Inc.**                                    Case No.  **07-11666-KG**

Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39964636  s14971<br>FESILYAN, GABRIEL<br>7301 SATSUMA AVE<br>SUN VALLEY, CA  91352 | | REBATE CLAIM | | $50.00 |
| Vendor No. 68968013  s11089<br>FETAI, ILAZ<br>1727 29TH ST<br>KENOSHA, WI  53140-5021 | | REBATE CLAIM | | $150.00 |
| Vendor No. 41252899  s15503<br>FETTER, GREGORY<br>27097 BANBURY DR<br>VALLEY CENTER, CA  92082 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37333244  s1094<br>FETTNER, BRIAN<br>2903 EMMAUS AVE<br>ZION, IL  60099 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38344650  s3496<br>FEUDACE, J<br>27 OLD MACON DR<br>ORMOND BEACH, FL  32174 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40151866  s6061<br>FEUFEL, MARKUS<br>3944 CAMBERLEE WAY APT 6<br>FAIRBORN, OH  45324 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41396508  s21627<br>FEUFEL, MARKUS<br>3944 CAMBERLEE WAY APT 6<br>FAIRBORN, OH  45324 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71316081  s9862<br>FEVRIER, MCCOUS<br>2 HASTINGS CT<br>JACKSON, NJ  08527-1298 | | REBATE CLAIM | | $170.00 |
| Vendor No. 41252946  s8365<br>FIALA, KRISTINE<br>3250 S JEFFERSON ST<br>SPOKANE, WA  99203 | | REBATE CLAIM | | $50.00 |

Sheet no. 751 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___07-11666-KG___
_____
Debtor                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40447863 s20492 FIALA, KRISTINE 3250 S JEFFERSON ST SPOKANE, WA 99203 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38555194 s4623 FIALKOW, MARK 9711 WALTHORNE CT BURKE, VA 22015 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39851376 s3008 FICHET, SUYEN 64 BURBANK AVE SAN MATEO, CA 94403 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71138672 s11298 FICKEN, DALLAS 10107 E 69TH TER KANSAS CITY, MO 64133-6036 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71138673 s22754 FICKEN, DALLAS 10107 E 69TH TER KANSAS CITY, MO 64133-6036 | | REBATE CLAIM | | $100.00 |
| Vendor No. 34773329 s12130 FIEDEL, LINDA 2846 E 4510 S SALT LAKE CITY, UT 84117 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38369918 s2377 FIELD, DIANE 1610 MACKWOOD RD ROCHESTER HILLS, MI 48307 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40193984 s20667 FIELD, DIANE 1610 MACKWOOD RD ROCHESTER HILLS, MI 48307 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39320889 s5111 FIELDS, CAROLINA 9960 TIMBERSTONE RD ALPHARETTA, GA 30022 | | REBATE CLAIM | | $70.00 |

In re **InPhonic, Inc.**                                                Case No. ___**07-11666-KG**___
_____                                                    _____
Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 36463660 s1135 <br> FIELDS, CHAD <br> 1515 S 57TH ST <br> WEST MILWAUKEE, WI 53214 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40923628 s7367 <br> FIELDS, DARREN <br> 3845 POTOSI RD <br> PENSACOLA, FL 32504 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38527731 s4038 <br> FIELDS, GREGORY <br> 92-108 KOHI PL <br> KAPOLEI, HI 96707 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39867132 s3029 <br> FIELDS, JOSEPH <br> 520 COOPER LAKE RD <br> ONEIDA, TN 37841 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40212686 s18353 <br> FIELDS, LAURA <br> 6516 LINA DR <br> STEDMAN, NC 28391 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40252506 s21501 <br> FIELDS, LAURA <br> 6516 LINA DR <br> STEDMAN, NC 28391 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39773449 s4882 <br> FIELDS, MATTHEW <br> 2964 CONSTANTINE AVE <br> LEXINGTON, KY 40509 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39323848 s24269 <br> FIELDS, MATTHEW <br> 2964 CONSTANTINE AVE <br> LEXINGTON, KY 40509 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39860153 s3025 <br> FIELDS, SHAWN <br> 1108 HICKORY AVE # A <br> MENA, AR 71953 | | REBATE CLAIM | | $50.00 |

Sheet no. 753 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___**07-11666-KG**___

_____Debtor_____                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  39850659  s2828 <br> FIELDS, SHAWN <br> 1108A HICKORY AVE <br> MENA, AR 71953 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38459772  s13759 <br> FIEN, LYNDA <br> 2464 GAINES WRPT RD <br> ALBION, NY 14411 | | REBATE CLAIM | | $20.00 |
| Vendor No.  71204141  s11467 <br> FIERRO, JAUAN <br> 3040 118TH AVE SE APT H303 <br> BELLEVUE, WA 98005-4172 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71203186  s9852 <br> FIGARD, JOHN <br> 4304 THAMES CT <br> UPPER MARLBORO, MD 20772-9319 | | REBATE CLAIM | | $125.00 |
| Vendor No.  71256554  s25494 <br> FIGARD, JOHN <br> 4304 THAMES CT <br> UPPER MARLBORO, MD 20772-9319 | | REBATE CLAIM | | $125.00 |
| Vendor No.  38593004  s14079 <br> FIGLEY, MARK <br> 897 STONE CHAPEL RD <br> WESTMINSTER, MD 21157 | | REBATE CLAIM | | $35.00 |
| Vendor No.  38607518  s19923 <br> FIGLEY, MARK <br> 897 STONE CHAPEL RD <br> WESTMINSTER, MD 21157 | | REBATE CLAIM | | $35.00 |
| Vendor No.  37771795  s12235 <br> FIGUEROA, ADRIANNA <br> 2013 MANZANA WAY <br> SAN DIEGO, CA 92139 | | REBATE CLAIM | | $50.00 |
| Vendor No.  70829943  s9417 <br> FIGUEROA, GILDARDO <br> 16881 SPRING ST <br> FONTANA, CA 92335-3804 | | REBATE CLAIM | | $125.00 |

Sheet no. 754 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. ___**07-11666-KG**___
_____
              Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70830146  s22017 <br> FIGUEROA, GILDARDO <br> 16881 SPRING ST <br> FONTANA, CA 92335-3804 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70829967  s22018 <br> FIGUEROA, GILDARDO <br> 16881 SPRING ST <br> FONTANA, CA 92335-3804 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70830145  s22019 <br> FIGUEROA, GILDARDO <br> 16881 SPRING ST <br> FONTANA, CA 92335-3804 | | REBATE CLAIM | | $125.00 |
| Vendor No. 41120041  s7795 <br> FIGUEROA, LUIS <br> 33897 ROAD 228 <br> WOODLAKE, CA 93286 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70197305  s16877 <br> FIGUEROA, PATRICIA <br> 1365 CRAFTON AVE APT 1095 <br> MENTONE, CA 92359-1352 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40251626  s14610 <br> FIGUREIDA, ANTONIO <br> 564 JORDAN AVE <br> VENTURA, CA 93001 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40241712  s21500 <br> FIGUREIDA, ANTONIO <br> 564 JORDAN AVE <br> VENTURA, CA 93001 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38334661  s3764 <br> FILAN, THOMAS <br> 35 FOX CHASE RD <br> OAK RIDGE, NJ 07438 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38334659  s19517 <br> FILAN, THOMAS <br> 35 FOX CHASE RD <br> OAK RIDGE, NJ 07438 | | REBATE CLAIM | | $50.00 |

Sheet no. 755 of 2843  sheets attached to Schedule of
                                  Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. __**07-11666-KG**__
_____                                    (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    38334667    s19518 | | | | |
| FILAN, THOMAS 35 FOX CHASE RD OAK RIDGE, NJ 07438 | | REBATE CLAIM | | $50.00 |
| Vendor No.    40684442    s6890 | | | | |
| FILECCIA, ROBERT 496 WILLOWBANK RD STATEN ISLAND, NY 10314 | | REBATE CLAIM | | $50.00 |
| Vendor No.    38461369    s1640 | | | | |
| FILIAGGI, CHRISTOPHER 2383 CROSSING WAY WAYNE, NJ 07470 | | REBATE CLAIM | | $80.00 |
| Vendor No.    39324001    s13906 | | | | |
| FILIP, VIOREL 864 E MARSHALL CT PALATINE, IL 60074 | | REBATE CLAIM | | $50.00 |
| Vendor No.    41397541    s15461 | | | | |
| FILLMORE, CHRISTOPHER 1383 S HIDDEN CREEK DR SALINE, MI 48176 | | REBATE CLAIM | | $75.00 |
| Vendor No.    33535057    s13875 | | | | |
| FILO, NANCY 401 FERN DR PERKASIE, PA 18944 | | REBATE CLAIM | | $20.00 |
| Vendor No.    70357657    s16806 | | | | |
| FILOTEO, GLENN 2330 JULIE LN SOUTH SAN FRANCISCO, CA 94080-5262 | | REBATE CLAIM | | $90.00 |
| Vendor No.    71257171    s11814 | | | | |
| FINAN, KELLY 126 LAKEHAVEN DR JACKSON, TN 38305-8816 | | REBATE CLAIM | | $90.00 |
| Vendor No.    71745458    s10083 | | | | |
| FINAN, MICHAEL 72 PHYSICIANS DR JACKSON, TN 38305-2070 | | REBATE CLAIM | | $90.00 |

