In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40574302 s18284 <br> FUCHIMOTO, SHINTARO <br> 8007 N SAVANNAH CIR <br> DAVIE, FL 33328 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40574379 s21200 <br> FUCHIMOTO, SHINTARO <br> 8007 N SAVANNAH CIR <br> DAVIE, FL 33328 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38364865 s2019 <br> FUENTECILLA, JAY <br> 24 STIMA AVE <br> CARTERET, NJ 07008 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41243668 s15735 <br> FUENTES, ANDREWS <br> 78 SEWELL AVE <br> PISCATAWAY, NJ 08854 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40025746 s13503 <br> FUENTES, ANGELA <br> 11579 LAUREL LAKE SQ <br> FAIRFAX, VA 22030 | | REBATE CLAIM | | $50.00 |
| Vendor No. 67546000 s9220 <br> FUENTES, IRMA <br> 13309 FLATBUSH AVE <br> NORWALK, CA 90650-2170 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71982870 s16595 <br> FUENTES, MARIO <br> 3227 DUKE ST <br> ALEXANDRIA, VA 22314-4533 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41163882 s15495 <br> FUENTES, OSCAR <br> 8864 ROSSINI CT <br> RIVERSIDE, CA 92503 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40759119 s21422 <br> FUENTES, OSCAR <br> 8864 ROSSINI CT <br> RIVERSIDE, CA 92503 | | REBATE CLAIM | | $30.00 |

Sheet no. 801 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
_____                                                        (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  41163883  s21709<br>FUENTES, OSCAR<br>8864 ROSSINI CT<br>RIVERSIDE, CA 92503 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40866534  s25078<br>FUENTES, OSCAR<br>8864 ROSSINI CT<br>RIVERSIDE, CA 92503 | | REBATE CLAIM | | $80.00 |
| Vendor No.  70905380  s11713<br>FUENTES, SOPHIA<br>16540 SAN JUAN CT<br>VICTORVILLE, CA 92395-8756 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70905379  s22898<br>FUENTES, SOPHIA<br>16540 SAN JUAN CT<br>VICTORVILLE, CA 92395-8756 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71983314  s16596<br>FUENTOS, MARIO<br>3227 DUKE ST<br>ALEXANDRIA, VA 22314-4533 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71529809  s10310<br>FUGGITI, LINDA<br>11606 SUN RIVER CT<br>TOMBALL, TX 77377-7656 | | REBATE CLAIM | | $125.00 |
| Vendor No.  71865807  s22359<br>FUGGITI, LINDA<br>11606 SUN RIVER CT<br>TOMBALL, TX 77377-7656 | | REBATE CLAIM | | $125.00 |
| Vendor No.  39815611  s5252<br>FUJIHARA, DONNA<br>14011 MERITAGE CT<br>BAKERSFIELD, CA 93314 | | REBATE CLAIM | | $75.00 |
| Vendor No.  39815612  s20231<br>FUJIHARA, DONNA<br>14011 MERITAGE CT<br>BAKERSFIELD, CA 93314 | | REBATE CLAIM | | $75.00 |

Sheet no. 802 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____

_____Debtor_____                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   72072269   s10746 | | | | | | | |
| FUJIOKA, GRACE 1501 PEBBLEDON ST MONTEREY PARK, CA 91754-4312 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   40252617   s5840 | | | | | | | |
| FUKUMITSA, GARRETT 98 1824 HAPAKI ST AIEA, HI 96701 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   38669574   s4130 | | | | | | | |
| FULAY, PRASHANT 11177 PEACHCOVE CT SUWANEE, GA 30024 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   40034648   s13555 | | | | | | | |
| FULFORD, REICA 2201 48TH ST E APT 801 TUSCALOOSA, AL 35405 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   40882771   s7352 | | | | | | | |
| FULLER, CYNTHIA 11 ANN CT APT 206 PARAMUS, NJ 07652 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   69768113   s11155 | | | | | | | |
| FULLER, ERIKA 6432 EGRET AVE COCONUT CREEK, FL 33073-2417 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.   69636497   s16905 | | | | | | | |
| FULLER, PAULA 1464 DAWLEY ST LAS VEGAS, NV 89104-5422 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.   39906934   s17821 | | | | | | | |
| FULLER, RICHARD 11925 RENTON AVE S SEATTLE, WA 98178 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   39324420   s4112 | | | | | | | |
| FULTZ, SONI 4331 OLD US HWY 322 REEDSVILLE, PA 17084 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 803 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                  Case No. **07-11666-KG**

Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39324417  s20055  FULTZ, SONI  4331 OLD US HWY 322  REEDSVILLE, PA 17084 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38203347  s20590  FULTZ, SONI  4331 OLD US HWY 322  REEDSVILLE, PA 17084 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40722081  s6683  FUNASAKI, ERIC  3315 PINAO ST  HONOLULU, HI 96822 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38645749  s19811  FUNASAKI, ERIC  3315 PINAO ST  HONOLULU, HI 96822 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38645779  s24147  FUNASAKI, ERIC  3315 PINAO ST  HONOLULU, HI 96822 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40759166  s7479  FUNG, EILEEN  5515 WISSAHICKON AVE APT C401  PHILADELPHIA, PA 19144 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40252630  s6217  FUNG-A-FAT, RONALD  4605 FOXGLOVE CT  FLOWER MOUND, TX 75022 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40252555  s24626  FUNG-A-FAT, RONALD  4605 FOXGLOVE CT  FLOWER MOUND, TX 75022 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71316017  s10465  FUNK, ZAHN  1990 MAYLINN DR  CHAMBERSBURG, PA 17201-8218 | | REBATE CLAIM | | $75.00 |

Sheet no. 804 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                               Case No. _____ **07-11666-KG**

                          Debtor                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71371159    s22441 <br> FUNK, ZAHN <br> 1990 MAYLINN DR <br> CHAMBERSBURG, PA 17201-8218 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 35555111    s13463 <br> FURGER, CHRIS <br> W630 COUNTY RD P <br> STRATFORD, WI 54484 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 40443234    s6264 <br> FURST, CHRISTIAN <br> 1441 EOLUS AVE <br> ENCINITAS, CA 92024 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38639227    s4673 <br> FURUHASHI, RYOJI <br> 250 W EL CAMINO REAL APT 1400 <br> SUNNYVALE, CA 94087 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38669457    s20244 <br> FURUHASHI, RYOJI <br> 250 W EL CAMINO REAL APT 1400 <br> SUNNYVALE, CA 94087 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70372834    s16804 <br> FUSCHETTO, FRANK <br> 170 ELDRIDGE AVE <br> YONKERS, NY 10701-5003 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 70348004    s10072 <br> FUTRAL, MARISSA <br> 3132 MANTUA AVE # 3 <br> PHILADELPHIA, PA 19104-2022 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71743915    s16766 <br> GABBARD, DIANE <br> 2200 DEANS LANDING DR <br> LAWRENCEVILLE, GA 30043-6378 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71743916    s25740 <br> GABBARD, DIANE <br> 2200 DEANS LANDING DR <br> LAWRENCEVILLE, GA 30043-6378 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 805 of 2843   sheets attached to Schedule of
                    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____     Case No. _____**07-11666-KG**_____
           Debtor                                                   (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 67150147   s9270<br>GABBERT, RONALD<br>1356 MILLENNIUM DR<br>CROWN POINT, IN  46307-8247 | | REBATE CLAIM | | $125.00 |
| Vendor No. 67150148   s21990<br>GABBERT, RONALD<br>1356 MILLENNIUM DR<br>CROWN POINT, IN  46307-8247 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38310655   s1698<br>GABELEV, IGOR<br>4616 ALLAMORE DR<br>PLANO, TX  75093 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38310834   s26140<br>GABELEV, IGOR<br>4616 ALLAMORE DR<br>PLANO, TX  75093 | | REBATE CLAIM | | $60.00 |
| Vendor No. 71320501   s16504<br>GABRIEL, ARTHUR<br>17515 74TH AVE<br>FLUSHING, NY  11366-1528 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71320500   s25611<br>GABRIEL, ARTHUR<br>17515 74TH AVE<br>FLUSHING, NY  11366-1528 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40619283   s6539<br>GABRIEL, GLORIA<br>14528 CULLEN ST<br>WHITTIER, CA  90603 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40637071   s24803<br>GABRIEL, GLORIA<br>14528 CULLEN ST<br>WHITTIER, CA  90603 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41119906   s7591<br>GABRIEL, MAX<br>403 EAGLES RIDGE RD<br>BREWSTER, NY  10509 | | REBATE CLAIM | | $50.00 |

Sheet no. 806 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**

Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38639248    s17957<br>GABRIEL, MICHAEL<br>263 TOWN BRAUGH TER SW<br>LEESBURG, VA  20175 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38472552    s2502<br>GABRIEL, NILDA<br>115 OLIVE CT<br>HERCULES, CA  94547 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38665311    s26356<br>GABRIEL, NILDA<br>115 OLIVE CT<br>HERCULES, CA  94547 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71153248    s9498<br>GABRIUS, LISA<br>1285 KEVINGTON D<br>ANTIOCH, IL  60002 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70304462    s16812<br>GABY, DANNY<br>1100 MOUNT CARMEL RD<br>MOSHEIM, TN  37818-3633 | | REBATE CLAIM | | $90.00 |
| Vendor No. 39928713    s2861<br>GACEK, JIM<br>2105 WOOD DUCK LN<br>PASO ROBLES, CA  93446 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38602289    s18128<br>GADDAM, RAJENDER<br>43927 CAMELLIA ST<br>ASHBURN, VA  20147 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38041898    s17626<br>GADDE, MURALI<br>1815 SATELLITE BLVD STE 302<br>DULUTH, GA  30097 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38652992    s4758<br>GADDE, MURALI<br>37 JARED DR<br>NORTH BRUNSWICK, NJ  08902 | | REBATE CLAIM | | $50.00 |

Sheet no. 807 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                              _____
            Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  37361460  s12692<br>GADE, MEGHNATH<br>1700 E 13TH ST # 10YE<br>CLEVELAND, OH 44114 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38290521  s1471<br>GADE, RAHUL<br>4 FREEPORT DR<br>BURLINGTON, MA 01803 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38310794  s3687<br>GADE, RUHUL<br>4 FREEPORT DR<br>BURLINGTON, MA 01803 | | REBATE CLAIM | | $70.00 |
| Vendor No.  36935017  s15025<br>GADEU, MARIOLA<br>263 MADISON GDNS<br>OLD BRIDGE, NJ 08857 | | REBATE CLAIM | | $50.00 |
| Vendor No.  36935045  s24822<br>GADEU, MARIOLA<br>263 MADISON GDNS<br>OLD BRIDGE, NJ 08857 | | REBATE CLAIM | | $50.00 |
| Vendor No.  36935058  s24823<br>GADEU, MARIOLA<br>263 MADISON GDNS<br>OLD BRIDGE, NJ 08857 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38598412  s13950<br>GADHAMSETTY, NARENDRA<br>1970 LATHAM ST APT 14<br>MOUNTAIN VIEW, CA 94040 | | REBATE CLAIM | | $25.00 |
| Vendor No.  38598413  s24090<br>GADHAMSETTY, NARENDRA<br>1970 LATHAM ST APT 14<br>MOUNTAIN VIEW, CA 94040 | | REBATE CLAIM | | $25.00 |
| Vendor No.  70806234  s16764<br>GADIRAJU, RAVI<br>39 CLIFFWOOD DR<br>ALLENTOWN, NJ 08501-2052 | | REBATE CLAIM | | $150.00 |

Sheet no. 808 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40396541 s5725<br>GADKARI, SAMEET<br>5318 GRAND CANYON DR<br>MEDINA, OH 44256 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40182092 s5917<br>GADUDASU, VIJAY<br>35261 DRAKESHIRE PL APT 203<br>FARMINGTON, MI 48335 | | REBATE CLAIM | | $50.00 |
| Vendor No. 34772303 s1129<br>GAETH, GERALD<br>12160 BAKER RD<br>FRANKENMUTH, MI 48734 | | REBATE CLAIM | | $30.00 |
| Vendor No. 34772304 s26563<br>GAETH, GERALD<br>12160 BAKER RD<br>FRANKENMUTH, MI 48734 | | REBATE CLAIM | | $30.00 |
| Vendor No. 36756406 s5705<br>GAFFNEY, DOUGLAS<br>26750 WEST RD<br>WELLINGTON, OH 44090 | | REBATE CLAIM | | $35.00 |
| Vendor No. 36756407 s20481<br>GAFFNEY, DOUGLAS<br>26750 WEST RD<br>WELLINGTON, OH 44090 | | REBATE CLAIM | | $35.00 |
| Vendor No. 40396707 s6414<br>GAGLIANO, ALICIA<br>4878 ROOSEVELT CT<br>YORBA LINDA, CA 92886 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40251604 s14700<br>GAGNE, MYRNA<br>91 POND HILL RD<br>WALLINGFORD, CT 06492 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40447837 s5475<br>GAGNON, LEANNE<br>873 CORTLAND DR<br>APPLE VALLEY, MN 55124 | | REBATE CLAIM | | $30.00 |

Sheet no. 809 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41119978 s21319<br>GAGNON, LEANNE<br>873 CORTLAND DR<br>APPLE VALLEY, MN 55124 | | REBATE CLAIM | | $70.00 |
| Vendor No. 67857320 s9201<br>GAGRAT, MANI<br>21771 EAGLE LAKE CIR<br>LAKE FOREST, CA 92630-2512 | | REBATE CLAIM | | $170.00 |
| Vendor No. 40010795 s3071<br>GAHAFER, LEO<br>445 CARYBELL LN<br>ALPHARETTA, GA 30004 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38436805 s12982<br>GAHAGANS, JANICE<br>12414 ASKEW ST<br>GRANDVIEW, MO 64030 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40733253 s6979<br>GAHL, BRENDA<br>2127 GOODRICH AVE<br>SAINT PAUL, MN 55105 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41503113 s9029<br>GAIKAR, YOGESH<br>623 LITTLETON TRL<br>ELGIN, IL 60120 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41056617 s7580<br>GAILEY, BECKY<br>6549 34TH AVE N<br>SAINT PETERSBURG, FL 33710 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41060312 s25002<br>GAILEY, BECKY<br>6549 34TH AVE N<br>SAINT PETERSBURG, FL 33710 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38023465 s1269<br>GAJERA, BHARAT<br>13642 MASON CREST DR<br>SAN ANTONIO, TX 78247 | | REBATE CLAIM | | $50.00 |

Sheet no. 810 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____**07-11666-KG**_____
_____                                      (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38023464 s18493<br>GAJERA, BHARAT<br>13642 MASON CREST DR<br>SAN ANTONIO, TX 78247 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39928760 s13419<br>GAJJAR, MINAL<br>10100 BAYMEADOWS RD APT 1301<br>JACKSONVILLE, FL 32256 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70806288 s17514<br>GALAL, OMAR<br>831 S JULIAN ST<br>NAPERVILLE, IL 60540-6713 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70806452 s26057<br>GALAL, OMAR<br>831 S JULIAN ST<br>NAPERVILLE, IL 60540-6713 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38459844 s13748<br>GALANG, ROBIN<br>10875 FENTON RD<br>MORENO VALLEY, CA 92557 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38644271 s14143<br>GALARRAGA, OKSANA<br>74 GOLD ST<br>NORTH ARLINGTON, NJ 07031 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38645791 s26328<br>GALARRAGA, OKSANA<br>74 GOLD ST<br>NORTH ARLINGTON, NJ 07031 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41685648 s8537<br>GALARZA, EDELMA<br>2215 W 103RD ST<br>CLEVELAND, OH 44102 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40882804 s7708<br>GALISTO, VITO<br>2836 ULYSSES ST NE<br>MINNEAPOLIS, MN 55418 | | REBATE CLAIM | | $30.00 |

Sheet no. 811 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____                                              (If known)
           Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40882718  s26536 <br> GALISTO, VITO <br> 2836 ULYSSES ST NE <br> MINNEAPOLIS, MN 55418 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40560871  s14980 <br> GALLAGHER, KELLY <br> 79 JFK ST # 53 <br> CAMBRIDGE, MA 02138 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40060783  s5364 <br> GALLAGHER, MARCIA <br> 441 ELECTRONICS PKWY <br> LIVERPOOL, NY 13088 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38116225  s12805 <br> GALLAGHER, MARK <br> 4203 W PONDVIEW PL <br> LITTLETON, CO 80123 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39323974  s2720 <br> GALLAGHER, TRICIA <br> 934 OAK ST <br> COSTA MESA, CA 92627 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39322642  s24168 <br> GALLAGHER, TRICIA <br> 934 OAK ST <br> COSTA MESA, CA 92627 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39324705  s24171 <br> GALLAGHER, TRICIA <br> 934 OAK ST <br> COSTA MESA, CA 92627 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39850676  s24924 <br> GALLAGHER, TRICIA <br> 934 OAK ST <br> COSTA MESA, CA 92627 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38364844  s2008 <br> GALLANT, THOMAS <br> 507 FOREST AVE <br> CHATTANOOGA, TN 37405 | | REBATE CLAIM | | $50.00 |

Sheet no. 812 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                            Case No. ___**07-11666-KG**___
_____                                              (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  70721439  s16249 <br> GALLEGOS, JAVIER <br> 5348 S TRIPP AVE <br> CHICAGO, IL  60632-4606 | | REBATE CLAIM | | | | $80.00 |
| Vendor No.  38644250  s4394 <br> GALLEGOS, OOSCAR <br> 30967 WALKER RD N <br> WALKER, LA  70785 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38643977  s4377 <br> GALLEGOS, OSCAR <br> 30967 WALKER RD N <br> WALKER, LA  70785 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  70348047  s17207 <br> GALLETTI, PATRICIA <br> 432 ROSETTA PL <br> UNION, NJ  07083-8211 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  38384349  s18432 <br> GALLIGHER, TANYA <br> 8201 CASSIE RD <br> JACKSONVILLE, FL  32221 | | REBATE CLAIM | | | | $35.00 |
| Vendor No.  69545641  s10857 <br> GALLO, ANGELO <br> 1345 NW 4TH AVE <br> FORT LAUDERDALE, FL  33311-6047 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  71407759  s16601 <br> GALLOWAY, RONALD <br> 310 E LEE ST <br> SARDIS, MS  38666-1220 | | REBATE CLAIM | | | | $180.00 |
| Vendor No.  38384300  s12918 <br> GALO, FERNANDO <br> 30 MONROE PL <br> BROOKLYN, NY  11201 | | REBATE CLAIM | | | | $80.00 |
| Vendor No.  40571107  s6958 <br> GALOPPO VON BORRIES, NICOLAS <br> 119 FIDELITY ST APT F4 <br> CARRBORO, NC  27510 | | REBATE CLAIM | | | | $40.00 |

Sheet no. 813 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____

_____                                                       (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   71529392   s9967<br>GALURA, MELANIE<br>855 N BAYSHORE RD W APT A201<br>SAN JOSE, CA  95112-1631 | | REBATE CLAIM | | $180.00 |
| Vendor No.   71998418   s16778<br>GALVAN, GASPAR<br>PO BOX 4925<br>PORT ISABEL, TX  78578 | | REBATE CLAIM | | $90.00 |
| Vendor No.   71138896   s11353<br>GALVAN, HECTOR<br>5341 72ND PL FL 1 SIDE ENTRANCE<br>MASPETH, NY  11378-1526 | | REBATE CLAIM | | $90.00 |
| Vendor No.   38134249   s17861<br>GALVAN, MARIA<br>3134 MONTEREY LN<br>WADSWORTH, IL  60083 | | REBATE CLAIM | | $80.00 |
| Vendor No.   38134250   s23918<br>GALVAN, MARIA<br>3134 MONTEREY LN<br>WADSWORTH, IL  60083 | | REBATE CLAIM | | $80.00 |
| Vendor No.   37200387   s1321<br>GALVANI, PEGGY<br>6472 WINGED FOOT CT<br>LARKSPUR, CO  80118 | | REBATE CLAIM | | $30.00 |
| Vendor No.   38371873   s6411<br>GALVAO, PEPITA<br>426 PARK ST<br>NEW BEDFORD, MA  02740 | | REBATE CLAIM | | $80.00 |
| Vendor No.   38334706   s20763<br>GALVAO, PEPITA<br>426 PARK ST<br>NEW BEDFORD, MA  02740 | | REBATE CLAIM | | $70.00 |
| Vendor No.   70352166   s9215<br>GALVEZ, MANUEL<br>17284 CORNERSTONE DR<br>PARKER, CO  80134-9152 | | REBATE CLAIM | | $170.00 |

Sheet no. 814 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No.    **07-11666-KG**
_____                                        _____
                 Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 36913398  s12780<br>GALVIROJ, PANIDA<br>8157 ARTHUR ST<br>COTATI, CA 94931 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39865288  s3026<br>GAMACHE, CAILEEN<br>313 BEECH RIDGE RD<br>NORTH BERWICK, ME 03906 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38402930  s2578<br>GAMBHIR, BHAGWAN<br>9833 NW 45TH ST<br>CORAL SPRINGS, FL 33065 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38389305  s18639<br>GAMBHIR, BHAGWAN<br>9833 NW 45TH ST<br>CORAL SPRINGS, FL 33065 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41597698  s15435<br>GAMBHIR, NITIN<br>17 BATTERY PL STE 723<br>NEW YORK, NY 10004 | | REBATE CLAIM | | $80.00 |
| Vendor No. 71999195  s17263<br>GAMBHIR, VANDANA<br>1328 POINTE CLAIRE DR<br>SUNNYVALE, CA 94087-4251 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40422047  s14520<br>GAMBINO, FRANK<br>9204 AUSTIN AVE<br>OAK LAWN, IL 60453 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40446897  s5321<br>GAMBINO, FRANK<br>9204 S AUSTIN AEV<br>OAK LAWN, IL 60453 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40938514  s7892<br>GAMBLE, LANCE<br>3916 HAMPTON DR<br>ROCKY MOUNT, NC 27803 | | REBATE CLAIM | | $20.00 |

Sheet no. 815 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                            Case No.  **07-11666-KG**
_____                                    _____
                Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38669533  s24042<br>GAMBLE, LANCE<br>3916 HAMPTON DR<br>ROCKY MOUNT, NC 27803 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40212587  s14605<br>GAMBLE, ROSE<br>19484 COOPER ST<br>CLINTON TOWNSHIP, MI 48038 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70068711  s16833<br>GAMBOA-NAVAS, ALICE<br>388 CHARLES AVE<br>SUNNYVALE, CA 94086-6027 | | REBATE CLAIM | | $100.00 |
| Vendor No. 63424513  s18401<br>GAMBRELL, SUE<br>105 PLEASANT RIDGE DR<br>WESTMINSTER, SC 29693-5942 | | REBATE CLAIM | | $75.00 |
| Vendor No. 63804085  s21943<br>GAMBRELL, SUE<br>105 PLEASANT RIDGE DR<br>WESTMINSTER, SC 29693-5942 | | REBATE CLAIM | | $75.00 |
| Vendor No. 63370424  s21944<br>GAMBRELL, SUE<br>105 PLEASANT RIDGE DR<br>WESTMINSTER, SC 29693-5942 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40445397  s6276<br>GAMBRILL, JARED<br>PO BOX 283<br>NIANTIC, IL 62551 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38406742  s18937<br>GAMBRILL, JARED<br>PO BOX 283<br>NIANTIC, IL 62551 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38406745  s18938<br>GAMBRILL, JARED<br>PO BOX 283<br>NIANTIC, IL 62551 | | REBATE CLAIM | | $30.00 |

Sheet no. 816 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40410987 s15168 <br> GAMEA, CLAUDIA <br> 5900 LEAR NAGLE RD <br> NORTH RIDGEVILLE, OH 44039 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40034721 s6798 <br> GAMEZ, EDGAR <br> 2356 BROOKWOOD RD <br> LINCOLNTON, NC 28092 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371478 s2046 <br> GAMI, DHRUV <br> 1519 TRAIL VIEW LN <br> DURHAM, NC 27713 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38362111 s26160 <br> GAMI, DHRUV <br> 1519 TRAIL VIEW LN <br> DURHAM, NC 27713 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38644365 s2761 <br> GAMMAITONI, ARNOLD <br> 2502 LOCKLEIGH RD <br> JAMISON, PA 18929 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38602279 s20233 <br> GAMMAITONI, ARNOLD <br> 2502 LOCKLEIGH RD <br> JAMISON, PA 18929 | | REBATE CLAIM | | $80.00 |
| Vendor No. 37376090 s1217 <br> GAMMONS, SETH <br> 1220 INDIAN RUN DR APT 437 <br> CARROLLTON, TX 75010 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39324961 s5246 <br> GAMPALA, GOPINATH <br> 709D MCLARTY RD <br> OXFORD, MS 38655 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41744917 s15811 <br> GAMSBY, STEVE <br> 1126 SE 14TH TER <br> CAPE CORAL, FL 33990 | | REBATE CLAIM | | $30.00 |

Sheet no. 817 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No. _____**07-11666-KG**_____

                           Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40866590  s7884<br>GAN, CHOON<br>12335 MEADOW GATE DR<br>STAFFORD, TX 77477 | | REBATE CLAIM | | $20.00 |
| Vendor No.  70829211  s9503<br>GAN, HAIYONG<br>1630 E UNIVERSITY BLVD<br>TUCSON, AZ 85721-0001 | | REBATE CLAIM | | $150.00 |
| Vendor No.  40166806  s6379<br>GAN, TERENCE<br>1000 FOSTER CITY BLVD APT 5407<br>FOSTER CITY, CA 94404 | | REBATE CLAIM | | $75.00 |
| Vendor No.  69768145  s11189<br>GAN, YEE HOOI<br>430 E 63RD ST APT 3F<br>NEW YORK, NY 10021-7921 | | REBATE CLAIM | | $120.00 |
| Vendor No.  69691262  s11187<br>GAN, YEE<br>430 E 63RD ST APT 3F<br>NEW YORK, NY 10021-7921 | | REBATE CLAIM | | $120.00 |
| Vendor No.  40397013  s14844<br>GANAPATHIRAJU, ARAVIND<br>2306 115TH PL SW<br>EVERETT, WA 98204 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38644261  s20236<br>GANAPATHIRAJU, ARAVIND<br>2306 115TH PL SW<br>EVERETT, WA 98204 | | REBATE CLAIM | | $80.00 |
| Vendor No.  39860168  s17842<br>GANARAJAN, KANNAN<br>1230 RIVAGE CIRCLE BRANDON<br>TAMPA, FL 33511 | | REBATE CLAIM | | $25.00 |
| Vendor No.  38310674  s1926<br>GANDAGARI, BHASKARA<br>351 ANJOU CIR<br>SACRAMENTO, CA 95835 | | REBATE CLAIM | | $50.00 |

Sheet no. 818 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No.    **07-11666-KG**
_____                                                   _____
                    Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  40060733  s5889<br>GANDARA, ROSA<br>3922 S HILL ST<br>LOS ANGELES, CA 90037 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40212546  s14427<br>GANDHAVADI, SRIKANTH<br>3140 S MICHIGAN AVE<br>CHICAGO, IL 60616 | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  71870232  s10102<br>GANDHE, PRASHANT<br>3481 VALLEY VISTA DR<br>SAN JOSE, CA 95148-2176 | | REBATE CLAIM | | | | $200.00 |
| Vendor No.  71866060  s17402<br>GANDHE, SUNIL<br>1144 LILY POND LN<br>YARDLEY, PA 19067-4743 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38550461  s2781<br>GANDHI, AMIT<br>830 LANCASTER AVE<br>SYRACUSE, NY 13210 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38550462  s19123<br>GANDHI, AMIT<br>830 LANCASTER AVE<br>SYRACUSE, NY 13210 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38551552  s19910<br>GANDHI, AMIT<br>830 LANCASTER AVE<br>SYRACUSE, NY 13210 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38551553  s19911<br>GANDHI, AMIT<br>830 LANCASTER AVE<br>SYRACUSE, NY 13210 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38644079  s4385<br>GANDHI, APEXA<br>11 THORNTON PL APT B<br>CLIFTON, NJ 07012 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 819 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. ___**07-11666-KG**___
_____                                        (If known)
               Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   38665590   s13909<br>GANDHI, APEXA<br>11 THORNTON PL<br>CLIFTON, NJ 07012 | | REBATE CLAIM | | $70.00 |
| Vendor No.   71315960   s12331<br>GANDHI, DIPESH<br>7969 MADISON AVE APT 1607<br>CITRUS HEIGHTS, CA 95610-7840 | | REBATE CLAIM | | $100.00 |
| Vendor No.   71256782   s22985<br>GANDHI, DIPESH<br>7969 MADISON AVE APT 1607<br>CITRUS HEIGHTS, CA 95610-7840 | | REBATE CLAIM | | $100.00 |
| Vendor No.   38461294   s2201<br>GANDHI, HIMA<br>1616 HOPE DR APT 433<br>SANTA CLARA, CA 95054 | | REBATE CLAIM | | $50.00 |
| Vendor No.   38473807   s23599<br>GANDHI, HIMA<br>1616 HOPE DR APT 433<br>SANTA CLARA, CA 95054 | | REBATE CLAIM | | $50.00 |
| Vendor No.   70373227   s11043<br>GANDHI, KABIR<br>120 THOUSAND OAKS DR<br>PITTSBURGH, PA 15241-1841 | | REBATE CLAIM | | $100.00 |
| Vendor No.   70467644   s22643<br>GANDHI, KABIR<br>120 THOUSAND OAKS DR<br>PITTSBURGH, PA 15241-1841 | | REBATE CLAIM | | $100.00 |
| Vendor No.   71256468   s9563<br>GANDHI, PARICHEY<br>218 N HYLAND AVE APT 202<br>AMES, IA 50014-7452 | | REBATE CLAIM | | $150.00 |
| Vendor No.   40168455   s18246<br>GANDHI, PARIN<br>17 EDGEMONT CIR<br>SCARSDALE, NY 10583 | | REBATE CLAIM | | $75.00 |

Sheet no. 820 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No. _____**07-11666-KG**_____
_____
        Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70068714    s17051 <br> GANDHI, RIKIN <br> 1651 SAINT ANN DR <br> CAROL STREAM, IL 60132-0001 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40168336    s18162 <br> GANDHI, SANKET <br> 9411 LEE HWY APT 512 <br> FAIRFAX, VA 22031 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38551524    s13789 <br> GANDHI, VARUN <br> 5810-734 WATERFORD VALLEY CRESCENT RD <br> RALEIGH, NC 27612 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38551525    s23986 <br> GANDHI, VARUN <br> 5810-734 WATERFORD VALLEY CRESCENT RD <br> RALEIGH, NC 27612 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38519994    s3932 <br> GANDHI, VIVEK <br> 505 27TH WAY APT 325 <br> BOULDER, CO 80305 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40559797    s15053 <br> GANDLA, UMA <br> 1299 BUNKER HILL BLVD APT D <br> COLUMBUS, OH 43220 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40396540    s5602 <br> GANEA, CLAUDIA <br> 5900 LEAR NAGLE RD <br> NORTH RIDGEVILLE, OH 44039 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71448018    s16447 <br> GANESAN, CHERALADHAN <br> 761 FAIRVIEW TER <br> VERONA, WI 53593-1555 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38364843    s2007 <br> GANESAN, KAILASH <br> 7009 GENTLE SHADE RD APT 101 <br> COLUMBIA, MD 21046 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**                                                            Case No. _____ **07-11666-KG**
_____                                                      (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  69636683  s10899 <br> GANESAN, SATHYANARANYANN <br> 5761 DERBY CT #21 <br> ALEXANDRIA, VA  22311 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40733281  s15023 <br> GANESAN, SURYANARAYANAN <br> 2944 NW MODA WAY APT 734 <br> HILLSBORO, OR  97124 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40733282  s24819 <br> GANESAN, SURYANARAYANAN <br> 2944 NW MODA WAY APT 734 <br> HILLSBORO, OR  97124 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71530960  s17041 <br> GANESH, RAJESH <br> 39 BUCKLAND ST # 15331 <br> MANCHESTER, CT  06042-7700 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71815507  s25868 <br> GANESH, RAJESH <br> 39 BUCKLAND ST # 15331 <br> MANCHESTER, CT  06042-7700 | | REBATE CLAIM | | $100.00 |
| Vendor No.  39815483  s4525 <br> GANGADHARAIAH, DILIP <br> 1247 W 30TH ST APT 207 <br> LOS ANGELES, CA  90007 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38521968  s17887 <br> GANGADHARAN, SHAJU <br> 18 MADISON WAY <br> DOWNINGTOWN, PA  19335 | | REBATE CLAIM | | $25.00 |
| Vendor No.  70891652  s9625 <br> GANGIDI, RAHUL REDDY <br> 2030 BREWSTER ST APT 22 <br> SAINT PAUL, MN  55108-2008 | | REBATE CLAIM | | $75.00 |
| Vendor No.  70891547  s22097 <br> GANGIDI, RAHUL REDDY <br> 2030 BREWSTER ST APT 22 <br> SAINT PAUL, MN  55108-2008 | | REBATE CLAIM | | $125.00 |

Sheet no. 822 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                    _____
              Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40144271 s6803 <br> GANGRADE, GOVIND <br> 7189 S CENTRAL PARK <br> SHELBY TOWNSHIP, MI 48317 | | REBATE CLAIM | | $50.00 |
| Vendor No. 68522364 s16718 <br> GANGULA, SREENATH <br> 2004 LOUISIANA ST <br> LONGVIEW, WA 98632-2873 | | REBATE CLAIM | | $100.00 |
| Vendor No. 68522365 s25720 <br> GANGULA, SREENATH <br> 2004 LOUISIANA ST <br> LONGVIEW, WA 98632-2873 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38371097 s17712 <br> GANGWAR, PURUSHOTTAM <br> 8377 E HARTFORD DR STE 200 <br> SCOTTSDALE, AZ 85255 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39854603 s3017 <br> GANJU, NEHA <br> 2123 COBBLESTONE WAY CT <br> TERRE HAUTE, IN 47802 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38681732 s5234 <br> GANLEY, ALAN <br> 107 BRIARWOOD CT <br> LEAGUE CITY, TX 77573 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38389157 s23682 <br> GANLEY, ALAN <br> 107 BRIARWOOD CT <br> LEAGUE CITY, TX 77573 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38707383 s5095 <br> GANTE JR, AMADEO <br> 95-655 HANILE ST <br> MILILANI, HI 96789 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38527711 s19562 <br> GANTE JR, AMADEO <br> 95-655 HANILE ST <br> MILILANI, HI 96789 | | REBATE CLAIM | | $30.00 |

Sheet no. 823 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____

_____                                        (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38639306 s4357 <br> GANTI, VAMSI KRISHNA <br> 384 E WILLIAM ST APT 1 <br> SAN JOSE, CA 95112 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38639336 s19795 <br> GANTI, VAMSI KRISHNA <br> 384 E WILLIAM ST APT 1 <br> SAN JOSE, CA 95112 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38665516 s4105 <br> GANTI, VAMSI <br> 384 E WILLIAM ST APT 1 <br> SAN JOSE, CA 95112 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38665517 s19669 <br> GANTI, VAMSI <br> 384 E WILLIAM ST APT 1 <br> SAN JOSE, CA 95112 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71982562 s10010 <br> GANTT, JEROME <br> 2230 WINDERMERE WAY <br> POWDER SPRINGS, GA 30127-1469 | | REBATE CLAIM | | $180.00 |
| Vendor No. 39773473 s6784 <br> GANTZ, DUSTIN <br> 1981 RAMADA TRL <br> JUSTIN, TX 76247 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70957964 s17006 <br> GANZERT, DEBORAH <br> 10 MAE ST <br> HIGHLAND SPRINGS, VA 23075-1930 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37575869 s12675 <br> GAO, LIKE <br> 6717 FRIARS RD UNIT 75 <br> SAN DIEGO, CA 92108 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38153592 s18476 <br> GAO, LIKE <br> 6717 FRIARS RD UNIT 75 <br> SAN DIEGO, CA 92108 | | REBATE CLAIM | | $70.00 |

Sheet no. 824 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No.    **07-11666-KG**
_____                                                           _____
            Debtor                                                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37809991 s12877<br>GAO, SHU LING<br>100 FARRINGTON ST<br>QUINCY, MA  02170 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37809992 s23455<br>GAO, SHU LING<br>100 FARRINGTON ST<br>QUINCY, MA  02170 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40423800 s14523<br>GAO, YUERAN<br>611 E PARK ST # 229<br>CARBONDALE, IL  62901 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40443242 s6157<br>GAO, YUERAN<br>611 E PARK ST APT 229<br>CARBONDALE, IL  62901 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40722090 s6684<br>GAOUAOU, KAMEL<br>13 LINCOLN RD<br>FRANKLIN SQUARE, NY  11010 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40722089 s21186<br>GAOUAOU, KAMEL<br>13 LINCOLN RD<br>FRANKLIN SQUARE, NY  11010 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71139101 s17303<br>GAPAS, ALEXIS<br>3574 W MEDILL AVE<br>CHICAGO, IL  60647-2440 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71139102 s25989<br>GAPAS, ALEXIS<br>3574 W MEDILL AVE<br>CHICAGO, IL  60647-2440 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37653989 s1373<br>GARA, NAVEEN<br>941 E CHERRY ST APT 304W<br>SPRINGFIELD, MO  65807 | | REBATE CLAIM | | $50.00 |

Sheet no. 825 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                          Case No. _____**07-11666-KG**_____
_____                                                          (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 67695087 s9328<br>GARAY, ANITA<br>PO BOX 830775<br>STONE MOUNTAIN, GA 30083-0013 | | REBATE CLAIM | | $200.00 |
| Vendor No. 70267355 s11835<br>GARBER, ANDREA<br>2200 ALBEMARLE DR APT 205<br>FAIRFIELD, OH 45014-4347 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38669464 s2778<br>GARCES, ISABEL<br>1324 11TH AVE S APT B7<br>BIRMINGHAM, AL 35205 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38669598 s4428<br>GARCIA, ALEXI<br>54 WRIGHT AVE APT 7<br>JERSEY CITY, NJ 07306 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38669598 s23100<br>GARCIA, ALEXI<br>54 WRIGHT AVE APT 7<br>JERSEY CITY, NJ 07306 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38287186 s23015<br>GARCIA, ALEXI<br>54 WRIGHT AVE APT 7<br>JERSEY CITY, NJ 07306 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38287185 s23121<br>GARCIA, ALEXI<br>54 WRIGHT AVE APT 7<br>JERSEY CITY, NJ 07306 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38287184 s12105<br>GARCIA, ALEXI<br>54 WRIGHT AVE<br>JERSEY CITY, NJ 07306 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38284907 s3881<br>GARCIA, ALYSHIA<br>85-351 KAULAWAHA RD<br>WAIANAE, HI 96792 | | REBATE CLAIM | | $40.00 |

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
_____                                   (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 72066605  s17240<br>GARCIA, ANNICA<br>633 E ALVARADO ST<br>POMONA, CA  91767-4835 | | REBATE CLAIM | | $140.00 |
| Vendor No. 70904734  s9614<br>GARCIA, ARTURO<br>2618 RIVERHOLLOW LN<br>SUGAR LAND, TX  77479-8852 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40443188  s6154<br>GARCIA, CARLOS<br>11609 BRAUN RD<br>STURTEVANT, WI  53177 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39932412  s3287<br>GARCIA, CARMELO<br>834 S LUZERNE AVE<br>BALTIMORE, MD  21224 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38651026  s18019<br>GARCIA, CESAR<br>401 HOLLAND AVE APT 123<br>SAN ANTONIO, TX  78212 | | REBATE CLAIM | | $40.00 |
| Vendor No. 71372753  s10760<br>GARCIA, DARLENE<br>326 STEELE RD<br>FEASTERVILLE TREVOSE, PA  19053-4548 | | REBATE CLAIM | | $75.00 |
| Vendor No. 72175673  s10839<br>GARCIA, ELOISA<br>1262 E KENNEDY DR<br>STREAMWOOD, IL  60107 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40676223  s15486<br>GARCIA, EMILIA<br>516 OJAI RD<br>SANTA PAULA, CA  93060 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40653391  s7085<br>GARCIA, EMILRA<br>516 OJAI RD<br>SANTA PAULA, CA  93060 | | REBATE CLAIM | | $30.00 |

Sheet no. 827 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG** _____
_____                                              (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70962625 s16438 GARCIA, ERIC 11 TERRACE CIR APT 1F GREAT NECK, NY 11021-4143 | | REBATE CLAIM | | $170.00 |
| Vendor No. 39883311 s3190 GARCIA, FELIX 12523 1/2 YUKON AVE HAWTHORNE, CA 90250 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39883312 s19311 GARCIA, FELIX 12523 1/2 YUKON AVE HAWTHORNE, CA 90250 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71998694 s16652 GARCIA, GILBERTO 11133 ELGRACE ST SANTA FE SPRINGS, CA 90670-3534 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38075746 s3380 GARCIA, GUSTAVO 9952 CHARDONNAY DR ORLANDO, FL 32832 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38094174 s19451 GARCIA, GUSTAVO 9952 CHARDONNAY DR ORLANDO, FL 32832 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37547065 s3466 GARCIA, JERELY 340 E WASHINGTON BLVD APT 3 PASADENA, CA 91104 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39984703 s3234 GARCIA, JOEL 1400 BROADWAY UNIT 1406 SAN DIEGO, CA 92101 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40060819 s24777 GARCIA, JOEL 1400 BROADWAY UNIT 1406 SAN DIEGO, CA 92101 | | REBATE CLAIM | | $60.00 |

Sheet no. 828 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No. _____ **07-11666-KG**
_____                                    (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71051646  s12066 GARCIA, JUANA 217 PAULISON AVE PASSAIC, NJ 07055-3807 | | REBATE CLAIM | | $150.00 |
| Vendor No. 37181709  s12747 GARCIA, KAREN 740 N DUKE ST APT 3E LANCASTER, PA 17602 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70806680  s11085 GARCIA, KARL 5465 WHITE OAK AVE APT 122 VAN NUYS, CA 91316-2488 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40866555  s7685 GARCIA, LILA HC 74 BOX 20309 EL PRADO, NM 87529 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40866556  s21425 GARCIA, LILA HC 74 BOX 20309 EL PRADO, NM 87529 | | REBATE CLAIM | | $30.00 |
| Vendor No. 30802801  s6456 GARCIA, LUIS 504 CARTERS GROVE RD CHARLESTON, SC 29414 | | REBATE CLAIM | | $150.00 |
| Vendor No. 39850117  s2891 GARCIA, MANUEL 14201 S SATURN AVE SOMERTON, AZ 85350 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39854626  s19236 GARCIA, MANUEL 14201 S SATURN AVE SOMERTON, AZ 85350 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38598267  s4930 GARCIA, MARCELINO 10076 FRAGILE FIELDS ST LAS VEGAS, NV 89183 | | REBATE CLAIM | | $60.00 |

Sheet no. 829 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____**07-11666-KG**_____
_____                                                      (If known)
          Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38598414  s20081<br>GARCIA, MARCELINO<br>10076 FRAGILE FIELDS ST<br>LAS VEGAS, NV 89183 | | REBATE CLAIM | | $60.00 |
| Vendor No. 72027953  s16724<br>GARCIA, MARIANO<br>1203 MISSION ST<br>DUNCANVILLE, TX 75137-3039 | | REBATE CLAIM | | $130.00 |
| Vendor No. 40571044  s6850<br>GARCIA, MICHAEL<br>14827 BALGOWAN RD APT 103<br>MIAMI LAKES, FL 33016 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40571045  s21054<br>GARCIA, MICHAEL<br>14827 BALGOWAN RD APT 103<br>MIAMI LAKES, FL 33016 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71997866  s10460<br>GARCIA, OSCAR<br>4041 GOLDEN HORN LN<br>FORT WORTH, TX 76123-2565 | | REBATE CLAIM | | $100.00 |
| Vendor No. 72175109  s22438<br>GARCIA, OSCAR<br>4041 GOLDEN HORN LN<br>FORT WORTH, TX 76123-2565 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69916711  s10875<br>GARCIA, PETER<br>3361 NW 47TH TER<br>FORT LAUDERDALE, FL 33319-6742 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38485290  s5636<br>GARCIA, PETRA<br>4765 W SHIELDS AVE<br>FRESNO, CA 93722 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38485291  s23673<br>GARCIA, PETRA<br>4765 W SHIELDS AVE<br>FRESNO, CA 93722 | | REBATE CLAIM | | $30.00 |

Sheet no. 830 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                          Case No. _____ **07-11666-KG**
                    Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  40619275  s6537  GARCIA, RAFAEL  11 BURDSALL DR  PORT CHESTER, NY 10573 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  40596241  s21176  GARCIA, RAFAEL  11 BURDSALL DR  PORT CHESTER, NY 10573 | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  41529124  s8188  GARCIA, RUDY  PO BOX 2642  GILROY, CA 95021 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  41488386  s25274  GARCIA, RUDY  PO BOX 2642  GILROY, CA 95021 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40565098  s15230  GARCIA, THOMAS  700 WILLOW ST  ANGLETON, TX 77515 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41314411  s18370  GARDINER, RONALD  715 S MINNESOTA ST  CAPE GIRARDEAU, MO 63703 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41314412  s26470  GARDINER, RONALD  715 S MINNESOTA ST  CAPE GIRARDEAU, MO 63703 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41243712  s21530  GARDINER, RONALD  715 S MINNESOTA ST  CAPE GIRARDEAU, MO 63703 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  41243713  s21531  GARDINER, RONALD  715 S MINNESOTA ST  CAPE GIRARDEAU, MO 63703 | | REBATE CLAIM | | | | $75.00 |

Sheet no. 831 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No.  **07-11666-KG**
_____                                              _____
            Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69916974 s10861 GARDNER, CHRIS 5111 NW 4TH PL GAINESVILLE, FL 32607-2109 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38391509 s2576 GARDNER, JASON 5766 CLAREMONT AVE OAKLAND, CA 94618 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38236654 s3665 GARDNER, LIA 29131 EDWARD AVE MADISON HEIGHTS, MI 48071 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38236655 s3664 GARDNER, LISA 29131 EDWARD AVE MADISON HEIGHTS, MI 48071 | | REBATE CLAIM | | $25.00 |
| Vendor No. 35569089 s7235 GARDNER, LISA 514 NE 7TH AVE DELRAY BEACH, FL 33483 | | REBATE CLAIM | | $100.00 |
| Vendor No. 35626973 s21221 GARDNER, LISA 514 NE 7TH AVE DELRAY BEACH, FL 33483 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70528193 s16808 GARDUNO JR, ERNEST 3443 QUEEN ANNE WAY COLORADO SPRINGS, CO 80917-5471 | | REBATE CLAIM | | $200.00 |
| Vendor No. 70528192 s25758 GARDUNO JR, ERNEST 3443 QUEEN ANNE WAY COLORADO SPRINGS, CO 80917-5471 | | REBATE CLAIM | | $200.00 |
| Vendor No. 38619584 s13998 GARFIELD, ANDREA 978 THREE POINT AVE LOGAN, UT 84321 | | REBATE CLAIM | | $30.00 |

Sheet no. 832 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
                    Debtor

Case No. _____ **07-11666-KG**
                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40421806 s14549<br>GARG, MUKESH<br>8818 PAPILLON DR<br>ELLICOTT CITY, MD 21043 | | REBATE CLAIM | | $35.00 |
| Vendor No. 40421808 s20613<br>GARG, MUKESH<br>8818 PAPILLON DR<br>ELLICOTT CITY, MD 21043 | | REBATE CLAIM | | $55.00 |
| Vendor No. 40684449 s6892<br>GARIAPATI, VISWANATH<br>1413 WESTMINSTER BLVD<br>PARLIN, NJ 08859 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39322625 s4466<br>GARIKAPATI, DEEPAK<br>25 HIGHLAND AVE<br>MONTVILLE, NJ 07045 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40025705 s19213<br>GARIKAPATI, DEEPAK<br>25 HIGHLAND AVE<br>MONTVILLE, NJ 07045 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38364812 s17755<br>GARIMELLA, VENKATA NAGA RAVIKANTH<br>2816 ALISDALE DR APT 203<br>TOLEDO, OH 43606 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71856522 s11605<br>GARLAND, AVANELLE<br>11200 GLORIA AVE<br>GRANADA HILLS, CA 91344-3968 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38255991 s3695<br>GARLAPATI, ANAND<br>12667 CORNISH WALK<br>ALPHARETTA, GA 30005 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38255992 s19493<br>GARLAPATI, ANAND<br>12667 CORNISH WALK<br>ALPHARETTA, GA 30005 | | REBATE CLAIM | | $50.00 |

Sheet no. 833 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No. ___**07-11666-KG**___
_____                                              (If known)
        Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  71983349  s12523  GARLOW, JAMES W  340 N LANCEWOOD AVE  RIALTO, CA  92376-5404 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38364853  s13712  GARMASH, DANIELA  1617 N FULLER AVE APT 219  LOS ANGELES, CA  90046 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38371635  s1758  GARMIRE, AVERY  16748 72ND AVE W  EDMONDS, WA  98026 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38371092  s18665  GARMIRE, AVERY  16748 72ND AVE W  EDMONDS, WA  98026 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  70373262  s11546  GARNENI, SWETHA  30 AUGUSTA  IRVINE, CA  92620-3282 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  40212612  s18167  GARNEPUDI, SRINIVAS  2145 S TONNE DR APT 217  ARLINGTON HEIGHTS, IL  60005 | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  38406804  s2451  GARNER, JAMES  24 CHIMNEY RIDGE CT  ALTAVISTA, VA  24517 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  71983511  s17411  GARNER, KENNY  39 MARLAT SQ  ROGERSVILLE, AL  35652 | | REBATE CLAIM | | | | $90.00 |
| Vendor No.  38406199  s3611  GARREPALLY, RAMESH  3111 PARKER LN APT 373  AUSTIN, TX  78741 | | REBATE CLAIM | | | | $25.00 |

Sheet no. 834 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**               Case No.    **07-11666-KG**

          Debtor                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38406200   s19461<br>GARREPALLY, RAMESH<br>3111 PARKER LN APT 373<br>AUSTIN, TX 78741 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40560997   s15170<br>GARRETT, RICHARD<br>1616 OAK CREEK LN APT D<br>BEDFORD, TX 76022 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71815165   s10335<br>GARRISON, CHARLES<br>625 N TAYLOR AVE<br>KIRKWOOD, MO 63122-2941 | | REBATE CLAIM | | $80.00 |
| Vendor No. 72071667   s17582<br>GARRISON, KATHY<br>5829 WHITE PEBBLE PATH<br>CLARKSVILLE, MD 21029-1667 | | REBATE CLAIM | | $100.00 |
| Vendor No. 72072091   s26107<br>GARRISON, KATHY<br>5829 WHITE PEBBLE PATH<br>CLARKSVILLE, MD 21029-1667 | | REBATE CLAIM | | $80.00 |
| Vendor No. 71745450   s11785<br>GARRY, JOHN<br>226 N CLINTON ST APT 302<br>CHICAGO, IL 60661-1198 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38371695   s3555<br>GARTIN, BRYAN<br>439 ASHLING CT<br>SAN JOSE, CA 95136 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40241740   s5826<br>GARTNER, ELIZABETH<br>830 COLONIAL LN<br>TRACY, CA 95376 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40277161   s20535<br>GARTNER, ELIZABETH<br>830 COLONIAL LN<br>TRACY, CA 95376 | | REBATE CLAIM | | $50.00 |

Sheet no. 835 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.  **07-11666-KG**
_____                                      _____
            Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40252572 s20529 <br> GARTNER, ELIZABETH <br> 830 COLONIAL LN <br> TRACY, CA 95376 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70721461 s12280 <br> GARVEY, BERNARD <br> 601 MERIDIAN AVE <br> SCRANTON, PA 18504-2871 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38644156 s4712 <br> GARVEY, DANIEL <br> 1012 SHELBY ST <br> EDINBURGH, IN 46124 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40570993 s6846 <br> GARVEY, KIMBERLY <br> 284 S COLUMBUS AVE APT A1 <br> MOUNT VERNON, NY 10553 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40903760 s7529 <br> GARY, CHARLES <br> 6565 WINNEBAGO WAY <br> SEDALIA, CO 80135 | | REBATE CLAIM | | $50.00 |
| Vendor No. 34430053 s12255 <br> GARZA, MELANIE <br> 14744 SLEEPYGLEN CIR <br> CHINO HILLS, CA 91709 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38391474 s2430 <br> GARZA, MYRA <br> PO BOX 512 <br> PENITAS, TX 78576 | | REBATE CLAIM | | $30.00 |
| Vendor No. 68263813 s9287 <br> GASCOYNE, MICHAEL <br> 7398 LOUGHBORO LN <br> SPRINGFIELD, VA 22150-4433 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40882855 s7357 <br> GASKEY, JOY <br> 2242 ALLEGHENY CT <br> REDDING, CA 96001 | | REBATE CLAIM | | $70.00 |

Sheet no. 836 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. **07-11666-KG**
_____                          _____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  38645885  s20128<br>GASKEY, JOY<br>2242 ALLEGHENY CT<br>REDDING, CA  96001 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38645886  s20129<br>GASKEY, JOY<br>2242 ALLEGHENY CT<br>REDDING, CA  96001 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40882856  s21286<br>GASKEY, JOY<br>2242 ALLEGHENY CT<br>REDDING, CA  96001 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38613444  s3133<br>GASPER, TAMMY<br>161 BEAVER CREEK DR<br>CHESNEE, SC  29323 | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  38614672  s19280<br>GASPER, TAMMY<br>161 BEAVER CREEK DR<br>CHESNEE, SC  29323 | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  38614671  s23795<br>GASPER, TAMMY<br>161 BEAVER CREEK DR<br>CHESNEE, SC  29323 | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  71815395  s12046<br>GAST, THEODORE<br>13061 WHEATFIELD FARM RD<br>SAINT LOUIS, MO  63141-8546 | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  39322627  s14288<br>GATES, BARBARA<br>44 GALISTEO ST #B<br>SANTA FE, NM  87501 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40938570  s7372<br>GATES, BARBARA<br>444 GALISTEO ST STE B<br>SANTA FE, NM  87501 | | REBATE CLAIM | | | | $70.00 |

Sheet no. 837 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 39322626 s24326 <br> GATES, BARBARA <br> 444 GALISTEO ST STE B <br> SANTA FE, NM 87501 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40880456 s7348 <br> GATES, BARBARA <br> 444 GALISTEO ST STE B&C <br> SANTA FE, NM 87501 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38523106 s3775 <br> GATES, DEBORAH <br> 6426 EATON RD <br> MARCY, NY 13403 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38521981 s19544 <br> GATES, DEBORAH <br> 6426 EATON RD <br> MARCY, NY 13403 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 30909032 s14857 <br> GATEWOOD, ANDREW <br> 10430 SHARPSBURG DR <br> INDEPENDENCE, KY 41051 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 70577422 s11965 <br> GATHJE, REBECCA <br> 302 EXCALIBER CIR APT 302 <br> FREDERICKSBURG, VA 22406-6484 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38195878 s17601 <br> GATLIN, STEVEN <br> 365 GEORGIA AVE <br> LONGWOOD, FL 32750 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 65600882 s9421 <br> GATMAITAN, ROBERT <br> 4 FAWN HOLLOW LN <br> MULLICA HILL, NJ 08062-2816 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 38665584 s4262 <br> GATTAMARAJU, RAGHAVENDRA <br> 13371 MONDOVI DR <br> FRISCO, TX 75034 | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 838 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. **07-11666-KG**
_____                                  _____
Debtor                                                           (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 70002276   s16854 <br> GAUCHAN, KARISHMA <br> 306 CLINTON ST <br> COLUMBUS, OH 43202-2711 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71256671   s9700 <br> GAUGHRAN, JOSEPH <br> 4316 ALDINE ST <br> PHILADELPHIA, PA 19136-3901 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71371201   s22125 <br> GAUGHRAN, JOSEPH <br> 4316 ALDINE ST <br> PHILADELPHIA, PA 19136-3901 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38592995   s4141 <br> GAULDIN, MARK <br> 1420 10TH ST <br> SHALLOWATER, TX 79363 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38607425   s19687 <br> GAULDIN, MARK <br> 1420 10TH ST <br> SHALLOWATER, TX 79363 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 70957563   s9674 <br> GAULT, GLENDA <br> 3859 DOUBLE OAK LN <br> IRVING, TX 75061-3937 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 70957564   s23220 <br> GAULT, GLENDA <br> 3859 DOUBLE OAK LN <br> IRVING, TX 75061-3937 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 38310852   s1705 <br> GAUNIYAL, SUBODH <br> 9630 STONEMASTERS DR <br> LOVELAND, OH 45140 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38310853   s18650 <br> GAUNIYAL, SUBODH <br> 9630 STONEMASTERS DR <br> LOVELAND, OH 45140 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 839 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. **07-11666-KG**
_____                              _____
                    Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   40653349   s7077 <br> GAVUAOU, KAMEL <br> 13 LINCOLN RD <br> FRANKLIN SQUARE, NY 11010 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   41243725   s7927 <br> GAWALI, AJAY <br> 380 S CATHY CT <br> CHANDLER, AZ 85226 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   37839198   s15472 <br> GAWARGY, AFRAIM <br> 1119 POINTE NEW PORTE TER APT 213 <br> CASSELBERRY, FL 32708 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   37839197   s8053 <br> GAWARGY, AFRAIM <br> 1119 POINTE NEW PORTE TER APT 213 <br> CASSLEBERRY, FL 32707 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   40953827   s15389 <br> GAWARGY, AFRAIM <br> 3147 TERRY BROOK DR APT 1801 <br> WINTER PARK, FL 32792 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.   40953812   s18319 <br> GAWARGY, AFRAIM <br> 3147 TERRY BROOK DR APT 1801 <br> WINTER PARK, FL 32792 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   38370321   s12910 <br> GAY, EVAN <br> 11600 STUART MILL RD <br> OAKTON, VA 22124 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   38602184   s14957 <br> GAZDIK, CHRISTIAN <br> 537 STRATTON DR <br> MEDINA, OH 44256 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   38604465   s24786 <br> GAZDIK, CHRISTIAN <br> 537 STRATTON DR <br> MEDINA, OH 44256 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 840 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. __07-11666-KG__
_____                              _____
           Debtor                                               (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40994722  s15135<br>GAZI, ABDUL<br>222 SHOREWOOD DR APT 1B<br>GLENDALE HEIGHTS, IL 60139 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40994723  s15136<br>GAZI, ABDUL<br>222 SHOREWOOD DR<br>GLENDALE HEIGHTS, IL 60139 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38385864  s2098<br>GAZMOR, ELEZI<br>3939 ROGER AVE<br>ALLEN PARK, MI 48101 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38338901  s13199<br>GAZZANO, SAM<br>374 MEADOWLARK RD<br>BLOOMINGDALE, IL 60108 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40152049  s24590<br>GAZZANO, SAM<br>374 MEADOWLARK RD<br>BLOOMINGDALE, IL 60108 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41313360  s15757<br>GE, KY<br>12814 S NAVAHO DR<br>OLATHE, KS 66062 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41313363  s25269<br>GE, KY<br>12814 S NAVAHO DR<br>OLATHE, KS 66062 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41488401  s8801<br>GE, XUDONG<br>3429 PLUM TREE DR APT L<br>ELLICOTT CITY, MD 21042 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41488402  s21859<br>GE, XUDONG<br>3429 PLUM TREE DR APT L<br>ELLICOTT CITY, MD 21042 | | REBATE CLAIM | | | | $30.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38527712  s3859<br>GEARHART, CHRISTY<br>2118 GRANGE HALL RD<br>FENTON, MI 48430 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38527716  s19563<br>GEARHART, CHRISTY<br>2118 GRANGE HALL RD<br>FENTON, MI 48430 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71203312  s16143<br>GEBHARDT, SHANE<br>2352 BLUE SPRUCE LN<br>AURORA, IL 60502-6384 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71203875  s25435<br>GEBHARDT, SHANE<br>2352 BLUE SPRUCE LN<br>AURORA, IL 60502-6384 | | REBATE CLAIM | | $90.00 |
| Vendor No. 71203313  s25436<br>GEBHARDT, SHANE<br>2352 BLUE SPRUCE LN<br>AURORA, IL 60502-6384 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71203874  s25437<br>GEBHARDT, SHANE<br>2352 BLUE SPRUCE LN<br>AURORA, IL 60502-6384 | | REBATE CLAIM | | $90.00 |
| Vendor No. 72027163  s10623<br>GEBREAB, TESFA<br>400 S ROTHERWOOD AVE S 107<br>EVANSVILLE, IN 47714 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40573318  s6961<br>GECK, JAMES<br>8541 RED BARON BLVD<br>RENO, NV 89506 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41523599  s21756<br>GECK, JAMES<br>8541 RED BARON BLVD<br>RENO, NV 89506 | | REBATE CLAIM | | $50.00 |

Sheet no. 842 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.    **07-11666-KG**
_____                                        _____
                Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69768118 s16944 <br> GEDADA, RAJNIKANTH <br> 49111 1/4 HAYTER AVE <br> LAKEWOOD, CA 90712 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70857641 s16114 <br> GEDATUS, BRIAN <br> 2474 30TH AVE <br> WOODVILLE, WI 54028-7213 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69916969 s16926 <br> GEDHADA, RAJNIKANTH <br> 4911 1/4 HAYTER AVE <br> LAKEWOOD, CA 90712-3143 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39324736 s14051 <br> GEE, HARVEY <br> 4356 HOWE ST <br> OAKLAND, CA 94611 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40565675 s6534 <br> GEE, RICHARD <br> 1438 25TH ST APT 3 <br> SANTA MONICA, CA 90404 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38364894 s2367 <br> GEE, WAYLAND <br> 539 TALBOT AVE <br> ALBANY, CA 94706 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70254489 s17223 <br> GEER, NATALIE <br> 811 MARINE ST APT 8 <br> BOULDER, CO 80302-6035 | | REBATE CLAIM | | $90.00 |
| Vendor No. 40343539 s5393 <br> GEGAX, CHRIS <br> 4545 YORK AVE S <br> MINNEAPOLIS, MN 55410 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40396634 s24711 <br> GEGAX, CHRIS <br> 4545 YORK AVE S <br> MINNEAPOLIS, MN 55410 | | REBATE CLAIM | | $75.00 |

Sheet no. 843 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                    _____
Debtor                                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69291227  s10808<br>GEHIN, KATIE<br>3323 MCCUE RD APT 1615<br>HOUSTON, TX 77056-7172 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69291232  s22580<br>GEHIN, KATIE<br>3323 MCCUE RD APT 1615<br>HOUSTON, TX 77056-7172 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40343512  s6134<br>GEHRES, GREG<br>3426 COUNTRYDALE DR<br>FORT WAYNE, IN 46815 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40358318  s20677<br>GEHRES, GREG<br>3426 COUNTRYDALE DR<br>FORT WAYNE, IN 46815 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41056616  s18302<br>GEHRING, LAURIE<br>2302 GRANT LN<br>LAGO VISTA, TX 78645 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38371450  s1749<br>GEHRKE, FREDERICK<br>1810 SWANNANOA DR<br>GREENSBORO, NC 27410 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38371449  s18708<br>GEHRKE, FREDERICK<br>1810 SWANNANOA DR<br>GREENSBORO, NC 27410 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40720840  s6901<br>GEIB, PATRICK<br>W5360 HIGHLAND DR<br>NEW GLARUS, WI 53574 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40722058  s21085<br>GEIB, PATRICK<br>W5360 HIGHLAND DR<br>NEW GLARUS, WI 53574 | | REBATE CLAIM | | $50.00 |

Sheet no. 844 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                        (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37887200  s1194 <br> GEIGER, GREER <br> PO BOX 3396 <br> SANTA ROSA, CA 95402 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37498284  s1477 <br> GEIGER, JENNIFER <br> 19940 N 23RD AVE APT 2100 <br> PHOENIX, AZ 85027 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40880435  s7244 <br> GEIGER, JOHN KEITH <br> 86289 LORANE HWY <br> EUGENE, OR 97405 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40880436  s21227 <br> GEIGER, JOHN KEITH <br> 86289 LORANE HWY <br> EUGENE, OR 97405 | | REBATE CLAIM | | $80.00 |
| Vendor No. 39928716  s6796 <br> GEIGER, MARK <br> 2359 GRICE HILL CT NW <br> SALEM, OR 97304 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40144188  s5482 <br> GEIL, ANGELA <br> 13863 ST RT 278 <br> LOGAN, OH 43138 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40759104  s24934 <br> GEIL, ANGELA <br> 13863 ST RT 278 <br> LOGAN, OH 43138 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39912163  s14825 <br> GEILIKMAN, ELENA <br> 1610 NORFOLK ST <br> HOUSTON, TX 77006 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39912145  s26418 <br> GEILIKMAN, ELENA <br> 1610 NORFOLK ST <br> HOUSTON, TX 77006 | | REBATE CLAIM | | $75.00 |

Sheet no. 845 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. ___**07-11666-KG**___

               Debtor                                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37909379   s20303<br>GEILIKMAN, ELENA<br>1610 NORFOLK ST<br>HOUSTON, TX 77006 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38039830   s20304<br>GEILIKMAN, ELENA<br>1610 NORFOLK ST<br>HOUSTON, TX 77006 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41594823   s9038<br>GEISWITE, KAREN<br>PO BOX 64<br>WINFIELD, PA 17889 | | REBATE CLAIM | | $20.00 |
| Vendor No. 70358121   s17296<br>GELAZIS, NIDA<br>13 15TH ST SE<br>WASHINGTON, DC 20003-1518 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41503061   s15778<br>GELFAND, JONATHAN<br>41 HIDDEN MEADOW RD<br>WESTON, CT 06883 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40358327   s5849<br>GELHAR, ANDREA<br>8218 W VOLTAIRE AVE<br>PEORIA, AZ 85381 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71814925   s17562<br>GELMAN, LAURA<br>22 WATERBURY RD<br>MONTCLAIR, NJ 07043-1714 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41594877   s8197<br>GELNAR, PETR<br>478 MARCY AVE<br>RIVERHEAD, NY 11901 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41594878   s21652<br>GELNAR, PETR<br>478 MARCY AVE<br>RIVERHEAD, NY 11901 | | REBATE CLAIM | | $70.00 |

Sheet no. 846 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 62886648 s9098<br>GELSKI, KRIS<br>436 RED RIVER TRL APT 2119<br>IRVING, TX 75063-6548 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38371812 s13095<br>GELZER, RONALD<br>600 LIVE OAK DR<br>KILLEEN, TX 76541 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38371803 s13093<br>GEMA, MARIE-YOLE<br>16404 NW 19TH ST<br>PEMBROKE PINES, FL 33028 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38371792 s19036<br>GEMA, MARIE-YOLE<br>16404 NW 19TH ST<br>PEMBROKE PINES, FL 33028 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38371793 s18788<br>GEMA, MARIE-YOLE<br>16404 NW 19TH ST<br>PEMBROKE PINES, FL 33028 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70857063 s6731<br>GENCO, PAUL<br>1865 N HIGLEY RD APT 2052<br>MESA, AZ 85205-3336 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71137956 s9811<br>GENDRICH, MICHELLE<br>W169 N11540 BISCAYNE DR<br>GERMANTOWN, WI 53022 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 39883323 s2991<br>GENEZ, BRYAN<br>130 SAINT ANDREWS CIR<br>NEW BERN, NC 28562 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 40571012 s6638<br>GENOBIA, DONNA<br>39 ANUENUE PL<br>KULA, HI 96790 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 847 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40271764   s5774 <br> GENOVESE, JENNIFER <br> 110502 WINDMILL CT <br> CHASKA, MN 55318 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40733288   s6918 <br> GENOVESI, DANIEL <br> 51 DES MOINES CT <br> TINTON FALLS, NJ 07712 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40733277   s6919 <br> GENOVESI, DANIEL <br> 51 DES MOINES CT <br> TINTON FALLS, NJ 07712 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38607498   s4336 <br> GENRICH, EDWARD <br> 2962 THORNRIDGE DR <br> ATLANTA, GA 30340 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38520172   s24038 <br> GENRICH, EDWARD <br> 2962 THORNRIDGE DR <br> ATLANTA, GA 30340 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40025748   s7188 <br> GENTILE, FREDERICK <br> 2136 S ROSEWOOD ST <br> PHILADELPHIA, PA 19145 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41243654   s15734 <br> GENTRY, CYNTHIA <br> 3953 ADAMS AVE <br> FREMONT, CA 94538 | | REBATE CLAIM | | $30.00 |
| Vendor No. 67385592   s9200 <br> GENTRY, JOSEPH <br> 2516 NW 156TH AVE <br> GAINESVILLE, FL 32609-4062 | | REBATE CLAIM | | $170.00 |
| Vendor No. 70858704   s17244 <br> GENTZ, DAVID <br> 1426 W 14TH ST <br> JUNCTION CITY, KS 66441-1880 | | REBATE CLAIM | | $50.00 |

Sheet no. 848 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____

_____
           Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    70858705        s25970 <br> GENTZ, DAVID <br> 1426 W 14TH ST <br> JUNCTION CITY, KS 66441-1880 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    33472531        s13579 <br> GEORGE, JANIS <br> 3259 SE RIVER VISTA DR <br> PORT SAINT LUCIE, FL 34952 | | | REBATE CLAIM | | | | $140.00 |
| Vendor No.    71529183        s10332 <br> GEORGE, MARK <br> 88 BUCKEYE CIR <br> COLUMBUS, OH 43217-1085 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    71580839        s22367 <br> GEORGE, MARK <br> 88 BUCKEYE CIR <br> COLUMBUS, OH 43217-1085 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    40423127        s18231 <br> GEORGE, MICHAEL <br> 29242 GLEN OAKS BLVD W <br> FARMINGTON HILLS, MI 48334 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    40443221        s20754 <br> GEORGE, MICHAEL <br> 29242 GLEN OAKS BLVD W <br> FARMINGTON HILLS, MI 48334 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    40722048        s6976 <br> GEORGE, SHAJI <br> 4925 TREVOR DR <br> YUKON, OK 73099 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.    40722199        s21160 <br> GEORGE, SHAJI <br> 4925 TREVOR DR <br> YUKON, OK 73099 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    40722047        s24773 <br> GEORGE, SHAJI <br> 4925 TREVOR DR <br> YUKON, OK 73099 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 849 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                            Case No. _____**07-11666-KG**_____
                    Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39913762 s4301 <br> GEORGE, SHARLET <br> 41 MOUNTAIN OAKS DR <br> CARROLLTON, GA 30116 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38347480 s17747 <br> GEORGE, THOMAS <br> 4843 CARMEL RD <br> LA CANADA FLINTRIDGE, CA 91011 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38347482 s26187 <br> GEORGE, THOMAS <br> 4843 CARMEL RD <br> LA CANADA FLINTRIDGE, CA 91011 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39906965 s3201 <br> GEORGERIAN, IRENE <br> 17202 INGLEWOOD AVE APT 110 <br> LAWNDALE, CA 90260 | | REBATE CLAIM | | $30.00 |
| Vendor No. 35096173 s6454 <br> GEORGES, EDNA <br> 218 13 137TH RD <br> SPRINGFIELD GARDENS, NY 11413 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71691424 s10768 <br> GEORGESCU, CRISTINA <br> 6675 S ORIOLE BLVD APT 203 <br> DELRAY BEACH, FL 33446-1328 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71691457 s25737 <br> GEORGESCU, CRISTINA <br> 6675 S ORIOLE BLVD APT 203 <br> DELRAY BEACH, FL 33446-1328 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38436795 s2583 <br> GEORGIEVA, LINA <br> 8710 BEACON TREE LN APT 7 <br> RICHMOND, VA 23294 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38436794 s23525 <br> GEORGIEVA, LINA <br> 8710 BEACON TREE LN APT 7 <br> RICHMOND, VA 23294 | | REBATE CLAIM | | $60.00 |

Sheet no. 850 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims