In re **InPhonic, Inc.**                                    Case No.  **07-11666-KG**
_____                        _____
           Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69916903   s10929<br>GEORGITIS, MARGARET<br>10115 SE 256TH ST<br>KENT, WA 98030-6405 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40953896   s18329<br>GERARD, CSILLA<br>6445 W CAVEDALE DR<br>PHOENIX, AZ 85083 | | REBATE CLAIM | | $40.00 |
| Vendor No. 70767445   s12592<br>GERBER, DEANA<br>758 LOMITA ST<br>EL SEGUNDO, CA 90245-3107 | | REBATE CLAIM | | $40.00 |
| Vendor No. 70767447   s23341<br>GERBER, DEANA<br>758 LOMITA ST<br>EL SEGUNDO, CA 90245-3107 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70528146   s9769<br>GERBER, RACHEL<br>271 DEER PATH LN<br>BATTLE CREEK, MI 49015-7935 | | REBATE CLAIM | | $130.00 |
| Vendor No. 38652941   s4170<br>GERBERSHAGEN, WILLI<br>3415 PARK DR<br>PARMA, OH 44134 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38653012   s19699<br>GERBERSHAGEN, WILLI<br>3415 PARK DR<br>PARMA, OH 44134 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40722206   s8297<br>GERCHAR, DEAN<br>281 H COUNTRY CLUB BLVD<br>BOCA RATON, FL 33487 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40722181   s8296<br>GERCHAR, DEAN<br>281 N COUNTRY CLUB BLVD<br>BOCA RATON, FL 33487 | | REBATE CLAIM | | $50.00 |

Sheet no. 851 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                   Case No. _____**07-11666-KG**_____
_____                                                      (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38723953  s19945 GERCHAR, DEAN 281 N COUNTRY CLUB BLVD BOCA RATON, FL  33487 | | REBATE CLAIM | | $40.00 |
| Vendor No.  39773520  s19948 GERCHAR, DEAN 281 N COUNTRY CLUB BLVD BOCA RATON, FL  33487 | | REBATE CLAIM | | $40.00 |
| Vendor No.  40559800  s15055 GERCZAK, GREGORY 8678 FIELDCREST RD RICHMOND, VA  23235 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40559551  s24748 GERCZAK, GREGORY 8678 FIELDCREST RD RICHMOND, VA  23235 | | REBATE CLAIM | | $70.00 |
| Vendor No.  41742550  s15807 GERHARD, LISA 1705 BARBADOS DR MANSFIELD, TX  76063 | | REBATE CLAIM | | $30.00 |
| Vendor No.  41744912  s25294 GERHARD, LISA 1705 BARBADOS DR MANSFIELD, TX  76063 | | REBATE CLAIM | | $30.00 |
| Vendor No.  41680688  s26458 GERHARD, LISA 1705 BARBADOS DR MANSFIELD, TX  76063 | | REBATE CLAIM | | $70.00 |
| Vendor No.  41680689  s26459 GERHARD, LISA 1705 BARBADOS DR MANSFIELD, TX  76063 | | REBATE CLAIM | | $70.00 |
| Vendor No.  41285294  s8929 GERHART, JEFFREY 1041 TOWN LINE RD LANCASTER, NY  14086 | | REBATE CLAIM | | $25.00 |

Sheet no. 852 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No.    **07-11666-KG**
_____                                        _____
                    Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40060698 s14714 <br> GERHART, LORRAINE <br> 115 CORNERSTONE DR <br> BLANDON, PA 19510 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38684387 s4429 <br> GERHART, LORRAINE <br> 115 CORNERSTONE DR <br> BLANDON, PA 19510 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70963544 s16886 <br> GERKEN, JOHN <br> 11089 ROBERT CARTER RD <br> FAIRFAX STATION, VA 22039-1319 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38406831 s2296 <br> GERLACH, TIMOTHY <br> 14600 NE 403 ST <br> AMBOY, WA 98601 | | REBATE CLAIM | | $40.00 |
| Vendor No. 37682849 s1591 <br> GERMAINE, CHRISTINE <br> 135 1ST ST APT 1E <br> KEYPORT, NJ 07735 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37703227 s18613 <br> GERMAINE, CHRISTINE <br> 135 1ST ST APT 1E <br> KEYPORT, NJ 07735 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71137743 s9810 <br> GERNDRICH, MICHELLE <br> W 169 N 11540 BISCAYNE DR <br> GERMANTOWN, WI 53022 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41396482 s8165 <br> GERSABECK, JAY <br> 2944 EDGEFIELD DR <br> WATERFORD, MI 48328 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40060764 s24854 <br> GERSABECK, JAY <br> 2944 EDGEFIELD DR <br> WATERFORD, MI 48328 | | REBATE CLAIM | | $30.00 |

Sheet no. 853 of 2843  sheets attached to Schedule of
     Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. ___**07-11666-KG**___
　　　　　　　Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40060765 s21113 <br> GERSABECK, JAY <br> 2944 EDGEFIELD DR <br> WATERFORD, MI 48328 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41399426 s21638 <br> GERSABECK, JAY <br> 2944 EDGEFIELD DR <br> WATERFORD, MI 48328 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37547400 s1406 <br> GERSMTEYN, MIKHAIL <br> 900 SIOUX DR <br> ROUND LAKE HEIGHTS, IL 60073 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40565656 s6530 <br> GERSON, JEFFREY <br> 250 W 103RD ST # 76 <br> NEW YORK, NY 10025 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40560801 s6519 <br> GERVAIS, RAYMOND <br> 11 NIANJIC TR <br> WEST GREENWICH, RI 02817 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39883318 s3275 <br> GERVAIS, RAYMOND <br> 11 NIANTIC TRL <br> WEST GREENWICH, RI 02817 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40574341 s8286 <br> GERVAUS, RAYMOND <br> 11 NIANTIC TRL <br> WEST GREENWICH, RI 02817 | | REBATE CLAIM | | $50.00 |
| Vendor No. 35228596 s13878 <br> GESKE, GEORGIA <br> 3015 COVERED BRIDGE WAY <br> JOLIET, IL 60435 | | REBATE CLAIM | | $30.00 |
| Vendor No. 31114295 s7966 <br> GETTINGS, CHARLES <br> 310 DARLAN HILL DR <br> PITTSBURGH, PA 15239 | | REBATE CLAIM | | $80.00 |

Sheet no. 854 of 2843  sheets attached to Schedule of
　　　　　Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 31409291 s21518 GETTINGS, CHARLES 310 DARLAN HILL DR PITTSBURGH, PA 15239 | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 61732672 s9068 GETZ, JAMIE 9716 HARVESTER CIR PERRY HALL, MD 21128-9026 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71448980 s17322 GHALCHI, MEHRI 5725 LARRYAN DR WOODLAND HILLS, CA 91367-4041 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 39867087 s13403 GHALY, MOURIS 17901 14TH AVE W LYNNWOOD, WA 98037 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38459857 s18835 GHALY, MOURIS 17901 14TH AVE W LYNNWOOD, WA 98037 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 67623291 s9218 GHANT, WILLIAM 53 APRICOT CT LAKE JACKSON, TX 77566-4307 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 67623292 s21976 GHANT, WILLIAM 53 APRICOT CT LAKE JACKSON, TX 77566-4307 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40358314 s5441 GHAT, VENKATESH 9342 CHERRY HILL RD APT 2 COLLEGE PARK, MD 20740 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40559859 s7661 GHATE, SNEHA 1253 PROGRESS ST NW BLACKSBURG, VA 24060 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 855 of 2843  sheets attached to Schedule of

Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____
                    Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| Vendor No.  40953752  s7267<br>GHEDINI, JOHN<br>21 ROUND LN<br>LEVITTOWN, NY 11756 | REBATE CLAIM | | $75.00 |
| Vendor No.  69915823  s9372<br>GHERARDI, ROLAND<br>780 W ARMY TRAIL RD # 123<br>CAROL STREAM, IL 60188-9297 | REBATE CLAIM | | $100.00 |
| Vendor No.  40962374  s15133<br>GHEWARE, SACHIN<br>4916 GRAND AVE # L<br>KANSAS CITY, MO 64112 | REBATE CLAIM | | $100.00 |
| Vendor No.  40565891  s6845<br>GHEWARE, SACHIN<br>4916 GRAND AVE APT 6<br>KANSAS CITY, MO 64112 | REBATE CLAIM | | $50.00 |
| Vendor No.  67428346  s9202<br>GHIASEDDIN, NASIR<br>50711 MERCURY DR<br>GRANGER, IN 46530-9796 | REBATE CLAIM | | $170.00 |
| Vendor No.  38079973  s6388<br>GHOLAMI, GHOLAM REZA<br>2701 NARCISSA RD<br>PLYMOUTH MEETING, PA 19462 | REBATE CLAIM | | $75.00 |
| Vendor No.  34240084  s13877<br>GHOLAMI, REZA<br>2701 NARCISSA RD<br>PLYMOUTH MEETING, PA 19462 | REBATE CLAIM | | $100.00 |
| Vendor No.  38614677  s24045<br>GHOLAMI, REZA<br>2701 NARCISSA RD<br>PLYMOUTH MEETING, PA 19462 | REBATE CLAIM | | $100.00 |
| Vendor No.  38406746  s13120<br>GHOLAP, RAJESH<br>1308 WOODBRIDGE COMMONS WAY<br>ISELIN, NJ 08830 | REBATE CLAIM | | $50.00 |

Sheet no. 856 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**

                                Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38406747  s23576  <br> GHOLAP, RAJESH <br> 1308 WOODBRIDGE COMMONS WAY <br> ISELIN, NJ 08830 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40251579  s5832  <br> GHOSH, JOYITA <br> 700 LOWER STATE RD APT 13C1 <br> NORTH WALES, PA 19454 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40251581  s20527  <br> GHOSH, JOYITA <br> 700 LOWER STATE RD APT 13C1 <br> NORTH WALES, PA 19454 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71256457  s16363  <br> GHOSH, SUBHALAKSHMI <br> 311 W 50TH ST APT 2Q <br> NEW YORK, NY 10019-6684 | | REBATE CLAIM | | | | $170.00 |
| Vendor No. 38091088  s3452  <br> GHOSH, SUBHASIS <br> 2061 STOCKTON DR <br> SANFORD, FL 32771 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 70905290  s10035  <br> GHUGE, SUJAY <br> 1214 HIDDEN RDG APT 1058 <br> IRVING, TX 75038-4466 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 39324995  s4490  <br> GIAG, PETER <br> 86 NORTH ST <br> ALBION, PA 16401 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41252876  s15738  <br> GIANAKOS, CHRIS <br> 12815 CAREYWOOD DR <br> SUGAR LAND, TX 77478 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38364874  s2020  <br> GIANESAN, KAILASH <br> 7009 GENTLE SHADE RD APT 101 <br> COLUMBIA, MD 21046 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 857 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                   Case No. _____**07-11666-KG**_____
            Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38198321  s1436<br>GIANG, STEVE<br>425 E CENTRAL AVE<br>SAN GABRIEL, CA 91776 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40565902  s14986<br>GIANINO, MICHAEL<br>8716 DESERT DUNES TRL<br>MC KINNEY, TX 75070 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40923623  s7715<br>GIBBS, JASON<br>222 CARDINAL DR<br>SULLIVAN, WI 53178 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40923624  s21439<br>GIBBS, JASON<br>222 CARDINAL DR<br>SULLIVAN, WI 53178 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71316042  s16165<br>GIBBS, LISA<br>8320 W 8TH ST<br>WINONA, MN 55987-9255 | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 38644360  s13898<br>GIBBS, STACEY<br>1273 W COLDWATER RD<br>FLINT, MI 48505 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38602255  s24094<br>GIBBS, STACEY<br>1273 W COLDWATER RD<br>FLINT, MI 48505 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 71983187  s10497<br>GIBLIN, DEAN<br>12601 MEGHANS BAY CT<br>RICHMOND, VA 23233-3344 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 37282915  s12699<br>GIBSON, BARBARA<br>35 FAY RD<br>SCITUATE, MA 02066 | | REBATE CLAIM | | | | $40.00 |

Sheet no. 858 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                  Case No.    **07-11666-KG**
_____                                          _____
            Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38406849 s2153 GIBSON, BRADY 296 WALNUT AVE WHEELING, IL 60090 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38555245 s4129 GIBSON, DARRELL 12615 W BAYAUD AVE UNIT 33 LAKEWOOD, CO 80228 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38523109 s26284 GIBSON, DARRELL 12615 W BAYAUD AVE UNIT 33 LAKEWOOD, CO 80228 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40277138 s5307 GIBSON, JAYSON 4479 C ST SE WASHINGTON, DC 20019 | | REBATE CLAIM | | $20.00 |
| Vendor No. 39865331 s14867 GIBSON, KENNETH 10370 HAMLET GLEN DR JACKSONVILLE, FL 32221 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38645748 s13923 GIBSON, TOSHIRO PO BOX 120 ARMONA, CA 93202 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38645798 s24074 GIBSON, TOSHIRO PO BOX 120 ARMONA, CA 93202 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38193446 s13692 GIDWANI, MAHESH 40 OLCOTT ST APT 102 MANCHESTER, CT 06040 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70857340 s9392 GIES, JANICE 1415 LYTLE RD YUBA CITY, CA 95993-8616 | | REBATE CLAIM | | $150.00 |

Sheet no. 859 of 2843   sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. ___**07-11666-KG**___
　　　　　　Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 70857339  s25389<br>GIES, JANICE<br>1415 LYTLE RD<br>YUBA CITY, CA 95993-8616 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 34114907  s6387<br>GIESEKE, GORDON<br>810 W 3RD ST<br>RED WING, MN 55066 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38314369  s1654<br>GIFFIN, CRAIG<br>11628 PEACHSTONE LN<br>ORLANDO, FL 32821 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40565761  s6840<br>GIGNOUX, SIMON<br>3501 D AVINCI WAY<br>MELBOURNE, FL 32901 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40565762  s21194<br>GIGNOUX, SIMON<br>3501 D AVINCI WAY<br>MELBOURNE, FL 32901 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 69518941  s10992<br>GIKONYO, ROSE<br>10513 CODDARD ST APT 303<br>SHAWNEE MISSION, KS 66214 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 37301790  s12832<br>GILBERT, CHRISTOPHER<br>120 DOROTHY CT<br>ISLAND LAKE, IL 60042 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 62814844  s9091<br>GILBERT, COLIN<br>3138 WINTER RIDGE DR<br>HOLLAND, MI 49424-8508 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 63240663  s25338<br>GILBERT, COLIN<br>3138 WINTER RIDGE DR<br>HOLLAND, MI 49424-8508 | | REBATE CLAIM | | | | $75.00 |

Sheet no. 860 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.    **07-11666-KG**
_____
Debtor                                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 62814756 s25339<br>GILBERT, COLIN<br>3138 WINTER RIDGE DR<br>HOLLAND, MI 49424-8508 | | REBATE CLAIM | | $75.00 |
| Vendor No. 63138401 s25340<br>GILBERT, COLIN<br>3138 WINTER RIDGE DR<br>HOLLAND, MI 49424-8508 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71946690 s10086<br>GILBERT, DUANE<br>15704 W KENDAVILLE RD<br>CORAL, MI 49322-9619 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40212637 s14797<br>GILBERT, JOY<br>4223 SAN MARCO DR<br>LONGMONT, CO 80503 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38669471 s4793<br>GILBERT, SHAWNA<br>16 HOPE ST<br>PITTSFIELD, MA 01201 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39865954 s2851<br>GILBERT, STEVEN<br>26 RUSTLING LEAF PL<br>KEARNEYSVILLE, WV 25430 | | REBATE CLAIM | | $75.00 |
| Vendor No. 33727634 s6480<br>GILE, RYAN<br>3993 SPRING MOUNTAIN RD # 308<br>LAS VEGAS, NV 89102 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71998921 s10429<br>GILES, GEOFF<br>4596 MOCKINGBIRD ST<br>LAS CRUCES, NM 88011-9616 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71998922 s22420<br>GILES, GEOFF<br>4596 MOCKINGBIRD ST<br>LAS CRUCES, NM 88011-9616 | | REBATE CLAIM | | $150.00 |

Sheet no. 861 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                    _____
Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  41168708  s8329 | | | | | | | |
| GILIBERTI, CHIMEI 2586 CYPRESS AVE EAST MEADOW, NY 11554 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41168709  s21712 | | | | | | | |
| GILIBERTI, CHIMEI 2586 CYPRESS AVE EAST MEADOW, NY 11554 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  71257291  s11059 | | | | | | | |
| GILL, AMARDEEP PO BOX 163172 FORT WORTH, TX 76161-3172 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No.  71257290  s22650 | | | | | | | |
| GILL, AMARDEEP PO BOX 163172 FORT WORTH, TX 76161-3172 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  71254175  s16247 | | | | | | | |
| GILL, BRIJESH 704 E 10TH ST HOUSTON, TX 77008-7104 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  37304531  s3346 | | | | | | | |
| GILL, JAGDIP 7430 KENSINGTON DR BUENA PARK, CA 90621 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  40182108  s14753 | | | | | | | |
| GILL, MANINDER 14 MC DANIEL DR #2011 KENDALL PARK, NJ 08824 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38707392  s4435 | | | | | | | |
| GILL, MANINDER 14 MCDANIEL DR # 2011 DURHAM, NH 03824 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  71529178  s16422 | | | | | | | |
| GILL, STEVE 5056 MIRA VISTA DR NE RIO RANCHO, NM 87144-5608 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 862 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. __07-11666-KG__
_____                                    (If known)
                 Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71529794 s25571<br>GILL, STEVE<br>5056 MIRA VISTA DR NE<br>RIO RANCHO, NM 87144-5608 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70766532 s12301<br>GILLAND, STEPHEN<br>707 HIGHWAY 59 N<br>BOWIE, TX 76230-4244 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70767386 s23191<br>GILLAND, STEPHEN<br>707 HIGHWAY 59 N<br>BOWIE, TX 76230-4244 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39325109 s5155<br>GILLASPY, EVERETT<br>7559 SE 6TH AVE<br>PLEASANT HILL, IA 50327 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39325024 s19871<br>GILLASPY, EVERETT<br>7559 SE 6TH AVE<br>PLEASANT HILL, IA 50327 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39325012 s24176<br>GILLASPY, EVERETT<br>7559 SE 6TH AVE<br>PLEASANT HILL, IA 50327 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40151867 s14950<br>GILLELAND, CONSTANCE<br>805 W GIBSON ST<br>AUSTIN, TX 78704 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39850685 s13460<br>GILLER, SHANE<br>861 CONGRESSIONAL RD<br>SIMI VALLEY, CA 93065 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39851450 s19270<br>GILLER, SHANE<br>861 CONGRESSIONAL RD<br>SIMI VALLEY, CA 93065 | | REBATE CLAIM | | $40.00 |

Sheet no. 863 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39852514 s20096<br>GILLER, SHANE<br>861 CONGRESSIONAL RD<br>SIMI VALLEY, CA 93065 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39851453 s19267<br>GILLER, SHANE<br>861 CONGRESSIONAL RD<br>SIMI VALLEY, CA 93065 | | REBATE CLAIM | | $40.00 |
| Vendor No. 36102494 s2655<br>GILLESPIE, KEITH<br>14134 PINEHURST AVE<br>BATON ROUGE, LA 70817 | | REBATE CLAIM | | $10.00 |
| Vendor No. 40060913 s6801<br>GILLESPIE, YENNY<br>14509 OLIPHANT ST<br>AUSTIN, TX 78725 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40060914 s21032<br>GILLESPIE, YENNY<br>14509 OLIPHANT ST<br>AUSTIN, TX 78725 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70843753 s9712<br>GILLEY, KENNETH<br>17 LEXINGTON DR<br>FAIRVIEW HEIGHTS, IL 62208-2138 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37648488 s12201<br>GILLIAM, DENNIS<br>58 IVIERS DR<br>LITTLE ROCK, AR 72223 | | REBATE CLAIM | | $40.00 |
| Vendor No. 37845559 s23120<br>GILLIAM, DENNIS<br>58 IVIERS DR<br>LITTLE ROCK, AR 72223 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40938539 s8245<br>GILLIAM, SCOTT<br>507 A SSOUTH OLD STATESVILLE RD<br>HUNTERSVILLE, NC 28078 | | REBATE CLAIM | | $60.00 |

In re **InPhonic, Inc.**                                          Case No. ___**07-11666-KG**___
_____Debtor_____                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40938546 | s8993 | | | | | | |
| GILLIAM, SCOTT 507 S OLD STATESVILLE RD # A HUNTERSVILLE, NC 28078 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40938540 | s25175 | | | | | | |
| GILLIAM, SCOTT 507 S OLD STATESVILLE RD # A HUNTERSVILLE, NC 28078 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38389264 | s17716 | | | | | | |
| GILLIAM, SCOTT 7061 ROCKHILL DR JENISON, MI 49428 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38406112 | s18812 | | | | | | |
| GILLIAM, SCOTT 7061 ROCKHILL DR JENISON, MI 49428 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70576681 | s9738 | | | | | | |
| GILLIAND, NICOLE 4540 FREMONT AVE S MINNEAPOLIS, MN 55419-4745 | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 40637070 | s14929 | | | | | | |
| GILLILAND, DEBRA 1113 E WARREN ST BUCYRUS, OH 44820 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39320924 | s24166 | | | | | | |
| GILLILAND, DEBRA 1113 E WARREN ST BUCYRUS, OH 44820 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 70767987 | s11461 | | | | | | |
| GILLINGHAM, ALFRED 3705 SUN SHADOWS LN SACRAMENTO, CA 95821-3269 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38287177 | s1283 | | | | | | |
| GILMAN, GERALD 7730 ANDERSONVILLE PIKE KNOXVILLE, TN 37938 | | | | REBATE CLAIM | | | | $80.00 |

Sheet no. 865 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.  **07-11666-KG**
_____                                    _____
              Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40168250  s20836<br>GILMAN, GERALD<br>7730 ANDERSONVILLE PIKE<br>KNOXVILLE, TN 37938 | | REBATE CLAIM | | $20.00 |
| Vendor No.  38389165  s23473<br>GILMAN, GERALD<br>7730 ANDERSONVILLE PIKE<br>KNOXVILLE, TN 37938 | | REBATE CLAIM | | $80.00 |
| Vendor No.  40168208  s14639<br>GILMORE, KATHY CASEY D<br>7117 E EASTON PL<br>TULSA, OK 74115 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40060956  s6437<br>GILMORE, LAMAR<br>138 TIDE MILL LN APT B<br>HAMPTON, VA 23666 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38523182  s17930<br>GIMUI, SAMSON<br>217 KATHARINE THOMAS HALL 101 GARFIELD AVE<br>EAU CLAIRE, WI 54701 | | REBATE CLAIM | | $50.00 |
| Vendor No.  70372063  s9586<br>GINDRAUX, FREDERIC<br>15 WHITEWOOD RD<br>NEWTOWN, CT 06470-1560 | | REBATE CLAIM | | $150.00 |
| Vendor No.  40396663  s7912<br>GINDY, YOUSSEF<br>8744 ETIWANDA AVE APT 14<br>NORTHRIDGE, CA 91325 | | REBATE CLAIM | | $100.00 |
| Vendor No.  40903779  s7359<br>GINEBURG, ZAK<br>8 KATY LN<br>NORWALK, CT 06851 | | REBATE CLAIM | | $70.00 |
| Vendor No.  39906939  s17822<br>GINGRICH, DARELL<br>580 LINWOOD AVE NE<br>ATLANTA, GA 30306 | | REBATE CLAIM | | $50.00 |

Sheet no. 866 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 31894692, 31894693 | s12182 | | | | | | |
| GINGRICH, JOHN 239 BEACON DRIVE PHOENIXVILLE, PA 19460 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38362108 | s17860 | | | | | | |
| GINTHER, LAURA 4146 CULEBRA CT BOULDER, CO 80301 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38368980 | s19420 | | | | | | |
| GINTHER, LAURA 4146 CULEBRA CT BOULDER, CO 80301 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 37648489 | s23606 | | | | | | |
| GINTHER, LAURA 4146 CULEBRA CT BOULDER, CO 80301 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40903780 | s7360 | | | | | | |
| GINZBURG, ZAK 8 KATY LN NORWALK, CT 06851 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40923609 | s21437 | | | | | | |
| GINZBURG, ZAK 8 KATY LN NORWALK, CT 06851 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40923598 | s25029 | | | | | | |
| GINZBURG, ZAK 8 KATY LN NORWALK, CT 06851 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38482115 | s2238 | | | | | | |
| GIOIA, FRANK 67 NEWBRIDGE RD LOWELL, MA 01854 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38644046 | s8667 | | | | | | |
| GIOMETTA, MARY 343 S 500 E APT 605 SALT LAKE CITY, UT 84102 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 867 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                           Case No.     **07-11666-KG**
_____                                                    _____
                        Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    38644057    s21805 <br> GIOMETTA, MARY <br> 343 S 500 E APT 605 <br> SALT LAKE CITY, UT 84102 | | REBATE CLAIM | | $30.00 |
| Vendor No.    71528787    s9964 <br> GIONFRIDDO, JAMES <br> 3675 CLASSIC DR S <br> MEMPHIS, TN 38125-0756 | | REBATE CLAIM | | $170.00 |
| Vendor No.    71529396    s22226 <br> GIONFRIDDO, JAMES <br> 3675 CLASSIC DR S <br> MEMPHIS, TN 38125-0756 | | REBATE CLAIM | | $170.00 |
| Vendor No.    37252059    s12248 <br> GIORDANO, FRANK <br> 10231 SYCAMORE CANYON RD <br> MORENO VALLEY, CA 92557 | | REBATE CLAIM | | $70.00 |
| Vendor No.    37252058    s23075 <br> GIORDANO, FRANK <br> 10231 SYCAMORE CANYON RD <br> MORENO VALLEY, CA 92557 | | REBATE CLAIM | | $70.00 |
| Vendor No.    38604584    s4578 <br> GIORDANO, JANINE <br> 8947 WILLOW LN <br> SAINT JOHN, IN 46373 | | REBATE CLAIM | | $40.00 |
| Vendor No.    41057933    s7584 <br> GIORDANO, JOSEPH <br> 33843 ORBAN DR <br> STERLING HEIGHTS, MI 48310 | | REBATE CLAIM | | $50.00 |
| Vendor No.    41057963    s21388 <br> GIORDANO, JOSEPH <br> 33843 ORBAN DR <br> STERLING HEIGHTS, MI 48310 | | REBATE CLAIM | | $50.00 |
| Vendor No.    40560854    s6529 <br> GIRGIS, JOHN <br> 7427 NATIVE OAK LN <br> IRVING, TX 75063 | | REBATE CLAIM | | $75.00 |

In re **InPhonic, Inc.**                                             Case No.    **07-11666-KG**
_____                                              _____
              Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40446758  s6383<br>GIRI, VARUN<br>3105 S DURANGO AVE APT 1<br>LOS ANGELES, CA 90034 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 37236384  s1326<br>GIRN, RAJINDER<br>2571 BLOSSOM CIR<br>STOCKTON, CA 95212 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 41529140  s8258<br>GIRON, ISRAEL<br>1034 FOOTHILL DR<br>WINDSOR, CA 95492 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 41474576  s25244<br>GIRON, ISRAEL<br>1034 FOOTHILL DR<br>WINDSOR, CA 95492 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 71529123  s16131<br>GIRON, MARIA<br>4839 W 112TH ST<br>INGLEWOOD, CA 90304-2502 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38236634  s3537<br>GISEL, STEPHANIE<br>9009 UNIVERSITY PKWY APT 215<br>PENSACOLA, FL 32514 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 67623028  s9195<br>GISH, RANDI<br>763 CLOVER HILL RD<br>EWING, KY 41039-8312 | | REBATE CLAIM | | | | $170.00 |
| Vendor No. 67623029  s21968<br>GISH, RANDI<br>763 CLOVER HILL RD<br>EWING, KY 41039-8312 | | REBATE CLAIM | | | | $170.00 |
| Vendor No. 38240110  s3465<br>GIST, JASON<br>2517 GREENFIELD DR<br>EDMOND, OK 73003 | | REBATE CLAIM | | | | $60.00 |

Sheet no. 869 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                              _____
Debtor                                                     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37809761 s1140 <br> GITAHI, SAMMY <br> 1902 KENTUCKY ST APT B <br> LAWRENCE, KS 66046 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38652964 s18084 <br> GIURGEA, DANIEL <br> 807 S MATTIS AVE APT 1 <br> CHAMPAIGN, IL 61821 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38652965 s26352 <br> GIURGEA, DANIEL <br> 807 S MATTIS AVE APT 1 <br> CHAMPAIGN, IL 61821 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40168179 s6341 <br> GIVENS, ROBERT <br> 950 ECHO LN STE 360 <br> HOUSTON, TX 77024 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38665408 s5068 <br> GIZZI, PETER <br> 136 BUSTEED DR <br> MIDLAND PARK, NJ 07432 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38645825 s18037 <br> GLADFELTER, WILLIAM <br> 335 CHURCH ST APT 6 <br> HUNTINGDON, PA 16652 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38639343 s24229 <br> GLADFELTER, WILLIAM <br> 335 CHURCH ST APT 6 <br> HUNTINGDON, PA 16652 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39324797 s13938 <br> GLADNEY, PAMELA <br> 3627 BLACK CRICKETT CT <br> HUMBLE, TX 77396 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38669537 s4796 <br> GLAISTER, RONALD <br> 753 CAMPBELL AVE <br> NEW KENSINGTON, PA 15068 | | REBATE CLAIM | | $50.00 |

Sheet no. 870 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                   Case No.    **07-11666-KG**
_____                                      _____
                    Debtor                                             (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38669423 | s20020 | | | | | | |
| GLAISTER, RONALD 753 CAMPBELL AVE NEW KENSINGTON, PA 15068 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38512940 | s17913 | | | | | | |
| GLASER, DAN 5600 DUMFRIES DR RALEIGH, NC 27609 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37839222 | s1467 | | | | | | |
| GLASER, WILLIAM 1043 W MAIN ST BLYTHEVILLE, AR 72315 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37936827 | s18573 | | | | | | |
| GLASER, WILLIAM 1043 W MAIN ST BLYTHEVILLE, AR 72315 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37936826 | s23441 | | | | | | |
| GLASER, WILLIAM 1043 W MAIN ST BLYTHEVILLE, AR 72315 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71137820 | s16553 | | | | | | |
| GLASS, CHARITY 4006 NORTHMINISTER ST PITTSBURGH, PA 15212-1622 | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 41503080 | s8813 | | | | | | |
| GLASS, DANIEL 2934 RIPPLING SPRINGS ST LAUGHLIN, NV 89029 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38669468 | s5228 | | | | | | |
| GLASS, SUFFOLK 93 CARLETON AVE ISLIP TERRACE, NY 11752 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38669599 | s20025 | | | | | | |
| GLASS, SUFFOLK 93 CARLETON AVE ISLIP TERRACE, NY 11752 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 871 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No.    **07-11666-KG**
_____                                              _____
Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38669607 s20026<br>GLASS, SUFFOLK<br>93 CARLETON AVE<br>ISLIP TERRACE, NY 11752 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38669608 s20224<br>GLASS, SUFFOLK<br>93 CARLETON AVE<br>ISLIP TERRACE, NY 11752 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38669467 s24349<br>GLASS, SUFFOLK<br>93 CARLETON AVE<br>ISLIP TERRACE, NY 11752 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38669466 s26642<br>GLASS, SUFFOLK<br>93 CARLETON AVE<br>ISLIP TERRACE, NY 11752 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38669609 s20225<br>GLASS, SUFFOLK<br>93 CARLETON AVE<br>ISLIP TERRACE, NY 11752 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38644055 s4382<br>GLASSE, CATHYANNE<br>26 EBBITTS ST APT 4K<br>STATEN ISLAND, NY 10306 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38644056 s19807<br>GLASSE, CATHYANNE<br>26 EBBITTS ST APT 4K<br>STATEN ISLAND, NY 10306 | | REBATE CLAIM | | $30.00 |
| Vendor No. 69545693 s16809<br>GLASSMEN, JANE<br>4 SANTE AUITA PL<br>CHERRY HILL, NJ 08002 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41311416 s8938<br>GLASSNER, DAVID<br>14 SETTLERS WAY<br>ELLINGTON, CT 06029 | | REBATE CLAIM | | $25.00 |

Sheet no. 872 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
　　　　　　　Debtor

Case No. ____**07-11666-KG**____
　　　　　　　(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71695255 s10730<br>GLEASON, RYAN<br>1263 CEDARWOOD DR<br>SANTA ROSA, CA 95401-9165 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71814803 s22547<br>GLEASON, RYAN<br>1263 CEDARWOOD DR<br>SANTA ROSA, CA 95401-9165 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38193410 s13645<br>GLENER, MARILYNN<br>1046 SANCTUARY COVE DR<br>WEST PALM BEACH, FL 33410 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38273674 s1579<br>GLENN, JEFFREY<br>907 GROTON DR<br>BURBANK, CA 91504 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39850702 s3301<br>GLENN, JERALD<br>2033 E MARQUETTE DR<br>GILBERT, AZ 85234 | | REBATE CLAIM | | $20.00 |
| Vendor No. 37809638 s1074<br>GLENNY, WENDY<br>10600 FRANKS RD<br>HUNTINGDON, PA 16652 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40166803 s5976<br>GLENZER, KELLY<br>6559 N 85TH ST<br>MILWAUKEE, WI 53224 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40168205 s20600<br>GLENZER, KELLY<br>6559 N 85TH ST<br>MILWAUKEE, WI 53224 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40420370 s5314<br>GLESSNER, KAREN<br>113 WHITE HORSE RD<br>BERLIN, PA 15530 | | REBATE CLAIM | | $20.00 |

Sheet no. 873 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. **07-11666-KG**
_____                              _____
            Debtor                                                   (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70905066  s9975 <br> GLICK, PETER <br> 1111 CAMINO DEL RIO STE 4 <br> DURANGO, CO 81301-5172 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39813729  s4114 <br> GLIEBE, ROGER <br> 852 PRINTEMPO PL <br> SAN JOSE, CA 95134 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38406869  s23655 <br> GLIEBE, ROGER <br> 852 PRINTEMPO PL <br> SAN JOSE, CA 95134 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71353260  s12017 <br> GLISOVIC, MIROSLAV <br> 6643 CHURCH ST <br> MORTON GROVE, IL 60053-2304 | | REBATE CLAIM | | $180.00 |
| Vendor No. 38334629  s17638 <br> GLITSCH, HANS <br> 133 GLACIER RIDGE RD <br> QUILCENE, WA 98376 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41168840  s8336 <br> GLOVER WILSON, ANGUS <br> 198 E 7TH ST APT 5 <br> NEW YORK, NY 10009 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40994711  s21382 <br> GLOVER WILSON, ANGUS <br> 198 E 7TH ST APT 5 <br> NEW YORK, NY 10009 | | REBATE CLAIM | | $50.00 |
| Vendor No. 68283623  s9288 <br> GLYNN, ADRIENNE <br> 90 S PARK AVE APT A4 <br> ROCKVILLE CENTRE, NY 11570-6107 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37670342  s8906 <br> GLYNN, NATASHA <br> 5618 PINNACLE HEIGHTS CIR APT 304 <br> TAMPA, FL 33624 | | REBATE CLAIM | | $30.00 |

Sheet no. 874 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                          Case No. _____ **07-11666-KG**
_____
                    Debtor                                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 37670339  s26463 GLYNN, NATASHA 5618 PINNACLE HEIGHTS CIR APT 304 TAMPA, FL 33624 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38519974  s3842 GLYNN, SCOTT 1915 NW LAKE AVE LAWTON, OK 73507 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38580014  s19768 GLYNN, SCOTT 1915 NW LAKE AVE LAWTON, OK 73507 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38604498  s4657 GNANAMURTHY, SAILESH 236 QUAIL MDWS IRVINE, CA 92603 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39850678  s19165 GNANAMURTHY, SAILESH 236 QUAIL MDWS IRVINE, CA 92603 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 69768298  s17003 GNASSI, ELLEN 153 HALL ST RICHMOND HILL, GA 31324-7213 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 37703217  s12131 GNIADEK, RON 9 LAURIE LN WEST HAVEN, CT 06516 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 37020211  s23039 GNIADEK, RON 9 LAURIE LN WEST HAVEN, CT 06516 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 37703216  s23053 GNIADEK, RON 9 LAURIE LN WEST HAVEN, CT 06516 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 875 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. ___**07-11666-KG**___
_____
                    Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38593014  s4981<br>GO BONCAN, JOHN GIL<br>17926 MAGENTA SPRINGS DR<br>HUMBLE, TX 77346 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38383730  s12966<br>GO, PETER<br>3324 CASTLE HEIGHTS AVE APT 307<br>LOS ANGELES, CA 90034 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38338932  s13052<br>GOAD, RYAN<br>6220 N ALLISON DR<br>OKLAHOMA CITY, OK 73112 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38238028  s18267<br>GOARING, JENNIFER<br>16501 NE 12TH CT<br>RIDGEFIELD, WA 98642 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71256737  s10461<br>GOBBONS, SHEA<br>1007 BRIARWOOD DR<br>NAMPA, ID 83651-2114 | | REBATE CLAIM | | $150.00 |
| Vendor No.  41398973  s8024<br>GOBLE, CARLA<br>206 SO ATER ST<br>SAPULPA, OK 74066 | | REBATE CLAIM | | $75.00 |
| Vendor No.  39865336  s6331<br>GOBUTY, DAVID<br>2533 WEBSTER ST<br>PALO ALTO, CA 94301 | | REBATE CLAIM | | $75.00 |
| Vendor No.  71745779  s11265<br>GOCO, ARTHUR<br>2383 S VAUGHN WAY APT 410<br>AURORA, CO 80014-2015 | | REBATE CLAIM | | $150.00 |
| Vendor No.  40034594  s3089<br>GODBOLE, AMIT<br>528 CROMWELL CT<br>COPPELL, TX 75019 | | REBATE CLAIM | | $50.00 |

Sheet no. 876 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**

_____                                          _____
          Debtor                                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70467668 s11190<br>GODDANTI, ANJANI KUMAR<br>978 MANGROVE AVE #D<br>SEIAD VALLEY, CA 96086 | | REBATE CLAIM | | $120.00 |
| Vendor No. 71997916 s11778<br>GODDARD, WALTER<br>5251 VIVID DR<br>STONE MOUNTAIN, GA 30087-3429 | | REBATE CLAIM | | $20.00 |
| Vendor No. 37307485 s1237<br>GODDEN, ROBERT<br>534 N MISSOURI ST<br>SHELBURN, IN 47879 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37332479 s18471<br>GODDEN, ROBERT<br>534 N MISSOURI ST<br>SHELBURN, IN 47879 | | REBATE CLAIM | | $20.00 |
| Vendor No. 37332488 s18472<br>GODDEN, ROBERT<br>534 N MISSOURI ST<br>SHELBURN, IN 47879 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38344638 s2279<br>GOEB, LAURA<br>1116 WASHINGTON DR<br>MOODY, AL 35004 | | REBATE CLAIM | | $40.00 |
| Vendor No. 69518898 s11297<br>GOEHNER, TAMELA<br>PO BOX 3352<br>ARIZONA CITY, AZ 85223-3352 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371463 s13351<br>GOEL, EKTA<br>319 N JACKSON ST APT 6F<br>STARKVILLE, MS 39759 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41396535 s15620<br>GOEL, PARVESH<br>108 KENILWORTH PL<br>RIDGELAND, MS 39157 | | REBATE CLAIM | | $50.00 |

Sheet no. 877 of 2843  sheets attached to Schedule of
                Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No. __**07-11666-KG**__
_____                                      (If known)
                 Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38314557  s13337<br>GOEL, PUNIT<br>1053 CAMPBELL AVE<br>WEST HAVEN, CT 06516 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38308865  s1917<br>GOEL, VIPUL<br>4219 OREGON AVE N APT 511<br>NEW HOPE, MN 55428 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37423011  s18258<br>GOERTZ, BRIAN<br>290 GLEN MEADOWS CT<br>TROY, MO 63379 | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 67938011  s15970<br>GOINDWANI, DEEPAK<br>3609 BRATTON RIDGE XING<br>AUSTIN, TX 78728-3679 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70175755  s11173<br>GOKTEN, MESUT<br>211 LAFAYETTE RD APT 522<br>SYRACUSE, NY 13205-2915 | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 38236582  s1556<br>GOLDA, JOH<br>20215 CHELSEA CANYON CT<br>KATY, TX 77450 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40923619  s15332<br>GOLDBERG, BELLA<br>14 W 103RD ST APT 1C<br>NEW YORK, NY 10025 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39815449  s4515<br>GOLDBERG, DANIEL<br>6210 SHELDON RD APT 2808<br>TAMPA, FL 33615 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 70844087  s11159<br>GOLDBERG, MARTHA<br>1575 WILHOIT AVE<br>LEWIS CENTER, OH 43035-7935 | | REBATE CLAIM | | | | $40.00 |

Sheet no. 878 of 2843  sheets attached to Schedule of
                       Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No. **07-11666-KG**

_____Debtor_____                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70721647 s16995<br>GOLDBERG, MARTHA<br>1575 WILHOIT AVE<br>NEWARK, OH 43055 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40410973 s15167<br>GOLDBERG, RACHEL<br>1216 AVE L<br>BROOKLYN, NY 11230 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40446761 s20586<br>GOLDBERG, RACHEL<br>1216 AVE L<br>BROOKLYN, NY 11230 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40446775 s14786<br>GOLDBERG, RACHEL<br>1216 AVENUE L<br>BROOKLYN, NY 11230 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41168809 s15692<br>GOLDEN, AMANDA<br>1241 FIELDING LN<br>FRANKLIN, IN 46131 | | REBATE CLAIM | | $40.00 |
| Vendor No. 69578351 s10950<br>GOLDEN, CHANDREA<br>9035 S BURKY AVE 2ND FL<br>CHICAGO, IL 60617 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69969223 s9371<br>GOLDEN, SUSAN<br>1905 BEE CREEK DR<br>COLLEGE STATION, TX 77840-4871 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70197288 s11638<br>GOLDFARB, JAMES<br>58 ILLINOIS AVE<br>LONG BEACH, NY 11561-1123 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38550450 s2714<br>GOLDIE, DANIEL<br>739 ROSEWOOD DR<br>PALO ALTO, CA 94303 | | REBATE CLAIM | | $70.00 |

Sheet no. 879 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                       Case No.    **07-11666-KG**

_____                                                        (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38550449 s23723 <br> GOLDIE, DANIEL <br> 739 ROSEWOOD DR <br> PALO ALTO, CA 94303 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40722088 s6908 <br> GOLDSBORO, CADICE <br> 2025 SEWARD AVE APT 6B <br> BRONX, NY 10473 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40722229 s21161 <br> GOLDSBORO, CADICE <br> 2025 SEWARD AVE APT 6B <br> BRONX, NY 10473 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39928592 s3311 <br> GOLDSMITH, KAREN <br> 15141 LA CROSSE AVE <br> OAK FOREST, IL 60452 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40025729 s19365 <br> GOLDSMITH, KAREN <br> 15141 LA CROSSE AVE <br> OAK FOREST, IL 60452 | | REBATE CLAIM | | $20.00 |
| Vendor No. 70357851 s10838 <br> GOLDSMITH, NINA <br> 124 BICKLEY RD # 3 <br> GLENSIDE, PA 19038-4503 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71455166 s10571 <br> GOLDSTEIN, ALAN <br> 43 JACOBS TER <br> NEWTON, MA 02459-2818 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41503093 s8817 <br> GOLDSTEIN, JASON <br> 9619 CRESCENT VIEW DR NO <br> BOYNTON BEACH, FL 33437 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41498044 s21752 <br> GOLDSTEIN, JASON <br> 9619 CRESCENT VIEW DR NO <br> BOYNTON BEACH, FL 33437 | | REBATE CLAIM | | $50.00 |

Sheet no. 880 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40166772 s6022 <br> GOLDSTEIN, JULES <br> 2220 MUIRFIELD WAY <br> OLDSMAR, FL 34677 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39815484 s19895 <br> GOLDSTEIN, JULES <br> 2220 MUIRFIELD WAY <br> OLDSMAR, FL 34677 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71388159 s12605 <br> GOLDSTEIN, PHILLIP <br> 7522 KYLE ST <br> TUJUNGA, CA 91042-1668 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71388272 s23351 <br> GOLDSTEIN, PHILLIP <br> 7522 KYLE ST <br> TUJUNGA, CA 91042-1668 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41252935 s8725 <br> GOLDSTEIN, TINA <br> 145 1ST AVE # 100 <br> NEW YORK, NY 10003 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40060739 s14397 <br> GOLDSTEIN, WILLIAM <br> 9307 OLD BONHOMME RD <br> SAINT LOUIS, MO 63132 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40733321 s24720 <br> GOLDSTEIN, WILLIAM <br> 9307 OLD BONHOMME RD <br> SAINT LOUIS, MO 63132 | | REBATE CLAIM | | $75.00 |
| Vendor No. 67858692 s11890 <br> GOLDWIRE, KENNETH <br> 6032 RALEIGH ST APT 2209 <br> ORLANDO, FL 32835-2237 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40447903 s14478 <br> GOLEMBIEWSKI, LAUREN <br> 6008 FOUNTAIN PTE #9 <br> GRAND BLANC, MI 48439 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**                                        Case No. **07-11666-KG**

Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40565633  s6473<br>GOLEZ, MAROLA<br>4375 RUSTIC RD<br>CONCORD, CA 94521 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38619468  s20858<br>GOLEZ, MAROLA<br>4375 RUSTIC RD<br>CONCORD, CA 94521 | | REBATE CLAIM | | $95.00 |
| Vendor No. 71814961  s12471<br>GOLI, KOTESWARA<br>8905 MARKSFIELD RD APT 2<br>LOUISVILLE, KY 40222-5251 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71814960  s23287<br>GOLI, KOTESWARA<br>8905 MARKSFIELD RD APT 2<br>LOUISVILLE, KY 40222-5251 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38362115  s3700<br>GOLIA, SUNIL<br>57 HAVERMILL RD<br>NEW CITY, NY 10956 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38364816  s18760<br>GOLIA, SUNIL<br>57 HAVERMILL RD<br>NEW CITY, NY 10956 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38406177  s2138<br>GOLIGOSKI, PAULA<br>916 GOLF COURSE RD<br>GRAND RAPIDS, MN 55744 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38389294  s26168<br>GOLIGOSKI, PAULA<br>916 GOLF COURSE RD<br>GRAND RAPIDS, MN 55744 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40903740  s8920<br>GOLKARIEH, NARSIS<br>1073 CLEARWOOD AVE<br>RIVERSIDE, CA 92506 | | REBATE CLAIM | | $25.00 |

Sheet no. 882 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**

Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40271689 s14508 <br> GOLLA, CHAKRA <br> 315 GREENFIELD RD <br> BRIDGEWATER, NJ 08807 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40445386 s18149 <br> GOLLA, KALYAN <br> 5404 CREEK RIDGE LN APT P <br> RALEIGH, NC 27607 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38642909 s4159 <br> GOLOVASHKINA, NATALYA <br> 2810 BRISTOL DR APT 304 <br> LISLE, IL 60532 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38642989 s19691 <br> GOLOVASHKINA, NATALYA <br> 2810 BRISTOL DR APT 304 <br> LISLE, IL 60532 | | REBATE CLAIM | | $20.00 |
| Vendor No. 39448455 s4499 <br> GOMES, LISA <br> 1152 REID PL <br> INDIANAPOLIS, IN 46203 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71257185 s16935 <br> GOMEZ, ANNIE <br> 375 LOCUST AVE APT 12 <br> WASHINGTON, PA 15301-3366 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38519980 s17942 <br> GOMEZ, CARLOS <br> 11313 SW NORTHLAND DR <br> PORT SAINT LUCIE, FL 34987 | | REBATE CLAIM | | $80.00 |
| Vendor No. 41056500 s15201 <br> GOMEZ, CATRINA <br> 3719 W 119TH ST APT 203 <br> ALSIP, IL 60803 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70002197 s11196 <br> GOMEZ, DEBBIE <br> 4002 N PARK ST <br> WESTMONT, IL 60559-1327 | | REBATE CLAIM | | $150.00 |

Sheet no. 883 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____
                    Debtor                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70002185 s22704 GOMEZ, DEBBIE 4002 N PARK ST WESTMONT, IL 60559-1327 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40271729 s8671 GOMEZ, GERDA 4906 GLENMEADOW DR HOUSTON, TX 77096 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40271756 s21807 GOMEZ, GERDA 4906 GLENMEADOW DR HOUSTON, TX 77096 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41742616 s8574 GOMEZ, MARIA 728 S FULTON AVE WAUKEGAN, IL 60085 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41314466 s8151 GOMEZ, MARLON 1071 CHASE CREEK CT LAWRENCEVILLE, GA 30044 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38362124 s12907 GOMEZ, THELMA 230 W 8TH ST WAYNESBORO, PA 17268 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40560839 s6468 GONDHALEKAR, MANGESH 35 COLLEEN WAY CAMPBELL, CA 95008 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40034631 s23813 GONDHALEKAR, MANGESH 35 COLLEEN WAY CAMPBELL, CA 95008 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40192087 s14718 GONE, JAYAPAL 936 N 15TH ST APT 9 MILWAUKEE, WI 53233 | | REBATE CLAIM | | $70.00 |

Sheet no. 884 of 2843 sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No.    **07-11666-KG**
_____                                              _____
                    Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38665543 s14274 <br> GONG, HUI <br> 5615 ORMES ST <br> PHILADELPHIA, PA 19120 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70962279 s16086 <br> GONIS, KENNETH <br> 6995 S KANKAKEE RD <br> GARDNER, IL 60424-6130 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70962892 s25411 <br> GONIS, KENNETH <br> 6995 S KANKAKEE RD <br> GARDNER, IL 60424-6130 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70962280 s25412 <br> GONIS, KENNETH <br> 6995 S KANKAKEE RD <br> GARDNER, IL 60424-6130 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40216034 s5511 <br> GONSALES, NADINE <br> 13523 DRIPPING SPRINGS DR <br> HOUSTON, TX 77083 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40216043 s20388 <br> GONSALES, NADINE <br> 13523 DRIPPING SPRINGS DR <br> HOUSTON, TX 77083 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70857465 s12476 <br> GONSALVES, JOAN <br> 198 TIFFANY CIR <br> RIPON, CA 95366-2189 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70957610 s23289 <br> GONSALVES, JOAN <br> 198 TIFFANY CIR <br> RIPON, CA 95366-2189 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71529886 s16396 <br> GONSALVES, SUZETT <br> 2455 S MACARTHUR DR <br> TRACY, CA 95376-8185 | | REBATE CLAIM | | $75.00 |

Sheet no. 885 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                                            _____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71695304 s16397 GONSALVES, SUZETTE 2455 S MACARTHUR DR TRACY, CA 95376-8185 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70856965 s16166 GONZALES, ALEX 269 MIDDLEBURY CT SCHAUMBURG, IL 60193-2090 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 38436723 s2163 GONZALES, DAVID 7326 STEEPLE DR SAN ANTONIO, TX 78256 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39852534 s18060 GONZALES, JAQUELINE 55 BIG HORN RD SHELTON, CT 06484 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39852533 s24343 GONZALES, JAQUELINE 55 BIG HORN RD SHELTON, CT 06484 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38118983 s13626 GONZALES, JOSEPHINE 1214 AVE F SOUTH HOUSTON, TX 77587 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40010782 s14711 GONZALES, MILAGROS 174 LENOX AVE PATERSON, NJ 07502 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39955084 s20517 GONZALES, MILAGROS 174 LENOX AVE PATERSON, NJ 07502 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38604507 s4659 GONZALES, MYRNA 262 W PARKVIEW DR ADDISON, IL 60101 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 886 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**
_____                                                (If known)
           Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71744024  s10370<br>GONZALES, SHANON<br>191 STANFORD PARK COURT<br>KATY, TX 77450 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71744028  s10369<br>GONZALES, SHANON<br>1919 STANFORD PARK CT<br>KATY, TX 77450-6044 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41685706  s15801<br>GONZALES, STEVE<br>714 HOLLYCREST ST<br>CHANNELVIEW, TX 77530 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39854585  s13474<br>GONZALES, VANESSA<br>1709 WATERLOO TRL # B<br>AUSTIN, TX 78704 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70467475  s12606<br>GONZALEZ, ANGELICA<br>9618 REYES PT<br>SAN ANTONIO, TX 78245-2748 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70528925  s23352<br>GONZALEZ, ANGELICA<br>9618 REYES PT<br>SAN ANTONIO, TX 78245-2748 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40443166  s5451<br>GONZALEZ, DAVID<br>1906 ARCTURUS AVE<br>RACINE, WI 53404 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38707489  s5103<br>GONZALEZ, FLORENTINO<br>4215 S CALIFORNIA AVE<br>CHICAGO, IL 60632 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38487634  s23602<br>GONZALEZ, FLORENTINO<br>4215 S CALIFORNIA AVE<br>CHICAGO, IL 60632 | | REBATE CLAIM | | $50.00 |

Sheet no. 887 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 71815287 s11861 GONZALEZ, GUSTAVO 14819 NE 14TH ST BELLEVUE, WA 98007-4237 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 71815313 s22923 GONZALEZ, GUSTAVO 14819 NE 14TH ST BELLEVUE, WA 98007-4237 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 41313395 s15511 GONZALEZ, JOHANNA 9090 LAKE PARK CIR N DAVIE, FL 33328 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71321064 s16734 GONZALEZ, JOSE 2255 NATIONAL AVE SAN DIEGO, CA 92113-3614 | | REBATE CLAIM | | | | $130.00 |
| Vendor No. 38364831 s2011 GONZALEZ, LANNY 7252 SW 78TH PL MIAMI, FL 33143 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71745533 s11774 GONZALEZ, LUIS 30 HOBSON ST LAWRENCE, MA 01841-4940 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38519872 s3831 GONZALEZ, MICAELA 134 WINDLAKE LOOP DEL RIO, TX 78840 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 37671028 s12110 GONZALEZ, MIGUEL 608 NE 78TH AVE PORTLAND, OR 97213 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37963175 s1913 GONZALEZ, REBECA 22681 OAKGROVE UNIT 537 ALISO VIEJO, CA 92656 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 888 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                   Case No. ___**07-11666-KG**___

_____

Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37963176  s18723 <br> GONZALEZ, REBECA <br> 22681 OAKGROVE UNIT 537 <br> ALISO VIEJO, CA 92656 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37851745  s23617 <br> GONZALEZ, REBECA <br> 22681 OAKGROVE UNIT 537 <br> ALISO VIEJO, CA 92656 | | REBATE CLAIM | | $40.00 |
| Vendor No. 37851744  s13165 <br> GONZALEZ, REBECA <br> 2268Y1 OAKGROVE AVE #537 <br> ALISO VIEJO, CA 42656 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38236601  s3668 <br> GONZALEZ, ROBERT <br> 5507 TIMBER CANYON ST <br> SAN ANTONIO, TX 78250 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38236779  s19484 <br> GONZALEZ, ROBERT <br> 5507 TIMBER CANYON ST <br> SAN ANTONIO, TX 78250 | | REBATE CLAIM | | $60.00 |
| Vendor No. 41685658  s8864 <br> GONZLAES, STEVEN <br> 714 HOLLYCREST ST <br> CHANNELVIEW, TX 77530 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71744945  s12457 <br> GOODE, SUSAN <br> 7215 TRAILWOOD ST <br> FLORENCE, AL 35634-2812 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71744946  s23278 <br> GOODE, SUSAN <br> 7215 TRAILWOOD ST <br> FLORENCE, AL 35634-2812 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38523197  s5460 <br> GOODELL, BRIAN <br> 6131 N BRIARGATE LN <br> GLENDORA, CA 91740 | | REBATE CLAIM | | $25.00 |

Sheet no. 889 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____**07-11666-KG**_____
_____                                          (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71983291  s16717 <br> GOODING, MICHAEL <br> 3344 LUSK ST <br> VIRGINIA BEACH, VA 23464-1716 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70576438  s12335 <br> GOODLINE, ERIC <br> PO BOX 7901 <br> AVON, CO 81620-7901 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38512568  s3825 <br> GOODMAN, JACQUELINE <br> 524 THOMAS RICHARD LN <br> GREENSBURG, PA 15601 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39856107  s19173 <br> GOODMAN, JACQUELINE <br> 524 THOMAS RICHARD LN <br> GREENSBURG, PA 15601 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38512569  s19543 <br> GOODMAN, JACQUELINE <br> 524 THOMAS RICHARD LN <br> GREENSBURG, PA 15601 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39851378  s26600 <br> GOODMAN, JACQUELINE <br> 524 THOMAS RICHARD LN <br> GREENSBURG, PA 15601 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40358396  s14513 <br> GOODMAN, JOE <br> 3751 N 45TH ST <br> OMAHA, NE 68104 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41742583  s15809 <br> GOODMAN, TANYA <br> 2951 NE OAKLEY CT <br> BEND, OR 97701 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41742631  s21883 <br> GOODMAN, TANYA <br> 2951 NE OAKLEY CT <br> BEND, OR 97701 | | REBATE CLAIM | | $30.00 |

Sheet no. 890 of 2843  sheets attached to Schedule of
                Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                                   _____
                 Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  39850591  s3145<br>GOODSON, GREGORY<br>108 WAYNE J STOKES BLVD<br>STOCKBRIDGE, GA  30281 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40421757  s20493<br>GOODSON, GREGORY<br>108 WAYNE J STOKES BLVD<br>STOCKBRIDGE, GA  30281 | | REBATE CLAIM | | $40.00 |
| Vendor No.  40152012  s5563<br>GOODWALD, GLENN<br>4317 OLD CHEROKEE ST<br>ACWORTH, GA  30101 | | REBATE CLAIM | | $30.00 |
| Vendor No.  69916895  s11139<br>GOODWIN, CHRISTOPHER<br>1485 EXETER WAY<br>RENO, NV  89503-2109 | | REBATE CLAIM | | $120.00 |
| Vendor No.  39912119  s3205<br>GOODWIN, DUWANE<br>1718 AGUA DULCE DR SE<br>RIO RANCHO, NM  87124 | | REBATE CLAIM | | $30.00 |
| Vendor No.  37765901  s14669<br>GOODWIN, LAURA<br>17931 SILVER ASH LN<br>HOUSTON, TX  77095 | | REBATE CLAIM | | $50.00 |
| Vendor No.  37765902  s24560<br>GOODWIN, LAURA<br>17931 SILVER ASH LN<br>HOUSTON, TX  77095 | | REBATE CLAIM | | $50.00 |
| Vendor No.  70829858  s9791<br>GOOLSBY, KEITH<br>2806 MATAPEAKE DR<br>UPPER MARLBORO, MD  20774-9429 | | REBATE CLAIM | | $75.00 |
| Vendor No.  70829859  s22150<br>GOOLSBY, KEITH<br>2806 MATAPEAKE DR<br>UPPER MARLBORO, MD  20774-9429 | | REBATE CLAIM | | $75.00 |

Sheet no. 891 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
_____                                                (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 70843674  s22151 <br> GOOLSBY, KEITH <br> 2806 MATAPEAKE DR <br> UPPER MARLBORO, MD 20774-9429 | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 70843675  s22149 <br> GOOLSBY, KEITH <br> 2806 MATAPEAKE DR <br> UPPER MARLBORO, MD 20774-9429 | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 71580482  s10416 <br> GOONG, TIM <br> 5227 PEBBLE GLEN DR <br> CONCORD, CA 94521-4534 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71695337  s22411 <br> GOONG, TIM <br> 5227 PEBBLE GLEN DR <br> CONCORD, CA 94521-4534 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71865974  s22414 <br> GOONG, TIM <br> 5227 PEBBLE GLEN DR <br> CONCORD, CA 94521-4534 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40271715  s14414 <br> GOOTNICK, JOAN <br> 3836 BOWSPRIT CIR <br> WESTLAKE VILLAGE, CA 91361 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40251152  s24912 <br> GOOTNICK, JOAN <br> 3836 BOWSPRIT CIR <br> WESTLAKE VILLAGE, CA 91361 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40251153  s15145 <br> GOOTNICK, WILLIAM <br> 3836 BOWSPRIT CIR <br> WESTLAKE VILLAGE, CA 91361 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40271716  s20282 <br> GOOTNICK, WILLIAM <br> 3836 BOWSPRIT CIR <br> WESTLAKE VILLAGE, CA 91361 | | REBATE CLAIM | | | | $25.00 |

In re **InPhonic, Inc.**                                          Case No. **07-11666-KG**
           Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38643980  s4585<br>GOPALAKRISHNAN, RAJEEV<br>201 EMADOW LN<br>HARRISBURG, PA 17112 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38651046  s4215<br>GOPALAKRISHNAN, RAJEEV<br>201 MEADOW LN<br>HARRISBURG, PA 17112 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38371571  s23919<br>GOPALAKRISHNAN, RAJEEV<br>201 MEADOW LN<br>HARRISBURG, PA 17112 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38598307  s18080<br>GOPAVARAPU, KALYAN<br>395 SIERRA VISTA AVE APT 29<br>MOUNTAIN VIEW, CA 94043 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38651042  s13959<br>GOPINATH, BINU<br>12253 FAIRFIELD HOUSE DR APT 409<br>FAIRFAX, VA 22033 | | REBATE CLAIM | | $25.00 |
| Vendor No. 37219954  s12079<br>GOPSTEIN, AVI<br>6680 BONNIEVIEW RD<br>CLEVELAND, OH 44143 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37121921  s23037<br>GOPSTEIN, AVI<br>6680 BONNIEVIEW RD<br>CLEVELAND, OH 44143 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37219953  s23157<br>GOPSTEIN, AVI<br>6680 BONNIEVIEW RD<br>CLEVELAND, OH 44143 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37121922  s23162<br>GOPSTEIN, AVI<br>6680 BONNIEVIEW RD<br>CLEVELAND, OH 44143 | | REBATE CLAIM | | $70.00 |

Sheet no. 893 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
                    Debtor

Case No. _____ **07-11666-KG**
                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37964329  s1603<br>GORCHAKOV, VIKTOR<br>1635 N MARTEL AVE APT 411<br>LOS ANGELES, CA 90046 | | REBATE CLAIM | | $105.00 |
| Vendor No. 38644213  s2791<br>GORDON, DONNA<br>303 CHESTNUT ST<br>MILTON, DE 19968 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38602209  s24119<br>GORDON, DONNA<br>303 CHESTNUT ST<br>MILTON, DE 19968 | | REBATE CLAIM | | $30.00 |
| Vendor No. 59552381  s15995<br>GORDON, ERICK<br>20435 SWEETWATER RD<br>WAYNESVILLE, MO 65583-3183 | | REBATE CLAIM | | $170.00 |
| Vendor No. 59552382  s25371<br>GORDON, ERICK<br>20435 SWEETWATER RD<br>WAYNESVILLE, MO 65583-3183 | | REBATE CLAIM | | $170.00 |
| Vendor No. 40720895  s15106<br>GORDON, JARRETT<br>15131 E FREMONT DR<br>CENTENNIAL, CO 80112 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38604538  s14119<br>GORDON, LINDSEY<br>5405 PINTO ST<br>RIVERSIDE, CA 92509 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41680644  s15703<br>GORDON, PATTI<br>875 PARFET ST<br>LAKEWOOD, CO 80215 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41680645  s25245<br>GORDON, PATTI<br>875 PARFET ST<br>LAKEWOOD, CO 80215 | | REBATE CLAIM | | $40.00 |

Sheet no. 894 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No.    **07-11666-KG**
_____                                      _____
           Debtor                                                           (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41680646 s25246 <br> GORDON, PATTI <br> 875 PARFET ST <br> LAKEWOOD, CO 80215 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41680647 s25247 <br> GORDON, PATTI <br> 875 PARFET ST <br> LAKEWOOD, CO 80215 | | REBATE CLAIM | | $40.00 |
| Vendor No. 69805314 s11272 <br> GORDON, ROBERT <br> 4104 N PROSPECT CIR <br> PRESCOTT VALLEY, AZ 86314-7601 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38642988 s4690 <br> GORE, MICHAEL <br> 2101 SHINNECOCK HILLS WAY <br> CORAL SPRINGS, FL 33071 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70002074 s11307 <br> GORENTLAVENKATA, MANJUNATH <br> 401 HARVARD DR SE APT 2 <br> ALBUQUERQUE, NM 87106-3555 | | REBATE CLAIM | | $140.00 |
| Vendor No. 40422092 s6259 <br> GORIN, RUFINA <br> 465 OLD OAK CT <br> LOS ALTOS, CA 94022 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40358278 s20925 <br> GORIN, RUFINA <br> 465 OLD OAK CT <br> LOS ALTOS, CA 94022 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39854643 s13432 <br> GORINAS, VYTAUTAS <br> 1340 TURTLE DR LN <br> LAWRENCEVILLE, GA 30043 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40733311 s6925 <br> GORK, KONSTAINTIN <br> 30 W ASPEN WAY <br> MATAWAN, NJ 07747 | | REBATE CLAIM | | $50.00 |

Sheet no. 895 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No.  **07-11666-KG**
_____                                  _____
Debtor                                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70891470  s16100<br>GORMAN, CAMERON<br>5053 FRANCE AVE<br>CHARLESTON, SC 29405-4207 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38154412  s1236<br>GORMAN, GREGORY<br>5440 DIXIE WAY<br>SCOTTSMOOR, FL 32775 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38154413  s18469<br>GORMAN, GREGORY<br>5440 DIXIE WAY<br>SCOTTSMOOR, FL 32775 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37361517  s12701<br>GORMAN, NIOLA<br>8419 198TH ST SW<br>EDMONDS, WA 98026 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41740590  s8981<br>GORMLEY, JOEL<br>98-502 LULU ST<br>AIEA, HI 96701 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41685096  s25092<br>GORMLEY, JOEL<br>98-502 LULU ST<br>AIEA, HI 96701 | | REBATE CLAIM | | $75.00 |
| Vendor No. 69916614  s11000<br>GOROKHOV, PAVEL<br>3815 MASON DR<br>DULUTH, GA 30096-2735 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38469042  s13262<br>GOROVE, HARRIET<br>561 WEDGEWOOD DR<br>OXFORD, MS 38655 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40564333  s6615<br>GORREPATI, VENKATA<br>309 IVYSHAW RD<br>CARY, NC 27519 | | REBATE CLAIM | | $70.00 |

Sheet no. 896 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____**07-11666-KG**_____
_____                                        (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  40034664  s19341￼ GORREPATI, VENKATA 309 IVYSHAW RD CARY, NC 27519 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  39813623  s4101￼ GORRES, BETH 2108 20TH ST SW WILLMAR, MN 56201 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40882737  s7350￼ GORSS, ANITA 2414 WELSETT LN NEW BRAUNFELS, TX 78132 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40564410  s7144￼ GORUKANTI, PAVAN 185 VAN RENSSELAER BLVD APT 3-1B MENANDS, NY 12204 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  34883392  s13879￼ GOSALA, REDDY 10526 GULFDALE CHEMRON SAN ANTONIO, TX 78216 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38527744  s13837￼ GOSS, LAWRENCE 7472 SHASTA FOREST DR SHINGLETOWN, CA 96088 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38607477  s19936￼ GOSS, LAWRENCE 7472 SHASTA FOREST DR SHINGLETOWN, CA 96088 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  69545699  s12580￼ GOSS, PATRICK 8000 OFFENHOUSES DR #27G RENO, NV 89502 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  69915977  s16044￼ GOSS, RAYMOND 312 5TH AVE CLEMENTON, NJ 08021-3502 | | | REBATE CLAIM | | | | $125.00 |

Sheet no. 897 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                           _____
Debtor                                                     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  36280487  s3341 <br> GOSSEN, LEONARD <br> 3426 MELWOOD AVE <br> SAINT JOSEPH, MO 64506 | | REBATE CLAIM | | | | $35.00 |
| Vendor No.  36280486  s24899 <br> GOSSEN, LEONARD <br> 3426 MELWOOD AVE <br> SAINT JOSEPH, MO 64506 | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  71745984  s11242 <br> GOTO, KEN <br> 100 1ST AVE S APT 13 <br> SEATTLE, WA 98104-2548 | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  71745983  s22723 <br> GOTO, KEN <br> 100 1ST AVE S APT 13 <br> SEATTLE, WA 98104-2548 | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  40953716  s8091 <br> GOTTIMUKKULA, JAGAN MOHAN <br> 1126 E ALGONQUIN RD APT 24 <br> SCHAUMBURG, IL 60173 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40396534  s5534 <br> GOTTIMUKKULA, JAGAN MOHAN <br> 1126 E ALGONQUIN RD APT 2H <br> SCHAUMBURG, IL 60173 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  33473324  s12275 <br> GOTTSCHALK, HOLLY <br> 2093 MACKINNON AVE <br> CARDIFF BY THE SEA, CA 92007 | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  38607458  s5197 <br> GOTTSCHALL, WENDY <br> 186 HOLLOW RD <br> SKILLMAN, NJ 08558 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  38607459  s5198 <br> GOTTSHALL, WENDY <br> 186 HOLLOW RD <br> SKILLMAN, NJ 08558 | | REBATE CLAIM | | | | $75.00 |

Sheet no. 898 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                             _____
Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38607461  s19975<br>GOTTSHALL, WENDY<br>186 HOLLOW RD<br>SKILLMAN, NJ 08558 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38598315  s24089<br>GOTTSHALL, WENDY<br>186 HOLLOW RD<br>SKILLMAN, NJ 08558 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38153100  s12265<br>GOULD, KATHY<br>8 HAVILAND DR<br>MILLSTONE TOWNSHIP, NJ 07726 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37844348  s23166<br>GOULD, KATHY<br>8 HAVILAND DR<br>MILLSTONE TOWNSHIP, NJ 07726 | | REBATE CLAIM | | $80.00 |
| Vendor No. 71203234  s10201<br>GOULET, EDWARD<br>505 RICHVILLE RD<br>STANDISH, ME 04084-5618 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71203859  s22315<br>GOULET, EDWARD<br>505 RICHVILLE RD<br>STANDISH, ME 04084-5618 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71203309  s22313<br>GOULET, EDWARD<br>505 RICHVILLE RD<br>STANDISH, ME 04084-5618 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71203233  s22314<br>GOULET, EDWARD<br>505 RICHVILLE RD<br>STANDISH, ME 04084-5618 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38314498  s1713<br>GOUW, ARVIN<br>2150 ORTEGA ST<br>SAN FRANCISCO, CA 94122 | | REBATE CLAIM | | $70.00 |

Sheet no. 899 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____

_____Debtor_____                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 40152026 | s5495 | | | | |
| GOVE, GEORGE 966 SHAW CIR MELBOURNE, FL 32940 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 40967153 | s21302 | | | | |
| GOVE, GEORGE 966 SHAW CIR MELBOURNE, FL 32940 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 38195891 | s3510 | | | | |
| GOVIND, NAVIN 2927 AUSTIN TER CARLSBAD, CA 92008 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38651678 | s4747 | | | | |
| GOVINDAN, RAMAN 3500 NORTHSTAR RD APT 1028 RICHARDSON, TX 75082 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38650966 | s24307 | | | | |
| GOVINDAN, RAMAN 3500 NORTHSTAR RD APT 1028 RICHARDSON, TX 75082 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 40191604 | s5379 | | | | |
| GOVINDAPPA, MOMAN 4521 LOCH LN SAN LEANDRO, CA 94578 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 41740562 | s8980 | | | | |
| GOVINDARAJ, SURESHKUMAR 850 S MILLER ST APT B CHICAGO, IL 60607 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 41740563 | s26558 | | | | |
| GOVINDARAJ, SURESHKUMAR 850 S MILLER ST APT B CHICAGO, IL 60607 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 38555189 | s17968 | | | | |
| GOVINDARAJI, SRINIVASAN 867 CAMARITAS CIR SOUTH SAN FRANCISCO, CA 94080 | | | REBATE CLAIM | | $25.00 |

Sheet no. 900 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims