In re **InPhonic, Inc.**                                      Case No. **07-11666-KG**

Debtor                                                           (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38555247 s19716 GOVINDARAJI, SRINIVASAN 867 CAMARITAS CIR SOUTH SAN FRANCISCO, CA 94080 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41307609 s15603 GOVINDARAJU, RAJASEKHAR 9326 TWIN TRAILS DR UNIT 103 SAN DIEGO, CA 92129 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38602204 s4646 GOVINDASWAM, SYLAJA 6289 LAKE FORK CIR WEST JORDAN, UT 84084 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38602205 s14110 GOVINDASWAMY, SYLAJA 6289 LAKE FORK CIR WEST JORDAN, UT 84084 | | REBATE CLAIM | | $50.00 |
| Vendor No. 67062231 s15954 GOWD, PADMA 10 CHEREB CT EAST SETAUKET, NY 11733-3000 | | REBATE CLAIM | | $170.00 |
| Vendor No. 40060745 s7446 GOYAL, GAURAV 12790 PRIMROSE LN APT 217 EDEN PRAIRIE, MN 55344 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40880445 s8243 GOYAL, LALITKUMAR 13085 MORRIS RD UNIT 13004 ALPHARETTA, GA 30004 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38602280 s19637 GOYAL, LALITKUMAR 13085 MORRIS RD UNIT 13004 ALPHARETTA, GA 30004 | | REBATE CLAIM | | $40.00 |
| Vendor No. 71203987 s11759 GOYAL, NISHANT 795 CREEK GLEN RD MABLETON, GA 30126-2797 | | REBATE CLAIM | | $30.00 |

Sheet no. 901 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.    **07-11666-KG**
_____                                      _____
            Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT — UNLIQUIDATED — DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71380413  s12479 <br> GOYCO, ANGEL <br> 1322 ABBERTON DR <br> ORLANDO, FL 32837-6566 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71380412  s23291 <br> GOYCO, ANGEL <br> 1322 ABBERTON DR <br> ORLANDO, FL 32837-6566 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38153861  s1489 <br> GRABAN, LECH <br> 1675 HIGHLAND BLVD <br> HOFFMAN ESTATES, IL 60169 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71529201  s12501 <br> GRABER, ADAM <br> 3523 LOCHLOMOND ST <br> DALTON, OH 44618-9513 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41563835  s8493 <br> GRABILL, MADELEINE <br> 1324 PLUMOSA WAY <br> WESTON, FL 33327 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38384317  s12972 <br> GRABOWIECKA, IRENA <br> 64 CREST DR <br> HOWELL, NJ 07731 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38384316  s2627 <br> GRABOWIECKA, IRENE <br> 64 CREST DR <br> HOWELL, NJ 07731 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38384315  s18797 <br> GRABOWIECKA, IRENE <br> 64 CREST DR <br> HOWELL, NJ 07731 | | REBATE CLAIM | | $50.00 |
| Vendor No. 34114888  s5362 <br> GRACE, EVE <br> 1426 W PLATTE AVE <br> COLORADO SPRINGS, CO 80904 | | REBATE CLAIM | | $20.00 |

In re **InPhonic, Inc.** _____  Case No. _____ **07-11666-KG** _____
                    Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 34114889  s20270 <br> GRACE, EVE <br> 1426 W PLATTE AVE <br> COLORADO SPRINGS, CO 80904 | | REBATE CLAIM | | $20.00 |
| Vendor No. 37631453  s1221 <br> GRACE, STEPHEN <br> 25500 S STATE RD D <br> CLEVELAND, MO 64734 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38075783  s3381 <br> GRADZINSKI, ARNOLD <br> 102 STARC RD <br> TOMS RIVER, NJ 08755 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41744928  s15814 <br> GRAF, DEAN <br> 734 CIMARRON DR <br> CARY, IL 60013 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37181729  s1320 <br> GRAF, NORMAN <br> 180 S 200 W <br> VALPARAISO, IN 46385 | | REBATE CLAIM | | $35.00 |
| Vendor No. 40144088  s6287 <br> GRAHAM, ANDY <br> 7526 LELAND ST <br> SEBASTOPOL, CA 95472 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40144100  s20768 <br> GRAHAM, ANDY <br> 7526 LELAND ST <br> SEBASTOPOL, CA 95472 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40882708  s8919 <br> GRAHAM, ANGELA <br> 3981 KIEST VALLEY PKWY <br> DALLAS, TX 75233 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70962702  s9568 <br> GRAHAM, DESTINEE <br> 505 N 13TH ST <br> HERRIN, IL 62948-3240 | | REBATE CLAIM | | $150.00 |

Sheet no. 903 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                        Case No. **07-11666-KG**
_____                                                 _____
Debtor                                                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 67350954  s9197 <br> GRAHAM, KAREN <br> 1101 70TH AVE <br> SCHERERVILLE, IN 46375-4432 | | REBATE CLAIM | | | | $170.00 |
| Vendor No. 39324344  s6565 <br> GRAHAM, PEGGY <br> 17787 ROBIN RD <br> TWAIN HARTE, CA 95383 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39320894  s19849 <br> GRAHAM, PEGGY <br> 17787 ROBIN RD <br> TWAIN HARTE, CA 95383 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39320895  s19850 <br> GRAHAM, PEGGY <br> 17787 ROBIN RD <br> TWAIN HARTE, CA 95383 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39324399  s20904 <br> GRAHAM, PEGGY <br> 17787 ROBIN RD <br> TWAIN HARTE, CA 95383 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38391480  s2431 <br> GRAHAM-MARSKI, ROXIE <br> 1412 FM 400 <br> SLATON, TX 79364 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38384278  s18677 <br> GRAHAM-MARSKI, ROXIE <br> 1412 FM 400 <br> SLATON, TX 79364 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40060754  s5374 <br> GRAITZER, HOWARD <br> 6808 SE 28TH AVE <br> PORTLAND, OR 97202 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 41488390  s15776 <br> GRANDE, BARBARA <br> 3520 DE LA CRUZ BLVD <br> SANTA CLARA, CA 95054 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 904 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**

_____                            _____

Debtor                                                     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40151889  s7006 <br> GRANDHI, AJAY <br> 22512 MAISON CADREE SQ <br> ASHBURN, VA 20148 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40151881  s5559 <br> GRANDHI, AJAY <br> 22512 MAISON CARREE SQ <br> ASHBURN, VA 20148 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71946370  s11761 <br> GRANDHI, SARAT <br> 8713 PELLINGTON PL APT 2 <br> RICHMOND, VA 23294-4838 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38554265  s14104 <br> GRANERO, LUIS <br> 675 NW 130TH AVE <br> PEMBROKE PINES, FL 33028 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41685063  s7944 <br> GRANGER, ANTONIO <br> PO BOX 6276 <br> ELMENDORF AFB, AK 99506 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38669517  s5230 <br> GRANGER, MICHAEL <br> 4961 MAPLETON DR <br> WEST LINN, OR 97068 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38519988  s3929 <br> GRANQUIST, DEREK <br> 1290 N COUNTY LINE RD <br> MICHIGAN CITY, IN 46360 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38519989  s19598 <br> GRANQUIST, DEREK <br> 1290 N COUNTY LINE RD <br> MICHIGAN CITY, IN 46360 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40722114  s6686 <br> GRANT, CHRIS <br> 10 MEADOWS EDGE DR <br> CAPE MAY COURT HOUSE, NJ 08210 | | REBATE CLAIM | | | | $70.00 |

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**

_____                          _____
Debtor                                                     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40251621  s25094 <br> GRANT, CHRIS <br> 10 MEADOWS EDGE DR <br> CAPE MAY COURT HOUSE, NJ  08210 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40242754  s5927 <br> GRANT, JED <br> 830 SAN PEDRO ST <br> VENTURA, CA  93001 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40252379  s20568 <br> GRANT, JED <br> 830 SAN PEDRO ST <br> VENTURA, CA  93001 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40252444  s24537 <br> GRANT, JED <br> 830 SAN PEDRO ST <br> VENTURA, CA  93001 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40252445  s24538 <br> GRANT, JED <br> 830 SAN PEDRO ST <br> VENTURA, CA  93001 | | REBATE CLAIM | | $50.00 |
| Vendor No.  34638275  s1122 <br> GRANT, MARGARET <br> 8 MOUNTAIN RD <br> WISCASSET, ME  04578 | | REBATE CLAIM | | $40.00 |
| Vendor No.  70891753  s17254 <br> GRANT, MICHAEL <br> 2500 W 56TH ST APT 1204 <br> HIALEAH, FL  33016-4768 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38555230  s4963 <br> GRANTHAM, NANCY <br> 180 JACOMA TRL <br> SIBLEY, LA  71073 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38555231  s4314 <br> GRANTHAM, NANCY <br> 180 TACOMA TRL <br> SIBLEY, LA  71073 | | REBATE CLAIM | | $30.00 |

Sheet no. 906 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**

Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38384266 | s2088 | | | | | | |
| GRATA, KENNETH 1233 COLERIDGE CT WOODRIDGE, IL 60517 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40953769 | s7269 | | | | | | |
| GRATTON, JUDY 23527 20TH AVE SE BOTHELL, WA 98021 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40938543 | s21475 | | | | | | |
| GRATTON, JUDY 23527 20TH AVE SE BOTHELL, WA 98021 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 70528145 | s11952 | | | | | | |
| GRAVES, BOBBY 1011 COOLIDGE ROCKY FORD RD COOLIDGE, GA 31738-3403 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 70576419 | s26053 | | | | | | |
| GRAVES, BOBBY 1011 COOLIDGE ROCKY FORD RD COOLIDGE, GA 31738-3403 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38652995 | s18086 | | | | | | |
| GRAVES, JANICE 1142 SUTTON RD ADRIAN, MI 49221 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38159068 | s1566 | | | | | | |
| GRAVES, KEVIN 37 VIEW DR SE ROME, GA 30161 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 37417080 | s1218 | | | | | | |
| GRAVES, THOMAS 54 LAKEVIEW TER WESTBROOK, CT 06498 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 40619233 | s7072 | | | | | | |
| GRAVITT, ROBERT 2933 BROOKSHIRE WAY DULUTH, GA 30096 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 907 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    40619234    s21145<br>GRAVITT, ROBERT<br>2933 BROOKSHIRE WAY<br>DULUTH, GA 30096 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    40445404    s14625<br>GRAY, ANGEL<br>1310 SHEAFE AVE NE<br>PALM BAY, FL 32905 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    40939146    s15339<br>GRAY, BRIAN<br>3111 ROCKGATE PL<br>SIMI VALLEY, CA 93063 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    37839248    s12743<br>GRAY, FRANCINE<br>PO BOX 6211<br>COMPTON, CA 90224 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38436701    s13023<br>GRAY, KAREN<br>5907 S 594 W<br>HUNTINGTON, IN 46750 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.    71203934    s16274<br>GRAY, KIMBERLY<br>29570 W CHICAGO ST<br>LIVONIA, MI 48150-3014 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.    39324071    s4476<br>GRAY, LISA<br>6988 CRIDER RD<br>MARS, PA 16046 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    39324007    s20051<br>GRAY, LISA<br>6988 CRIDER RD<br>MARS, PA 16046 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    39324921    s19869<br>GRAY, LISA<br>6988 CRIDER RD<br>MARS, PA 16046 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 908 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No.  **07-11666-KG**
_____                                              _____
               Debtor                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39323200  s13395<br>GRAY, PETER<br>86 NORTH ST<br>ALBION, PA 16401 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39324982  s23749<br>GRAY, PETER<br>86 NORTH ST<br>ALBION, PA 16401 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39324998  s24174<br>GRAY, PETER<br>86 NORTH ST<br>ALBION, PA 16401 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71203304  s9575<br>GRAY, RUSSELL<br>665 COACHMAN DR APT B<br>SUMTER, SC 29154-6267 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38273703  s3651<br>GRAZIANO, APRIL<br>503 MILLFRONT AVE<br>YUBA CITY, CA 95991 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38273702  s23948<br>GRAZIANO, APRIL<br>503 MILLFRONT AVE<br>YUBA CITY, CA 95991 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37417110  s1219<br>GREAVES, THOMAS<br>54 LAKEVIEW TER<br>WESTBROOK, CT 06498 | | REBATE CLAIM | | $60.00 |
| Vendor No. 34680140  s6770<br>GREBE, ANGELA<br>3541 CALVERT AVE<br>SAINT LOUIS, MO 63114 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40420364  s6246<br>GRECO JR, MICHAEL<br>443 FRENCH ST<br>PARISH, NY 13131 | | REBATE CLAIM | | $70.00 |

Sheet no. 909 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                  Case No. **07-11666-KG**
_____                                  _____
                    Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 40420366 | s20748 | | | | |
| GRECO JR, MICHAEL<br>443 FRENCH ST<br>PARISH, NY 13131 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 41740584 | s8218 | | | | |
| GREEK, TAMI<br>PO BOX 67<br>CLAYTON, DE 19938 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 71315943 | s12546 | | | | |
| GREEN, CALVIN<br>5511 13TH ST NW<br>WASHINGTON, DC 20011-3501 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 39324021 | s17984 | | | | |
| GREEN, CHRISTIAN<br>7 WOODSIDE AVE<br>WESTPORT, CT 06880 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 38015096 | s13650 | | | | |
| GREEN, DARNETTA<br>11004 SNOW CT<br>UPPER MARLBORO, MD 20772 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 38015097 | s23924 | | | | |
| GREEN, DARNETTA<br>11004 SNOW CT<br>UPPER MARLBORO, MD 20772 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 41168844 | s8337 | | | | |
| GREEN, DEBBIE<br>25125 SANTA CLARA ST # 232<br>HAYWARD, CA 94544 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38652912 | s4561 | | | | |
| GREEN, GERALD<br>2007 BELTON CT<br>ARLINGTON, TX 76018 | | | REBATE CLAIM | | $35.00 |
| Vendor No. 71138932 | s11450 | | | | |
| GREEN, JAYA<br>11321 BEAUVIEW RD<br>GRASS VALLEY, CA 95945-9068 | | | REBATE CLAIM | | $50.00 |

Sheet no. 910 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                _____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40168399  s5425<br>GREEN, KAREN<br>3980 WINDING WAY<br>CINCINNATI, OH 45229 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40151836  s20866<br>GREEN, KAREN<br>3980 WINDING WAY<br>CINCINNATI, OH 45229 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41742595  s8891<br>GREEN, KIMBERLY<br>524 SILVERWOOD TRL<br>NORTH LITTLE ROCK, AR 72116 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41742587  s25235<br>GREEN, KIMBERLY<br>524 SILVERWOOD TRL<br>NORTH LITTLE ROCK, AR 72116 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38310896  s3632<br>GREEN, LINDSAY<br>1171 HILLSDEN RD<br>LAYTON, UT 84040 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70806345  s16075<br>GREEN, LOGAN<br>6761 DEL PLAYA DR # A<br>GOLETA, CA 93117-4909 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70806473  s25406<br>GREEN, LOGAN<br>6761 DEL PLAYA DR # A<br>GOLETA, CA 93117-4909 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40060700  s5737<br>GREEN, NATASHIA<br>3122 BOUDINOT ST<br>PHILADELPHIA, PA 19134 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38651035  s5033<br>GREEN, ROBERT<br>11451 GARDEN CRESS TRL<br>ROYAL PALM BEACH, FL 33411 | | REBATE CLAIM | | $70.00 |

Sheet no. 911 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
_____                                                    (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38644306 s24346 GREEN, ROBERT 11451 GARDEN CRESS TRL ROYAL PALM BEACH, FL 33411 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38650991 s20004 GREEN, ROBERT 11451 GARDEN CRESS TRL ROYAL PALM BEACH, FL 33411 | | REBATE CLAIM | | $50.00 |
| Vendor No. 34732924 s13655 GREEN, ROBERT 396 LOUIS ST MANSFIELD, OH 44903 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70963132 s16365 GREEN, RONALD 16143 CHALFONT CIR DALLAS, TX 75248-3563 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70963133 s25532 GREEN, RONALD 16143 CHALFONT CIR DALLAS, TX 75248-3563 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38458361 s18412 GREEN, TWYLA 1660 BENJAMIN CIR NW CLEVELAND, TN 37312 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38461343 s18718 GREEN, TWYLA 1660 BENJAMIN CIR NW CLEVELAND, TN 37312 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38461737 s23515 GREEN, TWYLA 1660 BENJAMIN CIR NW CLEVELAND, TN 37312 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38461738 s23516 GREEN, TWYLA 1660 BENJAMIN CIR NW CLEVELAND, TN 37312 | | REBATE CLAIM | | $70.00 |

Sheet no. 912 of 2843  sheets attached to Schedule of
                Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                    _____
          Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  71983778  s17568<br>GREEN, WILLIAM<br>2119 KAWANA SPRINGS RD APT 2302<br>SANTA ROSA, CA  95404-8080 | | REBATE CLAIM | | $100.00 |
| Vendor No.  72066302  s10702<br>GREENBERG, IRVING<br>105 CRESTWOOD ST<br>HOT SPRINGS, AR  71913-5214 | | REBATE CLAIM | | $75.00 |
| Vendor No.  38527757  s7647<br>GREENE, CHRIS<br>7 ROSEANN CIR<br>NASHUA, NH  03062 | | REBATE CLAIM | | $35.00 |
| Vendor No.  38389293  s13311<br>GREENE, CORY<br>3244 FERNWOOD AVE<br>LOS ANGELES, CA  90039 | | REBATE CLAIM | | $25.00 |
| Vendor No.  38389265  s23481<br>GREENE, CORY<br>3244 FERNWOOD AVE<br>LOS ANGELES, CA  90039 | | REBATE CLAIM | | $75.00 |
| Vendor No.  39850173  s13466<br>GREENE, JESSICA<br>15325 SE 155TH PL UNIT U2<br>RENTON, WA  98058 | | REBATE CLAIM | | $50.00 |
| Vendor No.  70002300  s17180<br>GREENER, SHIMRA<br>14531 LUDLOW ST<br>OAK PARK, MI  48237-1313 | | REBATE CLAIM | | $50.00 |
| Vendor No.  70768145  s16949<br>GREENFIELD, TODD<br>180 TURN OF RIVER RD UNIT 6D<br>STAMFORD, CT  06905-1399 | | REBATE CLAIM | | $80.00 |
| Vendor No.  40152066  s18194<br>GREENHALGH, PATRICIA<br>11 TERHUNE RD<br>ANDOVER, NJ  07821 | | REBATE CLAIM | | $40.00 |

Sheet no. 913 of 2843  sheets attached to Schedule of
          Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                      Case No. ___**07-11666-KG**___

_____Debtor_____                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40152157 s24565 | | | | |
| GREENHALGH, PATRICIA 11 TERHUNE RD ANDOVER, NJ 07821 | | REBATE CLAIM | | $60.00 |
| Vendor No. 71180663 s9676 | | | | |
| GREENOUGH, PATRICK 6107 N KENMORE AVE CHICAGO, IL 60660-2722 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38075781 s17613 | | | | |
| GREENSPAN, GLENN 307 LEVERETT AVE STATEN ISLAND, NY 10308 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38094220 s26121 | | | | |
| GREENSPAN, GLENN 307 LEVERETT AVE STATEN ISLAND, NY 10308 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71815347 s17424 | | | | |
| GREENWELL, MARY 7606 CHAPEL CREEK PKWY N CORDOVA, TN 38016-2848 | | REBATE CLAIM | | $20.00 |
| Vendor No. 70963043 s12408 | | | | |
| GREER, ELLIOT 991 GREENVILLE BLVD SW GREENVILLE, NC 27834-7020 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70963047 s23244 | | | | |
| GREER, ELLIOT 991 GREENVILLE BLVD SW GREENVILLE, NC 27834-7020 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40151824 s6324 | | | | |
| GREER, ERIC 19721 LARKFIELD PLZ YORBA LINDA, CA 92886 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38644035 s26304 | | | | |
| GREER, ERIC 19721 LARKFIELD PLZ YORBA LINDA, CA 92886 | | REBATE CLAIM | | $25.00 |

Sheet no. 914 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                     Case No. _____**07-11666-KG**_____
_____                                                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70962901 s12409 <br> GREET, ELLIOT <br> 991 GREENVILLE BLVD SW <br> GREENVILLE, NC 27834-7020 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70962900 s23245 <br> GREET, ELLIOT <br> 991 GREENVILLE BLVD SW <br> GREENVILLE, NC 27834-7020 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70110778 s10803 <br> GREFORY, ANDREW <br> PO BOX 103 <br> UNION CITY, MI 49094-0103 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38550451 s3976 <br> GREGG, ANASTASIA <br> 327 4TH AVE SE <br> SAINT JOSEPH, MN 56374 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38550479 s24027 <br> GREGG, ANASTASIA <br> 327 4TH AVE SE <br> SAINT JOSEPH, MN 56374 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38550463 s24022 <br> GREGG, ANASTASIA <br> 327 4TH AVE SE <br> SAINT JOSEPH, MN 56374 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40560798 s6518 <br> GREGG, PRESTON <br> 106 ROGUES ROOST DR <br> LAKEWAY, TX 78734 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71814937 s10643 <br> GREGO, RONALD <br> 14820 CARDUCCI CT <br> BONITA SPRINGS, FL 34135-8287 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71814936 s22446 <br> GREGO, RONALD <br> 14820 CARDUCCI CT <br> BONITA SPRINGS, FL 34135-8287 | | REBATE CLAIM | | $75.00 |

In re **InPhonic, Inc.**                                    Case No.  **07-11666-KG**
_____                                      _____
Debtor                                                               (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37208237 s8052 <br> GREGORIO, KRISTINE <br> 5224 WYSTONE LN <br> WINSTON SALEM, NC 27104 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71983740 s17274 <br> GREGORY, CYNTHIA <br> 448 SEA HORSE RD <br> BRIGANTINE, NJ 08203-1354 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71814107 s16424 <br> GREGORY, JEAN <br> 8415 INDIAN BLUFF RD NE <br> GEORGETOWN, IN 47122-7381 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70110761 s10802 <br> GREGROTY, ANDREW <br> PO BOX 103 <br> UNION CITY, MI 49094-0103 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71203986 s17351 <br> GREINER, SANDRA <br> PO BOX 418 <br> REAMSTOWN, PA 17567-0418 | | REBATE CLAIM | | $150.00 |
| Vendor No. 69691399 s10780 <br> GREINER, TERRENCE <br> 25 RUBY LN <br> EAST AMHERST, NY 14051-1154 | | REBATE CLAIM | | $150.00 |
| Vendor No. 69691401 s22569 <br> GREINER, TERRENCE <br> 25 RUBY LN <br> EAST AMHERST, NY 14051-1154 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38644059 s14015 <br> GREMINGER, RICHARD <br> 21946 WHITE SANDS RD <br> SAINTE GENEVIEVE, MO 63670 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70829602 s9467 <br> GRENAWALT, DOUGLAS <br> 1700 GREEN FOREST RUN APT 208 <br> JANESVILLE, WI 53546-1296 | | REBATE CLAIM | | $100.00 |

Sheet no. 916 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No. _____ **07-11666-KG**
_____
            Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70857949 s22039 GRENAWALT, DOUGLAS 1700 GREEN FOREST RUN APT 208 JANESVILLE, WI 53546-1296 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71999102 s12062 GRENFELL, CONNIE 1632 COUNTY ROAD 57 PRATTVILLE, AL 36067-6875 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71580682 s12542 GRENTZ, B ALBERT 1224 WATERFORD RD WEST CHESTER, PA 19380-5861 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37423090 s12846 GRESHAM, DAVID 7905 BLUE JAY LN NE ALBUQUERQUE, NM 87109 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39964732 s2840 GREY, EMILY 111 WORTH ST APT 3A NEW YORK, NY 10013 | | REBATE CLAIM | | $80.00 |
| Vendor No. 41311262 s25075 GREY, EMILY 111 WORTH ST APT 3A NEW YORK, NY 10013 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40882794 s7706 GRIEBENOW, BRIAN 4014 JEFFREY LN KOKOMO, IN 46902 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70806671 s12586 GRIECO, KATRHRYN PO BOX 263 SLATE HILL, NY 10973-0263 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38554727 s18073 GRIEPER, ADAM 5800 EUBANK BLVD NE APT 1322 ALBUQUERQUE, NM 87111 | | REBATE CLAIM | | $70.00 |

Sheet no. 917 of 2843  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No. __07-11666-KG__
_____
             Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  40421759  s6141 GRIFFIN, CYNTHIA 4 HARVARD RD GLEN BURNIE, MD  21060 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  70858692  s17077 GRIFFIN, DONGHONG 68 REDWOOD DR BETHEL, CT  06801-3031 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  71040525  s25890 GRIFFIN, DONGHONG 68 REDWOOD DR BETHEL, CT  06801-3031 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  38523233  s3912 GRIFFIN, MARY 5 S BEECHWOOD AVE CATONSVILLE, MD  21228 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38523241  s19589 GRIFFIN, MARY 5 S BEECHWOOD AVE CATONSVILLE, MD  21228 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  71447959  s10401 GRIFFIN, MILDA 9588 E IOWA CIR AURORA, CO  80247-7354 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No.  39324799  s14297 GRIFFIN, RICHARD 7501 OLD TOM BOX RD JACKSONVILLE, AR  72076 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  70858646  s16982 GRIFFIN, RYAN 1255 DETROIT AVE APT 5 CONCORD, CA  94520-3679 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  70858645  s23370 GRIFFIN, RYAN 1255 DETROIT AVE APT 5 CONCORD, CA  94520-3679 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 918 of 2843  sheets attached to Schedule of
                 Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. __**07-11666-KG**__
_____                                              (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70858647 s25832 GRIFFIN, RYAN 1255 DETROIT AVE APT 5 CONCORD, CA 94520-3679 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70858648 s25833 GRIFFIN, RYAN 1255 DETROIT AVE APT 5 CONCORD, CA 94520-3679 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38389248 s12931 GRIFFIN, TERRY 7121 INDICA DR APT 623 RALEIGH, NC 27613 | | REBATE CLAIM | | $75.00 |
| Vendor No. 64009862 s9168 GRIFFIN, WAYNE 3440 RIVERHILL DR PACE, FL 32571-8948 | | REBATE CLAIM | | $200.00 |
| Vendor No. 37765027 s12683 GRIFFIN, WES 106 ADAMSON SQ STE 3 CARROLLTON, GA 30117 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41311291 s7932 GRIFFIS, BOBBY M 98 TURNPIKE RD NEW IPSWICH, NH 03071 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41339989 s8774 GRIFFIS, BOBBY 98 TURNPIKE RD NEW IPSWICH, NH 03071 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39928747 s2870 GRIFFIS, BRANDON 15035 SYCAMORE ST CLEAR LAKE, IA 50428 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71203473 s9946 GRIFFITH, JUSTIN 1419 ELSIE ST BRIDGE CITY, TX 77611-2323 | | REBATE CLAIM | | $100.00 |

In re **InPhonic, Inc.**                                          Case No. **07-11666-KG**

_____                          _____
Debtor                                                                    (If known)

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71203739   s22217<br>GRIFFITH, JUSTIN<br>1419 ELSIE ST<br>BRIDGE CITY, TX 77611-2323 | | REBATE CLAIM | | $90.00 |
| Vendor No. 71745296   s10536<br>GRIFFITH, PAULETT<br>12787 VANHORNE RD<br>MEADVILLE, PA 16335-7362 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38489545   s13159<br>GRIGAT, MICHAEL<br>110 BRITTANY LN SE<br>ROME, GA 30161 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38469267   s23597<br>GRIGAT, MICHAEL<br>110 BRITTANY LN SE<br>ROME, GA 30161 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39865299   s13512<br>GRIGG, HEATHER<br>85 CAMEO LN<br>COLUMBUS, NC 28722 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40882774   s21361<br>GRIGG, HEATHER<br>85 CAMEO LN<br>COLUMBUS, NC 28722 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40144247   s5555<br>GRIGORIEFF, BIU<br>6982 W BROWNING AVE<br>FRESNO, CA 93723 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41243618   s8714<br>GRIMALDI, PASCAL<br>6110 MADISON CREST CT<br>FALLS CHURCH, VA 22041 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41243619   s21826<br>GRIMALDI, PASCAL<br>6110 MADISON CREST CT<br>FALLS CHURCH, VA 22041 | | REBATE CLAIM | | $30.00 |

Sheet no. 920 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 33332396 s12662 GRIMM, MARIANN 1 N FRANKLIN ST APT 12 MONTPELIER, VT 05602 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38681724 s4088 GRIMMETT, DAVID 6912 SEVERN LANDING RD ALEXANDER, AR 72002 | | REBATE CLAIM | | $50.00 |
| Vendor No. 36553202 s3883 GRIMSLEY, THERON 549 PARKVIEW AVE BARBERTON, OH 44203 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71316507 s17301 GRINDLEY, JOSEPH 6312 MARKLEHAM AVE LAS VEGAS, NV 89130-7289 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40277214 s14429 GRISON, TED 6 AMBOY LN LAKE GROVE, NY 11755 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40953831 s7737 GRISSOM, ELIZABETH 6106 POST ST BOISE, ID 83704 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38669424 s14359 GRISTER, RONALD 753 CAMPBELL AVE NEW KENSINGTON, PA 15068 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71983373 s16715 GRISWOLD, DANA 413 PARKSIDE PL ZEBULON, NC 27597-2153 | | REBATE CLAIM | | $130.00 |
| Vendor No. 71744561 s16588 GRISWOLD, LINCOLN 2500 N RAINBOW BLVD APT 1080 LAS VEGAS, NV 89108-7113 | | REBATE CLAIM | | $100.00 |

Sheet no. 921 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.  __07-11666-KG__
_____                                      _____
Debtor                                                             (If known)

## AMENDMENTS TO SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 63610779 s15889<br>GRIVJACK, LAWRENCE<br>189 COWBELL RD<br>WILLOW GROVE, PA 19090-1503 | | REBATE CLAIM | | $25.00 |
| Vendor No. 67036108 s6703<br>GRIZZLE, WILLIAM<br>817 TERRE HAUTE DR<br>MAYSVILLE, KY 41056-9774 | | REBATE CLAIM | | $170.00 |
| Vendor No. 70957942 s11147<br>GROBLENY, EWA<br>1707 GYER CT<br>CONCORD, CA 94521 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71256462 s10157<br>GROCHOLSKI, JENNIFER<br>4051 BELTWAY DR APT 203<br>ADDISON, TX 75001-4922 | | REBATE CLAIM | | $170.00 |
| Vendor No. 71982656 s10274<br>GROH, SEVERINE<br>2664 TRIPLE CROWN LN UNIT 6<br>IOWA CITY, IA 52240-7259 | | REBATE CLAIM | | $200.00 |
| Vendor No. 71137698 s9511<br>GROMADA, HENRY<br>11714 BISHOPS CONTENT RD<br>MITCHELLVILLE, MD 20721-2572 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71203992 s17372<br>GRONBACH, ALBERT<br>1105 FORT CLARKE BLVD APT 106<br>GAINESVILLE, FL 32606-7120 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40560799 s14858<br>GRONBACH, CARTER<br>23549 BENDING OAK CT<br>MURRIETA, CA 92562 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40252491 s18250<br>GRONSETH, DAVID<br>4408 41ST AVE S<br>SEATTLE, WA 98118 | | REBATE CLAIM | | $75.00 |

Sheet no. 922 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. ___**07-11666-KG**___
_____                                         (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   71983517   s17416<br>GROOM, JENNY<br>6441 BRICE DALE DR<br>CANAL WINCHESTER, OH 43110-8584 | | REBATE CLAIM | | $30.00 |
| Vendor No.   40953885   s18328<br>GROOMS, KELLY<br>617 KING ST<br>STOUGHTON, WI 53589 | | REBATE CLAIM | | $40.00 |
| Vendor No.   40882843   s7888<br>GROSS, ANITA<br>2414 WELSCH LN<br>NEW BRAUNFELS, TX 78132 | | REBATE CLAIM | | $20.00 |
| Vendor No.   40882845   s24943<br>GROSS, ANITA<br>2414 WELSCH LN<br>NEW BRAUNFELS, TX 78132 | | REBATE CLAIM | | $70.00 |
| Vendor No.   40166808   s6298<br>GROUS, GEORGE<br>17808 BONIELLO DR<br>BOCA RATON, FL 33496 | | REBATE CLAIM | | $70.00 |
| Vendor No.   41396463   s8160<br>GROVER, AMIT<br>1563 ANDERSON AVE<br>FORT LEE, NJ 07024 | | REBATE CLAIM | | $70.00 |
| Vendor No.   39854681   s19171<br>GROVER, AMIT<br>1563 ANDERSON AVE<br>FORT LEE, NJ 07024 | | REBATE CLAIM | | $70.00 |
| Vendor No.   39854680   s26220<br>GROVER, AMIT<br>1563 ANDERSON AVE<br>FORT LEE, NJ 07024 | | REBATE CLAIM | | $50.00 |
| Vendor No.   40939090   s7724<br>GROVER, CHAMAN<br>5911 W BABCOCK AVE<br>VISALIA, CA 93291 | | REBATE CLAIM | | $30.00 |

Sheet no. 923 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. **07-11666-KG**
_____                                          _____
            Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38314393  s4027<br>GROVER, GULJOT<br>15757 N 90TH PL APT 2167<br>SCOTTSDALE, AZ 85260 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38592988  s4220<br>GROVES, CHARLOTTE<br>3109 BAHAR DR<br>ARLINGTON, TX 76010 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38665529  s4128<br>GROYZ, GREGORY<br>9907 ROUNDSTONE TRCE<br>LOUISVILLE, KY 40223 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38643003  s24139<br>GROYZ, GREGORY<br>9907 ROUNDSTONE TRCE<br>LOUISVILLE, KY 40223 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70643452  s12383<br>GRUBBS, MICHAEL<br>5820 W VERNAL PIKE TRLR 29<br>BLOOMINGTON, IN 47404-9030 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70643453  s23232<br>GRUBBS, MICHAEL<br>5820 W VERNAL PIKE TRLR 29<br>BLOOMINGTON, IN 47404-9030 | | REBATE CLAIM | | $150.00 |
| Vendor No. 41119878  s7899<br>GRUENINGER, ROBERT<br>10775 BENTLEY PASS LN<br>LOVELAND, OH 45140 | | REBATE CLAIM | | $20.00 |
| Vendor No. 37905597  s1171<br>GRULLON, ALVIN<br>4636 FAIRLOOP RUN<br>LEHIGH ACRES, FL 33971 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71061451  s9770<br>GRUNER, LUKE<br>35 SARINA DR<br>COMMACK, NY 11725-1813 | | REBATE CLAIM | | $100.00 |

Sheet no. 924 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____**07-11666-KG**_____
_____
                 Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69767801 s10052 GRUSICA, PREDRAG 850 BRIGHTON ST PHILADELPHIA, PA 19111-4127 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38669496 s5085 GRUTZA, BRIAN 111 VULCAN HILL RD BARNESVILLE, PA 18214 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38619528 s19977 GRUTZA, BRIAN 111 VULCAN HILL RD BARNESVILLE, PA 18214 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38459709 s19468 GRYCKI, KATHIE 509 HOLLAND ST LE CLAIRE, IA 52753 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40182098 s20443 GRYCKI, KATHIE 509 HOLLAND ST LE CLAIRE, IA 52753 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38459711 s23926 GRYCKI, KATHIE 509 HOLLAND ST LE CLAIRE, IA 52753 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39883256 s23887 GRYCKI, KATHIE 509 HOLLAND ST LE CLAIRE, IA 52753 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38134777 s12834 GU, CONNIE 3603 AVENIDA VERANO THOUSAND OAKS, CA 91360 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38402919 s2577 GU, SONGXIANG 44 DOVER ST # 1 WORCESTER, MA 01609 | | REBATE CLAIM | | $25.00 |

Sheet no. 925 of 2843  sheets attached to Schedule of
                Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. **07-11666-KG**
_____                              _____
                    Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38459875    s18836<br>GU, SONGXIANG<br>44 DOVER ST # 1<br>WORCESTER, MA 01609 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38461368    s2208<br>GU, WENJING<br>1111 PARK AVE APT 404<br>BALTIMORE, MD 21201 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70857314    s9670<br>GU, ZHENGMING<br>100 BRIGHAM RD APT 212<br>FREDONIA, NY 14063-1039 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38619488    s4339<br>GUADALUPE, ARACELIS<br>26 WILLOW ST<br>BLOOMFIELD, NJ 07003 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40994689    s24958<br>GUADALUPE, ARACELIS<br>26 WILLOW ST<br>BLOOMFIELD, NJ 07003 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39815572    s18052<br>GUAN, BO<br>1178 MILLCREEK LN<br>COLUMBUS, OH 43220 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39815608    s19712<br>GUAN, BO<br>1178 MILLCREEK LN<br>COLUMBUS, OH 43220 | | REBATE CLAIM | | $20.00 |
| Vendor No. 39815614    s19713<br>GUAN, BO<br>1178 MILLCREEK LN<br>COLUMBUS, OH 43220 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40574299    s6646<br>GUAN, CAI TONG<br>1445 MASON ST APT 7<br>SAN FRANCISCO, CA 94133 | | REBATE CLAIM | | $70.00 |

Sheet no. 926 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                        _____
                    Debtor                                             (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    40574301    s26510<br>GUAN, CAI TONG<br>1445 MASON ST APT 7<br>SAN FRANCISCO, CA 94133 | | REBATE CLAIM | | $70.00 |
| Vendor No.    37181775    s12869<br>GUAN, ZHIQIANG<br>4546 EL CAMINO REAL STE 206<br>LOS ALTOS, CA 94022 | | REBATE CLAIM | | $50.00 |
| Vendor No.    37181767    s18582<br>GUAN, ZHIQIANG<br>4546 EL CAMINO REAL STE 206<br>LOS ALTOS, CA 94022 | | REBATE CLAIM | | $70.00 |
| Vendor No.    38642953    s4373<br>GUARD, JONATHAN<br>919 FOREST DR<br>ANDERSON, IN 46011 | | REBATE CLAIM | | $30.00 |
| Vendor No.    38650984    s24059<br>GUARD, JONATHAN<br>919 FOREST DR<br>ANDERSON, IN 46011 | | REBATE CLAIM | | $60.00 |
| Vendor No.    38651081    s24060<br>GUARD, JONATHAN<br>919 FOREST DR<br>ANDERSON, IN 46011 | | REBATE CLAIM | | $60.00 |
| Vendor No.    38643972    s24140<br>GUARD, JONATHAN<br>919 FOREST DR<br>ANDERSON, IN 46011 | | REBATE CLAIM | | $30.00 |
| Vendor No.    40010787    s2841<br>GUDAVALLI, RAMAKRISHNA<br>44 JOYNER CT<br>LAWRENCEVILLE, NJ 08648 | | REBATE CLAIM | | $80.00 |
| Vendor No.    41311275    s15420<br>GUDEMEZ, EDGAR<br>365 N EMERALD DR APT 58<br>VISTA, CA 92083 | | REBATE CLAIM | | $100.00 |

Sheet no. 927 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____**07-11666-KG**_____
_____                              (If known)
          Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 39856130    s3024 <br> GUDENKAUF, JUSTIN <br> 826 N MICHIGAN ST <br> LAWRENCE, KS 66044 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41308877    s8935 <br> GUDERREZ, EDGAR <br> 365 N EMERALD DR APT 58 <br> VISTA, CA 92083 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38598331    s5195 <br> GUDETI, SRINIVAS <br> 24600 TODDY LN <br> FARMINGTON HILLS, MI 48335 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38598332    s20207 <br> GUDETI, SRINIVAS <br> 24600 TODDY LN <br> FARMINGTON HILLS, MI 48335 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70857926    s16048 <br> GUDGEL, TOM <br> 2925 E 74TH ST <br> TULSA, OK 74136-5637 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71320833    s9638 <br> GUDIPALLY, NAVEEN <br> 6300 THEA LN APT C5 <br> COLUMBUS, GA 31907-2474 | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 38171885    s3361 <br> GUDISEVA, VANI <br> 49 JILLIAN BLVD <br> PARSIPPANY, NJ 07054 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 70806249    s9438 <br> GUENETTE, HOLLY <br> 6023 SEMINOLE GARDENS CIR <br> PALM BEACH GARDENS, FL 33418-6582 | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 40144101    s6169 <br> GUENNEL, TOBIAS <br> 701 N ALLISON ST APT 5 <br> RICHMOND, VA 23220 | | REBATE CLAIM | | | | $70.00 |

Sheet no. 928 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. ___**07-11666-KG**___
_____                                        _____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40191552  s24471 <br> GUENNEL, TOBIAS <br> 701 N ALLISON ST APT 5 <br> RICHMOND, VA 23220 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 69616665  s17045 <br> GUEORGUIEV, GUEORGUI <br> 2878 CREEKSIDE CT <br> WATERFORD TOWNSHIP, MI 48329-3670 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71739895  s11442 <br> GUEORGUIEV, KALOYAN <br> 3258 N HARLEM AVE UNIT 509 <br> CHICAGO, IL 60634-4779 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 69545696  s17044 <br> GUEOTGUIEV, GUEORGUI <br> 2878 CREEKSIDE CT <br> WATERFORD TOWNSHIP, MI 48329-3670 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38406119  s2135 <br> GUERETTE, JASON <br> 17 KELLEHER DR <br> SOUTH DEERFIELD, MA 01373 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38402921  s18810 <br> GUERETTE, JASON <br> 17 KELLEHER DR <br> SOUTH DEERFIELD, MA 01373 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41503109  s15838 <br> GUERRERE, KRISTA <br> 6776 ALAMAR WAY <br> ELK GROVE, CA 95758 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 41503111  s8818 <br> GUERRERO, KRISTA <br> 6776 ALAMAR WAY <br> ELK GROVE, CA 95758 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40733252  s26532 <br> GUERRERO, KRISTA <br> 6776 ALAMAR WAY <br> ELK GROVE, CA 95758 | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 929 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.   **07-11666-KG**
_____                              _____
                    Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38592992 | s4976 | | | | | | |
| GUERRERO, REY 8021 N 31ST AVE PHOENIX, AZ 85051 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38554268 | s24114 | | | | | | |
| GUERRERO, REY 8021 N 31ST AVE PHOENIX, AZ 85051 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40195629 | s14871 | | | | | | |
| GUESNON, MONIQUE 441 E 20TH ST APT 13E NEW YORK, NY 10010 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40212598 | s21167 | | | | | | |
| GUESNON, MONIQUE 441 E 20TH ST APT 13E NEW YORK, NY 10010 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 37472445 | s1515 | | | | | | |
| GUESSOUS, KARIM 395 S END AVE APT 19E NEW YORK, NY 10280 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37498261 | s18586 | | | | | | |
| GUESSOUS, KARIM 395 S END AVE APT 19E NEW YORK, NY 10280 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37498264 | s18587 | | | | | | |
| GUESSOUS, KARIM 395 S END AVE APT 19E NEW YORK, NY 10280 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38639256 | s14249 | | | | | | |
| GUEVARA, MAYRA 1628 RAINTREE DR EAGLE PASS, TX 78852 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 34782050 | s7219 | | | | | | |
| GU-FANG, GRACIA 2500 WISCONSIN AVE NW #755 WASHINGTON, DC 20007 | | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 930 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                            Case No. **07-11666-KG**

Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70829502 s9616 <br> GUGLANI, MINA <br> 7418 RED BIRD DR <br> YPSILANTI, MI 48197-9456 | | REBATE CLAIM | | $200.00 |
| Vendor No. 70829501 s22095 <br> GUGLANI, MINA <br> 7418 RED BIRD DR <br> YPSILANTI, MI 48197-9456 | | REBATE CLAIM | | $200.00 |
| Vendor No. 72175050 s16710 <br> GUGLIETTI, PHILIP <br> 11058 63RD AVE <br> SEMINOLE, FL 33772-6879 | | REBATE CLAIM | | $150.00 |
| Vendor No. 72175052 s26108 <br> GUGLIETTI, PHILIP <br> 11058 63RD AVE <br> SEMINOLE, FL 33772-6879 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71256520 s10312 <br> GUGLIUZZA, ANTHONY <br> 115 THERMON AVE <br> GLENSHAW, PA 15116-2437 | | REBATE CLAIM | | $130.00 |
| Vendor No. 71316047 s10311 <br> GUGLIVZZA, ANTHONY <br> 115 THERMON AVE <br> GLENSHAW, PA 15116-2437 | | REBATE CLAIM | | $130.00 |
| Vendor No. 71744131 s9686 <br> GUICE, WALTER <br> 6116 SHALLOWFORD RD STE 118 <br> MOUNT JULIET, TN 37121 | | REBATE CLAIM | | $180.00 |
| Vendor No. 38364797 s17751 <br> GUIDRY, LINDSEY <br> 1510 S HENRY ST <br> ABBEVILLE, LA 70510 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40261328 s5340 <br> GUIHAN, GENE <br> 7333 EVANSTON AVE NE <br> LANESVILLE, IN 47136 | | REBATE CLAIM | | $20.00 |

Sheet no. 931 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No.  **07-11666-KG**
_____                                          _____
                    Debtor                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 40261329 s20265 | | | | | |
| GUIHAN, GENE 7333 EVANSTON AVE NE LANESVILLE, IN 47136 | | | REBATE CLAIM | | $20.00 |
| Vendor No. 40252567 s24377 | | | | | |
| GUIHAN, GENE 7333 EVANSTON AVE NE LANESVILLE, IN 47136 | | | REBATE CLAIM | | $20.00 |
| Vendor No. 40396564 s6085 | | | | | |
| GUILLO, THOMAS 16 W WATERSIDE PKWY PALM COAST, FL 32137 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 38642925 s4369 | | | | | |
| GUILLORY, KRISTIN 9697 FRUGE RD BELL CITY, LA 70630 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 38665260 s19650 | | | | | |
| GUILLORY, KRISTIN 9697 FRUGE RD BELL CITY, LA 70630 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 40212611 s6202 | | | | | |
| GUIMOND, PATRICK 1328 VERBENA CT CARLSBAD, CA 92011 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 39815466 s19892 | | | | | |
| GUIMOND, PATRICK 1328 VERBENA CT CARLSBAD, CA 92011 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 40422083 s7954 | | | | | |
| GUIN, TERRY 56 BROXSON DR GORDO, AL 35466 | | | REBATE CLAIM | | $80.00 |
| Vendor No. 39964677 s19150 | | | | | |
| GUIN, TERRY 56 BROXSON DR GORDO, AL 35466 | | | REBATE CLAIM | | $75.00 |

Sheet no. 932 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                                   _____
                Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40421809 s5791<br>GUINDY, YOUSSEF<br>8744 ETIWANDA AVE APT 14<br>NORTHRIDGE, CA 91325 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40421810 s26490<br>GUINDY, YOUSSEF<br>8744 ETIWANDA AVE APT 14<br>NORTHRIDGE, CA 91325 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40396664 s21502<br>GUINDY, YOUSSEF<br>8744 ETIWANDA AVE APT 14<br>NORTHRIDGE, CA 91325 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38391391 s2421<br>GUINTHER, ERIK<br>143 STONERIDGE DR APT C2<br>COLUMBIA, SC 29210 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38485326 s2247<br>GUIT, JIM<br>5360 W IVANHOE CT<br>CHANDLER, AZ 85226 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40596264 s18275<br>GUJJALA, SURENDRANATH<br>963 ELM COMMONS DR APT 211<br>ROCKY HILL, CT 06067 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71998294 s16369<br>GUJRAL, RAMMI<br>323 OAKS BRIDGE PL<br>PLEASANTON, CA 94566-3568 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38370364 s3892<br>GULABRAN, VIKAS<br>14515 BRIAR FOREST DR APT 534<br>HOUSTON, TX 77077 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37300887 s1369<br>GULAMHUSEINWALA, ALIASGAR<br>104 OSTROM AVE # 1<br>SYRACUSE, NY 13210 | | REBATE CLAIM | | $50.00 |

Sheet no. 933 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG**
            Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40821802 s7627<br>GULATHAMPAIBOON, VARUNEE<br>6917 MARY CAROLINE CIR UNIT H<br>ALEXANDRIA, VA 22310 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38273690 s3630<br>GULLANNAVAR, VISHAL<br>1716 N VASSAR ST APT 2<br>WICHITA, KS 67208 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40420901 s7020<br>GULLEDGE, AMY<br>154 SOUTH ST<br>ELKIN, NC 28621 | | REBATE CLAIM | | $30.00 |
| Vendor No. 69542449 s17203<br>GULLEY, KAILEY<br>2320 COCHRAN SPRINGS RD<br>OHATCHEE, AL 36271-6906 | | REBATE CLAIM | | $90.00 |
| Vendor No. 38551565 s14212<br>GULLIA, CAROLE<br>866 HOMESTAKE CT<br>CASTLE ROCK, CO 80108 | | REBATE CLAIM | | $50.00 |
| Vendor No. 33695214 s14575<br>GULLIKSEN, LORI<br>529 S 9TH ST<br>LINDENHURST, NY 11757 | | REBATE CLAIM | | $40.00 |
| Vendor No. 70577338 s11594<br>GUMMADI, ABHILASH<br>10950 JEFFERSON HWY APT D24<br>NEW ORLEANS, LA 70123-5704 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38171780 s3575<br>GUMMADI, JASWANTHA<br>160 FAIRMOUNT ST APT B<br>NEW BEDFORD, MA 02740 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38473793 s17781<br>GUMMADI, KARTHIK<br>211 LA FONTENAY DR BLDG 9<br>LOUISVILLE, KY 40223 | | REBATE CLAIM | | $25.00 |

Sheet no. 934 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. _____ **07-11666-KG**
_____                                                    _____
                    Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70560729 s16034<br>GUMP, JOEY<br>4855 JAY DR<br>SAINT CLOUD, FL 34772-7573 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70560730 s25385<br>GUMP, JOEY<br>4855 JAY DR<br>SAINT CLOUD, FL 34772-7573 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38644174 s17975<br>GUNASEKARAN, PRIYANKA<br>704 CUTTERS MILL LN<br>SCHAUMBURG, IL 60194 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38651000 s19732<br>GUNASEKARAN, PRIYANKA<br>704 CUTTERS MILL LN<br>SCHAUMBURG, IL 60194 | | REBATE CLAIM | | $25.00 |
| Vendor No. 69518783 s11141<br>GUNAWAN, EKA<br>2645 LARAMIE ST<br>IRVING, TX 75062-7256 | | REBATE CLAIM | | $120.00 |
| Vendor No. 71448996 s11142<br>GUNAWAY, EKA<br>3315 ESTERS RD APT 2067<br>IRVING, TX 75062-7753 | | REBATE CLAIM | | $120.00 |
| Vendor No. 69691022 s16874<br>GUNDERSON, CARL<br>8103 TOP VIEW LN<br>PINCKNEY, MI 48169-8483 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41523707 s15433<br>GUNDRATHI, GAUTHAM<br>2509 JENNINGS RD<br>SILVER SPRING, MD 20902 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40565932 s15714<br>GUNJAN, SAMIR<br>1608 LEXINGTON CT APT C107<br>LEXINGTON, KY 40503 | | REBATE CLAIM | | $30.00 |

Sheet no. 935 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No.    **07-11666-KG**
_____                                          _____
Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  41168686  s8622  <br> GUNN, HENRY <br> 5426 FULTON ST <br> SAN FRANCISCO, CA  94121 | | REBATE CLAIM | | $40.00 |
| Vendor No.  69691261  s11210  <br> GUNN, ROBERT <br> 314 HICKORY SPRINGS CT <br> DEBARY, FL  32713-4811 | | REBATE CLAIM | | $125.00 |
| Vendor No.  69691158  s11209  <br> GUNN, ROBERT <br> 314 HICKORY <br> DEBARY, FL  32713 | | REBATE CLAIM | | $75.00 |
| Vendor No.  71999070  s11817  <br> GUNTAKA, RAVICHANDRA <br> 24 RELER LN NUMBER D <br> SOMERSET, NJ  08873 | | REBATE CLAIM | | $30.00 |
| Vendor No.  41474566  s8791  <br> GUNTER, JAMS <br> 1664 HIGHWAY 548 <br> CONWAY, SC  29527 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40962258  s7438  <br> GUNTER, SUSANN <br> 4601 ORCHARD RD <br> SAINT JOSEPH, MO  64505 | | REBATE CLAIM | | $60.00 |
| Vendor No.  40962259  s21326  <br> GUNTER, SUSANN <br> 4601 ORCHARD RD <br> SAINT JOSEPH, MO  64505 | | REBATE CLAIM | | $60.00 |
| Vendor No.  40166190  s6177  <br> GUO, GONG <br> 9418 TRANQUIL PARK DR <br> SAN ANTONIO, TX  78254 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40166057  s24651  <br> GUO, GONG <br> 9418 TRANQUIL PARK DR <br> SAN ANTONIO, TX  78254 | | REBATE CLAIM | | $70.00 |

Sheet no. 936 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___**07-11666-KG**___
_____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40923635 s7714 <br> GUO, HAO <br> 3022 HARBINGER LN <br> DALLAS, TX 75287 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40923632 s15334 <br> GUO, HAO <br> 3022 HARBINGER LN <br> DALLAS, TX 75287 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71193783 s16416 <br> GUO, MEISHEN <br> 5725 CURTIS CLARK DR APT 322 <br> CORPUS CHRISTI, TX 78412-4557 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71193786 s25567 <br> GUO, MEISHEN <br> 5725 CURTIS CLARK DR APT 322 <br> CORPUS CHRISTI, TX 78412-4557 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37233166 s6444 <br> GUO, SHU <br> 11211 GRIMES AVE <br> PEARLAND, TX 77584 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41594888 s8502 <br> GUO, XI <br> 2803 CLIFTON AVE <br> NASHVILLE, TN 37209 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37807559 s1197 <br> GUO, XIANAN <br> 6308 MORNING TIME LN <br> COLUMBIA, MD 21044 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38436774 s6987 <br> GUO, XIAOFENG <br> 1175 PINEVILLE RD APT 97 <br> CHATTANOOGA, TN 37405 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37807560 s12706 <br> GUO, XIAONAN <br> 6308 MORNING TIME LN <br> COLUMBIA, MD 21044 | | REBATE CLAIM | | $40.00 |

Sheet no. 937 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____                              (If known)
          Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   37684025   s4026<br>GUO, YI<br>355 REGENCY CIR APT 305<br>SALINAS, CA 93906 | | REBATE CLAIM | | $100.00 |
| Vendor No.   41243625   s8715<br>GUO, YI<br>5 TANGLEWOOD DR<br>WARREN, NJ 07059 | | REBATE CLAIM | | $30.00 |
| Vendor No.   72026728   s10638<br>GUO, ZHIJIANG<br>2236 NELSON ST # 94<br>LARAMIE, WY 82072-5230 | | REBATE CLAIM | | $100.00 |
| Vendor No.   72027116   s10639<br>GUO, ZHIJIANG<br>2236 NELSON ST APT 94<br>LARAMIE, WY 82072-5230 | | REBATE CLAIM | | $100.00 |
| Vendor No.   72027389   s22506<br>GUO, ZHIJIANG<br>2236 NELSON ST APT 94<br>LARAMIE, WY 82072-5230 | | REBATE CLAIM | | $50.00 |
| Vendor No.   72027388   s22507<br>GUO, ZHIJIANG<br>2236 NELSON ST APT 94<br>LARAMIE, WY 82072-5230 | | REBATE CLAIM | | $50.00 |
| Vendor No.   38122421   s12825<br>GUO, ZHIJUN<br>7 ALSTON ST # 3<br>SOMERVILLE, MA 02143 | | REBATE CLAIM | | $50.00 |
| Vendor No.   38669509   s4269<br>GUPTA, AJAY<br>16465 SW ESTUARY DR APT 106<br>BEAVERTON, OR 97006 | | REBATE CLAIM | | $25.00 |
| Vendor No.   39912127   s3281<br>GUPTA, ANITA<br>5341 N MACARTHUR BLVD APT 2129<br>IRVING, TX 75038 | | REBATE CLAIM | | $25.00 |

In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG**
_____                                    (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39322651 s14181<br>GUPTA, ANKIT<br>DEPT OF ELC ENGG PRINCETON UNIV<br>PRINCETON, NJ 08540 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39322650 s14180<br>GUPTA, ANKIT<br>DEPT OF ELEC ENGG PRINCETON UNIV<br>PRINCETON, NJ 08540 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39322652 s14182<br>GUPTA, ANKIT<br>DEPTT OF ELEC ENGG PRINCETON UNIV<br>PRINCETON, NJ 08540 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39912126 s3280<br>GUPTA, ATUI<br>5341 N MACARTHUR BLVD APT 2129<br>IRVING, TX 75038 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38314443 s13193<br>GUPTA, DEVENDRA<br>56 UNDERHILL AVE<br>SYOSSET, NY 11791 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41742581 s15808<br>GUPTA, DOLLY<br>3505 BRISBANE AVE<br>BAKERSFIELD, CA 93313 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38389228 s2109<br>GUPTA, HARISH<br>3359 ROSECROFT LN<br>NAPERVILLE, IL 60564 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38389262 s18806<br>GUPTA, HARISH<br>3359 ROSECROFT LN<br>NAPERVILLE, IL 60564 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38389229 s19009<br>GUPTA, HARISH<br>3359 ROSECROFT LN<br>NAPERVILLE, IL 60564 | | REBATE CLAIM | | $25.00 |

Sheet no. 939 of 2843  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___07-11666-KG___
_____                                      (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 63138504  s15886 <br> GUPTA, LALIT <br> 4327 FOREST RIDGE BLVD <br> DAYTON, OH 45424-4488 | | REBATE CLAIM | | $100.00 |
| Vendor No. 63138746  s25342 <br> GUPTA, LALIT <br> 4327 FOREST RIDGE BLVD <br> DAYTON, OH 45424-4488 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38519902  s3917 <br> GUPTA, MUKESH <br> 70 COMMONS DR APT 212 <br> SHREWSBURY, MA 01545 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41284936  s8375 <br> GUPTA, NEERAJ <br> 1726 HUNTGATE CV <br> CORDOVA, TN 38016 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40938542  s7844 <br> GUPTA, RAJEEV <br> 6875 NE VININGS WAY APT 421 <br> HILLSBORO, OR 97124 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40651990  s8289 <br> GUPTA, RASHMI <br> 70 ASPEN AVE <br> SOUTH GRAFTON, MA 01560 | | REBATE CLAIM | | $50.00 |
| Vendor No. 36554247  s3949 <br> GUPTA, RAVI <br> 26831 CARMENITA LN <br> MISSION VIEJO, CA 92691 | | REBATE CLAIM | | $50.00 |
| Vendor No. 36554248  s18646 <br> GUPTA, RAVI <br> 26831 CARMENITA LN <br> MISSION VIEJO, CA 92691 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41056530  s10090 <br> GUPTA, RITESH <br> 13215 NE 123RD ST APT G223 <br> KIRKLAND, WA 98034 | | REBATE CLAIM | | $50.00 |

Sheet no. 940 of 2843   sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                    _____
Debtor                                                     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40953776 s7556 <br> GUPTA, SAURABH <br> 99 PARK AVE APT 4C <br> HOBOKEN, NJ 07030 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40903748 s21364 <br> GUPTA, SAURABH <br> 99 PARK AVE APT 4C <br> HOBOKEN, NJ 07030 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41057961 s7863 <br> GUPTA, SEEPIKA <br> 1250 HIDDEN RDG APT 3002 <br> IRVING, TX 75038 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40251508 s5589 <br> GUPTA, SOMESH <br> 477 BARRON PARK CT <br> SAN JOSE, CA 95136 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40251529 s20392 <br> GUPTA, SOMESH <br> 477 BARRON PARK CT <br> SAN JOSE, CA 95136 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40938497 s15188 <br> GUPTA, SOMESH <br> 477 BARRON PK <br> SAN JOSE, CA 95136 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40938498 s24946 <br> GUPTA, SOMESH <br> 477 BARRON PK <br> SAN JOSE, CA 95136 | | REBATE CLAIM | | $70.00 |
| Vendor No. 35096244 s12277 <br> GUPTA, SUARABH <br> 8722 BROKEN POINT DR <br> IRVING, TX 75063 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70858623 s11486 <br> GUPTA, SUMIT <br> 3100 SW 35TH PL APT 9G <br> GAINESVILLE, FL 32608-7609 | | REBATE CLAIM | | $140.00 |

Sheet no. 941 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                          _____
                    Debtor                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38346930  s1731 <br> GUPTA, UMANG <br> 301 TRI CITY BEACH RD APT 174 <br> BAYTOWN, TX 77520 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40651989  s15412 <br> GUPTA, VIJAY <br> 70 ASPEN AVE <br> SOUTH GRAFTON, MA 01560 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40024044  s3075 <br> GUPTA, VIVEK <br> 1000 ESCALON AVE APT N1112 <br> SUNNYVALE, CA 94085 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39320861  s4450 <br> GURARY, LILYA <br> 11 MEADOWLAWN DR UNIT 17 <br> MENTOR, OH 44060 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40443245  s20756 <br> GURARY, LILYA <br> 11 MEADOWLAWN DR UNIT 17 <br> MENTOR, OH 44060 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71580558  s12380 <br> GURBUZ, ALI <br> 6467 CEDAR FURNACE CIR <br> GLEN BURNIE, MD 21061-8808 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71529212  s12379 <br> GURBUZ, MEHMET ILKER <br> 6467 CEDAR FURNACE CIR <br> GLEN BURNIE, MD 21061-8808 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40821856  s7260 <br> GURIN, CRYSTAL <br> 1110 VA;;EYVIEW DR <br> LAWRENCE, PA 15055 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40866578  s7828 <br> GURIN, CRYSTAL <br> 1110 VALLEYVIEW DR <br> LAWRENCE, PA 15055 | | REBATE CLAIM | | | | $25.00 |

Sheet no. 942 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**　　　　　　　　　　　　　　　　Case No.　**07-11666-KG**
　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40168258 s5980 GURRAM, VINOD KUMAR REDDY 2723 W ROYAL LN APT 1114 IRVING, TX 75063 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40166053 s20598 GURRAM, VINOD KUMAR REDDY 2723 W ROYAL LN APT 1114 IRVING, TX 75063 | | REBATE CLAIM | | $50.00 |
| Vendor No. 67035599 s18407 GURSAHANEY, SURESH 7500 TUTLEY TER CLIFTON, VA 20124-2811 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71111174 s9909 GURUJU, MALLIKARJUNA 511 DOWNING ST APT Q DURHAM, NC 27705-3850 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40282480 s5391 GURUNG, TSHERING 1504 AUBURN CT EAGAN, MN 55122 | | REBATE CLAIM | | $25.00 |
| Vendor No. 37869295 s15473 GURURAJ, MADHURI 1198 NOONING TREE DR CHESTERFIELD, MO 63017 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38604508 s4329 GUSSMAN, WALTER 15 HIDDEN LAKE WAY PALM COAST, FL 32137 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39324005 s20167 GUSSMAN, WALTER 15 HIDDEN LAKE WAY PALM COAST, FL 32137 | | REBATE CLAIM | | $70.00 |
| Vendor No. 67545983 s9241 GUST, HERB 3597 LEXINGTON RD RICHMOND, KY 40475-9147 | | REBATE CLAIM | | $50.00 |

Sheet no. 943 of 2843　sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
           Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70002102 s11496<br>GUSTAFSSON, SIGURD<br>1439 S 99TH ST<br>SEATTLE, WA 98108-5016 | | REBATE CLAIM | | $90.00 |
| Vendor No. 40559549 s7136<br>GUSTI, LIONEL<br>12211 MANOR DR APT 9<br>HAWTHORNE, CA 90250 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39964720 s3236<br>GUTHERIE, KYLE<br>3556 MOBERLY RD<br>COMMERCE TWP, MI 48382 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39324264 s17989<br>GUTHRIE, DARRIN<br>193 LITTLE CREEK DR<br>PROVIDENCE, NC 27315 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39324265 s17990<br>GUTHRIE, DARRIN<br>193 LITTLE MILL CREEK RD<br>PROVIDENCE, NC 27315 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39324267 s19740<br>GUTHRIE, DARRIN<br>193 LITTLE MILL CREEK RD<br>PROVIDENCE, NC 27315 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39324378 s19742<br>GUTHRIE, DARRIN<br>193 LITTLE MILL CREEK RD<br>PROVIDENCE, NC 27315 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39324270 s4288<br>GUTHRIE, DRRIN<br>193 KITTLE MILL CREEK DR<br>PROVIDENCE, NC 27315 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70806421 s12326<br>GUTHRIE, ROBERT<br>102 ALBERTA DR<br>SADDLE BROOK, NJ 07663-4526 | | REBATE CLAIM | | $200.00 |

Sheet no. 944 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                     _____
            Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70829778 s10024<br>GUTIERREZ, CHANA<br>5815 REDWOOD ST<br>SAN DIEGO, CA 92105-3816 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38551473 s3869<br>GUTIERREZ, JEFFREY<br>1491 DEARBORN CT<br>MOUNT PROSPECT, IL 60056 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38550499 s23738<br>GUTIERREZ, JEFFREY<br>1491 DEARBORN CT<br>MOUNT PROSPECT, IL 60056 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38283670 s13606<br>GUTIERREZ, NORMA<br>1031 BERMUDA DR<br>CONCORD, CA 94518 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39883301 s13538<br>GUTIERREZ, ROBERT<br>324 N MATHEWS ST APT 8<br>LOS ANGELES, CA 90033 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71999169 s17443<br>GUTSU, TAMARA<br>301 SE 3RD ST APT 305<br>DANIA, FL 33004-4029 | | REBATE CLAIM | | $30.00 |
| Vendor No. 72072328 s26024<br>GUTSU, TAMARA<br>301 SE 3RD ST APT 305<br>DANIA, FL 33004-4029 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38482102 s13179<br>GUTT, JIM<br>5360 W IVANHOE CT<br>CHANDLER, AZ 85226 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38469038 s18721<br>GUTT, JIM<br>5360 W IVANHOE CT<br>CHANDLER, AZ 85226 | | REBATE CLAIM | | $60.00 |

Sheet no. 945 of 2843  sheets attached to Schedule of
      Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____                                          (If known)
        Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 39952710 s2945 <br> GUVENILIR, MARIA <br> 8207 MILLER FALLS DR <br> ROUND ROCK, TX 78681 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39952717 s23778 <br> GUVENILIR, MARIA <br> 8207 MILLER FALLS DR <br> ROUND ROCK, TX 78681 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71052511 s12484 <br> GUYAN, GINA <br> 719 NE 8TH AVE <br> GAINESVILLE, FL 32601-5530 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 41119876 s7410 <br> GUYON, CARLI <br> 2769 STONEY PARK LN <br> LEXINGTON, KY 40511 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38717755 s5104 <br> GUYON, CARLII <br> 157 ELKHORN MEADOWS DR APT 10 <br> GEORGETOWN, KY 40324 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71945517 s10519 <br> GUZMAIN, EDITH <br> 224 1/2 N OLIVE ST <br> SANTA PAULA, CA 93060-2080 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 70830489 s11650 <br> GUZMAN, MARIBEL <br> 443 N WHITE AVE <br> KANSAS CITY, MO 64123-1553 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40421772 s5613 <br> GUZMAN, MARIE <br> 11226 EL ARCO DR <br> WHITTIER, CA 90604 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40423112 s21265 <br> GUZMAN, MARIE <br> 11226 EL ARCO DR <br> WHITTIER, CA 90604 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 946 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  40560869  s21233<br>GUZMAN, MARIE<br>11226 EL ARCO DR<br>WHITTIER, CA 90604 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  37968557  s3409<br>GUZZONE, ROBERT<br>1615 MERRITT DR<br>MANSFIELD, TX 76063 | | REBATE CLAIM | | | | $35.00 |
| Vendor No.  38153582  s19394<br>GUZZONE, ROBERT<br>1615 MERRITT DR<br>MANSFIELD, TX 76063 | | REBATE CLAIM | | | | $35.00 |
| Vendor No.  41285227  s8130<br>GWAK, YOUNG SEOB<br>301 UNIV BLVD MRB # 10.104<br>GALVESTON, TX 77555 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38666278  s18136<br>GWALANI, RAJESH<br>1194 N MATHILDA AVE BLDG 3<br>SUNNYVALE, CA 94089 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  40967073  s15196<br>GWEE, POH<br>1715 SEBASTIAN DR<br>BURLINGAME, CA 94010 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40967074  s24954<br>GWEE, POH<br>1715 SEBASTIAN DR<br>BURLINGAME, CA 94010 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  72072308  s10721<br>HA, DINH<br>9731 XEBEC ST NE<br>CIRCLE PINES, MN 55014-2508 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  71999151  s11728<br>HA, SOOHUN<br>1625 PICCARD DR APT 203<br>ROCKVILLE, MD 20850-7600 | | REBATE CLAIM | | | | $20.00 |

Sheet no. 947 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                      Case No. **07-11666-KG**

_____                                       _____
              Debtor                                                           (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71997942 s22903<br>HA, SOOHUN<br>1625 PICCARD DR APT 203<br>ROCKVILLE, MD 20850-7600 | | REBATE CLAIM | | $20.00 |
| Vendor No. 37471187 s14948<br>HAAF, NATALIE<br>4123 NW 96TH WAY<br>SUNRISE, FL 33351 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37474124 s24774<br>HAAF, NATALIE<br>4123 NW 96TH WAY<br>SUNRISE, FL 33351 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40882756 s7435<br>HAAG, PRISCILLA<br>1601 W MACARTHUR BLVD APT 11F<br>SANTA ANA, CA 92704 | | REBATE CLAIM | | $60.00 |
| Vendor No. 70843850 s11978<br>HAAS, AL<br>14501 MONTFORT DR APT 1115<br>DALLAS, TX 75254-8557 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40271798 s14562<br>HABBOUSH, NAJLA<br>254 SUNWOOD DR<br>SHELTON, CT 06484 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41488420 s15639<br>HABENICHT, TONIA<br>1815 EXETER DR<br>MANTECA, CA 95336 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40445259 s21400<br>HABENICHT, TONIA<br>1815 EXETER DR<br>MANTECA, CA 95336 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41474574 s21855<br>HABENICHT, TONIA<br>1815 EXETER DR<br>MANTECA, CA 95336 | | REBATE CLAIM | | $30.00 |

Sheet no. 948 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41474578    s25316 <br> HABENICHT, TONIA <br> 1815 EXETER DR <br> MANTECA, CA 95336 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40565946    s8674 <br> HABERL, ROSEMARIE <br> 5 BARCELONA DR <br> CLIFTON PARK, NY 12065 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40442655    s6149 <br> HABISON, DANIEL <br> 284 OLD HWY 47 <br> CHARLOTTE, TN 32036 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38707357    s14029 <br> HACKETT, BRANDON <br> 3187 POLK ST <br> FREDERIC, WI 54837 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39325037    s14305 <br> HACKETT, DANIEL <br> 2821 W CROSSING CIR <br> EAGLEVILLE, PA 19403 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40182121    s5918 <br> HACKETT, DAVID <br> W3229 MC DONALD RD <br> LAKE GENEVA, WI 53147 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38707371    s4434 <br> HACKETT, RENEE <br> 3187 POLK ST <br> FREDERIC, WI 54837 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41594908    s8504 <br> HACKETT, VIRGINIA <br> 201 RANCHO ST <br> EATON RAPIDS, MI 48827 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38512959    s3753 <br> HADAR, AMNON <br> 402 WILLIAMS CT <br> EDGEWATER, NJ 07020 | | REBATE CLAIM | | $100.00 |

Sheet no. 949 of 2843  sheets attached to Schedule of

Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                      (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40683999 s6882 HADCOCK, STEVEN 75 LANSDALE ST ROCHESTER, NY 14620 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40684000 s24808 HADCOCK, STEVEN 75 LANSDALE ST ROCHESTER, NY 14620 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40684014 s24809 HADCOCK, STEVEN 75 LANSDALE ST ROCHESTER, NY 14620 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 63484794 s9094 HADDEN, DUSTY 40 JB JONES RD TRENTON, TN 38382-9250 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 40684511 s6895 HADDEN, LOLA 2604 W NORBERRY ST LANCASTER, CA 93536 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40151730 s20484 HADDEN, LOLA 2604 W NORBERRY ST LANCASTER, CA 93536 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 39324754 s4483 HADDIX, KARI 12275 CLAUDE CT UNIT 420 NORTHGLENN, CO 80241 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 69673891 s16810 HADFIELD, HOPE 225 ATLANTIS CIR UNIT 306A SAINT AUGUSTINE, FL 32080-8900 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71997554 s10736 HADGU, MUSSIE 750 NORWOOD AVE ROCK HILL, SC 29730-3255 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 950 of 2843   sheets attached to Schedule of
    Creditors Holding Unsecured Nonpriority Claims