In re **InPhonic, Inc.**                                          Case No. **07-11666-KG**
_____                                  _____
Debtor                                                           (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  69545668  s10866  HADURY, EYAL 546 ATWOOD AVE N SAINT PETERSBURG, FL 33702-6811 | | REBATE CLAIM | | $100.00 |
| Vendor No.  41120020  s7871  HAEFS, BRANDI 7628 SHORE HAVEN DR LAS VEGAS, NV 89128 | | REBATE CLAIM | | $25.00 |
| Vendor No.  36565802  s13809  HAEPP, DONALD 724 W 47TH PL CHICAGO, IL 60609 | | REBATE CLAIM | | $35.00 |
| Vendor No.  70373047  s11616  HAFENRICHTER, JANA 417 WISCONSIN AVE APT 3E OAK PARK, IL 60302-3663 | | REBATE CLAIM | | $100.00 |
| Vendor No.  37908268  s3708  HAFIZ, TANVIR 36 BIG ROCK DR PAINESVILLE, OH 44077 | | REBATE CLAIM | | $60.00 |
| Vendor No.  70068703  s17251  HAGAN, KATHY 8367 FEATHER GRASS CT PARKER, CO 80134-9204 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38554678  s13892  HAGAN, MAI 3104 ABLE PL OXFORD, AL 36203 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40447926  s14834  HAGAN, ROBERT 529 BUTTERNUT DR FREDERICKSBURG, VA 22408 | | REBATE CLAIM | | $80.00 |
| Vendor No.  41396628  s15698  HAGEDORN, LISA 4020 RIDDELL RD MONMOUTH, OR 97361 | | REBATE CLAIM | | $40.00 |

Sheet no. 951 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**    Case No. _____ **07-11666-KG**_____

Debtor    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  40144235  s18204 <br> HAGEMAN, MARIE <br> 204 CHAMPION WAY <br> SEWELL, NJ 08080 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40166160  s5905 <br> HAGER, MARLA <br> 5618 LEIDEN RD <br> BALTIMORE, MD 21206 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40151945  s20435 <br> HAGER, MARLA <br> 5618 LEIDEN RD <br> BALTIMORE, MD 21206 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40252586  s14788 <br> HAGIWARA, MAYUMI <br> 1305 S MAIN ST APT C <br> BLOOMINGTON, IL 61701 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  39932358  s3050 <br> HAGUE, MOHAMMAD <br> 229 E KINGSBRIDGE RD APT 1H <br> BRONX, NY 10458 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  70197100  s11554 <br> HAGUEWOOD, THOMAS <br> 17922 218TH AVE NE <br> WOODINVILLE, WA 98077-7121 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  40446756  s8663 <br> HAHN, MOSS <br> 177 PURDUE AVE <br> KENSINGTON, CA 94708 | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  40193971  s20384 <br> HAHN, MOSS <br> 177 PURDUE AVE <br> KENSINGTON, CA 94708 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40193972  s20385 <br> HAHN, MOSS <br> 177 PURDUE AVE <br> KENSINGTON, CA 94708 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 952 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____**07-11666-KG**_____

_____                                           (If known)

Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71137700 s16077 HAHN, RHONDA 102 FOX DR LANDENBERG, PA 19350-1156 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70002143 s11940 HAHN, SHELHWEE 1740 N POMEROY MESA, AZ 85201-2358 | | REBATE CLAIM | | $90.00 |
| Vendor No. 70068276 s17494 HAHN, SHELHWEE 1760 N POMEROY MESA, AZ 85201-2358 | | REBATE CLAIM | | $90.00 |
| Vendor No. 36868218 s12090 HAID, ELLEN 49 BORDEAUX TER WEST MILFORD, NJ 07480 | | REBATE CLAIM | | $35.00 |
| Vendor No. 61796586 s9304 HAINSEY, DANIELLE 15704 JERA PL LAUREL, MD 20707-2640 | | REBATE CLAIM | | $100.00 |
| Vendor No. 61796587 s21995 HAINSEY, DANIELLE 15704 JERA PL LAUREL, MD 20707-2640 | | REBATE CLAIM | | $100.00 |
| Vendor No. 35859222 s8598 HAISTEN, THOMAS C/O JOHN SPENCER 5015 MOUNT HARRIS DR SAN DIEGO, CA 92117 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40261320 s6221 HAITH, HEIDI 17482 STEWARTSVILLE RD VINTON, VA 24179 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40261321 s20733 HAITH, HEIDI 17482 STEWARTSVILLE RD VINTON, VA 24179 | | REBATE CLAIM | | $70.00 |

Sheet no. 953 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                          Case No. _____**07-11666-KG**_____
                    Debtor                                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38598353 s14659<br>HAJDUK, PHILIP<br>2020 SOMERSET LN<br>MUNDELEIN, IL 60060 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38604582 s24124<br>HAJDUK, PHILIP<br>2020 SOMERSET LN<br>MUNDELEIN, IL 60060 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38454759 s12985<br>HAKIM, TRES<br>4213 N PALM DR 22<br>BEVERLY HILLS, CA 90210 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41285220 s18368<br>HAKIMI, BEHROZ<br>5138 ZELZAH AVE APT 302<br>ENCINO, CA 91316 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71982499 s10357<br>HAKIMI, MARIAM<br>1770 CYPRESS POINTE CT<br>ANN ARBOR, MI 48108-8545 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71982498 s22374<br>HAKIMI, MARIAM<br>1770 CYPRESS POINTE CT<br>ANN ARBOR, MI 48108-8545 | | REBATE CLAIM | | $100.00 |
| Vendor No. 67036295 s11893<br>HAKUL, JEFF<br>6033 WESTER AVE<br>FORT WORTH, TX 76133-3636 | | REBATE CLAIM | | $170.00 |
| Vendor No. 39815462 s4517<br>HALADE, GAMESH<br>7458 LOUIS PASTEUR DR APT 1705<br>SAN ANTONIO, TX 78229 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41168726 s15851<br>HALAJCIO, LARRAINE<br>169 EUCLID AVE<br>MC KEES ROCKS, PA 15136 | | REBATE CLAIM | | $20.00 |

Sheet no. 954 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38153766 | s1552 | | | | | | |
| HALDER, TARA<br>15403 WYLIE RD<br>BRANDYWINE, MD 20613 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71997950 | s11795 | | | | | | |
| HALE, MAGGIE<br>15275 NE OCHOCO HWY<br>PRINEVILLE, OR 97754-7963 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 72028146 | s22916 | | | | | | |
| HALE, MAGGIE<br>15275 NE OCHOCO HWY<br>PRINEVILLE, OR 97754-7963 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40242766 | s7878 | | | | | | |
| HALE, TIM<br>4302 N RAINBOW FARM RD<br>BENTONVILLE, AR 72712 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 35555032 | s12913 | | | | | | |
| HALENE, HELGA<br>1502 BEALL AVE<br>WOOSTER, OH 44691 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 35555003 | s21220 | | | | | | |
| HALENE, HELGA<br>1502 BEALL AVE<br>WOOSTER, OH 44691 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 35604045 | s23469 | | | | | | |
| HALENE, HELGA<br>1502 BEALL AVE<br>WOOSTER, OH 44691 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70577341 | s10903 | | | | | | |
| HALES, BRANDON<br>74 DIGGINS DR<br>FOLSOM, CA 95630-3279 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 69691361 | s10878 | | | | | | |
| HALES, LAURA<br>2364 N 1450 E<br>LEHI, UT 84043-1402 | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 955 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____**07-11666-KG**_____

_____                                    _____
Debtor                                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69691468  s25792<br>HALES, LAURA<br>2364 N 1450 E<br>LEHI, UT 84043-1402 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40792751  s7487<br>HALEY, JARED<br>236 FLAME AVE<br>MAITLAND, FL 32751 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40445384  s5318<br>HALEY, JILL<br>86718 RIVERWOOD DR<br>YULEE, FL 32097 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40445415  s24525<br>HALEY, JILL<br>86718 RIVERWOOD DR<br>YULEE, FL 32097 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70528986  s10986<br>HALI, VINH<br>6032 21ST AVE S<br>SEATTLE, WA 98108-2940 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40396598  s7310<br>HALL, ALLAN<br>1141 FIRESIDE TRL<br>BROADVIEW HEIGHTS, OH 44147 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40410984  s24931<br>HALL, ALLAN<br>1141 FIRESIDE TRL<br>BROADVIEW HEIGHTS, OH 44147 | | REBATE CLAIM | | $70.00 |
| Vendor No. 72027670  s16555<br>HALL, CHRISTINE<br>3481 LORILOU LN APT B<br>LAS VEGAS, NV 89121-3787 | | REBATE CLAIM | | $100.00 |
| Vendor No. 72027671  s25641<br>HALL, CHRISTINE<br>3481 LORILOU LN APT B<br>LAS VEGAS, NV 89121-3787 | | REBATE CLAIM | | $100.00 |

Sheet no. 956 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                         Case No. ____**07-11666-KG**____

_____Debtor_____                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41057975  s7406<br>HALL, DAREL<br>932 OLD MAIL LN<br>SANFORD, FL 32773 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40396597  s7309<br>HALL, DEBORAH<br>1141 FIRESIDE TRL<br>BROADVIEW HEIGHTS, OH 44147 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40410986  s24932<br>HALL, DEBORAH<br>1141 FIRESIDE TRL<br>BROADVIEW HEIGHTS, OH 44147 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39964678  s2953<br>HALL, GABRIEL<br>13213 VILLA PARK DR<br>AUSTIN, TX 78729 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40025706  s21253<br>HALL, GABRIEL<br>13213 VILLA PARK DR<br>AUSTIN, TX 78729 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71745525  s17101<br>HALL, JORDAN<br>281 GLASS RD<br>PORT ANGELES, WA 98362-9322 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40251599  s14541<br>HALL, KARYN<br>45 HARTLEY ST<br>NORTH HAVEN, CT 06473 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40277140  s20735<br>HALL, KARYN<br>45 HARTLEY ST<br>NORTH HAVEN, CT 06473 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40277203  s20739<br>HALL, KARYN<br>45 HARTLEY ST<br>NORTH HAVEN, CT 06473 | | REBATE CLAIM | | $70.00 |

Sheet no. 957 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____
                    Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   37208181   s12900  HALL, KENNETH  107 NELSON HOUSE LN  HAMPTON, VA 23669 | | REBATE CLAIM | | $100.00 |
| Vendor No.   41740583   s7965  HALL, LESTER  5448 EAST DR APT A  NILES, OH 44446 | | REBATE CLAIM | | $80.00 |
| Vendor No.   39883314   s3191  HALL, MARY  6898 CRESTED QUAIL  SAN ANTONIO, TX 78250 | | REBATE CLAIM | | $30.00 |
| Vendor No.   39883332   s19353  HALL, MARY  6898 CRESTED QUAIL  SAN ANTONIO, TX 78250 | | REBATE CLAIM | | $25.00 |
| Vendor No.   40882858   s7527  HALL, MICHAEL  3129 GREEN RIVER RD  HENDERSON, KY 42420 | | REBATE CLAIM | | $50.00 |
| Vendor No.   40252531   s6209  HALL, PHILIP  24751 DIAMOND CT  TEHACHAPI, CA 93561 | | REBATE CLAIM | | $70.00 |
| Vendor No.   39324358   s4566  HALLBERG, CHRIS  4323 MEANDER LN  LANGLEY, WA 98260 | | REBATE CLAIM | | $35.00 |
| Vendor No.   39324329   s4564  HALLBERG, DOROTHY  4323 MEANDER LN  LANGLEY, WA 98260 | | REBATE CLAIM | | $35.00 |
| Vendor No.   38485315   s2598  HALLIDAY, MARK  122 LAKE ST  ARLINGTON, MA 02474 | | REBATE CLAIM | | $25.00 |

Sheet no. 958 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38469274  s19110 <br> HALLIDAY, MARK <br> 122 LAKE ST <br> ARLINGTON, MA  02474 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38487614  s1844 <br> HALLIGAN, GEORGE <br> 35 KIMMIG AVE APT 16B <br> LODI, NJ  07644 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71982831  s10136 <br> HALLISEY, DAVID <br> 8806 MELWOOD RD <br> BETHESDA, MD  20817-3228 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 71945135  s23007 <br> HALLISEY, DAVID <br> 8806 MELWOOD RD <br> BETHESDA, MD  20817-3228 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 38639300  s14004 <br> HALLS, HUGH <br> 135 22 224TH ST LAURELTON <br> SPRINGFIELD GARDENS, NY  11413 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38639301  s14005 <br> HALLS, HUGH <br> 135 22 224TH ST <br> LAURELTON, NY  11413 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 70806523  s9464 <br> HALLWORTH, DAVID <br> 5901 FRONTIER CIR <br> HUNTINGTON BEACH, CA  92647-2130 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 41685146  s7949 <br> HALPIN, DEBRA <br> 333 E HEARNE WAY <br> GILBERT, AZ  85234 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71739625  s10227 <br> HALQUIST, CAROLE <br> 5935 HURON ST <br> TAYLOR, MI  48180-1382 | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 959 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No.    **07-11666-KG**
_____                                                          _____
                    Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70528229  s17330<br>HALTER, JAMES<br>9202 LEXINGTON FARMS DR<br>ALPHARETTA, GA 30004-6771 | | REBATE CLAIM | | $200.00 |
| Vendor No. 39813653  s14311<br>HALULA, DAVID<br>4508 HUGHES CT APT F<br>FORT CARSON, CO 80902 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38347512  s1993<br>HAM, FELICIA<br>89 LIMINGTON RD<br>BUXTON, ME 04093 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71154507  s11440<br>HAM, JOSE<br>2305 SEDGWICK AVE<br>BRONX, NY 10468-5712 | | REBATE CLAIM | | $90.00 |
| Vendor No. 71095406  s15878<br>HAMBURG, JACKIE<br>1945 MOUNT VERNON CT # 302<br>MOUNTAIN VIEW, CA 94040-2019 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70068619  s10835<br>HAMBY, DANIEL<br>113 BROADWAY ST<br>SAINT SIMONS ISLAND, GA 31522-2733 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70002325  s10834<br>HAMBY, DAVID<br>113 BROADWAY ST<br>SAINT SIMONS ISLAND, GA 31522-2733 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37200384  s1214<br>HAMDAN, FUAD<br>4105 THORNWOOD DR<br>KNOXVILLE, TN 37921 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40565741  s7046<br>HAMDI, ZIOD<br>12 CLOVERWOOD CT APT 102<br>ESSEX, MD 21221 | | REBATE CLAIM | | $30.00 |

Sheet no. 960 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
　　　　　　　Debtor

Case No. _____ **07-11666-KG**
　　　　　　　(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT — UNLIQUIDATED — DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40722163 s8681 HAMER, CYNTHIA 1254 HARVARD RD GROSSE POINTE, MI 48230 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40698960 s21577 HAMER, CYNTHIA 1254 HARVARD RD GROSSE POINTE, MI 48230 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38454744 s2633 HAMES, DANETTE 4003 GAZEBO LN MISSOURI CITY, TX 77459 | | REBATE CLAIM | | $20.00 |
| Vendor No. 36706541 s13847 HAMILTON, CHRISTOPHER 757 PINE HVN FENTON, MO 63026 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37547146 s1241 HAMILTON, ELIZABETH 1939 ENCLAVE DR MOUNT PLEASANT, SC 29464 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38665404 s4944 HAMILTON, ESTHER 2689 MCLEOD DR APT 3 LAS VEGAS, NV 89121 | | REBATE CLAIM | | $60.00 |
| Vendor No. 70373131 s11428 HAMILTON, KAREN 476 GASCONY AVE SPRINGDALE, AR 72764-7573 | | REBATE CLAIM | | $140.00 |
| Vendor No. 70373130 s22813 HAMILTON, KAREN 476 GASCONY AVE SPRINGDALE, AR 72764-7573 | | REBATE CLAIM | | $140.00 |
| Vendor No. 40882859 s15586 HAMILTON, KATIE 241 W TINMARTH RD WELLS, VT 05774 | | REBATE CLAIM | | $50.00 |

Sheet no. 961 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40882827 s15584 <br> HAMILTON, KATIE <br> 241 W TINMOUTH RD <br> WELLS, VT 05774 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40882801 s21434 <br> HAMILTON, KATIE <br> 241 W TINMOUTH RD <br> WELLS, VT 05774 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40923665 s7719 <br> HAMILTON, LINDY <br> 801 JOHN THOMAS DR <br> KEENE, TX 76059 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38485277 s2243 <br> HAMILTON, ROBERT <br> 10815 LEGEND MANOR LN <br> GLENN DALE, MD 20769 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71137607 s16418 <br> HAMILTON, SCOTT <br> 707 N COLONIAL AVE APT 1 <br> RICHMOND, VA 23221-1727 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 40396561 s5606 <br> HAMILTON, SUE <br> 2212 DANA LN <br> MODESTO, CA 95350 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38454800 s2187 <br> HAMM, MAGDY <br> 4 SAYLES ST <br> JERSEY CITY, NJ 07305 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71388282 s17550 <br> HAMMACK, JOHN <br> 12112 W 67TH <br> LENEXA, KS 66216 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71945035 s16680 <br> HAMMAN, RONALD <br> 31106 HARDESTY RD <br> SHAWNEE, OK 74801-3920 | | REBATE CLAIM | | | | $100.00 |

Sheet no. 962 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. ___**07-11666-KG**___

_____
Debtor                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 71945034 | s25709 | | | | | | | |
| HAMMAN, RONALD 31106 HARDESTY RD SHAWNEE, OK 74801-3920 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 69915894 | s10785 | | | | | | | |
| HAMMON, WILLIAM 1940 E WHEELER AVE TERRE HAUTE, IN 47802-3345 | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. 69915895 | s22572 | | | | | | | |
| HAMMON, WILLIAM 1940 E WHEELER AVE TERRE HAUTE, IN 47802-3345 | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. 70528975 | s11639 | | | | | | | |
| HAMMOND, AIMEE 2230 1ST ST APT 214 FORT MYERS, FL 33901-2974 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40446871 | s7467 | | | | | | | |
| HAMMOND, KIMBERLY 501 ERIN ST CORTEZ, CO 81321 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40446872 | s21342 | | | | | | | |
| HAMMOND, KIMBERLY 501 ERIN ST CORTEZ, CO 81321 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39815718 | s24215 | | | | | | | |
| HAMMOND, KIMBERLY 501 ERIN ST CORTEZ, CO 81321 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 39815719 | s24216 | | | | | | | |
| HAMMOND, KIMBERLY 501 ERIN ST CORTEZ, CO 81321 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40923622 | s15258 | | | | | | | |
| HAMRA, SHILLA 2171 E 7TH ST BROOKLYN, NY 11223 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 963 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40447916 s5751 HAMZA, SARJON 7650 E WILLIAMS DR SCOTTSDALE, AZ 85255 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39850609 s19265 HAMZA, SARJON 7650 E WILLIAMS DR SCOTTSDALE, AZ 85255 | | REBATE CLAIM | | $40.00 |
| Vendor No. 67637672 s15941 HAN, BO 401 SIERRA CT NEWARK, DE 19711-3447 | | REBATE CLAIM | | $50.00 |
| Vendor No. 72175671 s16721 HAN, HONGMEI 109 E 4TH ST APT 28 MOSCOW, ID 83843-2950 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38371841 s13224 HAN, JING 138 9TH ST APT 3 OAKLAND, CA 94607 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38485293 s13156 HAN, KEEYEON 511 A ORCHARD AVE PALISADES PARK, NJ 07650 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40446777 s20695 HAN, KEEYEON 511 A ORCHARD AVE PALISADES PARK, NJ 07650 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40216022 s24514 HAN, KEEYEON 511 A ORCHARD AVE PALISADES PARK, NJ 07650 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38485299 s18695 HAN, KEEYEON 511 A ORCHARD AVE PALISADES PARK, NJ 07650 | | REBATE CLAIM | | $70.00 |

Sheet no. 964 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
_____                                          (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70253045  s12288<br>HAN, RICHARD<br>6404 CITADEL LN<br>ANCHORAGE, AK 99504-3304 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38344610  s12954<br>HAN, STEVEN<br>618 68TH ST<br>BROOKLYN, NY 11220 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38335201  s13011<br>HAN, XIAOWEI<br>29 REDTAIL BND APT 5<br>CORALVILLE, IA 52241 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40637179  s14932<br>HANADA, SHIRO<br>4270 HUDSON DR<br>STOW, OH 44224 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70816307  s9779<br>HANCIK, THOMAS<br>11863 EL CAMINO PL<br>FONTANA, CA 92337-8306 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41594796  s15707<br>HANCILES, MAURICE<br>4317 JOSEPHINE AVE<br>BELTSVILLE, MD 20705 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40866572  s25006<br>HANCILES, MAURICE<br>4317 JOSEPHINE AVE<br>BELTSVILLE, MD 20705 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40874218  s24966<br>HANCILES, MAURICE<br>4317 JOSEPHINE AVE<br>BELTSVILLE, MD 20705 | | REBATE CLAIM | | $60.00 |
| Vendor No. 41594913  s8505<br>HANCOCK, RANDY<br>6127 VALLEY FORGE DR<br>HOUSTON, TX 77057 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**                                            Case No. _____**07-11666-KG**_____
_____
              Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 68967109 | s10941 | | | | |
| HAND, JACKIE 1099 PRESCOTT DR APT 2C ROSELLE, IL 60172-2794 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 71695219 | s10628 | | | | |
| HAND, RACHEL 205 SOUTHLAND DR APT C FORT PIERCE, FL 34982-5177 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 71787631 | s22503 | | | | |
| HAND, RACHEL 205 SOUTHLAND DR APT C FORT PIERCE, FL 34982-5177 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 71137871 | s9508 | | | | |
| HANDEL, RAY 110 HOLLOW OAK LN MANAHAWKIN, NJ 08050-2600 | | | REBATE CLAIM | | $150.00 |
| Vendor No. 71203689 | s22058 | | | | |
| HANDEL, RAY 110 HOLLOW OAK LN MANAHAWKIN, NJ 08050-2600 | | | REBATE CLAIM | | $150.00 |
| Vendor No. 37423233 | s12712 | | | | |
| HANDLE, DEVIN 9131 W WATERFORD SQ N GREENFIELD, WI 53228 | | | REBATE CLAIM | | $40.00 |
| Vendor No. 70816530 | s17098 | | | | |
| HANDSCOMB, PENNY 10621 RANCH VIEW DR SAN DIEGO, CA 92131-1202 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 70816523 | s25780 | | | | |
| HANDSCOMB, PENNY 10621 RANCH VIEW DR SAN DIEGO, CA 92131-1202 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 40396590 | s14731 | | | | |
| HANEFELD, DAVID 3414 WIAN DR LAVEEN, AZ 85339 | | | REBATE CLAIM | | $70.00 |

Sheet no. 966 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40396591 s24599<br>HANEFELD, DAVID<br>3414 WIAN DR<br>LAVEEN, AZ 85339 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39952624 s3219<br>HANEY, GUENEVERE<br>683 5TH AVE<br>GOLD HILL, OR 97525 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39850172 s6575<br>HANEY, PENNY<br>152 PEARL ST<br>CAMBRIDGE, MA 02139 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37848809 s8593<br>HANG, TRU<br>42714 MIDDLE RIDGE PL<br>BROADLANDS, VA 20148 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37845590 s19578<br>HANG, TRU<br>42714 MIDDLE RIDGE PL<br>BROADLANDS, VA 20148 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40792799 s8304<br>HANLEY, KEVIN<br>2324 N INTERSTATE DR<br>NORMAN, OK 73072 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40759174 s21351<br>HANLEY, KEVIN<br>2324 N INTERSTATE DR<br>NORMAN, OK 73072 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38469071 s2307<br>HANLON, JOHN<br>8 SEMINOLE RD<br>HUNTINGTON, WV 25705 | | REBATE CLAIM | | $40.00 |
| Vendor No. 37547074 s1518<br>HANLON, NADINE<br>1424 CENTER RD<br>KENDALL, NY 14476 | | REBATE CLAIM | | $30.00 |

Sheet no. 967 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                                    _____
           Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40168166 s6419<br>HANNA, BRAD<br>1409 SUPERIOR AVE APT 17<br>NEWPORT BEACH, CA 92663 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40144227 s24527<br>HANNA, BRAD<br>1409 SUPERIOR AVE APT 17<br>NEWPORT BEACH, CA 92663 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38436817 s2173<br>HANNA, JOHN<br>4 SAYLES ST<br>JERSEY CITY, NJ 07305 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38436825 s26585<br>HANNA, JOHN<br>4 SAYLES ST<br>JERSEY CITY, NJ 07305 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38454801 s2188<br>HANNA, MAGDY<br>4 SAYLES ST<br>JERSEY CITY, NJ 07305 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38461767 s1896<br>HANOPHY, KIMBERLEE<br>2922 LEXINGTON GLEN BLVD<br>MONCLOVA, OH 43542 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40421775 s6067<br>HANSARD, GRAYSON<br>186 WILLOW ST FLR 2<br>NEW HAVEN, CT 06511 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40421732 s20612<br>HANSARD, GRAYSON<br>186 WILLOW ST FLR 2<br>NEW HAVEN, CT 06511 | | REBATE CLAIM | | $55.00 |
| Vendor No. 37498292 s1148<br>HANSEN, CHRISTIE<br>7929 S JASMINE CIR<br>CENTENNIAL, CO 80112 | | REBATE CLAIM | | $60.00 |

Sheet no. 968 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____**07-11666-KG**_____
              Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37498308  s18458<br>HANSEN, CHRISTIE<br>7929 S JASMINE CIR<br>CENTENNIAL, CO 80112 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38118562  s3530<br>HANSEN, MAE<br>409 BRAMWELL ST<br>GREEN RIVER, WY 82935 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70373006  s17100<br>HANSEN, MARGE<br>2416 EDNA ST<br>SACRAMENTO, CA 95822-3626 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38410795  s12977<br>HANSEN, MICHAEL<br>4101 INGLESIDE LOOP SE<br>LACEY, WA 98503 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38410796  s23508<br>HANSEN, MICHAEL<br>4101 INGLESIDE LOOP SE<br>LACEY, WA 98503 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70197048  s17166<br>HANSEN, NICOLE<br>160 NW 70TH ST APT 105<br>BOCA RATON, FL 33487-2379 | | REBATE CLAIM | | $140.00 |
| Vendor No. 39773508  s6786<br>HANSEN, SHELLEY<br>12668 BLUEBIRD ST NW<br>COON RAPIDS, MN 55448 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38550458  s3978<br>HANSEN, TERRY<br>512 NEWBERRY CT<br>JOPPA, MD 21085 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38551427  s23984<br>HANSEN, TERRY<br>512 NEWBERRY CT<br>JOPPA, MD 21085 | | REBATE CLAIM | | $30.00 |

Sheet no. 969 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38551526 s23987 <br> HANSEN, TERRY <br> 512 NEWBERRY CT <br> JOPPA, MD 21085 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38550459 s24026 <br> HANSEN, TERRY <br> 512 NEWBERRY CT <br> JOPPA, MD 21085 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39850585 s3108 <br> HANSLIK, JOHN <br> 2560 W KIT CARSON TRL <br> ANTHEM, AZ 85086 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40423826 s26492 <br> HANSLIK, JOHN <br> 2560 W KIT CARSON TRL <br> ANTHEM, AZ 85086 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71051671 s16364 <br> HANSON, BONNIE <br> 2828 LINDSHIER AVE <br> BELLINGHAM, WA 98226-5613 | | REBATE CLAIM | | $150.00 |
| Vendor No. 39815538 s13902 <br> HANSON, GREGORY <br> 5995 BENJAMIN ST NE <br> FRIDLEY, MN 55432 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38432980 s18949 <br> HANSON, GREGORY <br> 5995 BENJAMIN ST NE <br> FRIDLEY, MN 55432 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39815539 s24058 <br> HANSON, GREGORY <br> 5995 BENJAMIN ST NE <br> FRIDLEY, MN 55432 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38432981 s18950 <br> HANSON, GREGORY <br> 5995 BENJAMIN ST NE <br> FRIDLEY, MN 55432 | | REBATE CLAIM | | $30.00 |

Sheet no. 970 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No.    **07-11666-KG**
_____                                          _____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40212576  s6197<br>HANSON, JACQUELINE<br>514 SW NOTTINGHAM RD<br>ANKENY, IA  50023 | | REBATE CLAIM | | $70.00 |
| Vendor No.  41498000  s8173<br>HANSON, JUDY<br>804 5TH AVE N<br>PRINCETON, MN  55371 | | REBATE CLAIM | | $70.00 |
| Vendor No.  41497999  s21795<br>HANSON, JUDY<br>804 5TH AVE N<br>PRINCETON, MN  55371 | | REBATE CLAIM | | $40.00 |
| Vendor No.  38652128  s4108<br>HANSON, LAURA<br>7018 8TH AVE NE<br>SEATTLE, WA  98115 | | REBATE CLAIM | | $100.00 |
| Vendor No.  39320863  s24259<br>HANSON, LAURA<br>7018 8TH AVE NE<br>SEATTLE, WA  98115 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71744143  s10586<br>HANSON, MELISSA<br>229 NORTH AVE W # 1<br>CRANFORD, NJ  07016-2126 | | REBATE CLAIM | | $75.00 |
| Vendor No.  71744435  s22465<br>HANSON, MELISSA<br>229 NORTH AVE W # 1<br>CRANFORD, NJ  07016-2126 | | REBATE CLAIM | | $75.00 |
| Vendor No.  34853234  s5363<br>HANSON, NICOLE<br>1524 GARFIELD AVE NW<br>GRAND RAPIDS, MI  49504 | | REBATE CLAIM | | $20.00 |
| Vendor No.  34897783  s24496<br>HANSON, NICOLE<br>1524 GARFIELD AVE NW<br>GRAND RAPIDS, MI  49504 | | REBATE CLAIM | | $20.00 |

In re **InPhonic, Inc.**                                     Case No. **07-11666-KG**
_____                              _____
                  Debtor                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  38370564  s13734 <br> HANSON, TODD <br> 13459 V AVE <br> CEDAR FALLS, IA 50613 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38344635  s19495 <br> HANSON, TODD <br> 13459 V AVE <br> CEDAR FALLS, IA 50613 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38370563  s26440 <br> HANSON, TODD <br> 13459 V AVE <br> CEDAR FALLS, IA 50613 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38454734  s13133 <br> HAO, XIN <br> 30390 SW ROGUE LN UNIT 3003 <br> WILSONVILLE, OR 97070 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38454741  s23586 <br> HAO, XIN <br> 30390 SW ROGUE LN UNIT 3003 <br> WILSONVILLE, OR 97070 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40565792  s14865 <br> HAQUE, AZAM <br> 4517 ETHRIDGE DR <br> PLANO, TX 75024 | | REBATE CLAIM | | | | $80.00 |
| Vendor No.  41594870  s25081 <br> HAQUE, AZAM <br> 4517 ETHRIDGE DR <br> PLANO, TX 75024 | | REBATE CLAIM | | | | $80.00 |
| Vendor No.  70829984  s12458 <br> HAQUE, SAMIA <br> 2937 BEAUREGARD ST #202 <br> ALEXANDRIA, VA 22312 | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  71997947  s11863 <br> HARABURDA, VALERIE <br> 11315 347TH AVE <br> TWIN LAKES, WI 53181-9594 | | REBATE CLAIM | | | | $20.00 |

Sheet no. 972 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                              _____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  38178186    s17873 <br> HARADON, ANDREA <br> 306913 SPENCER HLL RD <br> CORNING, NY 14830 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41119999    s7791 <br> HARCUM, EMILY <br> 222 MELWOOD AVE APT 104 <br> PITTSBURGH, PA 15213 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  41168819    s21599 <br> HARCUM, EMILY <br> 222 MELWOOD AVE APT 104 <br> PITTSBURGH, PA 15213 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  71153045    s9516 <br> HARDEN, JUMUAH <br> 340 E WINDFIELD PL <br> APPLETON, WI 54911 | | REBATE CLAIM | | | | $125.00 |
| Vendor No.  71052403    s9515 <br> HARDEN, JUMUAH <br> 840 E WINDFIELD PL <br> APPLETON, WI 54911-1524 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  40923651    s7721 <br> HARDEN, MICHAEL <br> 2755 ELM DR <br> SPRINGFIELD, OH 45504 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40903807    s25174 <br> HARDEN, MICHAEL <br> 2755 ELM DR <br> SPRINGFIELD, OH 45504 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38454750    s13257 <br> HARDISON, JOHN <br> 1409 WELLINGTON DR <br> DENTON, TX 76209 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38454751    s23666 <br> HARDISON, JOHN <br> 1409 WELLINGTON DR <br> DENTON, TX 76209 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 973 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No.    **07-11666-KG**
_____                              _____
                    Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   38644127   s20121<br>HARDISON, JOHN<br>1409 WELLINGTON DR<br>DENTON, TX 76209 | | REBATE CLAIM | | $70.00 |
| Vendor No.   38644128   s20122<br>HARDISON, JOHN<br>1409 WELLINGTON DR<br>DENTON, TX 76209 | | REBATE CLAIM | | $70.00 |
| Vendor No.   71983394   s9925<br>HARDY, JAMES<br>82 HILTON AVE<br>HEMPSTEAD, NY 11550-2122 | | REBATE CLAIM | | $130.00 |
| Vendor No.   40874320   s8242<br>HARDY, SUSAN<br>405 NEW TIMBER PATH<br>APEX, NC 27502 | | REBATE CLAIM | | $60.00 |
| Vendor No.   40866626   s21789<br>HARDY, SUSAN<br>405 NEW TIMBER PATH<br>APEX, NC 27502 | | REBATE CLAIM | | $40.00 |
| Vendor No.   37697941   s12713<br>HARDY, WILLIAM<br>31 STONEBRIDGE RD<br>LOUISVILLE, KY 40207 | | REBATE CLAIM | | $100.00 |
| Vendor No.   40212595   s6201<br>HAREESH, NINA<br>17 SANTA MONICA<br>IRVINE, CA 92606 | | REBATE CLAIM | | $70.00 |
| Vendor No.   38519963   s19553<br>HAREESH, NINA<br>17 SANTA MONICA<br>IRVINE, CA 92606 | | REBATE CLAIM | | $30.00 |
| Vendor No.   41057971   s7588<br>HARENZA, THERESA<br>109 E 9TH ST<br>CARTHAGE, MO 64836 | | REBATE CLAIM | | $50.00 |

Sheet no. 974 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41057970 s25056 <br> HARENZA, THERESA <br> 109 E 9TH ST <br> CARTHAGE, MO 64836 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41057972 s25057 <br> HARENZA, THERESA <br> 109 E 9TH ST <br> CARTHAGE, MO 64836 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41399341 s25208 <br> HARENZA, THERESA <br> 109 E 9TH ST <br> CARTHAGE, MO 64836 | | REBATE CLAIM | | $50.00 |
| Vendor No. 68967770 s16837 <br> HARGER, HAROLD <br> 2012 SW MAYFLOWER DR <br> PALM CITY, FL 34990-7539 | | REBATE CLAIM | | $50.00 |
| Vendor No. 68967769 s25776 <br> HARGER, HAROLD <br> 2012 SW MAYFLOWER DR <br> PALM CITY, FL 34990-7539 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38555244 s4629 <br> HARGIS, DWIGHT <br> 12144 W EXPOSITION DR <br> LAKEWOOD, CO 80228 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40874318 s7837 <br> HARIA, DHIREN <br> 7126 73RD PL APT 3 <br> GLENDALE, NY 11385 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40821836 s21237 <br> HARIA, DHIREN <br> 7126 73RD PL APT 3 <br> GLENDALE, NY 11385 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40034669 s17849 <br> HARIA, OHIREN <br> 7126 73RD PL APT 3 <br> GLENDALE, NY 11385 | | REBATE CLAIM | | $25.00 |

Sheet no. 975 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No.     **07-11666-KG**
_____                                              _____
Debtor                                                                       (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40034681   s2979<br>HARICH, THOMAS<br>14287 ANACAPA CT<br>FONTANA, CA 92336 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40034619   s23791<br>HARICH, THOMAS<br>14287 ANACAPA CT<br>FONTANA, CA 92336 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40676196   s15102<br>HARIHARAN, BALAJI<br>756 LIMERICK CT<br>SUNNYVALE, CA 94087 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40676206   s21179<br>HARIHARAN, BALAJI<br>756 LIMERICK CT<br>SUNNYVALE, CA 94087 | | REBATE CLAIM | | $25.00 |
| Vendor No. 37887719   s12840<br>HARIPURAM, HARANATHA<br>819W W 48TH ST APT A<br>NORFOLK, VA 23508 | | REBATE CLAIM | | $70.00 |
| Vendor No. 72123073   s10017<br>HARJANI, RISHI<br>3100 RIVER EXCHANGE DR APT 308<br>NORCROSS, GA 30092-4234 | | REBATE CLAIM | | $180.00 |
| Vendor No. 71787917   s11753<br>HARKINS, CARTER<br>1600 FRANKLIN AVE # A<br>NASHVILLE, TN 37206-2522 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71787916   s22910<br>HARKINS, CARTER<br>1600 FRANKLIN AVE # A<br>NASHVILLE, TN 37206-2522 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71846707   s16490<br>HARLOW, STEPHEN<br>14 GRAND VIEW CIR<br>NORTH WATERBORO, ME 04061-4953 | | REBATE CLAIM | | $130.00 |

Sheet no. 976 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**    Case No. **07-11666-KG**

Debtor    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71846708  s25602<br>HARLOW, STEPHEN<br>14 GRAND VIEW CIR<br>NORTH WATERBORO, ME 04061-4953 | | REBATE CLAIM | | $130.00 |
| Vendor No. 67487584  s9213<br>HARMON, DENICE<br>4641 JENKINS CIR<br>LEWISVILLE, TX 75056-3163 | | REBATE CLAIM | | $110.00 |
| Vendor No. 67334975  s21974<br>HARMON, DENICE<br>4641 JENKINS CIR<br>LEWISVILLE, TX 75056-3163 | | REBATE CLAIM | | $100.00 |
| Vendor No. 67462116  s21975<br>HARMON, DENICE<br>4641 JENKINS CIR<br>LEWISVILLE, TX 75056-3163 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37810065  s6318<br>HARMS, ERIC<br>14362 N 141ST AVE<br>SUN CITY, AZ 85379 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40684009  s8078<br>HARMS, RICK<br>7485 RUSH RIVER DR STE 710-109<br>SACRAMENTO, CA 95831 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40684515  s21157<br>HARMS, RICK<br>7485 RUSH RIVER DR STE 710-109<br>SACRAMENTO, CA 95831 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38473693  s17734<br>HARNER, TODD<br>277 N FIRST ST<br>BERRYSBURG, PA 17005 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41399377  s8451<br>HARP, MELISSA<br>11304 COPPERMINE RD<br>WOODSBORO, MD 21798 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                          _____
                    Debtor                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41399329  s25207 <br> HARP, MELISSA <br> 11304 COPPERMINE RD <br> WOODSBORO, MD 21798 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71865802  s10574 <br> HARPER, JAMES <br> 20047 SCOTT ST <br> MOKENA, IL 60448-1625 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40182105  s5430 <br> HARPER, KEVIN <br> 243 BUBBLING BROOK LN <br> DRAPER, UT 84020 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40420422  s5673 <br> HARPER, KIM <br> 1311 NW WESTGATE AVE <br> VANCOUVER, WA 98665 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71372229  s6739 <br> HARPER, MICHAEL <br> 312 COMMONS DR <br> EVANS, GA 30809-3608 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71387860  s20999 <br> HARPER, MICHAEL <br> 312 COMMONS DR <br> EVANS, GA 30809-3608 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71387859  s21000 <br> HARPER, MICHAEL <br> 312 COMMONS DR <br> EVANS, GA 30809-3608 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40423844  s6373 <br> HARRELL, DOUG <br> PO BOX 472 <br> BLOUNTSTOWN, FL 32424 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38371845  s19005 <br> HARRELL, DOUG <br> PO BOX 472 <br> BLOUNTSTOWN, FL 32424 | | REBATE CLAIM | | $25.00 |

Sheet no. 978 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. **07-11666-KG**
_____                                   _____
Debtor                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71372478 s10222<br>HARRELL, JOSHUA<br>3521 OLD NEWBURG RD<br>MURRAY, KY 42071-5008 | | REBATE CLAIM | | $150.00 |
| Vendor No. 41503087 s8811<br>HARRELL, TIMOTHY<br>1093 WOODSIDE MEADOWS DR<br>REDDING, CA 96002 | | REBATE CLAIM | | $30.00 |
| Vendor No. 68630534 s9325<br>HARRELSON, JORDAN<br>2098 COUNTY ROAD 210<br>NACOGDOCHES, TX 75965-0598 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38639338 s4236<br>HARRIMAN, DEE<br>3498 WIMBLEDON WAY<br>COSTA MESA, CA 92626 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38651731 s24044<br>HARRIMAN, DEE<br>3498 WIMBLEDON WAY<br>COSTA MESA, CA 92626 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40560850 s14979<br>HARRIMAN, JASON<br>15719 E 4TH AVE APT 46<br>SPOKANE VALLEY, WA 99037 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40564326 s21043<br>HARRIMAN, JASON<br>15719 E 4TH AVE APT 46<br>SPOKANE VALLEY, WA 99037 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37500376 s12864<br>HARRINANDAN, LENA<br>4118 111TH ST<br>CORONA, NY 11368 | | REBATE CLAIM | | $60.00 |
| Vendor No. 37500375 s18585<br>HARRINANDAN, LENA<br>4118 111TH ST<br>CORONA, NY 11368 | | REBATE CLAIM | | $60.00 |

Sheet no. 979 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                      Case No. __07-11666-KG__
_____                                                      (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38346485 s1978<br>HARRINGTON, LAUREN<br>7471 SHADY GLEN DR<br>FLOWERY BRANCH, GA 30542 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38554687 s20101<br>HARRINGTON, LAUREN<br>7471 SHADY GLEN DR<br>FLOWERY BRANCH, GA 30542 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 67430092 s9275<br>HARRINGTON, MICHAEL<br>7776 MARSHALL HEIGHTS CT<br>FALLS CHURCH, VA 22043-2552 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 41311361 s8936<br>HARRIS, ANISSA<br>208 KINGSTON TERRACE CT<br>SAINT CHARLES, MO 63301 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 41499885 s21753<br>HARRIS, ANISSA<br>208 KINGSTON TERRACE CT<br>SAINT CHARLES, MO 63301 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39852559 s6996<br>HARRIS, BILLY<br>6926 CO RD 130<br>KILLEN, AL 35645 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71814109 s9973<br>HARRIS, CHRISTOPHER<br>137 BOWIE DR<br>HEATH, TX 75032-4611 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71865838 s22232<br>HARRIS, CHRISTOPHER<br>137 BOWIE DR<br>HEATH, TX 75032-4611 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40565875 s6633<br>HARRIS, CLARENCE<br>2628 ROSEBAY DR<br>YORK, PA 17408 | | REBATE CLAIM | | | | $70.00 |

Sheet no. 980 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No.    **07-11666-KG**
_____                                                    _____
              Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    70857830    s12643<br>HARRIS, DAVID<br>22539 WELBORNE MANOR SQ<br>ASHBURN, VA  20148-3146 | | REBATE CLAIM | | $75.00 |
| Vendor No.    70857831    s25547<br>HARRIS, DAVID<br>22539 WELBORNE MANOR SQ<br>ASHBURN, VA  20148-3146 | | REBATE CLAIM | | $75.00 |
| Vendor No.    71137921    s9888<br>HARRIS, DAVID<br>2282 FUERTE ST<br>OCEANSIDE, CA  92054-6119 | | REBATE CLAIM | | $100.00 |
| Vendor No.    71180676    s22187<br>HARRIS, DAVID<br>2282 FUERTE ST<br>OCEANSIDE, CA  92054-6119 | | REBATE CLAIM | | $150.00 |
| Vendor No.    70002148    s11412<br>HARRIS, ELIZABETH<br>11157 E ONYX CT<br>SCOTTSDALE, AZ  85259-4858 | | REBATE CLAIM | | $70.00 |
| Vendor No.    70002206    s11411<br>HARRIS, ELIZABETH<br>1157 E ONYX CT<br>SCOTTSDALE, AZ  85259 | | REBATE CLAIM | | $100.00 |
| Vendor No.    71448347    s10608<br>HARRIS, ELIZABETH<br>336 JARRETT RD<br>HARTSELLE, AL  35640-5516 | | REBATE CLAIM | | $125.00 |
| Vendor No.    40251549    s5591<br>HARRIS, HERBERT<br>341 E TEN MILE RD<br>PENSACOLA, FL  32534 | | REBATE CLAIM | | $30.00 |
| Vendor No.    41397542    s8021<br>HARRIS, JOHN<br>5936 LOST VALLEY ST<br>LAS VEGAS, NV  89113 | | REBATE CLAIM | | $75.00 |

Sheet no. 981 of 2843  sheets attached to Schedule of
              Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. ____**07-11666-KG**____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 36486262  s3863<br>HARRIS, JOY<br>6377 WINDCLIFF DR<br>GROVE CITY, OH 43123 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 38644323  s4717<br>HARRIS, JULIE<br>320 CENTRAL PARK W APT 10H<br>NEW YORK, NY 10025 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70357804  s16840<br>HARRIS, LAURIE<br>212 E AZUSA LN<br>AZUSA, CA 91702-4528 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38519917  s3920<br>HARRIS, MANDY<br>18115 US HIGHWAY 31<br>CULLMAN, AL 35058 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40446819  s14787<br>HARRIS, MATTHEW<br>225 E WASHINGTON ST APT 202<br>IOWA CITY, IA 52240 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71815128  s9812<br>HARRIS, MICHEAL<br>1301 HAWTHORNE ST<br>SHADY SIDE, MD 20764-2908 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70189387  s18405<br>HARRIS, RAYMOND<br>1533 S 1220 W<br>WOODS CROSS, UT 84087-2370 | | REBATE CLAIM | | | | $200.00 |
| Vendor No. 71371229  s16442<br>HARRIS, ROBERT<br>2132 ARLINGTON AVE NE<br>ATLANTA, GA 30324-4524 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38469273  s1687<br>HARRIS, RON<br>6203 SKI TEXAS LN<br>ROSHARON, TX 77583 | | REBATE CLAIM | | | | $75.00 |

Sheet no. 982 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                                    _____
                  Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40251167  s6426<br>HARRIS, SHERRY<br>23150 AVENUE SAN LUIS APT 101<br>WOODLAND HILLS, CA  91364 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38580068  s4974<br>HARRIS, SOPHIA<br>16560 TITAN RD<br>SAINT ROBERT, MO  65584 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38580019  s24223<br>HARRIS, SOPHIA<br>16560 TITAN RD<br>SAINT ROBERT, MO  65584 | | REBATE CLAIM | | $50.00 |
| Vendor No. 67564072  s15977<br>HARRIS, TURNER<br>175 N LOCUST HILL DR APT 2508<br>LEXINGTON, KY  40509-1584 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38406867  s2460<br>HARRIS, TYRENE<br>3102 NORTHMONT RD<br>BALTIMORE, MD  21244 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71997848  s10675<br>HARRISON, AMY<br>2906 E OAKS RD N<br>URBANA, IL  61802-9685 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71321102  s16620<br>HARRISON, BRIANA<br>5807 N BRIDLE TER<br>BEVERLY HILLS, FL  34465-2128 | | REBATE CLAIM | | $75.00 |
| Vendor No. 69518773  s11928<br>HARRISON, DAVID<br>9804 65TH ST<br>KENOSHA, WI  53142-8185 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69518797  s22936<br>HARRISON, DAVID<br>9804 65TH ST<br>KENOSHA, WI  53142-8185 | | REBATE CLAIM | | $100.00 |

Sheet no. 983 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                   Case No. **07-11666-KG**

　　　　　　　Debtor                                                 (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38314368 s13352<br>HARRISON, JARED<br>24 DUBLIN DR<br>ELMIRA, NY 14905 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40447904 s14479<br>HARRISON, JASON<br>249 VICTORIA PT<br>SCHERTZ, TX 78154 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40445406 s21783<br>HARRISON, JASON<br>249 VICTORIA PT<br>SCHERTZ, TX 78154 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40564406 s14917<br>HARRISON, JOHN<br>PO BOX 87018<br>PHOENIX, AZ 85080 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38619605 s24301<br>HARRISON, JOHN<br>PO BOX 87018<br>PHOENIX, AZ 85080 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38115567 s1570<br>HARRISON, MATT<br>5571 WILLOW WOOD DR<br>MORRISON, CO 80465 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38115605 s26125<br>HARRISON, MATT<br>5571 WILLOW WOOD DR<br>MORRISON, CO 80465 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 40759135 s15139<br>HARRISON, PAULA<br>1600 N MILWAUKEE AVE STE 407<br>LAKE VILLA, IL 60046 | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 71372896 s12024<br>HARRISON, RICHARD<br>366 CLOSTER DOCK RD<br>CLOSTER, NJ 07624-3007 | | REBATE CLAIM | | | | $100.00 |

Sheet no. 984 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                                      _____
                        Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| Vendor No. 71371946 s10557 HARRISON, RICHARD 366 COLSTER DOCK RD CRESSKILL, NJ 07626 | REBATE CLAIM | | $100.00 |
| Vendor No. 41497981 s8641 HARSHANY, MARK 12234 HART CRST SAN ANTONIO, TX 78249 | REBATE CLAIM | | $40.00 |
| Vendor No. 41498015 s21749 HARSHANY, MARK 12234 HART CRST SAN ANTONIO, TX 78249 | REBATE CLAIM | | $50.00 |
| Vendor No. 40216005 s5385 HART, DERRICK 18181 NE 31ST CT APT 2504 AVENTURA, FL 33160 | REBATE CLAIM | | $25.00 |
| Vendor No. 40252448 s24660 HART, DERRICK 18181 NE 31ST CT APT 2504 AVENTURA, FL 33160 | REBATE CLAIM | | $75.00 |
| Vendor No. 41685694 s8877 HART, EDWIN 1684 RIFLE WAY SW MARIETTA, GA 30064 | REBATE CLAIM | | $30.00 |
| Vendor No. 38406744 s17765 HART, GREGORY 2425 ASHDALE DR APT 34 AUSTIN, TX 78757 | REBATE CLAIM | | $25.00 |
| Vendor No. 38370337 s23710 HART, GREGORY 2425 ASHDALE DR APT 34 AUSTIN, TX 78757 | REBATE CLAIM | | $75.00 |
| Vendor No. 39852478 s18125 HART, HOLLIE 4412 DARVENTRY CT CHARLOTTE, NC 28226 | REBATE CLAIM | | $80.00 |

Sheet no. 985 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                            (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71203155  s9671 <br> HART, KEIR <br> 11819 RIDGE PKWY APT 936 <br> BROOMFIELD, CO 80021-6501 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70002297  s16968 <br> HART, LARRY <br> 4928 CALLE CUMBRE <br> SIERRA VISTA, AZ 85635-5734 | | REBATE CLAIM | | $120.00 |
| Vendor No. 71203195  s16146 <br> HART, PATRICK <br> 7361 NW 13TH CT <br> LAUDERHILL, FL 33313-5333 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71203194  s22090 <br> HART, PATRICK <br> 7361 NW 13TH CT <br> LAUDERHILL, FL 33313-5333 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38335147  s2339 <br> HART, ROSE <br> 1109 CALIFORNIA AVE <br> LOS BANOS, CA 93635 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71983527  s11803 <br> HART, TONI RAE <br> 15700 TEESDALE RD <br> EDMOND, OK 73013-2058 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41594894  s9042 <br> HARTIS, JUDITH <br> 110 TREE BARK TRL <br> HAZEL GREEN, AL 35750 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41680606  s25324 <br> HARTIS, JUDITH <br> 110 TREE BARK TRL <br> HAZEL GREEN, AL 35750 | | REBATE CLAIM | | $20.00 |
| Vendor No. 70002336  s11278 <br> HARTLEY, BILL <br> 9458 E IMPALA AVE <br> MESA, AZ 85209-7004 | | REBATE CLAIM | | $70.00 |

Sheet no. 986 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No.    **07-11666-KG**
_____                                         _____
           Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38461719   s2489<br>HARTMAN, CRYSTAL<br>3634 DRURY LN<br>PADUCAH, KY 42001 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39952723   s13491<br>HARTMAN, JOSEPH<br>204 MILPASS DR<br>HOLLY SPRINGS, NC 27540 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70858690   s16989<br>HARTMAN, KATHERINE<br>10313 HANSON BLVD NW APT 206<br>MINNEAPOLIS, MN 55433-4670 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 40192088   s14499<br>HARTMAN, KEITH<br>1769 MARY LYNN CT<br>MARNE, MI 49435 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40192090   s24435<br>HARTMAN, KEITH<br>1769 MARY LYNN CT<br>MARNE, MI 49435 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38639337   s4366<br>HARTMANN, JEFFREY<br>5312 S WASHINGTON AVE<br>LANSING, MI 48911 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38642978   s19801<br>HARTMANN, JEFFREY<br>5312 S WASHINGTON AVE<br>LANSING, MI 48911 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41301105   s15745<br>HARTNETT, MICHAEL<br>10511 LA MORADA DR<br>SAN DIEGO, CA 92124 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39322638   s14046<br>HARTOON, THOMAS<br>1404 S 80TH AVE<br>YAKIMA, WA 98908 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 987 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
                Debtor                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41685136    s8043 <br> HARTSOCK, STEPHEN <br> 28526 OAK AVE <br> ORANGE BEACH, AL 36561 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70858644    s11552 <br> HARTWAY, JOEL <br> 2617 S 46TH ST STE 300 <br> PHOENIX, AZ 85034-7435 | | REBATE CLAIM | | $80.00 |
| Vendor No. 70858643    s22858 <br> HARTWAY, JOEL <br> 2617 S 46TH ST STE 300 <br> PHOENIX, AZ 85034-7435 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38644069    s13956 <br> HARTWELL BEAL, PAMELA <br> 2946 30TH ST # C <br> SAN DIEGO, CA 92104 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38743901    s5109 <br> HARTWIG, TROY <br> 4516 NE BLUE JAY CT <br> LEES SUMMIT, MO 64064 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41398886    s8442 <br> HARUSICH, ELENA <br> 68 N SCHOOL LN <br> SOUDERTON, PA 18964 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38487620    s1845 <br> HARVEY, BELINDA <br> 1923 11TH AVE <br> MERIDIAN, MS 39301 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70068443    s11629 <br> HARVEY, DEREK <br> 1203 E COTHRELL ST # 3 <br> OLATHE, KS 66061-2961 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41396587    s8431 <br> HARVEY, JAMES <br> 1378 N CHERRY POP DR <br> HERNANDO, FL 34442 | | REBATE CLAIM | | $50.00 |

Sheet no. 988 of 2843   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. ____**07-11666-KG**____
_____                                        (If known)
              Debtor

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41397518 | s21544 | | | | | | | |
| HARVEY, JAMES 1378 N CHERRY POP DR HERNANDO, FL 34442 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 41285240 | s8131 | | | | | | | |
| HARVEY, JASON 12 W 1ST ST RIDGELY, MD 21660 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41252897 | s25122 | | | | | | | |
| HARVEY, JASON 12 W 1ST ST RIDGELY, MD 21660 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41163908 | s25115 | | | | | | | |
| HARVEY, JASON 12 W 1ST ST RIDGELY, MD 21660 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40034637 | s17848 | | | | | | | |
| HARVEY, PAULA 1892 SWINTON DR FOLSOM, CA 95630 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38364804 | s17753 | | | | | | | |
| HARVEY, TONY 511 IMPALA TRL HARKER HEIGHTS, TX 76548 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 36584375 | s8587 | | | | | | | |
| HASAN, KAMRUL 12 LEONARD PL # A ALBANY, NY 12202 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 36617253 | s21778 | | | | | | | |
| HASAN, KAMRUL 12 LEONARD PL # A ALBANY, NY 12202 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37905613 | s12705 | | | | | | | |
| HASAN, MOHSEN 4610 61ST ST APT 4H WOODSIDE, NY 11377 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 989 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37905611 s12704 HASAN, MOHSEN 4610 61ST ST WOODSIDE, NY 11377 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38554251 s4956 HASDORFF, JENNIFER 6011 FIAT DR SAN ANTONIO, TX 78218 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40676072 s15443 HASHIM, HUSSAIN 12430 METRIC BLVD APT 2205 AUSTIN, TX 78758 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70962583 s9613 HASHMI, ATIF 813 EAGLE HTS APT A MADISON, WI 53705-1569 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40034711 s14974 HASHMI, SHAHRUKH 680 MIX AVE APT 6N HAMDEN, CT 06514 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40034628 s3095 HASHNI, SHAHRUKH 680 MIX AVE APT 6N HAMDEN, CT 06514 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40422062 s5403 HASKINS, LAURA RR 6 BOX 2816 SALEM, MO 65560 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41523721 s15645 HASSAN, ALI 2351 LIMESTONE WAY COLUMBUS, OH 43228 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41284937 s8126 HASSAN, SOLOMAN 23 JACKSON LN STREAMWOOD, IL 60107 | | REBATE CLAIM | | $70.00 |

Sheet no. 990 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                      _____
Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40953881  s25034 <br> HASSAN, SOLOMAN <br> 23 JACKSON LN <br> STREAMWOOD, IL  60107 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40953858  s21442 <br> HASSAN, SOLOMAN <br> 23 JACKSON LN <br> STREAMWOOD, IL  60107 | | REBATE CLAIM | | $30.00 |
| Vendor No.  41284957  s21608 <br> HASSAN, SOLOMAN <br> 23 JACKSON LN <br> STREAMWOOD, IL  60107 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71744088  s16557 <br> HASTINGS, CHRISTINE <br> 9408 E 65TH ST APT 1707 <br> TULSA, OK  74133-1475 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71745262  s25642 <br> HASTINGS, CHRISTINE <br> 9408 E 65TH ST APT 1707 <br> TULSA, OK  74133-1475 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38406736  s2442 <br> HATCH, ANGE <br> 259 ORRIS TER <br> SAN RAFAEL, CA  94903 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38406775  s18941 <br> HATCH, ANGE <br> 259 ORRIS TER <br> SAN RAFAEL, CA  94903 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38383685  s19487 <br> HATCH, ANGE <br> 259 ORRIS TER <br> SAN RAFAEL, CA  94903 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38384357  s3672 <br> HATCH, ANGE <br> 2859 ORRIS TERR <br> SAN RAFAEL, CA  94903 | | REBATE CLAIM | | $70.00 |

Sheet no. 991 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                  Case No. _____ **07-11666-KG**
_____                                                (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38523239 s3913<br>HATCHEL, STEVE<br>23 ROLLING RDG<br>RANCHO SANTA MARGARITA, CA 92688 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38523240 s19588<br>HATCHEL, STEVE<br>23 ROLLING RDG<br>RANCHO SANTA MARGARITA, CA 92688 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40792765 s15140<br>HATFIELD, LOIS<br>2328 S HARVEY AVE<br>OKLAHOMA CITY, OK 73109 | | REBATE CLAIM | | $80.00 |
| Vendor No. 71529202 s12388<br>HATFIELD, MICHAEL<br>612 WICHITA DR<br>LEXINGTON, KY 40503-2165 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38371453 s2391<br>HATHAWAY, SCOTT<br>107 WEST ST<br>ESSEX JUNCTION, VT 05452 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38371603 s23696<br>HATHAWAY, SCOTT<br>107 WEST ST<br>ESSEX JUNCTION, VT 05452 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38461839 s18416<br>HATSIANDROU, NICHOLAS<br>360 W 34TH ST APT 14C<br>NEW YORK, NY 10001 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71316033 s10218<br>HATT, MINETTE<br>278 TEXAS OAK DR<br>CEDAR CREEK, TX 78612-4918 | | REBATE CLAIM | | $170.00 |
| Vendor No. 38131709 s7612<br>HATTABAUGH, PAM<br>1115 DIZZY DEAN RD<br>BOONEVILLE, AR 72927 | | REBATE CLAIM | | $50.00 |

Sheet no. 992 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**            Case No.    **07-11666-KG**

        Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38368986  s21248<br>HATTABAUGH, PAM<br>1115 DIZZY DEAN RD<br>BOONEVILLE, AR 72927 | | REBATE CLAIM | | $70.00 |
| Vendor No. 69545638  s17054<br>HATTON, LINDLE<br>1834 SUNNINGDALE DR<br>ROSEVILLE, CA 95747-5848 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70373149  s10985<br>HAU, VINH<br>6032 21ST AVE S<br>SEATTLE, WA 98108-2940 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70829914  s16575<br>HAUCK, TIM<br>1600 S EADS ST APT 409S<br>ARLINGTON, VA 22202-2904 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70829903  s10451<br>HAUCK, TIM<br>1600 S FADS ST #409 S<br>ARLINGTON, VA 22202 | | REBATE CLAIM | | $150.00 |
| Vendor No. 67803289  s16736<br>HAUGHTON, VERONICA<br>3209 RIPPLE RD<br>WINDSOR MILL, MD 21244-2873 | | REBATE CLAIM | | $130.00 |
| Vendor No. 40151979  s14532<br>HAUGLAND, NILS<br>626 N ANDERSON ST<br>TACOMA, WA 98406 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40564352  s20931<br>HAUGLAND, NILS<br>626 N ANDERSON ST<br>TACOMA, WA 98406 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38551476  s3740<br>HAUPT, DEBBIE<br>3159 LIDO WAY<br>DENTON, TX 76207 | | REBATE CLAIM | | $25.00 |

Sheet no. 993 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40396660 s25084 <br> HAUPT, DEBBIE <br> 3159 LIDO WAY <br> DENTON, TX 76207 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40722203 s14956 <br> HAUSUIRTH, SCOTT <br> 242 BUTLER CT <br> CHAPEL HILL, NC 27514 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40024064 s15221 <br> HAVLIK, JONATHAN <br> 3318 MAGNOLIA AVE # A <br> SAINT LOUIS, MO 63118 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38410877 s2160 <br> HAWK, MARTIN <br> 101 PRESIDENTIAL PKWY <br> POWELL, OH 43065 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70348020 s17361 <br> HAWK, ROBERT <br> 15123 47TH DR SE <br> EVERETT, WA 98208-8829 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71388088 s11191 <br> HAWKINS, ALLYSON <br> 877 S FOX HILL DR <br> SPANISH FORK, UT 84660-2808 | | REBATE CLAIM | | $120.00 |
| Vendor No. 40151991 s5738 <br> HAWKINS, JESSE <br> 70021 5TH ST <br> COVINGTON, LA 70433 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40151992 s26399 <br> HAWKINS, JESSE <br> 70021 5TH ST <br> COVINGTON, LA 70433 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39323153 s17980 <br> HAWKINS, JOHN <br> 1055 N FHORE DR <br> ROSWELL, GA 30076 | | REBATE CLAIM | | $25.00 |

Sheet no. 994 of 2843 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___**07-11666-KG**___
_____                                          (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39323892 s18119 HAWKINS, JOHN 1055 N SHORE DR ROSWELL, GA 30076 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41742586 s8983 HAWKINS, KEVIN 105 WEST NC 54 STE 265 DURHAM, NC 27713 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71529024 s12555 HAWORTH, JOHN 1601 W SUNNYSIDE DR UNIT 130 PHOENIX, AZ 85029-3777 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37344460 s12179 HAX, BRIAN 52 SALTED LN DURHAM, CT 06422 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71580296 s9362 HAX, BRIAN 52 SALTED LN DURHAM, CT 06422-1112 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38462409 s2218 HAYASHI, MARI 371 GORGE RD APT 3 CLIFFSIDE PARK, NJ 07010 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41163858 s8103 HAYDEN, GENAVEE 12971 E WILD HORSE CORRAL DR VAIL, AZ 85641 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41163864 s21594 HAYDEN, GENAVEE 12971 E WILD HORSE CORRAL DR VAIL, AZ 85641 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39773542 s5292 HAYDEN, TODD 8 RAMBLING OAKS WAY APT H CATONSVILLE, MD 21228 | | REBATE CLAIM | | $100.00 |

Sheet no. 995 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                   Case No. **07-11666-KG**
_____                            _____
Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39324674 s20056 HAYDEN, TODD 8 RAMBLING OAKS WAY APT H CATONSVILLE, MD 21228 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38383757 s1764 HAYES JR, VERBIN 1462 WARDMIER DR CENTERVILLE, OH 45459 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40151861 s5557 HAYES, ANDREW 26 HIGHLAND ST CONCORD, MA 01742 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40619366 s6966 HAYES, MELISSA 10011 FERNSTONE LN HOUSTON, TX 77070 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40619372 s24837 HAYES, MELISSA 10011 FERNSTONE LN HOUSTON, TX 77070 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40025687 s2970 HAYES, NIKOLE 4309 N KENMORE AVE # 3 CHICAGO, IL 60613 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37733358 s1178 HAYES, PATRICIA PO BOX 700 CEDAR RIDGE, CA 95924 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39325026 s14306 HAYNES, CAROL 19701 CRESTWOOD CT PARKER, CO 80138 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39324726 s24172 HAYNES, CAROL 19701 CRESTWOOD CT PARKER, CO 80138 | | REBATE CLAIM | | $30.00 |

Sheet no. 996 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
                    Debtor

Case No. _____ **07-11666-KG**
                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38665265  s4767<br>HAYNES, SHAKEEMA<br>446 OAKWOOD DR<br>HARDEEVILLE, SC 29927 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40252435  s6428<br>HAYS, DON<br>38114 HIGHWAY 24<br>MONROE CITY, MO 63456 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38485300  s23475<br>HAYS, DON<br>38114 HIGHWAY 24<br>MONROE CITY, MO 63456 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40938493  s7542<br>HAYS, ROBERT<br>7 MEADOW DR<br>OXFORD, CT 06478 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40953750  s21373<br>HAYS, ROBERT<br>7 MEADOW DR<br>OXFORD, CT 06478 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40938494  s21367<br>HAYS, ROBERT<br>7 MEADOW DR<br>OXFORD, CT 06478 | | REBATE CLAIM | | $50.00 |
| Vendor No. 67085674  s9203<br>HAYSLIP, RANDY<br>6549 NW 103RD TER<br>POMPANO BEACH, FL 33076-2932 | | REBATE CLAIM | | $170.00 |
| Vendor No. 70904642  s9669<br>HAYWARD, JONATHAN<br>10704 DEBMOOR PL<br>RALEIGH, NC 27614-7018 | | REBATE CLAIM | | $180.00 |
| Vendor No. 40903801  s7362<br>HAYWOOD, VANESSA & BRIAN<br>2123 GOLDEN VALLEY DR<br>INDEPENDENCE, KY 41051 | | REBATE CLAIM | | $70.00 |

Sheet no. 997 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
                    Debtor

Case No. _____**07-11666-KG**_____
                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40903802 s7363 HAYWOOD, VANESSA 2123 GOLDEN VALLEY DR INDEPENDENCE, KY 41051 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38485250 s5966 HAZAN-COHEN, MARCOS & KAREN 5839 WILLOW WOOD LN DALLAS, TX 75252 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38485279 s18848 HAZAN-COHEN, MARCOS & KAREN 5839 WILLOW WOOD LN DALLAS, TX 75252 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41243628 s8911 HAZEK, ANDREW 711 BREWSTER LN SCHAUMBURG, IL 60193 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41243624 s21828 HAZEK, ANDREW 711 BREWSTER LN SCHAUMBURG, IL 60193 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40621927 s14881 HAZELL, NICOLE 30 NEW HYDE PARK RD FRANKLIN SQUARE, NY 11010 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40621926 s14880 HAZELL, NICOLE 30 NEW HYDE PK RD FRANKLIN SQUARE, NY 11010 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40570997 s20949 HAZELL, NICOLE 30 NEW HYDE PK RD FRANKLIN SQUARE, NY 11010 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40570998 s21172 HAZELL, NICOLE 30 NEW HYDE PK RD FRANKLIN SQUARE, NY 11010 | | REBATE CLAIM | | | | $25.00 |

Sheet no. 998 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                                    _____
Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40571011 s21173<br>HAZELL, NICOLE<br>30 NEW HYDE PK RD<br>FRANKLIN SQUARE, NY 11010 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40621924 s14879<br>HAZERLL, NICOLE<br>30 NEW HYDE PK RD<br>FRANKLIN SQUARE, NY 11010 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38371816 s2405<br>HE, JIA<br>34 VICTOR DR<br>POUGHKEEPSIE, NY 12603 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38469073 s23518<br>HE, JIA<br>34 VICTOR DR<br>POUGHKEEPSIE, NY 12603 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37785193 s3966<br>HE, LI<br>16603 COLUMBIA DR<br>CASTRO VALLEY, CA 94552 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39324796 s5268<br>HE, QIAO<br>823 SILVERBERRY LN<br>HUDSON, OH 44236 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40684554 s7478<br>HE, QING<br>1214 E 8TH ST<br>TUCSON, AZ 85719 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40676205 s7883<br>HE, QUING<br>1214 E 8TH ST<br>TUCSON, AZ 85719 | | REBATE CLAIM | | $20.00 |
| Vendor No. 39324795 s5245<br>HE, RIAO<br>823 SILVERBERRY LN<br>HUDSON, OH 44236 | | REBATE CLAIM | | $75.00 |

Sheet no. 999 of 2843  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.    **07-11666-KG**
_____                                         _____
Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38845842 s4407<br>HE, TAO<br>929 GRIST MILL CT<br>PONTE VEDRA BEACH, FL 32082 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38707495 s20155<br>HE, TAO<br>929 GRIST MILL CT<br>PONTE VEDRA BEACH, FL 32082 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70528995 s11955<br>HE, WENCAN<br>3355 AIRPORT HWY # 34E<br>TOLEDO, OH 43609-1482 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70358060 s26032<br>HE, WENCAN<br>3355 AIRPORT HWY # 34E<br>TOLEDO, OH 43609-1482 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71320567 s9573<br>HEAD, DAVID<br>3710 NE 24TH AVE<br>POMPANO BEACH, FL 33064-8020 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38665537 s2701<br>HEALEY, ELIZABETH<br>5 HILLCREST RD<br>STRATFORD, NJ 08084 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38665536 s23726<br>HEALEY, ELIZABETH<br>5 HILLCREST RD<br>STRATFORD, NJ 08084 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38642899 s24132<br>HEALEY, ELIZABETH<br>5 HILLCREST RD<br>STRATFORD, NJ 08084 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38642907 s24134<br>HEALEY, ELIZABETH<br>5 HILLCREST RD<br>STRATFORD, NJ 08084 | | REBATE CLAIM | | $30.00 |

Sheet no. 1000 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims