# EXHIBIT B

**Exhibit B - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27659 | 1 VOICE WORLDWIDE, SUITE 200, 1770 INDIAN TRAIL ROAD, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 27659 | 1010 INTERACTIVE, LLC, SUITE 600, 1010 WISCONSIN AVENUE NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27659 | 12 INTERACTIVE LLC, 3501 N SOUTHPORT AVENUE, SUITE 144, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 27659 | 12 INTERACTIVE LLC, SUITE 144, 3501 N SOUTHPORT AVENUE, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 27659 | 1-800MOBILES.COM, 14TH FLOOR, 264 WEST 40TH STREET, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 27659 | 5LINX ENTERPRISES, INC., SUITE 1500, 50 METHODIST HILL DR, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 27659 | 5LINX ENTERPRISES, INC., SUITE 1500, 50 METHODIST HILL DRIVE, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 27659 | AACOM, 5550 EXECUTIVE BLVD, AMERICAN ASSC COLLEGES OF MED, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 27659 | AARON HITE, 2210 SUMNER GREEN AVE, APT. S, CHARLOTTE, NC, 28203 | US Mail (1st Class) |
| 27659 | AARON RENTS, INC., 14088-F SULLYFIELD CIRCLE, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 27659 | ABC INTERNET MEDIA D O O, COMMERZBANK AG, FRANKFURT, GERMANY | US Mail (1st Class) |
| 27659 | ACCENT - LIBERTY, 2560 MADISON AVENUE, BALTIMORE, MD, 21217 | US Mail (1st Class) |
| 27659 | ACCURINT, PO BOX 7247-6157, ACCOUNTS RECEIVABLE, PHILADELPHIA, PA, 19170-6157 | US Mail (1st Class) |
| 27659 | ACN COMMUNICATIONS SERVICES, INC., 32991 HAMILTON COURT, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 27659 | ACSYS, INC., PO BOX 631267, BALTIMORE, MD, 21263-1267 | US Mail (1st Class) |
| 27659 | ACT INFORSERVE INDIA PVT LTD, MARUTHAMALAI MAIN ROAD, S F NO 152/1, KALPANA NAGAR, VADAVALLI, COIMBATORE -6, TAMIL, INDIA | US Mail (1st Class) |
| 27659 | ACTION WIRELESS, INC., 12603 SW FREEWAY 575, STAFFORD, TX, 77477 | US Mail (1st Class) |
| 27659 | ADAM KUBIAK, APT 3D, 8846 W 140TH STREET, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 27659 | ADP, PO BOX 9001006, LOUISVILLE, KY, 40290-1006 | US Mail (1st Class) |
| 27659 | ADRIAN WOLFE, 354 LINCOLN AVENUE, MINGO JUNCTION, OH, 43938 | US Mail (1st Class) |
| 27659 | ADT SECURITY SERVICES INC., PO BOX 371956, PITTSBURGH, PA, 15250-7956 | US Mail (1st Class) |
| 27659 | ADVERTISING.COM, PO BOX 630353, BALTIMORE, MD, 21263-0353 | US Mail (1st Class) |
| 27659 | AFCO, 4501 COLLEGE BOULEVARD, SUITE 320, LEAWOOD, KS, 66211 | US Mail (1st Class) |
| 27659 | AKAMAI TECHNOLOGIES, INC., PO BOX 26590, NEW YORK, NY, 10087-6590 | US Mail (1st Class) |
| 27659 | ALBAN TRACTOR CO. INC., PO BOX 64251, BALTIMORE, MD, 21264 | US Mail (1st Class) |
| 27659 | ALEXANDER ACEVES, 42326 HICKORY GLEN AVENUE, QUARTZ HILL, CA, 93536 | US Mail (1st Class) |
| 27659 | ALISA PETERS, WORLDMALLTV, 1528 W TUDOR ST., RIALTO, CA, 92377 | US Mail (1st Class) |
| 27659 | ALL THE MEDIA, INC., PO BOX 20385, LOUISVILLE, KY, 40250 | US Mail (1st Class) |
| 27659 | ALLCONNECT, 4 CONCOURSE PARKWAY, ATLANTA, GA, 30328 | US Mail (1st Class) |
| 27659 | ALLIED INCENTIVES, 5501C AIRPORT BLVD, TAMPA, FL, 33634 | US Mail (1st Class) |
| 27659 | ALLINES PLACEMENT FIRM, P O.BOX 7247-8341, PHILADELPHIA, PA, 19170-8341 | US Mail (1st Class) |
| 27659 | ALLTEL COMMUNICATIONS PRODUCTS, PO BOX 102063, ATLANTA,, GA, 30368 | US Mail (1st Class) |
| 27659 | ALYSON BENNICK, 6983 ROGUE FOREST LANE, GAINSVILLE, VA, 20155 | US Mail (1st Class) |
| 27659 | AMACAI, SUITE 4010, 233 SOUTH WACKER DRIVE, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 27688 | AMAZON SERVICES LLC, C/O AMAZON.COM LEGAL DEPARTMENT, 1200 12TH AVENUE SOUTH, SUITE 1200, SEATTLE, WA, 98144-2734 | US Mail (1st Class) |
| 27659 | AMAZON.COM, INC., SUITE 1200, 1200 12TH AVENUE SOUTH, SEATTLE, WA, 98144 | US Mail (1st Class) |
| 27659 | AMBIRON (TRUSTWAVE HOLDINGS, INC.), SUITE 1250, 120 N. LASALLE STREET, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 27659 | AMERICAN BACKGROUND INFORMATION SERVICES, PO BOX 791380, INTERSECTIONS, INC. ABIS, BALTIMORE, MD, 21279-1380 | US Mail (1st Class) |
| 27659 | AMERICAN EXPRESS CORPORATE ACCOUNTS, 2975 WEST CORPORATE LAKES, CPC REMITTANCE PROCESSING, WESTON, FL, 33331-3626 | US Mail (1st Class) |
| 27659 | AMERICAN EXPRESS TRS, POST OFFICE BOX 360001, FORT LAUDERDALE, FL, 33336-0001 | US Mail (1st Class) |
| 27659 | AMERICAN LEGION, ATTN: PAUL DUNN, 5745 LEE ROAD, INDIANAPOLIS, IN, 46216 | US Mail (1st Class) |
| 27659 | AMERICAN PREMIER CORPORATION, SUITE 199, 11140 ROCKVILLE PIKE, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 27659 | AMERICAN SECURITY PROGRAMS INC, 22900 SHAW RD, #101-4, DULLES, VA, 20166 | US Mail (1st Class) |
| 27659 | AMERICAN STOCK TRANSFER & TRUST COMPANY, 59 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 27659 | AMERIPLAN USA, 5700 DEMOCRACY DRIVE, PLANO, TX, 75024 | US Mail (1st Class) |
| 27659 | AMIT PATEL, 582 ROBERTS DRIVE, RIVERDALE, GA, 30274 | US Mail (1st Class) |
| 27659 | AMMAR ASKARI, APT. 712, 1560 N PROSPECT AVENUE, MILWAUKEE, WI, 53202 | US Mail (1st Class) |

## Exhibit B - SN Liquidation, Inc.

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27659 | AMOL KANDALGAONKAR, 15421 NE 13TH PLACE #204, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 27659 | AMP'D MOBILE, INCORPORATED, C/O WILLIAM CALLAHAN AT LECLAIR RYAN, 1800 WACHOVIA TOWER, DRAWER 1200, ROANOKE, VA, 24006 | US Mail (1st Class) |
| 27659 | ANDREA VISKI, 611 A ST NE, APT. 1, WASHINGTON, DC, 20002 | US Mail (1st Class) |
| 27659 | ANEEL MODUGULU, 6630 WEATHERHILL DRIVE, WILLOWBROOK, IL, 60527 | US Mail (1st Class) |
| 27659 | ANNA MARIE AND RICHARD DAVIS, 9 GRANNY SMITH COURT, MIDDLE RIVER, MD, 21220 | US Mail (1st Class) |
| 27659 | ANNA WIDMAN, 1962 SOUTH BRYSON CIRCLE, SPRINGFIELD, MO, 65807 | US Mail (1st Class) |
| 27659 | ANNE REICH TEMPELIS, #3, 111 DEER CROSSING, JOHNSON CREEK, WI, 53038 | US Mail (1st Class) |
| 27659 | ANTHONY CRAWFORD, 4304 URN STREET, CAPITOL HEIGHTS, MD, 20743 | US Mail (1st Class) |
| 27659 | ANTIONETTE JAMES, 7610 VICAR PLACE, NEW CARROLLTON, MD, 20784 | US Mail (1st Class) |
| 27659 | ANTONIO CALDERON, 4540 AIRLIE WAY, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 27659 | ANYCOM TECHNOLOGIES AG, D41066 MONCHENGLADBACH, BROICHMUHLENWEG 42, GERMANY | US Mail (1st Class) |
| 27659 | AOL, PO BOX 5696, NEW YORK, NY, 10087-5695 | US Mail (1st Class) |
| 27659 | ARC SELECT INC., 5714 REGAL CREST CT, CLIFTON, VA, 20124 | US Mail (1st Class) |
| 27659 | ARCHIVES ONE, INC., P O.BOX 27128, NEW YORK, NY, 10087-7128 | US Mail (1st Class) |
| 27659 | ARENA KOM, VB3 AB17, SOFIA 1612, COMPLEX HIPODRUMA, BL 109 BULGARIA | US Mail (1st Class) |
| 27688 | ARIC GOODIN, 8133 MT VERNON HWY, ALEXANDRIA, VA, 22309 | US Mail (1st Class) |
| 27659 | ARIES TRABUE, 8320 BOCK ROAD, FORT WASHINGTON, MD, 20744 | US Mail (1st Class) |
| 27659 | ASAF PELED, SUITE 10A, 320 EAST 54TH STREET, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 27659 | ASHUTOSHSAXENA, 2796 YELLOW STONE DRIVE, AURORA, IL, 60503 | US Mail (1st Class) |
| 27659 | ASK.COM, PO BOX 60000, FILE 30755, SAN FRANCISCO, CA, 94160 | US Mail (1st Class) |
| 27659 | ASPEN PUBLISHERS, PO BOX 64054, BALTIMORE, MD, 21264-4054 | US Mail (1st Class) |
| 27659 | ASSOCIATED BLDG MAINT CO., SUITE #3, 2140 PRIEST BRIDGE COURT, CROFTON, MD, 21114 | US Mail (1st Class) |
| 27659 | AT&T, PO BOX 8110, AURORA, IL, 60507-8110 | US Mail (1st Class) |
| 27659 | AT&T, PO BOX 650516, DALLAS, TX, 75265-0516 | US Mail (1st Class) |
| 27659 | AT&T, PO BOX 70529, CHARLOTTE, NC, 28272-0529 | US Mail (1st Class) |
| 27659 | AT&T, PO BOX 930170, DALLAS, TX, 75393-0170 | US Mail (1st Class) |
| 27659 | AT&T, PO BOX 277019, ATLANTA, GA, 30384 | US Mail (1st Class) |
| 27659 | AT&T, PO BOX 830120, BALTIMORE, MD, 21283 | US Mail (1st Class) |
| 27659 | AT&T HOSTING, P O.BOX 13128, NEWARK, NJ, 07101-5628 | US Mail (1st Class) |
| 27659 | AT&T WIRELESS, PO BOX 536216, ATLANTA, GA, 30353-6216 | US Mail (1st Class) |
| 27659 | AURORA FILMS, LLC, 445 WEST JAMES ST., LANCASTER, PA, 17603 | US Mail (1st Class) |
| 27659 | AV WIRELESS, INC., SUITE 220, 40 W GUDE DRIVE, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 27688 | AVESAIR, INC., C/O JAMES L. GALE, ESQ., SMITH MOORE LLP, 2800 TWO HANNOVER SQUARE, BB&T BUILDING, RALEIGH, NC, 27601 | US Mail (1st Class) |
| 27659 | AVOLIO & HANLON, P C, 3150 BRUNSWICK PIKE STE120, LAWRENCEVILLE, NJ, 08648 | US Mail (1st Class) |
| 27659 | A-Z LOCK & KEY, PO BOX 9249, SILVER SPRING, MD, 20916 | US Mail (1st Class) |
| 27659 | AZOOGLE.COM INC, SUITE 505, 140 ALLSTATE PARKWAY, MARKHAM, ON, L3R 5Y8 CANADA | US Mail (1st Class) |
| 27659 | B2I TECHNOLOGIES, SUITE 110, 2425 N CENTRAL EXPRESSWAY,, RICHARDSON, TX, 75080 | US Mail (1st Class) |
| 27659 | BALDINO'S/SHANNON'S LOCKSMITH GROUP, PO BOX 1417, ACCOUNTING OFFICE, NEWINGTON, VA, 22122 | US Mail (1st Class) |
| 27659 | BARBARA DUNTON, 1322 CARROLL AVE., DUNCANVILLE, TX, 75137 | US Mail (1st Class) |
| 27659 | BEACH TRADING COMPANY, 80 CARTER DRIVE, EDISON, NJ, 08814 | US Mail (1st Class) |
| 27659 | BEARCOM, INC., SUITE 200, 4009 DISTRIBUTION DRIVE, GARLAND, TX, 75041 | US Mail (1st Class) |
| 27659 | BEAU DIETL & ASSOCIATES, ONE PENN PLAZA, 50TH FLOOR, NEW YORK, NY, 10119 | US Mail (1st Class) |
| 27659 | BELCARO GROUP, INC., SUITE 208, 7100 E BELLEVIEW AVENUE, GREENWOOD VILLAGE, CO, 80111 | US Mail (1st Class) |
| 27659 | BENS BARGAINS NET LLC, PO BOX 190816, SAN FRANCISCO, CA, 94109-0816 | US Mail (1st Class) |
| 27659 | BEST CHOICE CONSTRUCTION CO., 3631 MUDDY CREEK ROAD, EDGEWATER, MD, 21037 | US Mail (1st Class) |
| 27659 | BEVOCAL, INC., PO BOX 120252, DALLAS, TX, 75312-0252 | US Mail (1st Class) |
| 27659 | BEVOCAL, INC., DEPT. 0252, PO BOX 120252, DALLAS, TX, 75312 | US Mail (1st Class) |
| 27659 | BIBIN MATHEWS, 893 SHMBLISS LANE, BUFFALO, IL, 60089 | US Mail (1st Class) |

**Exhibit B - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27659 | BJ CAVE, 2350 A 10TH AVE., HONOLULU, HI, 96816 | US Mail (1st Class) |
| 27659 | BLACKMESH, INC., SUITE 720, 2465 J-17 CENTERVILLE ROAD, HERNDON, VA, 20171 | US Mail (1st Class) |
| 27659 | BLAKE BATH, SUITE 600, 1010 WISCONSIN AVENUE NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27659 | BLESSED HOPE COMMUNICATIONS, PO BOX 892131, OKLAHOMA CITY, OK, 73189-2131 | US Mail (1st Class) |
| 27659 | BLUE SKY FACTORY, INC., 40 EAST CROSS STREET, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 27659 | BOUNDLESS COMMUNICATIONS, INC., 1006-C FLORIDA AVE. NE, WASHINGTON, DC, 20002 | US Mail (1st Class) |
| 27659 | BPAC, INC., 130 WEST 42ND STREET, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 27659 | BRANDLIN & ASSOCIATES, SUITE 1040, 1801 CENTURY PARK EAST, LOS ANGELES, CA, 90067 | US Mail (1st Class) |
| 27659 | BRENDA KELLER, 715 N WAYNE STREET, APT. 104, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 27659 | BRENDA PETITT, 1705 TRENTON STREET, ALEXANDRIA, VA, 22308 | US Mail (1st Class) |
| 27659 | BRIGHTSTAR US, PO BOX 534204, ATLANTA, GA, 30353 | US Mail (1st Class) |
| 27659 | BROADRIDGE INV COMMUNICATION SOLUTIONS, P O.BOX 23487, NEWARK, NJ, 07189 | US Mail (1st Class) |
| 27659 | BROECH CORP D/B/A TUSC, BOX 5940, DEPARTMENT 20-1041, CAROL STREAM, IL, 60197-5940 | US Mail (1st Class) |
| 27697 | BUCHANAN INGERSOLL & ROONEY PC, (RE: YELLOW PAGE AUTHORITY), PETER J DUHIG, THE BRANDYWINE BUILDING, 1000 N WEST STREET, STE 1410, WILMINGTON, DE, 19801-1054 | US Mail (1st Class) |
| 27659 | BUSINESS HEALTH SERVICES, STE 207, 711 WEST 40TH STREET, BALTIMORE, MD, 21211 | US Mail (1st Class) |
| 27659 | BUSINESS WIRE, PO BOX 45348, SAN FRANCISCO, CA, 94145-0348 | US Mail (1st Class) |
| 27659 | BUY.COM, 85 ENTERPRISE SUITE 100, DEPT: AR, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 27659 | CAPITOL OFFICE SOLUTIONS, PO BOX 277728, ATLANTA, GA, 30384 | US Mail (1st Class) |
| 27659 | CAPSTONE ADVISORY GROUP, LLC, PARK 80 WEST, PLAZA I, SADDLE BROOK, NJ, 07663 | US Mail (1st Class) |
| 27659 | CARDO SYSTEMS, INC., SUITE 101, 100 HIGH TOWER BLVD, PITTSBURGH, PA, 15205 | US Mail (1st Class) |
| 27659 | CARE FIRST, 10455 MILLS RUN CIRCLE, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 27659 | CAREER BLAZERS PERSONNEL SERVICES, INC., PO BOX 414050, BOSTON, MA, 02241-4050 | US Mail (1st Class) |
| 27659 | CAREERBUILDER, INC., SUBLESSEE, PARKRIDGE CENTER, 1ST AND 2ND FLOORS, 10780-10790 PARKRIDGE BOULEVARD, RESTON, VA, 20191 | US Mail (1st Class) |
| 27659 | CAROLYN MOSES, 18901 SNOW FIELDS CIRCLE, GERMANTOWN, MD, 20874 | US Mail (1st Class) |
| 27659 | CASSANDRA PEBENITO, 9632 HILLOCK COURT, BURKE, VA, 22015 | US Mail (1st Class) |
| 27659 | CATERING BY WINDOWS, 1125 NORTH ROYAL ST., ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 27659 | CAVALIER BUSINESS COMMUNICATIONS, PO BOX 2950, RICHMOND, VA, 23228-9700 | US Mail (1st Class) |
| 27659 | CBIZ BENISOURCE, 310 FIRST STREET SUITE600, ROANOKE, VA, 24011 | US Mail (1st Class) |
| 27659 | CCH INCORPORATED, PO BOX 4307, CAROL STREAM, IL, 60197-4307 | US Mail (1st Class) |
| 27659 | CDW DIRECT, LLC, PO BOX 75723, CHICAGO, IL, 60675-5723 | US Mail (1st Class) |
| 27659 | CECELIA MCPHERON, 21 GREAT OWLS WAY, WINFIELD, MO, 63389 | US Mail (1st Class) |
| 27659 | CELEBRITY DELI, 7913 TUCKERMAN LN, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 27659 | CELL PHONE DIGEST, 1487 BOGOTA WAY, JONESBORO, GA, 30236 | US Mail (1st Class) |
| 27659 | CELLPHONE STREET, 217 ILONA CT, STAFFORD, VA, 22554 | US Mail (1st Class) |
| 27659 | CELLULARACCESSORY.COM, INC., #114, 5445 OCEANUS DRIVE, HUNTINGTON BEACH, CA, 92649 | US Mail (1st Class) |
| 27659 | CENTRAL PARKING SYSTEMS, PO BOX 17505, BALTIMORE, MD, 21297-1505 | US Mail (1st Class) |
| 27659 | CGETC INC. DBA ACCESSORYGEEKS.COM, INC, 260 PASEO TESORO, WALNUT, CA, 91789 | US Mail (1st Class) |
| 27659 | CHAD STOCKMAN, 6103 MULBERRY CT, ALEXANDRIA, VA, 22310 | US Mail (1st Class) |
| 27659 | CHADBOURNE AND PARKE LLP, 12000 NEW HAMPSHIRE AVE., WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 27659 | CHARLENE A BARNES, 17601 CLAGETT LANDING ROAD, UPPER MARLBORO, MD, 20774 | US Mail (1st Class) |
| 27659 | CHARLES N CHIAZOR, 11700 OLD COLUMBIA PIKE #1818, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 27659 | CHARLES PROFFITT, 9506 MCKINLEY AVENUE, MANASSAS, VA, 20110 | US Mail (1st Class) |
| 27659 | CHARLES SCHLUSSEL, APT. 1, 622 N H STREET, FREMONT, NE, 68025 | US Mail (1st Class) |
| 27659 | CHEAPCELLPHONES, 44 WRIGHT BLVD, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 27659 | CHEAPERCELL, LLC, 272 BINGHAM CT, TOMSTOCK PARK, MI, 49321 | US Mail (1st Class) |
| 27659 | CINGULAR WIRELESS, PO BOX 828435, PHILADELPHIA, PA, 19182-8435 | US Mail (1st Class) |
| 27659 | CINGULAR WIRELESS, PO BOX 17356, BALTIMORE, MD, 21297-1356 | US Mail (1st Class) |
| 27659 | CINGULAR WIRELESS, ATTN: DAVID HAIGHT, V P, SUITE 1700, 5565 GLENRIDGE CONNECTOR, ATLANTA, GA, 30342 | US Mail (1st Class) |

**Exhibit B - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27659 | CINGULAR WIRELESS INVENTORY, PO BOX 337, ATTN: MONICA HARLEY, GREENBELT, MD, 20768-0337 | US Mail (1st Class) |
| 27659 | CITICORP VENDOR FINANCE,INC., PO BOX 7247-0371, PHILADELPHIA, PA, 19170-0371 | US Mail (1st Class) |
| 27659 | CLARK MARTIN HILLIS, 500 GARLAND BUILDING, 1221 SECOND AVNEUE, SEATTLE, WA, 98101-2925 | US Mail (1st Class) |
| 27659 | CLASH MEDIA, 100 PARK AVE. 16TH FLOOR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 27659 | CLEAR CONNECTION, INC., SUITE 113, 11800 BALTIMORE AVENUE, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 27659 | CLINT WHEELER, 511 JOHN MARSHAL DR, VIENNA, VA, 22180 | US Mail (1st Class) |
| 27659 | COGENT COMMUNICATIONS, INC, PO BOX 791087, BALTIMORE, MD, 21279-1087 | US Mail (1st Class) |
| 27659 | COGNIGEN NETWORKS, INC., PO BOX 54957, SANTA CLARA, CA, 95054-1191 | US Mail (1st Class) |
| 27659 | COLVIN RUN PARTNERS, LLC, PO BOX 994, GREAT FALLS, VA, 22066 | US Mail (1st Class) |
| 27659 | COMPTROLLER OF MARYLAND, REVENUE ADMINISTRATION DIVISION, PO BOX 17405, BALTIMORE, MD, 21297 | US Mail (1st Class) |
| 27659 | COMPTROLLER OF THE TREASURY, COMPLIANCE DIVISION, ROOM 409, 301 W PRESTON STREET, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 27659 | COMPUSA INC., ATTN: SHAWN THOELE, 14951 NORTH DALLAS PARKWAY, DALLAS, TX, 75254 | US Mail (1st Class) |
| 27659 | COMPUTER 21, LLC, 105 PARKVIEW DRIVE, SCOTT CITY, MO, 63780 | US Mail (1st Class) |
| 27659 | COMPUTER NERDS INT'L, 2680 NE 188TH STREET, MIAMI, FL, 33180 | US Mail (1st Class) |
| 27659 | COMSYS SERVICES LLC, PO BOX 60260, CHARLOTTE, NC, 28260 | US Mail (1st Class) |
| 27659 | CORDLESS WORKZ, SUITE 200, 1135 KILDAIRE FARM ROAD, CARY, NC, 27511 | US Mail (1st Class) |
| 27659 | CORE BUSINESS TECHNOLOGY SOLUTIONS, LLC, 231269 MOMENTUM PLACE, CHICAGO, IL, 60689-5311 | US Mail (1st Class) |
| 27659 | CORNERSTONE RESEARCH, 353 SACRAMENTO STREET 19TH FL, SAN FRANCISCO, CA, 94111-3656 | US Mail (1st Class) |
| 27659 | CORPORATE WIRELESS GROUP, 1403 MARBLE CREST WAY, WINTER GARDEN, FL, 34787 | US Mail (1st Class) |
| 27659 | CORPORATION SERVICE COMPANY, PO BOX 13397, PHILADELPHIA, PA, 19101-3397 | US Mail (1st Class) |
| 27659 | COSMOCOM, INC., 121 BROADHOLLOW RD, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 27659 | CRAIG POOLER, 5412 14TH PLACE, HYATTSVILLE, MD, 20782 | US Mail (1st Class) |
| 27659 | CRAZY WIRELESS OFFERS, SUITE 250, 321 N CENTRAL EXPRESSWAY, MCKINNEY, TX, 75070 | US Mail (1st Class) |
| 27659 | CREATIVE LOGISTICS SOLUTIONS, INC, SUITE ONE, 2135 ESPEY COURT, CROFTON, MD, 21114-2442 | US Mail (1st Class) |
| 27659 | CREDIT MANAGEMENT GROUP, TOWER 1, SUITE 3500, 2000 S COLORADO BOULEVARD, DENVER, CO, 80222 | US Mail (1st Class) |
| 27659 | CT CORPORATION, PO BOX 4349, CAROL STREAM, IL, 60197-4349 | US Mail (1st Class) |
| 27659 | CURRAN & CONNORS, 140 ADAMS AVE STE C20, HAUPPAUGE, NY, 11788-3618 | US Mail (1st Class) |
| 27659 | CYBERSOURCE, PO BOX 60000, FILE 74009, SAN FRANCISCO, CA, 94160 | US Mail (1st Class) |
| 27659 | DANIEL STULTZ, 113 STEELERS ROAD, BEDFORD, PA, 15522 | US Mail (1st Class) |
| 27659 | DANIEL SWENSEN, APT. 2, 1225 CLEVELAND STREET, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 27659 | DANIELLE HAY, 4141 WEEPING WILLOW COURT, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 27659 | DARLENE MYLYNOCK, 6164 S SNAPDRAGON PLACE, BOISE, ID, 83716-7068 | US Mail (1st Class) |
| 27659 | DATA DIRECT, ONE LANDMARK SQUARE#106, PORT CHESTER, NY, 10573 | US Mail (1st Class) |
| 27659 | DATAPRISE, 12250 ROCKVILLE PIKE 2ND FLOOR, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 27659 | DAVID A STEINBERG, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27659 | DAVID J HORVATH, 7100 E PLEASANT VALLEY ROAD, SUITE 110, INDEPENDENCE, OH, 44131 | US Mail (1st Class) |
| 27659 | DAVID KOZEK, 16750 HIGHVIEW AVENUE, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 27659 | DAVID RIVES, 11614 PATUXENT PARKWAY #302, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 27659 | DAVID SZTYK, 115 N UNIVERSITY, OXFORD, OH, 45056 | US Mail (1st Class) |
| 27659 | DC OFFICE OF THE ATTORNEY GENERAL, 441 4TH STREET NW, WASHINGTON, DC, 20001 | US Mail (1st Class) |
| 27659 | DC TREASURER, OFFICE OF TAX AND REVENUE, PO BOX 96384, WASHINGTON, DC, 20090 | US Mail (1st Class) |
| 27659 | DEALNEWS.COM, 103 MOUNTAIN BROOK BOULEVARD, MADISON, AL, 35758 | US Mail (1st Class) |
| 27688 | DEAN KORSAK, ADDRESS UNAVAILABLE, | US Mail (1st Class) |
| 27659 | DELAGE LANDEN FINANCIAL SERVICES, INC., 1111 OLD EAGLE SCHOOL ROAD, WAYNE, PA, 19087 | US Mail (1st Class) |
| 27659 | DELOITTE, PO BOX 2079, CAROL STREAM, IL, 60132-2079 | US Mail (1st Class) |
| 27659 | DELUXE BUSINESS CHECKS AND SOLUTIONS, PO BOX 742572, CINCINNATI, OH, 45274-2572 | US Mail (1st Class) |

**Exhibit B - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27659 | DENNIS SHEPHERD, PO BOX 500, 9893 GEORGETOWN PIKE, GREAT FALLS, VA, 22066 | US Mail (1st Class) |
| 27659 | DENNIS SHEPHERD, 20800 LAKE CHABOT ROAD, 21D, CASTRO VALLEY, CA, 94546 | US Mail (1st Class) |
| 27659 | DEPARTMENT OF REVENUE, PO BOX 6040, BOSTON, MA, 02114 | US Mail (1st Class) |
| 27659 | DEPARTMENT OF TAXATION, PO BOX 27264, RICHMOND, VA, 23261 | US Mail (1st Class) |
| 27659 | DESERTSOFT, SUITE #1-645, 16845 N 29TH AVE, PHOENIX, AZ, 85053 | US Mail (1st Class) |
| 27659 | DEVO SERVICES, 85, AN AV YAACOUB EL MANSOUR, ET NASEH EDDINE 1ER ETAGE, APT 1, CASABLANCA, MOROCCO | US Mail (1st Class) |
| 27659 | DHL EXPRESS USA, PO BOX 4723, HOUSTON, TX, 77210-4723 | US Mail (1st Class) |
| 27659 | DHL EXPRESS USA - LIBERTY, PO BOX 4723, HOUSTON, TX, 77210-4723 | US Mail (1st Class) |
| 27659 | DHR INTERNATIONAL, INC, SUITE 2220, 10 SOUTH RIVERSIDE PLAZA, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 27659 | DIRECT PAGE, INC., 229 S DELSEA DRIVE, VINELAND, NJ, 08360 | US Mail (1st Class) |
| 27659 | DISCOUNT CELL, 350 WEST 500 SOUTH, PROVO, UT, 84601 | US Mail (1st Class) |
| 27659 | DOBROMIR HRISTOV, APT. 1L, 3700 10TH AVENUE, SAN DIEGO, CA, 92103 | US Mail (1st Class) |
| 27659 | DOUG BROWER, UNIT 201, 706 COPPERLINE DRIVE, CHAPEL HILL, NC, 27516 | US Mail (1st Class) |
| 27659 | DOUGLAS FRUCK, 7275 WILROSE COURT, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 27659 | DS3 DATAVAULTING, LLC, SUITE 207, 1440 CENTRAL PARK BLVD, FREDERICKSBURG, VA, 22401 | US Mail (1st Class) |
| 27659 | DYNAMIC SOLUTION, 735 SCHOOL ROAD, MCKINLEYVILLE, CA, 95519 | US Mail (1st Class) |
| 27659 | E TRADE FINANCIAL, PO BOX 1542, MERRIFIELD, VA, 22116-1542 | US Mail (1st Class) |
| 27659 | EASTERN FIRST-AID, INC., PO BOX 354, FOREST HILL, MD, 21050 | US Mail (1st Class) |
| 27659 | ECATCHER, INC., SUITE 103, 110 S POPLAR STREET, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 27659 | ECHEN, INC., 1750 OLD CANYON DRIVE, HACIENDA HEIGHTS, CA, 91245 | US Mail (1st Class) |
| 27659 | EDDIE NAUTU, TVA 6334, 55-550 NANILOA LOOP, LAIE, HI, 96762 | US Mail (1st Class) |
| 27659 | EDEALINFO.COM, INC., 39189 HORTON DRIVE, FARMINGTON HILLS, MI, 48331 | US Mail (1st Class) |
| 27659 | EDGAR RODRIGUEZ, 1127 E SUMMER STREET, HAMMOND, IN, 46320 | US Mail (1st Class) |
| 27659 | EDGE STUDIO, SUITE 102, 1817 BLACK ROCK TURNPIKE, FAIRFIELD, CT, 06825 | US Mail (1st Class) |
| 27659 | EDWARD BIRO, 1000 SPY ROAD, ANNAPOLIS, MD, 21403-1030 | US Mail (1st Class) |
| 27688 | EDWIN DAVIS, ADDRESS UNAVAILABLE, | US Mail (1st Class) |
| 27659 | EFORCITY, 12339 DENHOLM DRIVE, EL MONTE, CA, 91732 | US Mail (1st Class) |
| 27659 | EGIZMO, SUITE 5, 70 MIDDLE NECK ROAD, GREAT NECK, NY, 11021 | US Mail (1st Class) |
| 27659 | EILEEN CHUNG, 1244 SCOTT STREET, EL CERRITO, CA, 94530 | US Mail (1st Class) |
| 27659 | EMC CORPORATION, 4246 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 27659 | EMORY DAY WORLDWIDE, LLC, SUITE 298, 1121 ANNAPOLIS ROAD, ODENTON, MD, 21113 | US Mail (1st Class) |
| 27659 | EMORYDAY, LLC, 1121 ANNAPOLIS RD, SUITE 298, ODENTON, MD, 21113 | US Mail (1st Class) |
| 27659 | ENTERTAINMENT PUBLICATIONS, INC., PO BOX 7067, TROY, MI, 48007-7067 | US Mail (1st Class) |
| 27659 | ENTREQUEST, 2400 BOSTON STREET STE 310, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 27659 | ENZO SOFTWARE SOLUTIONS, 315 HAVILAND MILL ROAD, BROOKEVILLE, MD, 20833 | US Mail (1st Class) |
| 27659 | EPIQ EDISCOVERY SOLUTIONS, INC., PO BOX 120250, DEPT 0250, DALLAS, TX, 75312-0250 | US Mail (1st Class) |
| 27659 | EPLUS GROUP INC., PO BOX 8500-5270, PHILADELPHIA, PA, 19178 | US Mail (1st Class) |
| 27659 | EPLUS TECHNOLOGY, INC., ERIC WESTRATE, MAILSTOP 191, 13595 DULLES TECHNOLOGY DRIVE, HERNDON, VA, 20171-3413 | US Mail (1st Class) |
| 27659 | ERNST & YOUNG LLP, PO BOX 828135, PNC BANK- PHILADELPHIA 828135, PHILADELPHIA, PA, 19182-8135 | US Mail (1st Class) |
| 27659 | ESCAPE INTERNATIONAL, SUITE 100, 281 ENTERPRISE CT, BLOOMFIELD TWP, MI, 48302 | US Mail (1st Class) |
| 27659 | ESCAPE INTERNATIONAL, SUITE 130, 30200 TELEGRAPH ROAD, BINGHAM FARMS, MI, 48025 | US Mail (1st Class) |
| 27659 | ESTARNETWORK, LLC, ATTN: BILL BERGFELD, PO BOX 558, CONROE,, TX, 77305 | US Mail (1st Class) |
| 27659 | ETRONICS INC., 216 MASPETH AVE., BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 27659 | EU SERVICES MAILING DIVISION, PO BOX 17164, BALTIMORE, MD, 21297-1164 | US Mail (1st Class) |
| 27659 | EUGENE MCINTYRE, 1835 GOOD HOPE ROAD SE, WASHINGTON, DC, 20020 | US Mail (1st Class) |
| 27659 | EVERCORE, 55 EAST 52ND STREET, 43RD FLOOR, NEW YORK, NY, 10055 | US Mail (1st Class) |
| 27659 | EVERYTHING TREO, SMART PHONE RESOURCE, INC., 2285 MATTITUCK AVENUE, SEAFORD, NY, 11783 | US Mail (1st Class) |

**Exhibit B - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27659 | EVOLTE PRIVATE LIMITED, 1ST FLOO, GM HOUSE, 295 TILAK NAGAR MAIN, INDORE, 452018 INDIA | US Mail (1st Class) |
| 27659 | EXCEL CALLNET PRIVATE LIMITED, 24/3 INDUSTRIAL AREA PHASE II, CHANDIGARH, 160002 INDIA | US Mail (1st Class) |
| 27659 | EXCESS REVENUE, INC., 4547 26TH AVE. S W, CALGARY, ON, T3E 0P8 CANADA | US Mail (1st Class) |
| 27659 | EXPERIAN, DEPARTMENT 1971, LOS ANGELES, CA, 90088 | US Mail (1st Class) |
| 27659 | EXPERIAN, DEPARTMENT 1971, LOS ANGELES, CA, 90088-1971 | US Mail (1st Class) |
| 27659 | EXPERT SERV, INC., 39-40 30TH ST., LONG ISLAND, NY, 11101 | US Mail (1st Class) |
| 27659 | EXPO EXPERTS, LLC, 7809 COOPER ROAD, CINCINNATI, OH, 45242 | US Mail (1st Class) |
| 27659 | EXTRA SPACE STORAGE, 1280 CRONSON BLVD, CROFTON, MD, 21114 | US Mail (1st Class) |
| 27659 | F5 NETWORKS, INC., C/O BANK OF AMERICA, PO BOX 406097, ATLANTA, GA, 30384-6097 | US Mail (1st Class) |
| 27659 | FABULOUSSAVINGS.COM, UNIT 18, 1122 FINCH AVENUE WEST, TORONTO, ON, M3J3J5 CANADA | US Mail (1st Class) |
| 27659 | FACEBOOK, INC., ATTN: ACCOUNTS RECEIVABLE, 156 UNIVERSITY AVENUE, PALO ALTO, CA, 94301 | US Mail (1st Class) |
| 27659 | FADATONE, APT. #324, 130 POST AVENUE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 27659 | FALSE ALARM REDUCTION UNIT, 9201 BASIL COURT, STE 107, LARGO GOVERNMENT CENTER, LARGO, MD, 20774 | US Mail (1st Class) |
| 27659 | FDM GROUP INC., SUITE 215, 1010 WISCONSIN AVE. N W, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27688 | FEDERAL COMMUNICATIONS COMMISSION, ATTN: SAMUEL FEDER, GENERAL COUNSEL, 445 12TH ST, SW, WASHINGTON, DC, 20554 | US Mail (1st Class) |
| 27659 | FEDERAL TRADE COMMISSION, ATTN: THEODORE ZANG, 1 BOWLING GREEN, STE 318, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 27659 | FEDERAL TRADE COMMISSION, 600 PENNSYLVANIA AVENUE NW, WASHINGTON, DC, 20004 | US Mail (1st Class) |
| 27659 | FEDEX, PO BOX 371461, PITTSBURGH, PA, 15250-7461 | US Mail (1st Class) |
| 27659 | FEDEX FREIGHT, 4103 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 27659 | FEDEX KINKO`S, PO BOX 672085, CUSTOMER ADMINISTRATIVE SRVCS, DALLAS, TX, 75267-2085 | US Mail (1st Class) |
| 27659 | FINANCIAL DESTINATION, INC., 15 EAST BROADWAY, DERRY, NH, 03038 | US Mail (1st Class) |
| 27659 | FIONDA COMMUNICATIONS, LLC, 7 WEST FIGUEROA STREET, SANTA BARBARA, CA, 93117 | US Mail (1st Class) |
| 27659 | FIREFLY MOBILE, INC., SUITE 220, 250 PARKWAY DR, LINCOLNSHIRE, IL, 60069 | US Mail (1st Class) |
| 27659 | FLEISHMAN-HILLARD, INC., 4706 PAYSPHERE CIRCLE, CHICAGO, IL, 60674 | US Mail (1st Class) |
| 27659 | FLIPSWAP, INC., SUITE 807, 2771 PLAZA DEL AMO, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 27688 | FLORIDA OFFICE OF THE ATTORNEY GENERAL, THE CAPITOL PL-01, TALLAHASSEE, FL, 32399-1050 | US Mail (1st Class) |
| 27659 | FOLIOFN INVESTMENTS, INC., PO BOX 1120, VIENNA, VA, 22183 | US Mail (1st Class) |
| 27659 | FON MEDIA, SUITE 2601, 1370 AVENUE OF AMERICAS, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 27659 | FORBES, PO BOX 10051, DES MOINES, IA, 50340-0051 | US Mail (1st Class) |
| 27659 | FORTUNE HIGH TECH MARKETING, 800 POPPLEWELL LANE, DANVILLE, KY, 40422 | US Mail (1st Class) |
| 27659 | FOUND CORPORATION, PO BOX 1025, 4715 ROANOKE WAY, NAGS HEAD, NC, 27959 | US Mail (1st Class) |
| 27659 | FRANCHISE TAX BOARD, PO BOX 942857, SACRAMENTO, CA, 94257 | US Mail (1st Class) |
| 27659 | FRANK CUENCA, SUITE 1200, 707 BROADWAY, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 27659 | FRANK VENO, 12136 RAIN SLICKER PLACE, NOKESVILLE, VA, 20181 | US Mail (1st Class) |
| 27659 | FREE PHONE MADNESS, 5511 HARMONY LANE, LANCASTER, CA, 93536 | US Mail (1st Class) |
| 27659 | FREECELL-PHONE, 10872 AVENIDA SANTA ANA, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 27659 | FRIENDSHIP FLOWER SHOP, 3236 WISCONSIN AVE NW, WASHINGTON, DC, 20016 | US Mail (1st Class) |
| 27659 | G&G OUTFITTERS, INC., 4901 FORBES BLVD, LANHAM, MD, 20706 | US Mail (1st Class) |
| 27659 | GADGATEER, 8581 DOBBS CEMETERY ROAD, COLUMBUS, IN, 47201 | US Mail (1st Class) |
| 27659 | GAIN AMERICA, #2325, 672 SIESTA KEY CIRCLE, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 27659 | GAM PRINTERS INCORPORATED, PO BOX 25, STERLING, VA, 20167 | US Mail (1st Class) |
| 27659 | GARLAND JONES, PO BOX 96, HAMPTON, GA, 30228 | US Mail (1st Class) |
| 27659 | GARTH MOBILE, PO BOX 329, GLADSTONE, NJ, 07934 | US Mail (1st Class) |
| 27688 | GARY A LIEBERMAN M D PA, ADDRESS UNAVAILABLE, | US Mail (1st Class) |
| 27659 | GARY REDOLFO, 1471 SUMMIT RUN CIR, WEST PALM BCH, FL, 33415-4748 | US Mail (1st Class) |
| 27659 | GBH COMMUNICATIONS, INC., PO BOX 1110, GLENDALE, CA, 91209-1110 | US Mail (1st Class) |
| 27659 | GEEKS, 1890 ORD WAY, OCEANSIDE, CA, 92056 | US Mail (1st Class) |
| 27659 | GENERAL ELECTRIC CAPITAL CORPORATION, PO BOX 64233, PITTSBURGH, PA, 15264 | US Mail (1st Class) |

**Exhibit B - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27659 | GEOFFREY R MOTT, 599 PRIMUS COURT, FREDERICK, MD, 21703 | US Mail (1st Class) |
| 27659 | GEOFFREY SCHUPPERT, 247 SKILLMAN AVENUE, #3, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 27659 | GLENN SAITO, 1341 CABRILLO AVENUE, BURLINGAME, CA, 94010 | US Mail (1st Class) |
| 27659 | GLOBAL CROSSING TELECOMMUNICATIONS, PO BOX 741276, CINCINNATI, OH, 45274 | US Mail (1st Class) |
| 27659 | GLOBAL EQUIPMENT COMPANY, PO BOX 100090, BUFORD, GA, 30515 | US Mail (1st Class) |
| 27659 | GLOBAL RESOURCE SYSTEMS, LLC, SUITE 520, 150 SOUTH PINE ISLAND ROAD, PLANTATION, FL, 33324 | US Mail (1st Class) |
| 27659 | GLOBALWARE SOLUTIONS, INC., 200 WARD HILL AVENUE, HAVERHILL, MA, 01835 | US Mail (1st Class) |
| 27659 | GODFREY LITTLE, APT. 2, 709 MAIN ST., HOBART, NY, 13788 | US Mail (1st Class) |
| 27659 | GOOGLE, INC., PO BOX 39000, DEPARTMENT NO 33654, SAN FRANCISCO, CA, 94139-3181 | US Mail (1st Class) |
| 27659 | GOSOLUTIONS, INC., SUITE 100, 10701 DANKA WAY N, ST. PETERSBURG, FL, 33716 | US Mail (1st Class) |
| 27659 | GPC SYSTEMS, 2108 B GALLOWS ROAD, VIENNA, VA, 22182 | US Mail (1st Class) |
| 27659 | GPSCHEAP, INC. / DBA COVERTEC USA, SUITE 4A, 14141 COVELO STREET, VAN NUYS, CA, 91405 | US Mail (1st Class) |
| 27659 | GRAINGER, DEPT 896-855643151, PALATINE, IL, 60038-0001 | US Mail (1st Class) |
| 27659 | GRAND HYATT WASHINGTON, 1000 H STREET, NW, WASHINGTON, DC, 20001 | US Mail (1st Class) |
| 27659 | GRANT GILLASPY, 3264 VELD WAY, SHINGLE SPRINGS, CA, 95682 | US Mail (1st Class) |
| 27659 | GRANT THORNTON LLP, 33960 TREASURY CENTER, CHICAGO, IL, 60694-3900 | US Mail (1st Class) |
| 27659 | GRANT YODER, 2417 N OTTAWA STREET, ARLINGTON, VA, 22205 | US Mail (1st Class) |
| 27659 | GRAVITY ADVANCED SYSTEMS LLC, 1290 PINE RIDGE CIRCLE E, #A2, TARPON SPRINGS, FL, 34688 | US Mail (1st Class) |
| 27659 | GRIFFIN, ALEXANDER, 852 CONSTELLATION DR, GREAT FALLS, VA, 22066 | US Mail (1st Class) |
| 27659 | GROUP LOTTO, 5TH FLOOR, PO BOX 1665, 1 BLUE HILL PLAZA, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 27659 | GSI COMMERCE SOLUTIONS, INC., LOCKBOX 827327, PO BOX 827327, PHILADELPHIA, PA, 19182 | US Mail (1st Class) |
| 27659 | GUERNSEY, PO BOX 10846, CHANTILLY, VA, 20153-0846 | US Mail (1st Class) |
| 27659 | GUERNSEY OFFICE PRODUCTS, INC., PO BOX 10846, CHANTILLY, VA, 20153-0846 | US Mail (1st Class) |
| 27659 | GUILLERMO SAHANIUK, 2005 FITZWARREN PLACE, BALTIMORE, MD, 21209 | US Mail (1st Class) |
| 27659 | HAGAN DAVIS MANGUM B L & HALE PLLC, SUITE 200, 300 NORTH GREENE STREET,, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 27659 | HAMPTON & ASSOC, SUITE 1, 2070 VALLEYDALE RD, BIRMINGHAM, AL, 35244 | US Mail (1st Class) |
| 27659 | HARDAT SUGRIM, 402 RIDGEWOOD AVENUE, BROOKLYN, NY, 11208 | US Mail (1st Class) |
| 27659 | HARRIS COMMUNICATIONS INC., 15155 TECHNOLOGY DRIVE, EDEN PRAIRIE, MN, 55347 | US Mail (1st Class) |
| 27659 | HARRY KILLEN, 192 BARNETT ST., WASHINGTON, PA, 15301 | US Mail (1st Class) |
| 27659 | HARRY MENDOZA, 3700 ORLEANS AVENUE, NEW ORLEANS, LA, 70119 | US Mail (1st Class) |
| 27659 | HAZEL GRIFFIN, 126 LEVI RD, NORLINA, NC, 27563 | US Mail (1st Class) |
| 27659 | HELGESON ENTERPRISES, 4461 WHITE BEAR PARKWAY, WHITE BEAR LAKE, MN, 55110 | US Mail (1st Class) |
| 27659 | HEWLETT-PACKARD COMPANY, PO BOX 1011149, ATHANTA, GA, 30392-1149 | US Mail (1st Class) |
| 27659 | HIRESTRATEGY, SUITE 340, 11730 PLAZA AMERICA DRIVE, RESTON, VA, 20190 | US Mail (1st Class) |
| 27659 | HOBART WEST SOLUTIONS, LLC, PO BOX 785316, PHILADELPHIA, PA, 19178-5316 | US Mail (1st Class) |
| 27688 | HONGYI YU, ADDRESS UNAVAILABLE, | US Mail (1st Class) |
| 27659 | HOOVER`S INC., PO BOX 671032, DALLAS, TX, 75267-1032 | US Mail (1st Class) |
| 27659 | IBN TELECOM, 10226 BLAKE LANE, OAKTON, VA, 22124 | US Mail (1st Class) |
| 27659 | ICON, PO BOX 533191, ATLANTA, GA, 30310-3191 | US Mail (1st Class) |
| 27659 | ICON INTERNATIONAL, INC., C/O THOMAS W WITHERINGTON, ESQUIRE, 100 PEARL STREET, 12TH FLOOR, HARTFORD, CT, 06103 | US Mail (1st Class) |
| 27659 | IDCSERVCO, PO BOX 1925, 3962 LANDMARK STREET, CULVER CITY, CA, 90232-1925 | US Mail (1st Class) |
| 27659 | IDFIVE, 3RD FLOOR, 225 E REDWOOD STREET, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 27659 | IMAGITAS, INC., ATTN: JIM PUNTONI, PO BOX 83070, WOBURN, MA, 01813-3070 | US Mail (1st Class) |
| 27659 | I-METHOD.COM, #203, 1814 NE MIAMI GARDENS DRIVE, MIAMI, FL, 33179 | US Mail (1st Class) |
| 27659 | INDIANA OFFICE OF THE ATTORNEY GENERAL, C/O HOLLY C NEWELL, 302 W WASHINGTON ST. 5TH FLOOR, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 27659 | INFINITE COMPUTER SOLUTINS, INC, 5 CHOKE CHERRY ROAD STE 320, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 27659 | INFOMEDIA, INC., SUITE 325, 1151 EAGLE DR, LOVELAND, CO, 80537 | US Mail (1st Class) |

**Exhibit B - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27659 | INNOVATIVE DISCOVERY, 1700 NORTH MONROE STREET, SUITE 1050, ARLINGTON, VA, 22209 | US Mail (1st Class) |
| 27659 | INNOVATIVE SECURITY SYSTEMS, INC., SUITE 3, 4815 PRINCE GEORGES AVENUE, BELTSVILLE, MD, 20705-1968 | US Mail (1st Class) |
| 27659 | INPHONIC, INC., SUITE 600, 1010 WISCONSIN AVENUE NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27659 | INSTANT SERVICE, SUITE 401, 600 UNIVERSITY, SEATTLE, WA, 98101-1197 | US Mail (1st Class) |
| 27659 | INTELISYS CORPORATION, 1318 REDWOOD WAY SUITE 120, PETALUMA, CA, 94954 | US Mail (1st Class) |
| 27659 | INTERACTIVE MARKETING SOLUTIONS, 223 59 WEST, NANUET, NY, 10954 | US Mail (1st Class) |
| 27659 | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY SECTION, PO BOX 21126 (DP N 781), PHILADELPHIA, PA, 19114 | US Mail (1st Class) |
| 27659 | INTERNAP NETWORK SERVICES, BOX 200111, PITTSBURGH, PA, 15251-0111 | US Mail (1st Class) |
| 27659 | INTERNATIONAL BUSINESS MACHINES CORP, PO BOX 643600, PITTSBURGH, PA, 15264-3600 | US Mail (1st Class) |
| 27659 | INTERNET SERVICES CORP, PO BOX 1329, FT MILL, SC, 29716 | US Mail (1st Class) |
| 27659 | INTERNET SERVICES CORPORATION, 1300 ALTURA ROAD, FT MILL, SC, 29708 | US Mail (1st Class) |
| 27659 | IPSOFT, INC., 12TH FLOOR, 17 STATE STREET, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 27659 | IRA BRIND, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27659 | IRON MOUNTAIN, IRON MOUNTAIN RECORDS MANAGMENT, PO BOX 27128, NEW YORK, NY, 10087-7128 | US Mail (1st Class) |
| 27659 | J & R MUSIC WORLD- J & R COMPUTER WORLD, 23 PARK ROW, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 27659 | JACK KEMP, SUITE 300, 1901 PENNSYLVANIA AVENUE NW, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 27659 | JAETER CORPORATION, 2480 WINFIELD AVENUE, GOLDEN VALLEY, MN, 55422 | US Mail (1st Class) |
| 27659 | JAMES THEVERKUZH, 67-43 B 224TH STREET, OAKLAND GARDENS, NY, 11364 | US Mail (1st Class) |
| 27659 | JBR MEDIA VENTURES, LLC, SUITE 700, 2 WISCONSIN CIRCLE, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 27659 | JEFFREY GILL, PO BOX 827, HAYMARKET, VA, 20168 | US Mail (1st Class) |
| 27659 | JESSICA HULSER, 91-202 MAKALEA STREET, EWA BEACH, HI, 96706 | US Mail (1st Class) |
| 27659 | JIREHCOMM MARKETING SOLUTIONS, STE 166, 1006 W TAFT, SAPULPA, OK, 74066 | US Mail (1st Class) |
| 27659 | JOHN BAILEY, 20667 ASHLEAF COURT, POTOMAC FALLS, VA, 20165 | US Mail (1st Class) |
| 27659 | JOHN CHARLES CANNON, 2135 A N TAYLOR STREET, ARLINGTON, VA, 22207 | US Mail (1st Class) |
| 27659 | JOHN D DARBY, 120 AMBERLEIGH DRIVE, SILVER SPRING, MD, 20905 | US Mail (1st Class) |
| 27659 | JOHN SCULLEY, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27659 | JOHN W FERRON, C/O JESSICA G FALLON, ESQUIRE, 580 NORTH FOURTH STREET, STE 450, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 27659 | JORDAN SIMMONS, 7754 DESIREE STREET, ALEXANDRIA, VA, 22315 | US Mail (1st Class) |
| 27659 | JULIANA DIAZ, 2730 WISCONSIN AVENUE, APT. 37, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27659 | JULIE HENRY, 7064 MARMOTA STREET, VENTURA, CA, 93003 | US Mail (1st Class) |
| 27659 | K FORCE PROFESSIONAL STAFFING, PO BOX 277997, ATLANTA, GA, 30384-7997 | US Mail (1st Class) |
| 27659 | KAWANI WILLIAMS, 772 MCHANDS DRIVE, DELHI, LA, 71232 | US Mail (1st Class) |
| 27659 | KEITH A FREDERICK, C/O TIMOTHY J DENNIN, 316 MAIN STREET, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 27659 | KEVIN EDWARDS, 7127 ROCK RIDGE LANE, APT. H, ALEXANDRIA, VA, 22315 | US Mail (1st Class) |
| 27659 | KOHRMAN JACKSON & KRANTZ,PLL, 1375 EAST NINTH STREET, ONE CLEVELAND CENTER 20TH FLR., CLEVELAND, OH, 44114-1793 | US Mail (1st Class) |
| 27697 | KRIEG DEVAULT LLP, (RE: YELLOW PAGE AUTHORITY), JEFFREY M MONBERG, 5231 HOHMAN AVENUE, HAMMOND, IN, 46320 | US Mail (1st Class) |
| 27659 | KRISTA SALOMON, APT. 1503, 7865 E MISSISSIPPI AVENUE, DENVER, CO, 80247 | US Mail (1st Class) |
| 27659 | KRISTI PREWITT, 4528 BENNINGTON AVENUE, BATON ROUGE, LA, 70808 | US Mail (1st Class) |
| 27659 | KRISTINA GREGORY, 925 SOUTH SAINT ASAPH STREET, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 27659 | KUMI YAMAGUCHI, 2328 BALBOA STREET, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 27659 | LANGUAGE LINE SERVICES, PO BOX 16012, MONTEREY, CA, 93942-6012 | US Mail (1st Class) |
| 27659 | LANTEC VENTURES, C/O KEN LANDRY, 105 WHITTSHIRE CT, CARY, NC, 27513 | US Mail (1st Class) |
| 27659 | LARRY AND LINDA FROEHLICH, 28278 BELLETERRE AVENUE, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 27659 | LASERSHIP, INC., P O.BOX 406420, ATLANTA, GA, 30384-6420 | US Mail (1st Class) |
| 27659 | LATHAM & WATKINS, LLP, PO BOX 7247-8202, PHILADELPHIA, PA, 19170 | US Mail (1st Class) |
| 27659 | LAURENCE E HARRIS, SUITE 600, 1010 WISCONSIN AVENUE NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |

**Exhibit B - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27688 | LAWRENCE WINKLER, 11507 SKIPWITH LANE, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 27659 | LEA DOVER, 670 COUNTY ROAD 360, TRINITY, AL, 35673 | US Mail (1st Class) |
| 27659 | LEAH BREWSTER, 1515 JUDD COURT, HERNDON, VA, 20170 | US Mail (1st Class) |
| 27659 | LEAH I BREWSTER, 1515 JUDD COURT, HERNDON, VA, 20170 | US Mail (1st Class) |
| 27659 | LEARNING TREE INTERNATIONAL, PO BOX 930756, ATLANTA, GA, 31193-0756 | US Mail (1st Class) |
| 27659 | LEIF JOHNSON, 3718 TEMPLETON PLACE, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 27659 | LEVY RESTAURANTS @ VERIZON CENTER, 7994 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 27659 | LEXIS NEXIS, PO BOX 7247-0178, PHILADELPHIA, PA, 19170-0178 | US Mail (1st Class) |
| 27659 | LG ELECETRONICS MOBILECOMM, USA, INC., ATTN: ACCOUNTS PAYABLE, 10225 WILLOW CREEK ROAD, SAN DIEGO, CA, 92131 | US Mail (1st Class) |
| 27659 | LIGHTYEAR NETWORK SOLUTIONS, LLC, 1901 EASTPOINT PARKWAY, LOUISVILLE, KY, 40223 | US Mail (1st Class) |
| 27659 | LIGHTYEAR NETWORKS, 1901 EASTPOINT PARKWAY, LOUISVILLE, KY, 40223 | US Mail (1st Class) |
| 27659 | LINDA BELL, PO BOX 1706, EL GRANADA, CA, 94018 | US Mail (1st Class) |
| 27659 | LINDA YORK, PO BOX 203, FAIRBANKS, LA, 71240-0203 | US Mail (1st Class) |
| 27659 | LINKSHARE CORPORATION, 215 PARK AVENUE SOUTH, NEW YORK, NY, 10003 | US Mail (1st Class) |
| 27659 | LIQUIFIED CREATIVE, 2458 IVY LANDING WAY, ODENTON, MD, 21113 | US Mail (1st Class) |
| 27659 | LISA HAYES, 2200 DHOW COURT, BOWIE, MD, 20721 | US Mail (1st Class) |
| 27659 | LOSTMYPHONE.COM, PO BOX 40601, ARLINGTON, VA, 22204 | US Mail (1st Class) |
| 27659 | LOU PROVOST, SUITE 600, 1010 WISCONSIN AVENUE NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27659 | LOU PROVOST, 19586 SARATOGA SPRINGS PLACE, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27659 | LOWERMYBILLS.COM, SUITE 200, 2401 COLORADO AVENUE, SANTA MONICA, CA, 90404 | US Mail (1st Class) |
| 27659 | M ARTHUR GENSLER, 4541 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 27659 | MAD PREPAID, INC., 3RD FLOOR, 895 DOVE STREET, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 27659 | MANNATECH, INC., SUITE 200, 600 S ROYAL LANE, COPPELL, TX, 75019 | US Mail (1st Class) |
| 27659 | MARC LEDUC, 614 AUMOND ROAD, AUGUSTA, GA, 30909 | US Mail (1st Class) |
| 27659 | MARC TOLKOV, 182 ARBOR CREST, SOMERS, NY, 10589 | US Mail (1st Class) |
| 27688 | MARK MILLER, ADDRESS UNAVAILABLE, | US Mail (1st Class) |
| 27659 | MARK RONALD DOMINGO, 1737 WHEYFIELD DRIVE, FREDERICK, MD, 21701 | US Mail (1st Class) |
| 27659 | MARKET AMERICA INC., 1302 PLEASANT RIDGE ROAD, GREENSBORO, NC, 27409 | US Mail (1st Class) |
| 27659 | MARLIN LEASING CORP, P O.BOX 13604, PHILADELPHIA, PA, 19101-3604 | US Mail (1st Class) |
| 27659 | MARLON JOHNSON, 6116 RAYBURN DRIVE, TEMPLE HILLS, MD, 20748 | US Mail (1st Class) |
| 27659 | MARY LOU CODER, C/O LEAO CLAGGETT, 10616 JAGUAR POINT, LITTLETON, CO, 80124 | US Mail (1st Class) |
| 27659 | MASSACHUSSETTS DEPT. OF REVENUE, PO BOX 7039, BOSTON, MA, 02204 | US Mail (1st Class) |
| 27659 | MATCHBOXES.COM LLC, #1109, 320 E 42ND STREET, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 27659 | MATTHEW AND RACHEL ONUFRAK, 5 GARRISON AVENUE, DOVER, NJ, 07801 | US Mail (1st Class) |
| 27659 | MCCALL HANDLING CO., 8801 WISE AVE., BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 27659 | MCI, 27732 NETWORK PLACE, PO BOX 371392, PITTSBURGH, PA, 15251-7392 | US Mail (1st Class) |
| 27659 | MCI, PO BOX 371322, PITTSBURGH, PA, 15250 | US Mail (1st Class) |
| 27659 | MCI, PO BOX 96022, CHARLOTTE, NC, 28296 | US Mail (1st Class) |
| 27659 | MCI, MCI COMM SERVICE, CHICAGO, IL, 60673-1277 | US Mail (1st Class) |
| 27659 | MCI, 27732 NETWORK PLACE, PO BOX 371873, PITTSBURGH, PA, 15250-7873 | US Mail (1st Class) |
| 27659 | MCI/VERIZON, PO BOX 371355, PITTSBURGH, PA, 15250 | US Mail (1st Class) |
| 27659 | MEDIAWHIZ HOLDINGS, SUITE 520, 150 SOUTH PINE ISLAND ROAD, PLANTATION, FL, 33324 | US Mail (1st Class) |
| 27659 | MELALEUCA, 3910 S YELLOWSTON HIGHWAY, IDAHO FALLS, ID, 83402 | US Mail (1st Class) |
| 27659 | MELALEUCA, INC., 3910 S YELLOWSTONE HWY, IDAHO FALLS, ID, 83402 | US Mail (1st Class) |
| 27659 | MELTWATER NEWS US, INC., PO BOX 4615, THOUSAND OAKS, CA, 91359-1615 | US Mail (1st Class) |
| 27659 | MEMOLINK INC., TOWER 1 SUITE 7000, 2000 S COLORADO BLVD, DENVER, CO, 80222 | US Mail (1st Class) |
| 27659 | MEMORIAL HOSPITAL, PO BOX 26174, GENERAL POST OFFICE, NEW YORK, NY, 10087-6174 | US Mail (1st Class) |
| 27659 | METLIFE SBC, PO BOX 804466, KANSAS CITY, MO, 64180-4466 | US Mail (1st Class) |

**Exhibit B - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27659 | METOREX SECURITY PRODUCTS, INC., POST OFFICE BOX 54447, LOS ANGELES, CA, 90054-0447 | US Mail (1st Class) |
| 27659 | METRO TECHNICAL SERVICES, 8659 CHERRY LANE, LAUREL, MD, 20707 | US Mail (1st Class) |
| 27659 | MFORCE, INC., 1750 ROSALEIGH COURT, VIENNA, VA, 22182 | US Mail (1st Class) |
| 27659 | MICHAEL ALPER, 13145 MUSIC MASTER DRIVE, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 27659 | MICHAEL BEN DAVID SHELY, 305 CONGRESSIONAL LANE, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 27659 | MICHAEL DEANGELO, 12 GLENVIEW DRIVE, CROMWELL, CT, 06416 | US Mail (1st Class) |
| 27659 | MICHAEL DUNEK, 805 ROYAL OAK DRIVE, MARENGO, IL, 60152 | US Mail (1st Class) |
| 27659 | MICHAEL GLOZMAN DBA CHEAP STINGY BARGAIN, 206 ALMUR LANE, WYNNEWOOD, PA, 19096 | US Mail (1st Class) |
| 27659 | MICHAEL SCHAEFER, 2933 MOODY DRIVE, PLANO, TX, 75025 | US Mail (1st Class) |
| 27659 | MICHELE RODRIGUEZ, 305 MEADOWBROOK COURT, WEST HAVEN, CT, 06516 | US Mail (1st Class) |
| 27659 | MICHELLE CHORLTON, 1801 N INGLWOOD ST, ARLINGTON, VA, 22205 | US Mail (1st Class) |
| 27659 | MICHIGAN DEPT OF TREASURY, DEPT 77003, DETROIT, MI, 48277 | US Mail (1st Class) |
| 27659 | MICROSOFT LICENSING, GP, DEPT. 842467, 1401 ELM ST, 5TH FLOOR, DALLAS, TX, 75202 | US Mail (1st Class) |
| 27688 | MICROSOFT ONLINE, LP DBA MSN, C/O BRAD SMITH, GENERAL COUNSEL, MICROSOFT CORPORATION, 1 MICROSOFT WAY, REDMOND, WA, 98052-6399 | US Mail (1st Class) |
| 27659 | MIGUEL BURGOS, 1737 GREVELIA, SOUTH PASADENA, CA, 91030 | US Mail (1st Class) |
| 27659 | MIGUEL GONZALEZ, 608 NE 78TH AVENUE, PORTLAND, OR, 97213 | US Mail (1st Class) |
| 27659 | MINESH PATEL, 1530 SAND CREEK DRIVE, CHESTERTON, IN, 46304 | US Mail (1st Class) |
| 27659 | MIRACLE SOFTWARE SYSTEMS, INC., 45625 GRAND RIVER AVENUE, NOVI, MI, 48374 | US Mail (1st Class) |
| 27659 | MOBILE TECHNOLOGY SERVICES, LLC, SUITE 600, 1010 WISCONSIN AVENUE NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27659 | MOBILEDIA CORPORATION, 6015 DRUM TAPS COURT, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 27659 | MOBILEWHACK.COM, 76 WONGAWOLLAN ROAD, HEIGHTS, WLD, 4271 AUSTRALIA | US Mail (1st Class) |
| 27659 | MONSTER, INC., PO BOX 90364, CHICAGO, IL, 60696-0364 | US Mail (1st Class) |
| 27659 | MONUMENTAL VENDING, INC., 6901 B DISTRIBUTION DRIVE, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 27659 | MOSHE HERSHKOWITZ, 1053 42ND STREET, BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 27659 | MOSHI3 LIMITED, 83 DES VOEUX ROAD, HONG KONG HEAD OFFICE, CENTRAL HONG KONG, HONG KONG | US Mail (1st Class) |
| 27659 | MOTIVANO, 10TH FLOOR, 230 PARK AVENUE, NEW YORK, NY, 10169 | US Mail (1st Class) |
| 27659 | MOTOROLA, ATTN: SCOTT HOFFMAN, 117 S COOK ST. #334, BARRINGTON, IL, 60010 | US Mail (1st Class) |
| 27659 | MOTOROLA DIRECT, 600 US HIGHWAY 45, MOTOROLA MOBILE DEVICES, LIBERTYVILLE, IL, 60048 | US Mail (1st Class) |
| 27659 | MPELL SOLUTIONS, PO BOX 230278, ENCINITAS, CA, 92023 | US Mail (1st Class) |
| 27659 | MPHASIS CORPORATION (BPO SERVICES), SUITE 1101, 460 PARK AVENUE SOUTH, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 27659 | MPORTAL, INC., SUITE A530, 7900 WESTPARK DRIVE, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 27659 | MSN MICROSOFT CORP, 1401 ELM ST., 5TH FLOOR, LOCKBOX# 847543, DALLAS, TX, 75202 | US Mail (1st Class) |
| 27659 | MTDN HOLDINGS, LLC, ATTN: TADD ROSENFELD, 1000 WEST AVENUE, SUITE 622, MIAMI BEACH, FL, 33139 | US Mail (1st Class) |
| 27659 | MY CELL PHONE CHOICE, 319 WEST THIRD STREET, MONTICELLO, MN, 55362 | US Mail (1st Class) |
| 27659 | MY DREAM WIRELESS, 484 LEVERINGTON AVENUE, PHILADELPHIA, PA, 19128 | US Mail (1st Class) |
| 27659 | MYPOINTS.COM, INC., PO BOX #200333, PITTSBURGH, PA, 15251-0333 | US Mail (1st Class) |
| 27659 | MYRATEPLAN.COM, LLC, 2446 ELLIJAY DRIVE, ATLANTA, GA, 30319 | US Mail (1st Class) |
| 27659 | MZ IMPORTS, L C, DBA CRYTON ELECTRONICS, 22807 HESLIP, NOVI, MI, 48375 | US Mail (1st Class) |
| 27659 | NANCY HENAHAN, 29637 COLONY CIRCLE, FARMINGTON, MI, 48334 | US Mail (1st Class) |
| 27659 | NANDITA KALYAN, 5701 GOVERNORS POND CIRCLE, ALEXANDRIA, VA, 22310 | US Mail (1st Class) |
| 27659 | NATAPP FINANCIAL SOLUTIONS, PO BOX 7247-7878, PHILADELPHIA, PA, 19170 | US Mail (1st Class) |
| 27659 | NATIONAL SOFTWARE ASSOCIATES, PO BOX 4153, BOSTON, MA, 02211 | US Mail (1st Class) |
| 27659 | NATLCO, SUITE 512, 4350 OAKS ROAD, DAVIE, FL, 33314 | US Mail (1st Class) |
| 27659 | NAVISITE, INC., PO BOX 10138, UNIONDALE, NY, 11555-0138 | US Mail (1st Class) |
| 27659 | NCOA, STE A-12, 21000 BOCA RIO ROAD, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 27659 | NEA MEMBER BENEFITS, ATTN: ACCOUNTS RECEIVABLES, 900 CLOPPER ROAD, SUITE 30, GAITHERSBURG, MD, 20878-1356 | US Mail (1st Class) |

**Exhibit B - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27659 | NEILUX GROUP, SUITE 107, 27068 LA PAZ ROAD, LAGUNA HILLS, CA, 92656 | US Mail (1st Class) |
| 27659 | NET MARGIN, PO BOX 7247-6554, PHILIDELPHIA, PA, 19170-6554 | US Mail (1st Class) |
| 27659 | NETNAMES USA, 13TH FLOOR, 55 BROAD STREET, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 27659 | NETNATION COMMUNICATIONS, INC., 550 BURRARD STREET, BENTALL 5, SUITE200, VANCOUVER, BC, V6C 2B5 CANADA | US Mail (1st Class) |
| 27659 | NEUSTAR, INC. ( ULTRA SERVICES ), C/O BANK OF AMERICA, PO BOX 277833, ATLANTA, GA, 30353-7833 | US Mail (1st Class) |
| 27659 | NEVADA DEPARTMENT OF TAXATION, 1550 E COLLEGE PARKWAY, SUITE 115, CARSON CITY, NV, 89706 | US Mail (1st Class) |
| 27659 | NEW BOSTON INGLEWOOD, LLC, PO BOX 786221, PHILADELPHIA, PA, 19178-6221 | US Mail (1st Class) |
| 27659 | NEW DIRECTIONS DATA GROUP OF RI LLC, SUITE 303, 1459 STUART ENGALS BLVD, MT. PLEASANT, SC, 29464 | US Mail (1st Class) |
| 27659 | NEW YORK STATE DEPT OF TAXATION, 340 MAIN STREET EAST, ROCHESTER, NY, 14604 | US Mail (1st Class) |
| 27659 | NEW YORK STATE SALES TAX, JAF BUILDING, PO BOX 1205, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 27659 | NEXT JUMP, INC., 8TH FLOOR, 261 FIFTH AVENUE, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 27659 | NEXT LEVEL CELLULAR LLC, 11 JEFFERSON AVENUE SE, GRAND RAPIDS, MI, 49503 | US Mail (1st Class) |
| 27659 | NGHIEP THAI, 8113 JEANWOOD DRIVE, JACKSONVILLE, FL, 32210 | US Mail (1st Class) |
| 27659 | NIRI-NATIONAL INVESTOR REL INSTITUTE, PO BOX 96040, WASHINGTON, DC, 20090-6040 | US Mail (1st Class) |
| 27659 | NISHAKAR KAMBOJ, APT 20F, 212 E 47TH, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 27659 | NORMA LOPEZ, STE 125, 3800 N MESA 2A, EL PASO, TX, 79902 | US Mail (1st Class) |
| 27659 | NORRIS HILLERY, 13112 CURVED IRON ROAD, OAK HILL, VA, 20171-2928 | US Mail (1st Class) |
| 27659 | NORTHERN VIRGINIA LOCK & SECURITY, INC., SUITE 609, 205 S WHITING STREET, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 27659 | NUMARA SOFTWARE, INC., P O.BOX 933754, ATLANTA, GA, 31193-3754 | US Mail (1st Class) |
| 27659 | NY STATE DEPT. OF TAXATION AND FINANCE, BANKRUPTCY SECTION, PO BOX 5300, ALBANY, NY, 12205 | US Mail (1st Class) |
| 27659 | OCE FINANCIAL SERVICES, INC., 13824 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 27659 | OFFICE DEPOT, 2200 OLD GERMANTOWN ROAD, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 27659 | OFFICE MOVERS, INC. ( KANE COMPANY ), 6500 KANE WAY, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 27659 | OFFICE OF TAX AND REVENUE, 941 NORTH CAPITOL STREET, NE, 1ST FLOOR, WASHINGTON, DC, 20002 | US Mail (1st Class) |
| 27659 | OKS - AMERIDIAL, 4535 STRAUSSER ST. NW, NORTH CANTON, OH, 44720 | US Mail (1st Class) |
| 27659 | OKS-AMERIDIAL, 4535 STRAUSSER STREET NW, NORTH CANTON, OH, 44720 | US Mail (1st Class) |
| 27659 | OMER AND HEATHER SHVILI, 870 DOW ROAD, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 27659 | OMID DOLATI, 7225 W 97TH PL., WESTMINSTER, CO, 80021 | US Mail (1st Class) |
| 27659 | ONCE UPON A TIME PRODUCTIONS,LLC, SUITE 322, 1801 AVENUE OF THE STARS, LOS ANGELES, CA, 90067 | US Mail (1st Class) |
| 27659 | OPENWAVE SYSTEMS, INC., PO BOX 60000, SAN FRANCISCO, CA, 94160 | US Mail (1st Class) |
| 27659 | OPTIMOST, LLC, 11TH FLOOR, 300 EAST 42ND STREET, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 27659 | ORACLE USA, PO BOX 71028, CHICAGO, IL, 60694 | US Mail (1st Class) |
| 27659 | ORPINE, INC., SUITE 504, 11785 NORTHFALL LANE, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 27659 | OVERHEAD DOOR OF WASHINGTON, 6841 DISTRIBUTION DRIVE, BELTSVILLE, MD, 20705-1404 | US Mail (1st Class) |
| 27659 | OVERSTOCK.COM, 6350 S 3000 E, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 27659 | OVERSTOCK.COM, INC., 6350 SOUTH 3000 EAST, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 27659 | PAGEMASTER, INC., #297, 100 E THOUSAND OAKS BLVD, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 27659 | PALMER STAFFING SERVICES, INC., 3206 KINROSS CIRCLE, HERNDON, VA, 20171 | US Mail (1st Class) |
| 27659 | PAMELA SORENSEN, UNIT 1012, 2201 WILSON BOULEVARD, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 27659 | PARKRIDGE FIVE ASSOCIATES L P, C/O WALKER AND COMPANY, 12007 SUNRISE VALLEY DR , STE 400, RESTON, VA, 20191 | US Mail (1st Class) |
| 27659 | PARVINDER KUMAR, 2619 PERSIDIO DRIVE, BRENTWOOD, CA, 94513 | US Mail (1st Class) |
| 27659 | PATRICK SULLIVAN, 733 HARVEY WAY, SACRAMENTO, CA, 95831 | US Mail (1st Class) |
| 27659 | PATTON BOGGS LLP, 2550 M STREET, NW, WASHINGTON, DC, 20037 | US Mail (1st Class) |
| 27688 | PAUL ROCK, ADDRESS UNAVAILABLE, | US Mail (1st Class) |

**Exhibit B - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27659 | PAUL W ROACH III, 4035 RANDALL LANE, THOMPSON'S STATION, TN, 37179 | US Mail (1st Class) |
| 27659 | PBCC- PITNEY BOWES CREDIT CORP, PO BOX 856460, LOUISVILLE, KY, 40285-6460 | US Mail (1st Class) |
| 27659 | PDA GROOVE, 657 WATER OAK DRIVE, PLANO, TX, 75025 | US Mail (1st Class) |
| 27659 | PEAK IT CONSULTING, LLC, SUITE A411, 4780 ASHFORD-DUNWOODY ROAD, ATLANTA, GA, 30338-5504 | US Mail (1st Class) |
| 27659 | PEDRO CRUZ SANCHEZ, 14396 BERKSHIRE DRIVE, WOODBRIDGE, VA, 22193 | US Mail (1st Class) |
| 27659 | PENNSYLVANIA OFFICE OF ATTORNEY GENERAL, C/O SARAH ELLIS, ESQUIRE, 21 SOUTH 12TH STREET, 2ND FLOOR, PHILADELPHIA, PA, 19107 | US Mail (1st Class) |
| 27659 | PEOPLESUPPORT, INC., C/O KEITH ALAN, ESQUIRE, 5570 WINDSOR COURT, BUENA PARK, CA, 90621-3952 | US Mail (1st Class) |
| 27659 | PEPCO, PO BOX 4863, TRENTON, NJ, 08650-4863 | US Mail (1st Class) |
| 27659 | PERKS GROUP, 701 MARTINSVILLE ROAD, LIBERTY CORNER, NJ, 07938 | US Mail (1st Class) |
| 27659 | PETER LYNCH, 52 BEECHES ROAD, PO BOX 1299, PICTOU, NS, B0K 1H0 CANADA | US Mail (1st Class) |
| 27659 | PHILIP W THOMAS, P A, PO BOX 24464, JACKSON, MS, 39225-4464 | US Mail (1st Class) |
| 27659 | PHONE DOG, SUITE 101, 1156 BOWMAN ROAD, MT. PLEASANT, SC, 29464 | US Mail (1st Class) |
| 27659 | PHONE SCOOP, ATTN: RICHARD A BROME, 636 PINE STREET, PHILADELPHIA, PA, 19106 | US Mail (1st Class) |
| 27659 | PITNEY BOWES, PO BOX 856042, LOUISVILLE, KY, 40285-6042 | US Mail (1st Class) |
| 27659 | PITNEY BOWES GLOBAL FIN.SERVICES, PO BOX 856460, LOUISVILLE, KY, 40285-6460 | US Mail (1st Class) |
| 27659 | PITNEY BOWES GLOBAL FINANCIAL SERVICES, PO BOX 856460, LOUISVILLE, KY, 40285-6460 | US Mail (1st Class) |
| 27659 | PITNEY BOWES,INC., PO BOX 856390, LOUISVILLE, KY, 40285-6390 | US Mail (1st Class) |
| 27659 | POSTER COMPLIANCE CENTER, SUITE B100, 3687 MT. DIABLO BLVD, LAFAYETTE, CA, 94549-3744 | US Mail (1st Class) |
| 27659 | POWERSPACE & SERVICES, INC., 2ND FLOOR, 770 BROADWAY, NEW YORK, NY, 10003-9522 | US Mail (1st Class) |
| 27659 | PRICE MODERN,LLC, PO BOX 62032, BALTIMORE, MD, 21264-2032 | US Mail (1st Class) |
| 27659 | PRICEGRABBER.COM, LLC, 11TH FLOOR, 10940 WILSHIRE BLVD, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 27659 | PRICERUNNER, 30699 RUSSELL RANCH ROAD, WESTLAKE VILLAGE, CA, 91362 | US Mail (1st Class) |
| 27659 | PRINTING IMAGES, 12266A WILKINS AVENUE, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 27659 | PRISCILLA LEE, 9832 NE THOMPSON ROAD, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 27659 | PRITESHSHAH, 981 MANCHESTER DRIVE, GREENVILLE, OH, 45331 | US Mail (1st Class) |
| 27659 | PROFFITT, CHARLES, 9506 MCKINLEY AVENUE, MANASSAS, VA, 20110 | US Mail (1st Class) |
| 27659 | PROJECT SOLUTIONS GROUP, INC., 400 DONALD LYNCH BLVD, MARLBOROUGH, MA, 01752 | US Mail (1st Class) |
| 27659 | PRO-LEGAL SERVICES, INC., SUITE G6, 1275 K STREET, N W, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 27659 | PROLINK COMMUNICATIONS, LLC, SUITE 250, 8521 LEESBURG PIKE, VIENNA, VA, 22182 | US Mail (1st Class) |
| 27659 | QLIK TECH INC., SUITE 107, 5400 TRINITY ROAD, RALEIGH, NC, 27607 | US Mail (1st Class) |
| 27659 | QUALITY MECHANICAL SERVICES,INC., PO BOX 567, HUGHESVILLE, MD, 20637 | US Mail (1st Class) |
| 27659 | QUALUTION SYSTEMS, INC., SUITE 290, 28720 ROADSIDE DRIVE, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 27659 | QUEST MEMBERSHIP SERVICES, 182 FAIRCHILD AVE., PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 27659 | QUEST SOFTWARE, INC., PO BOX 51739, LOS ANGELES, CA, 90051-6039 | US Mail (1st Class) |
| 27659 | QUILL, PO BOX 37600, PHILADELPHIA, PA, 19101-0600 | US Mail (1st Class) |
| 27659 | QUIXTAR, PO BOX 2677, GRAND RAPIDS, MI, 49501-2677 | US Mail (1st Class) |
| 27659 | QUIXTAR CORP, ATTN: NICOLE BORM, 375 EXETER ROAD, LONDON, ON, N5Y 5V6 CANADA | US Mail (1st Class) |
| 27659 | QUIXTAR INC., 5101 SPAULDING PLAZA, ADA, MI, 49355 | US Mail (1st Class) |
| 27659 | QWEST, PO BOX 91154, SEATTLE, WA, 98111-9254 | US Mail (1st Class) |
| 27659 | QWEST, PO BOX 173638, DENVER, CO, 80217-3638 | US Mail (1st Class) |
| 27659 | QWEST, PO BOX 29039, PHOENIX, AZ, 85038-9039 | US Mail (1st Class) |
| 27659 | QWEST- ( LIBERTY ), 5101 INTERCHANGE WAY, LOUISVILLE, KY, 40229 | US Mail (1st Class) |
| 27659 | RADIOSHACK, MAIL STOP EF4-218, RADIOSHACK CIRCLE, FORT WORTH, TX, 76102-1964 | US Mail (1st Class) |
| 27659 | RANDALL VAN DYKE & ASSOCIATES, C/O JDS PROFESSIONAL GROUP, 5670 GREENWOOD, GREENWOOD VILLAGE, CO, 80111 | US Mail (1st Class) |
| 27659 | RANDALL VAN DYKE & ASSOCIATES INC., SUITE 200, 5670 GREENWOOD PLAZA BLVD, GREENWOOD VILLAGE, CO, 80111 | US Mail (1st Class) |
| 27659 | RANDSTAD, P O.BOX 2084, CAROL STREAM, IL, 60132-2084 | US Mail (1st Class) |

**Exhibit B - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27659 | RDA CORPORATION, PO BOX 17078, BALTIMORE, MD, 21297 | US Mail (1st Class) |
| 27659 | REBECCA VELEZ, #204, 4524 COMMONS DRIVE, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 27659 | RECEIVABLE MANAGEMENT SERVICES CORP, PO BOX 951762, CLEVELAND, OH, 44193 | US Mail (1st Class) |
| 27659 | RECELLULAR INCORPORATED, 2555 BISHOP CIRCLE WEST, DEXTER, MI, 48130 | US Mail (1st Class) |
| 27659 | REGEB MAVRAKIS, 1811 MUIRFIELD DRIVE, COLUMBIA, MO, 65203 | US Mail (1st Class) |
| 27659 | REGINALD BREWER, 12511 TURTLE DOVE PLACE, WALDORF, MD, 20602 | US Mail (1st Class) |
| 27659 | RESPOND2, LLC, 207 NW PARK AVE., PORTLAND, OR, 97209 | US Mail (1st Class) |
| 27659 | REZNICK GROUP, P C, SUITE 400, 7700 OLD GEORGETOWN ROAD, BETHESDA, MD, 20814-6224 | US Mail (1st Class) |
| 27659 | RICHARD BUENAVENTURA, 11949 HOLLOWWIND COURT, RESTON, VA, 20194 | US Mail (1st Class) |
| 27659 | RITZ INTERACTIVE, INC., 2010 MAIN STREET, IRVINE, CA, 92614 | US Mail (1st Class) |
| 27659 | RMA CHAUFFEURED TRANSPORTATION, SUITE 101, 6010 EXECUTIVE BLVD, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 27659 | ROBERT LEBEAU LEBEAU, PO BOX 457, NORTH GROSVERNORDALE, CT, 06255 | US Mail (1st Class) |
| 27659 | ROBERT LEONARD, 21411 ASHBURN RUN PL, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27659 | ROBERT PHALEN, 939 CHIPPEWA DRIVE, ELGIN, IL, 60120 | US Mail (1st Class) |
| 27659 | ROBERT PIZZANO GEN'L CONTRACTORS, INC., 1019 CAMERON STREET, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 27659 | ROBERT ZIMMER, 3006 MAPLELAWN CIRCLE, AUSTIN, TX, 78723 | US Mail (1st Class) |
| 27659 | ROBIN BONIFACE, 39432 MEADOWLARK DRIVE, HAMILTON, VA, 20191 | US Mail (1st Class) |
| 27659 | ROBINSON CASTILLO, 5305 LOS ESTADOS, YORBA LINDA, CA, 92887 | US Mail (1st Class) |
| 27659 | ROMANE CRISPIN, 1903 BEECHAM COURT, BOWIE, MD, 20721 | US Mail (1st Class) |
| 27659 | RONALD JACKENTHAL, C/O ELAINE BREDEHOFT, 11260 ROGER BACON DRIVE, #201, RESTON, VA, 20190 | US Mail (1st Class) |
| 27659 | ROSALIE FRIEDMAN, 78733 SUNRISE MOUNTAIN VW, PALM DESERT, CA, 92211 | US Mail (1st Class) |
| 27659 | ROSHAN POPAL, 45846 OAK BRANCH LANE, STERLING, VA, 20164 | US Mail (1st Class) |
| 27659 | RR DONNELLEY RECEIVABLES, INC., PO BOX 13654, NEWARK, NJ, 07188-0001 | US Mail (1st Class) |
| 27659 | RUPESH RAO, APT. A2004, 16802 NE 39TH CT, REDMOND, WA, 98052 | US Mail (1st Class) |
| 27659 | RUST CONSULTING, INC., SUITE 880, 625 MARQUETTE AVE., MINNEAPOLIS, MN, 55402-2469 | US Mail (1st Class) |
| 27659 | RYAN RUSSELL INVESTMENTS, 226 ASHLAND DR, SAN ANTONIO, TX, 78218 | US Mail (1st Class) |
| 27688 | RYAN SUTHERLAND, ADDRESS UNAVAILABLE, | US Mail (1st Class) |
| 27659 | SALLIE MAE (PARTNER), V5442, 12061 BLUEMONT WAY, RESTON, VA, 20190 | US Mail (1st Class) |
| 27697 | SALOOJA, ANUPREET, (RE: MPHASIS CORPORATION (BPO SERVICES)), THE CHUNG FIRM, 4800 GREAT AMERICA PKWY STE 310, SANTA CLARA, CA, 95054 | US Mail (1st Class) |
| 27659 | SAMSUNG, 1301 E LOOKOUT DRIVE, RICHARDSON, TX, 75082 | US Mail (1st Class) |
| 27659 | SANDEEP ABOTULA, 150A BRYANT LANE, NEW BEDFORD, MA, 02740 | US Mail (1st Class) |
| 27659 | SANJITA THAPA-CHHETRI, APT. 59, 2070 GARDEN SPRINGS DRIVE, LEXINGTON, KY, 40504 | US Mail (1st Class) |
| 27659 | SANYO FISHER COMPANY, 21605 PLUMMER STREET, CHATSWORTH, CA, 91311 | US Mail (1st Class) |
| 27659 | SAPPHIRE TECHNOLOGIES, LLC, PO BOX 30727, HARTFORD, CT, 06150 | US Mail (1st Class) |
| 27659 | SARAH ANDERSON, 620 EAST ANDERSON AVENUE, PHOENIX, AZ, 85022 | US Mail (1st Class) |
| 27659 | SAVVIS, INC., 13339 COLLECTIONS CENTER DR, PORTAL RECEIVABLES, CHICAGO, IL, 60693-0133 | US Mail (1st Class) |
| 27659 | SC KIOSKS, INC., 300 RADIOSHACK CIRCLE, FORT WORTH, TX, 76102 | US Mail (1st Class) |
| 27659 | SCOTT BROUSSARD, 417 INDUSTRIAL DRIVE, OBERLINE, LA, 70655 | US Mail (1st Class) |
| 27659 | SCOTT FARBER, 21051 STANFORD SQUARE #201, DULLES, VA, 20166 | US Mail (1st Class) |
| 27659 | SCOTT FRYBERGER, 4320 2ND AVENUE NE, SEATTLE, WA, 98105 | US Mail (1st Class) |
| 27659 | SCOTT GOOTLIEB, 29 RIVERSIDE DRIVE, BINGHAMTON, NY, 13905 | US Mail (1st Class) |
| 27659 | SEARCH CACTUS, LLC, SUITE 144, 3250 W BIG BEAVER ROAD, TROY, MI, 48084 | US Mail (1st Class) |
| 27659 | SEARCH IGNITE, 6TH FLOOR, 28 WEST 23RD STREET, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 27659 | SEIDIO INC., SUITE B, 10415 WESTPARK DR, HOUSTON, TX, 77042-5314 | US Mail (1st Class) |
| 27659 | SHANE B CANNON, 6902 SOUTHRIDGE DRIVE, MCLEAN, VA, 22101 | US Mail (1st Class) |
| 27659 | SHANE WILSON, 116 E RETAMA STREET, SOUTH PADRE ISLAND, TX, 78597 | US Mail (1st Class) |
| 27659 | SHAREHOLDER.COM, 12 CLOCK TOWER PLACE, ACCOUNTS RECEIVABLE, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 27659 | SHASHIDHARA KUMARASWAMY, MAIN SECTOR 5 11, HSR, #V204,PURVA FAIRMONT, 24TH, BANGALORE 560034,  INDIA | US Mail (1st Class) |

**Exhibit B - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27659 | SHAWN HOLLAND, 64 WHITE OAK DRIVE N, NEW CANEY, TX, 77357 | US Mail (1st Class) |
| 27659 | SHEARMAN & STERLING LLP, 599 LEXINGTON AVENUE, NEW YORK, NY, 10022-6069 | US Mail (1st Class) |
| 27659 | SHOP.COM, SUITE 210, 1 LOWER RAGSDALE DRIVE BLDG 1, MONTEREY, CA, 93940 | US Mail (1st Class) |
| 27659 | SIEMENS, C/O BANK OF AMERICA, 7850 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 27659 | SILVERPOP SYSTEMS INC., PO BOX 536747, ATLANTA, GA, 30353-6747 | US Mail (1st Class) |
| 27659 | SIMIPC ACQUISITION CORP, SUITE 600, 1010 WISCONSIN AVENUE NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27659 | SINGULAR SOLUTIONS, INC., 448 S SANTA ANITA AVE., PASADENA, CA, 91107 | US Mail (1st Class) |
| 27659 | SKADDEN ARPS SLATE MEAGHER & FLOM LLP, PO BOX 1764, WHITE PLAINS, NY, 10602 | US Mail (1st Class) |
| 27659 | SM JUNCTION, 813 5TH AVENUE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 27659 | SMARTBRIEF, INC., SUITE 1000, 1100 H ST NW, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 27659 | SMITHSONIAN INSTITUTION, PO BOX 23293, DIR.OF DEVELOPMENT, WASHINGTON, DC, 20026-3293 | US Mail (1st Class) |
| 27659 | SNOW VALLEY, INC., 16200 BRANCH COURT, UPPER MARLBORO, MD, 20774 | US Mail (1st Class) |
| 27659 | SOCIETY FOR HUMAN RESOURCE MANAGEMENT, PO BOX 79482, BALTIMORE, MD, 21279-0482 | US Mail (1st Class) |
| 27659 | SOKO BROTHERS COMMUNICATIONS, INC., PO BOX 7005, GAITHERSBURG, MD, 20898-7005 | US Mail (1st Class) |
| 27659 | SOLOMON EDWARDS GROUP, LLC, PO BOX 822045, PHILADELPHIA, PA, 19182-2045 | US Mail (1st Class) |
| 27659 | SONY ERICSSON MOBILE COMMUNICATION (USA), 5317 W KAREN DRIVE, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 27659 | SOURCENET TELECOM, 411 NW FLANDERS, SUITE 706, PORTLAND, OR, 97209 | US Mail (1st Class) |
| 27659 | SPANCO TELESYSTEMS & SOLUTIONS, LTD, KRISHNA BHAVAN, B S DEOSHI MARG, DEONAR MUMBAI INDIA, 400 088 INDIA | US Mail (1st Class) |
| 27659 | SPARKS PERSONNEL SERVICES, PO BOX 37256, BALTIMORE, MD, 21297-3256 | US Mail (1st Class) |
| 27659 | SPECIALIZED MARKETING, LTD., 138 WEST STREET, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 27659 | SPECTRAWIDE INC., 1418 GARDENIA ST, IRVING, TX, 75063 | US Mail (1st Class) |
| 27659 | SPENCER SAKATA, 22874 LIVINGSTON TERRACE, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 27659 | SPRINT, PO BOX 219100, KANSAS CITY, MO, 64121-9100 | US Mail (1st Class) |
| 27659 | SPRINT, PO BOX 930331, ATLANTA, GA, 31193-0331 | US Mail (1st Class) |
| 27659 | SPRINT, PO BOX 4191, REGCENTRAL LOCKBOX, CAROL STREAM, IL, 60197-4191 | US Mail (1st Class) |
| 27659 | SPRINT PCS INVENTORY, DEPT. CH10615, PALATINE, IL, 60055-0615 | US Mail (1st Class) |
| 27659 | SPRINT SOLUTIONS/NEXTEL, C/O MICHAEL A COOLEY, V P, 2001 EDMUND HALLEY DRIVE, RESTON, VA, 20191 | US Mail (1st Class) |
| 27659 | SPRINT T-1, PO BOX 219100, KANSAS CITY, MO, 64121 | US Mail (1st Class) |
| 27659 | SREENIVAS RAO, 1810 EAST PALM AVENUE #1316, TAMPA, FL, 33605 | US Mail (1st Class) |
| 27659 | STAPLES, ATTN: JESSICA FORZESE, 500 STAPLES DRIVE, FRAMINGHAM, MA, 01702 | US Mail (1st Class) |
| 27659 | STAR NUMBER, INC., SUITE 600, 1010 WISCONSIN AVENUE NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27659 | STAR PCS ACCESSORY, 1701 UTICA AVE., BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 27659 | STATE BOARD OF EQUALIZATION, PO BOX 942879, SACRAMENTO, CA, 94279 | US Mail (1st Class) |
| 27659 | STATEWIDE INTERNET, SUITE 9, 7676 N FRESNO STREET, FRESNO, CA, 93720 | US Mail (1st Class) |
| 27659 | STEPHEN R CANN, 1015 WILLOW ROAD, WINNETKA, IL, 60093 | US Mail (1st Class) |
| 27659 | STEPHEN WHEELER, 14605 CUTSTONE WAY, SILVER SPRING, MD, 20905 | US Mail (1st Class) |
| 27659 | STEVEN C MARINARO, 8463 CLOVER LEAF DRIVE, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 27659 | STEVEN SMITH, 19 CEDAR ROCK DRIVE, GREER, SC, 29650 | US Mail (1st Class) |
| 27659 | STRATEGIC PROMOTIONS, INC., SUITE 101, 106 FOUR SEASONS, ST. LOUIS, MO, 63017 | US Mail (1st Class) |
| 27659 | STRIKEIRON, INC., SUITE 150, 2520 MERIDIAN PARKWAY, DURHAM, NC, 27713 | US Mail (1st Class) |
| 27659 | STROZ FRIEDBERG, LLC, 12TH FLOOR, 15 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 27659 | SUDHAKER GOVINDAVAJALA, 2119 QUAIL RIDGE DRIVE, PLAINSBORO, NJ, 08536 | US Mail (1st Class) |
| 27659 | SUMTOTAL SYSTEMS, INC., PO BOX 39000, DEPT: 33771, SAN FRANCISCO, CA, 94139 | US Mail (1st Class) |
| 27659 | SUN MICROSYSTEMS FINANCE, PO BOX 642310, PITTSBURGH, PA, 15264 | US Mail (1st Class) |
| 27659 | SUNRISE CAMPUS INVESTORS, LLC, C/O BPG PROPERTIES, LTD, 11130 SUNRISE VALLEY DR, STE 100, RESTON, VA, 20191 | US Mail (1st Class) |
| 27659 | SUPPLY MAINTENANCE INC., SUITE 3-305, 5870 MELROSE AVE., LOS ANGELES, CA, 90038 | US Mail (1st Class) |
| 27659 | SURE CLICK PROMOTIONS, SUITE 608, 1211 CONNECTICUT AVENUE, NW, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 27659 | SUSAN CONWAY, 270 BARTON STREET, LOCK HAVEN, PA, 17745 | US Mail (1st Class) |

## Exhibit B - SN Liquidation, Inc.

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27659 | TAM WATERS, 19763 SPYGLASS HILL COURT, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27659 | TECHRIVER, LLC, 8300 BOONE BLVD, #500, VIENNA, VA, 22182 | US Mail (1st Class) |
| 27659 | TELEBAY, INC./BRAD EDWARDS, 411 SOUTH BOWIE DR, WEATHERFORD, TX, 76086 | US Mail (1st Class) |
| 27659 | TELEBRIGHT CORP, SUITE 240, 1700 RESEARCH BLVD, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 27659 | TELECOM BEACON, C/O SHANE FLOYD, 2231 HARMONY RD, ELBERTON, GA, 30635 | US Mail (1st Class) |
| 27659 | TELECONFERENCING SERVICES,LLC, 5634 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 27659 | TELEPLUS WIRELESS CORP, SUITE 305, 7575 TRANSCANADA, ST LAURANT, QC, H4T 1V6 CANADA | US Mail (1st Class) |
| 27659 | TERESITA FAJILAN, 3352 MICHALE DRIVE, MARINA, CA, 93933 | US Mail (1st Class) |
| 27659 | TESSCO INCORPORATED, 11126 MCCORMICK ROAD, HUNT VALLEY, MD, 21031 | US Mail (1st Class) |
| 27659 | THE CONSUMER BRIDGE, 706 CHARCOAL AVE, MIDDLEBURY, CT, 06762 | US Mail (1st Class) |
| 27659 | THE DEPOSITORY TRUST CO., PO BOX 27590, NEW YORK, NY, 10087-7590 | US Mail (1st Class) |
| 27659 | THE GAZETTE, PO BOX 17306, BALTIMORE, MD, 21297-0523 | US Mail (1st Class) |
| 27659 | THE WASHINGTON POST, PO BOX A200, WASHINGTON, DC, 20071-7100 | US Mail (1st Class) |
| 27659 | THELMA RICHARDSON, 7610 VICAR PLACE, NEW CARROLLTON, MD, 20748 | US Mail (1st Class) |
| 27659 | THIERNO BAH, 12401 HICKORY TREE WAY #B, GERMANTOWN, MD, 20874 | US Mail (1st Class) |
| 27659 | THOMSON FINANCIAL CORP GROUP, PO BOX 5136, CAROL STREAM, IL, 60197-5136 | US Mail (1st Class) |
| 27659 | THUAN THAOBUI, 5600 LOUISIANA AVENUE, NASHVILLE, TN, 37209 | US Mail (1st Class) |
| 27659 | TIGERDIRECT, #35, 7795 WEST FLAGER STREET, MIAMI, FL, 33144 | US Mail (1st Class) |
| 27659 | TIM ABBOTT, 3516 BRIARHAVEN ROAD, FT WORTH, TX, 76109 | US Mail (1st Class) |
| 27659 | TIM HARTWEGER, 638 CALIFORNIA STREET, COTTAGE HILLS, IL, 62018 | US Mail (1st Class) |
| 27659 | TMI WIRELESS INC, C/O DANIEL HUNG, 4101 CHAIN BRIDGE RD, STE 304, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 27659 | TMI WIRELESS, INC., SUITE 304, 4101 CHAIN BRIDGE ROAD, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 27659 | TONY ELENGICAL, 8430 W NORTH TERRACE, NILES, IL, 60714 | US Mail (1st Class) |
| 27659 | TORUMURATA, A9, 16787 BERNARDO SANTA DRIVE, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 27659 | TOTALLYCELLPHONES.COM, 41 RESTON WAY, LANDERA RANCH, CA, 92694 | US Mail (1st Class) |
| 27659 | TOWN SPORTS INTERNATIONAL (WSC), ATTN: CORPORATE SALES A/R DEPT., 30 CLIFF STREET, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 27659 | TRACIE VOLDER GORCYS, #332, 12000 MARKET STREET, RESTON, VA, 20190 | US Mail (1st Class) |
| 27659 | TRACY STEGALL, 215 STILL WATER DRIVE, YUBA CITY, CA, 95991 | US Mail (1st Class) |
| 27659 | TRANS UNION LLC, PO BOX 99506, CHICAGO, IL, 60693-9506 | US Mail (1st Class) |
| 27659 | TRAVERSENT LLC, 6 SUMMERVILLE ROAD, FOXBORO, MA, 02035 | US Mail (1st Class) |
| 27659 | TRAYPML, PO BOX 2830, GLEN BURNIE, MD, 21060-4830 | US Mail (1st Class) |
| 27659 | TRAYPML, INC., PO BOX 2830, GLEN BURNIE, MD, 21060-4830 | US Mail (1st Class) |
| 27659 | TREO CENTRAL, 1503 SW 84TH TERRACE, AXEL LTD, DBA TREO CENTRAL, GAINSVILLE, FL, 32607 | US Mail (1st Class) |
| 27659 | TRUSTE RENEWAL, SUITE 270, 685 MARKET ST., SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 27659 | TU NGUYEN, 11964 ARTERY DRIVE, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 27659 | UBID, INC., 9TH FLOOR, 8725 W HIGGINS, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 27659 | ULYSSES SMITH, 4181 LOG TEAL DRIVE, WALDORF, MD, 20603 | US Mail (1st Class) |
| 27659 | U-MOBILE COMMUNICATIONS, INC., C/O CHERYL WU, CHAPTER 7 TRUSTEE, 25A CRESCENT DRIVE #413, PLEASANT HILL, CA, 94523 | US Mail (1st Class) |
| 27659 | UNISOURCE - MARYLAND, 7472 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 27659 | UNITED BUSINESS MACHINES, 9218 GAITHER ROAD, GAITHERSBURG, MD, 20877 | US Mail (1st Class) |
| 27659 | UPS, PO BOX 7247-0244, PHILADELPHIA, PA, 19170-0001 | US Mail (1st Class) |
| 27659 | US 21 COMPUTERS, 4930-C EISENHOWER AVENUE, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 27659 | US CELLULAR, 12060 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 27659 | US DEPT OF HOMELAND SECURITY, 30 HOUGHTON STREET, ST. ALBANS, VT, 05478 | US Mail (1st Class) |
| 27659 | US TELEBROKERS (PLANETONE), SUITE 130, 9845 E BELL ROAD, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 27659 | UT STARCOM, PO BOX 18034, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 27659 | VALUE LABS, SUITE 201, 1075 COOPER ROAD, GRAYSON, GA, 30017 | US Mail (1st Class) |
| 27659 | VERIZON, PO BOX 1, WORCHESTER, MA, 01654-0001 | US Mail (1st Class) |

## Exhibit B - SN Liquidation, Inc.

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27659 | VERIZON, PO BOX 920041, DALLAS, TX, 75392-0041 | US Mail (1st Class) |
| 27659 | VERIZON, PO BOX 660720, DALLAS, TX, 75266-0720 | US Mail (1st Class) |
| 27659 | VERIZON, PO BOX 17577, BALTIMORE, MD, 21297-0513 | US Mail (1st Class) |
| 27659 | VERIZON CENTER EXECUTIVE SUITES, PO BOX 630442, BALTIMORE, MD, 21263-0442 | US Mail (1st Class) |
| 27659 | VERIZON NETWORK INTEGRATION CORP, PO BOX 650457, DALLAS, TX, 75265-0457 | US Mail (1st Class) |
| 27659 | VERIZON WIRELESS, PO BOX 25505, LEHIGH VALLEY, PA, 18002-5505 | US Mail (1st Class) |
| 27659 | VERIZON WIRELESS INVENTORY, PO BOX 64498, BALTIMORE, MD, 21264-4498 | US Mail (1st Class) |
| 27659 | VETERANS ADVANTAGE, 81 HOLLY HILL LANE, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 27659 | VFW, 406 W 34TH STREET, KANSAS CITY, MO, 64111 | US Mail (1st Class) |
| 27659 | VICTORIA DINEHART, 26 REDWALL CIR, POOLER, GA, 31322-9039 | US Mail (1st Class) |
| 27659 | VIRENDRA SONI, 709 COWBOYS PARKWAY, #2022, IRVING, TX, 75063 | US Mail (1st Class) |
| 27659 | VIRGIN MOBILE USA, LLC, 10 INDEPENDENCE BLVD, WARREN, NJ, 07059 | US Mail (1st Class) |
| 27659 | VIRGINIA AIR & FACILITIES SERVICES, PO BOX 5207, HERNDON, VA, 20170-5207 | US Mail (1st Class) |
| 27659 | VIRGINIA ASSOCIATION OF REALTORS, 10231 TELEGRAPH ROAD, GLEN ALLEN, VA, 23059 | US Mail (1st Class) |
| 27659 | VIRGINIA DEPT OF TAXATION, PO BOX 26626, RICHMOND, VA, 23261 | US Mail (1st Class) |
| 27659 | VISION SERVICE PLAN, PO BOX 60000, FILE #73785, SAN FRANCISCO, CA, 94160-3785 | US Mail (1st Class) |
| 27659 | VISUAL SCIENCES, INC., PO BOX 122232, DEPT. 892232, DALLAS, TX, 75312-2232 | US Mail (1st Class) |
| 27659 | VMWARE, INC., DEPT. CH 10806, PALATINE, IL, 60055-0806 | US Mail (1st Class) |
| 27659 | VOICESTREAM WIRELESS CORP - T MOBILE, PO BOX 910508, DALLAS, TX, 75391-0508 | US Mail (1st Class) |
| 27659 | WALTER W LEACH, III, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27659 | WASHINGTON BAYHAWKS, SUITE 200, 1725 I STREET, NW, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 27659 | WASTE MANAGEMENT OF MARYLAND, P O.BOX 13648, PHILADELPHIA, PA, 19101-3648 | US Mail (1st Class) |
| 27659 | WATERFRONT CENTER, 1054 31ST STREET, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27659 | WATERFRONT CENTER C/O R B.ASSN., 1054 31ST STREET, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27659 | WCITIES, 444 SIXTH STREET, SAN FRANCISCO, CA, 94103 | US Mail (1st Class) |
| 27659 | WEB CLIENTS, INC.( 1010 INTERACTIVE ), 4143 SOLUTIONS CENTER, CHICAGO, IL, 60677-4001 | US Mail (1st Class) |
| 27659 | WEBMETHODS, INC., DEPT. CH 10755, PALATINE, IL, 60055-0755 | US Mail (1st Class) |
| 27659 | WELCH & COMPANY LLP, PO BOX 223231, PITTSBURGH, PA, 15251-2231 | US Mail (1st Class) |
| 27659 | WEST VIRGINIA DEPARTMENT OF REVENUE, STATE CAPITOL, BUILDING 1, W-300, CHARLESTON, WV, 25305 | US Mail (1st Class) |
| 27659 | WESTAT, INC., ATTN: ACCOUNTS RECEIVABLE, PO BOX 1004, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 27659 | WESTERN PEST SERVICES, SUITE 2, 202 PERRY PKWY, GAITHERSBURG, MD, 20877-2172 | US Mail (1st Class) |
| 27659 | WHARTON MBA PROGRAM FOR EXECUTIVES, 3730 WALNUT STREET, G21 JON M HUNTSMAN HALL, PHILADELPHIA, PA, 19104-6340 | US Mail (1st Class) |
| 27659 | WHOLESALE INTERNET, INC., SUITE 905, 1102 GRAND BOULEVARD, KANSAS CITY, MO, 64106 | US Mail (1st Class) |
| 27659 | WICKER,SMITH,O`HARA, P A, GROVE PLAZA BLD, 5TH FLOOR, 2900 S W.28TH TERRACE, MIAMI, FL, 33133 | US Mail (1st Class) |
| 27659 | WILLIAM COSTELLO, PMB 173, 2828 COCHRAN STREET, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 27659 | WILLIS OF TENNESSEE, INC., PO BOX 905601, CHARLOTTE, NC, 28290-5601 | US Mail (1st Class) |
| 27659 | WILLIS OF TEXAS, INC., PO BOX 730310, DALLAS, TX, 75373-0310 | US Mail (1st Class) |
| 27659 | WILMER CUTLER PICKERING HALE AND DORR LL, PO BOX 7247-8760, PHILADELPHIA, PA, 19170-8760 | US Mail (1st Class) |
| 27659 | WIRELESS EXTENDERS, INC., ONE MECA WAY, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 27659 | WIRELESS XCESSORIES GROUP, INC., #301, 1840 COUNTY LINE ROAD, HUNTINGDON VALLEY, PA, 19006 | US Mail (1st Class) |
| 27659 | WORD TO THE WISE, P O.BOX 7086, SAN CARLOS, CA, 94070-7086 | US Mail (1st Class) |
| 27659 | WORLD TELECOM, INC., SUITE 101, 22761 PACIFIC COAST HIGHWAY, MALIBU, CA, 90265 | US Mail (1st Class) |
| 27659 | WRC - TV NBC, PO BOX 402492, ATLANTA, GA, 30384-2492 | US Mail (1st Class) |
| 27659 | XIAOJUAN JOANN CHENG, 21297 CAMERON HUNT PLACE, ASHBURN, VA, 20147-4939 | US Mail (1st Class) |
| 27659 | YAHOO! SEARCH MARKETING /OVERTURE, PO BOX 89-4147, LOS ANGELES, CA, 90189-4147 | US Mail (1st Class) |
| 27659 | YAHOO!, INC., PO BOX 3003, YAHOO! ACCOUNTS RECEIVABLE, CAROL STREAM, IL, 60132-3003 | US Mail (1st Class) |

**Exhibit B - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27659 | YAZI GNALY, 359 DURHAM AVENUE, METUCHEN, NJ, 08840 | US Mail (1st Class) |
| 27659 | YELLOW BUSINESS DIRECTORIES, 245 8TH AVE. SUITE 863, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 27659 | YELLOW PAGE AUTHORITY, SUITE D, 8940 W 192ND STREET, MOKENA, IL, 60448 | US Mail (1st Class) |
| 27659 | YELLOW PAGE AUTHORITY, SUITE D, 8940 W 192ND STREET, MOKENA, IL, 60448-8137 | US Mail (1st Class) |
| 27659 | YELLOWPAGES.COM, SUITE 135, 2460 PASEO VERDE PARKWAY, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 27659 | YORK SOLUTIONS, SUITE 910, ONE WESTBROOK CORPORATE CENTER, WESTCHESTER, IL, 60154 | US Mail (1st Class) |
| 27659 | YOU NEVER CALL, INC., #307, 5967 W 3RD STREET, LOS ANGELES, CA, 90036 | US Mail (1st Class) |
| 27659 | ZACHARY BUTTERFIELD, 590 SOUTH 15TH STREET, #406, ARLINGTON, VA, 22202 | US Mail (1st Class) |
| 27659 | ZERO COMPANY PERFORMANCE MARKETING, 620 CAMINO DE LOS MARES, #E459, SAN CLEMENTE, CA, 92673 | US Mail (1st Class) |
| 27659 | ZUCKERMAN SPAEDER, LLP, SUITE 1000, 1800 M STREET, NW, WASHINGTON, DC, 20036-5802 | US Mail (1st Class) |

**Subtotal for this group: 761**