**EXHIBIT C**

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | #1 DISH NETWORK, RODNEY WILLIAMS, 1759 CULLEOKA HWY, CULLEOKA, TN, 38451 | US Mail (1st Class) |
| 27660 | #1 QUALITY SERVICES, TERRAH TULLIE, 902 SUTTON DRIVE, KILLEEN, TX, 76541 | US Mail (1st Class) |
| 27660 | #1 SERVICE PROVIDER0, SYDNEY GANNON, 9261 KNOX CT, WESTMINSTER, CO, 80031 | US Mail (1st Class) |
| 27660 | $MOOTH INC, JOEL GOMEZ, 142 PINE ST FL 2, HOLYOKE, MA, 01040 | US Mail (1st Class) |
| 27660 | ( DISH NETWORK ), RANDY BRYANT, 24595 MEADOW LN, PORTER, TX, 77365 | US Mail (1st Class) |
| 27660 | (KALLID LATIFAN), KALLID LATIFAN, 114-27 123 STREET, SO.OZONE PK.QUEENS NYC, NY, 11420 | US Mail (1st Class) |
| 27660 | (SCITEMS4SALE), PATRICK HARLEY, PO BOX 3313, LEXINGTON, SC, 29171 | US Mail (1st Class) |
| 27660 | [PROMARKETING], BILL TILLMAN, 236 COMMANE RD WEST, BALDWINSVILLE, NY, 13027 | US Mail (1st Class) |
| 27660 | ~~~MAKE $110 PER SALE !, JAMES NIMOCK, 1-1B PECK AVE., RYE, NY, 10580 | US Mail (1st Class) |
| 27660 | 1.72E+11, DAMARIS ESTRADA, 1/19 WLC KEE, HOUSTON, TX, 77009 | US Mail (1st Class) |
| 27660 | 100CREDITCARDOFFERS, MICHAEL LARGE, PO BOX 942, CLINTWOOD, VA, 24228 | US Mail (1st Class) |
| 27690 | 123 TALKFREE, ADDRESS UNAVAILABLE, | US Mail (1st Class) |
| 27660 | 123456, GUS TROPEA, 15 TINTON CRES, ETOBICOKE, ON, M9V 2H9 CANADA | US Mail (1st Class) |
| 27660 | 123GREETINGSCOM INC, 1674 BROADWAY, SUITE 403, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 27660 | 12INTERACTIVE, CHRISTOPHER HILL, CEO, 3501 N SOUTHPORT AVENUE, SUITE 144, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 27660 | 15, RE: OMERCASH@GMAIL.COM, OMER K, FDSFDS 9/8, ASHKELON, 54984 ISRAEL | US Mail (1st Class) |
| 27660 | 1-800 COMMUNICATIONS, 550 W OLD COUNTRY RD, SUITE 408, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 27660 | 1-800 MOBILES, INC., FEDERICO MOSCA, PRESIDENT, 264 W 40TH STREET, 14TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 27660 | 1DISHTV.COM, JON BULLMAN, 2143 LARCHWOOD LN, BILLINGS, MT, 59106 | US Mail (1st Class) |
| 27660 | 1ST CHOICE US COMMUNICATIONS INC, 1000A CHUKKER RD, DELRAY BEACH, FL, 33483 | US Mail (1st Class) |
| 27660 | 20 / VICTOR ECHEVERRIA, REPTO MONTE MARIA 2 POL T #31, SAN SALVADOR, 11503 EL SALVADOR | US Mail (1st Class) |
| 27690 | 21312, EDYY322 RD, EDYY3222@YAHOO.COM, BG, AK, 20081 | US Mail (1st Class) |
| 27660 | 21ST CENTURY MARKETING, 1750 NEW HIGHWAY, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 27660 | 235378, AHMAD MOHMAD, 10 EL TAHRIR STREET, CAIRO,  EGYPT | US Mail (1st Class) |
| 27660 | 24 SECURE, WILLIAM CARPENTER, PO BOX 306, SMARR, GA, 31086 | US Mail (1st Class) |
| 27660 | 24/7 REAL MEDIA USA, 132 W 31ST ST, 9TH FLOOR, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 27660 | 247 MALLS, DORFSTRASSE 33, UNTERSIEBENBRUNN, UNTERSIEBENBRUNN, A-2284 AUSTRIA | US Mail (1st Class) |
| 27660 | 26062606, VICTOR PABLO MARTINEZ, 6600 HILCROFT # F 3091, HOUSTON, TX, 77081 | US Mail (1st Class) |
| 27660 | 2WAY GADGETS.COM, PO BOX 691422, TULSA, OK, 74169 | US Mail (1st Class) |
| 27660 | 3 TECH, 3003 ARAPAHOE SL STE 209, ATTN: ANGELA COLE, DENVER, CO, 80205 | US Mail (1st Class) |
| 27660 | 302 MEDIA (MILESOURCE), 302 5TH AVE, SUITE 800, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 27660 | 32 CHANNELS OF HD !!!, PATRICIA FINNEFROCK, 12202 FAIR OAKS #10, FAIR OAKS, CA, 95628 | US Mail (1st Class) |
| 27660 | 357NETWORKS, ALONZO M CARR, 3414 W 83RD ST, WOODRIDGE, IL, 60517 | US Mail (1st Class) |
| 27660 | 360 MEDIA PLANNERS, ATTN: ACCTS RECEIVABLE, 7700 CONGRESS AVE SUITE 3104, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 27660 | 360 WIRELESS.COM, 620 US RT 26, BORDENTOWN, NJ, 08505 | US Mail (1st Class) |
| 27660 | 360WIRELESS.COM, 107 MANLOVE AVE, BLDG B SUITE J, HIGHTSTOWN, NJ, 08520 | US Mail (1st Class) |
| 27660 | 3GUPLOAD.COM, 3GUPLOADCOM, 3020 NORTH POST RD, INDIANAPOLIS, IN, 46226 | US Mail (1st Class) |
| 27660 | 3-STEP-PLAN.COM, JOHN AND MELISSA LUTHER, 101 EDGEWATER CT, HENDERSONVILLE, TN, 37075 | US Mail (1st Class) |
| 27660 | 3XROI, PMB 32 2485 NOTRE DAME BLVD, SUITE 370, CHICO, CA, 95928 | US Mail (1st Class) |
| 27660 | 411 WEB DIRECTORY INC, 10559 JEFFERSON BLVD, SUITE C, CULVER CITY, CA, 90232 | US Mail (1st Class) |
| 27660 | 4977017, IRMA SERRANO, 6005 ALLENDALE RD # 49, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 27660 | 50505050, CARMEN LINE / CARMEN LINEZ, 1434 WROTHAM LN, CHANNELVIEW, TX, 77530 | US Mail (1st Class) |
| 27660 | 54527, JEVGENIJUS KOIN, 3816 WATSEKA AVE #4, CULVER CITY, CA, 90232 | US Mail (1st Class) |
| 27660 | 55555, RE: E-GOLD, ESLAM ELSHAMY, RASHID, RASHID, TX, 22745 EGYPT | US Mail (1st Class) |
| 27660 | 5LINX ENTERPRISES, CRAIG JERABECK, PRESIDENT/CEO, 50 METHODIST HILL DRIVE, SUITE 1500, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 27660 | 5LINX ENTERPRISES INC, 50 METHODIST HILL DR, SUITE 1500, ROCHESTER, NY, 14623 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | 6516165, RE: E-GOLD, NICKLES CAROL, 186 B 85 5T, MANHATTAN, NY, 10028 | US Mail (1st Class) |
| 27660 | 66385, JAMES WRIGHT, 2001 LIBERTY BLVD #103, CORTLAND, OH, 44410 | US Mail (1st Class) |
| 27660 | 8190737, ABDUL HAMID, H# 1 JAMIA FATHIA ZAILDAR ROAD ICHHRA, LAHORE, 54400 PAKISTAN | US Mail (1st Class) |
| 27660 | A 20, MICHAEL HADLEY, 4797 SOUTH 2350 WEST, ROY, UT, 84067 | US Mail (1st Class) |
| 27660 | A DISH NETWORK AFFILIATE, URIEL CARNEGIE, 3531 BLANCHE, CLEVELAND HTS, OH, 44118 | US Mail (1st Class) |
| 27660 | A DISH NETWORK AUTHORIZED DEALERI, EBONI MARMOLEJOS, 11823 S 45TH ST, PHOENIX, AZ, 85044 | US Mail (1st Class) |
| 27660 | A DISH NETWORK RETAILER, LUPE PINEDO, 276 S BENSON AVE. #67, UPLAND, CA, 91786 | US Mail (1st Class) |
| 27660 | A DISH NETWORK RETAILER, ZACHRY SUM, 2521 FAIRGLEN PI, CORONA, CA, 92881 | US Mail (1st Class) |
| 27660 | A DISH NETWORK RETAILER, KIMBERLY GRIMMETTE, 910 VILLA WAY, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 27660 | A DISH NETWORK RETAILER, ANTHONY MARCOALDI, 570 E PIKE ROAD, INDIANA, PA, 15701 | US Mail (1st Class) |
| 27660 | A DISH NETWORK RETAILER, LUCY WEI, 30 SANDERSON ROAD, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 27660 | A DISH NETWORK RETAILER, JOHN LONGFELLOW, 1039 N LOGAN ST, OLATHE, KS, 66061 | US Mail (1st Class) |
| 27660 | A DISH NETWORK RETAILER, ZACHRY SUM, 2521 FAIRGLEN PL, CORONA, CA, 92881 | US Mail (1st Class) |
| 27660 | A DISH NETWORK RETAILER, ELIZABETH STEWART, 2016 ORCHID BLOOM DRIVE, INDIANAPOLIS, IN, 46231 | US Mail (1st Class) |
| 27660 | A DISH NETWORK RETAILER, DEBORAH BARBER, 2314 LAKE ST, LAWTEY, FL, 32058 | US Mail (1st Class) |
| 27660 | A DISH NETWORK RETAILER, MONICA WHITE, 656 JOSEPHINE ST., DENVER, CO, 80206 | US Mail (1st Class) |
| 27660 | A DISH NETWORK RETAILER, ANTHONY MARCOALDI, 570 EAST PIKE RD, INDIANA, PA, 15701 | US Mail (1st Class) |
| 27660 | A DISH NETWORK RETAILER, SHANNON BROCK, 473 COLORADO AVE, PONTIAC, MI, 48341 | US Mail (1st Class) |
| 27660 | A DISH NETWORK RETAILER., DUKE CARPENTER, 814 ROSSWELL AVE, STEUBENVILLE, OH, 43952 | US Mail (1st Class) |
| 27660 | A M A E Z MARKETING AND SALES, WILLIAM SAUNDERS, 7968 S 80TH AVE., ROTHBURY, MI, 49452 | US Mail (1st Class) |
| 27660 | A MARINE WIFE!, JESSICA WOOD, 1740 EAGLES NES WAY #323, OCEANSIDE, CA, 92058 | US Mail (1st Class) |
| 27660 | A R S SATELLITE RETAIL, ANGELA SWIFT, 201 A YANCEY CIRCLE, TUSKEGEE, AL, 36083 | US Mail (1st Class) |
| 27660 | A SOUTH BOSTON DISH NETWORK RETAILER., JEAN PIERRE CECILIO, 7 PETERS ST, SOUTH BOSTON, MA, 02127 | US Mail (1st Class) |
| 27660 | A STARVING STUDENT, STEPHEN BOWERS, 801 NW 27TH STREET #2, CORVALLIS, OR, 97330 | US Mail (1st Class) |
| 27660 | A VANCE SOLUTION, LOIS X BRUNDAGE VANCE, 4325 THRESHOLD COURT, NORTH LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 27660 | A VMC SATELLITE AFFILIATE, TAMMY KINNEY, PO BOX 680182, PRATTVILLE, AL, 36068 | US Mail (1st Class) |
| 27660 | A&B ASSOCIATES, ALLEN OLSEN, 4671 PIERSON DR, OOLTEWAH, TN, 37363-8881 | US Mail (1st Class) |
| 27660 | A&D MARKETING, DAVID GREEN, 698 OLD CAMDEN RD, BISHOPVILLE, SC, 29010 | US Mail (1st Class) |
| 27660 | A1 DISH SYSTEMS, DAVID DEVORE, 35 MILBURN ROAD APT. #2, GOSHEN,, NY, 10924 | US Mail (1st Class) |
| 27660 | A2ZCELLS.COM, SOBY JOSEPH, 3102 GREEN GATE WAY, CONYERS, GA, 30013 | US Mail (1st Class) |
| 27660 | AA SOUTHERN ELECTRIC, JOE FUNK / JOE R FUNK JR, 128 RIDGEWAY, RED OAK, TX, 75154 | US Mail (1st Class) |
| 27660 | AAA OHIO MOTORISTS ASSOCIATION, LORI GATTO, 5700 BRECKSVILLE RD, INDEPENDENCE, OH, 44131 | US Mail (1st Class) |
| 27660 | AAAVIRTUAL, PO BOX 4744, CHERRY HILL, NJ, 08034 | US Mail (1st Class) |
| 27660 | AACOM, AMERICAN ASSC COLLEGES OF MED, 5550 EXECUTIVE BLVD STE 310, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 27660 | AARON RENTS INC, 309 E PACES FERRY RD NE, ATLANTA, GA, 30305 | US Mail (1st Class) |
| 27660 | AARON RENTS, INC., 309 E PACES FERRY ROAD NE, ATLANTA, GA, 30305 | US Mail (1st Class) |
| 27660 | AARP SERVICES INC, PO BOX 6503, CAROL STREAM, IL, 60197-6503 | US Mail (1st Class) |
| 27660 | ABACUS DIRECT CORPORATION, PO BOX 7247-7674, PHILADELPHIA, PA, 19170-7674 | US Mail (1st Class) |
| 27660 | ABAD PEREZ, RE: PRIVE PACBELL, SUNG LEE, 702 PARK AVE., #302, SOUTH PASADENA, CA, 91030 | US Mail (1st Class) |
| 27660 | ABCFAMILYENTERPRISES, AMANDA CUSSON, PO BOX 6, CINEBAR, WA, 98533 | US Mail (1st Class) |
| 27660 | ABDI, DEQA, 5421 RICHENBACHER, AVENUE, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 27660 | ABDS COUPONS, RE: ABDS-CAPTIAL COUPONS, TOBY HOLIES, PO BOX 1531, SPINGFIELD, VA, 22151 | US Mail (1st Class) |
| 27660 | ABDS COUPONS, TOBY HOLLES, PO BOX 1531, SPINGFIELD, VA, 22151 | US Mail (1st Class) |
| 27660 | ABES ELECTRONIC CENTER, 1957 CONEY ISLAND AVE, NEW YORK, NY, 12233 | US Mail (1st Class) |
| 27660 | ABLEMAN, SCOTT, 1524 HARDWOOD LN, MCLEAN, VA, 22101 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | ABOUT.COM, ATTN: MIRA SHENTOU, 1440 BROADWAY 19TH FL, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 27660 | ABRAZOCOM INC, ATTN: ROBERT SMITH, 5002 NEW CASTLE LANE, SAN ANTONIO, TX, 78249 | US Mail (1st Class) |
| 27660 | ABSOLUTE SATELLITE SERVICES, TIFFANY GOODMAN, 1413 ELK WAY, BEAR, DE, 19701 | US Mail (1st Class) |
| 27660 | ABT ELECTRONICS, ABT ELECTRONICS, 1200 MILWAUKEE AVE, GLENVIEW, IL, 60026 | US Mail (1st Class) |
| 27660 | ACCESSORIES HUT, 20-33 38TH ST, ASTORIA, NY, 11105-1631 | US Mail (1st Class) |
| 27660 | ACCESSORIESUSA, 139 22ND AVE E, SEATTLE, WA, 98112 | US Mail (1st Class) |
| 27660 | ACCIUS ENTERPRISE, EMMANUEL ACCIUS, 4510 NW 36 STREET APT 305, LAUDERDALE LAKES, FL, 33319 | US Mail (1st Class) |
| 27660 | ACE, ERIC MOORE / CHERYL MOORE, 3004 WINDSOR MEADOW LANE, MATTHEWS, NC, 28105 | US Mail (1st Class) |
| 27660 | ACN COMMUNICATIONS SERVICES, INC., ROBERT STUVANOSKI, CHAIRMAN, CO-FOUNDER, 32991 HAMILTON COURT, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 27660 | ACORN STORAGE, GEORGE THEIR, 337 NE PINEISLAND RD, CAPE CORAL, FL, 33909-2555 | US Mail (1st Class) |
| 27660 | ACTION WIRELESS, INC, 515-171 WEST ESPLANADE, NORTH VANCOUVER, BC, V7M 3J9 CANADA | US Mail (1st Class) |
| 27660 | ACTIVE RESPONSE LLC, PO BOX 12105, BIRMINGHAM, AL, 35202 | US Mail (1st Class) |
| 27660 | ACTUALNAMES.COM, ACCOUNTING DEPT AT ACTUALNAME, 1627 POPHAM AVE, BRONX, NY, 10453 | US Mail (1st Class) |
| 27660 | ACXIOM (JOBS ONLINE), 4090 COLLECTIONS CENTER DR, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 27660 | AD CHARLES INC, 1504 - A ALAMEDA AVE, BURBANK, CA, 91506 | US Mail (1st Class) |
| 27660 | ADAM NATHANSON, 1578 BAKER ST, COSTA MESA, CA, 92626 | US Mail (1st Class) |
| 27660 | ADDICTIVE MARKETING, ATTN: KEN KEYES, 4504 FAIRFIELD DR, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 27660 | ADDISON, BARBARA, 3725 DONNELL DR, #301, FORESTVILLE, MD, 20747 | US Mail (1st Class) |
| 27660 | ADENIYI, ADEDAYO, 10669 JOYCETON, DRIVE, UPPER MARLBORO, MD, 20774 | US Mail (1st Class) |
| 27660 | ADEPT WIRELESS LLC, 313 HAMMONTON PL, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 27660 | ADEPTIO INPC FUNDING, LLC, C/O VERSA CAPITAL MANAGEMENT, INC., 2929 ARCH STREET, CIRA CENTRE, PHILADLEPHIA, PA, 19104 | US Mail (1st Class) |
| 27660 | ADILSON & JENNYFER CABRAL, JENNYFER CABRAL, 16 GOULD AVE, MALDEN, MA, 02148 | US Mail (1st Class) |
| 27660 | ADM SATELLITE, DEREK STEWARDSON, 503 CHANTEL CRT, SARNIA, ON, N7S 6H7 CANADA | US Mail (1st Class) |
| 27660 | ADMIRAL INSPECTIONS, KENNETH BAKER, 317 STEEPLE RIDGE, EVERMAN, TX, 76140 | US Mail (1st Class) |
| 27660 | ADNET INTERNATIONAL, 2059 FOREST AVE SUITE 7, CHICO, CA, 95928 | US Mail (1st Class) |
| 27660 | ADP, CORPORATE HEADQUARTERS, 1 ADP BLVD, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 27660 | ADRIAN CLARK, 4344 WEST HIGHLAND DRIVE APT#34, MACON, GA, 31201 | US Mail (1st Class) |
| 27660 | ADRIENNE HADNOT, 11735 S GLEN # 913, HOUSTON, TX, 77099 | US Mail (1st Class) |
| 27660 | ADS THAT POPPED UP, CHRISTOPHER CONKLIN, 341 ST HWY 8, BAINBRIDGE, NY, 13733 | US Mail (1st Class) |
| 27660 | ADSO MEDIA, ASCHEBERGSGATAN 22, 411 27 GOTHENBURG,  SWEDEN | US Mail (1st Class) |
| 27660 | ADTEGRITYCOM INC, 3501 LAKE EASTBROOK BLVD SE, SUITE 100, GRAND RAPIDS, MI, 49546 | US Mail (1st Class) |
| 27660 | ADTEL AMERICA, 1325 CAPITAL PARKWAY, SUITE 123, CARROLTON, TX, 75006 | US Mail (1st Class) |
| 27660 | ADTERACTIVE, 303 SECOND ST STE 375, SOUTH TOWER, SAN FRANCISCO, CA, 94107 | US Mail (1st Class) |
| 27660 | ADVANCED CONSUMER TECHNOLOGY, KARL GREENE, 659 STAMBAUGH AVE., COLUMBUS, OH, 43207 | US Mail (1st Class) |
| 27660 | ADVANCED EDUCATION, INC., CHARLES FIZER, 2000 MALLORY LANE STE 130-322, FRANKLIN, TN, 37067 | US Mail (1st Class) |
| 27660 | ADVANCED TECHNOLOGY CENTER, JIMMY MCCONNELL, 720 NORTH TRADE DAYS BLVD, CANTON, TX, 75103 | US Mail (1st Class) |
| 27660 | ADVANCED WIRELESS CONCEPTS, 289 S ROBERTSON BLVD, SUITE 315, BEVERLY HILLS, CA, 90211 | US Mail (1st Class) |
| 27660 | ADVANCED-DISH.COM, RE: MONEY MAILER OF SUNRISE, VALERIE ENGSTLER, 10740 NW 20TH COURT, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 27660 | ADVANCED-DISHNETWORK, SERGIO CLACHAR, 2604 SPRINGDALE CT, ARLINGTON, TX, 76006 | US Mail (1st Class) |
| 27660 | ADVANCESALES.BIZ, ANTHONY BROWN, 2906 CANE MILL RD, ASHEBORO, NC, 27205 | US Mail (1st Class) |
| 27660 | ADVANTAGE HOME INSPECTION SERVICES, MARK REED, PO BOX 1554, SAND SPRINGS, OK, 74063 | US Mail (1st Class) |
| 27660 | ADVERTERIA, TONY CARAVAN, 1334 FRANKLIN ST., JOHNSTOWN, PA, 15905 | US Mail (1st Class) |
| 27660 | AFFILIATE, SYED ALI MAZHAR, 446 A III GULBERG 3, LAHORE, 54000 PAKISTAN | US Mail (1st Class) |
| 27660 | AFFILIATE PROGRAMME, JEORGE BUSH / MOHAMMAD DIN, 320 DIXON RD, APT 1814, ETOBICOKE,, TORONTO, ON, M9R 1S8 CANADA | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | AFFILIATEFUTURE INC., BRIAN LIM, MANAGER, 1133 BROADWAY, ST. JAMES BLDG, ST 1227, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 27660 | AFFILIATES NOW, ALFRED BARNES, 32921 MORRISON PLACE #2, LAKE ELSINORE, CA, 92530 | US Mail (1st Class) |
| 27660 | AFFINITY CONNECT LLC, 1224 BOUCHER AVE, ANNAPOLIS, MD, 21403 | US Mail (1st Class) |
| 27660 | AFFINITY DATA LLC, 7065 BAYOU WEST PL, PINELLAS PARK, FL, 33782 | US Mail (1st Class) |
| 27660 | AFFINITY RESOURCES, 2901 RIDGE LAKE DR, SUITE #209, METAIRIE, LA, 70002-4934 | US Mail (1st Class) |
| 27660 | AFFORDABLE DISH NETWORK, MANOJ KESWANI / GULABRAI KESWANI MAJ, GDG MENARA ERA LT 11 # 1101-102, JL.SENE, JAKARTA, 10410 INDONESIA | US Mail (1st Class) |
| 27660 | AFFORDABLE DISH SATELLITE, JAMIE MORGAN, 2205 PRIOR RD APT. C, WILMINGTON, DE, 19809 | US Mail (1st Class) |
| 27660 | AFORD SATELLITES, ANTWON FORD, 2973 JOSEPH GLOVER RD, MOUNT PLEASANT, SC, 29466 | US Mail (1st Class) |
| 27660 | AFRICAN AMERICAN TELECOM, 2851 WILKES COURT, MACON, GA, 31217 | US Mail (1st Class) |
| 27660 | AG, EDWIN DEMONS, PO BOX 15347, TALLAHASSEE, FL, 32317 | US Mail (1st Class) |
| 27660 | AG, EDWIN CLEMONS, PO BOX 15347, TALLAHASSEE, FL, 32317 | US Mail (1st Class) |
| 27660 | AGAPE NET SATELLITE, GLORIA WELLINGTON, 1009 GRAND STREET, MEMPHIS, TN, 38114 | US Mail (1st Class) |
| 27660 | AGI, ARTHUR GWYNNE, 33 POLKVILLE ROAD, COLUMBIA, NJ, 07832 | US Mail (1st Class) |
| 27660 | AGUIRRE, MARIA ROSA, 257 PHELPS AVE, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 27660 | AHMAD MOHMAD, 10 EL TAHRIR STREET, CAIRO,  EGYPT | US Mail (1st Class) |
| 27660 | AIDA ISZATT, FLAT 21 HEREFORD COURT, PARKVIEW CRESCEN, ESSEX, CHELMSFORD, CM2 8JP UNITED KINGDOM | US Mail (1st Class) |
| 27660 | AIDA ISZATT, FLAT 21 HEREFORD COURT, PARKVIEW CRESCEN, CHELMSFORD, ESSEX, CM2 8JP UNITED KINGDOM | US Mail (1st Class) |
| 27660 | AINSWORTH MOORE, 531 W 11TH ST, KANSAS CITY, MO, 64105 | US Mail (1st Class) |
| 27660 | AIRFLOWENTERTAINMENT, PATRICIA KEENE, PO BOX 442, FOREST CITY, NC, 28043 | US Mail (1st Class) |
| 27660 | AIRTIME WIRELESS LLC, 621 LYNN HAVEN LANE, HAZELWOOD, MO, 63042 | US Mail (1st Class) |
| 27660 | AJ INTERACTIVE, ASK JEEVES INC, DEPT 33187, SAN FRANCISCO, CA, 94139 | US Mail (1st Class) |
| 27660 | AJ PRO DBA IVGENI STATKEVICH, JASON TRUMAN, 5000 -12A ST SE, CALGARY, AB, T2G 5K9 CANADA | US Mail (1st Class) |
| 27660 | AJAYGOEL, AJAY GOEL, 1236 NEAR N T C SCHOOL RAJPURA TOWN, RAJPURA, 140401 INDIA | US Mail (1st Class) |
| 27660 | AJH GLOBAL MARKETING, ANTONIO HAMILTON, 46226 287TH AVE S E, ENUMCLAW, WA, 98022 | US Mail (1st Class) |
| 27660 | AJW INC., AARON WEST, 1319 LONGFELLOW AVE, SOUTH BEND, IN, 46615 | US Mail (1st Class) |
| 27660 | AK GET DISH, ART KEEFE, 1009 SEINE DRIVE, LAKE SAINT LOUIS, MO, 63367 | US Mail (1st Class) |
| 27660 | AK MARKETING INC., AARON KENNARD, 1324 S WELDONA LANE, SUPERIOR, CO, 80027 | US Mail (1st Class) |
| 27660 | AL GOLDIS, ALAN GOLDIS, 6064 GIBSON AVE, EAST LANSING, MI, 48823 | US Mail (1st Class) |
| 27660 | AL SMITH, 1623 NORTHERN HEIGHTS DR NE, ROCHESTER, MN, 55906-6933 | US Mail (1st Class) |
| 27660 | ALAN L TRAVIS SR, ALAN TRAVIS SR, 12013 SHERREE LANE, PRINCESS ANNE, MD, 21853 | US Mail (1st Class) |
| 27660 | ALBERT CROCKETT, ALBERT T CROCKETT, P O.BOX 571052, LAS VEGAS, NV, 89157 | US Mail (1st Class) |
| 27660 | ALCHEMY DIGITAL SOLUTIONS INC, 38 E RIDGEWOOD AVE # 276, RIDGEWOOD, NJ, 07450 | US Mail (1st Class) |
| 27660 | ALEX, ALI FAROOQ, 394-TARIQ BLOCK NEW GARDEN TOWN, LAHORE, 54000 PAKISTAN | US Mail (1st Class) |
| 27660 | ALEX, 394-TARIQ BLOCK NEW GARDEN TOWN, LAHORE, 54000 PAKISTAN | US Mail (1st Class) |
| 27660 | ALEX FUENTES, NELSON FUENTES, 3023 I WAKEFIELD DR, CARPENTERSVILLE, IL, 60110 | US Mail (1st Class) |
| 27660 | ALEX`S TV, ALEX MORATCHEV, 425 FORD ST., BRIDGEPORT, PA, 19405 | US Mail (1st Class) |
| 27660 | ALEXANDER GRIFFING, 852 CONSTELLATION DRIVE, GREAT FALLS, VA, 22066 | US Mail (1st Class) |
| 27660 | ALEXANDER, SCOTT, 5105 RED FOX, DRIVE, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 27660 | ALFREDO SIERRA, 5903 GLEMONT DR # 204, HOUSTON, TX, 77081 | US Mail (1st Class) |
| 27660 | ALI ATKINS, 1606 WESTCHASE DRIVE, CHARLESTON, SC, 29407 | US Mail (1st Class) |
| 27660 | ALICIA VASQUEZ, 7134 N ALBINA ST, PORTLAND, OR, 97217 | US Mail (1st Class) |
| 27660 | ALISA PETERS (WORLDMALLTV), 1528 W TUDOR ST, RIALTO, CA, 92377 | US Mail (1st Class) |
| 27660 | ALISSA CAMPBELL, 3545 HOLIDAY LAKE DR, HOLIDAY, FL, 34691 | US Mail (1st Class) |
| 27660 | ALL 4 FAMILY, JOANNE KINNAMAN, 20495 477TH AVENUE, WHITE, SD, 57276 | US Mail (1st Class) |
| 27660 | ALL ABOUT DISH OF LA CROSSE, CHRISTOPHER CUDNOSKI, W7890 MAPLE DR, ONALASKA, WI, 54650 | US Mail (1st Class) |
| 27660 | ALL ACCESS MARKETING, 2500 QUANTUM LAKES DR, SUITE 203, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

## Exhibit C - SN Liquidation, Inc.

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | ALL BEST SATELLITE, DAMON CLIFFORD, PO BOX 80726, AUSTIN, TX, 78708 | US Mail (1st Class) |
| 27660 | ALL DISH NETWORK, LAWRENCE MATTHEWS / LAWRENCE MATTHEWS JR, 7558 S HERMITAGE, CHICAGO, IL, 60620 | US Mail (1st Class) |
| 27660 | ALL FREE SATELLITE TV, RE: EWS SOLUTIONS INC, EVAN STEVENS, 897 W PHEASANT LANE, SARATOGA SPRINGS, UT, 84045 | US Mail (1st Class) |
| 27660 | ALL THE MEDIA, INC., MUSTAPHA EL HALYANI, OWNER, POST OFFICE BOX 20385, LOUISVILLE, KY, 40250 | US Mail (1st Class) |
| 27690 | ALLAN KEITER, ADDRESS UNAVAILABLE, | US Mail (1st Class) |
| 27660 | ALLEAVITCH, KENNETH, 15451 LAS FLORES LN, OAK FOREST, IL, 60452 | US Mail (1st Class) |
| 27660 | ALLEGRO SATELLITE, PAT WEILER, 17675 SE PINE #211, PORTLAND, OR, 97233 | US Mail (1st Class) |
| 27660 | ALLEN'S DISH NETWORK, ALLEN BOGER, 32052 LAKEVIEW RD NE, COULEE CITY, WA, 99115 | US Mail (1st Class) |
| 27660 | ALLEYN BOUCHER, / LIZ BOUCHER, 23 RONALD AVE, FRANKSTON, 03199 AUSTRALIA | US Mail (1st Class) |
| 27660 | ALLEYN BOUCHER, 23 RONALD AVE, FRANKSTON, VIC, 3199 AUSTRALIA | US Mail (1st Class) |
| 27660 | ALLINES PLACEMANT FIRM INC, 200 S PRESIDENT ST, STE 900, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 27660 | ALLTEL, ONE ALLIED DRIVE, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 27660 | ALLTEL COMMUNICATIONS PRODUCTS, ACCOUNTS RECEIVABLE, PO BOX 7247-6157, PHILADELPHIA, PA, 19170-6157 | US Mail (1st Class) |
| 27660 | ALLTEL COMMUNICATIONS, INC., INDIRECT DISTRIBUTION CONTRACT ADMINISTRATOR, ONE ALLIED DRIVE, BLDG II, 5TH FLOOR, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 27660 | ALPER, MICHAEL, 13145 MUSIC MASTER DRIVE, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 27660 | ALPHAX, RUKSACHAI NATHONGCHAI, SANSAI, DE 50210, ESLAM ELSHAMY, RASHID, TX, 22745 EGYPT | US Mail (1st Class) |
| 27690 | ALPHAX, RUKSACHAI NATHONGCHAI, 499, SAN SAI, DE, 50210 | US Mail (1st Class) |
| 27660 | ALTERNATIVE MARKETING & MANAGEMENT INC, 1545 BAYFIELD COURT, TRINITY, FL, 34655 | US Mail (1st Class) |
| 27660 | ALTICOR INC., J WILLIAM HOERNER, ESQUIRE, 7575 EAST FULTON ROAD, ADA, MI, 49355 | US Mail (1st Class) |
| 27660 | AMANDA, AMANDA ARNOLD, 302 E COLLEGE ST, SANDBORN, IN, 47578 | US Mail (1st Class) |
| 27660 | AMANDA NELMS, 230 PARKSIDE DR, BRIDGE CITY, TX, 77611 | US Mail (1st Class) |
| 27660 | AMANTEA, NICHOLAS, 11912 CROSSWIND, COURT, RESTON, VA, 20194 | US Mail (1st Class) |
| 27660 | AMAYA, GUILLERMO, 4 ONYX COURT, STAFFORD, VA, 22554 | US Mail (1st Class) |
| 27660 | AMAYR BARNETT, 425 BURRIT ST, NEW BRITAIN, CT, 06053 | US Mail (1st Class) |
| 27660 | AMBSATELLITE, ANNA BUTTERHOF, 124 COMMODORE RD, MANAHAWKIN, NJ, 08050 | US Mail (1st Class) |
| 27660 | AME INC, PO BOX 40337, DOWNEY, CA, 90239 | US Mail (1st Class) |
| 27660 | AMERICA ONLINE, INC., BRIAN WESTRICK, PRESIDENT, 22000 AOL WAY, DULLES, VA, 20166 | US Mail (1st Class) |
| 27660 | AMERICAN BACKGROUND INFO SRVCS INC, 629 CEDAR CREEK GRADE, STE C, WINCHESTER, VA, 22601 | US Mail (1st Class) |
| 27660 | AMERICAN COMMUNICATIONS, 5508 ADDISON RD, CAPITOL HEIGHTS, MD, 20743 | US Mail (1st Class) |
| 27660 | AMERICAN DISH, BENJAMIN SALINAS, 406 CHARLES CIRCLE, ALAMO, TX, 78516 | US Mail (1st Class) |
| 27660 | AMERICAN EXPRESS TRAVEL RELATED SVCS, LUKE GEBB, VP, NETWORKING CAMPAIGNS, 200 VESEY STREET, 33RD FLOOR, NEW YORK, NY, 10285 | US Mail (1st Class) |
| 27660 | AMERICAN HOUSING PROVIDERS, INC., JOHN DESMOND, 1267 ZUMBRUM RD, UNION CITY, OH, 45390 | US Mail (1st Class) |
| 27660 | AMERICAN MARKETING RESEARCH, JOHN KONDZIELA, 39 HITCHING POST LN, AMHERST, NY, 14228 | US Mail (1st Class) |
| 27660 | AMERICAN PRIDE HOME INSPECTIONS, DONALD PENNY, 8265 BEN NEVIS DR, RICHMOND, VA, 23235 | US Mail (1st Class) |
| 27660 | AMERICAN SATELLITE, RE: LANDMARK PUBLICATIONS, JAMES MCDUFFIE, PO BOX 822, RIVERSIDE, CA, 92502 | US Mail (1st Class) |
| 27660 | AMERICAN SECURITY PROGRAMS, INC., 22900 SHAW RD # 101-4, DULLES, VA, 20166 | US Mail (1st Class) |
| 27660 | AMERICAN SPORTSMAN, 1 CREEKSIDE DR, GREENVILLE, TX, 75402 | US Mail (1st Class) |
| 27660 | AMERICANO SATELLITE SOLUTION, RON GRAHAM, 709 CEDARCREST DR, VINE GROVE, KY, 40175 | US Mail (1st Class) |
| 27660 | AMERICAS BEST COMPANIES, JAMES TRACY, ONE TOWER LANE #1900, OAKBROOK TERRACE, IL, 60181 | US Mail (1st Class) |
| 27660 | AMERICAS SATELITE, CHRISTOPHER RODARTE, 2335 KLATTENHOFF DR, AUSTIN, TX, 78728 | US Mail (1st Class) |
| 27660 | AMERICOMM, WILLIAM DOZIER, 4376 BROOKS ROAD, CLEVELAND, OH, 44105 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | AMERIPLAN USA, 5700 DEMOCRACY DR, PIANO, TX, 75024 | US Mail (1st Class) |
| 27660 | AMERISAT, HEYDI MARTINEZ, 12430 N 19TH AVE APT 114, PHOENIX, AZ, 85029 | US Mail (1st Class) |
| 27660 | AMF, ADRIAN FOX, 2498 CAMBRELENG AVENUE, BRONX, NY, 10458 | US Mail (1st Class) |
| 27660 | AMG, ATTN: BILL SUNESON, 30 WASHINGTON ST, WELLESLY HILLS, MA, 02481 | US Mail (1st Class) |
| 27660 | AMS GLOBAL INC, 8122 W 4TH ST, LOS ANGELES, CA, 90048 | US Mail (1st Class) |
| 27660 | AMTXTEL COMPANY INC, 26 ACONBURY DR, FAIRPORT, NY, 14450 | US Mail (1st Class) |
| 27660 | AMY DARR, 12 FRANKLIN ST, WARREN, PA, 16365 | US Mail (1st Class) |
| 27660 | AN AFFILIATE, RODNA JOSEPH, 13390 NE 7TH AVE #314, MIAMI, FL, 33161 | US Mail (1st Class) |
| 27660 | AN EX-CABLE GUY, MATTHEW RAMSDEN, 241 DEJON CT, WOODBURY, MN, 55125 | US Mail (1st Class) |
| 27660 | AN OFFICIAL DISHNETWORK PROVIDER, DONNA TAYLOR, 139 STONE FIELD CIRCLE, SHELBYVILLE, TN, 37160 | US Mail (1st Class) |
| 27660 | ANDERSON, JOHN ANDERSON, 2157 NEAL AV, MACON, GA, 31204 | US Mail (1st Class) |
| 27660 | ANDERSON COMMUNICATIONS, 1417 14TH ST, MONETT, MO, 65708 | US Mail (1st Class) |
| 27660 | ANDERSON, JAMES, 12604 WITHAN, DRIVE, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 27660 | ANDERSON, MARY E, 19110 DIANESHIRE DR, SPRING, TX, 77388 | US Mail (1st Class) |
| 27660 | ANDREW B ZEINFELD, SUITE 600, 1010 WISCONSIN AVENUE NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | ANDREWS, JUDITH, 62 BELLMAN AVE, WARWICK, RI, 02889 | US Mail (1st Class) |
| 27660 | ANESTI, NICOLE M, 862 OLD PLAINVILLE RD, #28, NEW BEDFORD, MA, 02745 | US Mail (1st Class) |
| 27660 | ANGEL EYES`, ANGELA SHADEL, 08331 CO. RD 8, MONTPELIER, OH, 43543 | US Mail (1st Class) |
| 27660 | ANGELA HOLCOMB, ANGELINA HOLCOMB, C/O LAUREN WANNA, 5 W 7TH ST., SAINT PAUL, MN, 55102 | US Mail (1st Class) |
| 27660 | ANGELA HOLCOMB, 5 W 7TH ST. C/O LAUREN WANNA, SAINT PAUL, MN, 55102 | US Mail (1st Class) |
| 27660 | ANGELA WILLIAMS, 4228 NORWOOD AVENUE APT C, SACRAMENTO, CA, 95838 | US Mail (1st Class) |
| 27660 | ANGELEE SANTIAGO, 2208 BARRY DR, KILLEEN, TX, 76543 | US Mail (1st Class) |
| 27660 | ANGELICA CONLEY, 10490 WEST BARNEY LANE, TUCSON, AZ, 85743 | US Mail (1st Class) |
| 27660 | ANILOVICH, IRINA, 5940 QUEENS BLVD APT 12F, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 27660 | ANJORDAN, ANA JORDAN, 7935 EDINBURGH DR, SPRINGFIELD, VA, 22153 | US Mail (1st Class) |
| 27660 | ANT.INC, ANTONIO COLEMAN, P O.BOX 1429, MINDEN, LA, 71058 | US Mail (1st Class) |
| 27660 | ANTHONY ENTERPRISE, WALTON ANTHONY, 1336 WASHINGTON BLVD, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 27660 | ANTHONY JONES, 4369 S QUEBEC #6129, DENVER, CO, 80237 | US Mail (1st Class) |
| 27660 | ANTHONY L GORDON, 1700 NORTH BROADWAY LOT # 52, SALEM, IL, 62881 | US Mail (1st Class) |
| 27660 | ANTHONY, KEITH M, 6900 ST. IGNATIUS, DRIVE #203, FT WASHINGTON, MD, 20744 | US Mail (1st Class) |
| 27660 | ANTIS, STEVE, 978 LATEGLOW CT, NEWARK, OH, 43055-7222 | US Mail (1st Class) |
| 27660 | ANTONIO SANCHEZ, 6417 ANTOINE DR APT 3505, HOUSTON, TX, 77091 | US Mail (1st Class) |
| 27660 | ANTWAAN HARRISON, 117 HAMPTON BROOK DR, HAMPTON, GA, 30228 | US Mail (1st Class) |
| 27660 | ANYA CORP LLC, 15 PLANT ST, CUMBERLAND, RI, 02864 | US Mail (1st Class) |
| 27660 | ANYCOM TECHNOLOGIES AG, BROICHMUEHLENWEG 42, 41066 MOENCHENGLADBACH, GERMANY | US Mail (1st Class) |
| 27660 | ANYTHING EMAIL INC, 4803 N DIXIE HWY, FT LAUDERDALE, FL, 33334 | US Mail (1st Class) |
| 27660 | AOL, 2210 SUMMER GREEN AVE., APT S, CHARLOTTE, NC, 28203 | US Mail (1st Class) |
| 27660 | AOL, JERMAINE MCCLAIN, 2536 HARGROVE AVE., MEMPHIS, TN, 38127 | US Mail (1st Class) |
| 27660 | AOL LLC, TIFFANY STRELOW COBB ESQ, VORYS SATER SEYMOUR AND PESE LLP, 52 E GAY ST, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 27660 | APEX SEARCH ENGINE MARKETING, 2760 MELROSE AVE, WOODSTOCK, MD, 21163-1103 | US Mail (1st Class) |
| 27660 | APPEAL MARKETING, MARVIN DORN, 5201 EAGLES LANDING DR, RALEIGH, NC, 27616 | US Mail (1st Class) |
| 27660 | APPLEBLOSSOMDESIGNS.COM, RICHARD HILDERBRAND, 25189 HAYES BLVD, WARREN, MI, 48089 | US Mail (1st Class) |
| 27660 | APRIL, APRIL REYNOLDS, 1705B STORY DRIVE, FORT GORDON, GA, 30905 | US Mail (1st Class) |
| 27660 | APRIL GROVE, / LYLE GROVE, PO BOX 211, WENATCHEE, WA, 98807 | US Mail (1st Class) |
| 27660 | APRILBROCKADS, APRIL BROCK, 6381 THOMASTON RD, MACON, GA, 31220 | US Mail (1st Class) |
| 27660 | APTIMUS INC, 2001 SIXTH AVE STE 3200, SEATTLE, WA, 98121-2522 | US Mail (1st Class) |
| 27660 | AQUIL, MOUSSA, 42 T STREET, NW, WASHINGTON, DC, 20001 | US Mail (1st Class) |
| 27660 | ARBANGO (ENDAI), 75 MAIDEN LANE, 4TH FLOOR, NEW YORK, NY, 10038 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | ARBITRARIO, MAURICE, 45 WILLOW GLEN, COURT, STAFFORD, VA, 22554 | US Mail (1st Class) |
| 27660 | ARCAMAX, 860 OMNI BLVD, SUITE C, NEWPORT NEWS, VA, 23606 | US Mail (1st Class) |
| 27660 | ARDI, ARDIA PRATAMA, JL MAJAPAHIT III BLOK W NO 2 PONDOK JATI, BEKASI, 17431 INDONESIA | US Mail (1st Class) |
| 27660 | ARDMORE TODAY, CLARK JONES / BILLY JONES, 300 BALL, MARIETTA, OK, 73448 | US Mail (1st Class) |
| 27660 | AREA COMMUNICATIONS, 9741 TRAVILLE GATEWAY DR, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 27660 | ARENA KOM, COMPLEX HIPODRUMA BL 109, VB3 AB17, SOFIA, 1612 BULGARIA | US Mail (1st Class) |
| 27660 | ARGO TECHNOLOGY, JAMES APEL, 18904 3RD AVE, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 27660 | ARINZE, ARINZE EZE / OLUWANMI OGUNREMI, 47 MUSWELL RD, BEDFORD, MK429PH UNITED KINGDOM | US Mail (1st Class) |
| 27660 | ARLANA`S CORNER, DANIELA FARR, 1349 N GREENVIEW AVE., CHICAGO, IL, 60622-2343 | US Mail (1st Class) |
| 27660 | ARMYDAD, JAMES GUIGNARD, 4908 SHUMARD DR, KILLEEN, TX, 76542 | US Mail (1st Class) |
| 27660 | ARNSTEIN & LEHR LLP, JEROLD N SIEGAN, 120 S RIVERSIDE PLAZA, SUITE 1200, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 27660 | ARSHAD & CO, SOBIA ARSHAD, 115 G BLOCK SABZA ZAR SCHEME LAHORE, LAHORE, 54000 PAKISTAN | US Mail (1st Class) |
| 27660 | ART HARGREAVES, 7043 N BORTHWICK AVE., PORTLAND, OR, 97217 | US Mail (1st Class) |
| 27660 | ASAMRAZAE274383PA10, MAJID SHERAZ, 875 MASSON AVE., SAN BRUNO, CA, 94066 | US Mail (1st Class) |
| 27660 | ASANSAYA, ASANSAYA BERNDT / RANDY BERNDT, 2304 CENTENNIAL CT W, WEST LAFAYETTE, IN, 47906 | US Mail (1st Class) |
| 27660 | ASANTE, RICHARD, 6 SIERRA CIRCLE., APT. 6C, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 27660 | ASCENCION GROUP, LLC, RAFAEL ASCENCION, 1013 OAK FOREST DRIVE, FORT WORTH, TX, 76114 | US Mail (1st Class) |
| 27660 | ASCENDANT MEDIA (EZ SWEEPS), 810 DOMINICAN DR, NASHVILLE, TN, 37228-1906 | US Mail (1st Class) |
| 27660 | ASDASFASFD, RE: E-GOLD, INDIGO COCAIN, KAUNAS, KAUNAS, IN, 03009 LITHUANIA | US Mail (1st Class) |
| 27660 | ASHANIT TECHNOLOGY INC, ATTN DIONNE MUHAMMED, 3962 SWEETWATER PARKWAY, ELLENWOOD, GA, 30294 | US Mail (1st Class) |
| 27660 | ASHLEY, ASHLEY YOUNG, 1721 JOHN WEST RD APT 431, DALLAS, TX, 75228 | US Mail (1st Class) |
| 27660 | ASK.COM, 8846 W 140TH STREET, APT. 3D, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 27660 | ASKCURT.COM, CURTIS STAGGS, 1310 HAPPY LANE, MADISONVILLE, KY, 42431 | US Mail (1st Class) |
| 27660 | ASSOCIATED BLDG MAINT CO, 2140 PRIEST BRIDGE COURT, CROFTON, MD, 21114 | US Mail (1st Class) |
| 27660 | ASSOCIATED MARKETING, LESTER ALLEN, 309 BLUEGRASS DRIVE, WARRENTON, NC, 27589 | US Mail (1st Class) |
| 27660 | ASTRO SATELLITES, LISA SAME, 210 EDWARDS DR, MAGNOLIA, TX, 77354 | US Mail (1st Class) |
| 27660 | AT ENTERPRISES, ALLEN TEAL, PO BOX 834, CUBA, MO, 65453 | US Mail (1st Class) |
| 27660 | AT&T, 5565 GLENRIDGE CONNECTOR, ATLANTA, GA, 30342 | US Mail (1st Class) |
| 27660 | AT&T, PO BOX 13128, NEWARK, NJ, 07101 | US Mail (1st Class) |
| 27698 | AT&T BANKRUPTCY, (RE: AT&T CORP), JAMES GRUDIS, ONE AT&T WAY, BEDMINSTER, NJ, 07921 | US Mail (1st Class) |
| 27660 | AT&T BANKRUPTCY, JAMES GRUDIS, ONE AT&T WAY, BEDMINSTER, NJ, 07921 | US Mail (1st Class) |
| 27660 | AT&T CORP, ALBERT PEREZ, 15100 FAA BLVD, FT WORTH, TX, 76155 | US Mail (1st Class) |
| 27660 | AT&T CORP, SMD REPRESENTATIVE, 200 LAUREL AVE., SO., RM D2-2A-33, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 27660 | AT&T CORP, 340 MT. KEMBLE AVENUE, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 27660 | AT&T WIRELESS SERVICES, LEGAL DEPARTMENT, 15 EAST MIDLAND AVENUE, PARAMUS, NJ, 07652 | US Mail (1st Class) |
| 27660 | ATC AGENCY SERVICES LLC, ATTN: MICHELLE FALLON, 224 VALLEY CREEK BLVD STE 310, EXTON, PA, 19341-2300 | US Mail (1st Class) |
| 27660 | ATHAYDE, JOHN, 801 N MONROE ST., #711, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 27660 | ATLANTA SHOP, GWENDOLYN MOUZON, 5270 FOREST DOWNS LN, COLLEGE PARK, GA, 30349 | US Mail (1st Class) |
| 27660 | ATLANTA`S BEST TV, JAMIE BATEMAN, 321 NELMS AVE NE, ATLANTA, GA, 30307 | US Mail (1st Class) |
| 27660 | ATLAS MARKETING PARTNERS, ROBERT DUNNING, 4019 W CAMPO BELLO DRIVE, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 27660 | ATLAS WEB GROUP INC, PO BOX 76, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 27660 | ATMAR, ZARWA, 12187 HOLLY, KNOLL°CIRCLE, GREAT FALLS, VA, 22066 | US Mail (1st Class) |
| 27660 | ATP, FRANZ VON MUHLFELD, 920 P LOPEZ STREET BARANGAY NEW ZANIGA, MANDALUYONG, 1250 PHILIPPINES | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | ATP ENTERTAINMENT, FRANZ VON MUHLFELD, 920 P LOPEZ ST. MANDALUYONG, BARANGAY NE, MANILA, 1550 PHILIPPINES | US Mail (1st Class) |
| 27660 | ATSIVA, 2245 AZALEA DR, ROSWELL, GA, 30075 | US Mail (1st Class) |
| 27660 | AUDIO COMPANY OF NEW JERSEY, 935 WOODLAND AVE, ORADELL, NJ, 07649 | US Mail (1st Class) |
| 27660 | AUDREY DEJESUS, 30 OLDE HICKORY ROAD, WEST MILFORD, NJ, 07480 | US Mail (1st Class) |
| 27660 | AUGUSTA AREA DISH NETWORK, EMILY JONES, PO BOX 424, COMMERCE, GA, 30529 | US Mail (1st Class) |
| 27660 | AUNDREA HOGAN, 8711 DORIAN LN, CLINTON, MD, 20735 | US Mail (1st Class) |
| 27660 | AUSTIN, SEAN L, 1 WELBECK COURT, MONTGOMERY VILLAGE, MD, 20886 | US Mail (1st Class) |
| 27660 | AUSTINEDGE, JAN SALINAS, 505 GATE TREE LN, AUSTIN, TX, 78745 | US Mail (1st Class) |
| 27660 | AUTHORISED DEALER, TASMIA CHAOUDHRY, 42-667 PINE ROW CRES, WATERLOO, ON, N2T 2L5 CANADA | US Mail (1st Class) |
| 27660 | AUTHORIZED DEALER, BRENT MORALES, 2512 S HOWARD ST, PHILADELPHIA, PA, 19148 | US Mail (1st Class) |
| 27660 | AUTOMATED INTERIORS, STEVE HOWELL, 3514 BRIDGEWATER DR, ROWLETT, TX, 75088 | US Mail (1st Class) |
| 27660 | AUTOMOTIVE.COM, 1901 E CAMEGIE #1Q, SANTA ANA, CA, 92705 | US Mail (1st Class) |
| 27660 | AV WIRELESS INC, 40 W GUDE DR, SUITE 220, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 27660 | AVENUE A LLC, W501955, PO BOX 7777, PHILADELPHIA, PA, 19175-1955 | US Mail (1st Class) |
| 27660 | AVEOGON'S SATELLITE, JOHNNY AHNGASUK, PO BOX1556, BARROW, AK, 99723 | US Mail (1st Class) |
| 27660 | AVILES, CAROL, 330 LANCASTER STREET, LEOMINSTER, MA, 01453 | US Mail (1st Class) |
| 27660 | AWD, THOM MILLER, BORSOD STR., BUDAPEST, GA, 39901 | US Mail (1st Class) |
| 27660 | AWS CONVERGENCE (WEATHERBUG), 2-6 METROPOLITAN COURT, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 27660 | AYANLAJA, YUSSUF, 1211 HUNTERS MILLS, FORT WASHINGTON, MD, 20744 | US Mail (1st Class) |
| 27660 | AYC & G, RAYMOND HENDERSON, 29 CAMPUS DRIVE WEST, SNYDER, NY, 14226 | US Mail (1st Class) |
| 27660 | AZIZ, MUHAMMAD, 9802 CLIFFORD DIRVE, #203, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 27660 | AZOOGLEADS, 140 ALLSTATE PARKWAY, SUITE # 505, MARKHAM, ON, L3R 5Y8 CANADA | US Mail (1st Class) |
| 27660 | AZOOGLEADS COM INC, ATTN DAVID GRAFF GENERAL COUNSEL, 512 SEVENTH AVE, 12TH FL, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 27660 | B & M SATELLITE'S, BRIAN MASCHUE, 1031 E BUTLER #A, PHOENIX, AZ, 85020 | US Mail (1st Class) |
| 27660 | B & M SATELLITES, BEN MUNOZ, 3864 SOUTH 110TH RD, BOLIVAR, MO, 65613 | US Mail (1st Class) |
| 27660 | B G W E, LESLIE POSTON, 20 MARSHALL RD, KINGSTON, NH, 03848 | US Mail (1st Class) |
| 27660 | B.JOSEPH, BJ TITONY, 2112 PARADISE, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 27660 | BABZ, BARBARA MICHALOPOULOS, 7103 69TH STREET, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 27660 | BACHUWAR, SANTOSH, 180 ETHEL DRIVE, #102, LAUREL, MD, 20724 | US Mail (1st Class) |
| 27660 | BACHYRYCZ, KEITH, 8 GILFEATHER LANE, KINGSTON, MA, 02364 | US Mail (1st Class) |
| 27660 | BAGNALL, ROBERT, 14401 ROCKY MOUNT, COURT, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 27660 | BAH, MOHAMED, 9899 GOOD LUCK, RD APT. 8, LANHAM, MD, 20706 | US Mail (1st Class) |
| 27660 | BAH, THIERNO, 12401 HICKORY TREE WAY #B, GERMANTOWN, MD, 20874 | US Mail (1st Class) |
| 27660 | BAILES ELECTRONICS, MAX BAILES JR, RT.4 BOX 57-A, HURRICANE, WV, 25526 | US Mail (1st Class) |
| 27660 | BAILEY, JOHN, 20667 ASHLEAF CT, POTOMAC FALLS, VA, 20165 | US Mail (1st Class) |
| 27660 | BAILEY, ROBIN, 1325 FARMINGDALE AVE, CAPITOL HEIGHTS, MD, 20743 | US Mail (1st Class) |
| 27660 | BAIRD SATELLITE, GREG BAIRD, 3531 GARDEN AVE, INDIANAPOLIS, IN, 46222 | US Mail (1st Class) |
| 27660 | BAKER INC., DEBRA BAKER, 4238 MAHOGANY RUN, WINTER HAVEN, FL, 33884 | US Mail (1st Class) |
| 27660 | BAKER, RHYS, 2412 VERMONT, AVE., LANDOVER, MD, 20785 | US Mail (1st Class) |
| 27660 | BALASUBRAMANIAN, ASHOK, 8137 HEATHERTON LANE, APT. #104, VIENNA, VA, 22180 | US Mail (1st Class) |
| 27660 | BALDWIN, DAVID, 6516 COUNTRY CLUB DR, APT D, ROHNERT PARK, CA, 94928 | US Mail (1st Class) |
| 27660 | BALTHAZAR, RIMSAY, 12544 KEMPSTAR, LANE, LAKE RIDGE, VA, 22152 | US Mail (1st Class) |
| 27660 | BA-NIANG, FATOU, 14403 COLONEL, FENWICK CT, UPPER MARLBORO, MD, 20772 | US Mail (1st Class) |
| 27660 | BANKS, CRYSTAL, 3820 REGENCY, PKWY APT 3, SUITLAND, MD, 20746 | US Mail (1st Class) |
| 27660 | BARGAIN NETWORK INC, 326 BOLLAY DR, GOLETA, CA, 93117 | US Mail (1st Class) |
| 27660 | BARMAN, ADITYA, 2819 E RED FIR CT, BOISE, ID, 83716 | US Mail (1st Class) |
| 27660 | BARNES, CHARLENE A, 17601 CLAGETT, LANDING RD, UPPER MARLBORO, MD, 20774 | US Mail (1st Class) |
| 27660 | BARNES, JALONDA, 10502 BABBLING, BROOK CT, UPPER MARLBORO, MD, 20772 | US Mail (1st Class) |

## Exhibit C - SN Liquidation, Inc.

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | BARNES, SCOTT, 237 HARRY S, TRUMAN DR #32, LARGO, MD, 20774 | US Mail (1st Class) |
| 27660 | BARONE, JOSEPH BARONE, 8922 E MEADOW HILLS DRIVE, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 27660 | BARRANCA, VINCENZO, 8451 HALLIE ROSE ST, ALEXANDRIA, VA, 22309 | US Mail (1st Class) |
| 27660 | BARRETT, CHRIS, 13 VOSE HILL RD, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 27660 | BARRY, BARRY PYREN, 19 ASH DR, LITTLESTOWN, PA, 17340-9477 | US Mail (1st Class) |
| 27660 | BARRY YOTHER, 302 NANCY LANE, LAVACA, AR, 72941 | US Mail (1st Class) |
| 27660 | BARRYSBIZZ, ARTHUR T B MONTAGUE, 10410 CRESTGATE TERRACE #201, RALEIGH, NC, 27617 | US Mail (1st Class) |
| 27660 | BARTLETT, FREDERIC A, 7725 CAHOON DR SE, GRAND RAPIDS, MI, 49546 | US Mail (1st Class) |
| 27660 | BARTON, JAMES, 144 WARREN AVE, MARLBOROUGH, MA, 01752 | US Mail (1st Class) |
| 27660 | BASKIN, DOUGLAS, 7402 VERNON, SQUARE DRIVE#203, ALEXANDRIA, VA, 22306 | US Mail (1st Class) |
| 27660 | BASKIN, JEFF, 5600 19TH STREET N, ARLINGTON, VA, 22205 | US Mail (1st Class) |
| 27660 | BATES, SUZANNE M, 52 DUHAIME RD, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 27660 | BATFONE.COM, DAVID YEE, 51 MEMORIAL AVENUE, CHRISTCHURCH, 8005 NEW ZEALAND | US Mail (1st Class) |
| 27660 | BAY SATELLITE TV, BRIAN GIBSON, 1010 SCOTNELL PLACE, CONCORD, CA, 94518 | US Mail (1st Class) |
| 27660 | BAYHAM WIRELESS, 6017 GUILD COURT, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 27660 | BAYLANE PROMOTIONS, JERRY HOLMES, 5121 OPENWOOD LANE, HERNANDO, MS, 38632 | US Mail (1st Class) |
| 27660 | BAYSIDE DISH NETWORK, WILLIAM MCPHERSON, 284 SHADY LANE, COLCHESTER, VT, 05446 | US Mail (1st Class) |
| 27660 | BBC ENTERPRISES, BRIAN COWENS, 24819 PUEBLO AVE., BUCKEYE, AZ, 85326 | US Mail (1st Class) |
| 27660 | BBTECHSATELLITE, JAVED SHIEKH, 1195 CLAY CT, FREMONT, CA, 94536 | US Mail (1st Class) |
| 27660 | BCSMALL.COM, BRENDA SMITH, 5618 PACES GLEN DRIVE, APT. 928, CHARLOTTE, NC, 28212 | US Mail (1st Class) |
| 27660 | BEACH TRADING CO, 80 CARTER DR, EDISON, NJ, 08814 | US Mail (1st Class) |
| 27660 | BEACHCOMBER, CHRISTINA LESSEY, 1903 WIDGEON DRIVE, MOREHEAD CITY, NC, 28557 | US Mail (1st Class) |
| 27660 | BEALE, TIFFANY, 2462 JEFFERSON, WAY #202, HERNDON, VA, 20171 | US Mail (1st Class) |
| 27660 | BEARCOM INC, 4009 DISTRIBUTION DR, SUITE # 200, GARLAND, TX, 75041 | US Mail (1st Class) |
| 27660 | BECKY ISTURIS, / REBECCA ISTURIS, PO BOX 702712, DALLAS, TX, 75370 | US Mail (1st Class) |
| 27660 | BEFREE, PO BOX 5600, 4353 PARK TERRACE DR, WESTLAKE VILLAGE, CA, 91361 | US Mail (1st Class) |
| 27660 | BELCARO GROUP INC, 7100 E BELLEVIEW AVE, SUITE 208, GREENWOOD VILLAGE, CO, 80111-1636 | US Mail (1st Class) |
| 27660 | BELCARO GROUP INC, ATTN  CREDIT DEPT, 7100 E BELLEVIEW AVE, #208, GREENWOOD VILLAGE, CO, 80111 | US Mail (1st Class) |
| 27660 | BELLAIR COMMUNICATIONS, 4268 ERIE AVENUE NW, NAVARRE, OH, 44662-9664 | US Mail (1st Class) |
| 27660 | BEN MICHELSON, DAVID MIZRACHI 22, REHOVOT, 76531 ISRAEL | US Mail (1st Class) |
| 27660 | BEN STEPHENSON, 14536 NEWTON ST, OVERLAND PARK, KS, 66223-1114 | US Mail (1st Class) |
| 27660 | BENEFICIAL HOME INSPECTION SERVICES, INC., STEVEN JOHNSON, PO BOX 0233, LAKE VILLA, IL, 60046-0233 | US Mail (1st Class) |
| 27660 | BENJAMIN DUNN, 117 E MAIN ST, EARLINGTON, KY, 42410 | US Mail (1st Class) |
| 27660 | BENNETT III, FRANK C, 930 SHETLAND COURT, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 27660 | BENNETT, MARY, 8813 RIXLEW LANE, MANASSAS, VA, 20109 | US Mail (1st Class) |
| 27660 | BENTEK TELECOMP SERVICES, BENTEK TELECOMP, 101425 OVERSEAS HWY #917, KEY LARGO, FL, 33037 | US Mail (1st Class) |
| 27660 | BENTLEY, REGINALD, 10200 FORT HILLS, COURT, FORT WASHINGTON, MD, 20744 | US Mail (1st Class) |
| 27660 | BERHANE, LEMENCH, 6700 METROPOLITAN, CENTER DRIVE, SPRINGFIELD, VA, 22150 | US Mail (1st Class) |
| 27660 | BERNADETTE FRIERSON, FRIERSONS ENTERPRISES, 305 W CHAMBERLIN AVE, HAMPTON, VA, 23663 | US Mail (1st Class) |
| 27660 | BEST BARGAINS, LINDA RYAN, 235 LINCOLNVILLE ROAD, BELMONT, ME, 04952 | US Mail (1st Class) |
| 27660 | BEST BARGAINS DEPOT, CLAYTON ROBBINS, 1706 SUGARBERRY PL, GREENWOOD, AR, 72936 | US Mail (1st Class) |
| 27660 | BEST BARGINS, MAURICE WATSON JR, 932 WEST 80 TH ST #2, LOS ANGELES, CA, 90044 | US Mail (1st Class) |
| 27660 | BEST BUY STORES, L P, JOHN R THOMPSON, SR. VP & GM, 7601 PENN AVENUE SOUTH, RICHFIELD, MN, 55423 | US Mail (1st Class) |
| 27660 | BEST DEAL 4 U SATELLITEI, JOHN DUMAS, 2821 LOCH HAVEN DR, PLANO, TX, 75023 | US Mail (1st Class) |
| 27660 | BEST DEALS ON DISH, RUSSELL JOHNSON, 3910 S WYOMING CT, JANESVILLE, WI, 53546 | US Mail (1st Class) |
| 27660 | BEST DISH DEALS, DAN MEYER, 70 RIDGEWOOD DR, CLEVELAND, GA, 30528 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | BEST DISH NETWORK, RANDALL LANCASTER / RANDY LANCASTER, 1934 N 8TH, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 27660 | BEST DISH NETWORK, JORGE PRIETO, 6724 N CLEARVIEW AVE, TAMPA, FL, 33614-4035 | US Mail (1st Class) |
| 27660 | BEST DISH NETWORK, ANDRES HERNANDEZ, 7520 SW 28 TERR, MIAMI, FL, 33155 | US Mail (1st Class) |
| 27660 | BEST DISHTV DEALS, RICKY MCCOMBS, 41859 C R 318 P O.BOX 5015, BLISSFIELD, OH, 43805 | US Mail (1st Class) |
| 27660 | BEST IMAGE, RYAN SINNOTT, 805 STONE BARN RD, TOWSON, MD, 21286 | US Mail (1st Class) |
| 27660 | BEST NET, ERIC ROSS, 2215 E TUSCARAWAS ST #608, CANTON, OH, 44707 | US Mail (1st Class) |
| 27660 | BESTBUY, 5740 GREEN CIRCLE DR, MINNETONKA, MN, 55343 | US Mail (1st Class) |
| 27660 | BEST-CHOICE-SATELLITE.COM, CARMEN PITTS, 949 W ATHERTON RD, FLINT, MI, 48507 | US Mail (1st Class) |
| 27660 | BEST-DISH-TV.US, STEVE REEDER / STEPHEN H REEDER, 3834 FM 609, LA GRANGE, TX, 78945 | US Mail (1st Class) |
| 27660 | BESTSATELLITEDEALER, DAVID HILLIARD, 2830 GLENSIDE BLVD, MUSKEGON, MI, 49421 | US Mail (1st Class) |
| 27660 | BEST-SPECIALS.COM, KARL H VOLMER, NELKENWEG 7, BAD ZWISCHENAHN, 26160 GERMANY | US Mail (1st Class) |
| 27660 | BEST-TV-EVER, WILTON OR JANICE WILLIAMS, 230 JEFFERSON ST., DEQUINCY, LA, 70633 | US Mail (1st Class) |
| 27660 | BESTUSADISH.COM, DOUGLAS CROCKETT, 25733 WOODBINE STREET, SEAFORD, DE, 19973 | US Mail (1st Class) |
| 27660 | BETH SANDERS, 231 GANTT CT, DUNCAN, SC, 29334 | US Mail (1st Class) |
| 27660 | BETTER BILLS, ATTN: ELIZABETH MARKERT, 250 PHARR RD, ATLANTA, GA, 30305 | US Mail (1st Class) |
| 27660 | BETTER CABLE, JIMMY RICHARDSON, 3817 N NORTH ST #304, BOISE, ID, 83703 | US Mail (1st Class) |
| 27660 | BETTER TELEVISION FOR EVERYONE, DANIEL PINGER, 1820 WM H TAFT RD, CINCINNATI, OH, 45206 | US Mail (1st Class) |
| 27660 | BETTER THAN CABLE, MICHAEL FISET, 4-2035 EDOUARD-MONTPETIT, MONTREAL, QC, H3T 1J3 CANADA | US Mail (1st Class) |
| 27660 | BETTER TV, JAMES HAWKINS, 521 WESTVIEW TERRACE, LITHOPOLIS, OH, 43136 | US Mail (1st Class) |
| 27660 | BETTER TV FOR ALL, JOSE LUIS OTERO MARRERO, PO BOX 216, OROCOVIS, PR, 00720-0216 | US Mail (1st Class) |
| 27660 | BETTERTVFORALL, OSCAR RIVAS, 1720 S DEPOT #M81, SANTA MARIA, CA, 93458 | US Mail (1st Class) |
| 27660 | BETTERTVFORU, RICK ANTONOFF, 656 EARLINE CIRCLE APT F, BIRMINGHAM, AL, 35215 | US Mail (1st Class) |
| 27660 | BETTERTVFORYOU, STANLEY COLEMAN, 1950 BROOKSHIRE RD, AKRON, OH, 44313 | US Mail (1st Class) |
| 27660 | BETTERTVFROMUS, RYAN COMBS, 34 COUNTY RD 738, CULLMAN, AL, 35058 | US Mail (1st Class) |
| 27660 | BETTY, BEATRIZ RUBI, PO BOX 6285, LAKE WORTH, FL, 33466-6285 | US Mail (1st Class) |
| 27660 | BEVERLY, BEVERLY GLANTON, 1800 TERRY MILL RD, ATLANTA, GA, 30316 | US Mail (1st Class) |
| 27660 | BEVOCAL, INC., J D IRONWONGER, VP NETWORK OPERATIONS, 625 CLYDE AVENUE, MOUNTAIN VIEW, CA, 94043 | US Mail (1st Class) |
| 27660 | BEYOND ROI, 1250 E HALLANDALE BEACH BLVD, SUITE 604, HALLANDALE, FL, 33009 | US Mail (1st Class) |
| 27660 | BHAT, RAJENDRA, 2775 CALLE DE LA LOMA, PLEASANTON, CA, 94566 | US Mail (1st Class) |
| 27660 | BIBB, CLORISSA, 10654 HERON, RIDGE COURT, MANASSAS, VA, 20112 | US Mail (1st Class) |
| 27660 | BICE, JERRY WILSON, 6847 N INTERSTATE APT.303, PORTLAND, OR, 97217 | US Mail (1st Class) |
| 27660 | BIFF GAFFNEY, JAMES GAFFNEY, 176 N, OREM, UT, 84057 | US Mail (1st Class) |
| 27660 | BIG CITY LIGHTS SATELLITE, RE: BIG CITY LIGHTS PRODUCTIONS, RANDY ABEL, PO BOX 366, MORROW, GA, 30260 | US Mail (1st Class) |
| 27660 | BIG DR, WAYNE HANCHARUK, 936 MONARCH DRIVE, COURTENAY, BC, V9N 9X2 CANADA | US Mail (1st Class) |
| 27660 | BIG PEOPLE, TRAVIS WILLIAMS, 1705 MOELLER ST, BINGHAMTON, NY, 13907 | US Mail (1st Class) |
| 27660 | BIG PLANET, ATTN: ACCOUNTS RECEIVABLE, 75 WEST CENTER ST, PROVO, UT, 84601 | US Mail (1st Class) |
| 27660 | BIGFOOT INTERACTIVE, 263 9TH AVE, 10TH FLOOR, NY, NY, 10001 | US Mail (1st Class) |
| 27660 | BIGJON`S SERVICE UNL, JONATHON GLEESON, 3132 TOWER RD, PAMPLIN, VA, 23958 | US Mail (1st Class) |
| 27660 | BILEIL, WILLIAM CIPRIANO, 6861 GARDEN ROAD, RIVIERA BEACH, FL, 33404 | US Mail (1st Class) |
| 27660 | BILL ALLEN, 1220 ELVA DRIVE, S W, ATLANTA, GA, 30331 | US Mail (1st Class) |
| 27660 | BILL HAYES, 335 NEOLA ST, PARKFOREST, IL, 60466 | US Mail (1st Class) |
| 27660 | BILL`S BETTER WORLD, WILLIAM VANDERBILT, PO BOX 361, SLIGO, PA, 16255 | US Mail (1st Class) |
| 27660 | BILL`S DISH NETWORK, WILLIAM MORRISON, 72 CREESY STREET, PALMYRA, ME, 04965 | US Mail (1st Class) |
| 27660 | BILLY BOY, BILLY WATSON, 1121 EAST 67 ST, INGLEWOOD, CA, 90302 | US Mail (1st Class) |
| 27660 | BION GRADY OF RE/MAX AROUND ATLANTA AVEN, BION GRADY, 3585 NORTH HOPKINS COURT, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 27660 | BISHARA ELMUFDY, 16355 NW 23TH STREET, PEMBROKE PINES, FL, 33028 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
| --- | --- | --- |
| 27660 | BISMA, MOHAMMED MEGHANI, 9322 FLORAL CREST, HOUSTON, TX, 77083 | US Mail (1st Class) |
| 27660 | BIZ RATE.COM, 4053 REDWOOD AVE, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 27660 | BIZ_CAFE.NET, CHRIS MILLS, 2116 PINECREST, TYLER, TX, 75701 | US Mail (1st Class) |
| 27660 | BIZTEON, 2310 RACHEL TERR, PINE BROOK, NJ, 07058 | US Mail (1st Class) |
| 27660 | BLACKER, SCOTT, 3707 EAST-WEST, HIGHWAY, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 27660 | BLASTRO, 823 CONGRESS AVE, #440, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 27660 | BLESSEDBW, CARRIE WHITTINGTON, 8814 KIRKBY, HOUSTON, TX, 77083 | US Mail (1st Class) |
| 27660 | BLUE BARGAIN INC, 416 MCGROARTY ST, SAN GABRIEL, CA, 91776 | US Mail (1st Class) |
| 27660 | BLUE FIRE LLC, 94-484 HIAPAIOLE LP, WAIPAHU, HI, 96797 | US Mail (1st Class) |
| 27660 | BLUE ORB, 2326 EWING ST, LOS ANGELES, CA, 90039 | US Mail (1st Class) |
| 27660 | BLUE SKY FACTORY INC, 40 E CROSS ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 27660 | BLUSH, DANIELLE LEHNEN, 3622 GLEN OAKS AVE, WHITE BEAR, MN, 55110-4948 | US Mail (1st Class) |
| 27660 | BMGROUP, RE: BUSINESS AND MARKETING GROUP, BRENT ACUNIUS, 25536 E HWY 110, CALHAN, CO, 80808 | US Mail (1st Class) |
| 27660 | BNJVARIETY.COM, BRIAN KING, 459 E EXCHANGE ST APT 1, AKRON, OH, 44304 | US Mail (1st Class) |
| 27660 | BOB, ROBERT CAJUNE, 19983 ENGLISH COURT, FARMINGTON, MN, 55024-8428 | US Mail (1st Class) |
| 27660 | BOB JOHNSON, GREG KIRB, 112 W 14TH ST, TRAVERSE CITY, MI, 49684 | US Mail (1st Class) |
| 27660 | BOBBY LIGHT, 1903 MARK PINE RD, HAYES, VA, 23072 | US Mail (1st Class) |
| 27660 | BOBTHE SATELLITE GUY, ROBERT FAUBER, 1727 BALLENGER CREEK PIKE, POINT OF ROCKS, MD, 21777 | US Mail (1st Class) |
| 27660 | BOC ENDEVOURS, SCOTT SEIDEL, 221 NEW CENTRAL AVE, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 27660 | BODY-ROCKIN.COM, JAMES SLATER / JAMES SLATER JR, 1^1 HAST INDEPENDENCE, JACKSONVILLE, IL, 62650 | US Mail (1st Class) |
| 27660 | BOEDECKER, SCOTT, 8022 SE 203RD STREET, LAWSON, MO, 64062 | US Mail (1st Class) |
| 27660 | BOERGER, BRENT, 13305 PENNYPACKER, LANE, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 27660 | BOLA TOGUN, 7912 CURTIS TERRACE, OKLAHOMA, OK, 73132 | US Mail (1st Class) |
| 27660 | BONIFACE, ROBIN, 39432 MEADOWLARK, DRIVE, HAMILTON, VA, 20191 | US Mail (1st Class) |
| 27660 | BOOK BOX JUMBLE, CLIFFORD USTICK, POB 888, LAKIN, KS, 67860 | US Mail (1st Class) |
| 27660 | BOOMARANGSATELLITES, ERIC HAWKINS, P O BOX 737644, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 27660 | BORO ENTERPRISES, RON BORONIEC, PO BOX 1263, TAYLOR, MI, 48180-1263 | US Mail (1st Class) |
| 27660 | BOWMASTER, JASON, 17365 AVION, SQUARE, ROUND HILL, VA, 20141 | US Mail (1st Class) |
| 27660 | BOYD, DENNIS E, 211 N CLOVERLAND AVE, TUCSON, AZ, 85711 | US Mail (1st Class) |
| 27660 | BRACISZEWSKI, MARLA J, 10266 GROVE, WHITMORE LAKE, MI, 48189 | US Mail (1st Class) |
| 27660 | BRAD CARLTON, 1360 ZEPHYR COURT, CUMMING, GA, 30041 | US Mail (1st Class) |
| 27660 | BRAD WRIGHT, 102 WILDGRAPE DR, ST. MARYS, GA, 31558 | US Mail (1st Class) |
| 27660 | BRADFORD & REED, 48 W 37TH ST, 7TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 27660 | BRADFORD TODAY, PHILLIP WEAVER, PO BOX 989, BRADFORD, PA, 16701 | US Mail (1st Class) |
| 27660 | BRADFORD-DISH.COM, MICK CLEVELAND, 309 INTERSTATE PKWY, BRADFORD, PA, 16701 | US Mail (1st Class) |
| 27660 | BRANCH, JAMAL, 1115 NALLEY RD, #544, LANDOVER, MD, 20785 | US Mail (1st Class) |
| 27660 | BRANDI S, BRANDI STRICKLAND, 311 HONEYSUCKLE TERRACE, AUBURN, GA, 30011 | US Mail (1st Class) |
| 27660 | BRANDON GRUNDY, 4850 SHED RD, BOSSIER CITY, LA, 71111 | US Mail (1st Class) |
| 27660 | BRANDSEED CUSTOMER CONNECT LLC, 3400 S CRATER RD, PETERSBURG, VA, 23805 | US Mail (1st Class) |
| 27660 | BRANDY SPINKS, 7638 HOLLY GROVE CT, CHARLOTTE, NC, 28227 | US Mail (1st Class) |
| 27660 | BRASWELL, SHERRY, 10830 GILROY ROAD, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 27660 | BRAX MCDONALD, 630 PUGSLEY AVE APT 1M, BRONX, NY, 10473 | US Mail (1st Class) |
| 27660 | BREAKTHROUGH PROFITS, ROY KAUFMAN, 628 IDA, WICHITA, KS, 67211 | US Mail (1st Class) |
| 27660 | BRENDA FURQUERON, 608 MEADOWLAKE DR, OZARK, AL, 36360 | US Mail (1st Class) |
| 27660 | BRENSIKE, DOREEN, 940 BARTON OAKS, PLACE, HERNDON, VA, 20170 | US Mail (1st Class) |
| 27660 | BRENT CHRISTIAN, 303 SCHULTZ RD, VILONIA, AR, 72173 | US Mail (1st Class) |
| 27660 | BRENT WAINSCOTT, 502 HEATHCLIFF DR, HILLSDALE, MI, 49242 | US Mail (1st Class) |
| 27660 | BREVARD'S BEST DISH, JOSEPH KIELBASA, 1505 N HWY A1A #403, INDIALANTIC, FL, 32903 | US Mail (1st Class) |

## Exhibit C - SN Liquidation, Inc.

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | BRG PROPERTIES LTD AGENT, SUITE 150, 770 TOWNSHIP LINE RD, YARDLEY, PA, 19067 | US Mail (1st Class) |
| 27660 | BRIAN CLARK, 5823 N MESA #827, EL PASO, TX, 79912 | US Mail (1st Class) |
| 27660 | BRIAN CURRAN, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | BRIAN FAIRO, 1200 KENNEDY DR, NORTHGLENN, CO, 80234 | US Mail (1st Class) |
| 27660 | BRIAN HATCHER, INDEPENDENT AFFILIATE, RE: FREEDOM TRADE LLC, BRIAN HATCHER, PO BOX 901188, KANSAS CITY, MO, 64190-1188 | US Mail (1st Class) |
| 27660 | BRIAN WESTRICK, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | BRIANJOSLYN.WS, BRIAN JOSLYN, POB 49, EDINBORO, PA, 16412 | US Mail (1st Class) |
| 27660 | BRIANT MUSIC CO, ANDY BRIANT, 355 S MAIN, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 27660 | BRIDGET, BRIDGET NEFF, PO BOX 134, HAINES, OR, 97914 | US Mail (1st Class) |
| 27660 | BRIEANNA FISHER, 2031 WESTBOROUGH APT 1104, KATY, TX, 77449 | US Mail (1st Class) |
| 27660 | BRIGHTPOINT - NEXTEL, COMMERZBANK AG, FRANKFURT AM, GERMANY | US Mail (1st Class) |
| 27660 | BRINADRAGONFLY, SABRINA SWINGLE, PO BOX 123, MANCHESTER, CA, 95459 | US Mail (1st Class) |
| 27660 | BRITTANY FAIRBANKS, 1325 APPLE TREE LANE APT A, HOOVER, AL, 35226 | US Mail (1st Class) |
| 27660 | BRITTANY THOMPSON, P O BOX 863, BORDENTON, NJ, 08302 | US Mail (1st Class) |
| 27660 | BROAD VISION GROUP, 2501 W HILLSBORO BLVD, SUITE 105, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 27660 | BROADCAST SATELLITES, TIMOTHY BULLARD, 110 EAST HAWKINS PKWY APT. #4807, LONGVIEW, TX, 75605 | US Mail (1st Class) |
| 27660 | BROECH CORP, DBA TUSC, PO BOX 5940, CAROL STREAM, IL, 60197 | US Mail (1st Class) |
| 27660 | BRONSON VENTURES LTD, ACCOUNTS RECEIVABLE, 153 E 32ND ST 9TH FLOOR, NY, NY, 10016 | US Mail (1st Class) |
| 27660 | BROOKLYN, ARON ROSENBERG, 82B 46 TH ST, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 27660 | BROOKLYN, ARON ROSENBERG, 825 46 TH ST, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 27660 | BROOKS, DANIELLE S, 15827 PILLER LANE, BOWIE, MD, 20716 | US Mail (1st Class) |
| 27660 | BROWN, CORY, 10721 MATTAPONI RD, UPPER MARLBORO, MD, 20772 | US Mail (1st Class) |
| 27660 | BRUCE, BRUCE LITTLE, 7681 DOWDY DR, RICHMOND, VA, 23231 | US Mail (1st Class) |
| 27660 | BRUCE HARDING, 4380 W SENECA RD ,LOT 137, TRUMANSBURG, NY, 14886 | US Mail (1st Class) |
| 27660 | BRUNSON TONY, 3653 TIMBERGLEN RD, #334, DALLAS, TX, 75287 | US Mail (1st Class) |
| 27660 | BRUNSON, KAREEMA, 106 STEEPLE CHASE, WAY APT C, LARGO, MD, 20774 | US Mail (1st Class) |
| 27660 | BRYANT, ANGELA, 6509 PENNSYLVANIA, AVENUE #202, DISTRICT HEIGHTS, MD, 20747 | US Mail (1st Class) |
| 27660 | BRYANTS SATELLITE SALES, ED BRYANT / GEORGE BRYANT, PO BOX190, NICHOLSON, PA, 18446 | US Mail (1st Class) |
| 27660 | BRYCE ESCOBAR, 928 RATHBONE CIRCLE, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 27660 | BU247.COM, KEVIN L ENDICOTT, 11113 WOODBARON COURT, RICHMOND, VA, 23233 | US Mail (1st Class) |
| 27660 | BUCHER, BRANDI K, 6321 NORTH PARK DR, WATAUGA, TX, 76148 | US Mail (1st Class) |
| 27660 | BUDIGELLI, RAVI V, 437 WEST SIDE DRIVE, APT 101, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 27660 | BUDSPAGE, BUD DALLEY, 1751 BROADWAY STREET, PORT COQUITLAM, BC, V3C 2M9 CANADA | US Mail (1st Class) |
| 27660 | BUENA VISTA INTERNET GROUP, C/O LAURENCE J SHAPRIO, EXEC. VP, 500 SOUTH BUENA VISTA STREET, BURBANK, CA, 91521 | US Mail (1st Class) |
| 27660 | BUENAVENTURA, RICHARD, 11949 HOLLOWWIND CT, RESTON, VA, 20194 | US Mail (1st Class) |
| 27690 | BUGS BUNNY, 1313 MOCKINGBIRD LN, BRONX, NY, 32165 | US Mail (1st Class) |
| 27660 | BUI, BICHHANG, 14201 PLUM RUN WAY, SILVER SPRING, MD, 20906 | US Mail (1st Class) |
| 27660 | BUI, QUANG, 425 BONIFANT ROAD, SILVER SPRING, MD, 20905 | US Mail (1st Class) |
| 27660 | BULLEN, SUSAN, 1563 REGATTA, LANE, RESTON, VA, 20191 | US Mail (1st Class) |
| 27660 | BULLZ-EYECOM LLC, ATTN GERARDO ORLANDO, 1496 WESTFORD CIRCLE #101, WESTLAKE, OH, 44145 | US Mail (1st Class) |
| 27660 | BUMBRY, RENEE, 2601 SOUTHERN AVE., #104, TEMPLE HILLS, MD, 20748 | US Mail (1st Class) |
| 27660 | BURD, JAMES, 15400 NEMAN, DRIVE, BOWIE, MD, 20716 | US Mail (1st Class) |
| 27660 | BURGESS, NORMAN, 5009 FISCHER WAY, IMPERIAL, MO, 63052 | US Mail (1st Class) |
| 27660 | BURKE-STORER, SHAWN, 523 SPECTATOR, AVENUE, HYATTSVILLE, MD, 20785 | US Mail (1st Class) |
| 27660 | BURKHARD ENTERPRISES, JOHN ZOFCHAK, 765 CRESTVIEW AVE., AKRON, OH, 44320-1920 | US Mail (1st Class) |
| 27660 | BURNLEYGROUP, JULIAN BURNLEY / MAFANY JULIAN BURNLEY, 7250 S KYRENE ROAD, #214, TEMPE, AZ, 85283 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | BURST! MEDIA LLC, 8 NEW ENGLAND EXECUTIVE PARK, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 27660 | BUSH, WILLIAM, 1041 HORIZON, CALEXICO, CA, 92231 | US Mail (1st Class) |
| 27660 | BUSHRA PERVEEN, 11 GREGORY RD, APT.J, NORWICH, CT, 06360 | US Mail (1st Class) |
| 27660 | BUSHRA`S BEST DEAL ON DISHTV, BUSHRA PERVEEN, 11 GREGORY RD, APT-J, NORWICH, CT, 06360 | US Mail (1st Class) |
| 27660 | BUSINESS COMMUNICATION ASSOC, 800 2ND AVE NW, CULLMAN, AL, 35055 | US Mail (1st Class) |
| 27660 | BUSINESS WIRE INC, 44 MONTGOMERY ST, 39TH FLOOR, SAN FRANCISCO, CA, 94104 | US Mail (1st Class) |
| 27660 | BUTTERFIELD, ZACHARY, 590 S.15TH STREET, # 406, ARLINGTON, VA, 22202 | US Mail (1st Class) |
| 27660 | BUY.COM, 85 ENTERPRISE, SUITE 100, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 27690 | BUYERS UNITED INC, ADDRESS UNAVAILABLE, | US Mail (1st Class) |
| 27660 | BUYMYHOUSETODAY.COM, ALTHEA ROBINSON, 7082 HUNT DRIVE, MACUNGIE, PA, 18062 | US Mail (1st Class) |
| 27660 | BV SERVICES, BETH VANVOORHIS, 1118 CONCORD AVE, CANTON, OH, 44710 | US Mail (1st Class) |
| 27660 | BY EMAIL, SHAHIN ANWAR, 3355 WOODBURN RD, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 27660 | BY THE PEOPLE, SERGIO SANCHEZ, 22692 MANDARINA LANE, COTO DE CAZA, CA, 92679 | US Mail (1st Class) |
| 27660 | BYOWNER-REALESTATE, JERRY MCCLELLAN, 833 MOREY ROAD, ALBANY, GA, 31705 | US Mail (1st Class) |
| 27660 | C & L ENTERPRISES, LINDA LEALI, 12251 E STOLL PLACE, DENVER, CO, 80239 | US Mail (1st Class) |
| 27660 | C AKERS, PRODUCTS & SERVICES, CAL WARREN AKERS, PO BOX 28872, PHILADELPHIA, PA, 19151-0872 | US Mail (1st Class) |
| 27660 | C AND A PHONE, STEVE EAGLE, 4925 SIERRA DR, PENSACOLA, FL, 32526 | US Mail (1st Class) |
| 27660 | C AND A PHONE, STEVE CAGLE, 4925 SIERRA DR, PENSACOLA, FL, 32526 | US Mail (1st Class) |
| 27660 | C D W S INSTALLATION, CHAD SMITH, 11656 FAIRWOOD DR, SPOKANE, WA, 99218 | US Mail (1st Class) |
| 27660 | C DONNEBEREG, JR, CHARLES DONNEBERG JR, PO BOX 4063, LYNCHBURG, VA, 24502 | US Mail (1st Class) |
| 27660 | C HOWARD, CARLTON HOWARD, 1530 BROADMOOR DR, ALLEN, TX, 75002 | US Mail (1st Class) |
| 27660 | C JONE ENTERPRISE, CHRIS JONES, 1234 172ND ST, RIDGEFIELD, WA, 98642 | US Mail (1st Class) |
| 27660 | C PERKINS, CHARITY PERKINS, 4891 FANTASIA PLACE, LAPLATA, MD, 20646 | US Mail (1st Class) |
| 27660 | C PERKINS, CHARITY PERKINS, 4890 FANTASIA PLACE, LAPLATA, MD, 20646 | US Mail (1st Class) |
| 27660 | C STIGGERS, CYRUS STIGGERS, 918 LINWOOD DR, HUNTSVILLE, AL, 35816 | US Mail (1st Class) |
| 27660 | C&S DISH WORKS, CYNTHIA SUSTARIC, 16315 FORGEHILL DR, GARRETTSVILLE, OH, 44231 | US Mail (1st Class) |
| 27660 | CA SALES & USE TAX, STATE BOARD OF EQUALIZATION, PO BOX 942879, SACRAMENTO, CA, 94279-0001 | US Mail (1st Class) |
| 27660 | CA STATE INCOME TAX, FRANCHISE TAX BOARD, PO BOX 942840, SACRAMENTO, CA, 94240-0040 | US Mail (1st Class) |
| 27660 | CA STATE PAYROLL TAX, EMPLOYMENT DEVELOPMENT DEPT, PO BOX 826880, SACRAMENTO, CA, 94280-0001 | US Mail (1st Class) |
| 27660 | CA TAXPAYER SERVICE CENTERS, 1550 WEST MAIN STREET, EL CENTRO, CA, 92243-2105 | US Mail (1st Class) |
| 27660 | CA TAXPAYER SERVICE CENTERS, 1515 CLAY STREET, OAKLAND, CA, 94612-1432 | US Mail (1st Class) |
| 27660 | CA TAXPAYER SERVICE CENTERS, 4820 MCGRATH STREET, VENTURA, CA, 93003 | US Mail (1st Class) |
| 27660 | CA TAXPAYER SERVICE CENTERS, 50 D STREET, SANTA ROSA, CA, 95404-4791 | US Mail (1st Class) |
| 27660 | CA TAXPAYER SERVICE CENTERS, 3321 POWER INN ROAD, SACRAMENTO, CA, 95826 | US Mail (1st Class) |
| 27660 | CA TAXPAYER SERVICE CENTERS, 1800 30TH STREET, BAKERSFIELD, CA, 93301 | US Mail (1st Class) |
| 27660 | CABLE CONNECTION LLC, C/O TELAMERICA MEDIA, 1435 WALNUT ST 4TH FL, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 27660 | CABLE FREE SOLUTION, PAUL WEBSTER, 7 PEARL DRIVE, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 27660 | CABLE RUNNERS, ROD FREIRE, 694 VIMY AVE, WINDSOR, ON, N8W 1M7 CANADA | US Mail (1st Class) |
| 27660 | CABLESURVEY.COM, RE: MIND-SITE INC, EDWARD KRAKOWIAK, PO BOX 88, PORT JERVIS, NY, 12771 | US Mail (1st Class) |
| 27660 | CABLESURVEY.COM, PREDENNIS SHERMAN, 6526 BARABOO DRIVE, DALLAS, TX, 75241 | US Mail (1st Class) |
| 27660 | CABLESURVEY.COM, FRANK BROOKS, 50 EAST 106ST. APT.15H, NEW YORK, NY, 10029 | US Mail (1st Class) |
| 27660 | CADTRONICS, PAUL BROWN, 4094 MIDLAND ROAD, RIVERSIDE, CA, 92505 | US Mail (1st Class) |
| 27660 | CAIN, RONALD, 3115 TUCKET, ROAD, FT WASHINGTON, MD, 20744 | US Mail (1st Class) |
| 27660 | CALDERON, ANTONIO, 4540 AIRLIE WAY, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 27660 | CALDUKE, DIANNE DUPONT, PO BOX 585, MATTESON, IL, 60443 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | CALIFORNIA, STATE OF, FRANCHISE TAX BOARD, SPECIAL PROCEDURES, PO BOX 2952, SACRAMENTO, CA, 95812-2952 | US Mail (1st Class) |
| 27660 | CALLAGHAN, BRIAN, 101A W GEORGE, MASON ROAD, FALLS CHURCH, VA, 22046 | US Mail (1st Class) |
| 27660 | CALLAWAY, LEE, 3552 55TH AVE., APT 7, HYATTSVILLE, MD, 20784 | US Mail (1st Class) |
| 27660 | CALVIN GROSS, PO BOX 534, WAVERLY, WV, 26184 | US Mail (1st Class) |
| 27660 | CAMCOOCAY LLC, 6932 GLEN ARBOR, FLORENCE, KY, 41042 | US Mail (1st Class) |
| 27660 | CAMERA PHONES, ATTN: DANIEL MARDORF, 706 CHARCOAL AVE, MIDDLEBURY, CT, 06762 | US Mail (1st Class) |
| 27660 | CAMERON, CAMERON JONES JR, 2555 CECIL AVENUE, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 27660 | CAMPUS DIMENSIONS INC, 1500 JFK BLVD, SUITE 800, PHILADELPHIA, PA, 19102-1737 | US Mail (1st Class) |
| 27660 | CAN COMMUNICATIONS SERVICES, INC., 354 LINCOLN AVENUE, MINGO JUNCTION, OH, 43938 | US Mail (1st Class) |
| 27660 | CANFORA, MARIA, 311 S PICKETT ST., ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 27660 | CANNON SATELLITE LLC, DAPHNE CANNON, 6902 SOUTHRIDGE DRIVE, MCLEAN, VA, 22101 | US Mail (1st Class) |
| 27660 | CANNON, JOHN-CHARLES, 2135 #A N TAYLOR, STREET, ARLINGTON, VA, 22207 | US Mail (1st Class) |
| 27660 | CANNON, SHANE B, 6902 SOUTHRIDGE DR, MCLEAN, VA, 22101 | US Mail (1st Class) |
| 27660 | CAPANOSA.COM, DA-IN TODMAN, 114 WARREN STREET, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 27660 | CAPE WIRELESS, MIKE CORSO / MICHAEL CORSO, 560 DORAL DR, WILLIAMSTOWN, NJ, 08094 | US Mail (1st Class) |
| 27660 | CAPELINKS, PO BOX 403, SOUTH DENNIS, MA, 02660 | US Mail (1st Class) |
| 27660 | CAPITAL MANAGEMENT INTERNATIONAL, 2522C N FAIRFAX DR, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 27660 | CAPITALTENTERPRISES, MICHAEL TAYLOR, 2311 W CAMP RIVER RD, QUEEN CREEK, AZ, 85242 | US Mail (1st Class) |
| 27660 | CAPITOLWIRELESSUSA.COM, DONQUAL MERRICK, 7505 MARTHA ST, FORESTVILLE, MD, 20747 | US Mail (1st Class) |
| 27660 | CAPSYSTEMS UNLIMITED, CYNTHIA PEARSALL, 70 DOGWOOD DRIVE #202, WEST WARWICK, RI, 02898 | US Mail (1st Class) |
| 27660 | CARBON-FIBER-PRODUCTS.COM, 3050 PEMBROKE CIRCLE, CORONA, CA, 92879 | US Mail (1st Class) |
| 27660 | CARDONA, CARLOS, 7555 ROCART, DRIVE, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 27660 | CARECLICKS, 38 CENTER RD, MAKOPAC, NY, 10541 | US Mail (1st Class) |
| 27660 | CAREERBUILDER INC SUBLESSEE, PARKRIDGE CENTER 1ST AND 2ND FLOORS, 10780-10790 PARKRIDGE BLVD, RESTON, VA, 20191 | US Mail (1st Class) |
| 27660 | CAREFREE, VICTOR TURNER, 6632 CHARLENE AVE, SAN DIEGO, CA, 92114 | US Mail (1st Class) |
| 27660 | CAREONE BENEFITS, CHUCK MITCHELL, 11248 E CIMARRON DR, SCOTTSDALE, AZ, 85262 | US Mail (1st Class) |
| 27660 | CARIBBEAN-BREEZES.NET, TONY GALOPPE, 8720 SHADOW WOOD BLVD APT 303, CORAL SPRINGS, FL, 33071 | US Mail (1st Class) |
| 27660 | CARINO, ROBERT RAWSON, 11 CAWARRAH RD, MIDDLE COVE, 02068 AUSTRALIA | US Mail (1st Class) |
| 27660 | CARL HUGHES, PO BOX 15, MULVANE, KS, 67110 | US Mail (1st Class) |
| 27660 | CARL THOMPSON, 217 NW REDLAND RD, FLRIDA CITY, FL, 33034 | US Mail (1st Class) |
| 27660 | CARL THORN, 1016 EDGEHILL DRIVE, FERGUSON, MO, 63135 | US Mail (1st Class) |
| 27660 | CARL`S MONEY CORNER, CARL WALKER, 5201 W CAMELBACK RD # A3, PHOENIX, AZ, 85031-1211 | US Mail (1st Class) |
| 27660 | CARLOS QUIJANO, SMIR BELLARDE, 16303 IMPERIAL VALLEY #510, HOUSTON, TX, 77060 | US Mail (1st Class) |
| 27660 | CARLOS QUIJANO, 2101 HAYES RD #1905, HOUSTON, TX, 77077 | US Mail (1st Class) |
| 27660 | CAROLINA DIRECT MKTG, CAROLINA DIRECT MARKETING SOLUTIONS INC., CHRIS CHURCHILL, 14928 MIDDLETHORPE LANE, HUNTERSVILLE, NC, 28078 | US Mail (1st Class) |
| 27660 | CAROLINA SALES GROUP, EDWARD HUDZIK, 8647 LAUREL WOODS DR, MYRTLE BEACH, SC, 29588 | US Mail (1st Class) |
| 27660 | CAROLYN DISH NETWORK REPRESENTATIVE, CAROLYN RUSHING, 5552 OREGON, DETROIT, MI, 48204 | US Mail (1st Class) |
| 27660 | CARRIAGE HOUSE, LARRY MAKUAKANE, 614 COCHRANE ST, EAU CLAIRE, WI, 54703 | US Mail (1st Class) |
| 27660 | CARRIE HAMMONDS, 5455 S SUNCOAST BLVD NO.8, HOMOSASSA, FL, 34446-2068 | US Mail (1st Class) |
| 27660 | CARROLL, KAREN E, 8960 W 86TH ST, JUSTICE, IL, 60458 | US Mail (1st Class) |
| 27660 | CARSWELL, DOUGLAS W, 12001 MARKET, STREET #257, RESTON, VA, 20190 | US Mail (1st Class) |
| 27660 | CARTER, CYNTHIA, 137 S 2ND ST, LA PUENTE, CA, 91744 | US Mail (1st Class) |
| 27660 | CARTER, NICHOLAS, 4605 DEMING, AVENUE, ALEXANDRIA, VA, 22312 | US Mail (1st Class) |
| 27660 | CARTER, TIFFANY, 4204 EMBASSY, PARK DRIVE, WASHINGTON, DC, 20016 | US Mail (1st Class) |
| 27660 | CARTERMART.COM, ANTHONY CARTER, 12511 ORAL OAKS ROAD, VICTORIA, VA, 23974 | US Mail (1st Class) |
| 27660 | CARY STEINER, 21 CORWIN AVENUE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | CAS TECHNOLOGY, JUAN DANIELS, 1412-A RUSSELL PARKWAY #206, WARNER ROBINS, GA, 31088 | US Mail (1st Class) |
| 27660 | CASA BY OWNER, NASH ISA, 4110 RIO BRAVO STE 100, EL PASO, TX, 79902 | US Mail (1st Class) |
| 27660 | CASA GRANDE DISH OFFER, DANIEL ROMERO, 1346 E LAUREL PL., CASA GRANDE, AZ, 85222 | US Mail (1st Class) |
| 27660 | CASALE MEDIA, 126 RENAISSANCE COURT, VAUGHAN, ON, 1417W4 CANADA | US Mail (1st Class) |
| 27660 | CASS H LONG, CASS LONG, 3154 STAMFORD BRIDGE, CANAL WINCHESTER, OH, 43110 | US Mail (1st Class) |
| 27660 | CASSANDRA M, CASSANDRA MOLINAR, 3203 MOREHEAD AVE, EL PASO, TX, 79930 | US Mail (1st Class) |
| 27660 | CASSIE ROGERS, CASSANDRA ROGERS, 4545 TUTTLES VIEW DRIVE, DUBLIN, OH, 43016 | US Mail (1st Class) |
| 27660 | CASTILLO, RICHARD, 1309 N ARGONNE, AVENUE, STERLING, VA, 20164 | US Mail (1st Class) |
| 27660 | CATAPULT LIST MANAGEMENT SERVICES, 49 ADRIENNE LANE, GARRISON, NY, 10524 | US Mail (1st Class) |
| 27660 | CATERPILLAR FINANCIAL SERVICES CORP, PO BOX 64251, BALTIMORE, MD, 21264 | US Mail (1st Class) |
| 27660 | CATHERINE MITCHELL, 1820 OHIO ST, TERRE HAUTE, IN, 47807 | US Mail (1st Class) |
| 27660 | CAVERO, RAUL, 22369 STABLEHOUSE, DRIVE, STERLING, VA, 20164 | US Mail (1st Class) |
| 27660 | CBS TELECOM INC, 6 WHISON RD, BRIAR CLIFF, NY, 10510-1331 | US Mail (1st Class) |
| 27660 | CCS SATELLITE DISH, SUE NEWMANN, 8 WESTMOUNT DRIVE, LIVINGSTON, NJ, 07039 | US Mail (1st Class) |
| 27660 | CCT MARKETING LLC, 401 HACKENSACK AVE, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 27660 | CD QUALITY SYSTEM, JASON WRIGHT, COCKRANE VILLAGE, COMMONWEALTH OF DOMINI, ROSEAU,  DOMINICA | US Mail (1st Class) |
| 27660 | CD SATELLITE, CD LOFTIN, PO BOX 44, CYPRESS, TX, 77410 | US Mail (1st Class) |
| 27660 | CDI ACCESS, 3573 KUMUKOA ST, HONOLULU, HI, 96822 | US Mail (1st Class) |
| 27660 | CDIXON, CHRISTOPHER DIXON, 2309 AFTON STREET, TEMPLE HILLS, MD, 20748 | US Mail (1st Class) |
| 27660 | CDW CORPORATION, RECEIVABLE MANAGEMENT SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 27660 | CEC, JESSICA GUNSCH, 145 EAST DORSEY LANE, POUGHKEEPSIE, NY, 12601 | US Mail (1st Class) |
| 27660 | CELE, CELESTE HERNANDEZ-MORALES, 649 NORTH 7TH ST, NEWARK, NJ, 07107 | US Mail (1st Class) |
| 27690 | CELL MADE SIMPLE, ONLINE LEAD GENERATION, CA, | US Mail (1st Class) |
| 27660 | CELLPHONE ST, 217 ILONA CT, STAFFORD, VA, 22554 | US Mail (1st Class) |
| 27660 | CELLPRO INC, 8024 OLD COUNTRY RD 54, NEW PORT RICHEY, FL, 34653 | US Mail (1st Class) |
| 27660 | CELLSNSATS, VALERIE JONES, 3309 W 17TH ST, LOS ANGELES, CA, 90019 | US Mail (1st Class) |
| 27660 | CELLULAR CHOICES, 16004 SW TUALATIN-SHERWOOD RD, #166, SHERWOOD, OR, 97140 | US Mail (1st Class) |
| 27660 | CELLULAR CONCEPTS MARKETING GROUP, 3708 BROOKSIDE CT, GRAYSLAKE, IL, 60030 | US Mail (1st Class) |
| 27660 | CELLULAR ONE GROUP (WESTERN WIRELESS), WESTERN WIRELESS CORPORATION, PO BOX 70870 CM122176, ST PAUL, MN, 55170 | US Mail (1st Class) |
| 27660 | CELLULAR SEEKERS INC, 1600 W OAKLAND PARK BLVD, SUITE 200, FL LAUDERDALE, FL, 33311 | US Mail (1st Class) |
| 27660 | CELLULARACCESSORYCOM INC, 5445 OCEANUS DR, #114, HUNTINGTON BEACH, CA, 92649 | US Mail (1st Class) |
| 27660 | CENCI COMMUNICATION, WILLIE HORNE, 1416 ARROWSMITH RD, ORLANDO, FL, 32822 | US Mail (1st Class) |
| 27660 | CENTRAL SATELLITE.COM, ROGER BOX, 108 KALEM ROAD, MORTON, MS, 39117 | US Mail (1st Class) |
| 27660 | CENTSABLE WIRELESS, IRA POOLE, PO BOX 563, MUNFORD, TN, 38058 | US Mail (1st Class) |
| 27660 | CER ENTERPRISES, CHARLES  E RAMSEY, 12959 SORRENTO, DETROIT, MI, 48227 | US Mail (1st Class) |
| 27660 | CGS INTEGRATED, CHRIS SCHELL, 7930 BAY POINTE DR STE#: C2, TAMPA, FL, 33615 | US Mail (1st Class) |
| 27660 | CHAD MUSAK (MOBILE LOGIC INC), 3859 WEKIA SPRINGS RD, SUITE 311, LONGWOOD, FL, 32779 | US Mail (1st Class) |
| 27660 | CHADBOURNE AND PARKE LLP, 32991 HAMILTON COURT, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 27660 | CHAFFINS, EDWARD, 9124 CALDER CR, MANASSAS, VA, 20111 | US Mail (1st Class) |
| 27660 | CHAMBER OF COMMERCE, SAMANTHA SHRIVER, 1008 BAYBERRY DR, KEYSER, WV, 26726 | US Mail (1st Class) |
| 27660 | CHAMPION COMMUNICATIONS, 225 S PLEASANTBURG DR STE E1, GREENVILLE, SC, 29607-2533 | US Mail (1st Class) |
| 27660 | CHAMPION GOODS, SCOTT KRANSEL, 200 COUNTY ROAD AR, CHAMPION, MI, 49814 | US Mail (1st Class) |
| 27660 | CHAN, DANIEL, 14012 TANNERS, HOUSE WAY, CENTREVILLE, VA, 20121 | US Mail (1st Class) |
| 27660 | CHANDLER, TAMMY, 4522 PUCKETT ST, FOREST PARK, GA, 30297 | US Mail (1st Class) |
| 27660 | CHANDORELL MILES, 412 EISEMAN AVE, MARRERO, LA, 70072 | US Mail (1st Class) |
| 27660 | CHANG, CHANDRA, 7038 BRADLEY, CIRCLE, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 27660 | CHANGE-TO-DISH-NETWORK, FRED MELCHIORE / FRED MELCHIORE SR, 663 LOCKHAVEN COURT, NEWARK, DE, 19702 | US Mail (1st Class) |
| 27660 | CHANNEL CRUISERS, FRANK ELCOCK, 243 SHAI CIRCLE, BEAR, DE, 19701 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | CHANNEL SURFER, SHERMAN MCLAIN, 13 MICHELLE DR, COVINGTON, LA, 70433 | US Mail (1st Class) |
| 27660 | CHANNELS OF THE SKY, KOREY GRENDAHL, 104-A NE JUNIPER AVE., VANCOUVER, WA, 98684 | US Mail (1st Class) |
| 27660 | CHANSOMBAT, PHET, 1733 TEMI DRIVE, WALDORF, MD, 20601 | US Mail (1st Class) |
| 27660 | CHARITY DEALS, RE: HAVE CHARITY, MATT BRADSHAW, 770 # MAIN ST #105, LEHI, UT, 84043 | US Mail (1st Class) |
| 27660 | CHARLES COLES, 434 FIREWOOD LN, GALLOWAY, OH, 43119 | US Mail (1st Class) |
| 27660 | CHARLES GOLDSBY, 672 NE 8TH AVE, CRYSTAL RIVER, FL, 34428 | US Mail (1st Class) |
| 27660 | CHARLES JOHNSON ENTERPRISES INC, CHARLES JOHNSON, 695-A ROBINSON LANE, WILMINGTON, DE, 19805 | US Mail (1st Class) |
| 27660 | CHARLES MEHEGAN, RE: CHARLIE MEHEGAN INC, PO BOX 133, LINVILLE, VA, 22834 | US Mail (1st Class) |
| 27660 | CHARLES MEHEGAN, PO BOX 133, LINVILLE, VA, 22834 | US Mail (1st Class) |
| 27660 | CHARLES REVILS, 350 NEARY AVE, SUPERIOR, AZ, 85273 | US Mail (1st Class) |
| 27660 | CHARLOTTE'S ANGELS, CHARLOTTE RODRIGUEZ, 1633 FAIRLEA RD, RICE, VA, 23966 | US Mail (1st Class) |
| 27660 | CHARLWOOD EMARKETING, SUITE 2, 81 BRUNSWICK AVE, TORONTO, ON, M5S 2L8 CANADA | US Mail (1st Class) |
| 27660 | CHAUDHRY, EKTA, 12003 EDGEMERE, CIRCLE, RESTON, VA, 20190 | US Mail (1st Class) |
| 27660 | CHAUNCIE CONSULTING GROUP, 28 W 36TH ST, SUITE 804, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 27660 | CHEAP DISH SATELLITE, RAMESH CHANDER, 61 LARCH STREET, CARTERET, NJ, 07008 | US Mail (1st Class) |
| 27660 | CHEAP FLIGHTS, 19803 AHWANEE LANE, NORTHRIDGE, CA, 91326 | US Mail (1st Class) |
| 27660 | CHEAP TV .COM, STEVEN KOONS, 744 LORETTA STREET, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 27660 | CHEAPER THAN CABLE, JOSEPH DEPINE, 5607 S CLAMBAKE BAY CT #A, TEMPE, AZ, 85283 | US Mail (1st Class) |
| 27660 | CHEAPOPS DISH, HARRIE TROTMAN, 1286 W 36TH ST. #1, LOS ANGELES, CA, 90007 | US Mail (1st Class) |
| 27660 | CHEN, MIN, 10807 ROSECROFT PATH CT, TAMPA, FL, 33626 | US Mail (1st Class) |
| 27660 | CHEN, NINGGANG, 42863 CHATELAN, CIRCLE, BRAMBLETON, VA, 20148 | US Mail (1st Class) |
| 27660 | CHERRI MARTIN, 1511 FIRST APT 1002, DETROIT, MI, 48226 | US Mail (1st Class) |
| 27660 | CHERRY, CHRISTOPHER & BARBARA, 13612 E COUNTY RD 110, MIDLAND, TX, 79706 | US Mail (1st Class) |
| 27660 | CHERYL EBBING, 425 HAMPSHIREDRIVE #4, HAMILTON, OH, 45011-4812 | US Mail (1st Class) |
| 27660 | CHERYL ENDICOTT, 52 PRESCOTT STREET, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 27660 | CHERYLE MAIN, 114 S FRANKLIN ST, DUBOIS, PA, 15801 | US Mail (1st Class) |
| 27660 | CHIATELLO, ROBERT, 16904 GOLDEN LEAF CT, HAMILITON, VA, 20158 | US Mail (1st Class) |
| 27660 | CHIAZOR, CHARLES N, 11700 OLD COLUMBIA, PIKE # 1818, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 27660 | CHIKE'S BUSINESSES, ATTN CHIKE / MR FERDINAND ANEKE, 25 AGBEBI ST, IJESHA, SURULERE, LAGOS, 23401 NIGERIA | US Mail (1st Class) |
| 27660 | CHIKE'S BUSINESSES, FERDINAND ANEKE, 25, AGBEBI STREET, IJESHA, SURULERE, LAGOS STATE, 23401 NIGERIA | US Mail (1st Class) |
| 27660 | CHILDSAFE NETWORK LLC, 2 WISCONSIN CIRCLE, SUITE 700, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 27660 | CHILEH, MALAZ, 2410 SPRING, STREET, DUNN LORING, VA, 22027 | US Mail (1st Class) |
| 27660 | CHOCANMEO, NGO CUONG, 123 TESAX, HOUTONS, TX, 77060 | US Mail (1st Class) |
| 27660 | CHOE, KYONG, 3435 VALLEY DRIVE, ALEXANDRIA, VA, 22302 | US Mail (1st Class) |
| 27660 | CHOI CHEW COMPANY, 31-65 138 ST APT 5K, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 27660 | CHOICE GEEKS, TIM BUCKHOUT, 5144 MAIN STREET, SKOKIE, IL, 60077 | US Mail (1st Class) |
| 27660 | CHOICEPOINT (ITSIMAZING/TRIANA CORP], ATTN A/R, 3801 WOODLAND HEIGHTS RD, SUITE 200, LITTLE ROCK, AR, 72212 | US Mail (1st Class) |
| 27660 | CHONG, JAMES, 14615 WILLOW, CREEK DR, CENTERVILLE, VA, 20120 | US Mail (1st Class) |
| 27660 | CHOOSEYOURWIRELESS.COM, 320 WATTS ST, APT 3, MORGANTOWN, WV, 26501 | US Mail (1st Class) |
| 27660 | CHORLTON, MICHELLE, 1801 N INGLWOOD ST., ARLINGTON, VA, 22205 | US Mail (1st Class) |
| 27660 | CHRIS, CHRISTOPHER NEITZEL, 15120 PEACE BLVD, SPRING HILL, FL, 34610 | US Mail (1st Class) |
| 27660 | CHRIS CARROLL, CHRISTOPHER CARROLL, 3684 PARADISE RD, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 27660 | CHRIS DUBOVIK, RE: CHRISTOPHER W DUBOVIK, 205 SCARBOROUGH ST, HARTFORD, CT, 06105 | US Mail (1st Class) |
| 27660 | CHRIS DUBOVIK, 205 SCARBOROUGH ST, HARTFORD, CT, 06105 | US Mail (1st Class) |
| 27660 | CHRIS MICHAELS, CHRIS HAZLINGER, 3500 BOSTON AVE #83, WARREN, OH, 44484 | US Mail (1st Class) |
| 27660 | CHRIS SMITH, 36 LESLIE DR, JACKSON, TN, 38305 | US Mail (1st Class) |
| 27660 | CHRISARCHERINC.COM, CHRIS ARCHER, 303 PICKERING DRIVE, PICKERINGTON, OH, 43147 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | CHRISTIAN COALITION OF AMERICA, 8730 NORTHPARK BLVD, BLDG D SUITE C, CHARLSTON, SC, 29406 | US Mail (1st Class) |
| 27660 | CHRISTINE, CHRISTINE WILSON, 33 AVILES DRIVE, ST AUGUSTINE, FL, 32084 | US Mail (1st Class) |
| 27660 | CHRISTOPHER JONES, 140 SUNFLOWER LANE, COVINGTON, GA, 30016 | US Mail (1st Class) |
| 27660 | CHRISTOPHER`S ELECTRONICS, CHRISTOPHER ESTES, 5545 LACKLAND WY, SACRAMENTO, CA, 95835 | US Mail (1st Class) |
| 27660 | CHRISTY H, CHRISTY HARDY, 505A WEST 5TH, BRECKENRIDGE, TX, 76424 | US Mail (1st Class) |
| 27660 | CHRISTY JACKSON, PO BOX 1074, SUMNER, WA, 98390 | US Mail (1st Class) |
| 27660 | CHRISTYJACKSON, CHRISTY JACKSON, PO BOX 1074, SUMNER, WA, 98390 | US Mail (1st Class) |
| 27660 | CHUGALUG, MARION YOUNG, P O.BOX 221, DODD CITY, TX, 75438 | US Mail (1st Class) |
| 27660 | CHUNG, EILEEN, 1244 SCOTT ST, EL CERRITO, CA, 94530 | US Mail (1st Class) |
| 27660 | CID`S SATELLITE, CIRENIO RUIZ, 2877 BAY COURT, TRACY, CA, 95377 | US Mail (1st Class) |
| 27660 | CINGULAR, ATTN: DAVID HAIGHT, VP,, 5565 GLENRIDGE CONNECTOR, SUITE 1700, ATLANTA, GA, 30342 | US Mail (1st Class) |
| 27660 | CIRCUIT CITY, 9950 MAYLAND DR, RICHMOND, VA, 23233 | US Mail (1st Class) |
| 27660 | CI-TECH, INC., DAVID CANCEL, 2019 E PRARIE CIR, DELTONA, FL, 32725 | US Mail (1st Class) |
| 27660 | CITIBANK -- `THANK YOU NEW YORK`, ATTN: CAROLYN GORMALEY, CITICORP CREDIT SERVICES, INC., ONE COURT SQUARE, LONG ISLAND CITY, NY, 11120 | US Mail (1st Class) |
| 27660 | CITICAPITAL TECHNOLOGY FINANCE, INC., 1255 WRIGHTS LANE, WEST CHESTER, PA, 19380 | US Mail (1st Class) |
| 27660 | CITICORP VENDOR FINANCE, 3950 REGENT BLVD, IRVING, TX, 75063 | US Mail (1st Class) |
| 27660 | CITRUS SPRINGS SATELLITE, ANDREA PLUM, 7905 N VINCE DR, CITRUS SPRINGS, FL, 34434 | US Mail (1st Class) |
| 27660 | CITY WIDE LIMITED, ERIC SMITH, 5108 AUDREY STREET, DALLAS, TX, 75210 | US Mail (1st Class) |
| 27660 | CITYWIDE COMMUNICATIONS, ATTN: VINCENT KENNEY, 61 1/2 E FRANKLIN ST, HAGERSTOWN, MD, 21740 | US Mail (1st Class) |
| 27660 | CJ`S SHOPPING CENTER, CORY JOHNSON, 863 DALE BLVD, WINNIPEG, MB, R3R 1R4 CANADA | US Mail (1st Class) |
| 27660 | CJM SATELLITE TV, JIM WALSH, 2358 BAST VASSAR AVE, DENVER, CO, 80210-6120 | US Mail (1st Class) |
| 27660 | CJM SATELLITE TV, JIM WALSH, 2358 EAST VASSAR AVE, DENVER, CO, 80210-6120 | US Mail (1st Class) |
| 27660 | CK ENTERPRISES, CURTIS KNIGHT, 3402 MILTON DRIVE, ALTON, IL, 62002 | US Mail (1st Class) |
| 27660 | CKJ ENTERPRISES, CHRISTINE RYAN / HOPE C RYAN, PO BOX 361, CONWAY, AR, 72032 | US Mail (1st Class) |
| 27660 | CLARA A GILLESPIE, 1292 SMALLWOOD DR W #113, WALDORF, MD, 20603 | US Mail (1st Class) |
| 27660 | CLARA CLARKE, 2418 W 76TH AVE., PHILADELPHIA, PA, 19150 | US Mail (1st Class) |
| 27660 | CLARENCE EBNER, 9303 SLAYTON DRIVE, AUSTIN, TX, 78753 | US Mail (1st Class) |
| 27660 | CLARENCE PATTERSON, 102 LACKAWANNA TRAIL, ELLENWOOD, GA, 30294 | US Mail (1st Class) |
| 27660 | CLARIA CORP, ATTN: ACCOUNTS RECEIVABLE, 555 BROADWAY ST, REDWOOD CITY, CA, 94063 | US Mail (1st Class) |
| 27660 | CLARIA CORP FKA THE GATOR CORP, ATTN: ACCOUNTS RECEIVABLE, 555 BROADWAY ST, REDWOOD, CA, 94063 | US Mail (1st Class) |
| 27660 | CLARK, RICHARD, 19580 MIRA MONTE, TERRACE, #402, LEESBURG, VA, 20176 | US Mail (1st Class) |
| 27660 | CLAROS, NELSON, 21121 FIRESIDE COURT, STERLING, VA, 20164 | US Mail (1st Class) |
| 27660 | CLASS A SATELLITES, AJON CORNISH, 4725 WILLISTON, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 27660 | CLASSMATES.COM, PO BOX 84821, SEATTLE, WA, 98124-6121 | US Mail (1st Class) |
| 27660 | CLAUDIA, CLAUDIA MINZIE, 2205 RYER AV APT1F, BONX, NY, 10457 | US Mail (1st Class) |
| 27660 | CLAWSON, JOHN, 8753 VILLAGEGREEN, COURT, ALEXANDRIA, VA, 22309 | US Mail (1st Class) |
| 27660 | CLAYGUY SERVICES, CLAY HARRISON, 2000 S LAKELINE BLVD #1338, CEDAR PARK, TX, 78613 | US Mail (1st Class) |
| 27660 | CLEAR IMAGE, KEVIN ALVAREZ, 11754 NW 47TH DRIVE, CORAL SPRINGS, FL, 33076 | US Mail (1st Class) |
| 27660 | CLEARIMAGESATELLITE, JOSHUA STEWART, 604A THELMA ST., LONGVIEW, TX, 75604 | US Mail (1st Class) |
| 27660 | CLEVELAND 6 LLC, 1305 STONEY RUN TRAIL, CLEVELAND, OH, 44147 | US Mail (1st Class) |
| 27660 | CLICKFORMAIL.COM, 9202 CEDAR CREST DR, SUITE 100, AUSTIN, TX, 78750 | US Mail (1st Class) |
| 27660 | CLIFFORD, KEVIN, 16 FOXCHASE, DRIVE, FRONT ROYAL, VA, 22630 | US Mail (1st Class) |
| 27660 | CLIFTON SHEPHERD, 229 NEVADA AVE, WILLLIAMSTOWN, NJ, 08094 | US Mail (1st Class) |
| 27660 | CLINT WHEELER, 8320 WOLFTRAP RD, VIENNA, VA, 22182 | US Mail (1st Class) |
| 27660 | CLS INC, CHERYL SHARPE, 828 ASHLEY LANE, STONE MOUNTAIN, GA, 30087 | US Mail (1st Class) |
| 27660 | CLYDE CROSS, 225 BRADFORD WAY, DAYTON, TN, 37321 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | CLYDE LORD JR, 3445 WALNUT RIDGE, ATLANTA, GA, 30349 | US Mail (1st Class) |
| 27660 | CMEDIA PHILADELPHIA LLC, 224 VALLEY CREEK BLVD STE 310, EXTON, PA, 19341-2300 | US Mail (1st Class) |
| 27660 | CMR MARKETING, PO BOX 3219, HUTCHINSON, KS, 67504 | US Mail (1st Class) |
| 27660 | CMS, 5095 MURPHY CANYON RD, SUITE 240, SAN DIEGO, CA, 92123 | US Mail (1st Class) |
| 27660 | CMT COMPUTER SERVICES, ANTHONY MIDDONA, 337 MARTIN LANE, BLOOMINGDALE, IL, 60108 | US Mail (1st Class) |
| 27660 | CNET NETWORKS INC, 235 SECOND ST, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 27660 | COACH ILLUSTRATED, 2525 GREEN TECH DR, SUITE B, STATE COLLEGE, PA, 16803 | US Mail (1st Class) |
| 27660 | COACOA, YULONDA TAYLOR, 4922 LITCHFIELD AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 27660 | CODER, MARY LOU, 44782 ASHLAR, TERRACE, #400, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27660 | CODOVA, 633 W ARROW HIGHWAY, SAN DIMAS, CA, 91773 | US Mail (1st Class) |
| 27690 | COFF & COFF 1, ADDRESS UNAVAILABLE, | US Mail (1st Class) |
| 27660 | COGNIGEN, PO BOX 54957, SANTA CLARA, CA, 95054-1191 | US Mail (1st Class) |
| 27660 | COHN BIRNBAUM SHEA, ATTN SCOTT ROSEN ESQ, 100 PEARL STREET, HARTFORD, CT, 06103-4500 | US Mail (1st Class) |
| 27698 | COHN BIRNBAUM SHEA, (RE: ICON INTERNATIONAL INC), ATTN SCOTT ROSEN ESQ, 100 PEARL STREET, HARTFORD, CT, 06103-4500 | US Mail (1st Class) |
| 27660 | COLE, GREGORY, 19226 COTON HALL, STREET, LEESBURG, VA, 20176 | US Mail (1st Class) |
| 27660 | COLEY, NICOLE GLASER, 189 TROLLEY CROSSING LANE, MIDDLETOWN, CT, 06457 | US Mail (1st Class) |
| 27660 | COLLEGE CELLULAR INC, 569 N MAIN ST, DOYLESTOWN, PA, 18901 | US Mail (1st Class) |
| 27660 | COLLEGE PUBLISHER, 100 CITY HALL PLAZA, BOSTON, MA, 02108 | US Mail (1st Class) |
| 27660 | COLLEGELIVING.BIZ, RE: LUX ENTERPRISES, L L C, JUSTIN LUX, 4417 DIXIE HILL ROAD, APT 211, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 27660 | COLLIERLAND, HERDIE COLLIER / HERDIE J COLLIER, JR, 7746 CLEMENTS RD, WYNCOTE, PA, 19095 | US Mail (1st Class) |
| 27660 | COLLINS, JANIE, PO BOX 15186, SAN FRANCISCO, CA, 94115 | US Mail (1st Class) |
| 27660 | COLON, DANIELLE, 4055 COLUMBIA, PIKE, ARLINGTON, VA, 22204 | US Mail (1st Class) |
| 27660 | COLONIZECOM INC, 213 N AURORA ST STE 1, ITHACA, NY, 14850-4360 | US Mail (1st Class) |
| 27660 | COLORADO DEPARTMENT OF REVENUE, EXECUTIVE DIRECTOR'S OFFICE, 1375 SHERMAN ST, RM 409, DENVER, CO, 80261 | US Mail (1st Class) |
| 27660 | COLVIN, GREG, 1126 SPRING RD, NE, WASHINGTON, DC, 20010 | US Mail (1st Class) |
| 27660 | COMCAST SPOTLIGHT, COMCAST SPOTLIGHT- SF BAY, 755 SANSOME ST 5TH FLOOR, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 27660 | COME FROM THE HEART, 798 VERDUN ST, CLARKSBURG, WV, 26301 | US Mail (1st Class) |
| 27660 | COMEDGE, BRYAN ANDRESEN, 5241 18TH AVE NE, SEATTLE, WA, 98105 | US Mail (1st Class) |
| 27660 | COMERICA, 333 WEST SANTA CLARA ST., SAN JOSE, CA, 95113 | US Mail (1st Class) |
| 27660 | COMERICA CORPORATE HEADQUARTERS, ATTN: RALPH W BABB, JR, COMERICA TOWER AT DETROIT CENTER, 500 WOODWARD AVENUE, DETROIT, MI, 48226 | US Mail (1st Class) |
| 27660 | COMERICA MERCHANT SERVICES, C/O GLOBAL PAYMENTS DIRECT INC, 10 GLENLAKE PARKWAY NORTH TOWER, ATLANTA, GA, 30328 | US Mail (1st Class) |
| 27660 | COMFORTSATELLITE, BEN MOORE / GINA MOORE, PO BOX 1121, COMFORT, TX, 78013-1121 | US Mail (1st Class) |
| 27660 | COMMISSION RIVER INC, ATTN ADAM EDWARDS, PRESIDENT, 12401 SOUTH 450 EAST, SUITE D1, DRAPER, UT, 84020 | US Mail (1st Class) |
| 27660 | COMMODORE, VAUGHN, 601 ADDISON ROAD, CAPITAL HEIGHTS, MD, 20743 | US Mail (1st Class) |
| 27660 | COMMUNICATION CONSULTANTS, 3009 E 1ST ST, ST DULUTH, MN, 55812 | US Mail (1st Class) |
| 27660 | COMMUNICATIONS DEPOT, 5015 S FLORIDA ST, SUITE 403, LAKELAND, FL, 33813 | US Mail (1st Class) |
| 27660 | COMMUNICATIONSGROUPS.COM, MOHAMAD FARIZAL BIN HASSIM, SK BUKIT PANTAI, JALAN CHENDERAI, BANGSAR, 59100 MALAYSIA | US Mail (1st Class) |
| 27660 | COMMUNITY CONNECT, ATTN: CALVIN WONG, 205 HUDSON ST 6TH FLOOR, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 27660 | COMPARE WIRELESS RATES, 2446 ELLIJAY DR, ATLANTA, GA, 30319 | US Mail (1st Class) |
| 27660 | COMPAREWIRELESSPHONES, 15952 CRESTROCK CIRCLE, PARKER, CO, 80134 | US Mail (1st Class) |
| 27660 | COMPAREWIRELESSRATES, LLC, ALLAN KEITER, 2446 ELLJAY DRIVE, ATLANTA, GA, 30319 | US Mail (1st Class) |
| 27660 | COMPUGALAXY INC - DIRECTLYMOBILE.COM, ATTN MARK FRIEDMAN, 4201 WILSHIRE BLVD STE 522, LOS ANGELES, CA, 90010 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | COMPUMEDIA CONSULT., CARLOS HEREDIA, 3306 BRINTON TRAILS LN, KATY, TX, 77494 | US Mail (1st Class) |
| 27660 | COMPUSA INC., BRIAN WOODS, EVP & GMM, 14951 NORTH DALLAS PARKWAY, DALLAS, TX, 75254 | US Mail (1st Class) |
| 27660 | COMPUTECH, TIM JONES, 7040 SNAFFLE CT, MECHANICSVILLE, VA, 23111 | US Mail (1st Class) |
| 27660 | COMPUTER 21 LLC, 105 PARKVIE DR, SCOTT CITY, MO, 63780 | US Mail (1st Class) |
| 27660 | COMPUTER CONNECTION, HOWARD HIX, 506 N PINE ST., MADERA, CA, 93637 | US Mail (1st Class) |
| 27660 | COMPUTER WORLD 2001, JEFFREY S ROBERTS JR, 14566 INGLEWOOD DR, BAXTER, MN, 56425 | US Mail (1st Class) |
| 27660 | CONCORD-SMG DISHTV, SAMUEL GANZAN, 3657 PRIMO RIVERA STREET, MAKATI CITY, 1204 PHILIPPINES | US Mail (1st Class) |
| 27660 | CONNECTICUT, JOSE L RIVERA, 33 CUMBERLAND ST, HARTFORD, CT, 06106 | US Mail (1st Class) |
| 27660 | CONNECTIFY NETWORKS INC, 1014 SCOTT ST, SAN FRANCISCO, CA, 94115 | US Mail (1st Class) |
| 27660 | CONSULTING.COM, 415 PARKSIDE CT, COPIAGUE, NY, 11726 | US Mail (1st Class) |
| 27660 | CONSUMER BASE LLC, 1007 CHURCH ST, SUITE #510, EVANSTON, IL, 60201 | US Mail (1st Class) |
| 27660 | CONSUMER DATA GROUP, 1830 S INDIANA AVE, UNITG, CHICAGO, IL, 60616 | US Mail (1st Class) |
| 27660 | CONSUMER RELATED SERVICES 412 232 6731, R PALMER, 411 W HILL STREET, OKLAHOMA CITY, OK, 73118 | US Mail (1st Class) |
| 27660 | CONSUMERBASE LLC, 1007 CHURCH ST, SUITE 510, EVANSTON, IL, 60201 | US Mail (1st Class) |
| 27660 | CONTEE, CHARLES, 13621 AVEBURY, DRIVE #32, LAUREL, MD, 20708 | US Mail (1st Class) |
| 27660 | CONTEXTUALNET, 71 W 23RD ST, SUITE 515, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 27660 | COOKE, JILL, 20392 ALDERLEAF, TERRACE, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27660 | COOL CELLULAR DEALS, 10321 KILMARNOCK DR, AUSTIN, TX, 78726 | US Mail (1st Class) |
| 27660 | COOL SMART PHONE, 4 LEAM DRIVE, BURNTWOOD, WS7 9JG UNITED KINGDOM | US Mail (1st Class) |
| 27660 | COOLSAVINGS INC, PO BOX 101452, ATLANTA, GA, 30392-1452 | US Mail (1st Class) |
| 27660 | CORDES, TODD R, 504 12TH AVE NE, STEWARTVILLE, MN, 55976 | US Mail (1st Class) |
| 27660 | CORE SATELLITE, MICHAEL DUNN, 138 NORWOOD AVENUE, SYRACUSE, NY, 13206-1611 | US Mail (1st Class) |
| 27660 | CORNELISON, RAY, 14525 PICCOLO, LANE, WALDORF, VA, 22191 | US Mail (1st Class) |
| 27660 | CORNERSTONE RESEARCH INC, MARCELLA RAMSEY, 353 SACRAMENTO ST, 23RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 27660 | CORPORATE COMMUNICATIONS GROUP INC, 3389 SHERIDAN ST #175, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 27660 | CORPORATE WIRELESS GROUP INC, 850 MEADOWVIEW CROSSING, SUITE 5, WEST CHICAGO, IL, 60185 | US Mail (1st Class) |
| 27660 | CORPORATE WIRELESS GROUP, INC., PRESIDENT/CEO, 850 MEADOWVIEW CROSSING, SUITE 5, WEST CHICAGO, IL, 60185 | US Mail (1st Class) |
| 27660 | CORRAL, LORNA, 4144 WINTER HARBOR, COURT, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 27660 | COSMOCOM, INC., PO BOX 9001006, LOUISVILLE, KY, 40290-1006 | US Mail (1st Class) |
| 27660 | COSMOCOM, INC., ROBERT BANWARTH, VICE PRESIDENT, 121 BROAD HOLLOW ROAD, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 27660 | COSMOCOM.INC, 121 BROADHOLLOW RD, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 27660 | COSMOCOM.INC., 121 BROADHOLLOW ROAD, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 27660 | COSMOS, VLADIMIR KOTELNIKOV, UL GORODSKOY VAL,D.16,KV.74, YAROSLAVL, 150049 RUSSIA | US Mail (1st Class) |
| 27660 | COST CUTTERS, ROBERT LIPFORD, 823 WEST 5TH STREET, JUNCTION CITY, KS, 66441 | US Mail (1st Class) |
| 27660 | COSTELLO, THOMAS, 1525 TIMBER TRACE DR, ST AUGUSTINE, FL, 32092 | US Mail (1st Class) |
| 27660 | COUCH BRAUNSDORF AFFINITY, INC. D/BA PERKS, MARK CHIBBARO, PRESIDENT, 701 MARTINSVILLE ROAD, LIBERTY CORNER, NJ, 07938 | US Mail (1st Class) |
| 27660 | COULTER, TIMOTHY, 1744 ULLSWATER, PL., CROFTON, MD, 21114 | US Mail (1st Class) |
| 27660 | COUNCIL OF RESIDENTIAL SPECIALISTS, ERIC BERKLAND, 430 NORTH MICHIGAN AVE, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 27660 | COUNSELMAN, CHERI, 20381 BOWFONDS, STREET, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27660 | COUPONS INC, 1301 SHOREWAY RD, BELMONT, CA, 94002 | US Mail (1st Class) |
| 27660 | COURTNEY WILLIAMS, 12790 PRIMROSE LANE APT 108, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 27660 | COURVILLE SR, ERNEST J, PO BOX 1151, BURAS, LA, 70041 | US Mail (1st Class) |
| 27660 | COUSINO, DUANE, 12260 OELKE RD, MAYBEE, MI, 48159 | US Mail (1st Class) |
| 27660 | COVERCLICKS, 333 E 149TH ST, 3RD FLOOR, BRONX, NY, 10451 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | COVERED WAGON SAT, RE: COVERED WAGON PUBLISHING, JACK DALBORA, 18395 E IDAHO PI, AURORA, CO, 80017 | US Mail (1st Class) |
| 27660 | COVERED WAGON SAT, JACK DALBORA, 18395 E IDAHO PL, AURORA, CO, 80017 | US Mail (1st Class) |
| 27660 | COVERED WITH HIS BLOOD, CAMERON JONES, 11802 STONEWOOD GATE DR, RIVERVIEW, FL, 33569 | US Mail (1st Class) |
| 27660 | COWAN SERVICES, DONNA COWAN, 2808 S 111TH E AVE, TULSA, OK, 74129 | US Mail (1st Class) |
| 27660 | COX, MELISSA, 4617 EARLY MORN DR, PLANO, TX, 75093 | US Mail (1st Class) |
| 27660 | CPA2BIZ, 527 THIRD AVE, SUITE # 214, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 27660 | CPEDLEY.COM, CHARLES PEDLEY, 1133 HAIST STREET, WELLAND, ON, L3B 5N5 CANADA | US Mail (1st Class) |
| 27660 | CRAFTER SYSTEMS, MARY SAKAL, 352-1027 DAVIE STREET, VANCOUVER, BC, V6E 4L2 CANADA | US Mail (1st Class) |
| 27660 | CRAIGS LIST, JESSE CRAWFORD, 38 RAEMOND LN, PALM COAST, FL, 32164 | US Mail (1st Class) |
| 27660 | CRAIGSLIST, MICHAEL DANIELS, 4550 CRYSTAL ST, DENVER, CO, 80239 | US Mail (1st Class) |
| 27660 | CRAIGSLIST, RUBEN SOLIZ, 909 GIBBS STREET, HOUSTON, TX, 77009 | US Mail (1st Class) |
| 27660 | CRAIGSLISTAD, JONNA JOHNSON, 253 S STATE ST. #48, SALT LAKE CITY, UT, 84111 | US Mail (1st Class) |
| 27660 | CRAWFORD, ANTHONY, 4304 URN STREET, CAPITOL HEIGHTS, MD, 20743 | US Mail (1st Class) |
| 27660 | CRAZY ABOUT DISH, MARSHALL RYAN, 501 SHERIDAN, CHENOA, IL, 61726-1434 | US Mail (1st Class) |
| 27660 | CRAZY WIRELESS OFFERS, ROBERT SMOTT, OWNER, 6150 ELDORADO PARKWAY, SUITE 160-155, MCKINNEY, TX, 75070 | US Mail (1st Class) |
| 27660 | CRAZYFANGEAR, TROY GREGORY, 1209 RIEBEL RIDGE, NEW RICHMOND, OH, 45157 | US Mail (1st Class) |
| 27660 | CRAZYHARRY`S, RE: K BRISBIN ENTERPRIZES, KEN BRISBIN, 110 JUANITA COURT, VALLEJO, CA, 94590 | US Mail (1st Class) |
| 27660 | CREATE YOUR INCOME, VEIT JOHNSON, BOX 10 LIGHTHOUSE CIRCLE, TRACY, CA, 95304 | US Mail (1st Class) |
| 27660 | CREATIVE EXPRESSIONS, BERNADETTE GILLIAM, 1111 CARROLL STREET, BALTIMORE, MD, 21231 | US Mail (1st Class) |
| 27660 | CREATIVE INDUSTRIES, WALDEMAR LUGO, 2828 ROBINA, BERKLEY, MI, 48072 | US Mail (1st Class) |
| 27660 | CREATIVE TECHNOLOGY, CHARLES DANIELS, PO BOX 856, CRESTVIEW, FL, 32536 | US Mail (1st Class) |
| 27660 | CRISPIN, ROMANE, 1903 BEECHAM CT, BOWIE, MD, 20721 | US Mail (1st Class) |
| 27660 | CROSS ON A HILL, TRACY LANDGRAF, 6238 W MAYA DR, PHOENIX, AZ, 85085 | US Mail (1st Class) |
| 27660 | CROSS, VICTORIA, 5404 KENILWORTH, TERRACE #7, RIVERDALE, MD, 20737 | US Mail (1st Class) |
| 27660 | CROUCH, KATHERINE, 7955 GRIFFITH HWY, WHITWELL, TN, 37397 | US Mail (1st Class) |
| 27660 | CRUISES & TOURS INTERNATIONAL, BRIAN ANDERSON, 364 SEASIDE AVE. #1001, HONOLULU, HI, 96815 | US Mail (1st Class) |
| 27660 | CRYSTAL, AMBROSE GULZAMAN, 4807N SUNFLOWERAVE.APT.B, COVINA, CA, 91724 | US Mail (1st Class) |
| 27660 | CRYSTAL FROST, 45 PARKER VILLAGE, LITTLETON, NH, 03561 | US Mail (1st Class) |
| 27660 | CRYSTAL INVESTORS, COLLETTE NLEMCHI, 8201 RICHMOND AVE #6, HOUSTON, TX, 77063 | US Mail (1st Class) |
| 27660 | CT DEPARTMENT OF REVENUE SERVICES, TAXPAYER SERVICES DIVISION, 25 SIGOURNEY STREET, HARTFORD, CT, 06106-5032 | US Mail (1st Class) |
| 27660 | C-TECH OF RENO, DEVIN TAYLOR, 8200 OFFENHAUSER DR APT\#139F, RENO, NV, 89511 | US Mail (1st Class) |
| 27660 | CURRAN, BRIAN J, 3102 P STREET, NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | CURTIS SHAW, 31 MACARTHUR AVE, FRANLINVILLE, NJ, 08322 | US Mail (1st Class) |
| 27660 | CUSTER, DANIELLE, 5038 RENO ROAD, WASHINGTON, DC, 20008 | US Mail (1st Class) |
| 27660 | CUSTOMER KNOWLEDGE, 705 GREENWAY TRACE, WOODSTOCK, GA, 30189 | US Mail (1st Class) |
| 27690 | CUSTOMER STREAM, ADDRESS UNAVAILABLE, | US Mail (1st Class) |
| 27660 | CUYUNI SALES.COM, RUDLEY ANTHONY, 11600 SW COURTLY MANOR DRIVE, LAKE SUZY, FL, 34269-7030 | US Mail (1st Class) |
| 27660 | CWCS, C/O MICHAEL ROGERS, 1544 E DANA PL, ORANGE, CA, 92866 | US Mail (1st Class) |
| 27660 | CYBERADS INC, 1681 LOMA ROJA, SANTA ANA, CA, 92705 | US Mail (1st Class) |
| 27660 | CYBERADS INC, ATTN: WALT TATUM, 1681 LOMA ROJA, SANTA ANA, CA, 92705 | US Mail (1st Class) |
| 27690 | CYBERNET TECHNOLOGY, JJ FRESH, 233 YORNK, TOOBS, NJ, 06776 | US Mail (1st Class) |
| 27660 | CYBERSPEEDER, DOUGLAS WEIDMAN, 310 PLEASURE ROAD, LANCASTER, PA, 17601 | US Mail (1st Class) |
| 27660 | CYDOOR, 26 W 17TH ST, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 27660 | CYDOOR TECHNOLOGIES INC, 26 W 17 ST, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 27660 | CYPHER MARKETING INC, ATTN: DANIEL JACOB, 2009 E CHEROKEE PL, OLATHE, KS, 66062 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27660 | CYPHER MARKETING INC, 1374 S BRENTWOOD DR, OLATHE, KS, 66062 | US Mail (1st Class) |
| 27660 | CZECHOWSKI, MACIE J, 6238 CHAMPIONS DR, WESTERVILLE, OH, 43082 | US Mail (1st Class) |
| 27660 | D BUFF MARKETING, DEREK BUFFORD, 2807 AVONDALE, CLEVELAND HTS, OH, 44118 | US Mail (1st Class) |
| 27660 | D DANA SINGER, 2857 BONNIE BRAE, CASPER, WY, 82601-5806 | US Mail (1st Class) |
| 27660 | D J FISHER SATELLITE, CO., DARREN FISHER, 417 38TH ST., PI SIOUX CITY, IA, 51104 | US Mail (1st Class) |
| 27660 | D J FISHER SATELLITE, CO., DARREN FISHER, 417 38TH ST., PL SIOUX CITY, IA, 51104 | US Mail (1st Class) |
| 27690 | D K, ADDRESS UNAVAILABLE, TX, | US Mail (1st Class) |
| 27660 | D M C, DAVID CHAMPLIN, 14751 WEST COLUMBINE DRIVE, SURPRISE, AZ, 85379 | US Mail (1st Class) |
| 27660 | D&B ENTERPRISES, DANIEL ESPINOSA, 11050 LAMBERT AVE #17, EL MONTE, CA, 91731 | US Mail (1st Class) |
| 27660 | D&D DISH, DAVID DUNCAN, 1909 WILDWOODWAY APT#1, ROSEVILLE, CA, 95661 | US Mail (1st Class) |
| 27660 | D&M ENTERTAINMENT AND DISH NETWORK, DANNY SALAZAR / DANIEL SALAZAR, 166 N 36TH ST., CORSICANA, TX, 75110 | US Mail (1st Class) |
| 27660 | DA ACE COMPANY, CEO, ABBIDULA AMAR RANDLE-EL, 14804 S LEAVITT, HARVEY, IL, 60426 | US Mail (1st Class) |
| 27660 | DAMARIS ESTRADA, 1719 MC KEE, HOUSTON, TX, 77009 | US Mail (1st Class) |
| 27660 | DAN SANDERS, DANIEL SANDERS, 1906 COURTSIDE LANE APT.103, CHARLOTTE, NC, 28720 | US Mail (1st Class) |
| 27660 | DANIEL MEDINA, / DANILO A MEDINA, 419 N FRANCES ST, DALLAS, TX, 75211 | US Mail (1st Class) |
| 27660 | DANIEL YOUNG COMPANY, 23730 107TH PL W, EDMONDS, WA, 98020 | US Mail (1st Class) |
| 27660 | DANNY BUSBIN, 203 ADAMSON ROAD, FITZGERALD, GA, 31750 | US Mail (1st Class) |
| 27660 | DANNYS SATELLITE, DANNY SLONE, PO BOX 682, WEST LIBERTY, KY, 41472 | US Mail (1st Class) |
| 27660 | DARBOUZE ENTERPRISES, FRANCOIS DARBOUZE, 41 B.FOREST AVE.#/ D, ENGLEWOOD, NJ, 07631 | US Mail (1st Class) |
| 27660 | DARBOUZE ENTERPRISES, FRANCOIS DARBOUZE, 41 E.FOREST AVE.#7 D, ENGLEWOOD, NJ, 07631 | US Mail (1st Class) |
| 27660 | DARIUS KNOX, 323 WHEELER AVE #4, NORTH MANKATO, MN, 56003 | US Mail (1st Class) |
| 27660 | DARKISKA, DARLENE LITTLEJOHN, PO BOX 158, DIMONDALE, MI, 48821 | US Mail (1st Class) |
| 27660 | DARRAR JONES, 268 JEFFERSON AVE, AMITYVILLE, NY, 11701 | US Mail (1st Class) |
| 27660 | DARRYL FOSTER, VINCENT FOSTER, 43 UNDERHILL AVENUE, ROOSEVELT, NY, 11575 | US Mail (1st Class) |
| 27660 | DARYL DUNNINGS, 4460 N W 4TH CT, PLANTATION, FL, 33317 | US Mail (1st Class) |
| 27660 | DASHAPUTRA, HARESH, 5 HENDRICKSON DR, BELLE MEAD, NJ, 08502 | US Mail (1st Class) |
| 27660 | DASOAR, ABHISHEK, 25 WEST OLSEN ROAD, APT #96, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 27660 | DATA MARKETING, 699 BAY ESPLANADE, CLEARWATER, FL, 33767 | US Mail (1st Class) |
| 27660 | DATA7, DON BLUNTACH, 325 SAM JENKINS RD, GRAY, TN, 37615 | US Mail (1st Class) |
| 27660 | DATADATECOM INC, 34700 COAST HWY, SUITE 104, CAPISTRANO BEACH, CA, 92624 | US Mail (1st Class) |
| 27660 | DATASTORMDIRECT.COM, JON DILLER / JONATHAN DILLER, 800 LAGUNITA DR, SOQUEL, CA, 95073 | US Mail (1st Class) |
| 27660 | DATAVISION COMPUTER VIDEO INC, 445 5TH AVE, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 27660 | DATIN ENTERPRISES, MARTIN MORALES, 3527 ORCHARD DRIVE, HAMMOND, IN, 46323 | US Mail (1st Class) |
| 27660 | DATLADYINBLUE, JENNIFER CATO, 342 SILVA DRIVE, ATWATER, CA, 95301 | US Mail (1st Class) |
| 27660 | DATRAN MEDIA, ATTN: JAY GREENWALD, 16 FAIRWAY COURT, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 27660 | DATRAN MEDIA, PO BOX 7247-9284, PHILADELPHIA, PA, 19170-9284 | US Mail (1st Class) |
| 27660 | DAVE, DAVID HARRISON, 908 N10TH ST #3, BISMARCK, ND, 58501 | US Mail (1st Class) |
| 27660 | DAVE WILLIAMS & RONNIE A WHITT, 56321 MILLER AVE, MISHAWACA, IN, 46545 | US Mail (1st Class) |
| 27660 | DAVE'S SATELLITE, DAVID BROUSSARD, 2243 KNIGHTSBRIDGE CT, GRAND FORKS, ND, 58201 | US Mail (1st Class) |
| 27660 | DAVID & PAULA SIMON, DAOUDA BALLO, 10003 FORUM WEST # 302, HOUSTON, TX, 77036 | US Mail (1st Class) |
| 27660 | DAVID A AGAY, ESQUIRE, KIRKLAND & ELLIS LLP, 200 EAST RANDOLPH DRIVE, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 27660 | DAVID A UNDERWOOD, DAVID UNDERWOOD, 731 LAKESHORE DR, MONROE, LA, 71203 | US Mail (1st Class) |
| 27660 | DAVID AND CONNIE SMITH MARKETING US, DAVID D SMITH, 5809 WILLOW LAKE DR, GROVE CITY, OH, 43123 | US Mail (1st Class) |
| 27660 | DAVID HOSFORD, 2025 RED RIVER ROAD, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 27660 | DAVID JENKINS, 118 BROADWING COURT, SAN RAMON, CA, 94582-9164 | US Mail (1st Class) |
| 27660 | DAVID LOOKINGBILL, 11314 WHITTINGHAM LN, HOUSTON, TX, 77099 | US Mail (1st Class) |
| 27660 | DAVID MARK ROGERS, DAVID ROGERS, 735 WOODBRIAR LN, ST CHARLES, MO, 63303 | US Mail (1st Class) |
| 27660 | DAVID NICHOLSON, 132 CUMBERLAND STREET, HARTFORD, CT, 06106 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

## Exhibit C - SN Liquidation, Inc.

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27660 | DAVID R BRINKLEY, 1106 OHIO AVE, ETOWAH, TN, 37331 | US Mail (1st Class) |
| 27660 | DAVID SHADEL, 08331 CO. RD 8, MONTPELIER, OH, 43543 | US Mail (1st Class) |
| 27660 | DAVID SMITH, 134 RIDGE AVE., GREENDALE, IN, 47025 | US Mail (1st Class) |
| 27660 | DAVID SUITS, 18159 PARTHENIA ST, NORTHRIDGE, CA, 91325-3301 | US Mail (1st Class) |
| 27660 | DAVILA, GRISELDA, 520 N BIRCH AVE, REEDLEY, CA, 93654 | US Mail (1st Class) |
| 27660 | DAVIS, CHRISTOPHER, 9345 KITE, STREET, BURKE, VA, 22015 | US Mail (1st Class) |
| 27660 | DAVIS, JOSHUA, 3930 WARNER AVENUE, HYATTSVILLE, MD, 20784 | US Mail (1st Class) |
| 27660 | DAVIS, ROBERT D, 169 NORTHWOOD DR, HARVEST, AL, 35749 | US Mail (1st Class) |
| 27660 | DAWES, JACE, 769 QUINCE ORCHARD, BLVD #21, GAITHERSBURG, MD, 20787 | US Mail (1st Class) |
| 27660 | DAWUD MUHAMMAD, 646 SMITH STREET, ATLANTA, GA, 30312 | US Mail (1st Class) |
| 27660 | DAY, JOSEPH, 14496 BRENTWOOD, COURT, DALE CITY, VA, 22193 | US Mail (1st Class) |
| 27660 | DAYNA PITTS, 617 COLBY COURT, ROCKY MOUNT, NC, 27803 | US Mail (1st Class) |
| 27660 | DAYTRIPPER TV, JAMES COOPER, 3544 SANDRA AVE NORTH #13, KEIZER, OR, 97303 | US Mail (1st Class) |
| 27660 | DB-ELECTRONICS, SEBASTIAAN DE BOORDER, ROEF 13, HUIZEN, 1276JN NETHERLANDS | US Mail (1st Class) |
| 27660 | DBS-ENTERPRISE, DARRYL SEITZ, 25 ROBIN HILL LN, BELLEVILLE, IL, 62221 | US Mail (1st Class) |
| 27660 | DC CELLULAR, 51 DOLPHIN COVE QUAY, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 27690 | DCGHDFGH, SDFZXFG SFGSDFGSDFG, SDFSDFSDFGSDFG, SDFSDFSDFG, OK, 23425 | US Mail (1st Class) |
| 27660 | DE HARO ENTERPRISE, MICHAEL DE HARO, 117 VETERANS PARKWAY, ROGERS, AR, 72756 | US Mail (1st Class) |
| 27660 | DE LA CONCEPCION, JEFF, 4508 KLING DRIVE, ALEXANDRIA, VA, 22312 | US Mail (1st Class) |
| 27660 | DE LAGE LANDEN FINANCIAL SERVICES, INC., HOLLIE NGO, SALES SUPPORT REP, 1111 OLD EAGLE SCHOOL ROAD, WAYNE, PA, 19087 | US Mail (1st Class) |
| 27660 | DEALHELPERCOM INC, 15760 VENTURA BLVD, SUITE 2020, ENCINO, CA, 91436 | US Mail (1st Class) |
| 27660 | DEALS OF AMERICA, SANJEEV JAIN, 6 WESTGATE DR SUITE 108, WOBURN, MA, 01801 | US Mail (1st Class) |
| 27660 | DEALSHAKE.COM, KENN KERPER, 4611 BROWNSTONE DRIVE, HILLARD, OH, 43026-8915 | US Mail (1st Class) |
| 27660 | DEAN COOKSEY, 6800 BLACKBERRY, ARLINGTON, TX, 76016 | US Mail (1st Class) |
| 27660 | DEAN, RONDALE, 3243 WALTERS, LANE #202, FORESTVILLE, MD, 20747 | US Mail (1st Class) |
| 27660 | DEANNA, DEANNA HASKINS, 2025 RIDGE BROOK TRL, DULUTH, GA, 30096 | US Mail (1st Class) |
| 27660 | DEANNA WISDOM, 16051 COUNTRY ROAD 1030, ST JAMES, MO, 65559 | US Mail (1st Class) |
| 27660 | DEBORA JEANNE, DEBORA RICKETTS, 921 CUCHARA ST, DENVER, CO, 80221 | US Mail (1st Class) |
| 27660 | DEBRA, DEBRA THOMAS, RT.1 BOX 171, FAIRVIEW, WV, 26570 | US Mail (1st Class) |
| 27660 | DEBRA PHILLIPS, PO BOX 1384, QUITMAN, TX, 75783 | US Mail (1st Class) |
| 27660 | DEB-RON, WILLIAM WADE, 203 CARMICHAEL COURT, LEAGUE CITY, TX, 77573 | US Mail (1st Class) |
| 27660 | DEEREY, DEANNA PARRILL, 8617 MAPLE GROVE CT, SACRAMENTO, CA, 95828 | US Mail (1st Class) |
| 27660 | DEEZ COMMUNICATIONS, DANIEL L DAVIS, 13950 EL CAMINO PLACE, FONTANA, CA, 92337 | US Mail (1st Class) |
| 27660 | DEFENDERS OF WILDLIFE, ATTN: CHARLES ORASIN, 1130 SEVENTEENTH ST NW, WASHINGTON, DC, 20036-4604 | US Mail (1st Class) |
| 27660 | DEFOLD WEB LINKS, BAITUL GHAZAL SAQIB, 919 SEDGE FIELD DR APT 50, SHELBY, NC, 28152 | US Mail (1st Class) |
| 27660 | DEITZ, SANDRA, 294 AMBERWOOD LANE, WINCHESTER, VA, 22602 | US Mail (1st Class) |
| 27660 | DELAGE LANDEN FINANCIAL SERVICES INC, 1111 OLD EAGLE SCHOOL RD, WAYNE, PA, 19087 | US Mail (1st Class) |
| 27660 | DELL FINANCIAL SERVICES LP, COLLECTIONS/CONSUMER BANKRUPTCY, 12234B NORTH I-35, AUSTIN, TX, 78753-1705 | US Mail (1st Class) |
| 27660 | DELL PRODUCTS LP, 1 DELL WAY, ROUND ROCK, TX, 78682 | US Mail (1st Class) |
| 27660 | DELOITTE FINANCIAL ADVISORS LLP, ATTN DANIEL POLSKY, ONE WORLD FINANCIAL CENTER, NEW YORK, NY, 10281 | US Mail (1st Class) |
| 27660 | DELPHINE GROUP 2000, DERRICK NYLANDER, 432 DOMINGUEZ WAY BOX #6, EL CAJON, CA, 92021 | US Mail (1st Class) |
| 27660 | DELSORDO, CHRIS, 556 TAYLOR AVE, WARRINGTON, PA, 18976 | US Mail (1st Class) |
| 27660 | DELVALLE, JUAN, 163W 228 ST APT 1, BRONX, NY, 10463 | US Mail (1st Class) |
| 27660 | DENNIS, DENNIS QUINN, 925 N DARK AVE, MAGNOLIA, MS, 39652 | US Mail (1st Class) |
| 27660 | DENNIS, DENNIS QUINN, 925 N CLARK AVE, MAGNOLIA, MS, 39652 | US Mail (1st Class) |
| 27660 | DENNIS BAKER, 249 LEOPARD LANE, BRIDGEWATER, PA, 15009 | US Mail (1st Class) |
| 27660 | DENNIS JR, CLAYTON, 5385 STALLION DR, CRESTVIEW, FL, 32539 | US Mail (1st Class) |

## Exhibit C - SN Liquidation, Inc.

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | DENNIS SAVOY, 211-1820, DU CARIBOU, LONGUEUIL, QC, J4N 1M4 CANADA | US Mail (1st Class) |
| 27660 | DENTON, KEVIN, 237 POND VIEW, LANE, WINCHESTER, VA, 22603 | US Mail (1st Class) |
| 27660 | DEREK FORD, 1900 MEMORY LN, VERNON, TX, 76384 | US Mail (1st Class) |
| 27660 | DERRICK JANISZ, 179 MELODY LANE, TARPON SPRINGS, FL, 34689 | US Mail (1st Class) |
| 27660 | DERWIN BELL, 1901 MAHALLA DR, WACO, TX, 76705 | US Mail (1st Class) |
| 27660 | DESIREE MENDOZA, 1230C E MINERAL KING, VISALIA, CA, 93292 | US Mail (1st Class) |
| 27660 | DESKTOP PUBLISHERS (A MARTEL), 2498-124B, SOUTH SURREY, BC, V4A 3N6 CANADA | US Mail (1st Class) |
| 27660 | DESORDI, JANICE, 6113 COVERED BRIDGE ROAD, BURKE, VA, 22015 | US Mail (1st Class) |
| 27660 | DETROIT LEASING, JANAN KHEMMORO, 36706 LA MARRA DR, STERLING HEIGHTS, MI, 48310 | US Mail (1st Class) |
| 27660 | DEVARAPU, SURESH B, 4225 VILLAGE IN, APT 60, WEST DES MOINES, IA, 50266 | US Mail (1st Class) |
| 27660 | DEWA, DELORES WALKER, 15107 DIEKMAN CT, DOLTON, IL, 60419 | US Mail (1st Class) |
| 27660 | DFS SERVICER LLC FKA DISCOVER FINANCIAL SVCS LLC, DISCOVER NETWORK, SENIOR VICE PRESIDENT, NETWORK OPERATIONS, 2500 LAKE COOK RD, RIVERWOODS, IL, 60015-3800 | US Mail (1st Class) |
| 27660 | DGDISHNET, DAWN COLE, 2025 CHAUCER LANE, PONTE VEDRA, FL, 32081 | US Mail (1st Class) |
| 27660 | DIALFREECALLS, 267 RT 46 E, DENVILLE, NJ, 07834 | US Mail (1st Class) |
| 27660 | DIAMOND SHARP AUTOMATION SERVICES, J A GOSSELIN, PO BOX 777, LONDONDERRY, NH, 03053-0777 | US Mail (1st Class) |
| 27660 | DIAMOND'S, JEWEL JACKSON, PO BOX 42 PRINCE EDWARD HWY, PROSPECT, VA, 23960 | US Mail (1st Class) |
| 27660 | DIAMONDINCS, CBORIS BRYANT, 1218 WEST ERIE AVE., PHILADELPHIA, PA, 19140 | US Mail (1st Class) |
| 27660 | DIAMONDWAY ENT, FUQUAY CRAWFORD, 1913 DIAMOND WAY, FAIRFIELD, CA, 94533 | US Mail (1st Class) |
| 27660 | DIAZ, BRENDA, 45024 UNIVERSITY, DRIVE, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27660 | DIGITAL ALTERNATIVES, RON RUTLAND JR, 4310 N PARK AVE, INDIANAPOLIS, IN, 46205 | US Mail (1st Class) |
| 27660 | DIGITAL ARROW, 1730 S FEDERAL HWY, SUITE 116, DELRAY BEACH, FL, 33483 | US Mail (1st Class) |
| 27660 | DIGITAL COMMUNICATION WAREHOUSE, INC., STUART LACHEEN, PRESIDENT, 6186 RIDGE AVENUE, PHILADELPHIA, PA, 19128 | US Mail (1st Class) |
| 27660 | DIGITAL COMMUNICATIONS WAREHOUSE, 6186 RIDGE AVE, PHILADELPHIA, PA, 19128 | US Mail (1st Class) |
| 27660 | DIGITAL DISH SERVICE, STEPHEN RICHARDSON, 238 E SHAW AVE. #443, FRESNO, CA, 93710 | US Mail (1st Class) |
| 27660 | DIGITAL DREAMS, ROBERT FEIRING, 168 ALPINE CIRCLE, COLFAX, CA, 95713 | US Mail (1st Class) |
| 27660 | DIGITAL FIX, MIKE SPOORES, 1215 HUDSON RD, STAMFORD, TX, 79553 | US Mail (1st Class) |
| 27660 | DIGITAL INNOVATIONS INC, 2913 AVE P, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 27660 | DIGITAL OUTLOOK, DERYC JENNINGS SR., 1526 W ROACHE STREET, INDIANAPOLIS, IN, 46208 | US Mail (1st Class) |
| 27660 | DIGITAL PLANET INC, NEIL WARE, 7031 KENDALL HEATH WAY, LAND O'LAKES, FL, 34637 | US Mail (1st Class) |
| 27660 | DIGITAL RECEPTION, TOMMY SCARBOROUGH, 261 AUGUST DR, BRANDON, MS, 39042 | US Mail (1st Class) |
| 27660 | DIGITAL ROOT, 40 W 22ND ST, 6TH FIR, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 27660 | DIGITAL SKY COMMUNICATIONS, TIMOTHY ODOMS, 3222 PALMETTO PALM DR, HARLINGEN, TX, 78552-4221 | US Mail (1st Class) |
| 27660 | DIGITAL TOUCH WRL, RAY WILLIAMS, PO BOX 242194, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 27660 | DIGITAL TV LINK, RE: BARCAST, PETER NACEY, 16 BARLEY VIEW, YORK, YO32 2TY UNITED KINGDOM | US Mail (1st Class) |
| 27660 | DIGITAL VIEW NETWORKS, ALFRED PENNY, 8 ASHTON RISE, HUNTFIELD HEIGHTS, 05163 AUSTRALIA | US Mail (1st Class) |
| 27660 | DIGITAL VIEW NETWORKS, ALFRED PENNY, 8 ASHTON RISE, HUNTFIELD HEIGHTS, SOUTH, 5163 AUSTRALIA | US Mail (1st Class) |
| 27660 | DIGITALDISHES.COM, BETH MARION, PO BOX 1583, LIBERTY, NC, 27298 | US Mail (1st Class) |
| 27660 | DIGITALMALL.US, RE: NEM AUDIO, NEIL DAVIDSON, PO BOX 214, LAKE HILL, NY, 12448 | US Mail (1st Class) |
| 27660 | DIGITALMALL.US, NEIL DAVIDSON, PO BOX 214, LAKE HILL, NY, 12448 | US Mail (1st Class) |
| 27660 | DIGITALSAT.COM, RE: SALESREP.COM, JOHN HOGAN, 4040 CIVIC CENTER DR SUITE 200, SAN RAFEAL, CA, 94903 | US Mail (1st Class) |
| 27660 | DIGI-TECH SATELLITE, WILLIAM HYLAND, 148 STATE ROUTE 181, LAKE HOPATCONG, NJ, 07849 | US Mail (1st Class) |
| 27660 | DILLON, ARLEEN, 6918 ALDERNEY DR, HOUSTON, TX, 77055 | US Mail (1st Class) |
| 27660 | DINAH, YOUR DISH GAL, DINAH FOJAS, 3 PURA VILLANUEVA KALAW ST. TIERRA PURA, QUEZON CITY, 1100 PHILIPPINES | US Mail (1st Class) |
| 27660 | DIRECDISH, PAUL HANCOCK, 6938 CARNATION DR, CARLSBAD, CA, 92011 | US Mail (1st Class) |

## Exhibit C - SN Liquidation, Inc.

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | DIRECT INTERNATIONAL, MILTON WILLIAMS, 803 CATALINA DR, NEWPORT NEWS, VA, 23608 | US Mail (1st Class) |
| 27660 | DIRECT MARKETING SOLUTIONS, LLC, RE: MONEY MAILER OF LEHIGH COUNTY, BRIAN JOHNSON, 321 WASHINGTON ST, BIRDSBORO, PA, 19508 | US Mail (1st Class) |
| 27660 | DIRECT PAGE INC, 229 S DELSEA DR, VINELAND, NJ, 08360 | US Mail (1st Class) |
| 27660 | DIRECT SOLUTIONS LLC, GEORGE NORMAN, 26 PINECREST PLAZA #166, SOUTHERN PINES, NC, 28387 | US Mail (1st Class) |
| 27660 | DIRECTNET ADVERTISING, 9400 4TH ST N, #200, ST PETERSBURG, FL, 33702 | US Mail (1st Class) |
| 27660 | DIRECTORY, CHARLES SWANSON, 1807 HALLMARK DRIVE, GRIFFIN, GA, 30223 | US Mail (1st Class) |
| 27660 | DIRECTQLICK.COM, ATTN: MARCELA CORDOBA, 23436 MADERO SUITE 230, MISSION VIEJO, CA, 92691 | US Mail (1st Class) |
| 27660 | DIRECTSTUFF.COM, PO BOX 16530, PITTSBURGH, PA, 15242 | US Mail (1st Class) |
| 27660 | DISCOUNT DISHES, KEN DELLAMAGGIORE, 10006 PALMS BLVD #209, LOS ANGELES, CA, 90034 | US Mail (1st Class) |
| 27660 | DISCOUNT DISHNETWORK, MAURICE HUFFMAN, 2640 NE 10TH AVE, POMPANO BEACH, FL, 33064 | US Mail (1st Class) |
| 27660 | DISCOUNT SATELLITE, RE: NTX GENERATION, MONA LISA GUERRERO, MAIL AND MORE ONE BOX INC, BOX 28 LGF SM, CEBU CITY, 06000 PHILIPPINES | US Mail (1st Class) |
| 27660 | DISCOUNT SATELLITE, SHIN YAMAGUCHI, 1-1-3 HONMACHIOUTE UWAJIMA-SHI, EHIME, 7980041 JAPAN | US Mail (1st Class) |
| 27660 | DISCOUNT SATELLITE, JACK BARR / JACKIE ANDREW BARR, IN DEN DÖREN 7, KIRCHLENGERN, 32278 GERMANY | US Mail (1st Class) |
| 27660 | DISCOUNT SATELLITE, KELLY MASSEY, 3323 JACKSON ST SE UNIT 6, ALBANY, OR, 97322 | US Mail (1st Class) |
| 27660 | DISCOUNT TELECOM LLC, 41 ENNIS LANE, FAIRFIELD, CT, 06824 | US Mail (1st Class) |
| 27660 | DISCOUNT TV, DAKOTA MARKS, 3025 GLIN CIR, ORMOND BEACH, FL, 32174 | US Mail (1st Class) |
| 27660 | DISCOVERYSAT, MOHSEN CHALLAN, PMB 2051, PO BOX 2430, PENSACOLA, FL, 32513 | US Mail (1st Class) |
| 27660 | DISCOVERYSAT, MOHSEN CHALLAN, 29 ALSALAM STR., MANSHEYET ALSAD ALAALI,, CAIRO, 11312 EGYPT | US Mail (1st Class) |
| 27660 | DISCOVERYSAT.COM, MICHAEL TUNSTALL, 2978 ESTES STREET, MEMPHIS, TN, 38115 | US Mail (1st Class) |
| 27660 | DISCUSS WIRELESS.COM, 240 HIDDEN CREEK RD NW, CALGARY, AB, T3A 6L1 CANADA | US Mail (1st Class) |
| 27690 | DISH, NOONE NONE, NONE, NONE, 123NONE | US Mail (1st Class) |
| 27660 | DISH, KEVIN LONCHAR, PO BOX 6682, CHICO, CA, 95927 | US Mail (1st Class) |
| 27660 | DISH, JAKE BLACKMAN, 6245 HACKBERRY CREEK TRAIL APT. 533, CHARLOTTE, NC, 28269 | US Mail (1st Class) |
| 27660 | DISH, MICHAEL SANCHEZ, 10 PARK LANE, LAMPASAS, TX, 76550 | US Mail (1st Class) |
| 27660 | DISH, JOHN LAGIEWSKI, 834 FOREST GLEN RD, LUSBY, MD, 20657-3507 | US Mail (1st Class) |
| 27660 | DISH, A J ALMEDER, 2450 SE SNAPPER STREET, PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 27660 | DISH, JARED JORGENSEN, 1506 CONCORD PLACE DR APT. 1D, KALAMAZOO, MI, 49009 | US Mail (1st Class) |
| 27660 | DISH, STEVE SCHOPP, 17 COTTONWOOD LANE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 27660 | DISH, JAMES CARWILE, 513 N 3RD STREET, BOONVILLE, IN, 47601 | US Mail (1st Class) |
| 27660 | DISH, CHRIS SUTHERLAND, 2281 SW 83RD AVE, MIRAMAR, FL, 33025 | US Mail (1st Class) |
| 27660 | DISH, BOB WHITT, 165 MONTAGUE STREET, DANVILLE, VA, 24541 | US Mail (1st Class) |
| 27660 | DISH, SAMUEL MCCRORY, 2101 N HASKELL AVE #3207, DALLAS, TX, 75204 | US Mail (1st Class) |
| 27660 | DISH - NETWORK I, WASHINGTON GUERRIER, PO BOX 421748, KISSIMMEE, FL, 34742 | US Mail (1st Class) |
| 27660 | DISH & BY THE MOON, JOHN SMOKOSKI, 5801 HORSTMEYER RD, LANSING, MI, 48911 | US Mail (1st Class) |
| 27660 | DISH 4 FREE, CLARK JONES / BILLY JONES, 300 BALL, MARIETTA, OK, 73448 | US Mail (1st Class) |
| 27660 | DISH 4 LESS, MONICA HOWINGTON, 900 KENTUCKY DERBY LANE, FORT WORTH, TX, 76179 | US Mail (1st Class) |
| 27660 | DISH 4 YOU NETWORK, GARY UPCHURCH, 1375 PASADENA AVE S, #308, SOUTH PASADENA, FL, 33707 | US Mail (1st Class) |
| 27660 | DISH BY FAZIO, PATRICIA FAZIO, 6834 SW 154 PL, MIAMI, FL, 33193 | US Mail (1st Class) |
| 27660 | DISH DIGITAL TV, RK CHAWLA, D-64 SECTOR-36, NOIDA, 201303 INDIA | US Mail (1st Class) |
| 27660 | DISH DIORS, CHARLENE BROWN, 12138 CENTRAL AVE #503, MITCHELLVILLE, MD, 20721 | US Mail (1st Class) |
| 27660 | DISH DIRECT, DUAINE STAGGS, 3638 BALLS HILL RD, NEB, KY, 42441 | US Mail (1st Class) |
| 27660 | DISH DIRECT, ROBERT COFFEY, 8370 PARDEE RD #2, CICERO, NY, 13039 | US Mail (1st Class) |
| 27660 | DISH DISCOUNT, CHRISTOPHER HAMMOND, 4925 SPRUCE PEAK RD, CHARLOTTE, NC, 28278 | US Mail (1st Class) |
| 27660 | DISH ENTERPRISES, RICK COLLINS, 3861 PARK AVENUE WEST, MANSFIELD, OH, 44903 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | DISH EXPRESS, RE: CTP INTERNATIONAL INC, CHARLES PROFFITT, 14336 FALLSMERE CIRCLE, GAINESVILLE, VA, 20155-4411 | US Mail (1st Class) |
| 27660 | DISH EXPRESS, CHARLES PROFFITT, 14336 FALLSMERE CIRCLE, GAINESVILLE, VA, 20155 | US Mail (1st Class) |
| 27660 | DISH FAMILY, HOPE GARCIA, 152 SOUTH WATERS EDGE DR, GLENDALE HTS, IL, 60139 | US Mail (1st Class) |
| 27660 | DISH FOR CEDAR CREEK LAKE, KIMBERLY HORTON, 9180 FM 316 SOUTH, EUSTACE, TX, 75124 | US Mail (1st Class) |
| 27660 | DISH FOR KIDS, JOE KOCSIS, 1926 SALEM ST, CHICO, CA, 95928 | US Mail (1st Class) |
| 27660 | DISH FOR VIEWING, THOMAS SALAMONE, 1141 CAREY AVE, AKRON, OH, 44314 | US Mail (1st Class) |
| 27660 | DISH FOR YOU, AHMED RAFIQ, 10022 W GARVERDALE DR APT # 202, BOISE, ID, 83704 | US Mail (1st Class) |
| 27660 | DISH FOR YOUR:), RANA SYED, 2289 ARCHDALE RD, RESTON, VA, 20191 | US Mail (1st Class) |
| 27660 | DISH GALLERY, CHARLES LARKIN, 1757 HEMLOCK AVE, SAN MATEO, CA, 94401 | US Mail (1st Class) |
| 27660 | DISH GIVE AWAY, WAYNE GAILLARD, 9200 TRADERS XING APT L, LAUREL, MD, 20723 | US Mail (1st Class) |
| 27660 | DISH IS IT, NAN FISCELLA, 403 JONES FRANKLIN ROAD, RALEIGH, NC, 27606 | US Mail (1st Class) |
| 27660 | DISH IT, GAYLORD MANNING, 4427 RAYMAR DR, ORLANDO, FL, 32839 | US Mail (1st Class) |
| 27660 | DISH MAN TVI, JASON GRICE, 723 ANIMAS VIEW DR #10, DURANGO, CO, 81301 | US Mail (1st Class) |
| 27660 | DISH MANAGEMENT GROUP INC, 599 W HARTSDALE AVE, SUITE 201, WHITE PLAINS, NY, 10607 | US Mail (1st Class) |
| 27660 | DISH MAX, MAXIMO REYNA / MAXIMO REYNA III, 5207 PINEWOOD SPRINGS DR, HOUSTON, TX, 77066 | US Mail (1st Class) |
| 27660 | DISH N AFFILIATE, TYSON HETZEL, 675 NEVADA AVENUE, NEW RICHMOND, WI, 54017 | US Mail (1st Class) |
| 27660 | DISH NETWORK, YOLANDA PERRY-WILLIAMS, 12443 CAMERON BRIDGE PI, MIDLOTHIAN, VA, 23112-3190 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RE: STEPPING STONE PARTNERSHIP LLC, JAMES THESSEN, 16308 CASTLETROYDR, AUSTIN, TX, 78717 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JUSTIN CAMELIO, 4 PARK AVE, WHITESBORO, NY, 13492 | US Mail (1st Class) |
| 27660 | DISH NETWORK, KAYLEE DIRCKS, 13026 9TH AVE N, ZIMMERMAN, MN, 55398 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RANDY FOUNTAIN, 4800 RATLIFF LANE, VANCLEAVE, MS, 39565 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MICHAEL MALOTA, 6408 KEVINTON PI, BOSTON, NY, 14025 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JEFF WILLIS, SR., 107 CLINTON BLVD APT. 1-1, CLINTON, MS, 39056 | US Mail (1st Class) |
| 27660 | DISH NETWORK, WINONA COLVIN, 477 7TH STREET, FERNLEY, NV, 89408-8626 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MICHELE DILLON, TM ST STREET APT 1, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ALEX NAVARRO-KATZ, 515 OLMSTEAD ST, WINONA, MN, 55987 | US Mail (1st Class) |
| 27660 | DISH NETWORK, HUGH CROXTON, 107 PINEVIEW CHURCH RD, BLYTHEWOOD, SC, 29016 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RANDY BRYANT, 24595 MEADOW LN, PORTER, TX, 77365 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DALE LEVESQUE, 1947 W 21ST AVE, APACHE JCT, AZ, 85220 | US Mail (1st Class) |
| 27660 | DISH NETWORK, EAN WESTPHAL, RR 3 BOX 295, WESTVILLE, OK, 74965 | US Mail (1st Class) |
| 27660 | DISH NETWORK, TIM KLEIN, 2165 EST, OROVILLE, CA, 95966 | US Mail (1st Class) |
| 27660 | DISH NETWORK, WILLIAM CROSS, 5630 CLADWEIL DRIVE, PENDLETON, IN, 46064 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ANTHONY GRANT, 2673 N. 44TH STREET, MILWAUKEE, WI, 53210-2401 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ASHLAND DEMONS, 3316 W SAN JUAN ST # A, TAMPA, FL, 33629 | US Mail (1st Class) |
| 27660 | DISH NETWORK, YANURMAL, JL PANCAWARGA SATU NO.24 RT06/RW01 CIPI, JAKARTA TIMUR, 13410 INDONESIA | US Mail (1st Class) |
| 27660 | DISH NETWORK, BRYAN LUGO, 449 EAST PROVIDENCIA AVE. APT. J, BURBANK, CA, 91601 | US Mail (1st Class) |
| 27660 | DISH NETWORK, LOUIS DILULLO, 59 FREESE STREET, PROVIDENCE, RI, 02908-3309 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JAI BAKER, 5471 WADEAN PI, OAKLAND, CA, 94601 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RE: INFORMATION SYSTEMS SUPPORT, ISS HBS, 2480 COWPER STREET, PALO ALTO, CA, 94301 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MARK BRADLEY, 12300 OSBORNE PI #125, PACOIMA, CA, 91331 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JERRY KNOX 918 1/2 E 76 PI, LOSANGELES, CA, 90001 | US Mail (1st Class) |
| 27690 | DISH NETWORK, ADDRESS UNAVAILABLE, | US Mail (1st Class) |
| 27660 | DISH NETWORK, CLINT SHOWS, 325 REEDY CREEK RD LAUREL, LAUREL, MS, 39443 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RE: P & J ENTERPRISES, PAT JOHNSON, 108 PINERIDGE RD, CARP, ON, K0A-1L0 CANADA | US Mail (1st Class) |
| 27660 | DISH NETWORK, DANIEL GEORGIEV, MILE POPJORDANOV 68/16, SKOPJE, 01000 MACEDONIA | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a IriPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | DISH NETWORK, GERALD MARKS, 907 N LAKE PARK BLVD 105, CAROLINA BEACH, NC, 28428 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JULIO VIRGEN, 2570 W HWY 13, BRIGHAM CITY, UT, 84302 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CRISTIN BADGLEY, 352 BRIGHTMOOR ST, TEMPERANCE, MI, 48182 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JOHNNIE MONDRAGON, 1327 DOMINIS STREET, HONOLULU, HI, 96822 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CHRISTINA J RENFER, RR3 BOX 3388A REIGALS RD, MOSCOW, PA, 18444 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RONAID SMITH, 14 RYAN DR, PHENIX CITY, AL, 36870 | US Mail (1st Class) |
| 27660 | DISH NETWORK, VICKI BAKER / VICKI FLESHER, 3641 S 31 WEST AVE, TULSA, OK, 74107 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RE: EAGLE 1 INSPECTION INC, BRAD MILLER, PO BOX 65, CULLEOKA, TN, 38451-2049 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RON SIMPSON, 222 COX AVE., S W, MADELIA, MN, 56062-1552 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JOSE ALVARADO, 1111 SUNRISE PI, SILER CITY, NC, 27344 | US Mail (1st Class) |
| 27660 | DISH NETWORK, STEPHEN DODGE, 7720 HAWTHORN DRIVE, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 27660 | DISH NETWORK, FLOYD MCKINNEY, 595 S WAVERLY ST, COLUMBUS, OH, 43213 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JOEY EARLEY, 4650 HACKBERRY GROVE CIR APT 1414, CHARLOTTE, NC, 28269 | US Mail (1st Class) |
| 27660 | DISH NETWORK, BILLY LUQUINGAN, 25706 W LILAC AVE, MONEE, IL, 60449 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RICARDO GARCIA, 465 RIBBONWOOD AVE, SAN JOSE, CA, 95123 | US Mail (1st Class) |
| 27660 | DISH NETWORK, TERRY SCHROCK, 5534 ANTOINETTE ST, SARASOTA, FL, 34232 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RONALD POIRE, PO BOX 97, ENFIELD CENTER, NH, 03749 | US Mail (1st Class) |
| 27660 | DISH NETWORK, BRYAN BREWSTER, 1621 W 8600 S, WEST JORDAN, UT, 84088 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RICHARD HEIN, 12 HILLTOP DRIVE, WOLCOTT, CT, 06716 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MARK CHOINIERE, 304 SPRINGDALE RD, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 27660 | DISH NETWORK, BRIAN LIND, 82 EAST CUYUGA, POWELL, OH, 43065 | US Mail (1st Class) |
| 27660 | DISH NETWORK, BRETT PEARSON, 2018 FULHAM DR, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ROB MARCZYK, 250 WINDING CANYON WAY, ALGONQUIN, IL, 60102 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JOHN FURLONG, 8542 MANDELL DR, MACEDONIA, OH, 44056 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JON ETTER, 21088 MTN. VILLAGE DR, ECKERT, CO, 81418 | US Mail (1st Class) |
| 27660 | DISH NETWORK, KENT MCCLAIN, 306 SPARKS CHAPEL RD, BURKESVILLE, KY, 42717 | US Mail (1st Class) |
| 27660 | DISH NETWORK, KEVIN PATIERNO, 17616 CAMERON ST 7, HUNTINGTON BEACH, CA, 92647 | US Mail (1st Class) |
| 27660 | DISH NETWORK, BRENDA PENNINGTON, PO BOX 216, POCAHONTAS, VA, 24635 | US Mail (1st Class) |
| 27660 | DISH NETWORK, LOYAL ANDERSON JR, 1042 HAYWORTH AVENUE, DUNCANVILLE, TX, 75137 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MARIO RAMIREZ, PO BOX 115, LA VILLA, TX, 78562 | US Mail (1st Class) |
| 27660 | DISH NETWORK, WILLIAM DAY, 108 CLOCKTOWER DR #161, BRANDON, FL, 33510 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MICHELE DILLON, 316 1ST STREET APT 1, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RANDALL HIGGINS, 13909 STATE ROUTE 141, KITTS HILL, OH, 45645 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ERIC SEWELL, 8106 PEA TREE CT, TRINITY, FL, 34655 | US Mail (1st Class) |
| 27660 | DISH NETWORK, LANNY BROTHERS, 856 HIGHWAY 27 NORTH, MURFREESBORO, AR, 71958 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RICK VENEGAS, 3006 DONEGAL, EL PASO, TX, 79925-4146 | US Mail (1st Class) |
| 27660 | DISH NETWORK, TERRY CRAWFORD, 1212 105TH AVE, OAKLAND, CA, 94603 | US Mail (1st Class) |
| 27660 | DISH NETWORK, KEVIN DOWS, 90 NATHAN HALE DRIVE, COVENTRY, CT, 06238 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MELVIN COLEMAN, 4533 SUCCESSFUL LANE, BARTLETT, TN, 38135 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MARLIN BROWN, 162 VALLEY PARK SOUTH, BETHLEHEM, PA, 18018-1342 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MARK FLAIM, 50 GRIFFITH PL, PEARL RIVER, NY, 10965-2404 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RYAN COREY, 3817 SAGE DR APT F, ROCKFORD, IL, 61114 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MICHAEL KLOPP, 2035 ESHELMAN ST, MIDDLETOWN, PA, 17057 | US Mail (1st Class) |
| 27660 | DISH NETWORK, EDUARDO ARAGA, 149 BUTTERCUP CIRCLE, VACAVILLE, CA, 95687 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DAVID VARGAS, 1555 PAHULU ST., HONOLULU, HI, 96819 | US Mail (1st Class) |
| 27660 | DISH NETWORK, GABRIEL GILLESPIE, 1017 BONANZA RD, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 27660 | DISH NETWORK, SCOTT ATKINSON, 4479 ENFIELD DRIVE, GAINESVILLE, GA, 30506 | US Mail (1st Class) |
| 27660 | DISH NETWORK, STEVEN HADDIX, 3689 MEADOWVIEW DRIVE, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 27660 | DISH NETWORK, TERESA SCHOVAN, 51626 WILLOW SPRINGS DR, MACOMB, MI, 48042 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | DISH NETWORK, ROYCE BARRY, 111 DENISE DRIVE, ANTIOCH, TN, 37013 | US Mail (1st Class) |
| 27660 | DISH NETWORK, SHARA GREEN, 6101 SEQUOIA RD NW APT B23, ALBUQUERQUE, NM, 87120 | US Mail (1st Class) |
| 27660 | DISH NETWORK, HEATHER ENGDAHL, 2251 W LARKSPUR DR, PHOENIX, AZ, 85029 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CAROL SMITH, 4664 POOH CORNER DRIVE, RALEIGH, NC, 27616 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DAVID HANSEN, 6016 RIDGEWAY DRIVE, WOODRIDGE, IL, 60517-1027 | US Mail (1st Class) |
| 27660 | DISH NETWORK, NICHOLAS AVILA, 2422 WORDEN ST., SAN DIEGO, CA, 92110 | US Mail (1st Class) |
| 27660 | DISH NETWORK, WAYNE COX, 5129 AURORA LAKE CILCLE, GREENACRES, FL, 33463 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DOUGLAS PAGE, 449 WESTERN AVE., MARENGO, IA, 52301 | US Mail (1st Class) |
| 27660 | DISH NETWORK, EDWARD GRIEGO, 3114 DUNDEE ST., EL PASO, TX, 79925 | US Mail (1st Class) |
| 27660 | DISH NETWORK, LINDA OHIRA, 45-659 UHILEHUA PLACE, KANEOHE, HI, 96744 | US Mail (1st Class) |
| 27660 | DISH NETWORK, STEPHANIE MICKUNE, 20 TREMONT ST, MILFORD, CT, 06460 | US Mail (1st Class) |
| 27660 | DISH NETWORK, HENRY Z LORENZO, 7810 HAMPTON LANE, CITRUS HEIGHTS, CA, 95610 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MICHAEL WHITE, 1 LAUREL LANE, NEWTON, NJ, 07860 | US Mail (1st Class) |
| 27660 | DISH NETWORK, H M, PLACERITA CYN RD, NEW HALL, CA, 91321 | US Mail (1st Class) |
| 27660 | DISH NETWORK, WILLIAM JENKS, 3155 BRASSWOOD CT APT 3, GREENVILLE, NC, 27834-6194 | US Mail (1st Class) |
| 27660 | DISH NETWORK, STEVE RICKMAN, 6 BONITA DR, PONTE VEDRA BEACH, FL, 32082 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RICHARD BUSTAMANTE, 11601 BLUE BONNET, EL PASO, TX, 79936 | US Mail (1st Class) |
| 27660 | DISH NETWORK, GEORGE AND NINEL LUCAS, 231 KELLER ST.#3, PETALUMA, CA, 94952 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JENNIFER SALAZAR, 4506 26TH AVE SE, LACEY, WA, 98503 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JAMES ROBERTSON, 16537 YUCCA CIRCLE, FOUNTAIN VALLEY, CA, 92708 | US Mail (1st Class) |
| 27660 | DISH NETWORK, AHMED TAYFOUR, PO BOX 112312, STAMFORD, CT, 06911 | US Mail (1st Class) |
| 27660 | DISH NETWORK, WILLIAM CROSS, 5630 CLADWELL DRIVE, PENDLETON, IN, 46064 | US Mail (1st Class) |
| 27660 | DISH NETWORK, SHALIAH MADDOX, 7753 S LOOMIS APT.2, CHICAGO, IL, 60620 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CARMELO MUNAO / CARMELO E MUNAO JR, 722 WILDERNESS ACRES, EAST STROUDSBURG, PA, 18301 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DYANA SPURLING, 323 BROOKE LANE, GRANTS PASS, OR, 97527 | US Mail (1st Class) |
| 27660 | DISH NETWORK, THOMAS WEIDNER, 704 N MICHIGAN, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JAMES JETER, PO BOX 1125, UNION, SC, 29379 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DEDRICK HAGANS, 538 N RAMUNNO DRIVE, MIDDLETOWN, DE, 19709 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ROGER MOORE, 400 PARK AVE, PATERSON, NJ, 07504 | US Mail (1st Class) |
| 27660 | DISH NETWORK, TIM AUTRY, 6900 ELLIOT CT, THE COLONY, TX, 75056 | US Mail (1st Class) |
| 27660 | DISH NETWORK, SAMBO TOUCH, 2219 SOUTH SHIELDS STREET, PHILADELPHIA, PA, 19142 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DENISE HENDRICKS, 8513 VERNON AVE, OMAHA, NE, 68134 | US Mail (1st Class) |
| 27660 | DISH NETWORK, AUDWIN CUMBEE, 635 ANDERSON LANE, CORDESVILLE, SC, 29434 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ANDREW LEE, 1125 RUTHIE LANE, REDDING, CA, 96002 | US Mail (1st Class) |
| 27660 | DISH NETWORK, THEODORE MATHIS, 3906 VICTORIA BLVD, HAMPTON, VA, 23669 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ANDREW PICCHIONI, 4236 EAGLE HEAD DR, COLUMBUS, OH, 43230 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JOSEPH JENKINS, PO BOX 15243, DETROIT, MI, 48215-0243 | US Mail (1st Class) |
| 27660 | DISH NETWORK, GREG BUTLER, 2509 N CAMPBELL #365, TUCSON, AZ, 85719 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JAI BAKER, 5471 WADEAN PL, OAKLAND, CA, 94601 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DAVID ARRINGTON, PO BOX 287, DORAN, VA, 24612-0287 | US Mail (1st Class) |
| 27660 | DISH NETWORK, BRAD MILLER, PO BOX 65, CULLEOKA`, TN, 38451-2049 | US Mail (1st Class) |
| 27660 | DISH NETWORK, GRACE PAGAN, 206 GRANTHAM, BAYTOWN, TX, 77521 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CHRISTINE WILSON, 2610 SANTA ANA AVENUE, COSTA MESA, CA, 92627 | US Mail (1st Class) |
| 27660 | DISH NETWORK, TERRY HENDERSON, 11825 HELENA STREET, COMMERCE CITY, CO, 80022 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ERIC GICHANE, 1909 WOODRIDGE LANE, FLORISSANT, MO, 63033 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RUBEN GARZA, 715 E MAGNOLIA, FORT COLLINS, CO, 80524 | US Mail (1st Class) |
| 27660 | DISH NETWORK, BILLY SEVERT / BILLY JOE SEVERT JR, 2728 OLD WILKESBORO RD, JEFFERSON, NC, 28640 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RE: LAKE CITY MANAGEMENT, L L C, BROCK RIGDON, 8933 S 250 E, SANDY, UT, 84070 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27660 | DISH NETWORK, DANA PIENTA, 5260 BRIDLINGTON DR, TOLEDO, OH, 43623 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CRAIG WILLIAMS, 37908 SPUR DR, MURRIETA, CA, 92563 | US Mail (1st Class) |
| 27660 | DISH NETWORK, YVONNE FORBES, 111 S YOUNG LN, EAGLE, ID, 83616 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JOE HOANG / HOAN B HOANG, 4816 MYRTLE AVE, CINCINNATI, OH, 45242 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JUAN VELASQUEZ, 3422 CHAPMAN ST., LOS ANGELES, CA, 90065 | US Mail (1st Class) |
| 27660 | DISH NETWORK, FRANK ANDERSON, 3119 32ND STREET, ASTORIA, NY, 11106 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RE: N G J INC, MARGARET BILL, 559 NW38TH TERRACE, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CHERI JUENEMANN, 2054 HARMONY RD, BELLINGHAM, WA, 98226 | US Mail (1st Class) |
| 27660 | DISH NETWORK, WESLEY SECREST, 4621 SECREST SHORTCUT RD, MONROE, NC, 28110 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CHAD MANGRUM, 11204 PARK VILLAGE CT, FAIRVIEW, TN, 37062 | US Mail (1st Class) |
| 27660 | DISH NETWORK, KENNETH WASHINGTON, 312 ABBI ROAD, CARTERET, NJ, 07008 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DAVID TILLMAN, 9010 BORKEL PL BSMT, QUEENS VLG, NY, 11428-1319 | US Mail (1st Class) |
| 27660 | DISH NETWORK, LILLIAN CHAPPELL, 1417 EAST 81ST STREET, CLEVELAND, OH, 44103 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JOHN OLSEN, 29 VILLAGE DR, SHELTON, CT, 06484 | US Mail (1st Class) |
| 27660 | DISH NETWORK, LISA MASON, 1509 MAIN ST #313, DALLAS, TX, 75201 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MARTHA ROMERO, 1216 EARNEST ST, MOUNT PLEASANT, TX, 75455 | US Mail (1st Class) |
| 27660 | DISH NETWORK, PATRICIA EDWARDS, 900 PLANK RD, SOUTH HILL, VA, 23970 | US Mail (1st Class) |
| 27660 | DISH NETWORK, PHILLIP TOWERY, 2018 DIANE LANE, ALABASTER, AL, 35007 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RE: BIG OAK VENTURES, DAN MARTIN, 138 VALLEY OAKS DR, ADVANCE, NC, 27006 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JEANINE MINAR, PO BOX 906, SAN BERNARDINO, CA, 92401 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RICHARD TEASDALE, 11941 JUNIPER WAY #1024, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JEFF WILLIS, SR., 107 CLINTON BLVD APT. I-1, CLINTON, MS, 39056 | US Mail (1st Class) |
| 27660 | DISH NETWORK, WILLIAM BROWN, 37 EASTMONT LN, SICKLERVILLE, NJ, 08081 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RICHARD MURRAY, 8553 N BEACH ST #255, KELLER, TX, 76248 | US Mail (1st Class) |
| 27660 | DISH NETWORK, STEVEN CARODISKEY, 485 N ARMISTEAD ST #303, ALEXANDRIA, VA, 22312 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MICHELE JOHNSON, 4509 SABELLE LANE, HALTOM CITY, TX, 76117 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JEFFERY ESTES, 25156 GREEN ST, BELL CITY, MO, 63735-8185 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DAVID MEINDL, MALLORCA 569, 3, 2, ESC. 4, BARCELONA, 8026 SPAIN | US Mail (1st Class) |
| 27660 | DISH NETWORK, MICHAEL LITTLES, 20 RENIER CT, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RE: P & J ENTERPRISES, PATRICK JOHNSON, 36 ACKLAM TERRACE, OTTAWA, ON, K2K 2H5 CANADA | US Mail (1st Class) |
| 27660 | DISH NETWORK, MATT SUMNER, 106 PAISLEY CT #C, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 27660 | DISH NETWORK, STEVE ESCAMILLA, 8613 OLD HOMESTEAD DR, DALLAS, TX, 75217 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RYAN GESINSKI, 6226 CONKLIN WAY, HAYMARKET, VA, 20169 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ANDY DAVIS, 645 BIG BELL LOOP, EADS, TN, 38028 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ROSALIND RANSOM PUMPHREY, 2050 ROLLING ROCK CT, LITHIA SPRINGS, GA, 30122 | US Mail (1st Class) |
| 27660 | DISH NETWORK, TANNER SMITH, 26 SUNLIGHT AVE, BOZEMAN, MT, 59718-1861 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JOHN WIEDENMANN, 6201 15TH AVE NW, SEATTLE, WA, 98107 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RE: E-GOLD, EDGAR CAHANDING, 96 M L QUEZON ST., BAGUMBAYAN, TAGUIG CITY, 1630 PHILIPPINES | US Mail (1st Class) |
| 27660 | DISH NETWORK, BRYAN LUGO, 449 EAST PROVIDENCIA AVE. APT. J, BURBANK, CA, 91501 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RE: FIRST BANK OF NIGERIA PLC, DENSHIME JOHANNA, ONE WAY, MARKET ROAD, GWAGWALADA ABUJA, ABUJA, 234 NIGERIA | US Mail (1st Class) |
| 27660 | DISH NETWORK, BLANCHE RUSSELL, PO BOX 1, SMYRNA MILLS, ME, 04780 | US Mail (1st Class) |
| 27660 | DISH NETWORK, BRIAN CREAL, 9888 W BELLEVIEW AVE #424, LITTLETON, CO, 80123 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JEREMY LEA, 69671 EAST SIDE COURT, DESERT HOT SPRINGS, CA, 92241 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JOAO SANTIAGO, 140 CHANCERY ST., NEW BEDFORD, MA, 02740 | US Mail (1st Class) |
| 27660 | DISH NETWORK, FERNANDO SOLIS, 1880 MARTIN BAUMAN DR, EL PASO, TX, 79936 | US Mail (1st Class) |
| 27660 | DISH NETWORK, KEVIN MARSH, 3170 NILDEN AVENUE, CASTLE SHANNON, PA, 15234 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | DISH NETWORK, RICHARD CORNELIUS, 206 NEWARK AVE.#1, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JERRY HALL, 8050 MARSEILLES DR, JACKSONVILLE, FL, 32277 | US Mail (1st Class) |
| 27660 | DISH NETWORK, BRIAN CORSETTI, 316 MILLICENT WAY, MORRISVILLE, NC, 27560 | US Mail (1st Class) |
| 27660 | DISH NETWORK, FRANK DAKNIS, 207 KNAPP ROAD, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RICK RAMIREZ / RICKY RAMIREZ, 5235 95TH ST, LUBBOCK, TX, 79424 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ERIC FREEMAN, 4506 LAKESIDE MEADOW DRIVE, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 27660 | DISH NETWORK, BRENT SCHLAEGER, 953 10TH AVE SE, FOREST LAKE, MN, 55025 | US Mail (1st Class) |
| 27660 | DISH NETWORK, WINONA COLVIN, 477 7TH STREET, FERNLEY, NV, 89408-8525 | US Mail (1st Class) |
| 27660 | DISH NETWORK, GARY SMITH, 945 NORTH 1700 EAST, SAINT GEORGE, UT, 84770 | US Mail (1st Class) |
| 27660 | DISH NETWORK, GRAHAM SALCEDO, 607 N OHIO AVENUE, FREMONT, OH, 43420 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DONALD ALBRITTON, 1797 W 28TH AVE, #45, APACHE JUNCTION, AZ, 85220 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RE: MARKET DAYS MANAGEMENT, DAVID QUERBACH, 13423 BLANCO RD #267, SAN ANTONIO, TX, 78216 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JUSTIN MARGOLIUS, 811 S MEADOW ST., RICHMOND, VA, 23220 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CARI CAPLIA, 115 WILSON BAY COURT, SANFORD, FL, 32771 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DAN CHURCHILL, 603 SOUTH GRANDVIEW AVENUE, DAYTONA BEACH, FL, 32118 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MICHAEL TANNER, 4202 CREEK BEND CT, CORINTH, TX, 76208 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RONALD CLAMPITT, 2020 NE PETERS DR, LEE'S SUMMIT, MO, 64086 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ERIC ESPELAND, 3 CALYPSO CT, BALTIMORE, MD, 21209 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ROYNETTE BROWN, 5712 CLEMENS DRIVE, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ORA SUTTON, 7112 N 25TH DR, PHOENIX, AZ, 85051 | US Mail (1st Class) |
| 27660 | DISH NETWORK, LINDA LOCKHART, 4565 LEE RD 27, OPELIKA, AL, 36804 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ERIC EVANS, 18018 217TH ST, DAVENPORT, IA, 52804 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ADLEY FLOYD / ADLEY DAVID FLOYD III, 131 W JACKSON ST., GALLATIN, TN, 37066 | US Mail (1st Class) |
| 27660 | DISH NETWORK, TIMOTHY MERRIEX, 3508 E EULCID AVE, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MICHAEL CARTER, 487 PRENTIS APT31, DETROIT, MI, 48201 | US Mail (1st Class) |
| 27660 | DISH NETWORK, YUNISBEL MARRERO, 5991 CURRYFORD RD 226, ORLANDO, FL, 32822 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MILTON LASH, 1356 BALMORAL AVE, CALUMET CITY, IL, 60409 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JOHN RODRIGUEZ, 4100 TAGLE ST., EDINBURG, TX, 78541 | US Mail (1st Class) |
| 27660 | DISH NETWORK, TAEK KWON, 653 KELLEY DRIVE, NORTH AURORA, IL, 60542 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JOHN BOOTH / JOHN T BOOTH JR, 2426 BRIDGEHAMPTON DRIVE APT. 6, PARKVILLE, MD, 21234 | US Mail (1st Class) |
| 27660 | DISH NETWORK, NICHOLE HILL, 910 HANNAH MOUNTAIN ROAD, OTTO, NC, 28763 | US Mail (1st Class) |
| 27660 | DISH NETWORK, WILLIAM A GIST, 112 SONOMA COURT, CLAYTON, OH, 45315 | US Mail (1st Class) |
| 27660 | DISH NETWORK, PAUL BOHNING III, 3644 ONEIDA, WICHITA, KS, 67208 | US Mail (1st Class) |
| 27660 | DISH NETWORK, PATRICK CAPERS, 940 WEST KRUEGER LANE, WESTWEGO, LA, 70094 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RONALD BROWN, PO BOX 2121, DUBLIN, CA, 94568 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MEGAN JOHNSON, 22322 EAST DANIEL OAK CIR., SPRING, TX, 77389 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JASON COBLE, 169025 EMPTYNESS, CYPRESS, TX, 77429 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MICHAEL LAVENDER, 1400 HERRINGTON RD APT.#8202, LAWRENCEVILLE, GA, 30044 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RICHARD BURMOOD, 10894 IRVING CT, WESTMINSTER, CO, 80031 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JACQUELINE MELVILLE, 7109 DE PALMA STREET, DOWNEY, CA, 90241 | US Mail (1st Class) |
| 27660 | DISH NETWORK, THOMAS KIRKPATRICK, 1410 SOUTH COLLINS STREET, PLANT CITY, FL, 33563 | US Mail (1st Class) |
| 27660 | DISH NETWORK, SANDRA JOHNSON, 2105 LONG HUNTER LANE, NASHVILLE, TN, 37217 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MICHAEL MESHAW / MICHAEL D MESHAW II, 6029 SEMINOLE GARDENS CIR, RIVIERA BEACH, FL, 33418-6582 | US Mail (1st Class) |
| 27660 | DISH NETWORK, TARIK LAOUAR, 44 FORT GREENE PLACE BROOKLYN, NY, NY, 11217 | US Mail (1st Class) |
| 27660 | DISH NETWORK, LONNIE RHYNE / LONNIE J RHYNE JR, 7201 S CONGRESS AVE #830, AUSTIN, TX, 78745 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ROBERT ANDRIGHETTI, 78 SECOND AVE., STRATFORD, CT, 06615 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

## Exhibit C - SN Liquidation, Inc.

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | DISH NETWORK, KENNETH GEER, 14365 HARMON SOUTH RD, FAYETTEVILLE, AR, 72704 | US Mail (1st Class) |
| 27660 | DISH NETWORK, STANLEY SISTRUNK, 9418 SANDSTONE WALK STREET, LAS VEGAS, NV, 89178 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CAROLINE STANTON, 5115 S HWY 27, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 27660 | DISH NETWORK, LOUIS RAIMO, 75 GLENSTONE RD, WATERBURY, CT, 06705 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CURTIS DAWSON, 21720 E 843 RD, PARK HILL, OK, 74451 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JOE BARBIERI / JOSEPH M BARBIERI, 35 PINE AVE, RICHBORO, PA, 18954 | US Mail (1st Class) |
| 27660 | DISH NETWORK, FRANCISCO MALDONADO, 441 WATERFORD WAY, KISSIMMEE, FL, 34746-6336 | US Mail (1st Class) |
| 27660 | DISH NETWORK, WILLIAM DUNCAN, 1101 FARMINGTON DR APT 199, VACAVILLE, CA, 95687 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ALAN BIGELOW, 500 E CAROLINE AVE, ALTOONA, PA, 16602 | US Mail (1st Class) |
| 27660 | DISH NETWORK, BILLY BAKER, 442 TIMBERBEND TRAIL, ALLEN, TX, 75002 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MICHAEL MARTINELLI, 11233 E EDGEWOOD AVE, MESA, AZ, 85208 | US Mail (1st Class) |
| 27660 | DISH NETWORK, TIM KLEIN, 2165 C ST, OROVILLE, CA, 95966-6579 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ROBERT BENNETT, 1105 15TH ST, PORT ROYAL, SC, 29935 | US Mail (1st Class) |
| 27660 | DISH NETWORK, STACIE RIVERS, PO BOX 50104, DENTON, TX, 76202 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MATTHEW WEAVER, 7 DEIBLER DR APT A, FREEVILLE, NY, 13068 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CINDY CRESSLER, 315 VILLANOVA RD, OAK RIDGE, TN, 37830 | US Mail (1st Class) |
| 27660 | DISH NETWORK, BRIAN BURWELL, 4949 OLD WAYNESBORO RD, HEPHZIBAH, GA, 30815 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CHRISTOPHER LYON, 11245 N 112TH EAST AVE., OWASSO, OK, 74055 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RE: PRECISE COMMUNICATIONS INC, ANTHONY HICKS, 14704 VAN BUREN AVE, GARDENA, CA, 90247 | US Mail (1st Class) |
| 27660 | DISH NETWORK, BRENT EWART, 147 WOODSMAN LANE S W, CALGARY, AB, T2W 4Z5 CANADA | US Mail (1st Class) |
| 27660 | DISH NETWORK, RE: E-GOLD, IBRAHIM LOTFY, GAZERT EL SHEKH, ABO KIBEER, 44671 EGYPT | US Mail (1st Class) |
| 27660 | DISH NETWORK, 13348 WESTLEY CHAPEL RD, JOHNSTOWN, OH, 43031-9331 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ED DANTES / THOMAS FILMANOWICZ, 641 EAST GENEVA ST., WILLIAMS BAY, WI, 53191 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JOSE MATA, 4117 W 25TH PLACE, CHICAGO, IL, 60623 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RODNEY ANDERSON, 908 2ND AVE., LONGMONT, CO, 80501 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RAYMOND BOUCHER, 331 N HOSPITAL RD, WATERFORD, MI, 48327 | US Mail (1st Class) |
| 27660 | DISH NETWORK, BYRON WIGGINS, 7434 PETERSEN POINT RD, MILTON, FL, 32583 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JOSEPH ROUSE, 1905 PARK AVENUE, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DOUGLAS VENNER, 8317 EASTRIDGE AV, #5, TAKOMA PARK, MD, 20912 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ASHAR ALAM, 3206 75TH ST, EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 27660 | DISH NETWORK, AZAEL RODRIGUEZ, PO BOX 929, THREE RIVERS, TX, 78071 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DANIEL PETZ, 630 E VISTA DEL PLAYA, ORANGE, CA, 92865 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JOHN PILZ, 30 AUTUMNST, BUXTON, ME, 04093 | US Mail (1st Class) |
| 27660 | DISH NETWORK, PAULRICK LITTLE, 2243 BLUE HAMPTON LN, CHARLOTTE, NC, 28213 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ERIC MUHAMMAD, 9140 S PRINCETON AVE, CHICAGO, IL, 60620 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JEROME TURNER JR, 3391 EAST LAKESHORE DRIVE, TALLAHASSEE, FL, 32312 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CHARLES JOHNSON, 5512 THISTLE DR, DICKINSON, TX, 77539 | US Mail (1st Class) |
| 27660 | DISH NETWORK, IMELDA ABIS, 22 BACON ST. EAST TAPINAC, OLONGAOP CITY, 2200 PHILIPPINES | US Mail (1st Class) |
| 27660 | DISH NETWORK, DARLENE RICHARDS, PO BOX 300255, JAMAICA, NY, 11430-0255 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MARCEL RISIGLIONE, 7610 SANDPIPER CT, RANCHO CUCAMONGA, CA, 91730 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ANN WALSH, 71 HENRY STREET, PLAINS, PA, 18705 | US Mail (1st Class) |
| 27660 | DISH NETWORK, LARRY MCDONALD, 8000B STATE HWY 13, LAMPE, MO, 65681-6265 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ITTIFAQ A CHOUDHRY, 300 HELEN ST, MCKEES ROCKS, PA, 15136 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JAY LOVE, 19186 COUNTY ROAD 1108, FLINT, TX, 75762 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RAYMOND DOWARD, 41 MONTCLAIR AVE, BATAVIA, NY, 14020 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JAMIESON BOYD, 220 CLONMORE DRIVE, TORONTO, ON, M1N 1Y1 CANADA | US Mail (1st Class) |
| 27660 | DISH NETWORK, ALBERT JONES, 118 STRIP MINES RD, PULASKI, TN, 38478 | US Mail (1st Class) |
| 27660 | DISH NETWORK, TAMARA ALLEN, 418 NETHERWOOD AVENUE, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

## Exhibit C - SN Liquidation, Inc.

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27660 | DISH NETWORK, ROGER DESPAIN, PO BOX 97, MILTON, WV, 25541 | US Mail (1st Class) |
| 27660 | DISH NETWORK, YOLANDA PERRY-WILLIAMS, 12443 CAMERON BRIDGE PL., MIDLOTHIAN, VA, 23112-3190 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ROBERT JOHNSON, 5025 AUTUMN GLOW WAY, PERRY HALL, MD, 21128 | US Mail (1st Class) |
| 27660 | DISH NETWORK, KEVIN NUCKELS, 5200 REED DR, THE COLONY, TX, 75056 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DENNIS WILLIAMS, 610 WESTPORT RD, HUNTINGDON, TN, 38344 | US Mail (1st Class) |
| 27660 | DISH NETWORK, NICOLETTE MCGUIRE, 1773 SADDLEBACK RIDGE RD, APOPKA, FL, 32703 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ESTELLA FERDIN, 22401 GUILLOTINE, VON ORMY, TX, 78073-5329 | US Mail (1st Class) |
| 27660 | DISH NETWORK, WILLIAM LIPTACK, 421 PARKVIEW AVE., YONKERS, NY, 10710 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MICHAEL SCHMIDTKUNZ, 1606 SWARTZ DRIVE APT 100, WAUKESHA, WI, 53188 | US Mail (1st Class) |
| 27660 | DISH NETWORK, KWESI ANTI, 13915 LEMOLI AVE #206, HAWTHORNE, CA, 90250 | US Mail (1st Class) |
| 27660 | DISH NETWORK, STEVEN KENNER, PO BOX 494, ALABASTER, AL, 35007 | US Mail (1st Class) |
| 27660 | DISH NETWORK, TIM GUILFOY, 308 GLASTONBURY RD APT.104, NASHVILLE, TN, 37217 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ALEX CANNON, 4170 NE 11 AVE., POMPANO BEACH, FL, 33064 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JAMES RENFRO, 255 S APPLECREEK DR, SAND SPRINGS, OK, 74063 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DANIEL BENEVENTI, 1955 Y AVE., PO BOX 22, GRANGER, IA, 50109 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DUSTIN BEBER, 5808 CR 16, BUTLER, IN, 46721 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CHE SIU LIM, 8 / 8 SOLJAK PLACE,, MT ALBERT, AUCKLAND, 1003 NEW ZEALAND | US Mail (1st Class) |
| 27660 | DISH NETWORK, CRAIG HELGESEN, PO BOX 64, CENTERVILLE, UT, 84014 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RYAN CRAMER, 1857 WINDSOR STREET, CUYAHOGA FALLS, OH, 44221 | US Mail (1st Class) |
| 27660 | DISH NETWORK, SIERRA TYLER, 1806 E FIRST ST APT F-10, GREENVILLE, NC, 27858 | US Mail (1st Class) |
| 27660 | DISH NETWORK, TIMOTHY SEES, 743 TYSON AVE 2ND FLOOR, PHILADELPHIA, PA, 19111 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MICHAEL SHIPLEY, 858 RIVER HILLS DRIVE, SPRINGFIELD, OR, 97477 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JIM YOW, 113 FORESTDALE DRIVE, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DANA REID, 4346 GUM DRIVE, SLIDELL, LA, 70461 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MARTIN GODFREY, 4964 ELSA ROAD, SAN DIEGO, CA, 92120 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JASON PANNELL, 7600A WOODSTONE COVE, AUSTIN, TX, 78749 | US Mail (1st Class) |
| 27660 | DISH NETWORK, HECTOR HERNANDEZ, 860 S ONEIDA ST APT C404, DENVER, CO, 80224 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DIANE MARTONE, 1716 VINEWOOD ST., FORT WORTH, TX, 76112 | US Mail (1st Class) |
| 27660 | DISH NETWORK, HENRY ABNER, 5817 42ND ST., PHOENIX, AZ, 85040 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JEREMY FLORES, 1750 SEAMIST DR STE 170, HOUSTON, TX, 77008 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MICHAEL HATCHER, 1649 MAGNUM RD, HICKORY, NC, 28602 | US Mail (1st Class) |
| 27660 | DISH NETWORK, AMY RICHARDSON, PO BOX 534, WOOLWICH, ME, 04579 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JHONIER CARMONA, 70 WEST HOLLIS, NASHUA, NH, 03060 | US Mail (1st Class) |
| 27660 | DISH NETWORK, BRIAN GABLE, 210 FRANCIS AVE, MUSCLE SHOALS, AL, 35661 | US Mail (1st Class) |
| 27660 | DISH NETWORK, AUDREY ORSZULAK, 10336 PLEASANT VALLEY COURT, OSCEOLA, IN, 46561 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MAX HYPPOLITE, 3130 CAMBRIAN TERRACE, MARIETTA, GA, 30106 | US Mail (1st Class) |
| 27660 | DISH NETWORK, KARLA HANSON, 1455 CONWAY ST., ST. PAUL, MN, 55106 | US Mail (1st Class) |
| 27660 | DISH NETWORK, FRANK ONTIVEROS, 9113 ENFIELD WAY #B, EL PASO, TX, 79907 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CHRIS SHORTT, 2306 BRAZOS DRIVE, DENTON, TX, 76210 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ARIK MURRAY, 8553 N BEACH ST # 255, KELLER, TX, 76248 | US Mail (1st Class) |
| 27660 | DISH NETWORK, HERMAN ZEIDERS JR, 6112 SPRING KNOLL DR, HARRISBURG, PA, 17111 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JEAN WESTPHAL, RR 3 BOX 295, WESTVILLE, OK, 74965 | US Mail (1st Class) |
| 27660 | DISH NETWORK, PATRICIA HAGEDORN, 903 N 7TH ST, APT 1, SANGER, TX, 76266 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DAVID WATERS, 4646 IPSWICH ST, BOULDER, CO, 80301 | US Mail (1st Class) |
| 27660 | DISH NETWORK, GILAD HASSID, BEREL LUKER 25-25, JERUSALEM, 93282 ISRAEL | US Mail (1st Class) |
| 27660 | DISH NETWORK, ANN SAWALL, 3007 NORTHMOOR TRAIL, LONG BEACH, IN, 46360 | US Mail (1st Class) |
| 27660 | DISH NETWORK, GRANT ANDERSON, 2015 LINCOLN AVE., PLATTSMOUTH, NE, 68048 | US Mail (1st Class) |
| 27660 | DISH NETWORK, TIM SMITH / TIMOTHY SMITH, 3068 DEVAUDEN CT, DULUTH, GA, 30096 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ROBERT DISCIANNO, 3225 LONGWOOD LANE #208, AURORA, IL, 60502 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | DISH NETWORK, KEITH DEWALL, 5503 W STEPHENSON ST RD, FREEPORT, IL, 61032 | US Mail (1st Class) |
| 27660 | DISH NETWORK, BRIAN DANIEL, 6037 APOLLOS CORNER WAY, ORLANDO, FL, 32829 | US Mail (1st Class) |
| 27660 | DISH NETWORK, PAUL DOERR, 1573 CODORNIZ LN, FENTON, MO, 63026 | US Mail (1st Class) |
| 27660 | DISH NETWORK, TANISHA JACOBS, PO BOX 878, LANGLEY, SC, 29834 | US Mail (1st Class) |
| 27660 | DISH NETWORK, STEPHANIE WILLIAMS, 1520 FAIR STREET, DYERSBURG, TN, 38024 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ROBERT BATEY, 5288 SIDNEY ROAD, BELHAVEN, NC, 27810 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ALI EJAZ, 260 K3 WADPA TOWN, LAHORE, 54000 PAKISTAN | US Mail (1st Class) |
| 27660 | DISH NETWORK, ALFRED HERNANDEZ, 9032 READING AV, LOS ANGELES, CA, 90045 | US Mail (1st Class) |
| 27660 | DISH NETWORK, STEPHEN COVIL, 2200H KENSINGTON PLACE, ASHEVILLE, NC, 28803 | US Mail (1st Class) |
| 27660 | DISH NETWORK, BRUCE JOHNSON, 26 E MADISON AVE., CLIFTON HEIGHTS, PA, 19018 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DONALD ELLIOTT, 10520 ENGLEWOOD DR, OAKLAND, CA, 94605 | US Mail (1st Class) |
| 27660 | DISH NETWORK, BENJAMIN CALFEE, 1240 WATERWYCK TRAIL, CENTERVILLE, OH, 45458 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JOSE ALVARADO, 1111 SUNRISE PL, SILER CITY, NC, 27344 | US Mail (1st Class) |
| 27660 | DISH NETWORK, PATRICK FRANCIS, 6780 ABRAMS RD # 103-272, DALLAS, TX, 75231-0272 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JASON BEAM, 11103 CEDAR BEND DR, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 27660 | DISH NETWORK, BILLIE RAY, 3162 PLEASANT RIDGE RD, STURGIS, MS, 39769 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RONALD SMITH, 14 RYAN DR, PHENIX CITY, AL, 36870 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JIM BEST, 18828 SE 22ND CIRCLE, VANCOUVER, WA, 98683 | US Mail (1st Class) |
| 27660 | DISH NETWORK, L K KOELBEL / LINDA K KOELBEL, 65 E 100 N, OREM, UT, 84057 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ERIC DAEHN, 6069 DELANEY DRIVE, HOFFMAN ESTATES, IL, 60192 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ANA DUARTE, 50 STREAMWOOD, IRVINE, CA, 92620 | US Mail (1st Class) |
| 27660 | DISH NETWORK, SARAH HASTINGS, 747 9TH AVE. SOUTH, CLINTON, IA, 52732 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MATTHEW MACKEY, 293 BRENTWOOD DRIVE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 27660 | DISH NETWORK, NATHANAEL AUGUST, 468 TANNER ST., SHARON, PA, 16146 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MANUEL VERGARA, 1001 WINSOR AVENUE, OAKLAND, CA, 94610 | US Mail (1st Class) |
| 27660 | DISH NETWORK, GENYATTO BROWN, PO BOX 372592, DECATUR, GA, 30037 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RE: ARCPAY, BENJAMIN MILLER, 16506 SE 29TH ST APT. F57, VANCOUVER, WA, 98683 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JERRODE MILLER, 7415 SILVERDALE ST., COLORDO SPRINGS, CO, 80911 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ALI EJAZ, 260 K-3 LANE# 7 WAPDATOWN, LAHORE, 54000 PAKISTAN | US Mail (1st Class) |
| 27660 | DISH NETWORK, RICHELLE SMALLFIELD, PO BOX 94, BRANDON, SD, 57005 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CLAY GRIFFITH, 1479 SISKIN DR, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 27660 | DISH NETWORK, WILLIAM GUTHRIE, PO BOX 479, STRYKER, OH, 43557 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JIM GAMBRELL, 954 HARMONY RD, GAINESBORO, TN, 38562 | US Mail (1st Class) |
| 27660 | DISH NETWORK, EVAN WHELAN, 838 S E 4TH CT, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ANDREW HOUFF, 3842 TYLER AVE, BERKLEY, MI, 48072 | US Mail (1st Class) |
| 27660 | DISH NETWORK, KIMBERLY FICEK, PO BOX 5203, SAN LUIS OBISPO, CA, 93403 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CASSIE, MATTHEW P, 135 KING AVE, WEYMOUTH, MA, 02188-2955 | US Mail (1st Class) |
| 27660 | DISH NETWORK, BRENDA BAILEY, 115 NEW CASKY CHURCH ROAD, HOPKINSVILLE, KY, 42240 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JOSHUA HORI, 106 HOLLY LN APT. A, VACAVILLE, CA, 95688 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DAVID LOPEZ, 11310 CHIMAYO RD, APPLE VALLEY, CA, 92308 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CLARK REED, 3875 SAN PABLO RD S APT 1212, JACKSONVILLE, FL, 32224 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RICK COGBURN, 2600 GABLE RD APT. 45, SAINT HELENS, OR, 97051 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MICHAEL CARMACK, 522 MENTOLA AVE., CINCINNATI, OH, 45205 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RUBEN SALINAS, PO BOX 742, SANTA ROSA, TX, 78593 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JASON BRUECKER, W3776 COUNTY ROAD BB, MARKESAN, WI, 53946 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JOHN WATKINS, 24 W SALOME AVE., AKRON, OH, 44310 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ZEKE RODRIGUEZ, PO BOX 871, TAFT, TX, 78390 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MIKE KATRINAK, PO BOX 60044, KING OF PRUSSIA, PA, 19406 | US Mail (1st Class) |
| 27660 | DISH NETWORK, THOMAS TUETING, PO BOX 14116, CINCINNATI, OH, 45250 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.