Sheet no. 756 of 2843  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No. _____ **07-11666-KG**
_____                                              (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.   71745462      s22272 | | | | | | | | |
| FINAN, MICHAEL 72 PHYSICIANS DR JACKSON, TN 38305-2070 | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No.   71320838      s12499 | | | | | | | | |
| FINDLAY, ROBERT 7124 CHATHAM RD FORT WORTH, TX 76180-5007 | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No.   70905283      s10763 | | | | | | | | |
| FINDLEY, DAVID 752 CHIMALUS DR PALO ALTO, CA 94306-2711 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   71744181      s10764 | | | | | | | | |
| FINDLEY, DAVID PO BOX 60787 PALO ALTO, CA 94306-0787 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   40967172      s7566 | | | | | | | | |
| FINE, MARY 415 MIDDLESEX RD MCKEESPORT, PA 15135 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   72028485      s17580 | | | | | | | | |
| FINE, VALERI 6 BIRCHWOOD AVE EAST SETAUKET, NY 11733-4006 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   70768262      s17512 | | | | | | | | |
| FINGER, KIM 4012 BERENICE AVE LOS ANGELES, CA 90031-1610 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.   70357937      s11030 | | | | | | | | |
| FINGERR, KIM 4012 BERENICE AVE LOS ANGELES, CA 90031-1610 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   34294165      s12249 | | | | | | | | |
| FINI, RANIERO 439 SANDHURST DR HIGHLAND HEIGHTS, OH 44143 | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 757 of 2843   sheets attached to Schedule of
                Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.    **07-11666-KG**
_____                                      _____
               Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   71945001   s16470 <br> FINK, ERIC <br> 14583 GOLDEN OAK RD <br> CENTREVILLE, VA 20121-2261 | | | REBATE CLAIM | | | | $170.00 |
| Vendor No.   71945022   s23279 <br> FINK, ERIC <br> 14583 GOLDEN OAK RD <br> CENTREVILLE, VA 20121-2261 | | | REBATE CLAIM | | | | $170.00 |
| Vendor No.   40994686   s15357 <br> FINK, PAMELA <br> 828 FAIRFAX PIKE <br> STEPHENS CITY, VA 22655 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   70721619   s10089 <br> FINK, THERESA <br> 7 CRABTREE SQ <br> BEL AIR, MD 21014-4526 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   41601323   s15425 <br> FINKELSTEIN, BURT <br> 7156 DEL LAGO DR <br> SARASOTA, FL 34238 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   40882738   s26437 <br> FINKELSTEIN, BURT <br> 7156 DEL LAGO DR <br> SARASOTA, FL 34238 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.   70451181   s9081 <br> FINLAYSON, DONALD <br> 8810 SUMNER GROVE DR <br> LAUREL, MD 20708-3539 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   70451244   s21936 <br> FINLAYSON, DONALD <br> 8810 SUMNER GROVE DR <br> LAUREL, MD 20708-3539 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   38091104   s1314 <br> FINLEY, ANNETTE <br> 4033 SHENANDOAH DR <br> DAYTON, OH 45417 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 758 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No. ___**07-11666-KG**___
_____
                Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 67487756   s15943 <br> FINLEY, THOMAS <br> 1801 N HAMPTON RD STE 295 <br> DESOTO, TX 75115-8316 | | REBATE CLAIM | | $170.00 |
| Vendor No. 64061221   s16018 <br> FINN, MADELINE <br> 51 OVERLOOK AVE <br> LATHAM, NY 12110-4524 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40564341   s8069 <br> FINNANE, DANIEL <br> 321 BEDFORD PL <br> MORAGA, CA 94556 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39851369   s19288 <br> FINNANE, DANIEL <br> 321 BEDFORD PL <br> MORAGA, CA 94556 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38346945   s1988 <br> FINNERTY, JEFFREY <br> 11 LANES END <br> STOUGHTON, MA 02072 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38346946   s18750 <br> FINNERTY, JEFFREY <br> 11 LANES END <br> STOUGHTON, MA 02072 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40962367   s7274 <br> FIORELLO, MARYANNE <br> 44 COUNTRY VIEW LN <br> MIDDLE ISLAND, NY 11953 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41742555   s8221 <br> FIORENTINO, JEANNE <br> 269 E FLORIDA AVE <br> VILLAS, NJ 08251 | | REBATE CLAIM | | $70.00 |
| Vendor No. 68632441   s11918 <br> FIORENTINO, MICHAEL <br> PO BOX 1247 <br> ISLAND HEIGHTS, NJ 08732-1247 | | REBATE CLAIM | | $150.00 |

In re **InPhonic, Inc.**                                                  Case No. _____ **07-11666-KG**
_____
Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 68239750 s11916 <br> FIORENTINO, MICHALE <br> PO BOX 1247 <br> ISLAND HEIGHTS, NJ 08732-1247 | | REBATE CLAIM | | $50.00 |
| Vendor No. 63686884 s11911 <br> FIORILLO, THEODORE <br> 216 E 13TH ST APT 4S <br> NEW YORK, NY 10003-5637 | | REBATE CLAIM | | $100.00 |
| Vendor No. 67638556 s15962 <br> FIRESTONE, MARK <br> 9450 GROVE TRAIL LN <br> MEMPHIS, TN 38139-5548 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38461721 s1892 <br> FIRPO, SERGIO <br> 1201 N EUCLID AVE <br> OAK PARK, IL 60302 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38665270 s4124 <br> FIRSTER, TINA <br> 611 PONTE VEDRA LAKES BLVD APT 3903 <br> PONTE VEDRA BEACH, FL 32082 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71316002 s16567 <br> FISCHER, DOMINIC <br> 1014 BROADWAY N APT 3 <br> FARGO, ND 58102-3686 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40422118 s6261 <br> FISCHER, DONNA <br> 2381 GILBERT RD <br> ELLENSBURG, WA 98926 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38669462 s5081 <br> FISH, DANIEL <br> 8105 SOUTHRIDGE DR <br> ROTHSCHILD, WI 54474 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38519810 s13355 <br> FISHCER, DEBORAH <br> 11550 PANAY ST <br> CYPRESS, CA 90630 | | REBATE CLAIM | | $30.00 |

Sheet no. 760 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____**07-11666-KG**_____
_____
Debtor                                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40166781  s24617 FISHCER, DEBORAH 11550 PANAY ST CYPRESS, CA 90630 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38335177  s2341 FISHER, ANNETTE 3188 BEND OF IVY RD MARSHALL, NC 28753 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38335178  s18883 FISHER, ANNETTE 3188 BEND OF IVY RD MARSHALL, NC 28753 | | REBATE CLAIM | | $30.00 |
| Vendor No.  70844088  s16914 FISHER, BENJAMIN 5155 N BOBWHITE DR WARSAW, IN 46582-6536 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38485274  s13180 FISHER, CAROLYN 7868 MAIN ST #603 FISHERS, NY 14453 | | REBATE CLAIM | | $40.00 |
| Vendor No.  38469130  s13027 FISHER, CAROLYN 7868 MAIN ST APT 63 FISHERS, NY 14453 | | REBATE CLAIM | | $60.00 |
| Vendor No.  40168332  s5655 FISHER, CLAUDE 258 TALL TIMBERS EST BRISTOL, VA 24201 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38523063  s17909 FISHER, CONRAD 1401 CROOKED CREEK PKWY FORT WAYNE, IN 46845 | | REBATE CLAIM | | $40.00 |
| Vendor No.  41594809  s8501 FISHER, KENNETH 1430 SAINT VINCENT ST PHILADELPHIA, PA 19111 | | REBATE CLAIM | | $50.00 |

Sheet no. 761 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                        (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71866063  s11825 FISHER, PHILIP 1833 SPRUCE LN FORT WORTH, TX 76126-3909 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40637102  s6656 FISHER, RAMONA 4705 E 610 N ROANOKE, IN 46783 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38519960  s19620 FISHER, RAMONA 4705 E 610 N ROANOKE, IN 46783 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38519961  s19621 FISHER, RAMONA 4705 E 610 N ROANOKE, IN 46783 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40637103  s20958 FISHER, RAMONA 4705 E 610 N ROANOKE, IN 46783 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40251526  s6070 FISHER, STEVEN 8 ARGYLE RD PLAINVIEW, NY 11803 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40251560  s20641 FISHER, STEVEN 8 ARGYLE RD PLAINVIEW, NY 11803 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38334675  s3506 FISHER, TRACEY 12209 NE 4TH ST VANCOUVER, WA 98684 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38371875  s19038 FISHER, TRACEY 12209 NE 4TH ST VANCOUVER, WA 98684 | | REBATE CLAIM | | $20.00 |

Sheet no. 762 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38459816  s1812 FISHLER, THOMAS 229 GOODRICH DR RIVERSIDE, CA 92507 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71529555  s16602 FITSCHEN, CRAIG 431 SE 15TH AVE POMPANO BEACH, FL 33060-7625 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71578089  s25666 FITSCHEN, CRAIG 431 SE 15TH AVE POMPANO BEACH, FL 33060-7625 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38469096  s2766 FITT, RYAN 6000 REIMS RD APT 437 HOUSTON, TX 77036 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41340031  s8419 FITTS, SARAH 3 MONUMENT ST # 3 WINSLOW, ME 04901 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41311261  s15607 FITTS, SARAH 3 MONUMENT ST APT 3 WINSLOW, ME 04901 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41399391  s8949 FITZGERALD, HEATHER 206 BEWLEY RD # 2B HAVERTOWN, PA 19083 | | REBATE CLAIM | | $25.00 |
| Vendor No.   s12184 FITZGERALD, JAMES 7095 HOLLYWOOD BLVD, APT # 340 LOS ANGELES, CA 90028 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71257153  s11866 FITZGERALD, PENNY 472 S ESTATES DR GAYLORD, MI 49735-9341 | | REBATE CLAIM | | $85.00 |

Sheet no. 763 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                      Case No. **07-11666-KG**
_____                                             _____
Debtor                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  37765031  s1464 <br> FITZGERALD, TIMOTHY <br> 11288 RIVER DR <br> WARREN, MI 48093 | | REBATE CLAIM | | $50.00 |
| Vendor No.  37809698  s18569 <br> FITZGERALD, TIMOTHY <br> 11288 RIVER DR <br> WARREN, MI 48093 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41601326  s8038 <br> FITZHUGH, PETER <br> 751 W END AVE <br> CLIFFSIDE PARK, NJ 07010 | | REBATE CLAIM | | $75.00 |
| Vendor No.  41680632  s25227 <br> FITZHUGH, PETER <br> 751 W END AVE <br> CLIFFSIDE PARK, NJ 07010 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41523683  s8184 <br> FITZPATRICK, MARY <br> 685 CHURCH ST SE <br> SALEM, OR 97301 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40421815  s24419 <br> FITZPATRICK, MARY <br> 685 CHURCH ST SE <br> SALEM, OR 97301 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40866579  s15176 <br> FITZPATRICK, ROBERT <br> 13826 MIRA MONTANA DR <br> DEL MAR, CA 92014 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40874225  s21277 <br> FITZPATRICK, ROBERT <br> 13826 MIRA MONTANA DR <br> DEL MAR, CA 92014 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38364887  s2620 <br> FITZSIMONS, RORY <br> 134 MALCOLM RD <br> MAHWAH, NJ 07430 | | REBATE CLAIM | | $20.00 |

Sheet no. 764 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____                                         (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38364888 s23553 FITZSIMONS, RORY 134 MALCOLM RD MAHWAH, NJ 07430 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38364889 s23554 FITZSIMONS, RORY 134 MALCOLM RD MAHWAH, NJ 07430 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40733251 s7120 FIVERERO, KRISTA 6776 ALAMAR WAY ELK GROVE, CA 95758 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38094246 s12895 FIX ANTON, RENE 12105 133RD ST E PUYALLUP, WA 98374 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71257393 s16988 FIX, MICHAEL 3161 36TH ST LONG ISLAND CITY, NY 11106-1001 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40560976 s6489 FJELDSTAD, DEBORAH 5998 CHURCHILL WAY MEDINA, OH 44256 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40144195 s24739 FJELDSTAD, DEBORAH 5998 CHURCHILL WAY MEDINA, OH 44256 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40722082 s8079 FJNASAKI, ERIC 3315 PINAO ST HONOLULU, HI 96822 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41740403 s15706 FLAGG, CYNTHIA 2278 DESERT COVE CT SPARKS, NV 89436 | | REBATE CLAIM | | $40.00 |

Sheet no. 765 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40410989 s15551<br>FLANAGAN, AILEEN<br>710 NE TOWN TER<br>JENSEN BEACH, FL 34957 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40396605 s21809<br>FLANAGAN, AILEEN<br>710 NE TOWN TER<br>JENSEN BEACH, FL 34957 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40571095 s6644<br>FLANAGAN, SHAWN<br>14083 VIA CORSINI<br>SAN DIEGO, CA 92128 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38406902 s5883<br>FLANARY, JAMES<br>110 FUGATE DR<br>CUMBERLAND, KY 40823 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38459758 s19087<br>FLANARY, JAMES<br>110 FUGATE DR<br>CUMBERLAND, KY 40823 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38468963 s1898<br>FLANIGAN, RYAN<br>4484 BRIGHTON CT<br>GURNEE, IL 60031 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39323180 s4831<br>FLANSBURG, CHRISTINE<br>1444 FRASER WAY<br>FARMINGTON, NY 14425 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39324009 s24286<br>FLANSBURG, CHRISTINE<br>1444 FRASER WAY<br>FARMINGTON, NY 14425 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39448427 s26635<br>FLANSBURG, CHRISTINE<br>1444 FRASER WAY<br>FARMINGTON, NY 14425 | | REBATE CLAIM | | $40.00 |

Sheet no. 766 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                     Case No. ___**07-11666-KG**___
_____                                                              
           Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. | 71695294    s10399 | | | | |
| FLEBBE, MIKE 517 CARTGATE LN GRAND PRAIRIE, TX 75052-3453 | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 40445292    s5957 | | | | |
| FLEISCHER, ISRAEL 2 STAG CT SUFFERN, NY 10901 | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 38642973    s4688 | | | | |
| FLEISCHMAN, GAIL 333 E 79TH ST APT 11V NEW YORK, NY 10021 | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 34937274    s12163 | | | | |
| FLEITAS, FRANK 5723 MAPLESHADE LN DALLAS, TX 75252 | | | REBATE CLAIM | | $95.00 |
| Vendor No. | 34897975    s23088 | | | | |
| FLEITAS, FRANK 5723 MAPLESHADE LN DALLAS, TX 75252 | | | REBATE CLAIM | | $150.00 |
| Vendor No. | 41311272    s15450 | | | | |
| FLEMING, MICHAEL 1171 E HARRISON ST CHANDLER, AZ 85225 | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 40759133    s21468 | | | | |
| FLEMING, MICHAEL 1171 E HARRISON ST CHANDLER, AZ 85225 | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 37304209    s3328 | | | | |
| FLEMING, MICHAEL 8719 106TH ST E PUYALLUP, WA 98373 | | | REBATE CLAIM | | $20.00 |
| Vendor No. | 40565793    s15233 | | | | |
| FLEMING, STEFFANI 9000 W OKLAHOMA AVE APT 5 WEST ALLIS, WI 53227 | | | REBATE CLAIM | | $50.00 |

Sheet no. 767 of 2843  sheets attached to Schedule of
                Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
                    Debtor

Case No. _____**07-11666-KG**_____
                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  39815724  s24217 <br> FLEMING, STEFFANI <br> 9000 W OKLAHOMA AVE APT 5 <br> WEST ALLIS, WI 53227 | | REBATE CLAIM | | $40.00 |
| Vendor No.  38469135  s13147 <br> FLETCHER, THOMAS <br> 2492 STONE MANOR DR <br> BUFORD, GA 30519 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38469134  s13146 <br> FLETCHER, VICTORIA <br> 2492 STONE MANOR DR <br> BUFORD, GA 30519 | | REBATE CLAIM | | $50.00 |
| Vendor No.  39932386  s3312 <br> FLINCHBAUGH, JAMES <br> 3108 STATE ROUTE 257 <br> SENECA, PA 16346 | | REBATE CLAIM | | $20.00 |
| Vendor No.  39932384  s19247 <br> FLINCHBAUGH, JAMES <br> 3108 STATE ROUTE 257 <br> SENECA, PA 16346 | | REBATE CLAIM | | $50.00 |
| Vendor No.  39932385  s19248 <br> FLINCHBAUGH, JAMES <br> 3108 STATE ROUTE 257 <br> SENECA, PA 16346 | | REBATE CLAIM | | $50.00 |
| Vendor No.  39932387  s19362 <br> FLINCHBAUGH, JAMES <br> 3108 STATE ROUTE 257 <br> SENECA, PA 16346 | | REBATE CLAIM | | $20.00 |
| Vendor No.  39932388  s19363 <br> FLINCHBAUGH, JAMES <br> 3108 STATE ROUTE 257 <br> SENECA, PA 16346 | | REBATE CLAIM | | $20.00 |
| Vendor No.  39928700  s24851 <br> FLINCHBAUGH, JAMES <br> 3108 STATE ROUTE 257 <br> SENECA, PA 16346 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**                                    Case No. __**07-11666-KG**__
_____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 39928701  s24852 | | | | | | |
| FLINCHBAUGH, JAMES<br>3108 STATE ROUTE 257<br>SENECA, PA 16346 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39928702  s24853 | | | | | | |
| FLINCHBAUGH, JAMES<br>3108 STATE ROUTE 257<br>SENECA, PA 16346 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 31370453  s4041 | | | | | | |
| FLINN, SEAN<br>2202 CAMBRIDGE SHORES LN<br>PEARLAND, TX 77584 | | REBATE CLAIM | | | | $140.00 |
| Vendor No. 38094024  s3650 | | | | | | |
| FLINT, TARA<br>590 MERLIN DR UNIT 207<br>LAFAYETTE, CO 80026 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 68283599  s9285 | | | | | | |
| FLINT, TRACY<br>3918 E ORANGE RD<br>WEST TOPSHAM, VT 05086-8960 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 68283612  s21993 | | | | | | |
| FLINT, TRACY<br>3918 E ORANGE RD<br>WEST TOPSHAM, VT 05086-8960 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70857586  s16756 | | | | | | |
| FLINT, WENDY<br>12018 ISSAQUAH HOBART RD SE<br>ISSAQUAH, WA 98027-5414 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70858134  s25739 | | | | | | |
| FLINT, WENDY<br>12018 ISSAQUAH HOBART RD SE<br>ISSAQUAH, WA 98027-5414 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 39854558  s3151 | | | | | | |
| FLIO, JESSIE<br>511 E BRETT ST<br>INGLEWOOD, CA 90302 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 769 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                    _____
            Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71815232  s17432 FLIPPO, GEORGE 2113 MARSH TERN CT NORTH LAS VEGAS, NV 89084-2807 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70002123  s11293 FLOOR, MEGAN 943 MARVIN GARDENS WAY ROCKLIN, CA 95765-4541 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70830206  s17518 FLORED, IRAIDA 151 MORTON PL # 2FL BRONX, NY 10453-4533 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71580913  s11784 FLORES JR, ELIAS 2209 EBANO ST HIDALGO, TX 78557-3425 | | REBATE CLAIM | | $90.00 |
| Vendor No. 40874201  s7334 FLORES, CECILIA 1141 E CEDARBROOK ST WEST COVINA, CA 91790 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71744841  s16570 FLORES, ELIA 3032 DORA ST FRANKLIN PARK, IL 60131-2424 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71787862  s25644 FLORES, ELIA 3032 DORA ST FRANKLIN PARK, IL 60131-2424 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71380692  s11783 FLORES, ELIAS 2209 EBANO ST HIDALGO, TX 78557-3425 | | REBATE CLAIM | | $90.00 |
| Vendor No. 70373273  s17132 FLORES, HUMBERTO 8740 WILLIS AVE UNIT 7 PANORAMA CITY, CA 91402-2126 | | REBATE CLAIM | | $140.00 |

Sheet no. 770 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70528841 s25926 <br> FLORES, HUMBERTO <br> 8740 WILLIS AVE UNIT 7 <br> PANORAMA CITY, CA 91402-2126 | | REBATE CLAIM | | $140.00 |
| Vendor No. 38036900 s13666 <br> FLORES, JORGE <br> 3711 COLLIS AVE <br> LOS ANGELES, CA 90032 | | REBATE CLAIM | | $60.00 |
| Vendor No. 67744691 s9167 <br> FLORES, JOSE <br> 63 CAREY AVE APT 1 <br> EAST WATERTOWN, MA 02472-3052 | | REBATE CLAIM | | $200.00 |
| Vendor No. 67744690 s21960 <br> FLORES, JOSE <br> 63 CAREY AVE APT 1 <br> EAST WATERTOWN, MA 02472-3052 | | REBATE CLAIM | | $200.00 |
| Vendor No. 71744139 s12032 <br> FLORES, LINDA <br> 1415 IRIS AVE <br> CAROL STREAM, IL 60188-3360 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71744344 s22996 <br> FLORES, LINDA <br> 1415 IRIS AVE <br> CAROL STREAM, IL 60188-3360 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71744140 s25615 <br> FLORES, LINDA <br> 1415 IRIS AVE <br> CAROL STREAM, IL 60188-3360 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71745057 s25616 <br> FLORES, LINDA <br> 1415 IRIS AVE <br> CAROL STREAM, IL 60188-3360 | | REBATE CLAIM | | $100.00 |
| Vendor No. 35251172 s12141 <br> FLORES, MICHAEL <br> 1495 BREEZEWAY CT <br> MERCED, CA 95340 | | REBATE CLAIM | | $70.00 |

Sheet no. 771 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
_____
        Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    35251173    s23077 FLORES, MICHAEL 1495 BREEZEWAY CT MERCED, CA 95340 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    71372459    s16426 FLORES, OBED 6 VAMBRACE DR WALLINGFORD, CT 06492 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    71372381    s16427 FLORES, OBED 6 VUMBACO DR WALLINGFORD, CT 06492-4947 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    71371993    s25574 FLORES, OBED 6 VUMBACO DR WALLINGFORD, CT 06492-4947 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    71371900    s25575 FLORES, OBED 6 VUMBACO DR WALLINGFORD, CT 06492-4947 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    39854591    s13525 FLORES, RAFAEL 311 N 38 1/2 ST MCALLEN, TX 78501 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    38485285    s13280 FLORES, RICHARD 814 W ROUTE 66 GLENDORA, CA 91740 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    40277173    s20738 FLORES, RICHARD 814 W ROUTE 66 GLENDORA, CA 91740 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    38485284    s23600 FLORES, RICHARD 814 W ROUTE 66 GLENDORA, CA 91740 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 772 of 2843  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
_____                                              (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40212636 s7190<br>FLORES, VICTOR<br>1026 E CRUCES ST<br>WILMINGTON, CA 90744 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40212652 s21191<br>FLORES, VICTOR<br>1026 E CRUCES ST<br>WILMINGTON, CA 90744 | | REBATE CLAIM | | $20.00 |
| Vendor No. 70528096 s9802<br>FLORES, XOCHITL<br>2466 AVENIDA BARCELONA ESTE<br>WEST PALM BEACH, FL 33415-6945 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41498009 s8174<br>FLORI, SHERRY<br>5013 MAGIC LANTERN DR<br>KNOXVILLE, TN 37918 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39322630 s19860<br>FLORI, SHERRY<br>5013 MAGIC LANTERN DR<br>KNOXVILLE, TN 37918 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39324682 s19864<br>FLORI, SHERRY<br>5013 MAGIC LANTERN DR<br>KNOXVILLE, TN 37918 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41498010 s21641<br>FLORI, SHERRY<br>5013 MAGIC LANTERN DR<br>KNOXVILLE, TN 37918 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41740465 s8214<br>FLORU, ARTHUR<br>573 WOLCOTT AVE<br>MIDDLETOWN, RI 02842 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41742584 s25291<br>FLORU, ARTHUR<br>573 WOLCOTT AVE<br>MIDDLETOWN, RI 02842 | | REBATE CLAIM | | $30.00 |

Sheet no. 773 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    41742585    s25292 <br> FLORU, ARTHUR <br> 573 WOLCOTT AVE <br> MIDDLETOWN, RI 02842 | | REBATE CLAIM | | $30.00 |
| Vendor No.    40144239    s18214 <br> FLOWERDAY, DENISE <br> 724 NAPA ST <br> VALLEJO, CA 94590 | | REBATE CLAIM | | $50.00 |
| Vendor No.    40652038    s24698 <br> FLOWERDAY, DENISE <br> 724 NAPA ST <br> VALLEJO, CA 94590 | | REBATE CLAIM | | $100.00 |
| Vendor No.    41740425    s8549 <br> FLOWERS, LAURIE S <br> 5113 HAWKINS RD <br> NEW WATERFORD, OH 44445 | | REBATE CLAIM | | $50.00 |
| Vendor No.    41740415    s8546 <br> FLOWERS, LAURIE <br> 5113 HAWKINS RD <br> NEW WATERFORD, OH 44445 | | REBATE CLAIM | | $50.00 |
| Vendor No.    71353092    s9566 <br> FLOYD, STAFFORD <br> 6840 KATHERINE AVE <br> VAN NUYS, CA 91405-4039 | | REBATE CLAIM | | $150.00 |
| Vendor No.    34418602    s14852 <br> FLOYD, STEPHEN <br> 850 S MYRTLE AVE <br> MONROVIA, CA 91016 | | REBATE CLAIM | | $100.00 |
| Vendor No.    34294665    s20610 <br> FLOYD, STEPHEN <br> 850 S MYRTLE AVE <br> MONROVIA, CA 91016 | | REBATE CLAIM | | $50.00 |
| Vendor No.    34294666    s20611 <br> FLOYD, STEPHEN <br> 850 S MYRTLE AVE <br> MONROVIA, CA 91016 | | REBATE CLAIM | | $50.00 |

Sheet no. 774 of 2843  sheets attached to Schedule of

Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 34418603 s24689<br>FLOYD, STEPHEN<br>850 S MYRTLE AVE<br>MONROVIA, CA 91016 | | REBATE CLAIM | | $100.00 |
| Vendor No. 36906150 s13773<br>FLYNN, JERRY<br>1172 N DICKSON ST<br>KIRKWOOD, MO 63122 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38314541 s1946<br>FLYNN, ROBIN<br>115 CHESTNUT ST<br>UPTON, MA 01568 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38469286 s2223<br>FNU, ANDRI<br>3255 CAPITAL CIR NE APT 6H<br>TALLAHASSEE, FL 32308 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38489562 s18854<br>FNU, ANDRI<br>3255 CAPITAL CIR NE APT 6H<br>TALLAHASSEE, FL 32308 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40443258 s5317<br>FOCHS, JOSEPH<br>340 JEWETT ST<br>PLATTEVILLE, WI 53818 | | REBATE CLAIM | | $20.00 |
| Vendor No. 63735006 s9353<br>FOCHT JR, RICHARD<br>2782 WOODMONT DR<br>YORK, PA 17404-7826 | | REBATE CLAIM | | $170.00 |
| Vendor No. 70467719 s11208<br>FOEGE, PATRICK<br>3359 PIAZZA LN<br>EDWARDSVILLE, IL 62025-3226 | | REBATE CLAIM | | $120.00 |
| Vendor No. 70467666 s22710<br>FOEGE, PATRICK<br>3359 PIAZZA LN<br>EDWARDSVILLE, IL 62025-3226 | | REBATE CLAIM | | $50.00 |

Sheet no. 775 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                       _____
                Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 71997922  s11659 <br> FOGAM, WALTER <br> 6408 N PENIEL AVE APT 12 <br> OKLAHOMA CITY, OK 73132-7213 | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 71999158  s22886 <br> FOGAM, WALTER <br> 6408 N PENIEL AVE APT 12 <br> OKLAHOMA CITY, OK 73132-7213 | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 38454708  s13255 <br> FOGARTY, ELIZABETH <br> 227 E BETTY ELYSE LN <br> PHOENIX, AZ 85022 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40215962  s5764 <br> FOGG, SANFORD <br> 281 MARGINAL WAY <br> PORTLAND, ME 04101 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40994692  s7768 <br> FOGO, SCOTT L <br> 32 YOUNG AVE <br> ENGLEWOOD, FL 34223 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 70254437  s17324 <br> FOIDEL, BRADLEY <br> 35 NE 52ND AVE <br> PORTLAND, OR 97213-3005 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41168785  s8112 <br> FOLLET, HEATHER <br> 1958 SOMERSET HILLS CT <br> RALEIGH, NC 27604 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40144254  s20361 <br> FOLLET, HEATHER <br> 1958 SOMERSET HILLS CT <br> RALEIGH, NC 27604 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38314524  s2612 <br> FOLLROD, OSIE <br> 41520 KEEBAUGH FOLLROD RD <br> POMEROY, OH 45769 | | REBATE CLAIM | | | | $20.00 |

Sheet no. 776 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. **07-11666-KG**

_____                              _____
Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41120048 s8996<br>FOLZ, ERIC<br>3020 MUENSTERMAN AVE<br>EVANSVILLE, IN 47720 | | REBATE CLAIM | | $20.00 |
| Vendor No. 37616193 s6055<br>FOMIN, PAVEL<br>1825 MORAGA ST<br>SAN FRANCISCO, CA 94122 | | REBATE CLAIM | | $60.00 |
| Vendor No. 37616190 s24483<br>FOMIN, PAVEL<br>1825 MORAGA ST<br>SAN FRANCISCO, CA 94122 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37616194 s20634<br>FOMIN, PAVEL<br>1825 MORAGA ST<br>SAN FRANCISCO, CA 94122 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38669557 s14282<br>FONG, DAVIN<br>1516 RIVENDELL WAY<br>EDISON, NJ 08817 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38523192 s4000<br>FONG, KEVIN<br>842 LAVENDER DR<br>SUNNYVALE, CA 94086 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40271747 s5596<br>FONG, MARY<br>710 HARRINGTON RD<br>ROCKVILLE, MD 20852 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40271748 s20399<br>FONG, MARY<br>710 HARRINGTON RD<br>ROCKVILLE, MD 20852 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40880350 s21494<br>FONG, MARY<br>710 HARRINGTON RD<br>ROCKVILLE, MD 20852 | | REBATE CLAIM | | $20.00 |

Sheet no. 777 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.  **07-11666-KG**
_____                                      _____
                    Debtor                                               (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40880346 | s24940 | | | | | | | |
| FONG, MARY 710 HARRINGTON RD ROCKVILLE, MD 20852 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40880347 | s24941 | | | | | | | |
| FONG, MARY 710 HARRINGTON RD ROCKVILLE, MD 20852 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40880348 | s21907 | | | | | | | |
| FONG, MARY 710 HARRINGTON RD ROCKVILLE, MD 20852 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 69691438 | s10954 | | | | | | | |
| FONG, SONNY 12910 BELLINGRATH RD THEODORE, AL 36582-8424 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40962332 | s15305 | | | | | | | |
| FONG, WINFRD 3401 WALNUT HILL CT FALLS CHURCH, VA 22042 | | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 40962331 | s15350 | | | | | | | |
| FONG, WINFRED 3401 WALNUT HILL CT FALLS CHURCH, VA 22042 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40962279 | s21333 | | | | | | | |
| FONG, WINFRED 3401 WALNUT HILL CT FALLS CHURCH, VA 22042 | | | | | REBATE CLAIM | | | | $55.00 |
| Vendor No. | 40962330 | s21334 | | | | | | | |
| FONG, WINFRED 3401 WALNUT HILL CT FALLS CHURCH, VA 22042 | | | | | REBATE CLAIM | | | | $55.00 |
| Vendor No. | 40967170 | s25110 | | | | | | | |
| FONG, WINFRED 3401 WALNUT HILL CT FALLS CHURCH, VA 22042 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 778 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. **07-11666-KG**
_____                                   _____
              Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 40962277 | s15304 | | | | |
| FONG, WINIFRED 3401 WALNUT HILL CT FALLS CHURCH, VA 22042 | | | | REBATE CLAIM | | $35.00 |
| Vendor No. | 70857480 | s9528 | | | | |
| FONSECA, AGUEDA 109 NEWHALL ST APT 2 LYNN, MA 01902-3427 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 70857673 | s23200 | | | | |
| FONSECA, AGUEDA 109 NEWHALL ST APT 2 LYNN, MA 01902-3427 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 70357708 | s10865 | | | | |
| FONTAINE, CRAIG 45 SCANDINAVIA AVE FL 1 WORCESTER, MA 01603-1617 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 38512964 | s14836 | | | | |
| FONTAINE, MAITLAND HC 94TH BSB FORT POLK, LA 71459 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 38523156 | s20515 | | | | |
| FONTAINE, MAITLAND HC 94TH BSB FORT POLK, LA 71459 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 38346932 | s2553 | | | | |
| FONTAINE, PAUL 526 CHRISTIAN ST APT D PHILADELPHIA, PA 19147 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 38384310 | s12971 | | | | |
| FONTAINE, THOMAS 63 LORDS HWY WESTON, CT 06883 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 70576366 | s16055 | | | | |
| FONTANA, JOHN 4180 5TH AVE NW NAPLES, FL 34119-1500 | | | | REBATE CLAIM | | $150.00 |

Sheet no. 779 of 2843  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38406734 s17764<br>FONTANA, MICHAEL<br>193 RIVER RD<br>NYACK, NY 10960 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40241736 s18247<br>FONTENEAU, JEAN<br>3500 FAIRMOUNT ST<br>DALLAS, TX 75219 | | REBATE CLAIM | | $75.00 |
| Vendor No. 69605391 s16909<br>FOON, CHOON MUN<br>875 GRANT ST WALLACE HALL RM636<br>INDIANA, PA 15705-0001 | | REBATE CLAIM | | $80.00 |
| Vendor No. 34819995 s12162<br>FOOTE, ANDREA<br>4305 RUEDA DR<br>SAN DIEGO, CA 92124 | | REBATE CLAIM | | $95.00 |
| Vendor No. 34819994 s12159<br>FOOTE, ANDREA<br>PO BOX 421440<br>SAN DIEGO, CA 92142 | | REBATE CLAIM | | $95.00 |
| Vendor No. 41740405 s8046<br>FORBES, DAVID<br>111 S AINSDALE DR<br>CHARLESTON, SC 29414 | | REBATE CLAIM | | $75.00 |
| Vendor No. 62146982 s6720<br>FORBES, JERMAINE<br>1227 MILLWOOD DR<br>RIVERDALE, GA 30296-7176 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71203610 s9544<br>FORBES, TERESA<br>209 BRIAN ST<br>SYCAMORE, IL 60178-1161 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38454756 s17771<br>FORBUSH, VICTORIA<br>56 BUENA VIS<br>NOVATO, CA 94947 | | REBATE CLAIM | | $25.00 |

Sheet no. 780 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41499869 s8257<br>FORD JR, STANLEY<br>5642 HODGES RD<br>ELDERSBURG, MD 21784 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40421780 s24418<br>FORD JR, STANLEY<br>5642 HODGES RD<br>ELDERSBURG, MD 21784 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41252942 s8726<br>FORD, JASON<br>12363 N STATE RD<br>OTISVILLE, MI 48463 | | REBATE CLAIM | | $30.00 |
| Vendor No. 69916779 s11583<br>FORD, WILLIAM<br>6N566 GLENDALE RD<br>MEDINAH, IL 60157-9700 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41523728 s8484<br>FOREMAN, 10/31/2007<br>3988 CLUBHOUSE CT APT 1C<br>HIGH POINT, NC 27265 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41141637 s15556<br>FOREMAN, JUDITH<br>25 EMERALD DR<br>OCALA, FL 34472 | | REBATE CLAIM | | $60.00 |
| Vendor No. 41141638 s25166<br>FOREMAN, JUDITH<br>25 EMERALD DR<br>OCALA, FL 34472 | | REBATE CLAIM | | $60.00 |
| Vendor No. 41685066 s18345<br>FOREMAN, STACEY<br>2224 273RD CT SE<br>SAMMAMISH, WA 98075 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41685067 s26452<br>FOREMAN, STACEY<br>2224 273RD CT SE<br>SAMMAMISH, WA 98075 | | REBATE CLAIM | | $75.00 |

In re **InPhonic, Inc.**                                        Case No. __07-11666-KG__
_____                                        _____
          Debtor                                                       (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70864420 s9436 <br> FOREMAN, STEPHEN <br> 3247 CLAIREMONT DR APT 3 <br> SAN DIEGO, CA 92117-6470 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70904748 s22028 <br> FOREMAN, STEPHEN <br> 3247 CLAIREMONT DR APT 3 <br> SAN DIEGO, CA 92117-6470 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39834091 s14209 <br> FORKOSH, ROMAN <br> 1309 W OHIO ST APT 1R <br> CHICAGO, IL 60622 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70904752 s9480 <br> FORNO, ERICK <br> 50 GREEN ST APT 104 <br> BROOKLINE, MA 02446-3315 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71846710 s10535 <br> FORRER, MELISSA <br> 10590 N 450 W <br> ALEXANDRIA, IN 46001-8573 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71856408 s22471 <br> FORRER, MELISSA <br> 10590 N 450 W <br> ALEXANDRIA, IN 46001-8573 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71856407 s22472 <br> FORRER, MELISSA <br> 10590 N 450 W <br> ALEXANDRIA, IN 46001-8573 | | REBATE CLAIM | | $100.00 |
| Vendor No. 32843845 s12269 <br> FORSTER, FREDRIC <br> 1221 STARBOARD WAY <br> CORONA DEL MAR, CA 92625 | | REBATE CLAIM | | $120.00 |
| Vendor No. 71998363 s10229 <br> FORTCAMP, HEATHER <br> 4N091 COUNTRY VIEW LN <br> ELBURN, IL 60119-8462 | | REBATE CLAIM | | $100.00 |

Sheet no. 782 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                      _____
                Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39928596 s13441 <br> FORTE, ANDREA <br> 407 SACKETT ST <br> BROOKLYN, NY 11231 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38551444 s23985 <br> FORTE, ANDREA <br> 407 SACKETT ST <br> BROOKLYN, NY 11231 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41398877 s8441 <br> FORTE, JOSEPH <br> 40 GREENWOOD DR <br> TURNERSVILLE, NJ 08012 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40443175 s14783 <br> FORTIN, STEPHAN <br> 809 W OAKLAND PARK BLVD APT J8 <br> WILTON MANORS, FL 33311 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38406834 s2457 <br> FORTIN, STEPHANE <br> 809 W OAKLAND PARK BLVD APT J8 <br> WILTON MANORS, FL 33311 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70002088 s17043 <br> FORTINO, SCOT <br> 118 N ONTARIO ST <br> BURBANK, CA 91505-3515 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70002090 s25874 <br> FORTINO, SCOT <br> 118 N ONTARIO ST <br> BURBANK, CA 91505-3515 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70002087 s25875 <br> FORTINO, SCOT <br> 118 N ONTARIO ST <br> BURBANK, CA 91505-3515 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70002089 s25869 <br> FORTINO, SCOT <br> 118 N ONTARIO ST <br> BURBANK, CA 91505-3515 | | REBATE CLAIM | | $100.00 |

Sheet no. 783 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69916777 s11137 FOSBURY, MOIRA 3220 IRVING AVE S MINNEAPOLIS, MN 55408-3318 | | REBATE CLAIM | | $120.00 |
| Vendor No. 67694367 s15972 FOSNIGHT, SCOTT 3830 LAKEWOOD PKWY E APT 2096 PHOENIX, AZ 85048-0316 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40826000 s15150 FOSS, CINDY PO BOX 224 SALEM, WI 53168 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40193950 s20293 FOSS, CINDY PO BOX 224 SALEM, WI 53168 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70962958 s9529 FOSTER, BROOKS 5223 NE 31ST AVE PORTLAND, OR 97211-6911 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70962268 s26034 FOSTER, BROOKS 5223 NE 31ST AVE PORTLAND, OR 97211-6911 | | REBATE CLAIM | | $125.00 |
| Vendor No. 41685678 s8542 FOSTER, CRAIG 3709 HIGH CREST CT CRESTWOOD, KY 40014 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38644101 s17973 FOSTER, DREW 6580 LONGWALK DR OAKLAND, CA 94611 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40994685 s15356 FOSTER, GLENN 863 POGINY HILL RD NEWPORT CENTER, VT 05857 | | REBATE CLAIM | | $30.00 |

Sheet no. 784 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                      (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37396152 s1160 FOSTER, JANIA 3000 GRAMATAN AVE #A5 MOUNT VERNON, NY 10552 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38154440 s1481 FOSTER, JODIE 1643 RT 220 MC DONOUGH, NY 13801 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38384333 s18680 FOSTER, JODIE 1643 RT 220 MC DONOUGH, NY 13801 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40168372 s7298 FOSTER, REBECCA 1008 NORWOOD CT SMYRNA, TN 37167 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38461363 s2206 FOSTER, STEVE 4305 SILVER SPRING WAY OCEANSIDE, CA 92057 | | REBATE CLAIM | | $50.00 |
| Vendor No. 67151221 s9163 FOTHERGILL, TRACY 11450 HIGHWAY 71 SAVANNAH, MO 64485-9724 | | REBATE CLAIM | | $75.00 |
| Vendor No. 67276532 s21958 FOTHERGILL, TRACY 11450 HIGHWAY 71 SAVANNAH, MO 64485-9724 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71380345 s12321 FOTI, PAUL 9 PATRICK LN BRANFORD, CT 06405-6136 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71138800 s12002 FOUNDATION INC, SECOND 3723 HAVEN AVE # 107 MENLO PARK, CA 94025-1011 | | REBATE CLAIM | | $100.00 |

Sheet no. 785 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____**07-11666-KG**_____
　　　　　　　　　Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70357833  s11591<br>FOURNIER, DAVID<br>745 HIGHMEADE TER<br>ALPHARETTA, GA 30005-3756 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70905358  s11812<br>FOURNIER, JEAN<br>206 S CENTRAL ST<br>PLAINFIELD, MA 01070-9771 | | REBATE CLAIM | | $90.00 |
| Vendor No. 70905357  s22911<br>FOURNIER, JEAN<br>206 S CENTRAL ST<br>PLAINFIELD, MA 01070-9771 | | REBATE CLAIM | | $90.00 |
| Vendor No. 70829468  s9992<br>FOURR, JASON<br>8212 E AVENUE H<br>LANCASTER, CA 93535-7902 | | REBATE CLAIM | | $180.00 |
| Vendor No. 37459235  s7803<br>FOUST, PAMELA<br>17632 HORIZON PL<br>DERWOOD, MD 20855 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38002688  s24963<br>FOUST, PAMELA<br>17632 HORIZON PL<br>DERWOOD, MD 20855 | | REBATE CLAIM | | $70.00 |
| Vendor No. 64874822  s9142<br>FOWLER, ADAM<br>2707 SEVIER ST<br>DURHAM, NC 27705-5744 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71866028  s11853<br>FOWLER, MARK<br>730 QUARTERPATH LN<br>ALPHARETTA, GA 30004-6987 | | REBATE CLAIM | | $90.00 |
| Vendor No. 37809685  s1356<br>FOX, CAROL<br>114 WENSLEY COR<br>PEACHTREE CITY, GA 30269 | | REBATE CLAIM | | $35.00 |

Sheet no. 786 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
_____                                                        _____
                        Debtor                                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37809686 s18521 FOX, CAROL 114 WENSLEY COR PEACHTREE CITY, GA 30269 | | REBATE CLAIM | | $35.00 |
| Vendor No. 38645846 s4409 FOX, DARYL 1399 TOWNE ESTATES DR NE ATLANTA, GA 30319 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38669472 s20149 FOX, DARYL 1399 TOWNE ESTATES DR NE ATLANTA, GA 30319 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38645847 s24242 FOX, DARYL 1399 TOWNE ESTATES DR NE ATLANTA, GA 30319 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38669456 s24360 FOX, DARYL 1399 TOWNE ESTATES DR NE ATLANTA, GA 30319 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40152053 s6516 FOX, DAVID 304 LIVINGSTONE DR CARY, NC 27513 | | REBATE CLAIM | | $75.00 |
| Vendor No. 37811291 s2668 FOX, JAN 16016 N 170TH LN SURPRISE, AZ 85388 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70357830 s11505 FOX, JULIE 5937 MILTON ST APT 121B DALLAS, TX 75206-4438 | | REBATE CLAIM | | $90.00 |
| Vendor No. 72027741 s16720 FOX, KIMBERLY 23616 MAGIC MOUNTAIN PKWY SANTA CLARITA, CA 91355-2189 | | REBATE CLAIM | | $150.00 |

Sheet no. 787 of 2843   sheets attached to Schedule of
                Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No.    **07-11666-KG**
_____                                          _____
                Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39883313 s3035 <br> FOX, NATHAN <br> 9444 MAGNOLIA CT # 1A <br> OZONE PARK, NY 11417 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39883281 s15037 <br> FOX, NATHAN <br> 9444 MAGNOLIA CT UNIT 1A <br> OZONE PARK, NY 11417 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40166074 s5330 <br> FOX, RAY <br> 404 BOUGHER RD <br> SAN MARCOS, CA 92069 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40166073 s20255 <br> FOX, RAY <br> 404 BOUGHER RD <br> SAN MARCOS, CA 92069 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40561004 s7666 <br> FOXWORTH, LINDSEY <br> 9763 CRABAPPLE CT <br> BON AQUA, TN 37025 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40446739 s25172 <br> FOXWORTH, LINDSEY <br> 9763 CRABAPPLE CT <br> BON AQUA, TN 37025 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40559835 s7319 <br> FRAIM, LINDA <br> 405 WESTRIDGE DR <br> PHOENIXVILLE, PA 19460 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39850564 s21413 <br> FRAIM, LINDA <br> 405 WESTRIDGE DR <br> PHOENIXVILLE, PA 19460 | | REBATE CLAIM | | $30.00 |
| Vendor No. 65920063 s9176 <br> FRAINIER, SALLIE <br> 177 19TH ST APT 10C <br> OAKLAND, CA 94612-4643 | | REBATE CLAIM | | $150.00 |

Sheet no. 788 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                      Case No. **07-11666-KG**
_____                                        _____
Debtor                                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40151913 s14456 <br> FRAIOLI, JOSEPH <br> 261 BROADWAY <br> VERPLANCK, NY 10596 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70857416 s12373 <br> FRAMO, CHRISTINA <br> 125 E BETTLEWOOD AVE # 18 <br> OAKLYN, NJ 08107-1352 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70891453 s9400 <br> FRANCA, LUIZ <br> 8612 SW 56TH AVE <br> PORTLAND, OR 97219-3233 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70466501 s11116 <br> FRANCE, CHRISTOPHER <br> 32 HOPE ST <br> SAINT AUGUSTINE, FL 32084-3216 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70466502 s22669 <br> FRANCE, CHRISTOPHER <br> 32 HOPE ST <br> SAINT AUGUSTINE, FL 32084-3216 | | REBATE CLAIM | | $40.00 |
| Vendor No. 70348027 s22670 <br> FRANCE, CHRISTOPHER <br> 32 HOPE ST <br> SAINT AUGUSTINE, FL 32084-3216 | | REBATE CLAIM | | $40.00 |
| Vendor No. 70466500 s22671 <br> FRANCE, CHRISTOPHER <br> 32 HOPE ST <br> SAINT AUGUSTINE, FL 32084-3216 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70197148 s10821 <br> FRANCIS, ROBERT <br> 9050 N PALM BROOK DR <br> TUCSON, AZ 85743-8924 | | REBATE CLAIM | | $200.00 |
| Vendor No. 41601223 s15868 <br> FRANCISCO, DANIEL <br> 6 RAYLON DR APT L <br> BALTIMORE, MD 21236 | | REBATE CLAIM | | $20.00 |

Sheet no. 789 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 70891428  s12394 FRANCO, PAUL 2258 OLD BROOKE PT DUNWOODY, GA 30338-3173 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70891427  s25511 FRANCO, PAUL 2258 OLD BROOKE PT DUNWOODY, GA 30338-3173 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 32017002  s18427 FRANGOUDIS, CONSTANTINE 2239 241ST ST APT A LOMITA, CA 90717 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 67916266  s15979 FRANK, ALBERT 426 WASHINGTON AVE LINDEN, NJ 07036-2853 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40574351  s14993 FRANK, ERIC 462 S 7TH ST LINDENHURST, NY 11757 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41285244  s9011 FRANK, LEONARD 136 SAPPHIRE CT BARDSTOWN, KY 40004 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 41307597  s21914 FRANK, LEONARD 136 SAPPHIRE CT BARDSTOWN, KY 40004 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38666295  s14170 FRANK, VALERIE 502 S FREMONT AVE APT 1444 TAMPA, FL 33606 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38598403  s19966 FRANK, VALERIE 502 S FREMONT AVE APT 1444 TAMPA, FL 33606 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 790 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40939145 s7849<br>FRANKLIN, CHARLIE<br>2315 ANNECY DR<br>MATTHEWS, NC 28105 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38665306 s5220<br>FRANKLIN, JOHN<br>1344 CALISTON WAY<br>PELHAM, AL 35124 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41499842 s15528<br>FRANKLIN, SCOTT<br>547 CRANFORD WAY<br>MARTINEZ, GA 30907 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40151896 s24588<br>FRANKLIN, SCOTT<br>547 CRANFORD WAY<br>MARTINEZ, GA 30907 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40151926 s24589<br>FRANKLIN, SCOTT<br>547 CRANFORD WAY<br>MARTINEZ, GA 30907 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39928610 s13417<br>FRANTZ, WILLIAM<br>45682 WINTHROP PL<br>MACOMB, MI 48044 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39912146 s3037<br>FRANZ, LORI<br>5630 GERKEN RD<br>ROSENBERG, TX 77471 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39928656 s19245<br>FRANZ, LORI<br>5630 GERKEN RD<br>ROSENBERG, TX 77471 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38519924 s3923<br>FRATERCANGELO, RUTHIE<br>9719 CYPRESS HARBOR DR<br>GIBSONTON, FL 33534 | | REBATE CLAIM | | $50.00 |

Sheet no. 791 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.  **07-11666-KG**
_____                                            _____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41744909  s8584 <br> FRAUSTO, BEATRIZ <br> 4400 SANDY RIVER DR UNIT 13 <br> LAS VEGAS, NV  89103 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41060420  s15202 <br> FRAZIER-DEAN, REGINA <br> 10113 BALD HILL RD <br> BOWIE, MD  20721 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71186687  s16465 <br> FREARSON, JEFFREY <br> 2311 W EMERSON ST <br> SEATTLE, WA  98199-2336 | | REBATE CLAIM | | $130.00 |
| Vendor No. 41056598  s7402 <br> FRECHETTE, DEANA <br> 32 MINNOW DR <br> ORMOND BEACH, FL  32174 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38489519  s12998 <br> FREDERICK, ANDRY <br> 100 HAWKS BEND LN <br> ODENVILLE, AL  35120 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38489520  s12999 <br> FREDERICK, ANDY <br> 100 HAWKS BEND LN <br> ODENVILLE, AL  35120 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38346966  s17746 <br> FREDERICK, DONNA <br> 3670 SANDLEWOOD DR <br> BRUNSWICK, OH  44212 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38669490  s5083 <br> FREDLUND, TIMOTHY <br> 312 BREEZEWOOD CT <br> SUWANEE, GA  30024 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38665373  s24314 <br> FREDLUND, TIMOTHY <br> 312 BREEZEWOOD CT <br> SUWANEE, GA  30024 | | REBATE CLAIM | | $70.00 |

In re **InPhonic, Inc.**                                              Case No.    **07-11666-KG**
_____                                              _____
Debtor                                                                       (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 71613706  s15922<br>FREED, AGNIESZKA<br>995 COCOA ST<br>MERRITT ISLAND, FL 32953-4521 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71613707  s25351<br>FREED, AGNIESZKA<br>995 COCOA ST<br>MERRITT ISLAND, FL 32953-4521 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70962668  s10645<br>FREELON, GAYLA<br>330 MARSTON PL<br>COLLEGE PARK, GA 30349-7940 | | REBATE CLAIM | | | | $200.00 |
| Vendor No. 41311383  s15752<br>FREEMAN, ANDREW<br>5008 SEA PINES DR<br>DALLAS, TX 75287 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38436815  s2586<br>FREEMAN, DANIEL<br>12 LATHERS PARK # 3<br>NEW ROCHELLE, NY 10801 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38651710  s5213<br>FREEMAN, DANIEL<br>12 LATHERS PARK APT 3<br>NEW ROCHELLE, NY 10801 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40574322  s18287<br>FREEMAN, JANICE<br>3675 DEEP HAVEN DR<br>COLORADO SPRINGS, CO 80920 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40574323  s24802<br>FREEMAN, JANICE<br>3675 DEEP HAVEN DR<br>COLORADO SPRINGS, CO 80920 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71052203  s12427<br>FREEMAN, MARK<br>7709 FULMAR DR<br>DUBLIN, OH 43017-9506 | | REBATE CLAIM | | | | $100.00 |

Sheet no. 793 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**           Case No.     **07-11666-KG**

           Debtor                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71052453  s23260<br>FREEMAN, MARK<br>7709 FULMAR DR<br>DUBLIN, OH  43017-9506 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71111026  s23261<br>FREEMAN, MARK<br>7709 FULMAR DR<br>DUBLIN, OH  43017-9506 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71203383  s23262<br>FREEMAN, MARK<br>7709 FULMAR DR<br>DUBLIN, OH  43017-9506 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38153061  s3383<br>FREEMAN, RODNEY<br>1101 OAK LANE AVE<br>PHILADELPHIA, PA  19126 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41313370  s15609<br>FREEMAN, SHARON<br>1120 CLAY AVE APT 6H<br>BRONX, NY  10456 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71137679  s16107<br>FREEMER, MICHELE<br>236 MILLER AVE APT A<br>MILL VALLEY, CA  94941-2873 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71138102  s16108<br>FREEMER, MICHELLE<br>236 MILLER AVE APT A<br>MILL VALLEY, CA  94941-2873 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40962316  s7387<br>FREESE, DAVID<br>145 TOPAZ WAY<br>LIVERMORE, CA  94550 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40967177  s26438<br>FREESE, DAVID<br>145 TOPAZ WAY<br>LIVERMORE, CA  94550 | | REBATE CLAIM | | $80.00 |

Sheet no. 794 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. **07-11666-KG**
_____                                   _____
Debtor                                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41396464 s8161<br>FREIER, GAYLE<br>8 DEERBERRY FOREST CIR<br>LITTLE ROCK, AR 72211 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40151887 s20364<br>FREIER, GAYLE<br>8 DEERBERRY FOREST CIR<br>LITTLE ROCK, AR 72211 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70368110 s11947<br>FRENCH, ALYSSA<br>15 HILLSIDE TER<br>MONROE, NY 10950-2515 | | REBATE CLAIM | | $150.00 |
| Vendor No. 72041426 s11735<br>FRENCH, LISA<br>23332 ARROWHEAD ST NW<br>SAINT FRANCIS, MN 55070-9587 | | REBATE CLAIM | | $50.00 |
| Vendor No. 67276115 s9219<br>FRERER, RONALD<br>5191 DEER RUN LOOP<br>CARTHAGE, MO 64836-8449 | | REBATE CLAIM | | $170.00 |
| Vendor No. 39906891 s15041<br>FRESQUEZ, FLORETTA<br>690 MIKE DR<br>WINNEMUCCA, NV 89445 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38282995 s3532<br>FREY, MICHAEL<br>9719 WANDERING LN<br>HAGERSTOWN, MD 21740 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38665564 s20897<br>FREY, MICHAEL<br>9719 WANDERING LN<br>HAGERSTOWN, MD 21740 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41597714 s15537<br>FREY, VIRGINIA<br>734 FOREST LAKE DR N<br>MACON, GA 31210 | | REBATE CLAIM | | $70.00 |

Sheet no. 795 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41597715 s25152 <br> FREY, VIRGINIA <br> 734 FOREST LAKE DR N <br> MACON, GA 31210 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71982572 s12052 <br> FRIAS, FERNANDO <br> 5302 W 23RD ST <br> CHICAGO, IL 60804-2811 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71997854 s23012 <br> FRIAS, FERNANDO <br> 5302 W 23RD ST <br> CHICAGO, IL 60804-2811 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70891439 s9817 <br> FRICHTL, PAUL <br> 7608 GRALNICK PL <br> SPRINGFIELD, VA 22153-3905 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40252640 s15225 <br> FRIDAY, CASEY <br> 9434 SWANS XING <br> SAN ANTONIO, TX 78250 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39883275 s3182 <br> FRIDMAN, MARIE <br> 11871 SW 9TH CT <br> DAVIE, FL 33325 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40024045 s19208 <br> FRIDMAN, MARIE <br> 11871 SW 9TH CT <br> DAVIE, FL 33325 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39324088 s17988 <br> FRIEDAUER, MAX <br> 6713 ST MORITZ PKWY <br> COLLEYVILLE, TX 76034 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39323888 s26366 <br> FRIEDAUER, MAX <br> 6713 ST MORITZ PKWY <br> COLLEYVILLE, TX 76034 | | REBATE CLAIM | | $75.00 |

Sheet no. 796 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                              _____
                    Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70938262   s12370<br>FRIEDMAN, RICHARD<br>9 EAST DR<br>WOODBURY, NY 11797-2102 | | REBATE CLAIM | | $180.00 |
| Vendor No. 40166093   s14746<br>FRIEDRICH, BARRY<br>16519 MOORPARK ST<br>ENCINO, CA 91436 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38283744   s18615<br>FRIEDRICH, BARRY<br>16519 MOORPARK ST<br>ENCINO, CA 91436 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38283745   s18616<br>FRIEDRICH, BARRY<br>16519 MOORPARK ST<br>ENCINO, CA 91436 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40166219   s20711<br>FRIEDRICH, BARRY<br>16519 MOORPARK ST<br>ENCINO, CA 91436 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40166094   s24615<br>FRIEDRICH, BARRY<br>16519 MOORPARK ST<br>ENCINO, CA 91436 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38283736   s19372<br>FRIEDRICH, BARRY<br>16519 MOORPARK ST<br>ENCINO, CA 91436 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70957804   s16081<br>FRIERSON, TAMMY<br>2316 ASTORIA CT<br>TALLAHASSEE, FL 32303-3309 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38335211   s13195<br>FRIESEN, HOWARD<br>U1051805 SHERINGTON PL<br>NEWPORT BEACH, CA 92663 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**

Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38370325 s1667<br>FRISCO, TRACY<br>2451 ATWELL CT<br>NEW PORT RICHEY, FL 34655 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38370308 s1664<br>FRISEO, TRACY<br>2451 ATWELL CT<br>NEW PORT RICHEY, FL 34655 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41680690 s18355<br>FRITZ, STACY<br>39 HENRIETTA ST FL 1<br>RED LION, PA 17356 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40144203 s20325<br>FRITZ, STACY<br>39 HENRIETTA ST FL 1<br>RED LION, PA 17356 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41120047 s7798<br>FRITZ, WILLIAM<br>14448 ASHLEY PL<br>ANACORTES, WA 98221 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40903744 s8308<br>FRNAK, AMY<br>4000 WESTERN AVE<br>CONNERSVILLE, IN 47331 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371761 s12930<br>FROEHLICH, STEFANI<br>17615 LASTING ROSE DR<br>CYPRESS, TX 77429 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71528928 s10565<br>FROH, GERARD<br>251 N 50TH ST<br>MILWAUKEE, WI 53208-3631 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70816220 s10297<br>FROLICH, EVELYN<br>806 VERNON ST<br>MANCHESTER, CT 06042-2415 | | REBATE CLAIM | | $150.00 |

Sheet no. 798 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  41474606  s15634 <br> FROME, MATTHEW <br> 1837 BREWSTER AVE <br> REDWOOD CITY, CA 94062 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38370600  s3476 <br> FROMM, GARY <br> 110 SUNSET PL <br> SEARCY, AR 72143 | | REBATE CLAIM | | $40.00 |
| Vendor No.  71180672  s16157 <br> FROOM, DAVID <br> 23269 PINEY WOOD CIR <br> CALIFORNIA, MD 20619-6012 | | REBATE CLAIM | | $30.00 |
| Vendor No.  71186657  s25446 <br> FROOM, DAVID <br> 23269 PINEY WOOD CIR <br> CALIFORNIA, MD 20619-6012 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38118537  s1233 <br> FROST, JOHN <br> 2417 HEALY LN <br> LEXINGTON, KY 40509 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38650969  s2794 <br> FROST, MARSHA <br> 1723 NW 33RD ST <br> LINCOLN CITY, OR 97367 | | REBATE CLAIM | | $20.00 |
| Vendor No.  70577267  s17318 <br> FROST, TIM <br> PO BOX 393 <br> BEAR RIVER CITY, UT 84301-0393 | | REBATE CLAIM | | $125.00 |
| Vendor No.  70577268  s25993 <br> FROST, TIM <br> PO BOX 393 <br> BEAR RIVER CITY, UT 84301-0393 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71856343  s10236 <br> FRUNCH, LEWIS <br> 221 VANDERBILT DR <br> YORK, SC 29745-6367 | | REBATE CLAIM | | $180.00 |

Sheet no. 799 of 2843  sheets attached to Schedule of

Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.    **07-11666-KG**
_____                                          _____
                    Debtor                                                     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  39952703  s15217 <br> FRY, ANSON <br> 310 N THOMPSON ST <br> NICKERSON, KS 67561 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  39952704  s24971 <br> FRY, ANSON <br> 310 N THOMPSON ST <br> NICKERSON, KS 67561 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41168812  s8114 <br> FRYE, SARA <br> 1548 HEADQUARTERS PLANKTON DR <br> JOHNS ISLAND, SC 29455 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40396527  s5533 <br> FRYE, SARA <br> 1548 HEADQUARTERS PLANTATION DR <br> JOHNS ISLAND, SC 29455 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  39850656  s2826 <br> FRYMAN, SARAH <br> 585 QUAIL DR <br> DOTHAN, AL 36301 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  39850748  s23792 <br> FRYMAN, SARAH <br> 585 QUAIL DR <br> DOTHAN, AL 36301 | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  38473763  s14689 <br> FU, SHEREE <br> 239 VISTA AVE <br> PASADENA, CA 91107 | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  71529443  s10404 <br> FU, WEIMING <br> 3455 PLUM TREE DR APT E <br> ELLICOTT CITY, MD 21042-3818 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  71695280  s22403 <br> FU, WEIMING <br> 3455 PLUM TREE DR APT E <br> ELLICOTT CITY, MD 21042-3818 | | REBATE CLAIM | | | | $75.00 |

Sheet no. 800 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims