## Exhibit C - SN Liquidation, Inc.

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | DISH NETWORK, RE: SEVEN HARVEST INC, RANDOLPH DUKE, PO BOX 48923, WATAUGA, TX, 76148 | US Mail (1st Class) |
| 27660 | DISH NETWORK, GERALD GOLDADE, PO BOX 1991, ABERDEEN, SD, 57402 | US Mail (1st Class) |
| 27660 | DISH NETWORK, SALWA EL KHOURY, PO BOX 51, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 27660 | DISH NETWORK, REBECCA GILLIAND, 721 LAKESIDE DR APT. 208, LINCOLN, NE, 68528 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DOUG HUBER, 2618 262ND AVE, DELHI, IA, 52223 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JAMES FOSTER, 1632 CLARK RD, CUTLER, OH, 45724 | US Mail (1st Class) |
| 27660 | DISH NETWORK, BRYSON EDWARDS, 4301 HOLLIDAY ROAD, COLLEGE PARK, GA, 30349 | US Mail (1st Class) |
| 27660 | DISH NETWORK, STEVEN CASSELMAN, 8554 KRULL PKWY, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DANIEL LETTS, 824 ROSELAWN AVE., MODESTO, CA, 95351 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CLYDE ROHAN, PO BOX 1428, PORT LAVACA, TX, 77979 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JOHN RACINE, 500 CLEVELAND, TAYLORVILLE, IL, 62568 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RE: KAZAZZI, KARL HALL, 4341 LINDBERGH DR , SUITE 200D, ADDISON, TX, 75001 | US Mail (1st Class) |
| 27660 | DISH NETWORK, SKY REYNOLDS, 430 SE 194TH AVE, PORTLAND, OR, 97233 | US Mail (1st Class) |
| 27660 | DISH NETWORK, KIMBERLEY BUIE, 204 W BAKER/PO BOX 351, TALLULA, IL, 62688-0351 | US Mail (1st Class) |
| 27660 | DISH NETWORK, STEVEN WARREN, 3521 W NORTHGATE DR APT 1013, IRVING, TX, 75062 | US Mail (1st Class) |
| 27660 | DISH NETWORK, TOM GATTENS, 533 HICKORY ST., SCRANTON, PA, 18505 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MICHELLE MYERS-HONAKER, 883 ORRIN STREET, AKRON, OH, 44320 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JOAN SHIPLEY, 141 CLAYBURN DR, PATASKALA, OH, 43062 | US Mail (1st Class) |
| 27660 | DISH NETWORK, KRISTEN MACKEY, 3824 KIPLING AVE, MEMPHIS, TN, 38128 | US Mail (1st Class) |
| 27660 | DISH NETWORK, EDUARD MORARU, 956 HOWE AVE APT 79, SACRAMENTO, CA, 95825 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JOSE LALINDEZ, 296 MYRTLE AVE, IRVINGTON, NJ, 07111 | US Mail (1st Class) |
| 27660 | DISH NETWORK, PATRICIA STALLINGS, 5724 HAWTHORNE LN, PORTSMOUTH, VA, 23703 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CANDICE REMBERT, 1525 CRAWFORD RD #30, CLEVELAND, OH, 44106 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ANN NICHOLS, 2501 OAKWOOD DR, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RE: BIBLE STUDENTS INTERNATIONAL, ZANE WRIGHT, 18302 VINTAGE WOOD LN, SPRING, TX, 77379 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ELIJAH DADA, 904 PEACHTREE ROAD, APT L, CLAYMONT, DE, 19703 | US Mail (1st Class) |
| 27660 | DISH NETWORK, TYMM HILL / TIMOTHY HILL, 40 SHILOH NORTH, CABOT, AR, 72023 | US Mail (1st Class) |
| 27660 | DISH NETWORK, SHAWN GRAF, PO BOX 280234, TAMPA, FL, 33680-0234 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ADRIAN JACKSON, 478 S.KILMER AVE., DAYTON, OH, 45408 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DAWN SKELLY, 630 2ND AVE NW, PLAINVIEW, MN, 55964 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CATHY ZICKAFOOSE, 146 LANA LANE, CHILLICOTHE, OH, 45601 | US Mail (1st Class) |
| 27660 | DISH NETWORK, GERALD WILLIS, 283 SYKES ROAD, JACKSON, MS, 39212 | US Mail (1st Class) |
| 27660 | DISH NETWORK, HUMBERTO C ZAVALA, 19421 ANNALEE AVE., CARSON, CA, 90746 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ISS HBS, 2480 COWPER STREET, PALO ALTO, CA, 94301 | US Mail (1st Class) |
| 27660 | DISH NETWORK, YERVAND GABRIELYAN, 314 W LOMITA AVE. APT. 1, GLENDALE, CA, 91204-1622 | US Mail (1st Class) |
| 27660 | DISH NETWORK, PAUL DEVEREAUX, PO BOX 19836, W P B, FL, 33416 | US Mail (1st Class) |
| 27660 | DISH NETWORK, GERALD MARKS, 907 N LAKE PARK BLVD # 105, CAROLINA BEACH, NC, 28428 | US Mail (1st Class) |
| 27660 | DISH NETWORK, PADEN THOMPSON, 808 OLD MOUNTAIN ROAD, STATESVILLE, NC, 28677 | US Mail (1st Class) |
| 27660 | DISH NETWORK, TERRY TERRELL, 3720 SCOTLAND LANE SW, SNELLVILLE, GA, 30039 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DEBBIE SCHWAB / DEBRA SCHWAB, 1003 W WASHINGTON AVE., GUTHRIE, OK, 73044 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MARILYN J HOPKINS, 11111 WOODMEADOW PKWY #2336, DALLAS, TX, 75228 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JAMES RICHARDSON, 14851 SW 154TH TERRACE, MIAMI, FL, 33187 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MONICA SANTOS, 5330 VIVERA LANE, JACKSONVILLE, FL, 32244 | US Mail (1st Class) |
| 27660 | DISH NETWORK, LOUIS DILULLO, 59 FREESE STREET, PROVIDENCE, RI, 02908 | US Mail (1st Class) |
| 27660 | DISH NETWORK, PAULA AMICK, 505 RED ROCK POINT, LAKEMOOR, IL, 60051 | US Mail (1st Class) |
| 27660 | DISH NETWORK, BORIS GARBER, 922 ALPHA STREET, INGLEWOOD, CA, 90302 | US Mail (1st Class) |
| 27660 | DISH NETWORK, REGINALD ROGERS, 1128 PARKWAY CIRCLE N, DORAVILLE, GA, 30340 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MALCI GARIANI, 3105 PARKSIDE DR, PLANO, TX, 75075 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | DISH NETWORK, KELLY STYLES, 464 FULTON STREET, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JASMIN MASINOVIC, 12377 SONDRA COVE TRL N, JACKSONVILLE, FL, 32225 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DAUNTE GIBBS, 1111 KAILIE DRIVE, WINDER, GA, 30680 | US Mail (1st Class) |
| 27660 | DISH NETWORK, EUGENE DOWDY, 208 WEATHERIDGE DR, JACKSON, TN, 38305 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JOSE SORIANO, 1005 N CENTER AVE. APT. #1305, ONTARIO, CA, 91764 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CHRISTINA RENFER, RR3 BOX 3388A REIGALS RD, MOSCOW, PA, 18444 | US Mail (1st Class) |
| 27660 | DISH NETWORK, SHAWN SAIFULLAH, 1215 IRIS TRAIL, PERRIS, CA, 92571 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JAMAL SAKATAN, 8302 FULL MOON TRAIL, ROUND ROCK, TX, 78681 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RAMI AYOOB, VILLA 4 DATE 86, ROAD 36 BLOCK 522, CITY BARBAR, PROVINCE MANAMA, 00973 BAHRAIN | US Mail (1st Class) |
| 27660 | DISH NETWORK, NICK PROSOSKI, PO BOX 368, GRETNA, NE, 68028 | US Mail (1st Class) |
| 27660 | DISH NETWORK, KEITH KOTHE, 14781 MEMORIAL DRIVE SUITE # 1645, HOUSTON, TX, 77079 | US Mail (1st Class) |
| 27660 | DISH NETWORK, SHARON TURNER, 24255 US RT 11, CALCIUM, NY, 13616 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DEBORAH CSERI, W166 N8472 DARDIS AVE, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JOHN DOROSSETT, 800 LEISURE LAKE DR APT 3F, WARNER ROBINS, GA, 31088 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ERIC JONAS, 9042 W ARBOR AVE, LITTLETON, CO, 80123 | US Mail (1st Class) |
| 27660 | DISH NETWORK, KATHLEEN M BOYE, 9325 WESTBURY WOODS DR APT H, CHARLOTTE, NC, 28277 | US Mail (1st Class) |
| 27660 | DISH NETWORK, GILLES COUROUX, 344 RUE CENTENAIRE, EMBRUN, ON, K0A 1W0 CANADA | US Mail (1st Class) |
| 27660 | DISH NETWORK, TRACEY PARKMAN, 2000 AUSTELL RD APT. 230, MARIETTA, GA, 30008 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CARENE ANDERSON ALLEN, 515 CROCUS RD, VENICE, FL, 34293 | US Mail (1st Class) |
| 27660 | DISH NETWORK, SIERRA RESNOVER, 4998 OAKBROOK DRIVE, INDIANAPOLIS, IN, 46254 | US Mail (1st Class) |
| 27660 | DISH NETWORK, GRACE SOTHERDEN, 312 VASSAR DRIVE, ALBUQUERQUE, NM, 87106 | US Mail (1st Class) |
| 27660 | DISH NETWORK, TRISTA EVANS, 1811 HOLLOWAY, MIDLAND, TX, 79701 | US Mail (1st Class) |
| 27660 | DISH NETWORK, HECTOR SOTO, 24510 S AVALON BLVD, WILMINGTON, CA, 90744 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ROGER EDWARDS, 85 RICHMOND HILL ROAD, ASHEVILLE, NC, 28806 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JEFFREY HANSON, 19824 LANDER ST. NW, ELK RIVER, MN, 55330 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MOHAMMED ROWNAK / MOHAMMED R YOUNUS, 11536 ALDBURG WAY, GERMANTOWN, MD, 20876 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JOSEPH NERO, 905 NW PENNINGTON CT, BLUE SPRINGS, MO, 64015 | US Mail (1st Class) |
| 27660 | DISH NETWORK, EDWARD SLAGLE, 120 BUNTON RD, JOHNSON CITY, TN, 37604 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CHARLES CARD JR, 84 LORELEE DR, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MANUELLE LEBLANC, 2920 WEST 21ST 9P, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DANIEL GEORGIEV, MILE POPJORDANOV 68/16, SKOPJE, 1000 MACEDONIA | US Mail (1st Class) |
| 27660 | DISH NETWORK, ANDRE SCOTT, 2507 OAKDALE CREEK LANE, CHARLOTTE, NC, 28216 | US Mail (1st Class) |
| 27660 | DISH NETWORK, BILL VLAHAKIS, 18826 WOODCREST, HARPER WOODS, MI, 48225 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RAFAEL EMPEDERADO, 3904 N CALIFORNIA AVE., CHICAGO, IL, 60618 | US Mail (1st Class) |
| 27660 | DISH NETWORK, LUIS RUBIO, APT 506 3400 NORTHEAST PARKWAY, SAN ANTONIO, TX, 78218 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ANGELA MCGARRY, 4147 PINE CREEK RD SW APT 11, GRANDVILLE, MI, 49418-2580 | US Mail (1st Class) |
| 27660 | DISH NETWORK, GINA SHIPP, 1338 DOMINIS ST #6, HONOLULU, HI, 96822 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MOHAMMED BENHADDOUCH, 57 CORBIN AVE APT 5, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DAVID LAVECK, 1441 EMMA LANE, FARMINGTON, NY, 14425 | US Mail (1st Class) |
| 27660 | DISH NETWORK, EDWARD BILL, 1600 SUNFLOWER DR, ROMEOVILLE, IL, 60446 | US Mail (1st Class) |
| 27660 | DISH NETWORK, VICKI BAKER, 3641 S 31 WEST AVE, TULSA, OK, 74107 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MICHAEL LOBIANCO, 1569 ASPEN STREET, BRICK, NJ, 08724 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RON SIMPSON, 222 COX AVE., S W, MADELIA, MN, 56062 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DAX JACKSON, 4675 S DILLON CT #F, AURORA, CO, 80015 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MARYJANE CARTER,,5 MERLINO DR, GROTON, CT, 06340 | US Mail (1st Class) |
| 27660 | DISH NETWORK, LARRY BARNETT, 731 HUNTER CT, TRENTON, OH, 45067 | US Mail (1st Class) |
| 27660 | DISH NETWORK, STEVE HARN, 2965C KOALI RD, HONOLULU, HI, 96826 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DAVE JOHNSON / DAVID JOHNSON, PO BOX 50045, SANTA BARBARA, CA, 93150 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27660 | DISH NETWORK, MICHELE MANCINI, 55 WINDSOR AVE. #C116, ROCKVILLE CENTRE, NY, 11570 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JAMES SIMMONS, 4519 PRINCETON AVE, PHILADELPHIA, PA, 19135 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RE: MOXIE INC, JEFF HOWARD, 2000 CORNERSTONE DR, KINGFISHER, OK, 73750 | US Mail (1st Class) |
| 27660 | DISH NETWORK, TASSO DRACOPOULOS, 807 E APPLETREE LN, ARLINGTON HEIGHTS, IL, 60004 | US Mail (1st Class) |
| 27660 | DISH NETWORK, THEODORE KNOCHEL, JR, 1010 7TH STREET, CORONADO, CA, 92118-2112 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DEBORA POLK, 6311 TIFFANY, HOUSTON, TX, 77085 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DAN HIGGINS / DANA HIGGINS II, 736 S BROADWAY, PERU, IN, 46970 | US Mail (1st Class) |
| 27660 | DISH NETWORK, GARY PENNELL, 1898 PORTER SPRINGS RD, DAHLONEGA, GA, 30533 | US Mail (1st Class) |
| 27660 | DISH NETWORK, LEONARD MCCARTY, 2104 W 25TH, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ARTHUR PATTON, 212 VAIL, SOUTHGATE, KY, 41071 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DANIELLE GRUNKE, 2506 12TH STREET, TWO RIVERS, WI, 54241 | US Mail (1st Class) |
| 27660 | DISH NETWORK, LAURA RICKERTSEN, 408 SANDPIPER COURT - APT G2, POLK CITY, IA, 50226 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MICAH HIBLER, 17599 WHITNEY ROAD #202, STRONGSVILLE, OH, 44136 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JIM ADAMS, 7800 POINT MEADOWS DR STE 1123, JACKSONVILLE, FL, 32256 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JILL AUSTIN, 17684 ROBBINS RD, GRAND HAVEN, MI, 49417 | US Mail (1st Class) |
| 27660 | DISH NETWORK, BRANNON TAYLOR / RICHARD B TAYLOR, 1420 FARMER RD, WALLING, TN, 38587 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ARLEVYS MARIANO, 7807 W 34 COURT, HIALEAH GARDENS, FL, 33018 | US Mail (1st Class) |
| 27660 | DISH NETWORK, BRANDON JENKINS, 12967 PANAMA ST, LOS ANGELSES, CA, 90012 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CONNIE NELSON / PAUL BUZZELLA, 1751 SW 83 AVENUE, DAVIE, FL, 33324 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RONALD BURKINS, 240 CORK ROAD, ROCKTON, IL, 61072 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RUSTY AYMOND, 220 TOURNAMENT DR, CARENCRO, LA, 70520 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ERIC TYBURSKI, 3200 LENOX ROAD - APT B312, ATLANTA, GA, 30324 | US Mail (1st Class) |
| 27660 | DISH NETWORK, AKM FARRUKEE, 79 ASHURST CRES,, BRAMPTON, ON, L6V 3N7 CANADA | US Mail (1st Class) |
| 27660 | DISH NETWORK, TIER BIRDSONG, 1923 S PARKWAY E APT 1, MEMPHIS, TN, 38114 | US Mail (1st Class) |
| 27660 | DISH NETWORK, THOMAS LOFTIS, 215 COURTLAND TERRACE, BURLINGTON, NC, 27217 | US Mail (1st Class) |
| 27660 | DISH NETWORK, TASHA KRANK, 2138 HARTFORD DR, GASTONIA, NC, 28052 | US Mail (1st Class) |
| 27660 | DISH NETWORK, SCOTT COOPER, 10415 BUNTON RD, WILLIS, MI, 48191 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JOEL ELSTON, 191 RIVERVIEW TERRACE, LAKE WYLIE, SC, 29710 | US Mail (1st Class) |
| 27660 | DISH NETWORK, GERALD JOHNSTON, 1732 N 12TH ST., PADUCAH, KY, 42001 | US Mail (1st Class) |
| 27660 | DISH NETWORK, SCOTT PASTORINO, 1127 ORLEANS DR, MUNDELEIN, IL, 60060 | US Mail (1st Class) |
| 27660 | DISH NETWORK, BRIAN BURNETTA, 110 FOLSOM AVENUE, EGG HARBOR TOWNSHIP, NJ, 08234-7227 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JUSTIN LOGSDON, 1530 ANTHONY ST APT 5, HANCOCK, MI, 49930 | US Mail (1st Class) |
| 27660 | DISH NETWORK, PAT JOHNSON, 108 PINERIDGE RD, CARP, ON, K0A-1L0 CANADA | US Mail (1st Class) |
| 27660 | DISH NETWORK, RANDALL HOLMAN, 34215 COLUMBINE TRAIL EAST, ELIZABETH, CO, 80107 | US Mail (1st Class) |
| 27660 | DISH NETWORK, VERNON MACK, 756 SNOWHILL ROAD, HARTSVILLE, SC, 29550 | US Mail (1st Class) |
| 27660 | DISH NETWORK, KEVIN MORRIS, 225 WILLOW LN, NASHVILLE, TN, 37211 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RENA COCHRAN, PO BOX 320, OLIVE HILL, KY, 41164 | US Mail (1st Class) |
| 27660 | DISH NETWORK, EVA KIRCHBERG, 3750 BLACK CREEK RD, COLD BROOK, NY, 13324 | US Mail (1st Class) |
| 27660 | DISH NETWORK, KARIM KASSAM, 103 - 3400 EGLINTON AVE. E, SCARBOROUGH, ON, M1J 2H8 CANADA | US Mail (1st Class) |
| 27660 | DISH NETWORK, DUANE HIGGINS, 35 MATHEWS AVE. UNIT 28, WATERVILLE, ME, 04901 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MONICA OKON, 6632 E 44TH CT N, BEL AIRE, KS, 67226 | US Mail (1st Class) |
| 27660 | DISH NETWORK, P K SAJI, J-1425, MANSAROVER PARK,SHAHDARA, DELHI, 110032 INDIA | US Mail (1st Class) |
| 27660 | DISH NETWORK, CHARLES HUENE, 5440 WINDSOR ROAD APT. 3, LOVES PARK, IL, 61111 | US Mail (1st Class) |
| 27660 | DISH NETWORK, PAUL BEEDLE, 20 WARD PLACE, WEST HAVEN, CT, 06516 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ARTHUR CONWAY, 1625 FRANKLIN STREET NE #202, WASHINGTON, DC, 20018 | US Mail (1st Class) |
| 27660 | DISH NETWORK, YOLANDA BLENMAN, 509 HASSELLWOOD DR, JAMESTOWN, NC, 27282 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ASHLAND CLEMONS, 3316 W SAN JUAN ST # A, TAMPA, FL, 33629 | US Mail (1st Class) |
| 27660 | DISH NETWORK, IAN LOPES, 17 BAIER AVE, SOMERSET, NJ, 08873 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27660 | DISH NETWORK, BRIAN CASHI, 534 EAST OAK ST, CROWLEY, LA, 70526 | US Mail (1st Class) |
| 27660 | DISH NETWORK, LALIT CHELLANI, 444 PINEHURST LANE, NORTH LIBERTY, IA, 52317 | US Mail (1st Class) |
| 27660 | DISH NETWORK, REZA SAFAEI, 7748 MONTECITO CT, RANCHO CUCAMONGA, CA, 91730 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JOE RODRIGUEZ, 1249 WEST STATE ST APT 1, FREMONT, OH, 43420 | US Mail (1st Class) |
| 27660 | DISH NETWORK, PATRICK WILKES, 1400 COLONIAL LAKE DRIVE, APT. 1426, MADISON, AL, 35758 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RACHEL LINEBACH, 608 BUSHDALE DR, ARLINGTON, TX, 76002 | US Mail (1st Class) |
| 27660 | DISH NETWORK, KATHERINE COLLOM, 6420 YOSEMITE PLACE, BAKERSFIELD, CA, 93309 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ROB MILLER, 55 HIGH CREST DRIVE, WEST MILFORD, NJ, 07480 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ANTHONY FILARDO, PO BOX 576, CLARKSVILLE, AR, 72830 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CHARLIE ESPINOZA, 7271 QUIET POND, COLORADO SPRINGS, CO, 80922 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JERMAINE PARKS, PO BOX 4827, PHILADELPHIA, PA, 19124 | US Mail (1st Class) |
| 27660 | DISH NETWORK, GEORGE BECKWITH, 2430 PLEASANT VALLEY RD, NILES, OH, 44446 | US Mail (1st Class) |
| 27660 | DISH NETWORK, SANDRA LAUER, 1010 S ONEIDA ST., #D-103, DENVER, CO, 80224 | US Mail (1st Class) |
| 27660 | DISH NETWORK, NATHAN MARES, 120 COLONIAL DR APT J, SHILLINGTON, PA, 19607 | US Mail (1st Class) |
| 27660 | DISH NETWORK, SUSAN DRIGGERS, 1143 OWENS RD, COLUMBIA, SC, 29203 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MATTHEW KEADLE, RT 1 BOX 75, ALDERSON, WV, 24910 | US Mail (1st Class) |
| 27660 | DISH NETWORK, NOBLE MCGREGOR, 600 NOVA AVENUE, HIGH POINT, NC, 27265 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RICHARD WALDEN, 4397 BATTLE CREEK RD SE, SALEM, OR, 97302 | US Mail (1st Class) |
| 27660 | DISH NETWORK, SAMUEL MCMILLON, 3250 KEARNEY ST., DENVER, CO, 80207 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RICHARD FROELICH, 236 W KENNEDY DRIVE, STREAMWOOD, IL, 60107 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MANUEL DIAZ / MANUEL DIAZ ESPINO, D2 CALLE B, URB LAS FLORES, VEGA BAJA, PR, 00693 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DEMOND A PHAGANS, 917 E HAMILTON ST., GONZALES, LA, 70737 | US Mail (1st Class) |
| 27660 | DISH NETWORK, LEWIS BIVENS, 71 HARKINS DR, SMYRNA, DE, 19977 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RUBEN PARKER, 212, CHOWDRY NAGAR, VALASARAWAKKAM, CHENNAI, 600087 INDIA | US Mail (1st Class) |
| 27660 | DISH NETWORK, FREDERICK MURPHY, PO BOX 507, WEBBERS FALLS, OK, 74470 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JAMES WALTERS, 234 S PARK ST., WESTMONT, IL, 60559 | US Mail (1st Class) |
| 27660 | DISH NETWORK, AMABU ALIGHANDHI, 2754 S XANADU WAY, AURORA, CO, 80014 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MARCUS HARVEY, 901 HOMESTEAD RD, CORONA, CA, 92880 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DANIEL REYES, 10476 ETHYL HART, EL PASO, TX, 79927 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JERRY KNOX, 918 1/2 E 76 PL, LOSANGELES, CA, 90001 | US Mail (1st Class) |
| 27660 | DISH NETWORK, SCOTTY BELL, 4623 W CONGRESS ST., MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DEBORAH JERGENSON, 17239 N 19TH AVE APT.#1114, PHOENIX, AZ, 85023 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RODERICK CANCINO, 8114 W STATE AVE, GLENDALE, AZ, 85303 | US Mail (1st Class) |
| 27660 | DISH NETWORK, TERRENCE MCCARRICK, 7 MIDDLE CROSS RD, SHOREHAM, NY, 11786-1441 | US Mail (1st Class) |
| 27660 | DISH NETWORK, GARY VLADIK JR, 1016 5TH APT 204, ANTIGO, WI, 54409 | US Mail (1st Class) |
| 27660 | DISH NETWORK, SHANDA SPEAKS, 1903 HARBINGER TRAIL, EDGEWOOD, MD, 21040 | US Mail (1st Class) |
| 27660 | DISH NETWORK, PATRICIA MURPHY, 213 S 8TH ST., LACROSSE, WI, 54601 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ANTHONY BONNER, 2417 CHASEPARK DR, MESQUITE, TX, 75181 | US Mail (1st Class) |
| 27660 | DISH NETWORK, HAKOP SARKISYAN, 2348 N CAROL AVE, FRESNO, CA, 93722 | US Mail (1st Class) |
| 27660 | DISH NETWORK, KEVIN CURRAN, 2014 GORDON VERNER CIR, STOCKTON, CA, 95206 | US Mail (1st Class) |
| 27660 | DISH NETWORK, J L SANDERS / JOE L SANDERS, 1723 KENILWORTH AVE, CAPITOL HEIGHTS, MD, 20743 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ANDREW HETTINGER, PO BOX 424, SIDELL, IL, 61876 | US Mail (1st Class) |
| 27660 | DISH NETWORK, GARY THOMPSON, PO BOX 125, RINER, VA, 24149 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ALLEN FINCH, 477 W JEFFERSON ST., HOSCHTON, GA, 30548 | US Mail (1st Class) |
| 27660 | DISH NETWORK, WILLIAM ROBINSON, 169 CHAPPEL HILL RD, TROY, MO, 63379 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RICHARD R BALLER, 1428 OLIVEWOOD AVE., LAKEWOOD, OH, 44107 | US Mail (1st Class) |
| 27660 | DISH NETWORK, SANIEL ALVARADO, 4843 FOXSHIRE, TAMPA, FL, 33624 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JOSE LUIS SANTOYO, 2116 NORTHSHORE DR UNIT E, CHULA VISTA, CA, 91913 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | DISH NETWORK, JACQUELINE MOUTON, 6986 CREEK FRONT DR, FOUNTAIN, CO, 80817 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CHARLES LEE, 15355 SW 43RD LANE, MIAMI, FL, 33185 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RICHARD WALL, 15919 TALL HTS, SAN ANTONIO, TX, 78255 | US Mail (1st Class) |
| 27660 | DISH NETWORK, PETRA MALARET, 204 BAY 34TH STREET, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CLINT SHOWS, 325 REEDY CREEK RD, LAUREL, MS, 39443 | US Mail (1st Class) |
| 27660 | DISH NETWORK, COURTNEY JONES, 8426 GARDEN PARKS DRIVE, HOUSTON, TX, 77075 | US Mail (1st Class) |
| 27660 | DISH NETWORK, BRIDGET MCLENDON, 2088 CALHOUN RD, LOUISVILLE, MS, 39339 | US Mail (1st Class) |
| 27660 | DISH NETWORK, SUSAN POLING, 2010 HILLVIEW AVE., WALL, NJ, 07719 | US Mail (1st Class) |
| 27660 | DISH NETWORK, BRYAN POACH, 396 LOIRE VALLEY DRIVE, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JEFF BERRY, PO BOX 121, SPRING HILL, TN, 37174 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JAY MCLENDON, 2088 CALHOUN ROAD, LOUISVILLE, MS, 39339 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MICHAEL MALOTA, 6408 KEVINTON PL, BOSTON, NY, 14025 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ALEJANDRO TORRES, 1539 S CUYLER, BERWYN, IL, 60402 | US Mail (1st Class) |
| 27660 | DISH NETWORK, TRAVIS WILBANKS, 104 WHITTLE PARK DR, SENECA, SC, 29672 | US Mail (1st Class) |
| 27660 | DISH NETWORK, STEPHANIE PETERSON, 77 GREENLAWN AVE, CLIFTON, NJ, 07013 | US Mail (1st Class) |
| 27660 | DISH NETWORK, LAMORRIS HALL, 14844 SEQUOIA AVENUE, FONTANA, CA, 92335-5374 | US Mail (1st Class) |
| 27660 | DISH NETWORK, LAWRENCE WOOD, 7328 S WHEELING APT 2702, TULSA, OK, 74136 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JAMES GORMAN, 1318 DAB CR, SEFFNER, FL, 33584 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MARK LUNDQUIST, 8522 SOUTHERN OAK COURT, MOBILE, AL, 36695 | US Mail (1st Class) |
| 27660 | DISH NETWORK, DEANNA MURRAY, 186 HARDY POINT RD, PEMBROKE, ME, 04666 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MONIQUE WILLIAMS, 4301 HOLLIDAY ROAD, COLLEGE PARK, GA, 30349 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JUSTIN CAMELLO, 4 PARK AVE, WHITESBORO, NY, 13492 | US Mail (1st Class) |
| 27660 | DISH NETWORK, WILLIAM OLIVER, 16209 N 99TH DRIVE, SUN CITY, AZ, 85351 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JEFFREY DAVIS, PO BOX 4, HOLDEN, MO, 64040 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JAMES JONES, 2419-5C FAIRWAY DRIVE, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ELMO BENITEZ, 404 S 80TH ST, HOUSTON, TX, 77012 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RE: EAST OCEAN DISTRIBUTORS INC, FRANK GATTO, 1091 SW 42 AVE, PLANTATION, FL, 33317 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CLINT SMITH, 7217 MOSS BLUFF CT, FOUNTAIN, CO, 80817-3132 | US Mail (1st Class) |
| 27660 | DISH NETWORK, LEILA MONTGOMERY, 1200 W HOLDEN AVE, ORLANDO, FL, 32839 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MARY O'HAIR, 5414 JENKINS LOOP RD, KEYSTONE HEIGHTS, FL, 32656 | US Mail (1st Class) |
| 27660 | DISH NETWORK, STACATTO PETERSON, 8309 GRANDVIEW LANE, OVERLAND PARK, KS, 66212 | US Mail (1st Class) |
| 27660 | DISH NETWORK, WILLIAM WRIGHT / WILLIAM E WRIGHT, JR, 111 WHITSETT RD G7, NASHVILLE, TN, 37210 | US Mail (1st Class) |
| 27660 | DISH NETWORK, KATHLEEN PALLEIN, 24 CYPRESS AVENUE, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 27660 | DISH NETWORK, TARA ROBERTS / THADDEUS WHEATLEY, 101 IVY GREEN COURT, DALLAS, GA, 30157 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RE: JAMES R WILLIAMS III, TURK WURK, 8475 SCOTTS MILL DRIVE, NORTH CHARLESTON, SC, 29420 | US Mail (1st Class) |
| 27660 | DISH NETWORK, ANDREW MUNOZ, 6859 GALLEY RD, COLORADO SPRINGS, CO, 80915 | US Mail (1st Class) |
| 27660 | DISH NETWORK, MARK BRADLEY, 12300 OSBORNE PL. #125, PACOIMA, CA, 91331 | US Mail (1st Class) |
| 27660 | DISH NETWORK, RON LEWIS, PO BOX 27336, FRESNO, CA, 93729-7336 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JUSTIN MICHAEL EZYK, 131 WAYNE STREET, LOWER BURRELL, PA, 15068 | US Mail (1st Class) |
| 27660 | DISH NETWORK, CARMINE SANTILLO / CARMINE SANTILLO JR, 316 SNYDER, JUSTIN, TX, 76247 | US Mail (1st Class) |
| 27660 | DISH NETWORK, JOHN SYLVESTER / JOHN J SYLVESTER JR, 111 PLEASANT AVE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 27660 | DISH NETWORK #1, VICENTE LARA, 1344 MARLBORO RD, STEPHENS CITY, VA, 22655 | US Mail (1st Class) |
| 27660 | DISH NETWORK & MSVI, RE: MUSTARD SEED VENTURES INC, ROBERT HILL, PO BOX 260064, TAMPA, FL, 33685-0064 | US Mail (1st Class) |
| 27660 | DISH NETWORK & PNP, NANCY PASSWATER, 4602 TUDOR RD, STILESVILLE, IN, 46180 | US Mail (1st Class) |
| 27660 | DISH NETWORK & TNT, TERRANCE PITTS, 2810 N W 172 TERRACE, MIAMI GARDENS, FL, 33056 | US Mail (1st Class) |
| 27660 | DISH NETWORK (TC), THOMAS CALDERON, 5004 DITMAN ST., PHILADELPHIA, PA, 19124 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | DISH NETWORK 156872, MARK RUBIN, 360 CABRINI BLVD, NEWYORK, NY, 10040 | US Mail (1st Class) |
| 27660 | DISH NETWORK 177056, SYRUSS MCDONALD / GREGORIO MCDONALD, 317 W 2ND ST, HANFORD, CA, 93230 | US Mail (1st Class) |
| 27660 | DISH NETWORK AF, GERALD BOUTTE, PO BOX 826, NEW IBERIA, LA, 70560 | US Mail (1st Class) |
| 27660 | DISH NETWORK AFFILIATE, DENNIS BRYDON, 30 CRIDER LANE, DRY BRANCH, GA, 31020 | US Mail (1st Class) |
| 27660 | DISH NETWORK AFFILIATE, ROLAND ORTEGA, 1721 JAQUES DR, LEBANON, IN, 46052 | US Mail (1st Class) |
| 27660 | DISH NETWORK AFFILIATE, CHARLES F BEST, 1711 HOLLINSHED AVE, PENNSAUKEN, NJ, 08110 | US Mail (1st Class) |
| 27660 | DISH NETWORK AFFILIATE, MARTHA HETZEL, 1285 65TH AVE, AMERY, WI, 54001 | US Mail (1st Class) |
| 27660 | DISH NETWORK APIII, ANDREW PITONACK, 24235 LEXINGTON, EASTPOINTE, MI, 48021 | US Mail (1st Class) |
| 27660 | DISH NETWORK ASSOCIATE, BETHANY HARVELL, 506 WOLF DR, FORNEY, TX, 75126 | US Mail (1st Class) |
| 27660 | DISH NETWORK AUSTIN, CHONG KIM, 12552 WETHERSBY WAY, AUSTIN, TX, 78753 | US Mail (1st Class) |
| 27660 | DISH NETWORK AUTHORIZED SALES & SERVICE, GEORGE WILLIAMS, 732 HORSESHOE LANE, WILLIAMSTOWN, NJ, 08094 | US Mail (1st Class) |
| 27660 | DISH NETWORK BARGAIN, TERESA NEVELS, 3731 S ATHERTON CT, INDEPENDENCE, MO, 64055 | US Mail (1st Class) |
| 27660 | DISH NETWORK DEALS, CHRISTOPHER BARTLETT, BOX 192, LEEDS, MA, 01053 | US Mail (1st Class) |
| 27660 | DISH NETWORK GROUP, AMALDO NOGALES, PO BOX 126896, HIALEAH, FL, 33012 | US Mail (1st Class) |
| 27660 | DISH NETWORK GROUP, ARNALDO NOGALES, PO BOX 126896, HIALEAH, FL, 33012 | US Mail (1st Class) |
| 27660 | DISH NETWORK OF CALIFORNIA, ROBERT CHEADER, 30 SOLEDAD STREET, SALINAS, CA, 93901 | US Mail (1st Class) |
| 27660 | DISH NETWORK OF GA, DON JONES, COASTAL MEDIA OF SAVANNAH, LLC, 3745 HIGHWAY 17 SUITE 500 #179, RICHMOND HILL, GA, 31324 | US Mail (1st Class) |
| 27660 | DISH NETWORK OF IRVINE, DEBBIE GLEASON, 26792 BRIDLEWOOD DR, LAGUNA HILLS, CA, 92653 | US Mail (1st Class) |
| 27660 | DISH NETWORK OF KC, RE: CAHILL BUSINESS SERVICES LLC, DAN CAHILL, 10003 W 120TH, OVERLAND PARK, KS, 66213 | US Mail (1st Class) |
| 27660 | DISH NETWORK PROMOTIONS, JASON MICHAEL-TRUSLER, 3208-C E COLONIAL DR #252, ORLANDO, FL, 32803 | US Mail (1st Class) |
| 27660 | DISH NETWORK RETAILER, ANTHONY MAULFAIR, 538 SPRUCE STREET, STEELTON, PA, 17113 | US Mail (1st Class) |
| 27660 | DISH NETWORK RETAILER, JEFFREY SMITH JR, 26035 PRINCETON ST., INKSTER, MI, 48141 | US Mail (1st Class) |
| 27660 | DISH NETWORK RETAILER, RE: TROPICAL ICE EXPRESS, LAURIE KNIGHT, PO BOX 63, CRYSTAL RIVER, FL, 34423 | US Mail (1st Class) |
| 27660 | DISH NETWORK RETAILER, RIC COLEMAN, 10550 LYNDALE AV S #16, BLOMINGTON, MN, 55445 | US Mail (1st Class) |
| 27660 | DISH NETWORK RETAILER, LAURA POPE, 312 COPELAND AVE, NORTH BRADDOCK, PA, 15104 | US Mail (1st Class) |
| 27660 | DISH NETWORK RETAILER, JEREMIAH BROWN, 7618 PISSARRO DRIVE #101, ORLANDO, FL, 32819 | US Mail (1st Class) |
| 27660 | DISH NETWORK RETAILER, JEFFERY YARGER, 11551 GREEN SPRINGS RD APT.211, RICHMOND, VA, 23235 | US Mail (1st Class) |
| 27660 | DISH NETWORK RETAILER, BRAMDEO SINGH, 97-10, 116 TH STREET, RICHMOND HILL, NY, 11419 | US Mail (1st Class) |
| 27660 | DISH NETWORK SAGROUP, DANIEL SALGADO, 838 MUIRFIELD ROAD, KELLER, TX, 76248 | US Mail (1st Class) |
| 27660 | DISH NETWORK SATELLITE, RE: P & J ENTERPRISES, PAT JOHNSON, 108 PINERIDGE ROAD, CARP, ON, K0A-1L0 CANADA | US Mail (1st Class) |
| 27660 | DISH NETWORK SATELLITE, PAT JOHNSON, 108 PINERIDGE ROAD, CARP, ON, K0A-1L0 CANADA | US Mail (1st Class) |
| 27660 | DISH NETWORK SATELLITE & VMC SATELLITE, M G WALLACE, PO BOX 2883, LAGUNA HILLS, CA, 92654 | US Mail (1st Class) |
| 27660 | DISH NETWORK SATELLITE AND VMC SATELLITE, M G WALLACE, PO BOX 2883, LAGUNA HILLS, CA, 92654 | US Mail (1st Class) |
| 27660 | DISH NETWORK- SHEILA, SHEILA DOUGLAS, 7013 W ROANOKE, PHOENIX, AZ, 85035 | US Mail (1st Class) |
| 27660 | DISH NETWORK SPECIAL OFFER, RE: SLAVIC`S EXPRESS, YAROSLAV SVIRDAN, 8303 NE 158TH AVE, VANCOUVER, WA, 98682 | US Mail (1st Class) |
| 27660 | DISH NETWORK SYSTEMS, GREG HEIMS / GREGORY A HEIMS, BOX 276, ELY, IA, 52227 | US Mail (1st Class) |
| 27660 | DISH NETWORK TV, COLLEEN TRUSLER, 3208-C E COLONIAL DR #252, ORLANDO, FL, 32803 | US Mail (1st Class) |
| 27660 | DISH NETWORK TV, ANDREW GUMP, PO BOX 582, SAN ANTONIO, FL, 33576 | US Mail (1st Class) |
| 27660 | DISH NETWORK TV, RICHARD MELTON, 670 NORTH PONDER BRANCH ROAD, MANCHESTER, KY, 40962 | US Mail (1st Class) |
| 27660 | DISH NETWORK USA, DIKRAN BOGOSIAN, 2231 186TH PL SE, BOTHELL, WA, 98012 | US Mail (1st Class) |
| 27660 | DISH NETWORK USA, JUDE DESIR, 7620NW63RDST,, MIAMI, FL, 33166 | US Mail (1st Class) |
| 27660 | DISH NETWORK WSLD, WESLEY DEAN, 4916 N 73RD ST UNIT 4, SCOTTSDALE, AZ, 85251 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | DISH NETWORK!!, DANIEL LOWERY, 12624 HICKORY NUT LANE, HOLTS SUMMIT, MO, 65043 | US Mail (1st Class) |
| 27660 | DISH NETWORK&, JPORCH, JAMES PORCH, 2301 COLUMBUS AVE., WACO, TX, 76701 | US Mail (1st Class) |
| 27660 | DISH NETWORK& PNP, NANCY PASSWATER, 4602 TUDOR RD, STILESVILLE, IN, 46180 | US Mail (1st Class) |
| 27660 | DISH NETWORK&G BAMFO, GEORGE BAMFO, 9732 S MERRILL AVE, CHICAGO, IL, 60617-4832 | US Mail (1st Class) |
| 27660 | DISH NETWORK/ALISHA, ALISHA DORAU, 5053 B EAST STANCE LOOP, FORT POLK, LA, 71459 | US Mail (1st Class) |
| 27660 | DISH NETWORK/MISTRY, NARENDRA MISTRY, 510 SOLOOK DRIVE, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 27660 | DISH NETWORK/ROXANNE, ROXANNE SIMPSON, 4742 SW 136TH ST, OCALA, FL, 34473 | US Mail (1st Class) |
| 27660 | DISH NETWORK~BDT, BILL & DEB TICE, 1380 PARK AVE, PIQUA, OH, 45356 | US Mail (1st Class) |
| 27660 | DISH NETWORKS, KEVIN RANDLES, 1116 S MENARD AVE, CHICAGO, IL, 60644 | US Mail (1st Class) |
| 27660 | DISH NETWORKS, PETER ALLARD, 221 MILL STREET, UXBRIDGE, MA, 01569-2022 | US Mail (1st Class) |
| 27660 | DISH NETWORKS, CHARLIE LUCAS / CHARLES LUCAS, 2209 AUSTIN AVE, BROWNWOOD, TX, 76801 | US Mail (1st Class) |
| 27660 | DISH NETWORKS OF SF, RE: ADVANZAR, TIM CLARK, 50 WILSON LANE, PETALUMA, CA, 94952 | US Mail (1st Class) |
| 27660 | DISH NETWORK-TIMOTHY, TIMOTHY DOWNEY, 33 HOLMES ROAD, HOLMES, NY, 12531 | US Mail (1st Class) |
| 27660 | DISH NETWORK-VMC/LS, LAURA SULLIVAN, 10427 W DEVONSHIRE AVE, PHOENIX, AZ, 85037 | US Mail (1st Class) |
| 27660 | DISH OF WEST VALLEY, MYRON BASCH, 30423 CANWOOD ST, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 27660 | DISH PROFESSIONALS, KATELYN HAYES, 12138 CENTRAL AVENUE, SUITE 269, MITCHELLVILLE, MD, 20721 | US Mail (1st Class) |
| 27660 | DISH PROFESSIONALS, KEVONA SOMERVILLE, 12138 CENTRAL AVENUE, SUITE 269, MITCHELLVILLE, MD, 20721 | US Mail (1st Class) |
| 27660 | DISH RETAILER, SERGIO NUNEZ, 712 N ERICA ST., PHARR, TX, 78577 | US Mail (1st Class) |
| 27660 | DISH SATELLITE, AIFILI TUFA, 222 VINEYARD ST. APT 302, HONOLULU, HI, 96813 | US Mail (1st Class) |
| 27660 | DISH SATELLITE TV, RE: DIRECTGLOBAL, TIMOTHY BUTTLES, 253 S MAIN ST, WARSAW, NY, 14569 | US Mail (1st Class) |
| 27660 | DISH SOLUTIONS, DAVID KIERNAN, 1923 COYNE ST., HONOLULU, HI, 96826 | US Mail (1st Class) |
| 27660 | DISH SPECIALTIES, SHANE BURGESS, 1312 SHADY LANE #204, BEDFORD, TX, 76021 | US Mail (1st Class) |
| 27660 | DISH TV NETWORK, BARB RIGEL, PO BOX 22963, DENVER, CO, 80222 | US Mail (1st Class) |
| 27660 | DISH TV NETWORK!, SYDNEY NELSON, 7909 I-40 EAST #313, AMARILLO, TX, 79118 | US Mail (1st Class) |
| 27660 | DISH USA, EMMA PINKSTON, 27 HAWKINS RD, BELZONI, MS, 39038 | US Mail (1st Class) |
| 27660 | DISH4FREE!, VIC HENRY, 5524 MOUNT MCKINLEY, FORT WORTH, TX, 76137 | US Mail (1st Class) |
| 27660 | DISH4MORE, SANDY DEMENT / SANDRA DEMENT, 721 WILLINGTON DRIVE, ARLINGTON, TX, 76018 | US Mail (1st Class) |
| 27660 | DISH4YOU, RALPH KIRK, 3216 SOUTH WALDEN CT UNIT I, AURORA, CO, 80013 | US Mail (1st Class) |
| 27660 | DISHAGENT.COM, JAMES KAUCIC, 3249 91ST STREET, STURTEVANT, WI, 53177 | US Mail (1st Class) |
| 27660 | DISHAMERICA.TV, ALLEN TERJESEN, 24 DELAFIELD PLACE, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 27660 | DISHDEALS, ASIM HUSSAIN, 127 NORTH KENNEDY AVE., EDEN, NC, 27288 | US Mail (1st Class) |
| 27660 | DISH-DEMON.COM, PAUL BOTTOMS, 415 S 12TH APT D, CHICKASHA, OK, 73018 | US Mail (1st Class) |
| 27660 | DISHFORME, ART TROSPER, 8708 POLK ST NE, BLAINE, MN, 55434 | US Mail (1st Class) |
| 27660 | DISHHOUND.COM, JEFF REESE, 18100 KOVAC DR # 2, HUNTINGTON BEACH, CA, 92648-5654 | US Mail (1st Class) |
| 27660 | DISHISGREATEST.COM, DAVID TISON, 1240 HALL RD # 507, N FORT MYERS, FL, 33903 | US Mail (1st Class) |
| 27660 | DISHLIFE.COM, DFASFDS DSFASDFDA, 8722 COWERS WAY #5, SAN DIEGO, CA, 92112 | US Mail (1st Class) |
| 27660 | DISHMAN, JOHN PHILLIPS, 153 COLLINS STREET, COLLINGWOOD, ON, L9Y 4L7 CANADA | US Mail (1st Class) |
| 27660 | DISHMARK, MARK HOPPERTON, 2337 W 3RD AVE. SUITE # C, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 27660 | DISH-MASTER, ANDREW JACKSON, PO BOX 351, CORTARO, AZ, 85652 | US Mail (1st Class) |
| 27660 | DISHMEGA, MUHAMMAD WAQAS RABBANI, ZAHEEN ACADEMY, GUJRANWALA CANTT, GUJRANWALA, PAKISTAN | US Mail (1st Class) |
| 27660 | DISHNET, ALBERT MENDOZA, 20635 IRIS CANYON RD, RIVERSIDE, CA, 92508 | US Mail (1st Class) |
| 27660 | DISHNET, CHRIS WALKER, 6040 MORRIS FARM LANE, MINT HILL, NC, 28227 | US Mail (1st Class) |
| 27660 | DISHNET AFFILIATE, NARCISO LIRA, 11030 STONERIDGE CANYON COURT, HOUSTON, TX, 77089 | US Mail (1st Class) |
| 27660 | DISHNET PROMOTIONS, JEFF PETERSEN, 2942 SANTA ANA, CLOVIS, CA, 93611 | US Mail (1st Class) |
| 27660 | DISHNET4U2, RE: ABOVE, ED KINNEY, 603 SEAGAZE DR #203, OCEANSIDE, CA, 92054 | US Mail (1st Class) |
| 27660 | DISHNETWORK, EMMA MOTON, 3737 TIMBERGLEN RD, APT. 1201, DALLAS, TX, 75287 | US Mail (1st Class) |
| 27660 | DISHNETWORK, LARRY SCHWAB, 1003 W WASHINGTON AVE., GUTHRIE, OK, 73044 | US Mail (1st Class) |
| 27660 | DISHNETWORK, STEPHANIE TURNBO, 2515 THERESA LANE, MOODY, TX, 76557 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27660 | DISHNETWORK, ADAM PICKEL, 2543 HANOVER, DUBUQUE, IA, 52003 | US Mail (1st Class) |
| 27660 | DISHNETWORK, HUGH CROXTON, 107 PINEVIEW CHURCH RD, BLYTHEWOOD, SC, 29016 | US Mail (1st Class) |
| 27660 | DISHNETWORK, MIKE NICKOLAS, 6105 S 257TH DR, BUCKEYE, AZ, 85326 | US Mail (1st Class) |
| 27660 | DISHNETWORK, JOSEPH RIVAROLA, 70 BARNYARD LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 27660 | DISHNETWORK, CRAIG BROWN, 7033 SW 55TH AVE., PORTLAND, OR, 97219 | US Mail (1st Class) |
| 27660 | DISHNETWORK, MUBEEN IJAZ, 260 K-3 LANE# 7 WAPDATOWN, LAHORE, 54000 PAKISTAN | US Mail (1st Class) |
| 27660 | DISHNETWORK, ROBERT STOCKTON, 2531 N COURT, VISALIA, CA, 93291 | US Mail (1st Class) |
| 27660 | DISHNETWORK, JUAN MORALES, 3605 EILEEN ST, PLANO, IL, 60545 | US Mail (1st Class) |
| 27660 | DISHNETWORK, JUSTIN MANN, 3342 YORK HWY, GASTONIA, NC, 28052 | US Mail (1st Class) |
| 27660 | DISHNETWORK, ALLEN SNYDER, 513 FIRST AVENUE, JOHNSONBURG, PA, 15845 | US Mail (1st Class) |
| 27660 | DISH-NETWORK, GARRY HOLMES, 109 SHERMAN ST, ALBANY, NY, 12206 | US Mail (1st Class) |
| 27660 | DISHNETWORK ILLINOIS, RE: U S SALES & MARKETING, DARRYL MITTLESTAEDT, PO BOX 3362, OAKBROOK, IL, 60522-3362 | US Mail (1st Class) |
| 27660 | DISHNETWORK RETAILER, ROBERT VAUGHN / ROBERT L VAUGHN 2, 1715 LYNHURST DR, CAMDEN, SC, 29078 | US Mail (1st Class) |
| 27660 | DISHNETWORK RETAILER, MARK HUTCHINS, 2304 TARIAN DR, ATLANTA, GA, 30034 | US Mail (1st Class) |
| 27660 | DISHNETWORK RETAILER, AMOS PAUL BROWN III, 779 WEST 1200 NORTH, PROVO, UT, 84604 | US Mail (1st Class) |
| 27660 | DISHNETWORK VOTED #1, PAT JOHNSON, 36 ACKLAM TERRACE, OTTAWA, ON, K2K 2H5 CANADA | US Mail (1st Class) |
| 27660 | DISHNETWORK/DERRICK, DERRICK D THOMAS, 225 MEADOERIDGE DRIVE, COVINGTON, GA, 30016 | US Mail (1st Class) |
| 27660 | DISHNETWORKAUSTIN, CHONG KIM, 12552 WETHERSBY WAY, AUSTIN, TX, 78753 | US Mail (1st Class) |
| 27660 | DISHNETWORKFAMILYTV.COM, DOCK MCNEELY, 4801 LAGUNA BLVD SUITE 105371, ELK GROVE, CA, 95758 | US Mail (1st Class) |
| 27660 | DISHNETWORK-HOME.NET, MARLON BRADSHAW, 1877 BROOKSIDE DR, EDGEWOOD, MD, 21040 | US Mail (1st Class) |
| 27660 | DISHONLINELIVE.COM, DERRICK JAMES, 391 E LAS COLINAS BLVD, IRVING, TX, 75039 | US Mail (1st Class) |
| 27660 | DISHPRO NETWORK, RICK COLVARD / RICHARD S COLVARD, 2314 MAGILL AVE, CLOVIS, CA, 93611 | US Mail (1st Class) |
| 27660 | DISHRECYCLE.COM, RANDY GRIFFIN, 6532 WESTLAKE AVE, DALLAS, TX, 75214 | US Mail (1st Class) |
| 27660 | DISHSAVINGS, DANIEL BELMAN, 9620 MARYKNOLL AVE, WHITTIER, CA, 90605 | US Mail (1st Class) |
| 27660 | DISHSERVICE, AMANDA BAKER, 303 EGGARS CT, CLARKSVILLE, TN, 37042 | US Mail (1st Class) |
| 27660 | DISHTECHNOLOGY.COM, RE: HOG ADVERTISING LLC, HAL MEYER, PO BOX 1390, RATHDRUM, ID, 83858-1390 | US Mail (1st Class) |
| 27660 | DISHTV, YVETTE CABRERA, 2301 SW 84 AVE, MIAMI, FL, 33155 | US Mail (1st Class) |
| 27660 | DISH-TV UNLIMITED, BRIAN SANBORN, 7814 BASTILLE RD, SEVERN, MD, 21144 | US Mail (1st Class) |
| 27660 | DISH-TV.ORG, RE: 7TH DIMENSION SITES INC, JOHN GRACEY, 316 S 11TH ST, LIVINGSTON, MT, 59047-2931 | US Mail (1st Class) |
| 27660 | DISH-TV.ORG, JOHN GRACEY, 316 S 11TH ST, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 27660 | DISHTVGIVEAWAY.COM, APRIL KVITEK, 9050 26TH AVENUE, KENOSHA, WI, 53143 | US Mail (1st Class) |
| 27660 | DISHTVREP.COM, D L OR R S SEAMAN, DISHTVREP COM, PO BOX 20742, PHOENIX, AZ, 85036-0742 | US Mail (1st Class) |
| 27660 | DISHWORKS, CARYN WINBERG, 9617 NW 7TH CIRCLE #324, PLANTATION, FL, 33324 | US Mail (1st Class) |
| 27660 | DISHWORLD, JONATHAN MAY, 505 N LAKESHORE DR APT 912, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 27660 | DISTRICT OF COLUMBIA, OFFICE OF TAX AND REVENUE, PO BOX 679, WASHINGTON, DC, 20044-0679 | US Mail (1st Class) |
| 27660 | DISTRICT OF COLUMBIA GOVERNMENT, WENDY J WEINBERG, DC OFFICE OF THE ATTORNEY GENERAL, 441 4TH ST NW # 1130-N, WASHINGTON, DC, 20001 | US Mail (1st Class) |
| 27660 | DISTRICT OF COLUMBIA INCOME AND FRANCHISE TAX, OFFICE OF SALES AND USE TAX, PO BOX 556, WASHINGTON, DC, 20044-0556 | US Mail (1st Class) |
| 27660 | DIVA DEE, DARLENE MAKINS, PO BOX 883, GASTON, SC, 29053 | US Mail (1st Class) |
| 27660 | DIVINE COMMUNICATIONS NETWORK, BILLY WEST, 309 OAKMANOR DR.203, GLENBURNIE, MD, 21061 | US Mail (1st Class) |
| 27660 | DIVINE DISH, JACKIE G REMLER, 1616 S 92ND ST, WEST ALLIS, WI, 53214 | US Mail (1st Class) |
| 27660 | DIXON`S PC SERVICE, LEROY DIXON, 206 CHESTNUT AVE, NEW BERN, NC, 28562 | US Mail (1st Class) |
| 27660 | DJTEDDYQ, TED ZAMORA / THEODORE ZAMORA, 4211 BRAMLET PLACE, GREENSBORO, NC, 27407 | US Mail (1st Class) |
| 27660 | DKW GROUP, DON WHITEHEAD, 18701 SUMPTER RD, BELLEVILLE, MI, 48111-9140 | US Mail (1st Class) |
| 27660 | DKW INC., DONALD WOJHAN, 7503 CRISPWOOD LN, HOUSTON, TX, 77086-3005 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | DL&M ADVERTISING AND MARKETING SERVICES, MICHELLE HOFFMANN, N8652 940TH ST #3, RIVER FALLS, WI, 54022 | US Mail (1st Class) |
| 27660 | DLD2000COM LLC, 9707 ROUTTS HILL RD, WARRENTON, VA, 20186 | US Mail (1st Class) |
| 27660 | DLJ VISIONS, CHARLES MOORE, 833 RIVERBARK LANE, DURHAM, NC, 27703 | US Mail (1st Class) |
| 27660 | DM OFFERS INC, 4100 N 41ST CT, HOLLYWOOD, FL, 33021-1822 | US Mail (1st Class) |
| 27660 | DMB, BB DMB / BLANCA BORREGO, 1301 N MCCOLL RD, EDINBURG, TX, 78539 | US Mail (1st Class) |
| 27660 | DM-TECH, MARLON HUBERT, 2907 CLIFFDALE ST, HOUSTON, TX, 77091-2919 | US Mail (1st Class) |
| 27660 | DNA-DIRECTNET ADVERTISING, 877 EXECUTIVE CENTER DR W, #300, ST PETERSBURG, FL, 33702 | US Mail (1st Class) |
| 27660 | DND'S SATELLITE, DAVID LOONEY, 950 THOMAS RD, SPRINGTOWN, TX, 76082 | US Mail (1st Class) |
| 27660 | DNF TECHNOLOGIES, FRANK TOMS, 4640 S 14TH STREET #123, ABILENE, TX, 79605 | US Mail (1st Class) |
| 27660 | DO NOT USE (SEE FCCC), ATTN DR LARRY TOY, 1102 Q ST 3RD FLOOR, SACRAMENTO, CA, 95814 | US Mail (1st Class) |
| 27660 | DOC ENTERPRISES, ALDOLPHUS CANTY, 675 6TH AVE, TROY, NY, 12182 | US Mail (1st Class) |
| 27660 | DOLET, RICARDO, 7508 CAILLEN COURT, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 27660 | DOLLAR MASTER, ALBERT NOSA, 1111 W AIRPORT FRWY SUITE 143, IRVING, TX, 75062 | US Mail (1st Class) |
| 27660 | DON CLAYTON, DONALD CLAYTON, 3736 EDGAR ST, CINCINNATI, OH, 45204-1055 | US Mail (1st Class) |
| 27660 | DON MURRAY, 114 E 7200 S, MIDVALE, UT, 84047 | US Mail (1st Class) |
| 27660 | DONALD LIGHTNER, 6119 HARVEST LANE, TOLEDO, OH, 43623 | US Mail (1st Class) |
| 27660 | DON-CASS, ANTHONY CARBALLO, 72 PYLE CT, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 27660 | DONG, GUI ERN, 3022 OAKLAND ST, UNIT 2, AMES, IA, 50014 | US Mail (1st Class) |
| 27690 | DONKEY, RE: E-GOLD, DDSSS SDSDS, STREET 14, US, TX, 32513 | US Mail (1st Class) |
| 27660 | DONKEYMAILS, TANVIR SS, 2604 CHEROKEE DRIVE, CALGARY, AB, T2L 0X9 CANADA | US Mail (1st Class) |
| 27660 | DONNA BAILEY, 4013 HARMONY LN, INDIANAPOLIS, IN, 46221 | US Mail (1st Class) |
| 27660 | DONNAMARIA, DONNAMARIA OLIVIERI, 1515 HILL RD APT. B-11, READING, PA, 19602 | US Mail (1st Class) |
| 27660 | DONNELL, TUNISHA, 14052 VERONA, LANE # 1335, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 27660 | DONNELLY III, RAYMOND, ONE NORTH FENWICK ST, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 27660 | DONNIE SCOTT, 214 FARLEY ROAD, CAMERON, NC, 28326 | US Mail (1st Class) |
| 27660 | DORATEX, NORMA ROSA, 155 FOWLER AVE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 27660 | DORIS HASSING, PO BOX 573, CANYONVILLE, OR, 97417 | US Mail (1st Class) |
| 27660 | DORMAN, DARRELL A, 6904 CRAFTON LANE, CLINTON, MD, 20735 | US Mail (1st Class) |
| 27660 | DORSEY, MICHAEL, 86 GALVESTON PL, SW UNIT C, WASHINGTON, DC, 20032 | US Mail (1st Class) |
| 27660 | DOTMARKETER LLC, JIMMY ATKINSON, 3702 N WILTON AVE # 3, CHICAGO, IL, 60613 | US Mail (1st Class) |
| 27660 | DOTZOO.COM, 12624 SE 83RD CT, NEWCASTLE, WA, 98056 | US Mail (1st Class) |
| 27660 | DOUG BROWER, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | DOUGLAS DUPREE, 200 ROLLINS DR #55, GREENVILLE, NC, 27834 | US Mail (1st Class) |
| 27660 | DOUGLAS, RENARD, 11703 KIMBERLY, WOODS LN, FORT WASHINGTON, MD, 20744 | US Mail (1st Class) |
| 27660 | DOWELL, MATTHEW, 2104 SUGARLOAF COURT, HERNDON, VA, 20170 | US Mail (1st Class) |
| 27660 | DOWELL, MATTHEW R, 2104 SUGARLOAF CT, HERNDON, VA, 20170 | US Mail (1st Class) |
| 27660 | DR AARON BENJAMIN LAIRD, PH.D., AARON LAIRD-INDUSTRIES, ATTN: HEAD TELLER, MEMBER # 8243774513, PO BOX 67013, HARRISBURG, PA, 17106-7012 | US Mail (1st Class) |
| 27660 | DR SOLUTIONS LLC, 4 RESEARCH DR, SUITE 402, SHELTON, CT, 06484 | US Mail (1st Class) |
| 27660 | DREAM PAGES INC, 6005 DAVENPORT RD, DALLAS, TX, 75248 | US Mail (1st Class) |
| 27660 | DREAMAM LTD, 18 E 41ST ST, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 27660 | DREAMCHOICE, ALBERT ZAVUROV, 215 EAST MURIEL DR, PHOENIX, AZ, 85022 | US Mail (1st Class) |
| 27660 | DREGERWHOLESALE, KEITH DREGER, 3803 ARMOUR AVE, FORT SMITH, AR, 72904 | US Mail (1st Class) |
| 27660 | DROPSHIPS GALORE, RONNIE TURNER, 2305 OLD BRANDON ROAD, PEARL, MS, 39208-4512 | US Mail (1st Class) |
| 27660 | DUPONT, ROSALYN, 5 QUIMPER COURT, # 2A, BALTIMORE, MD, 21208 | US Mail (1st Class) |
| 27660 | DUPREE-TASCHE, LLC, KURT TASCHE, 761 SAMOA AVE APT B, ORLANDO, FL, 32818 | US Mail (1st Class) |
| 27660 | DUQUEIRO GAVIRIA, 21110 BLUCKBLUFF CT, KATY, TX, 77449 | US Mail (1st Class) |
| 27660 | DURDEN MEDIA, WENDELL CRAIG, 14781 MEMORIAL DR , SUITE 821, HOUSTON, TX, 77079 | US Mail (1st Class) |
| 27660 | DUSTIN M BATES, DUSTIN BATES, 907 LANE RD APT A4, HARTSELLE, AL, 35640 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | DUSTIN RIPPEOE, DUSTIN RIPPETOE, 726 DAVENPORT WAY, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 27660 | DUSTIN SPARKMAN, 33515 E 700 DRIVE, WAGONER, OK, 74467 | US Mail (1st Class) |
| 27660 | DUVALL, SAMUEL C, 5519 KEPPLER, ROAD, TEMPLE HILLS, MD, 20748 | US Mail (1st Class) |
| 27660 | DWASH, DONEL WASHINGTON, 29329 LAUREL WOODS DR APT108, SOUTHFIELD, MI, 48034-4650 | US Mail (1st Class) |
| 27660 | DWD SATELLITE, DARRELL DELANEY, 3032 VALLEY VISTA DR SO., SAINT PETERS, MO, 63376 | US Mail (1st Class) |
| 27660 | DWIGHT CALVERT, 690 BRAIR FORK RD, BEAN STATION, TN, 37708 | US Mail (1st Class) |
| 27660 | DYMUN ENTERPRISES, LILLYUS JOHNSON, 190 E 7TH ST APT A, PERRIS, CA, 92570 | US Mail (1st Class) |
| 27660 | DYNAMIC IT, STACEY BEAM, 1400 N GRAVES, MCKINNEY, TX, 75069 | US Mail (1st Class) |
| 27660 | DYNO SYSTEMS, INC., CALEB PEARSON, 1504 33RD STREET, DES MOINES, IA, 50311 | US Mail (1st Class) |
| 27660 | E & R, RICKY CHATMAN, 3430 IRBY DR APT. 2202, CONWAY, AR, 72034 | US Mail (1st Class) |
| 27660 | E B O, SEAN OSBOURNE, 19 GRAFFIN DRIVE, LATHAM, NY, 12110 | US Mail (1st Class) |
| 27660 | EAGAN, DANIELLE D, 42435 HOLLYHOCK TERR., #302, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 27660 | EARL HALSTEAD, 2121 WINDSOR GARDEN LANE C234, BALTIMORE, MD, 21207-7361 | US Mail (1st Class) |
| 27660 | EARL LAFORGE, 14 HILLSIDE PLACE, HIGHLAND, NY, 12528 | US Mail (1st Class) |
| 27660 | EARTH ORBIT SATELLITE SYSTEMS, SAL STRAMPELLO, 10032 JON DAY DR, HUNTINGTON BEACH, CA, 92646 | US Mail (1st Class) |
| 27660 | EARTHLINK, ATTN: ACCOUNTS RECEIVABLE - GP, 1375 PEACHTREE RD LEVEL A, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 27660 | EARTHLINK, KRISTI HALFORD, 1375 PEACHTREE RD-LEVEL A, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 27660 | EARTHSHARED, MARK HARMS / MARK HARMS SR, 1014 MARY ST APT 7, EVANSVILLE, IN, 47710 | US Mail (1st Class) |
| 27660 | EAS MARKETING, 17 E 15TH AVE, HUTCHINSON, KS, 67501 | US Mail (1st Class) |
| 27660 | EAST ATLANTA SATELLITE, LORETT GLANTON, 805 MAYNARD TERR, ATLANTA, GA, 30316 | US Mail (1st Class) |
| 27660 | EAST LAKE SATELLITE, PHILIPDEON PACK, 805 MAYNARD TERRACE, ATLANTA, GA, 30316 | US Mail (1st Class) |
| 27660 | EASTERN CELLULAR, 141 ARNOLD BLVD, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 27660 | EASY CALL COMMUNICATIONS, PO BOX 11093, OLYMPIA, WA, 98508 | US Mail (1st Class) |
| 27660 | EASY-DISH-NOW.COM, JAVIER LARIOS, 16904 MACLARENT ST, LA PUENTE, CA, 91744 | US Mail (1st Class) |
| 27660 | EBATES.COM, DEPT 33055, PO BOX 39000, SAN FRANCISCO, CA, 94139-3055 | US Mail (1st Class) |
| 27660 | EBBROWSER, JEFFREY HUNTON, 1024 OAK VIEW DR, PENSACOLA, FL, 32506 | US Mail (1st Class) |
| 27660 | EBIZ GUY, GREGG ADAMS, BOX 201 SUITE3 2401 CLIFFE AVE., COURTENAY, BC, V9N 2L5 CANADA | US Mail (1st Class) |
| 27660 | EBP ENTERPRISE, ELVIN PRIMM, 13215 CROOKED PINE COURT, CHARLOTTE, NC, 28215 | US Mail (1st Class) |
| 27660 | EBRAHIM, MERIAME, 4205 34TH STREET, MT. RAINER, MD, 20712 | US Mail (1st Class) |
| 27660 | EBURK SOLUTIONS, JASON BURKHOLDER, 11058 725 RD, HOLDREGE, NE, 68949 | US Mail (1st Class) |
| 27660 | EBUYZ, LAKEISHA TOWNSEND, 11368 GREENWOOD SCHOOL RD D17, PRINCESS ANNE, MD, 21853 | US Mail (1st Class) |
| 27660 | ECATCHER INC, 110 S POPLAR ST, SUITE 103, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 27660 | ECHEN INC, 1750 OLD CANYON DR, HACIENDA HEIGHTS, CA, 91245 | US Mail (1st Class) |
| 27660 | ECHOSTAR, MIKE SUMMERS, 17290 RIDGVIEW DRIVE, MINNETONKA, MN, 55345 | US Mail (1st Class) |
| 27660 | ECHOSTAR SATELLITE, 9601 S MERIDIAN BLVD, ENGLEWOOD, CO, 80112 | US Mail (1st Class) |
| 27660 | ECHOSTAR SATELLITE LLC, DIRECTOR OF RETAIL SERVICES, PO BOX 6627, ENGLEWOOD, CO, 80155 | US Mail (1st Class) |
| 27660 | ECHOSTAR SATELLITE LLC, DIRECTOR OF RETAIL SERVICES, 9601 SOUTH MERIDIAN BOULEVARD, ENGLEWOOD, CO, 80112 | US Mail (1st Class) |
| 27660 | ECHOSTAR SATELLITE LLC, DAVID K MOSKOWITZ, EXEC. VP, GEN COUNSEL & SECY, PO BOX 6655, ENGLEWOOD, CO, 80155 | US Mail (1st Class) |
| 27660 | ECLECTIC FLORIDIAN, CHARLES WHITE, 266 SW HOMELAND RD, PORT SAINT LUCIE, FL, 34953 | US Mail (1st Class) |
| 27660 | ECOMMERCE HOSTING SOLUTIONS.COM, PO BOX 805, MIDWAY, UT, 84049 | US Mail (1st Class) |
| 27660 | ECOMPANIES UNLIMITED INC, 50 E 18TH ST, SUITE B7, BROOKLYN, NY, 11226 | US Mail (1st Class) |
| 27660 | ECOSTCOM INC, PO BOX 951880, DALLAS, TX, 75395-1880 | US Mail (1st Class) |
| 27660 | ECSHOTDEALS, GERARD LOUISSAINT / KAREN A LOUISSAINT, 22 E KEEN ST, KISSIMMEE, FL, 34744 | US Mail (1st Class) |
| 27660 | ECUBE MEDIA INC, 216 E 29TH ST, #1E, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 27660 | ED'S OTHER STUFF, EDWARD WILSON, 205 LIMONA RD, BRANDON, FL, 33510 | US Mail (1st Class) |
| 27660 | EDCO ENTERPRISES, EDISON INGRAM, 11530 NW 79TH LANE, MIAMI, FL, 33178 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | EDDIE, EDWIN REEL III, 4508 LENNOX DR, WILSON, NC, 27896 | US Mail (1st Class) |
| 27660 | EDEALINFOCOM INC, 39189 HORTON DR, FARMINGTON HILLS, MI, 48331 | US Mail (1st Class) |
| 27660 | EDEALSDIRECT, RE: STEP AHEAD MARKETING INC, DAVID ABRAHAM, 10517 GREENSPRINGS DR, TAMPA, FL, 33626 | US Mail (1st Class) |
| 27660 | EDEALWORLD INC, 3607 S VILLAGE DR, AVENEL, NJ, 07001 | US Mail (1st Class) |
| 27660 | EDEN SATELLITE, GIZELLE LETOURNEAU, 301 PINE ST., GLENDIVE, MT, 59330-3305 | US Mail (1st Class) |
| 27660 | EDEN SATELLITE, LILIANE JOLY, 210-21 MONT CLARE PLACE, ST. ALBERT, AB, T8N 5Z4 CANADA | US Mail (1st Class) |
| 27660 | EDENS TOUSSAINT, 111 WELLINGTON HILL, MATTAPAN, MA, 02126 | US Mail (1st Class) |
| 27660 | EDGAR, EDGAR MACIAS, 7426 HOWARD CT, FALLS CHURCH, VA, 22043 | US Mail (1st Class) |
| 27660 | EDIRECT, ERIC PALMER, 4755 ILLUSTRIOUS ST., LAS VEGAS, NV, 89147-5110 | US Mail (1st Class) |
| 27660 | EDMOND, ROMANE, 21059 MARKBOROUGH, TERRACE, STERLING, VA, 20166-2408 | US Mail (1st Class) |
| 27660 | EDNA D CLARK, EDNA CLARK, 2016 G MORNINGSIDE DRIVE, BURLINGTON, NC, 27217 | US Mail (1st Class) |
| 27660 | EDUCATIONAL DIRECT, 7700 OLD GEORGETOWN RD, SUITE 600, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 27660 | EDWARD L JOHNSON, EDWARD JOHNSON, 10 COMET COURT, PARKVILLE, MD, 21234 | US Mail (1st Class) |
| 27660 | EDWARDS SATELLITE, DUSTIN EDWARDS, 1020 E.DENKER ST., WICHITA, KS, 67216 | US Mail (1st Class) |
| 27660 | EDWARDS, HERMAN L, 801 S ADAMS STREET, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 27690 | EDYY322 RD, EDYY3222@YAHOO.COM, BG, AK, 20081 | US Mail (1st Class) |
| 27660 | EENVISIONS, 17431 AMBAUM BLVD S, #D8, BURIEN, WA, 98148 | US Mail (1st Class) |
| 27660 | EFAST ADVANCE, 10895 LOWELL, FIRST FLOOR, OVERLAND PARK, KS, 66210 | US Mail (1st Class) |
| 27660 | EGAN, MARTIN, 13372 POINT, RIDER LANE, HERNDON, VA, 20171 | US Mail (1st Class) |
| 27660 | EI, RENWICK JOHNSON, 6511 GREENHOUSE RD, KATY, TX, 77449 | US Mail (1st Class) |
| 27660 | EJ COMMUNICATIONS, EARL JOHNSON, 35310 N GHOST RIDER ST., QUEEN CREEK, AZ, 85242 | US Mail (1st Class) |
| 27660 | EJL ENTERPRISE, ABRAHAM KERCADO, 816 1/2 WALLACE ST., ERIE, PA, 16503 | US Mail (1st Class) |
| 27660 | ELAINA, ELAINA-BETH COOLEY, PO BOX 214, ANACOCO, LA, 71403 | US Mail (1st Class) |
| 27660 | ELEPHANT WIRELESS, ATTN: KURT SCHRAMM, 120 MCGAW ST, EDISON, NJ, 08837 | US Mail (1st Class) |
| 27660 | ELEZI, GAZMOR, 3939 ROGER AVE, ALLEN PARK, MI, 48101 | US Mail (1st Class) |
| 27660 | ELIA SANTIAGO, 2441 EASTWOOD DR, INDIANAPOLIS, IN, 46219 | US Mail (1st Class) |
| 27660 | ELINK MEDIA INC, 537 CLEMATIS ST W, PALM BEACH, FL, 33401 | US Mail (1st Class) |
| 27660 | E-LIST MARKETERS INC, 20283 STATE RD 7, SUITE 300, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 27660 | ELITE AUTOMOTIVE GRO, ANTHONY CHAMBLIN, 128 TINTERN ABBEY, ALABASTER, AL, 35007 | US Mail (1st Class) |
| 27660 | ELITE MARKETING INC, C/O JAIME LAWHORNE, 83 ANCHOR LANE, SANTA ROSA BEACH, FL, 32459 | US Mail (1st Class) |
| 27660 | ELIZABETH, ELIZABETH WILLIAMS, 3617 HASTINGS DR, FAYETTEVILLE, NC, 28311 | US Mail (1st Class) |
| 27660 | ELIZABETH P, ELIZABETH PATTERSON, 901 CHALK LEVEL RD APT O-10, DURHAM, NC, 27704 | US Mail (1st Class) |
| 27660 | ELIZABETH VAUGHN, 2520 BOSQUE BLVD # B, WACO, TX, 76707 | US Mail (1st Class) |
| 27660 | ELKINS, MARGARET, 215 BRUSHY HILL RD, DANBURY, CT, 06810 | US Mail (1st Class) |
| 27660 | ELLA MONCKTON, 1050 S AIRPORT WAY, MANTECA, CA, 95337-8299 | US Mail (1st Class) |
| 27660 | ELLIOTT, ARMANDO, 7111 POPLAR, AVENUE, TAKOMA PARK, MD, 20912 | US Mail (1st Class) |
| 27660 | ELM ENTERPRISES, ERIC MORRIS, 535 GINGER LN APT 1, CALUMET CITY, IL, 60409 | US Mail (1st Class) |
| 27660 | E-MAIL, MILAN MILJATOVIC, NIKOLAJA GOGOLJA 92/15, BELGRADE, 11030 SERBIA & MONTENEGRO | US Mail (1st Class) |
| 27660 | EMAILRESULTSNET, 83 WASHINGTON ST, DOVER, NH, 03820 | US Mail (1st Class) |
| 27660 | EMAZING, ATTN: A/R, 620 SOUTH THIRD ST, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 27660 | EMERICK TELECOM BROKERAGE, 151 MORRISON DR, PITTSBURGH, PA, 15216 | US Mail (1st Class) |
| 27660 | EMILIANO ARROYO, 25 EDGEWOOD AVE APT 101, NEW BRITAIN, CT, 06051 | US Mail (1st Class) |
| 27660 | EMMA, EMMA OKOCHA, 12 ELSIE FEMI PEARSE, V/I, NV, 89120 | US Mail (1st Class) |
| 27660 | EMORY DAY WORLDWIDE LLC, 1121 ANNAPOLIS RD, SUITE 298, ODENTON, MD, 21113 | US Mail (1st Class) |
| 27660 | EMSI, 200 CENTENNIAL AVE, SUITE 203, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 27660 | EMTECH ENTERPRISES, MIKE TAFFI / MICHAEL TAFFI, 658 ARDLEIGH DRIVE, AKRON, OH, 44303 | US Mail (1st Class) |
| 27660 | ENCORE MARKETING, 71 S 20TH ST, SUITE 122, BATTLE CREEK, MI, 49015 | US Mail (1st Class) |
| 27660 | ENCORE MARKETING ASSOCIATES, INC, PO BOX 769237, ROSWELL, GA, 30076-8217 | US Mail (1st Class) |
| 27660 | ENDAI, ATTN: ACCOUNTS RECEIVABLE, 217 WATER ST 3RD FLOOR, NEW YORK, NY, 10038 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | ENERGYON, ATTN: KENNETH SOULE, 132 FAIRGROUNDS RD, WEST KINGSTON, RI, 02892 | US Mail (1st Class) |
| 27660 | ENGLISH CARRIER, 1614 PALACE COURT, VALRICO, FL, 33594 | US Mail (1st Class) |
| 27660 | ENGLISH SATELLITE, RAYMOND ENGLISH, 311 DOROTHY AVE, FAIRVIEW, PA, 16415 | US Mail (1st Class) |
| 27660 | ENJOY THE BEST OF TV, MARVIN GALVEZ, 12300 HODGES ST # 414, HOUSTON, TX, 77085 | US Mail (1st Class) |
| 27660 | ENTERTAINMENT PUBLICATIONS INC, PO BOX 7067, TROY, MI, 48007-7067 | US Mail (1st Class) |
| 27660 | ENTRETENIMIENTO, RAMON HERNANDEZ, 19114 PRAIRIE BLUFF DR, CYPRESS, TX, 77433 | US Mail (1st Class) |
| 27660 | EPEAK MEDIA INC, 1808 ASTON AVE, SUITE 180, CARLSBAD, CA, 92008 | US Mail (1st Class) |
| 27660 | EPLUS GROUP, INC., PO BOX 8500-5270, PHILIDELPHIA, PA, 19178 | US Mail (1st Class) |
| 27660 | EQUIP CORPORATION, 18062 SW 33RD ST, MIRAMAR, FL, 33029 | US Mail (1st Class) |
| 27660 | ERIC, ERIC MURRAY, PO BOX 163, NORCROSS, GA, 30091 | US Mail (1st Class) |
| 27660 | ERIC, ERIC HEISS, 2640 SEGERSTROM AVE #H, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 27660 | ERMELINDA VILLAFUERT, ERMELINDA VILLAFUERTE, PO BOX 264, ANDREWS, TX, 79714 | US Mail (1st Class) |
| 27660 | ERNST, CAROLINE, 4906 SCARDSDALE, ROAD, BETHESDA, MD, 20816 | US Mail (1st Class) |
| 27660 | ERVIN TECHNOLOGIES, CHRISTOPHER ERVIN, 14017 PURCHE AVE., GARDENA, CA, 90249 | US Mail (1st Class) |
| 27660 | ESAVINGSZONE.COM, 74-785 HIGHWAY 111, SUITE 103, INDIAN WELLS, CA, 92210 | US Mail (1st Class) |
| 27660 | ESCAPE INTERNATIONAL, LLC, 30200 TELEGRAPH ROAD, SUITE 130, BINGHAM FARMS, MI, 48025 | US Mail (1st Class) |
| 27660 | ESCAPENOW2003, MARY ELLEN LOVEJOY, 60 EATON PLACE, BEAR, DE, 19701 | US Mail (1st Class) |
| 27660 | ESGDIRECT.COM, WILLIAM PAVONE, 145 ELMVIEW DR, TONAWANDA, NY, 14150-7879 | US Mail (1st Class) |
| 27660 | ESMARTNETWORK.COM, SHANNA LINTON, 11416 SERENITY WAY, CHARLOTTE, NC, 28269 | US Mail (1st Class) |
| 27660 | ESPARZA, MARIO, 5903 ASTI DRIVE, BAKERSFIELD, CA, 93308 | US Mail (1st Class) |
| 27660 | ESPINOZA, ROXANA, 3016 PATRIC HENRY, DRIVE #102, FALLS CHURCH, VA, 22044 | US Mail (1st Class) |
| 27660 | ETHINK EMAIL, 4800 N FEDERAL HIGHWAY, SUITE 301A, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 27660 | EUNIVERSE, 6060 CENTER DR, SUITE 300, LOS ANGELES, CA, 90045 | US Mail (1st Class) |
| 27660 | EURO RSCG DIRECT RESPONSE LLC, 1808 ASTON AVE, SUITE 150, CARLSBAD, CA, 92008 | US Mail (1st Class) |
| 27660 | EVANS, GLENN D, 103 SHERMAN RD, WALDORF, MD, 20602 | US Mail (1st Class) |
| 27660 | EVANS, KESHA, 3811 MILITARY RD NW, WASHINGTON, DC, 20015 | US Mail (1st Class) |
| 27660 | EVANS, RONALD, 43952 RIVERPOINT, DRIVE, LEESBURG, VA, 20176 | US Mail (1st Class) |
| 27660 | EVAULATE-NOW.COM, DAVID HAUPT, 30423 CANWOOD STREET SUITE 114, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 27660 | EVERYTHING.COM, DENNIS CARPENTER, 4 KING RD LOTT 33, HARPURSVILLE, NY, 13787 | US Mail (1st Class) |
| 27660 | EXACT ADVERTISING LLC, PMB 2392, 101 W 23RD ST, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 27660 | EXCELLENCE IN CABLE, NASEER AHMED, 1152 FLAGSHIP DRIVE, MISSISSAUGA, ON, L4Y 2K1 CANADA | US Mail (1st Class) |
| 27660 | EXCELLENT IDEAS, MICHAEL U NWOSU, 34 OKLAHOMA TRAIL, HOPATCONG, NJ, 07843-1776 | US Mail (1st Class) |
| 27660 | EXCESS REVENUE INC, 4547 26TH AVENUE SW, CALGARY, AB, T3E 0P8 CANADA | US Mail (1st Class) |
| 27660 | EXCESS REVENUE, INC., 4547 26TH AVE. S W, CALGARY, AB, T3E 0P8 CANADA | US Mail (1st Class) |
| 27660 | EXCITE NETWORK, GENERAL POST OFFICE, PO BOX 26893, NEW YORK, NY, 10087-6893 | US Mail (1st Class) |
| 27660 | EXPERTSERV SOLUTIONS INC., PRAMOD RAGHAV - CEO, 39-40 30TH STREET, LONG ISLAND CITY, NY, 11101 | US Mail (1st Class) |
| 27660 | EXTREME SATELLITE, ROBERT MARTINEZ, 1709 COMMERCIAL AVE., COLEMAN, TX, 76834 | US Mail (1st Class) |
| 27660 | EXTREME SATELLITE, JESUS ROJAS, 1651 SAINT VITUS, EL PASO, TX, 79936 | US Mail (1st Class) |
| 27660 | EXTREME WIRELESS, 1907 S COLLEGE ST, #105, AUBURN, AL, 36832 | US Mail (1st Class) |
| 27660 | EYE IN THE SKY, BILL EWELL, 5008 QUARTO LANE, COLORADO SPRINGS, CO, 80917 | US Mail (1st Class) |
| 27660 | EZ PHONE INC, C/O INTERNET SOFT SOLUTION, PO BOX 465 STATION WEST HILL, SCARBOROUGH, ON, M1E 4Y9 CANADA | US Mail (1st Class) |
| 27660 | EZGEE, GLENN FREDERICK, 7560NW79AVE V-3, FT.LAUDERDALE, FL, 33321 | US Mail (1st Class) |
| 27660 | EZSWEEPS, C/O ADVISIO SOLUTIONS LLC, 7 REYNARD CT, LITTLE ROCK, AR, 72227 | US Mail (1st Class) |
| 27660 | EZULA INC, 1550 BRYANT ST, SUITE 490, SAN FRANCISCO, CA, 94103 | US Mail (1st Class) |
| 27660 | F I I, SHALOM FRIEDMAN, 6102 EASTBROOKE DR, WEST BLOOMFIELD, MI, 48322-1039 | US Mail (1st Class) |
| 27660 | F SALAS, FRANCISCO SALAS, 109 CRADDOCK AVE APT 1308 A, SAN MARCOS, TX, 78666 | US Mail (1st Class) |
| 27660 | FACEBOOK INC, ATTN: ACCOUNTS RECEIVABLE, 156 UNIVERSITY AVE, PALO ALTO, CA, 94301 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

## Exhibit C - SN Liquidation, Inc.

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27660 | FADATONE GROUP, WEI JUN YAN, PRESIDENT, 46-07 JUNCTION BLVD, #3, CORONA, NY, 11368 | US Mail (1st Class) |
| 27660 | FADE TO BLACK, JEFFERY POLOWSKY, 117 LANGLEY COURT, ALEDO, TX, 76008 | US Mail (1st Class) |
| 27660 | FADUL, AHMED, 4189 CALAIS, POINT COURT, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 27660 | FAIR, EMILY, 4 HOWARD PLACE, STERLING, VA, 20164 | US Mail (1st Class) |
| 27660 | FAIRCHILD, CHRISTOPHER FAIRCHILD, 306 GLENSTONE DRIVE, MOUNTAIN HOME, AR, 72653 | US Mail (1st Class) |
| 27660 | FAIRY GODMOTHER, LANAE MILLS, 100 BEACON WAY, UNIT F, WINDSOR, CO, 80550 | US Mail (1st Class) |
| 27660 | FAITH ENTERPRISES LLC, 906 W BROADWAY, WEST PLAINS, MO, 65775 | US Mail (1st Class) |
| 27660 | FAMILANT, CHAD R, 12001 MARKET STREET, #T41, RESTON, VA, 20190 | US Mail (1st Class) |
| 27660 | FAMILANT, LEN A, 10319 THORNBUSH, LANE, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 27660 | FAMILY VIDEO MOVIE CLUB INC, 2500 LEHIGH AVE, GLENVIEW, IL, 60026 | US Mail (1st Class) |
| 27660 | FAMILYTIMETOGETHER, JAMES ROBINSON, 6710-57 MOUNT HERMAN CHURCH ROAD, DURHAM, NC, 27705 | US Mail (1st Class) |
| 27660 | FAR HORIZONS, JERRY C OR JANET E WHITEHEAD, 4844 WALES STREET, LAKE WALES, FL, 33859 | US Mail (1st Class) |
| 27660 | FARBER, SCOTT, 21051 STANFORD SQ, #201, DULLES, VA, 20166 | US Mail (1st Class) |
| 27660 | FAREY, SAMEER AHMAD, HOUSE NO 161, ALREHMAN STREET NO 8, ALHA, LAHORE, 54000 PAKISTAN | US Mail (1st Class) |
| 27660 | FAST TRACK, EDDIE ELLIS, 568 FIRST AVEUNE, SUFFOLK, VA, 23434 | US Mail (1st Class) |
| 27660 | FASTCLICK.COM, 360 OLIVE SL, SANTA BARBARA, CA, 93101 | US Mail (1st Class) |
| 27660 | FATHUB (PERFECT PRESENCE), 1334 LANCASTER AVE, READING, PA, 19607 | US Mail (1st Class) |
| 27660 | FAVINGER, GREGORY S, 2906 WINTERS CHASE, WAY, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 27660 | FAYE`S MANAGEMENT (NO LIMIT WIRELESS), 2753-30 S MENDENHALL, MEMPHIS, TN, 38115 | US Mail (1st Class) |
| 27660 | FAZEE, FAY BERG, 417 W RIVER ST, ARCADIA, WA, 54612 | US Mail (1st Class) |
| 27660 | FDADSA, JIXUAN ZHAO, NO534,BUNIMUTIANMING STR, LUZHOU, 646000 CHINA | US Mail (1st Class) |
| 27660 | FDM GROUP INC, 1055 THOMAS JEFFERSON ST NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | FEANCISP, FRANCISA PINILLOS, 3620 WOODCHASE APT. # 83, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 27660 | FEDERAL EXPRESS CORPORATION, PRESIDENT, 942 SOUTH SHADY GROVE ROAD, MEMPHIS, TN, 38120 | US Mail (1st Class) |
| 27660 | FEDEX FREIGHT, PO BOX 840, HARRISON, AR, 72602-0840 | US Mail (1st Class) |
| 27660 | FEDEX FREIGHT EAST, PO BOX 840, HARRISON, AR, 72602-0840 | US Mail (1st Class) |
| 27660 | FEEDBLOGGER.NET, JOHN MERCIER, LOMPOC, CA, 93436 | US Mail (1st Class) |
| 27660 | FEINBERG, PETER, 1622 WESTMORELAND, STREET, MCLEAN, VA, 22101 | US Mail (1st Class) |
| 27660 | FELDER, TYQUAN, 3803 EXECUTIVE, AVE., APT# D21, ALEXANDRIA, VA, 22305 | US Mail (1st Class) |
| 27660 | FELICIA PROPERTIES, FELICIA TAYLOR, 8013 WINGATE DR, GLENN DALE, MD, 20769 | US Mail (1st Class) |
| 27660 | FELIPA, FELIPA ANGELES, 2314 TEMPLE CT E, WEST LAFAYETTE, IN, 47906 | US Mail (1st Class) |
| 27660 | FELIPA ANGELES, 2314 TEMPLE CT E, WEST LAFAYETTE, IN, 47906 | US Mail (1st Class) |
| 27660 | FELKER, JAMES, 9667 MASON, BLUFF CT, BURKE, VA, 22015 | US Mail (1st Class) |
| 27660 | FELLNER, GEORGE, 7675 LAMPLIGHTER RD, MYRTLE BEACH, SC, 29588 | US Mail (1st Class) |
| 27660 | FENWICK, LASHAWN, 7902 KREEGER, #114 DR, ALDELPHI, MD, 20783 | US Mail (1st Class) |
| 27660 | FERRY POOLE/FREE2SAV/ VMCSATELLITE.COM/, FERRY POOLE, 3226 HALIFAX DR, INDIANAPOLS, IN, 46222 | US Mail (1st Class) |
| 27660 | FERRY POOLE/FREE2SAV/ VMCSATELLITE.COM/?, FERRY POOLE, 3226 HALIFAX DR, INDIANAPOLS, IN, 46222 | US Mail (1st Class) |
| 27660 | FICK, JONATHAN, 11709 SUMMER, CHASE CIRCLE #B, RESTON, VA, 20194 | US Mail (1st Class) |
| 27660 | FIELDS OF PLENTY, SYLVIA CRAWFORD, 122HEAMECT202, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 27660 | FIELDS OF PLENTY, SYLVIA CRAWFORD, 122 HEARNE CT 202, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 27660 | FIELDS, ROBIN, 1928 ROCHELLE, AVE. #1231, FORESTVILLE, MD, 20747 | US Mail (1st Class) |
| 27660 | FIFTH THIRD BANK, PRESIDENT, 38 FOUNTAIN SQUARE PLAZA, CINCINNATI, OH, 45263 | US Mail (1st Class) |
| 27660 | FIGLIOZZI, STEPHEN, 2197 PATUXENT RIVER, ROAD, GAMBRILLS, MD, 21054 | US Mail (1st Class) |
| 27660 | FILEX USA, EMILIO FILERINO, 2685 SABAL SPRINGS CIRCLE #202, CLEARWATER, FL, 33761 | US Mail (1st Class) |
| 27660 | FINANCIAL DESTINATION INC, 15 E BROADWAY, DENY, NH, 03038 | US Mail (1st Class) |
| 27660 | FINANCIAL MARKETING INC, 4481 LEGENDARY DR, SUITE 150, DESTIN, FL, 32541 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | FINCH COMMUNICATIONS, ANTOINE FINCH, 160 PECAN DRIVE, SPRING LAKE, NC, 28390-9652 | US Mail (1st Class) |
| 27660 | FINETUNING, BRIAN VASTINE, 140 UPPER BAY ROAD, SANBORNTON, NH, 03269 | US Mail (1st Class) |
| 27660 | FINGERHUT DIRECT MARKETING INC, ATTN: BEV CAMPBELL, 7777 GOLDEN TRIANGLE DR, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 27660 | FIONDA COMMUNICATIONS LLC, 7 W FIGUEROA ST, SANTA BARBARA, CA, 93117 | US Mail (1st Class) |
| 27660 | FITSAVER, 1996 OVERSEAS HWY #14, MARATHON, FL, 33050 | US Mail (1st Class) |
| 27660 | FITZGERALD, JAMES, 1425 N SIERRA BONITA AVE, #420, LOS ANGELES, CA, 90046 | US Mail (1st Class) |
| 27660 | FIVE STAR DISH PARTNERS, CHARLES WALLACE, 2118 LYNNWOOD DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 27660 | FIVESTAR ADVERTISING INC, 1600 NEW HIGHWAY, SUITE #2, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 27660 | FIX, MICHAEL, 31-61 36TH ST, 3RD FL, ASTORIA, NY, 11106 | US Mail (1st Class) |
| 27660 | FIZAZI, KANZA, 17903 LYLES DRIV, HAGERSTOWN, MD, 21740 | US Mail (1st Class) |
| 27660 | FIZAZI, SALMA, 17903 LYLES DRIVE, HAGERSTOWN, MD, 21740 | US Mail (1st Class) |
| 27660 | FLASHPOINT (FLASHTRACK), ELITE ST, 1375 BROADWAY 6TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 27660 | FLETCHER, DARLENE T, 4041 WARNER AVE, #A8, LANDOVER HILLS, MD, 20784 | US Mail (1st Class) |
| 27660 | FLICKERTRONICS, FLICKER THOMAS / JOHN M THOMAS, 24 MASTERS DRIVE, ST. AUGUSTINE, FL, 32084 | US Mail (1st Class) |
| 27660 | FLIPSWAP, INC., SOHROB FARUDI, 2771 PLAZA DEL AMO, SUITE 807, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 27660 | FLORES, JOSE, PO BOX, 301, STERLING, VA, 20164 | US Mail (1st Class) |
| 27660 | FLORIDA COMMUNICATIONS, LLC, KEN ROTHMAN, MANAGING DIRECTOR, 7 WEST FIGUEROA STREET, SANTA BARBARA, CA, 93117 | US Mail (1st Class) |
| 27660 | FLORIDA SATELLITE TV, RE: DOBLER CONSULTING INC, PETER DOBLER, 2339 WARWICK DR, OLDSMAR, FL, 34677 | US Mail (1st Class) |
| 27660 | FLOSOFTS, UMAR KAREEM, 508 SOUTH HOMERS LANE, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 27660 | FLOSOFTS, UMAR KAREEM, 508 SOUTH HORNERS LANE, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 27660 | FLOYD HILLS, 436 BLUE BEECH WAY, CHESAPEAKE, VA, 23320-3812 | US Mail (1st Class) |
| 27660 | FMR CORPORATION, 82 DEVONSHIRE ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 27660 | FOLEY, DEVIN, 43676 HOPKINS AVE, FREMONT, CA, 94538 | US Mail (1st Class) |
| 27660 | FON CENTRAL.COM, 200 SAWMILL RIVER RD, HAWTHORNE, NY, 10532 | US Mail (1st Class) |
| 27660 | FONCENTRAL.COM, C/O POISE MEDIA INC, 9301 PEPPERCORN PLACE, LARGO, MD, 20774 | US Mail (1st Class) |
| 27660 | FORDSGIFTSHOP, DAVID FORD, 1718 RADIO RD APT. M, DAYTON, OH, 45403 | US Mail (1st Class) |
| 27660 | FOREVERG, GEORGE WILLIAMS / GEORGE WILLIAMS III, 5117 CST. #100 S E, WASHINGTON, DC, 20019 | US Mail (1st Class) |
| 27660 | FOUNDATION CCC, ATTN: DR LARRY TOY, 140 MAYHEW WAY SUITE 704, PLEASANT HILL, CA, 94523 | US Mail (1st Class) |
| 27660 | FOUNDATION FOR CALIFORNIA COMM COLLEGES, 1102 Q ST, 3RD FLOOR, SACRAMENTO, CA, 95814 | US Mail (1st Class) |
| 27660 | FOUR STAR, 122 EXETER RD, MASSSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 27660 | FOUR STAR (SIGNATURE 21), 122 EXETER RD, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 27660 | FOXDISHSAT: WINNBIZ2@HOTMAIL.COM, PAUL STEPP, 106 TYLER DRIVE LOT 5, CHICKAMAUGA, GA, 30707 | US Mail (1st Class) |
| 27660 | FRAIM, LINDA, 405 WESTRIDGE DRIVE, PHOENIXVILLE, PA, 19460 | US Mail (1st Class) |
| 27660 | FRAIOLI, DAWN, 13006 WINTER, WILLOW DRIVE, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 27660 | FRANK C BENNETT, 1010 WISCONSIN AVE, SUITE 600, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | FRANK C BENNETT, III, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | FRAZIER ELECTRONICS, DON BOWEN, 3534 MT. PINOS WAY, BOX 721, FRAZIER PARK, CA, 93225 | US Mail (1st Class) |
| 27660 | FREDERICK W MCCLURE, FREDERICK W MCCLURE, 1008 POTTSVILLE STREET, POTTSVILLE, PA, 17901-3839 | US Mail (1st Class) |
| 27660 | FREE BUSINESS ENTERPRISES, RAUL NAVARRO, 14220 SW 94 STREET CIRCLE LANE 101/34, MIAMI, FL, 33186 | US Mail (1st Class) |
| 27660 | FREE DISH, DOROTHY MORAN, 6250 S GOVE ST, TACOMA, WA, 98409 | US Mail (1st Class) |
| 27660 | FREE DISH 4 U, LINDA DUGGINS, PO BOX 163, TURNER, OR, 97392 | US Mail (1st Class) |
| 27660 | FREE DISH 4 U, KYLA DAVIS, 10612 LEHMAN ST, FORT WORTH, TX, 76108 | US Mail (1st Class) |
| 27660 | FREE DISH FOR YOU, FELICIA VANN, 3624 OAKLAND CHASE PLACE, RICHMOND, VA, 23231 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

## Exhibit C - SN Liquidation, Inc.

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | FREE DISH FOR YOU, JAY ALLARD, 1137 HILLER RD, MCKINLEYVILLE, CA, 95519 | US Mail (1st Class) |
| 27660 | FREE DISH FOR YOU!, TOBIAS PIERCE, 734 W 12TH PLACE, TEMPE, AZ, 85281 | US Mail (1st Class) |
| 27660 | FREE DISH NETWORK, JULIE WESTFALL, PO BOX 343856, FLORIDA CITY, FL, 33034 | US Mail (1st Class) |
| 27660 | FREE DISH NETWORK, VERONICA HENDERSON, 113 ZENITH DR, BEECH ISLAND, SC, 29842 | US Mail (1st Class) |
| 27660 | FREE DISH NETWORK, WILLIAM COSTELLO, 2828 COCHRAN ST. PMB #173, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 27660 | FREE DISH NETWORK, NAVEED SIDDIQI, 196-15B 65CRES APT#1C, FRESH MEADOWS, NY, 11365 | US Mail (1st Class) |
| 27660 | FREE DISH NETWORK 4U, WILLIAM COSTELLO, 2828 COCHRAN ST. PMB #173, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 27660 | FREE DISH NETWORK USA, LYNNE PETERSON, 1330 E WASHINGTON IN 2ND FL, PHILADELPHIA, PA, 19138 | US Mail (1st Class) |
| 27660 | FREE DISH NETWORK USA, LYNNE PETERSON, 1330 E WASHINGTON LN 2ND FL, PHILADELPHIA, PA, 19138 | US Mail (1st Class) |
| 27660 | FREE DISH NOW, T I / T IRWIN, PO BOX 1234, BELLEVUE, NE, 68005 | US Mail (1st Class) |
| 27660 | FREE DISH OFFER, AMBER ROBERSON, 211 STAYSAIL ST, PENSACOLA, FL, 32507 | US Mail (1st Class) |
| 27660 | FREE DISH PRO, MARCUS RANGER, 4012 TREELINE DRIVE, DALLAS, TX, 75224 | US Mail (1st Class) |
| 27660 | FREE DISH PRO, CHRISTINA ARMOUR, 148 HILLS DR, CLARKSVILLE, IN, 47129 | US Mail (1st Class) |
| 27660 | FREE DISH TV, MARGARET COX, 301 HEDGEWYCK DRIVE, FINDLAY, OH, 45840 | US Mail (1st Class) |
| 27660 | FREE INSTALL - NEED CASH?, ANN MONROE, 2933 SAND HILL RD, SPRINGFIELD, IL, 62707-8823 | US Mail (1st Class) |
| 27660 | FREE PHONE MADNESS, JAY & SHEILA ROBINSON, P O. BOX 3463, QUARTZ HILL, CA, 93586 | US Mail (1st Class) |
| 27660 | FREE SAT SERVICES, RE: CLASSIFIED PLUS, LEWIS HOFFMANN, PO BOX 982, KITTY HAWK, NC, 27949 | US Mail (1st Class) |
| 27660 | FREE SATALLITE TV, RICHARD DUSCH, 4535 STARCHER CT, SUFFOLK, VA, 23434 | US Mail (1st Class) |
| 27660 | FREE SATELITE TV, THOMAS BYERS, 348 LEONARD LANE, ELLENBORO, NC, 28040 | US Mail (1st Class) |
| 27660 | FREE SATELLITE DISH, WILLIAM COSTELLO, 2828 COCHRAN ST. PMB #173, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 27660 | FREE SATELLITE DISH, FRED RATHSTONE, 22897 MARINER DRIVE, CANYON LAKE, CA, 92587 | US Mail (1st Class) |
| 27660 | FREE SATELLITE DISH, ARNEL ABAD, 43805 GENERATION AVE., LANCASTER, CA, 93536 | US Mail (1st Class) |
| 27660 | FREE SATELLITE TV, PATTY SMITH / PATRICIA SMITH, 20018 DAYTONA WAY, TAMPA, FL, 33647 | US Mail (1st Class) |
| 27660 | FREE SATELLITE TV, JASON TRUSLER, 3208-C E COLONIAL DR #252, ORLANDO, FL, 32803 | US Mail (1st Class) |
| 27660 | FREE SATELLITE TV, CHRISTINE PENGLASE, 12 PEYSTON STREET, FEASTERVILLE, PA, 19053 | US Mail (1st Class) |
| 27660 | FREE SATELLITE TV, JOHN RICE, PO BOX 928, ATHENS, GA, 30603 | US Mail (1st Class) |
| 27660 | FREE SATELLITES USA, GERRY MATTOX, 2208 BRICKTON CROSSING, BUFORD, GA, 30518 | US Mail (1st Class) |
| 27660 | FREE SATTELITE HDTV, ALBERT J ESCAMILLA, 1916 WEST 17TH STREET, CHICAGO, IL, 60608 | US Mail (1st Class) |
| 27660 | FREE SPEECH TV, RE: FREE SPEECH MEDIA LLC, JAMES TRAYNOR, 191U MADISON #19, MEMPHIS, TN, 38104 | US Mail (1st Class) |
| 27660 | FREE SPEECH TV, JAMES TRAYNOR, 1910 MADISON #19, MEMPHIS, TN, 38104 | US Mail (1st Class) |
| 27660 | FREE SPORTS PIX, THYDA THON, 4850 LUXOR WAY #1262, LAS VEGAS, NV, 89115 | US Mail (1st Class) |
| 27660 | FREE STUFF CENTRAL, 8501 VOIGT, GOSS ILE, MI, 48138 | US Mail (1st Class) |
| 27660 | FREE T V, DANIEL ROBICHAUX, 30007 CANYON SIDE COURT, SPRING, TX, 77386 | US Mail (1st Class) |
| 27660 | FREE TV, DENNIS CLARK, 11710 BRIAR FOREST DR APT 1208, HOUSTON, TX, 77077-5040 | US Mail (1st Class) |
| 27660 | FREE2BEBRILLIANT, JACQUELINE DANIELS, 2729 W DIVISION APT.3F, CHICAGO, IL, 60622 | US Mail (1st Class) |
| 27660 | FREE2U SATELLITE, MIKE BENNETT, 59 LEVERN BRIDGE ROAD, GLASGOW, G53 7AB UNITED KINGDOM | US Mail (1st Class) |
| 27660 | FREECASHCAGE.COM, RODNEY SNYDER, 1583 S LOCKENOUR LN, SALEM, IN, 47167 | US Mail (1st Class) |
| 27660 | FREE-DISH-4-U.COM, RE: IN THE BLACK INVESTMENTS & HOLDINGS INC, S DOYLE, 6050 PEACHTREE PKWY, STE.240-173, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 27660 | FREEDOM, RICHARD TURPIN, 900 GEORGE STRRET EXT, SHARON, PA, 16146 | US Mail (1st Class) |
| 27660 | FREEDOM STARR DBA AMERICAN FONE, 8730 SUNSET BLVD, SUITE 700, LOS ANGELES, CA, 90069 | US Mail (1st Class) |
| 27660 | FREEFEAST, GEORGETTE ALLEN, 2923 VICTOR ST. APT A, ST. LOUIS, MO, 63104 | US Mail (1st Class) |
| 27660 | FREEMAN, ANDREW B, 5008 SEA PINES DR, DALLAS, TX, 75287 | US Mail (1st Class) |
| 27660 | FREESAT SYSTEM, MATT REDDOCK, LOT 25 EAST TERRACE, WINDSOR, 5501 UNITED KINGDOM | US Mail (1st Class) |
| 27660 | FREESATELLITESERVICE, RE: TLN - TERPRISES, TERRY NIBBE, 21 N LIVERPOOL RD, HOBART, IN, 46342 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | FREESATELLITETVZONE, EZRA SANDERS, 159-1 HL FRANK LN, LEXINGTON, NC, 27295 | US Mail (1st Class) |
| 27660 | FREESATTV4U, RE: MGPC, MALA G PAPPAS-CONANT, 4685 W 1050 N, NEW RICHMOND, IN, 47967 | US Mail (1st Class) |
| 27660 | FREESMALLDISH.COM, STEVEN LOVE, 3376 CALAIS CIRCLE, ANTIOCH, TN, 37013 | US Mail (1st Class) |
| 27660 | FREESTATE ASSOCIATES, TOD DEMUTH, 1225 TALL GRASS DRIVE, EUDORA, KS, 66025 | US Mail (1st Class) |
| 27660 | FREESYS, GERALD KLISZAK, 1899 UNION RD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 27660 | FREEZECOM LLC, 1900 MEDICAL ARTS AVE S, SARTELL, MN, 56377-4646 | US Mail (1st Class) |
| 27660 | FREND, DEVIN, 34663 WELBOURNE, ROAD, MIDDLEBURG, VA, 20117 | US Mail (1st Class) |
| 27660 | FRIEND, C Y SAEED, 9 WASHINGTON ROAD, EAST HAM, E6 1AJ UNITED KINGDOM | US Mail (1st Class) |
| 27660 | FRIEND, MIRZA OMER DRAZ, 140-30, BEECH AVE, APT# 2U, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 27660 | FRIEND, JACK LUONG / HA LUONG, 5 RAINTREE CT, GREENSBORO, NC, 27407 | US Mail (1st Class) |
| 27660 | FRIEND, BRENDA WILLIS, 3152 VISTA VIEW BLVD, COLUMBUS, OH, 43231 | US Mail (1st Class) |
| 27660 | FRONTLINE DIRECT INC, 2658 DEL MAR HEIGHTS RD, SUITE # 203, DEL MAR, CA, 92014 | US Mail (1st Class) |
| 27660 | FRONTLINE DIRECT MARKETING, PO BOX 25520, HONOLULU, HI, 96825-0520 | US Mail (1st Class) |
| 27660 | FRONTLINE DIRECT MARKETING (AASO), PMB 294 45-934 KAM HWY, STE C, KANEOHE, HI, 96744 | US Mail (1st Class) |
| 27660 | FSD, OSMAN YUMUK, KANLICA, AFYON, 3040 TURKEY | US Mail (1st Class) |
| 27660 | FSDF, TUANANH LANG, QUANGNINH, QUANGNINH, NY, 10000 | US Mail (1st Class) |
| 27660 | FUKUMITSU, GARRETT, 98-1824 HAPAKI ST, AIEA, HI, 96701 | US Mail (1st Class) |
| 27660 | FULFILLMENT PLUS INC, 39 GREEN ST, WALTHAM, MA, 02451-1646 | US Mail (1st Class) |
| 27660 | FULL E-MEDIA MARKETING LLC, PO BOX 2021, CARLSBAD, CA, 92018-2021 | US Mail (1st Class) |
| 27660 | FULL OFFER.COM, SPENCER JUDD, 2330 JANET CT, ANDERSON, IN, 46012 | US Mail (1st Class) |
| 27660 | FULL SALVO SATELLITE, BRIAN KIM, 12348 GLYNN AVE, DOWNEY, CA, 90242-3650 | US Mail (1st Class) |
| 27660 | FULLCIRCLE INTERACTIVE, PO BOX 164, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 27660 | FUNDRAISING DYNAMICS, PATRICK S PATTON, 2818 S STATE AVE., INDIANAPOLIS, IN, 46203 | US Mail (1st Class) |
| 27660 | FUNDRAISING DYNAMICS MINISTRY, PATRICK PATTON, 1702 E TROY AVE., INDIANAPOLIS, IN, 46203 | US Mail (1st Class) |
| 27660 | FUSCHILLO, RICHARD, 4087 CHAMPIONSHIP, COURT, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 27660 | FUSENETUSA.COM, NATHAN WIDENER, 15126 OLDCORN LANE, CHARLOTTE, NC, 28262 | US Mail (1st Class) |
| 27660 | FUTURE DISH-TV, KEITH MITCHELL, 2218 PICADILLY, DAYTON, OH, 45406 | US Mail (1st Class) |
| 27660 | FUTURE ENDEAVORS, GREGORY FLAGLER, 10518 DARK STAR DRIVE, INDIANAPOLIS, IN, 46234 | US Mail (1st Class) |
| 27660 | FUTURE VISION CO., GARAI CHARLTON, 1565 MOUNTAIN SHADOW TRAIL, STONE MOUNTAIN, GA, 30087 | US Mail (1st Class) |
| 27660 | G P MORVICK, GREGORY MORVICK, RD# 6 BOX 287-B, KITTANNING, PA, 16201 | US Mail (1st Class) |
| 27660 | G S COMPUTER SERVICE, KAREN SPANSEL, 2525 NW 15TH, REDMOND, OR, 97756 | US Mail (1st Class) |
| 27660 | G SPENCER, GESHELIA SPENCER, 3885 ANDREWS DR, MACON, GA, 31206 | US Mail (1st Class) |
| 27660 | G W TALBOTT, GERALD TALBOTT, 1600 LA SALLE, APT. A-207, SHERMAN, TX, 75090 | US Mail (1st Class) |
| 27660 | G1092, LEE RODGERS, 2324 BARTLETT BLVD, BARTLETT, TN, 38134 | US Mail (1st Class) |
| 27660 | GABRIEL, GABRIEL GONZALEZ, 14113 BRADBURY RD, ORLANDO, FL, 32828 | US Mail (1st Class) |
| 27660 | GAFFAR ETTI, 4085 WINTERTIME DRIVE, COLUMBUS, OH, 43207 | US Mail (1st Class) |
| 27660 | GAGEL ENTERPRISES, CONRAD GAGEL, 603 PINE CIRCLE, WHITMAN, MA, 02382 | US Mail (1st Class) |
| 27660 | GALARZA, EDELMA, 2215 W 103RD ST, CLEVELAND, OH, 44102 | US Mail (1st Class) |
| 27660 | GALARZA, EDELMA A, 2215 W 103RD STREET, CLEVELAND, OH, 44102 | US Mail (1st Class) |
| 27660 | GALAXYMILLSSUPERSTORE, MARK HAMILTON, 3003 W MADISON, PHOENIX, AZ, 85009 | US Mail (1st Class) |
| 27660 | GALO & SONS, CARLOS GALO, 1938 MORELAND RD, ABINGTON, PA, 19001 | US Mail (1st Class) |
| 27660 | GALT MEDIA INC, 774 MAYS BLVD #10 PMB 261, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 27660 | GALT, VALERIE, 1121 SW KALAMA AVE #2, REDMOND, OR, 97756 | US Mail (1st Class) |
| 27660 | GANAPATHI, BHARATHI, 38816 LITCHFIELD CIR, FREMONT, CA, 94536 | US Mail (1st Class) |
| 27660 | GARDNER, MICHAEL A, 20118 DESERT FOREST, DRIVE, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27660 | GARRETT, KIMBERLY, 4705 WHITEFIELD, CHAPEL RD, LANHAM, MD, 20706 | US Mail (1st Class) |
| 27660 | GARUFI, ELLIOTT C, 3539 SHEFFIELD, MANOR TERRACE #401, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 27660 | GARVEY, MICHAEL, 2603 OGDEN, STREET, FALLS CHURCH, VA, 22043-3324 | US Mail (1st Class) |

## Exhibit C - SN Liquidation, Inc.

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | GARY J SMITH, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | GASKINS, DETRAH, 1660 PARKCREST, CIRCLE #400, RESTON, VA, 20190 | US Mail (1st Class) |
| 27660 | GATLING, BRIAN, 252 CLAREMONT CT, ARNOLD, MD, 21012 | US Mail (1st Class) |
| 27660 | GATTACA INC, 39 E 30TH ST, SUITE 3, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 27660 | GAZI HASAN SERTKAYA, HASAN SERTKAYA, KURBANTEPE MAH NO:40/1 ESKIPAZAR, KARABUK, 78400 TURKEY | US Mail (1st Class) |
| 27660 | GC&G, GERALD KNOX, 900 7TH ST, SPENCER, NC, 28159 | US Mail (1st Class) |
| 27660 | GCC, INC., PEDRO DIAZ, 6902 S HOHOKAM PL, GOLD CANYON, AZ, 85218 | US Mail (1st Class) |
| 27660 | GE, XUDONG, 3429-L PLUM TREE DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 27660 | GEAR SIX, 18 CROW CANYON COURT, SUITE #240, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 27660 | GEE, GLENDORA MANAGO, 29 SHELTON COURT, INDIAN HEAD, MD, 20640 | US Mail (1st Class) |
| 27660 | GEEK.COM, LLC, JOEL EVANS, CEO, 71 COMMERICAL STREET, #132, BOSTON, MA, 02109 | US Mail (1st Class) |
| 27660 | GEIGER, JOHN KEITH, 86289 LORANE HIGHWAY, EUGENE, OR, 97405 | US Mail (1st Class) |
| 27660 | GEMINI500, CARMEN CHAN / CARMEN MUN WAH CHAN, #1002-5790 PATTERSON AVE., BURNABY, BC, V5H 4H6 CANADA | US Mail (1st Class) |
| 27660 | GENDELL, JENNIFER, 9703 BUNCHBERRY, PLACE, VIENNA, VA, 22181 | US Mail (1st Class) |
| 27660 | GENERAL ELECTRIC CAPITAL CORP, PO BOX 64233, PITTSBURGH, PA, 15264 | US Mail (1st Class) |
| 27660 | GENERAL ELECTRIC CAPITAL CORP, 1961 HIRST DR, MOBERTY, MO, 65270 | US Mail (1st Class) |
| 27660 | GENERAL ELECTRIC CAPITAL CORP, PATTY POEL, 1010 THOMAS EDISON BLVD SW, CEDAR RAPIDS, IA, 52404 | US Mail (1st Class) |
| 27660 | GENERAL ELECTRIC CAPITAL CORP, 1961 HIRST DRIVE, MOBERLY, MO, 65270 | US Mail (1st Class) |
| 27660 | GENOVESI, DANIEL, 51 DES MOINES CT, TINTON FALLS, NJ, 07712 | US Mail (1st Class) |
| 27660 | GEO TELECOM INC, 11111 RICHMOND AVE, SUITE 220, HOUSTON, TX, 77082 | US Mail (1st Class) |
| 27660 | GEOFFCO, GEOFFREY JEWETT, 247 EAST MAIN STREET, WESTBOROUGH, MA, 01581 | US Mail (1st Class) |
| 27660 | RAJU MUTHU, GEOPRESENT INC, 905 PHEASANT RUN, MONMOUTH JUNCTION, NJ, 08852 | US Mail (1st Class) |
| 27660 | GEORGE HENDRICKS, PO BOX 984, NY, NY, 10039 | US Mail (1st Class) |
| 27660 | GEORGE MORATIS, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | GEORGE WHITEMAN, PO BOX 154 GRAND CENTRAL STATION, NEW YORK, NY, 10163 | US Mail (1st Class) |
| 27660 | GEORGE, THOMAS, 47740 BEAUFORT, COURT, STERLING, VA, 20165 | US Mail (1st Class) |
| 27660 | GEORGE.W.KISALITA, GEORGE KISALITA, 340 N.MADISON AVE., LOSANGELES, CA, 90004 | US Mail (1st Class) |
| 27660 | GEORGIA DEPARTMENT OF REVENUE, ATLANTA HEADQUARTERS, 1800 CENTURY CENTER BLVD NE, ATLANTA, GA, 30345-3205 | US Mail (1st Class) |
| 27660 | GEORGIA DEPARTMENT OF REVENUE, LOCAL GOVERNMENT SERVICES DIVISION, 4245 INTERNATIONAL PARKWAY, STE A, HAPEVILLE, GA, 30354-3918 | US Mail (1st Class) |
| 27660 | GERALD B, GERALD BRYSON, 247 KNOLL RD #15, SAN MARCOS, CA, 92069 | US Mail (1st Class) |
| 27660 | GERALD MASON (JAG CELLULAR), 501 CEDAR AVE, WEST LONG BEACH, NJ, 07764 | US Mail (1st Class) |
| 27660 | GERMAN MORENO, GERMAN, 1447 OLD GREENS RD # 2, HOUSTON, TX, 77032 | US Mail (1st Class) |
| 27660 | GERMAN MORENO, 1447 OLD GREENS RD # 2, HOUSTON, TX, 77032 | US Mail (1st Class) |
| 27660 | GERRY K, GERALD KASUGA, 259 NORTHWEST ST., APT. 201, BELLEVUE, OH, 44811 | US Mail (1st Class) |
| 27660 | GESSICK CONSULTING, KAT GESSICK / KATOURAH GESSICK, 848 N RAINBOW BLVD #350, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 27660 | GET A DISH, KELLY ANDERSON, 8306 WILSHIRE BLVD 136, BEVERLY HILLS, CA, 90211 | US Mail (1st Class) |
| 27660 | GET BUCKEYE TV.COM, ANSON HAYASHI, 7148 SADDLEWOOD DR, WESTERVILLE, OH, 43082 | US Mail (1st Class) |
| 27660 | GET MORE PAY LESS, ARI FLORES, 420 DORNET DRIVE APT. 225, LANSING, MI, 48917 | US Mail (1st Class) |
| 27660 | GET THE DISH, MICHAEL GARY, 6600 S CR 400 W, MUNCIE, IN, 47302 | US Mail (1st Class) |
| 27660 | GET THE DISH INC., GARY CREASEY, 502 WEST RIVER ROAD UNIT 130, HOOKSETT, NH, 03106 | US Mail (1st Class) |
| 27660 | GET YOUR STUFF, RACHELLE FIELDS, 3034 FRANCIS STREET 202, KANSAS CITY, KS, 66103 | US Mail (1st Class) |
| 27660 | GET YOUR TECH, 53 AMARA LANE, WESTHAMPTON, NJ, 08060 | US Mail (1st Class) |
| 27660 | GETDISH, L GAHIMER / LANCE GAHIMER, 611 RAILROAD ST, VERMILION, IL, 61955 | US Mail (1st Class) |
| 27660 | GETDISH.NET, GERRY HUMPHREY, 1500 W EL CAMINO AVENUE #516, SACRAMENTO, CA, 95833 | US Mail (1st Class) |
| 27660 | GETTHATFORLESS.COM, JOSEPH JACKOWSKI, 61-81 77TH PLACE, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 27660 | GETWIRELESSFREEDOM, DON MCCARTY, 5016 BOWLINE CT, SOUTHPORT, NC, 28461 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27660 | GETYOURWIRELESS.COM, 25 E ILLINOIS, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 27660 | GHERSINI ENTERPRISES. INC., PETER GHERSINI, 1207 PARK BRIDGE NW, ACWORTH, GA, 30101 | US Mail (1st Class) |
| 27660 | GHITELMAN, NICHOLAS, 4459 MACARTHUR, BLVD NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | GHZEE EE SATEL TV, REDALIO OCAMPO, 2190 N HEARTLAND PATH, LAKE VILLA, IL, 60046-5925 | US Mail (1st Class) |
| 27660 | GIACOSA, GINA, 78 EDWARDS ST, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 27660 | GIANT REWARDS, 210 RTE 4E, SUITE 303, PARAMUS, NJ, 07652 | US Mail (1st Class) |
| 27660 | GIGABARGAINS.COM, APOGEE INC, 2322 N BATAVIA ST UNIT #105, ORANGE, CA, 92805 | US Mail (1st Class) |
| 27660 | GILBERT, STEVE, 26 RUSTLING LEAF PL, KEARNEYSVILLE, WV, 25430 | US Mail (1st Class) |
| 27660 | GILL, BARRY, 75-A PLAZA STREET, NE #203, LEESBURG, VA, 20176 | US Mail (1st Class) |
| 27660 | GILL, JEFFREY, PO BOX 827, HAYMARKET, VA, 20168 | US Mail (1st Class) |
| 27660 | GILLEAN, CHARLES L, 14880 SARONI PKWY, CLEARLAKE, CA, 95422 | US Mail (1st Class) |
| 27660 | GILLELAND, CONSTANCE, 805 WEST GIBSON ST, AUSTIN, TX, 78704 | US Mail (1st Class) |
| 27660 | GILMORE, DEBORA, 1368 GORDON LN, SANTA ROSA, CA, 95404 | US Mail (1st Class) |
| 27660 | GINERPRI, MOLDOVAN CRISPI, RAHOVA 35, SIBIU, NM, 55521 ROMANIA | US Mail (1st Class) |
| 27660 | GINN`S SATTELLITE SERVICE, MOLLY GINN, 7693 STANTONSBURG ROAD, FARMVILLE, NC, 27828 | US Mail (1st Class) |
| 27660 | GINTHER, JOHN, 142 SECOND, SUGARLAND, TX, 77478 | US Mail (1st Class) |
| 27660 | GIPSON, DAVID, PO BOX 71301, TUSCALOOSA, AL, 35405 | US Mail (1st Class) |
| 27660 | GIVE ME DISH TV, RE: CYBER SALES INC, HARRY ARNOLD, 2726 N.78TH STREET, MESA, AZ, 85207 | US Mail (1st Class) |
| 27660 | GLAMINPEACE, GLORIA LAMKIN, 1014 HEDGES, SAN ANTONIO, TX, 78203 | US Mail (1st Class) |
| 27660 | GLAUDE, MAURICE, 5309 MACOMB, COURT, WOODBRIDGE, VA, 22193 | US Mail (1st Class) |
| 27660 | GLOBAL MARKETING, ARIEL MANINGDING, PO BOX 1235, CYPRESS, CA, 90630 | US Mail (1st Class) |
| 27660 | GLOBAL MARKETING STRATEGIES LLC, 1163 S 920 E, OGDEN, UT, 84404 | US Mail (1st Class) |
| 27660 | GLOBAL RESOURCE SYSTEMS CORP, 150 S PINE ISLAND DR, SUITE 520, PLANTATION, FL, 33324 | US Mail (1st Class) |
| 27660 | GLOBAL RESOURCE SYSTEMS LLC, 150 S PINE ISLAND RD, SUITE 520, PLANTATION, FL, 33324 | US Mail (1st Class) |
| 27660 | GLOBAL SATELLITES INC, FAISAL KHALID, 14503 INDEPENDENCE DRIVE, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 27660 | GLOBAL TRADING, GREGORY LUCHT, 108 MANDA DRIVE, MIDDLETOWN, MD, 21769 | US Mail (1st Class) |
| 27660 | GLOBALCOM SOLUTIONS LLC, 545 N 1624 RD, LAWRENCE, KS, 66049 | US Mail (1st Class) |
| 27660 | GLS MARKETING AND RETAIL, GREGORY SANDS SR, 6704 237TH STREET EAST, GRAHAM, WA, 98338 | US Mail (1st Class) |
| 27660 | GMB DIRECT, 305 MADISON AVE, STE 449, NEW YORK, NY, 10165 | US Mail (1st Class) |
| 27660 | GMG, GEORGE GOODMAN / IRIS GOODMAN, 129 PINEWOODS CRESCENT, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 27660 | GMS CONSULTING, JACQUES GAILLOT, 2763 RIDGE HAVEN DRIVE, GREEN COVE SPRINGS, FL, 32043 | US Mail (1st Class) |
| 27660 | GN NETCOM, HOUSE OF ADJUSTMENT, ATTN: MEL CHAIKEN, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 27660 | GNOME`S EROTICA, KEN WILLIAMS, 923 E BRIDGEPORT AVE, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 27660 | GO DISHI, TAMI OYLER / ROBERT E OYLER, PO BOX 30321, INDIANAPOLIS, IN, 46230 | US Mail (1st Class) |
| 27660 | GO ELECTRONIC, PO BOX 1864, LAKE OSWEGO, OR, 97035-0609 | US Mail (1st Class) |
| 27660 | GO PREPAID DEPOT, 11835 CARMEL MOUNTAIN, #1304-409, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 27660 | GO4THRACING, DENNIS GOFORTH, 3500 MCKINNEY SUITE 135, BAYTOWN, TX, 77521 | US Mail (1st Class) |
| 27660 | GODDESSVISION, KIMBERLY SPELLMON, 921 OLIVER AVE. N, MINNEAPOLIS, MN, 55411 | US Mail (1st Class) |
| 27660 | GOKOOKYGO, KOSTA KOUKAKIS, 26 KELLETT GR, KEW, 3101 AUSTRALIA | US Mail (1st Class) |
| 27660 | GOLDMAN SACHS GROUP INC, THE, ATTN NICK ADVANI, ONE NEW YORK PLAZA, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 27660 | GOLDMAN, JASON S, 9176 BROKEN OAK PL, BURKE, VA, 22015 | US Mail (1st Class) |
| 27660 | GOMELSKY, ANATOLY, 22 SANDVIEW, COURT, BALTIMORE, MD, 21209 | US Mail (1st Class) |
| 27660 | GONZALES, PAULA, 3325 WEBLEY, COURT, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 27660 | GONZALEZ, EVERARDO GONZALEZ, 1829 WALTER DR, LOS BANOS, CA, 93635 | US Mail (1st Class) |
| 27660 | GONZALEZ, CATALINA, 202 JOHNS DR # 11, TALLAHASSEE, FL, 32301 | US Mail (1st Class) |
| 27660 | GOOD SAM CLUB, ATTN: GRETCHEN LEMASTER, 2575 VISTA DEL MAR DR, VENTURA, CA, 93001 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27660 | GOOD YAR, SAFDAR NAQVI / S SAFDAR HUSSAIN NAQVI, HOUSE# 36,ST# 02,SHADAB COLONY, PAKPATTAN, 54700 PAKISTAN | US Mail (1st Class) |
| 27660 | GOODGUYS, ATTN: MICAH ELDREDGE, 120 SW ANKENY ST SUITE 420, PORTLAND, OR, 97204 | US Mail (1st Class) |
| 27660 | GOODIN, ARIC, 8133 MT VERNON HWY, ALEXANDRIA, VA, 22309 | US Mail (1st Class) |
| 27660 | GOOGLE, CHRISTINA PETRITTO ELWELL, 2400 BAYSHIRE PARKWAY, MOUNTAIN VIEW, CA, 94043 | US Mail (1st Class) |
| 27660 | GOOGLE, HAROLD SOTO, 8374 NW 64TH ST JP-6725, MIAMI, FL, 33166 | US Mail (1st Class) |
| 27660 | GOOGLE, MICHAEL ZOLA, 507 SUMNEYTOWN PIKE, HARLEYSVILLE, PA, 19438 | US Mail (1st Class) |
| 27660 | GOOGLE, VISHAL VERMA, C-315 PRAGATI VIHAR LODHI ROAD, NEW DELHI, 110003 INDIA | US Mail (1st Class) |
| 27660 | GOOGLE, SERG KOSIY / SERGEJ KOSIJ, LENIN 51/8, NOVOMIKOLAIVKA, 70100 UKRAINE | US Mail (1st Class) |
| 27660 | GOOGLE, ROBERT DULLO, 4025 HAMILTON CIRCLE 178, ARLINGTON, TX, 76013 | US Mail (1st Class) |
| 27660 | GOOGLE, RE: NUTRI VIDA, ALBERT HUERTA, 540 39TH STREET, UNION CITY, NJ, 07087 | US Mail (1st Class) |
| 27660 | GOOGLE, RAN LEVI, HAEVEN 3, HAIFA, AL, 10203 ISRAEL | US Mail (1st Class) |
| 27660 | GOOGLE INC, DEPARTMENT NO 33654, PO BOX 39000, SAN FRANCISCO, CA, 94139-3181 | US Mail (1st Class) |
| 27660 | GOOGLE SEARCH, RE: MIKES RESOURCES LLC, MICHAEL STROM, 1958 MATADOR WAY UNIT 99, NORTHRIDGE, CA, 91330-2099 | US Mail (1st Class) |
| 27660 | GOOGLE, INC, 50 METHODIST HILL DR , SUITE 1500, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 27660 | GORCYS, TRACIE VOLDER, 12000 MARKET STREET, # 332, RESTON, VA, 20190 | US Mail (1st Class) |
| 27660 | GOSOLUTIONS INC, 10701 DANKAWAY N, SUITE 100 SL, PETERSBURG, FL, 33716 | US Mail (1st Class) |
| 27660 | GOT DISH, JOEY PRIMEAUX, 1821 20TH ST, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 27660 | GOT DISH?, JOEY PRIMEAUX / OGDEN J PRIMEAUX JR, 1821 20TH ST, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 27660 | GOUTAHRENTALS.COM, RE: LAKE CITY MANAGEMENT, L L C, GOUTAH RENTALS, 9065 S 255 W, SANDY, UT, 84070 | US Mail (1st Class) |
| 27660 | GOVIER, ALAZNE A, 10007 OLD INDIAN, HEAD RD, UPPER MARLBORO, MD, 20772 | US Mail (1st Class) |
| 27690 | GOWIRELESS4LESS, ADDRESS UNAVAILABLE, | US Mail (1st Class) |
| 27660 | GOYNES, MIKE, 1021 N GARFIELD, STREET APT. #B26, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 27660 | GOZING, 17207 VENTURA BLVD, SUITE 4, ENCINO, CA, 91316 | US Mail (1st Class) |
| 27660 | GPTS, RONALD MATHENY, 409 NORTH BROADWAY STREET, SCOTTDALE, PA, 15683 | US Mail (1st Class) |
| 27660 | GR8INCOME, YVONNE MORTIMER, PO BOX 586, WEST UNION, OH, 45693 | US Mail (1st Class) |
| 27660 | GRAFTRIX SERVICES, WILLIAM RUTAN, PO BOX 1453, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 27660 | GRANGRAN&PAPA, PAUL MYERS, 1333 US HIGHWAY 1 S, ALMA, GA, 31510 | US Mail (1st Class) |
| 27660 | GRAVITY ADVANCED SYSTEMS LLC DBA PHONE A, 1290 PINE RIDGE CIRCLE E, #A2, TARPON SPRINGS, FL, 34688 | US Mail (1st Class) |
| 27660 | GRAY, CHRISTIAN, 4113 S 23RD ST, OMAHA, NE, 68107 | US Mail (1st Class) |
| 27660 | GRBWIRELESS, ROB BRUCE / GEORGE R BRUCE, 1004 E PORTER, WINSLOW, IN, 47598 | US Mail (1st Class) |
| 27660 | GREAT DISH, MAHAK BIBI, 696 WESTBROOK ST 7J, SOUTH PORTLAND, ME, 04106 | US Mail (1st Class) |
| 27660 | GREAT MONEY SAVERS, CATHI SULLIVAN, 403 BISHOPSBRIDGE DR, CINCINNATI, OH, 45255 | US Mail (1st Class) |
| 27660 | GREAT SATELLITE DEAL, RE: CREATIVE CONNECTIONS, HELENE JULIANY-EVERETT, 105 LAKESIDE DRIVE, CHAPIN, SC, 29036 | US Mail (1st Class) |
| 27660 | GREAT VIEWS, PETER DAUBE, N5697 EVENSON RD, WEST SALEM, WI, 54669 | US Mail (1st Class) |
| 27660 | GREAT WAY TO TRAVEL, JOYCE COLVIN, RT 3 BOX NS-29, LONGVIEW, TX, 75603 | US Mail (1st Class) |
| 27660 | GREATER TV, RON GORBY, 175 PALLADIUM DRIVE, SURFSIDE BEACH, SC, 29575 | US Mail (1st Class) |
| 27660 | GREATGOOGLEYWOOGLEY, JIM MING / JAMES MING, 2353 MANZANITA DRIVE, OAKLAND, CA, 94611 | US Mail (1st Class) |
| 27660 | GREATMEALS USA INC, 9683 PARKVIEW AVE, SUITE 100, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 27660 | GREBE, ANGELA, 3541 CALVERT AVENUE, ST LOUIS, MO, 63114 | US Mail (1st Class) |
| 27660 | GREENE, TIFFANY, 20882 ISHERWOOD, TERRACE, #205, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27660 | GREENSBORO, WARREN SMITH, 4815A TOWER ROAD, GREENSBORO, NC, 27410 | US Mail (1st Class) |
| 27660 | GREGORY S COLE, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | GREGORY, KRISTINA, 925 SOUTH SAINT ASAPH STREET, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 27660 | GRENVILLETRIM, 8607 AVENUE N, BROOKLYN, NY, 11236 | US Mail (1st Class) |
| 27660 | GRESSER, MARLENE M, 2062 S 104TH ST, WEST ALLIS, WI, 53227 | US Mail (1st Class) |
| 27660 | GRIFFIE, JONATHAN, 116 STEEPLECHASE, WAY APT. D, LARGO, MD, 20774 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | GRIFFITH, TERRENCE, 11429 CHERRY HILL, RD #202, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 27660 | GROUP LOTTO, 1 BLUE HILL PLAZA, 5TH FLOOR PO BOX 1665, PEART RIVER, NY, 10965 | US Mail (1st Class) |
| 27660 | GROVER C HEWS, 1 NEWHALL STREET, FAIRFIELD, ME, 04937 | US Mail (1st Class) |
| 27660 | GROVERCHEWS, GROVER C HEWS, 1 NEWHALL STREET, FAIRFIELD, ME, 04937 | US Mail (1st Class) |
| 27660 | GRYCKI, KATHIE, 509 HOLLAND ST, LE CLAIRE, IA, 52753 | US Mail (1st Class) |
| 27660 | GSI COMMERCE SOLUTIONS INC, LOCKBOX #827327, PO BOX 827327, PHILIDELPHIA, PA, 19182-7327 | US Mail (1st Class) |
| 27660 | GTG CONSULTING INC., GARY GOLOB, PRESIDENT, 10872 AVENLDA SANTA ANA, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 27660 | GTOOL, BERNARD DILULLO, 1370 COUNTY STREET, ATTLEBORO, MA, 02703 | US Mail (1st Class) |
| 27660 | GTOWNHUB.COM, DOUGLAS BLAKE, 1309 GREENCOVE, GARLAND, TX, 75040 | US Mail (1st Class) |
| 27660 | GU, JING, 12528 ARNSLEY, COURT, HERNDON, VA, 20171 | US Mail (1st Class) |
| 27660 | GUATE1125, EDGAR GONZALEZ, 28 PROSPECT #2L, WALTHAM, MA, 02453 | US Mail (1st Class) |
| 27660 | GUATMEX, S.A. EN ESPANOL, EDIN MENDEZ, 5270 NOBLE DR SOUTH, MOBILE, AL, 36619 | US Mail (1st Class) |
| 27660 | GUDETI, SRINIVASA R, 24600 TODDY LN, FARMINGTON HLS, MI, 48335 | US Mail (1st Class) |
| 27660 | GUIDO, JESSICA, 2724 FRANKLIN COURT, ALEXANDRIA, VA, 22302 | US Mail (1st Class) |
| 27660 | GUILLORY, KRISTIN, 9697 FRUGE ROAD, BELL CITY, LA, 70630 | US Mail (1st Class) |
| 27660 | GULLIKSEN, LORI, 529 S 9TH ST, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 27660 | GULSON, KRISTEN, 24130 LENAH, WOODS PLACE, ALDIE, VA, 20105 | US Mail (1st Class) |
| 27660 | GUNASEKARAN, EZHILVIZHI, 5501 TRENT, CIRCLE #110, ALEXANDRIA, VA, 22311 | US Mail (1st Class) |
| 27660 | GUNSOLUS, KIRSTEN, 43157 GATWICK, SQUARE, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27660 | GUO, HAO, 3022 HARBINGER LN, DALLAS, TX, 75287 | US Mail (1st Class) |
| 27660 | GUPTA, ANUPAM, 2301 GLENALLAN, AVE #507, SILVER SPRING, MD, 20906 | US Mail (1st Class) |
| 27660 | GURGANUS, JEFFREY, 5004 EARLSTON, DRIVE, BETHESDA, MD, 20816 | US Mail (1st Class) |
| 27660 | GUTHRIE, ANTWAN, 520 MELON, ST. SE, WASHINGTON, DC, 20032 | US Mail (1st Class) |
| 27660 | GUTIERREZ, DIEGO, 9928 MILES STONE, COURT, VIENNA, VA, 22181 | US Mail (1st Class) |
| 27660 | G-WIZ INC., CYNDY GATHER, 4 CANEY LN, CONWAY, AR, 72032 | US Mail (1st Class) |
| 27660 | H20 MEDIA INCORPORATED, 5407 E CALLE TUBERIA, PHOENIX, AZ, 85018 | US Mail (1st Class) |
| 27660 | HAGMEIER, SARA K, 2353 HUNTERS SQ CT, RESTON, VA, 20191 | US Mail (1st Class) |
| 27660 | HAITHCOCK, KATHLEEN, 2201 S COLUMBUS, ARLINGTON, VA, 22206 | US Mail (1st Class) |
| 27660 | HAITHCOCK, KATY ANN, 2201 SOUTH COLUMBUS, STREET, ARLINGTON, VA, 22206 | US Mail (1st Class) |
| 27660 | HALE, THADDEUS, 20920 PIONEER, RIDGE TERRACE, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27660 | HALLEN, BRADLEY, 1860 N SCOTT, STREET #437, ARLINGTON, VA, 22209 | US Mail (1st Class) |
| 27660 | HAMBRIGHT, MICHAEL, 805 S IRVING, STREET, ARLINGTON, VA, 22204 | US Mail (1st Class) |
| 27660 | HAMILTON MARKETING, MATTHEW HAMILTON / KELLIE HAMILTON, 6020 GIMBEL CIRCLE, INDIANAPOLIS, IN, 46221 | US Mail (1st Class) |
| 27660 | HAMILTON, SANDRA L, 6109 DONALD GUY ROAD, CRESTVIEW, FL, 32539 | US Mail (1st Class) |
| 27660 | HANG, SONG KOK, 1039 WEST OLIVE AVE# 2, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 27660 | HANNERCOMMUNICATIONS, ROY HANNER, 509 HANNERTOWN ROAD, BEAR CREEK, NC, 27207 | US Mail (1st Class) |
| 27660 | HANNULA, JOHN, 7317 HEATHERHILL CT, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 27660 | HARDMAN, TIMOTHY, 300 MASS AVE, NW, APT #319, WASHINGTON, DC, 20001 | US Mail (1st Class) |
| 27660 | HARDY, DONNA, 10401 FOREST LAKE, TERRACE, MITCHELLVILLE, MD, 20721 | US Mail (1st Class) |
| 27660 | HARIHARAN, PATHANJALY, 1214 SHAKESPEARE DR, CONCORD, CA, 94521 | US Mail (1st Class) |
| 27660 | HARLEYS DEALS, ROBERT HARLEY, PO BOX 3212, COTTONWOOD, AZ, 86326 | US Mail (1st Class) |
| 27660 | HAROLD WALTERS II, HAROLD WALTERS, PO BOX 7135, NEW CASTLE, PA, 16107 | US Mail (1st Class) |
| 27660 | HARPCROSS NETWORKS, DENNIS JONES, PO BOX 41304, DALLAS, TX, 75241 | US Mail (1st Class) |
| 27660 | HARRIET D JAMES, 1230 A NORTH UNIVERSITY STREET, REDLANDS, CA, 92374 | US Mail (1st Class) |
| 27660 | HARRIS COMMUNICATIONS INC, 15155 TECHNOLOGY DR, EDEN PRAIRIE, MN, 55347 | US Mail (1st Class) |
| 27660 | HARRIS ENTERPRISES, LOUIS HARRIS, 429 HWY 356, RIENZI, MS, 38865 | US Mail (1st Class) |
| 27660 | HARRIS, ADAM G, 4231 MONUMENT WALL, WAY #450, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 27660 | HARRIS, ERIC R, 628 EVENING STAR, PLACE, BOWIE, MD, 20721 | US Mail (1st Class) |

## Exhibit C - SN Liquidation, Inc.

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | HARRIS, MARITIZA, 916 60TH AVE, FAIRMONT HEIGHTS, MD, 20743 | US Mail (1st Class) |
| 27660 | HARRISON ENTERPRISES, LYNWOOD W HARRISON, 8 RIP RAP ROAD, HAMPTON, VA, 23669 | US Mail (1st Class) |
| 27660 | HARTFORD FIRE INSURANCE COMPANY, BANKRUPTCY UNIT T 1-55, HARTFORD PLAZA, HARTFORD, CT, 06115 | US Mail (1st Class) |
| 27660 | HARVEY, ERROL G, 13816 CASTLE BLVD, #201, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 27660 | HASAN, SYED HASAN JAFRI, 17021 SW 36TH CT, MIRAMAR, FL, 33027 | US Mail (1st Class) |
| 27660 | HASHEM, OLYMPIA, 7304 PARK WOOD, COURT, APT. #202, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |
| 27660 | HASSAN, DEKA, 9812 CLIFFORD DRIVE, # 100, FAIRFAX, VA, 22301 | US Mail (1st Class) |
| 27660 | HATECABLE.COM, RE: THE PALLADAN GROUP, JOHN ELLIOTT, PO BOX 98, ALBRIGHTSVILLE, PA, 18210 | US Mail (1st Class) |
| 27660 | HAVE TOTAL CONTROL, SHERRI MAECKEL, 1121 E I-30 APT.201, GARLAND, TX, 75043 | US Mail (1st Class) |
| 27660 | HAWAIIAN TELCOM, C/O GENERAL COUNSEL, 1177 BISHOP STREET, HONOLULU, HI, 96813 | US Mail (1st Class) |
| 27660 | HAWAIIAN TELCOM, ATTN: MGR. CONTRACT ADMINISTRATION, PO BOX 2200, MAILCODE A6, HONOLULU, HI, 96841 | US Mail (1st Class) |
| 27660 | HAWAIIAN TELCOM MERGER SUB INC, C/O GENERAL COUNSEL CARLYLE GROUP, 1001 PENNSYLVANIA AVE NW, WASHINGTON, DC, 20004 | US Mail (1st Class) |
| 27660 | HAWAIIAN TELCOM MERGER SUB, INC., C/O GENERAL COUNSEL, CARLYLE GROUP, 1001 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC, 20004 | US Mail (1st Class) |
| 27660 | HAWAIIAN TELCOM, INC., MGR. CONTRACT ADMINISTRATION, PO BOX 2200, MAILCODE A6, HONOLULU, HI, 96841 | US Mail (1st Class) |
| 27660 | HAWKEYESATELLITE, DARON SALMON, 603 FORREST AVE, IDA GROVE, IA, 51445 | US Mail (1st Class) |
| 27660 | HAY, DANIELLE, 4141 WEEPING WILLOW, COURT, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 27660 | HAYES, LISA, 2200 DHOW COURT, BOWIE, MD, 20721 | US Mail (1st Class) |
| 27660 | HAZELTON ENTERPRISES, KEVIN HAZELTON, 2021 N SIZER AVENUE # 210, JEFFERSON CITY, TN, 37760 | US Mail (1st Class) |
| 27660 | HDIMENSIONS12, CAROLYN FIELDS, 40 NEW BOLD SQUARE, REHOBOTH BEACH, DE, 19964 | US Mail (1st Class) |
| 27660 | HDTV ON-DEMAND, PATRICK JONES, 4385 UPPER 145TH ST W, ROSEMOUNT, MN, 55068 | US Mail (1st Class) |
| 27660 | HE, QING, 1214 E 8TH ST, TUCSON, AZ, 85719 | US Mail (1st Class) |
| 27660 | HEATHER, HEATHER WILKINSON, BURNS, 9903 DEERTRAIL DR LOT 7, HOUSTON, TX, 77038 | US Mail (1st Class) |
| 27660 | HEATHER, HEATHER JEDREY, 4804 WOODS EDGE RD, WILMINGTON, NC, 28409 | US Mail (1st Class) |
| 27660 | HEATHER CONQUES, 109 KEITH DR, SLIDELL, LA, 70461 | US Mail (1st Class) |
| 27660 | HEATLEY, DEAUNDRA, 4349 CARMELO DRIVE, APT. 303, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 27660 | HECHT, MARC, 214 UPPER MILL COURT, CENTREVILLE, MD, 21617 | US Mail (1st Class) |
| 27660 | HELGESON ENTERPRISES, 150 A, BRYANT LANE, NEW BEDFORD, MA, 02740 | US Mail (1st Class) |
| 27660 | HELLO DIRECT INC, 75 NORTHEASTERN BLVD, NASHUA, NH, 03062 | US Mail (1st Class) |
| 27660 | HELLOMOBILE.COM, 10965 BLUFFSIDE DR, SUITE 254, STUDIO CITY, CA, 91604 | US Mail (1st Class) |
| 27660 | HELPIPOOR RET USN, JACK N DILLARD, 1866 MT HOPE CH RD, MCLEANSVILLE, NC, 27301 | US Mail (1st Class) |
| 27660 | HELPBYRHONDA.COM, RHONDA GREGORY, 127 MIDDLEFIELD RD, PERU, MA, 01235 | US Mail (1st Class) |
| 27660 | HEMMINGWAY, WANDA, 455 N W 210 STREET UNIT 103, MIAMI, FL, 33169 | US Mail (1st Class) |
| 27660 | HENDRICKS, JOYCE, 7306 JOPLIN STREET, SEAT PLEASANT, MD, 20743 | US Mail (1st Class) |
| 27660 | HENLEY, JAMES L, 10310 INWOOD AVENUE, SILVER SPRING, MD, 20902 | US Mail (1st Class) |
| 27660 | HENRY MAYS, 925 FOUR LOCUST HWY, KEYSVILLE, VA, 23947 | US Mail (1st Class) |
| 27660 | HENRY WAGES, 1479 MCGEE CT, ELGIN, SC, 29045 | US Mail (1st Class) |
| 27660 | HEPHZIBAH, JEANETTE GASSAWAY, 4500 MERIDIAN RD, WILLIAMSTON, MI, 48895 | US Mail (1st Class) |
| 27660 | HERBERT GORDON, 50 GILLETT STREET, HARTFORD, CT, 06105 | US Mail (1st Class) |
| 27660 | HERBOTT-BROWN, DEBORAH, PO BOX 243, ST JAMES CITY, FL, 33956 | US Mail (1st Class) |
| 27660 | HERMAN ALEXIS & CO INC, 633 WEST 5TH ST, FL 28, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 27660 | HERNANDEZ, ILCIA, 6112 43RD, STREET, HYATTSVILLE, MD, 20781 | US Mail (1st Class) |
| 27660 | HERNANDEZ, PABLO, 10861 MURRAY, DOWNS COURT, RESTON, VA, 20194 | US Mail (1st Class) |
| 27660 | HERRERA, MARIA, 6125 86TH, AVE, NEW CARROLTON, MD, 20784 | US Mail (1st Class) |
| 27660 | HERRING, HILTON T, 14105 WAGGAMAN AVE., LAUREL, MD, 20707 | US Mail (1st Class) |
| 27660 | HESKETH, KEITH, 2115 GRANT AVE, APT 21, REDONDO BEACH, CA, 90278 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27660 | HEWLETT PACKARD COMPANY, PO BOX 1011149, ATLANTA, GA, 30392 | US Mail (1st Class) |
| 27660 | HGPOWERHOSTING.COM, RON WILLIAMS / RONALD T WILLIAMS, 805 PALM BLVD, LEHIGH ACRES, FL, 33936 | US Mail (1st Class) |
| 27660 | HICKEY, JENNIFER, 5109 FLANDERS AVENUE, KENSINGTON, MD, 20895 | US Mail (1st Class) |
| 27660 | HICKMAN, SHAKIRA, 4240 APPLEGATE, LANE, SUITLAND, MD, 20746 | US Mail (1st Class) |
| 27660 | HIDEF, JEFF FITZSIMONS, 95 BROOKLAWN PARKWAY, FAIRFIELD, CT, 06825 | US Mail (1st Class) |
| 27660 | HIGGS, TAMMIE, 6814 FARRAH'S, CAVALRY RD, CENTREVILLE, VA, 20121 | US Mail (1st Class) |
| 27660 | HIGH FALLS MEDIA, 460 STATE ST, SUITE 302, ROCHESTER, NY, 14608 | US Mail (1st Class) |
| 27660 | HIGH PERFORMANCE NETWORKS INC, 2655 29TH ST, ASTORIA, NY, 11102 | US Mail (1st Class) |
| 27660 | HIGH SAT, LATANYA STEVENSON, PO BOX 361056, DECATUR, GA, 30036 | US Mail (1st Class) |
| 27660 | HIGH TECH WIRELESS, 162-01 JAMAICA AVE, JAMAICA, NY, 11432 | US Mail (1st Class) |
| 27660 | HIGH VISION VIEWING, DAVID HUMPHREY, 630 E ROBERTS ST, ORANGE CITY, FL, 32763 | US Mail (1st Class) |
| 27660 | HILL, KENNETH, 701 14TH, ST. SE, WASHINGTON, DC, 20003 | US Mail (1st Class) |
| 27660 | HILL, VALENCIA, 6602 W FOREST ROAD, APT. 103, LANDOVER, MD, 20785 | US Mail (1st Class) |
| 27660 | HILLARY DEVEAUX, COLONY VILLAGE, MILIARY UEVEAUX COLONY VILLAGE  P.O.BOX SS, NASSAU, NP,  BAHAMAS | US Mail (1st Class) |
| 27660 | HILLARY DEVEAUX, COLONY VILLAGE PO BOX SS, NASSAU,  BAHAMAS | US Mail (1st Class) |
| 27660 | HIRESTRATEGY INC, 11730 PLAZA AMERICA DR, STE 340, RESTON, VA, 20190 | US Mail (1st Class) |
| 27660 | HIS SPARROWS, MARY ANNE GORDON, PO BOX 1172, BUFFALO, TX, 75831 | US Mail (1st Class) |
| 27660 | HK, HUMAIRA KAMRAN, 3008 W 22ND ST APT 14, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 27660 | HOBART WEST SOLUTIONS LLC, 25 A VREELAND ROAD, SUITE 200, FLORHAM PARK, NJ, 07932 | US Mail (1st Class) |
| 27660 | HOFFMAN, GAIL, 1507 BIRMINGHAM DR, FORT COLLINS, CO, 80526 | US Mail (1st Class) |
| 27660 | HOGEYE SALES, J UNRUH, 156 BALDWYN RD, BROOKSVILLE, MS, 39739 | US Mail (1st Class) |
| 27660 | HOLLAND & KNIGHT LLP, ATTN: NELSON F MIGDAL, ESQ, 2099 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC, 20037 | US Mail (1st Class) |
| 27660 | HOLLY SERVICES, JARVIS HOLLY, PO BOX 6181, KANEOHE, HI, 96744-9170 | US Mail (1st Class) |
| 27660 | HOLLYANDBOO, SANDRA HOLLINGSWORTH, 72 MICHAEL ST., HUNTSVILLE, TX, 77320 | US Mail (1st Class) |
| 27660 | HOLMES, RICHARD, 5421 GUM CREEK CT, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 27660 | HOLZMAN, RONALD, 17702 MEADOW BOTTOM ROAD, CHARLOTTE, NC, 28277 | US Mail (1st Class) |
| 27660 | HOME ADVANTAGES, JERRY ROBINSON, PO BOX180, FARMVILLE, VA, 23901 | US Mail (1st Class) |
| 27660 | HOME CHOICE, JAMES MARTONE, 1716 VINEWOOD ST, FORT WORTH, TX, 76112 | US Mail (1st Class) |
| 27660 | HOME CONNECTIONS, MATTHEW HAMILTON, 6020 GIMBEL CIRCLE, INDIANAPOLIS, IN, 46221 | US Mail (1st Class) |
| 27660 | HOME ENTERTAINMENT, LYNNE MOSSMAN, 177 BRADFORD AVE, EAST HAVEN, CT, 06512 | US Mail (1st Class) |
| 27660 | HOME HELPERS INC., SCOTT MAKSEYN, 110 W LAURENBROOK CT, CARY, NC, 27518 | US Mail (1st Class) |
| 27660 | HOME MEDIA STORE, CHRISTINE PEPPLER, 8770 VALLEY FARM ROAD, MULBERRY, IN, 46058 | US Mail (1st Class) |
| 27660 | HOME SATELLITE, TODD MASON, 4377 HAYES RD, RAVENNA, OH, 44266 | US Mail (1st Class) |
| 27660 | HOME SLEUTH INSPECTION SERVICES, LLC, JAMES GAUGH, 1156 EAST WHITTIER STREET, COLUMBUS, OH, 43206 | US Mail (1st Class) |
| 27660 | HOME WURX ENTERPRISES, ALBERT SHEDA, PO BOX 6321, CLEARFIELD, UT, 84089-6321 | US Mail (1st Class) |
| 27660 | HOMEINSTALLATIONS, JOHN CASE, 359 CENTRAL STREET #1, MANCHESTER, NH, 03103 | US Mail (1st Class) |
| 27660 | HOMEJOBSTOP.COM, ZALASHA WYNNE, 4140 STEPHEN DR, NORTH HIGHLANDS, CA, 95660 | US Mail (1st Class) |
| 27660 | HOME-LINK, ONE RESERVOIR CORP CENTER, 4 RESEARCH DR, SHELTON, CT, 06484 | US Mail (1st Class) |
| 27660 | HOMEMORTGAGE123.COM, RE: EZDESK INC, 320 EAST MAIN STREET, SUITE 200, MURFREEBORO, TN, 37130 | US Mail (1st Class) |
| 27660 | HOMEMORTGAGE123.COM, HOME MORGAGE 123.COM, 320 EAST MAIN STREET, SUITE 200, MURFREEBORO, TN, 37130 | US Mail (1st Class) |
| 27660 | HOMEPRO INSPECTIONS, RE: HOMEPRO INSPECTION SERVICE, KEN BUCHHOLZ, PO BOX 2401, BURLESON, TX, 76097 | US Mail (1st Class) |
| 27660 | HOOGLAND, SCOTT, 39497 CALLE DE SUENOS, MURRIETA, CA, 92562 | US Mail (1st Class) |
| 27660 | HOT WIRELESS, 1582 RL 9, UNIT #3, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 27660 | HOTCONNEXIONS, FREDERICK COWDEN, 3808 CAFFEY WOOD RD, ANNISTON, AL, 36207 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27660 | HOTLIPSBLONDY, SANDI ANDERSON / SANDRA L ANDERSON, 14501 54TH DR NE, MARYSVILLE, WA, 98271 | US Mail (1st Class) |
| 27660 | HOTTEST DEAL EVER !, CHARLES WHIPPLE, 5516 CANON WAY APT A, WEST PALM BEACH, FL, 33415 | US Mail (1st Class) |
| 27660 | HOUK, SUSAN, 516 WOODLAND, COURT NW, VIENNA, VA, 22180 | US Mail (1st Class) |
| 27660 | HOUSE 2 FIX, LLC, EDGAR VIZCARRONDO, 3929 CAT CREEK RD, VALDOSTA, GA, 31605 | US Mail (1st Class) |
| 27660 | HOW STUFF WORKS INC, 1 CAPITAL CITY PLAZA STE 1500, 3350 PEACHTREE RD, ATLANTA, GA, 30326 | US Mail (1st Class) |
| 27660 | HOWARD BUTLER, PO BOX 640266, EL PASO, TX, 79904 | US Mail (1st Class) |
| 27660 | HOWE, JOSHUA, 5703 BARRYMORE, ROAD, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 27660 | HSG/ATN, 80 PINON SHADOWS CIRCLE, SEDONA, AZ, 86336 | US Mail (1st Class) |
| 27660 | HTET, ALEXANDER, 11922 RIDERS LANE, RESTON, VA, 20191 | US Mail (1st Class) |
| 27660 | HTTP://FAMILYJOBSCORNER.BRAVEHOST.COM, ROBERT KEGLEY, 1085 N TRIMBLE RD, MANSFIELD, OH, 44906 | US Mail (1st Class) |
| 27660 | HTTP://SCOTTEDWARDS.WS, SCOTT EDWARDS, 3104 SAPPINGTON PL.#371, FORT WORTH, TX, 76116 | US Mail (1st Class) |
| 27660 | HTTP://WARRENPA.WS, BUSTER J DARR, 12 FRANKLIN ST, WARREN, PA, 16365 | US Mail (1st Class) |
| 27660 | HTTP://WWW VMCSATELLITE.COM/RED_DESIGN/, AFFIL270373; KAMRAN SALAM, HCK RESOURCES, 1ST SIR SYED ROAD SAINT JOHNS CATHEDRAL, PESHAWAR, 25000 PAKISTAN | US Mail (1st Class) |
| 27660 | HTTP://WWW.DOGSUPPLYMAN.COM, RONALD CRAWFORD, 4243 BACON ST, MEMPHIS, TN, 38128 | US Mail (1st Class) |
| 27660 | HTTP://WWW.MARKETINGTIPS.COM/SR/T X/9193, ALBERTO TORRES, 3333 UNITY DR #74, HOUSTON, TX, 77057 | US Mail (1st Class) |
| 27660 | HTTP://WWW.MOSLEYSENTERPRISE.VSTORE.CA, ALIM MOSLEY, 3141 BRANTNER PLACE APT B, SAINT LOUIS, MO, 63106 | US Mail (1st Class) |
| 27660 | HUEBERT, LINDA, 6347 DUNN COURT, SPRINGFIELD, VA, 22150 | US Mail (1st Class) |
| 27660 | HUEGEL, JOHN, 5155 N SANTA MONICA BLVD., WHITEFISH BAY, WI, 53217 | US Mail (1st Class) |
| 27660 | HUGH MACCALLUM, 241 WYOMING ST, WARSAW, NY, 14569 | US Mail (1st Class) |
| 27660 | HUGHES LUCE LLP, ATTN SABRINA L STREUSAND, 111 CONGRESS AVENUE, SUITE 900, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 27698 | HUGHES LUCE LLP, (RE: DELL FINANCIAL SERVICES LP), ATTN SABRINA L STREUSAND, 111 CONGRESS AVENUE, SUITE 900, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 27660 | HUGHES, KATHERINE J, 2865 N TAYLOR LN, CASA GRANDE, AZ, 85222 | US Mail (1st Class) |
| 27660 | HUGO, VICTOR J, 1511 N EDISON, STREET, ARLINGTON, VA, 22205 | US Mail (1st Class) |
| 27660 | HUI, PAMELA, 3266 SANTA SUSANA WAY, UNION CITY, CA, 94587 | US Mail (1st Class) |
| 27660 | HUSE & ASSOCIATES, LINDA HUSE, 10050 HARNEY RD, THONOTOSASSA, FL, 33592 | US Mail (1st Class) |
| 27660 | HUYNH, LINH, 11397 ARISTOTLE DR, UNIT 207, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 27660 | HYDLEBURG, DERRICK, 3511 BRIARWOOD, DRIVE #43, DUMFRIES, VA, 22026 | US Mail (1st Class) |
| 27660 | HYDRAMEDIA, 8800 WLLSHIRE BLVD, 2ND FLOOR, BEVERLY HILLS, CA, 90211 | US Mail (1st Class) |
| 27660 | I BUY DIGITALCOM INC, RARITAN CENTER BUSINESS PARK, 298 FERNWOOD AVE BLDG B, EDISON, NJ, 08837 | US Mail (1st Class) |
| 27660 | I CONNEXION, LLC, 410 PARK AVENUE, 15TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 27660 | I ENJOYSATELLITE.COM, RE: POSTCARDS PLUS, ANTHONY RANNO, 10 COMPTON WAY, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |
| 27660 | I NEED DISH NETWORK, ERIC LINSSEN, 15264 BROOK LN, LAKEWOOD, WI, 54138 | US Mail (1st Class) |
| 27660 | I WON INC, PO BOX 26893, NEW YORK, NY, 10087-6893 | US Mail (1st Class) |
| 27660 | I33 COMMUNICATIONS LLC, 433 W 14TH ST, SUITE 3R, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 27660 | IBEEDISH, VICTORIA MEYERS, 433 GOLDEN TRAIL, MALVERN, AR, 72104 | US Mail (1st Class) |
| 27660 | IBUYDIGITAL.COM INC., 2931 AVENUE S, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 27660 | ICC, 97 MARCUS BLVD, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 27660 | IC-KT INC., KATHRYN TAYLOR, 655B E 14TH ST APT 109, BROWNSVILLE, TX, 78520 | US Mail (1st Class) |
| 27660 | ICON INTERNATIONAL INC, PO BOX 533191, ATLANTA, GA, 30310-3191 | US Mail (1st Class) |
| 27660 | ICON INTERNATIONAL INC, GARY PERLMAN GENERAL COUNSEL, FOUR STAMFORD PLZ, 107 ELM ST, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 27660 | ICONNEXION LLC, 55 W 39TH ST, NEW YORK, NY, 10018 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | IDISH ENTERTAINMENT, MARK MC LAUGHLIN, 190 CR 272, CULLMAN, AL, 35057 | US Mail (1st Class) |
| 27660 | IGC COMMUNICATIONS, INNOVATIVE GLOBAL CONCEPTS, MICHAEL CHRZANOWSKI, 4205 CORNELL CROSSING, KENNESAW, GA, 30144 | US Mail (1st Class) |
| 27660 | IHI HOME INSPECTIONS, DAVID LELAK, 247 ARBOR HILL RD, CANTON, GA, 30115-6944 | US Mail (1st Class) |
| 27660 | IKLAN, SAI FUL, ALUR, JAKARTA, AL, 01546 INDONESIA | US Mail (1st Class) |
| 27660 | IKOMPANIA, 705 S NOAH TEN-MOUNT, PROSPECT, IL, 60056 | US Mail (1st Class) |
| 27660 | ILANA MICHELSON, DAVID MIZRACHI 22, REHOVOT, 76531 ISRAEL | US Mail (1st Class) |
| 27660 | I-LIKE-THE-DISH.COM, RACHEL LARMOND-HOLMES, 17810 NW 67 AVENUE APT F, MIAMI LAKES, FL, 33015 | US Mail (1st Class) |
| 27660 | IMEL, ROBBIN, 7008 CHAIN FERN, COURT, CLINTON, MD, 20735 | US Mail (1st Class) |
| 27660 | IMPACT TELECOM LLC, 7200 S ALTON WAY SUITE B260, CENTENNIAL, CO, 80012 | US Mail (1st Class) |
| 27660 | IMPULSE MARKETING GROUP, 5887 GLENRIDGE DR, SUITE 400, ATLANTA, GA, 30328 | US Mail (1st Class) |
| 27660 | IMUSTPLAY, C/O IMUSTLOTTO, 425 EAST COLORADO ST STE 500, GLENDALE, CA, 91205-5118 | US Mail (1st Class) |
| 27660 | INBOXER INC, 200 BAKER AVE, SUITE 101, CONCORD, MA, 01742 | US Mail (1st Class) |
| 27660 | INC MARKETING GROUP, MICHAEL PRICE, 7086 SONOMA WAY #302, THE COLONY, TX, 75056 | US Mail (1st Class) |
| 27660 | INCREDIBLE SOLUTIONS, IRFANULLA SHARIFF, 624 ARLINGTON LANE, SOUTH ELGIN, IL, 60177 | US Mail (1st Class) |
| 27660 | INDEPENDENT AFFILIATE- ERIC C, ERIC CROEGAERT, 712 CLARK ST., MARSEILLES, IL, 61341 | US Mail (1st Class) |
| 27660 | INDEPENDENT BUSINESS CORPORATION, ANTONIO SCHROEDER, 5329 JAMESTOWNE COURT, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 27660 | INDEPENDENT DISH NETWORK RETAILER, MARCIE HINOJOS, 1006 S MARSHALL ST., MIDLAND, TX, 79701-8220 | US Mail (1st Class) |
| 27660 | INDEPENDENTMARKETING, GEORGE SISTRUNK, POB 217, ORANGEBURG, SC, 29116 | US Mail (1st Class) |
| 27660 | INDIANA, STATE OF, HOLLY NEWELL, 302 WEST WASHINGTON ST, 5TH FL, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 27660 | I-NETMARKETING, FREDERICK LORD, 222 FIFTH AVENUE, OLEAN, NY, 14760 | US Mail (1st Class) |
| 27660 | INFINITE MEDIA, 190 E POST RD, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 27660 | INFO ADVANCE COMUNICATION, RE: ANA SOFIA RAMOS, OSIRIS CUETO, 730 KHWOOD DRIVE, ORLANDO, FL, 32825 | US Mail (1st Class) |
| 27660 | INFO ADVANCE COMUNICATION, OSIRIS CUETO, 730 KHWOOD DRIVE, ORLANDO, FL, 32825 | US Mail (1st Class) |
| 27660 | INFO ADVANCE COMUNICATION, OSIRIS CUETO, 8NORTH MAIN STREET, SOUTHAMPTON, NY, 11968 | US Mail (1st Class) |
| 27660 | INFO ADVANCE COMUNICATION OSIRIS CUETO 8NORTH MAIN, STATE CONTRACT NUMBER 0, CASET1, O, SOUTHAMPTON, NY, 11968 | US Mail (1st Class) |
| 27660 | INFOMEDIA INC, 1151 EAGLE DR, SUITE 325, LOVELAND, CO, 80537 | US Mail (1st Class) |
| 27660 | INFOQUEST USA INC., KHALID SHAWKAT, 801 FOOTPATH TERRACE, NASHVILLE, TN, 37221 | US Mail (1st Class) |
| 27660 | INFOTECH INTERNATIONAL, ATTN: STEVE LEE, 17032 MANZANITA ST #158, STIRLING CITY, CA, 95978 | US Mail (1st Class) |
| 27660 | INFOTEK HOME SYSTEMS INC, ROGER MOORE, 1723 BREEZEWOOD TRAIL, CHARLOTTE, NC, 28262 | US Mail (1st Class) |
| 27660 | INMAR LLC, 16550 NW 10TH AVE, MIAMI, FL, 33169 | US Mail (1st Class) |
| 27660 | INMATES FAMILIES 1ST, RE: BLUE CHIPZ INC, TAJHA ROZIER, 5622 NW 21 STREET, LAUDERHILL, FL, 33313 | US Mail (1st Class) |
| 27660 | MELANIE MCAVOY, INNCOM INTERNATIONAL INC., 505A OPENING HILL ROAS, MADISON, CT, 06443 | US Mail (1st Class) |
| 27660 | INNERVOICE PRODUCTIONS, STEVE DREWEL, PO BOX 643, PALMYRA, MO, 63461 | US Mail (1st Class) |
| 27660 | INNOVATE IT, FABRIKSGATAN 10, 412 50 GOTEBORG, 00412 SWEDEN | US Mail (1st Class) |
| 27660 | INNOVATION ADS INC, 116 W 23RD, SUITE 500, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 27660 | INNOVATIVE RESOURCES, TOM HARRIS, 7506 FERBER PLACE, SPRINGFIELD, VA, 22151 | US Mail (1st Class) |
| 27660 | INSIDERGUIDES.ORG, PAUL DOLINSKY, PO BOX 187, SPENCERTOWN, NY, 12165 | US Mail (1st Class) |
| 27660 | INSIGHT GLOBAL FINANCE F/K/A CIT, 4600 TOUCHTON RD, E BLDG 100, SUITE 300, JACKSONVILLE, FL, 32246 | US Mail (1st Class) |
| 27660 | INSITE DIRECT INC, 60 E 8TH ST, 19TH FLOOR, NEW YORK, NY, 10003 | US Mail (1st Class) |
| 27660 | INSPECTANDREPORT.COM, RICHARD IDA JR, PO BOX 151, STEVENS POINT, WI, 54481 | US Mail (1st Class) |
| 27660 | INSPECTOR CHRIS, RE: REALTY INSPECTION SERVICES, CHRIS GOGGANS, 101 OAK VILLAGE LANE, TROPHY CLUB, TX, 76262 | US Mail (1st Class) |
| 27660 | INSPECTOR KEN, KEN BUCHHOLZ, 1117 EMERSON DR, BURLESON, TX, 76028 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | INSTANT BUZZ, ARMANDO MONGE CORTES, PO BOX 40622 MINILLA STA, SANTURCE, PR, 00940 | US Mail (1st Class) |
| 27660 | INSTANT BUZZ, ARMANDO MONGE CORTES, PO BOX 40622 MINILLA STA, SANTURCE PUERTO RICO, PR, 00940 | US Mail (1st Class) |
| 27660 | INSTANT DISH SERVICE, ANDRE HORTON, 1001 16TH ST., B-180/#315, DENVER, CO, 80265 | US Mail (1st Class) |
| 27660 | INSUREAZ.NET, FRANK FREIN, 18049 W HATCHER RD, WADDELL, AZ, 85355 | US Mail (1st Class) |
| 27660 | INTEGRACLICK INC, 4114 CENTRAL SARASOTA PKWY, #1116, SARASOTA, FL, 34238 | US Mail (1st Class) |
| 27660 | INTEGRALNET MARKETING INC, 4171 W HILLSBORO BLVD, SUITE #4, COCONUT CREEK, FL, 33073 | US Mail (1st Class) |
| 27660 | INTEGRITY COMMUNICATIONS AND UTILITIES, GREG HOLLAND, PO BOX 14, LIMEPORT, PA, 18060 | US Mail (1st Class) |
| 27660 | INTEGRITY SATELLITE, BEVERLY RADAU, 411 RICHMOND ST, APT 5, DELHI, LA, 71232 | US Mail (1st Class) |
| 27660 | INTELENET WIRELESS, 299 DEO DR, #117, NEWARK, OH, 43055 | US Mail (1st Class) |
| 27660 | INTELESIS, ATTN: BRYAN SEDWICK, 603 CANNE PL, CELEBRATION, FL, 34747 | US Mail (1st Class) |
| 27660 | INTERLOCK INC. RECORDINGS, LETEH BARIKOR, 1217 15TH STREET, DES MOINES, IA, 50314 | US Mail (1st Class) |
| 27660 | INTERMAP NETWORK SERVICES, BOX 200111, PITTSBURGH, PA, 15251-0111 | US Mail (1st Class) |
| 27660 | INTERMARK MEDIA INC, 311 CROSSWAYS PARK DR, WOODBURY, NY, 11797-2041 | US Mail (1st Class) |
| 27660 | INTERNAL REVENUE SERVICE, DEPARTMENT OF THE TREASURY, 31 HOPKINS PLZ, RM 1150, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 27660 | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATION, 11601 ROOSEVELT BLVD, MAIL DROP POINT N781, PHILADELPHIA, PA, 19154 | US Mail (1st Class) |
| 27660 | INTERNET, LESLIE PAVIA, DOROTHY`S FLAT 1, BLUEBELL STR, FGURA, MT,  MALTA | US Mail (1st Class) |
| 27660 | INTERNET, MUHAMMAD NAZIM, 30 PENASCO CRT, SACRAMENTO, CA, 95833 | US Mail (1st Class) |
| 27660 | INTERNET, JAMIE HONIE, PO BOX 3325, CHINLE, AZ, 86503 | US Mail (1st Class) |
| 27660 | INTERNET, UMAR AMIN, 640-1-C-1 TOWNSHIP, LAHORE, 54000 PAKISTAN | US Mail (1st Class) |
| 27660 | INTERNET, SAMEEN EJAZ, 30 PENASCO CRT, SACRAMENTO, CA, 95833 | US Mail (1st Class) |
| 27660 | INTERNET, LESLIE PAVIA, DOROTHY`S FLAT 1, BLUEBELL STR, FGURA, MT,  MALTA | US Mail (1st Class) |
| 27660 | INTERNET, VINICIUS NEVES, RUA AUGUSTO DOS ANJOSD, DUQUE DE CAXIAS, 25075220 BRAZIL | US Mail (1st Class) |
| 27660 | INTERNET, LUIS YURI TOCALES CANO, ASOC H UNANUE MZ76 LT7, TACNA,  PERU | US Mail (1st Class) |
| 27660 | INTERNET INCOME RESOURCES, ARTHUR AND LINDA CABY, 649 E JEFFERSON, JACKSON, MO, 63755 | US Mail (1st Class) |
| 27660 | INTERNET SURFING, P R AJITH, CB3,P&T QUARTERS,VELLAKINER,ALAPPUZHA,KE, ALAPPUZHA, 688001 INDIA | US Mail (1st Class) |
| 27660 | INTERNET WIRE, 5757 CENTURY BLVD, 3RD FLOOR, LOS ANGELES, CA, 90045 | US Mail (1st Class) |
| 27660 | INTERNETFUELCOM INC, 9800 D TOPANGA BLVD #318, CHATSWORTH, CA, 91311 | US Mail (1st Class) |
| 27660 | INVESTOR DISH, MATT SCHAFER / MATTHEW R SCHAFER, 931 JACKSON STREET, GREENVILLE, OH, 45331 | US Mail (1st Class) |
| 27660 | INVICTA MEDIA GROUP, 12509 BEL RED RD, SUITE 200, BELLEVUE, WA, 98005 | US Mail (1st Class) |
| 27660 | IOWA UTILITIES, RE: HOUCK TRANSIT ADVERTISING, TOM HOUCK, 4610 N MILTON ST, ST PAUL, MN, 55126 | US Mail (1st Class) |
| 27660 | IPROFITS247.COM, TIM TURNER, 117 N 4TH STREET #104, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 27660 | IRENE EPPERLY, 2295 WILLIS HOLLOW ROAD, SHAWSVILLE, VA, 24162 | US Mail (1st Class) |
| 27660 | IRICK, JOSEPH, 4423 S CAPITOL, ST. SW #201, WASHINGTON, DC, 20032 | US Mail (1st Class) |
| 27660 | IRIEGYAL, KEWSCHA AKPABIO, 2418 79TH AVE, PHILADELPHIA, PA, 19150 | US Mail (1st Class) |
| 27660 | IRON TRAFFIC, 1375 BROADWAY, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 27660 | IRONPORT SYSTEMS, 950 ELM AVE, SAN BRUNO, CA, 94066 | US Mail (1st Class) |
| 27660 | ISHOPPINGSOURCE.COM, REGINALD WIMBLEY, 3772 MEADOWBROOK BLVD, UNIVERSITY HEIGHTS, OH, 44118 | US Mail (1st Class) |
| 27660 | ISLANDGRL, DENISE TARANTINO, 1416 KEHAULANI DRIVE, KAILUA, HI, 96734 | US Mail (1st Class) |
| 27660 | ISPYOFFERS INC, 1001 DOVE ST #275, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 27660 | ITINERARYTBD, RAY HODGE, PO BOX 2032, SOUTHFIELD, MI, 48037-2032 | US Mail (1st Class) |
| 27660 | ITN INC (FREE CLUB), 17672-B COWAN AVE, SUITE 240, IRVINE, CA, 92614 | US Mail (1st Class) |
| 27660 | ITSMYWIRELESS, MUSTAPHA ELHAFYANI, PO BOX 20385, LOUISVILLE, KY, 40250 | US Mail (1st Class) |
| 27660 | ITS-YOUR-BUSINESS, HOMER BOYKIN / HOMER D BOYKIN, JR (SKIP), PO BOX 18103, PITTSBURGH, PA, 15236 | US Mail (1st Class) |
| 27660 | IVAN DJURIC, MOSE PIJADE 115/4, PANCEVO, 26000 SERBIA & MONTENEGRO | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

## Exhibit C - SN Liquidation, Inc.

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | IVEY'S CONNECTIONS, LARRY IVEY, 2950 SE 4 PLACE, HOMESTEAD, FL, 33033 | US Mail (1st Class) |
| 27660 | IVILLAGE, 500 SEVENTH AVE - 14THFLR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 27660 | IWC ENTERPRISES, ISMAEL CRUZ, 1729 W CHAPEL DR, DELTONA, FL, 32725-3839 | US Mail (1st Class) |
| 27660 | J & J ENTERPRISE, JUNAID S CHAUDHRI, 14139 - HAWTHORNE BLVD, HAWTHORNE, CA, 90250 | US Mail (1st Class) |
| 27660 | J & R MUSIC WORLD- J & R COMPUTER WORLD-, J & R MUSIC AND COMPUTER WORLD, 23 PARK ROW, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 27660 | J BARTHOLOMEW, JENIFER BARTHOLOMEW, 1422 DAYSPRING TRACE, LAWRENCEVILLE, GA, 30045 | US Mail (1st Class) |
| 27660 | J DENSMORE, JEREMY DENSMORE, 15411 SW 232 ST, MIAMI, FL, 33170 | US Mail (1st Class) |
| 27660 | J LEWIS OF SATELLITE INDEPENDENT CONTRA, DEBORAH CLARKE, 16 ELDRIDGE PL, WILLINGBORO, NJ, 08046-2271 | US Mail (1st Class) |
| 27660 | J M C, JAN CUDMORE, 1 CASHE CRES., BRANTFORD, ON, N3T 6K9 CANADA | US Mail (1st Class) |
| 27660 | J PITTS INC., JAMEL PITTS, 133 EAST SUFFOLK CT, FLINT, MI, 48507 | US Mail (1st Class) |
| 27660 | J SANTIAGO, JIMMIE SANTIAGO, 304 W SEXTON RD, COLUMBIA, MO, 65203 | US Mail (1st Class) |
| 27660 | J T R FAMILY, DANIEL ABRAMS, 1645 S 68TH ST APT 2, WEST ALLIS, WI, 53214 | US Mail (1st Class) |
| 27660 | J TILTON, JOHN TILTON, 38 HILLTOP AVE, BLACKWOOD, NJ, 08012 | US Mail (1st Class) |
| 27660 | J V E SATELLITE, WILLARD WHITE, 4760 SOUTH PECOS ROAD SUITE 103, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 27660 | J&B, ARTHUR BROWN, 101 LORD ST., EDGERTON, WI, 53534 | US Mail (1st Class) |
| 27660 | J&B DISH SOLUTIONS, BEN BESEL, 144 SONESTA AVE, ELYRIA, OH, 44035-8810 | US Mail (1st Class) |
| 27660 | J&D WORLDWIDE CONNECTIONS, 7746 MIDFIELD AVE, LOS ANGELES, CA, 90045-3236 | US Mail (1st Class) |
| 27660 | J&K ADVERTISING, JOEY MITCHELL, 401 SLICER, KENNETT, MO, 63857 | US Mail (1st Class) |
| 27660 | J&M ENTERPRISES, VANESSA KOEN, PO BOX 1031, LOXLEY, AL, 36551 | US Mail (1st Class) |
| 27660 | J.MORGAN, JAMIE MORGAN, 20774 STATE HWY 164, HORNERSVILLE, MO, 63855 | US Mail (1st Class) |
| 27660 | J.SHAW, JAMAL SHAW, 838 MAGEE AVE, PHILADELPHIA, PA, 19111 | US Mail (1st Class) |
| 27660 | JAC, JOHN COOPER, 242 MAIN ROAD, BALLARAT, 3350 AUSTRALIA | US Mail (1st Class) |
| 27660 | JACINDA WILCOX, R R 5 BOX124, BLOOMFIELD, IN, 47424 | US Mail (1st Class) |
| 27690 | JACK HYU, ST AV, ALABAMA, 355838 | US Mail (1st Class) |
| 27660 | JACK L R, JACK RIDDLE, 4180 CHURCHMAN AVE, LOUISVILLE, KY, 40215 | US Mail (1st Class) |
| 27660 | JACK'S RETAIL, JACK MITCHELL, 508 E 11TH AVE., MITCHELL, SD, 57301 | US Mail (1st Class) |
| 27660 | JACKC ENTERPRISES, JOHN CAMPION, 8 FREDE DRIVE, BRICK, NJ, 08724 | US Mail (1st Class) |
| 27660 | JACKIE SMITH, / JACK SMITH, 6020 KANSAS AVE. LOT 26, KANSAS CITY, KS, 66111 | US Mail (1st Class) |
| 27660 | JACKPOT.COM, 15260 VENTURA BLVD STE 2000, SHERMAN OAKS, CA, 91403 | US Mail (1st Class) |
| 27660 | JACKSON, ANDREW, 1447 SAVANNAH ST SE, WASHINGTON, DC, 20032 | US Mail (1st Class) |
| 27660 | JAE JEFFERSON, / JANEKA JEFFERSON, 13HEATHERTONCT, WINDSOR MILL, MD, 21244 | US Mail (1st Class) |
| 27660 | JAGAN KAMAVARAPU, VENKATA, 10840 SOUTHGATE MANOR DR, APT 2, LOUISVILLE, KY, 40229 | US Mail (1st Class) |
| 27660 | JAI HANUMAN, B H SUSHIL KUMAR, H.NO;10-034,T-4,TEMPLE ALWAL,ALWAL,SECUN, HYDERABAD, 500010 INDIA | US Mail (1st Class) |
| 27660 | JAIPRAKASH, PATCHAMUTHU, 23079 DUCATO, COURT, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27660 | JAKE POGORELEC, 2209 W 12TH STREET, DULUTH, MN, 55806 | US Mail (1st Class) |
| 27660 | JAMES FREE DISH, JAMES HALL, 918 NAVCO RD, MOBILE, AL, 36605 | US Mail (1st Class) |
| 27660 | JAMES M L MARTIN, 208 DICKENS AVE, ANDERSON, SC, 29621-6014 | US Mail (1st Class) |
| 27660 | JAMES MESSIER, 6494 ROCKY BRANCH RD, STONY CREEK, VA, 23882 | US Mail (1st Class) |
| 27660 | JAMES MESSIER, 6494 ROCKY BRANCH RD, STONY CREEK VA, VA, 23882 | US Mail (1st Class) |
| 27660 | JAMES MONBECK, 3201 W LOOP 289, LUBBOCK, TX, 79407 | US Mail (1st Class) |
| 27660 | JAMES POSTELWAIT HOMENET, JAMES POSTELWAIT JR, 1850 HOG RUN RD, STOUT, OH, 45684 | US Mail (1st Class) |
| 27660 | JAMES W LINDSEY, JAMES LINDSEY, 915 POPLAR DR, JEFFERSONVILLE, IN, 47130 | US Mail (1st Class) |
| 27660 | JAMES WELLS, 3420 BYRON AVE, MIAMI BEACH, FL, 33141 | US Mail (1st Class) |
| 27660 | JAMES WOMACK, 316 N CHASE, MONTICELLO, IL, 61856 | US Mail (1st Class) |
| 27660 | JAMES, ANTIONETTE, 7610 VICAR PLACE, NEW CARROLLTON, MD, 20784 | US Mail (1st Class) |
| 27660 | JAMESF, JAMES FRANCIS, W.FIFTH AVENUE, COLUMBUS, OH, 43212 | US Mail (1st Class) |
| 27660 | JAMESJMSJM, JAMES STROUD, 4170 E BONANZA RD 402, LAS VEGAS, NV, 89110 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27660 | JAMIE, JAMIE DYDA, 69205 GARVER LAKE LOT #62, EDWARDSBURG, MI, 49112 | US Mail (1st Class) |
| 27660 | JAMS WAREHOUSE, JOSE MESTAS, 352 WOODVIEW CIR APT D, ELGIN, IL, 60120 | US Mail (1st Class) |
| 27660 | JANIS KASEMAN, 8 GREEN LANE, HILTON, NY, 14468 | US Mail (1st Class) |
| 27660 | JARRETT, HARRISON, 116 THOMAS DR, APT. A, CHARLOTTSVILLE, VA, 22903 | US Mail (1st Class) |
| 27660 | JAS, ANNETTE STEELE, 2021 NORTONIA AVE, ST. PAUL, MN, 55119 | US Mail (1st Class) |
| 27660 | JASMINE, JASMINE COLON, 14 WEBSTER CT, NEWINGTON, CT, 06111 | US Mail (1st Class) |
| 27660 | JASON, MOHCINE BADRI, 9797 MEADOWGLEN 1116, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 27660 | JASON HUTCHISON, RE: HUTCH AFFILIATES, 417 DARTMOUTH TRAIL, FORT COLLINS, CO, 80525 | US Mail (1st Class) |
| 27660 | JASON HUTCHISON, 417 DARTMOUTH TRAIL, FORT COLLINS, CO, 80525 | US Mail (1st Class) |
| 27660 | JASON RUTH, 3355 49TH AVE N, BROOKLYN CENTER, MN, 55429 | US Mail (1st Class) |
| 27660 | JASSY1P, JOSEPH PETROSKY, 327 EAST MAIN STREET, WATERBURY, CT, 06702 | US Mail (1st Class) |
| 27660 | JAVAD, JAVAD SHAHRIARI, 5055 DUNEVILLE ST. APT 226 BLD 20, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 27660 | JBC, RAFIQ MOHAMMED, 10022 W GARVERDALE DR APT # 202, BOISE, ID, 83704 | US Mail (1st Class) |
| 27660 | JBR MEDIA VENTURES LLC, 2 WISCONSIN CIRCLE, SUITE 700, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 27660 | JC AFFILIATES, JUSTIN HOFFMAN, 12601 WISEMAN RD, PEKIN, IL, 61554 | US Mail (1st Class) |
| 27660 | JC DISH, RE: BIG EAR ADS, CHAD BOURQUIN, 11235 S MASTIN #101, OVERLAND PARK, KS, 66210 | US Mail (1st Class) |
| 27660 | JCAMPPER, JASON CAMP, 6060 PREAKNESS DR, RIVERBANK, CA, 95357 | US Mail (1st Class) |
| 27660 | JCE SATELLITE COMM., STEPHEN CHAMPAIGN / CRAIG CHAMPAIGN, 1905 SCENIC HWY, SNELLVILLE, GA, 30078 | US Mail (1st Class) |
| 27660 | JCENTERPRISES, JOHN COWIN, 1135 DONNA KAY DRIVE, KERRVILLE, TX, 78028 | US Mail (1st Class) |
| 27660 | JD UNLIMITED, JUDY DARDEN, 138 VAN LAKE DRIVE #7, VANDALIA, OH, 45377 | US Mail (1st Class) |
| 27660 | JDP ASSOCIATES, JOHN PIERSAWL, 3231 KINGSTON RD, ATLANTA, GA, 30318 | US Mail (1st Class) |
| 27660 | JEAN-BAPTISTE, JOSEPH, 4721 TEXAS, AVENUE SE #303, WASHINGTON, DC, 20019 | US Mail (1st Class) |
| 27660 | JEE, JAMAL EVANS, WILLIAMS STREET, NASSAU, SS-6153 BAHAMAS | US Mail (1st Class) |
| 27660 | JEFF, JEFF CAMPBELL, 112 ELK RUN AVE., PUNXSUTAWNEY, PA, 15767 | US Mail (1st Class) |
| 27660 | JEFF, JEFFREY KOPP, 1234 FRANCIS ST #45, CLARKSTON, WA, 99403 | US Mail (1st Class) |
| 27660 | JEFF REITH, 5446 GLENWICK LN, DALLAS, TX, 75209 | US Mail (1st Class) |
| 27660 | JEFFJAZZJ, JEFF BROWN / JEFFERY BROWN, 511 OLIVER AVE., BASTROP, LA, 71220 | US Mail (1st Class) |
| 27660 | JEFFREY COX, 675 MONROE ROAD, LITTLETON, NH, 03561 | US Mail (1st Class) |
| 27660 | JENIFER GUIN, 215 KOONCE RD, CASTOR, LA, 71016 | US Mail (1st Class) |
| 27660 | JENKINS COMMUNICATIO, CHANDA JENKINS, 500 CRESTVIEW DR, BENNETTSVILLE, SC, 29512 | US Mail (1st Class) |
| 27660 | JENN, JENNIFER VALJA, 369 PEMBERTON ST, WALPOLE, MA, 02081 | US Mail (1st Class) |
| 27660 | JENN HUGHES, JENNIFER HUGHES, 24 SUMMIT STREET, SHELBY, OH, 44875 | US Mail (1st Class) |
| 27660 | JENN NYBERGI, JENNIFER NYBERG, 3352 118TH AVE NW, COON RAPIDS, MN, 55433 | US Mail (1st Class) |
| 27660 | JENN@DISHNETWORK, JENNIFER CARTER, PO BOX 294, SWEENY, TX, 77480 | US Mail (1st Class) |
| 27660 | JENNIFER, JENNIFER SANJEAN, 589 W LAYTON ST, OLATHE, KS, 66061 | US Mail (1st Class) |
| 27660 | JENNIFER, JENNIFER DEAN, 4312 EMMIT DRIVE, RALEIGH, NC, 27604 | US Mail (1st Class) |
| 27660 | JENNIFER FEESER, 294 CLEAR LAKE DR, SHEPHERDSVILLE, KY, 40165 | US Mail (1st Class) |
| 27660 | JENNIFER HOPKINS, 796 E JORDAN CT, NIXA, MO, 65714 | US Mail (1st Class) |
| 27660 | JENNIFER JOHNSON, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | JEORGE BUSH, RE: AMEER HUSSAIN JAFRI, PERVEZ MEHMOOD, 33 ISABELLA ST, APT 2314,, TORONTO, ON, M4Y 2P7 CANADA | US Mail (1st Class) |
| 27660 | JERE SPONAGLE, 4706 WEST MENADOTA DRIVE, GLENDALE, AZ 8, GLENDALE, AZ, 85308-5116 | US Mail (1st Class) |
| 27660 | JEREMUNGO ENTERPRISES, JEREMY SCHAEFER, 208 CENTRAL AVE SOUTH, BERTHA, MN, 56437 | US Mail (1st Class) |
| 27660 | JEREMY BOUIE, 1836 S 16TH AVE, BROADVIEW, IL, 60155 | US Mail (1st Class) |
| 27660 | JEREMY LOFTIS, RE: SOUTH CAROLINA RENOVATIONS, 149 PONDER LANE, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 27660 | JEROME K THOMPSON, JEROME K THOMPSON JR, 334-4 WATERDOWN DRIVE, FAYETTEVILLE, NC, 28314 | US Mail (1st Class) |
| 27660 | JERRY COON, REALTOR, JERRY COON, 318 HILLCREST ST, MARSHFIELD, MO, 65706 | US Mail (1st Class) |
| 27660 | JERRY RIDDLEBARGER, 38 FALLS RD, ANDREWS, NC, 28901 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | JERSOOZ ENTERPRISES, GERALD VANDECAR / SUSAN R ALLEN, P O.BOX 9634, BAKERSFIELD, CA, 93308 | US Mail (1st Class) |
| 27660 | JESSE ORMSBEE, 460 LINDALE DR #58, SPRINGFIELD, OR, 97477 | US Mail (1st Class) |
| 27660 | JESSICA HALLOCK, 98 LOMOND AVE, GLASGOW, MT, 59230 | US Mail (1st Class) |
| 27660 | JESSICA MOORE, 6257 GREENWYCKE LANE, MONROE, MI, 48161 | US Mail (1st Class) |
| 27660 | JHS ENTERPRISE, JOHN STEPNEY, 3607 PRAIRIE DRIVE, DYER, IN, 46311 | US Mail (1st Class) |
| 27660 | JIM BAYES, 2577 TECUMSEH AVE, SPRINGFIELD, OH, 45503 | US Mail (1st Class) |
| 27660 | JIM JOHNSON, PO BOX 1724, AMARILLO, TX, 79105 | US Mail (1st Class) |
| 27660 | JIM&LORI'S SATELLITE, JAMES MITCHELL, 87 STRAWBERRY AVE.APT#3, LEWISTON, ME, 04240 | US Mail (1st Class) |
| 27660 | JIM`S TVLAND, JAMES LOMMER, 281 LAKE AVENUE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 27660 | JIMMIE L.SALTMARSHALL, JIMMIE SALTMARSHALL, 150 SUBURBAN STREET, ECORSE, MI, 48229 | US Mail (1st Class) |
| 27660 | JIOVONNI MARQUES, 2106 KITE DR, OXNARD, CA, 93035 | US Mail (1st Class) |
| 27660 | JKP & ASSOCIATES INC, JOHN PRIEST, 3135 SE VIRGINIA AVE, GRESHAM, OR, 97080 | US Mail (1st Class) |
| 27660 | JKS.CONSULTANTS, JAHN SMITH, 4434 SOUTH INDIANA, CHICAGO, IL, 60653 | US Mail (1st Class) |
| 27660 | JL RAMOS, JOSE RAMOS, 721 LAVACA LOOP, ELGIN, TX, 78621 | US Mail (1st Class) |
| 27660 | JLC COMMUNICATIONS, JEFFREY COLE, PO BOX 14062, COLUMBUS, OH, 43214 | US Mail (1st Class) |
| 27660 | JLK, JIMMIE KNIGHT, 2225 DICKERSON, DETROIT, MI, 48215 | US Mail (1st Class) |
| 27660 | JLM CORP, JEROME MORTON, 258 NORTH HENDERSON STREET, GALESBURG, IL, 61401 | US Mail (1st Class) |
| 27660 | JMA ADVANTAGE, RONALD ASHMORE, 503 S BELL, HAMILTON, TX, 76531 | US Mail (1st Class) |
| 27660 | J-MAC ENTERPRISES, JAMES GRIFFIN, 701 SO. HEIGHTS DRIVE, CROWLEY, TX, 76036 | US Mail (1st Class) |
| 27660 | JMF SATELLITE, JOHN FISHER, 7224 PRINCETON PLACE, PITTSBURGH, PA, 15218 | US Mail (1st Class) |
| 27660 | JMW FUTURES, JACK WAMACK, 8510 CHILDRESS RD, POWELL, TN, 37849 | US Mail (1st Class) |
| 27660 | JNS MARKETING, JAMES CHAFFEE, 29 TELEGRAPH RD / PO BOX 15, BLISS, NY, 14024-0015 | US Mail (1st Class) |
| 27660 | JOBSFORMOMS.COM, STEVIE WELLS, 5090 ECK ROAD, MIDDLETOWN, OH, 45042 | US Mail (1st Class) |
| 27660 | JODI LENTZ, / DORIS LENTZ, 2601 LOOKOUT DR #8203, GARLAND, TX, 75044 | US Mail (1st Class) |
| 27660 | JOE HILLSBERG, W4796 STATE HWY 156, BONDUEL, WI, 54107 | US Mail (1st Class) |
| 27660 | JOE MARULLO (ADVANCED WIRELESS), 2615 BRIDGE AVE, POINT PLEASANT, NJ, 08742 | US Mail (1st Class) |
| 27660 | JOERGE BUSH, TONY BLAIR / MOHAMMAD DIN, 320 DIXON ROAD, ETOBICOKE, APT 1814,, TORONTO, ON, M9R 1S8 CANADA | US Mail (1st Class) |
| 27660 | JOHN, JOHN REINHARDT, 1907 EAST BENDIX DRIVE, TEMPE, AZ, 85283 | US Mail (1st Class) |
| 27660 | JOHN CLARK, 187 SUNSET CROSSROAD, DEER ISLE, ME, 04627 | US Mail (1st Class) |
| 27660 | JOHN GALT, MARK MCKAY, 2810 S ONG, AMARILLO, TX, 79109 | US Mail (1st Class) |
| 27660 | JOHN GUSTAFSON, 725 S 12TH ST LOT 29, BISMARCK, ND, 58504 | US Mail (1st Class) |
| 27660 | JOHN HARTEL INC., JOHN HARTEL, 323 RUNYON AVE, MIDDLESEX, NJ, 08846 | US Mail (1st Class) |
| 27660 | JOHN HEGGLIN, 3971 E TRIGGER WAY, GILBERT, AZ, 85297 | US Mail (1st Class) |
| 27660 | JOHN IBBERSON, 800 VILLAGE WALK #140, GUILFORD, CT, 06437 | US Mail (1st Class) |
| 27660 | JOHN IRVINE, RE: IRVINE ENTERPRISES, 1712 ELSINORE AVENUE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 27660 | JOHN IRVINE, 1712 ELSINORE AVENUE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 27660 | JOHN PHILLIPS, 19932 MID PINES LANE, PORTER RANCH, CA, 91326 | US Mail (1st Class) |
| 27660 | JOHN PURCELL, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | JOHN TORSELL JR, 3521 MILFORD MILL RD, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 27660 | JOHN@ DISH NETWORK, JOHN HARRIS / JOHN DAVID HARRIS, 402 GRAPE ST., ABILENE, TX, 79601 | US Mail (1st Class) |
| 27660 | JOHN@ DISH NETWORK, JOHN HARRIS, 402 GRAPE ST., ABILENE, TX, 79601 | US Mail (1st Class) |
| 27660 | JOHN`S ENTERPRIZES, JOHN POTTER SR, PO BOX 127, WHEATON, MO, 64874-0127 | US Mail (1st Class) |
| 27660 | JOHNATHON SMITH, 1043 E HYRUM BLVD, HYRUM, UT, 84319 | US Mail (1st Class) |
| 27660 | JOHNCO DISH NETWORK, JOHN SCHUYLER, 1403 SHASTA DR, BAKERSFIELD, CA, 93308 | US Mail (1st Class) |
| 27660 | JOHNNYG, JOHN GRAY, 505 CABANA ST, SUISUN CITY, CA, 94585 | US Mail (1st Class) |
| 27660 | JOHNPAZZY, JOHN AZEVEDO, 244 EIGHTEENTH ST. UNIT 12, DRACUT, MA, 01826-5167 | US Mail (1st Class) |
| 27660 | JOHNSON DIGITAL, SCOTT JOHNSON, 3143 BENT TREE DRIVE, ST. CLOUD, MN, 56301 | US Mail (1st Class) |
| 27660 | JOHNSON, BRANDON, 2465 CENTREVILLE, ROAD #J17-200, HERNDON, VA, 20171 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27660 | JOHNSON, CHRISTINA, 311 KINGSLAND DRIVE, STAFFORD, VA, 22556 | US Mail (1st Class) |
| 27660 | JOHNSON, CHRISTINE, 6008 PARKGLEN ROAD, GALLOWAY, OH, 43119 | US Mail (1st Class) |
| 27660 | JOHNSON, JACQUELINE, 7074 HANOVER, PKWY #2C, GREENBELT, MD, 20770 | US Mail (1st Class) |
| 27660 | JOHNSON, KIRSTEN, 5509 CABIN JOHN DRIVE, VIRGINIA BEACH, VA, 23464 | US Mail (1st Class) |
| 27660 | JOHNSON, LISA, 636 NATHAN PLACE, NE, LEESBURG, VA, 20176 | US Mail (1st Class) |
| 27660 | JOHNSON, LORI, 43104 GOLFVIEW, DRIVE, CHANTILLY, VA, 20152 | US Mail (1st Class) |
| 27660 | JOHNSON, MARC, 8936 CONGRESS PLACE, LANDOVER, MD, 20785 | US Mail (1st Class) |
| 27660 | JOHNSON, SYLVIA, 4251 58TH AVENUE #6, BLADENSBURG, MD, 20710 | US Mail (1st Class) |
| 27660 | JOHNSON, TOR, 1830 FOUNTAIN, DRIVE, #803, RESTON, VA, 20190 | US Mail (1st Class) |
| 27660 | JOHNSTON, JAMES, 13614 LEGACY, CIRCLE, UNIT H, HERNDON, VA, 20171 | US Mail (1st Class) |
| 27660 | JON AND JENNA, JON BILODEAU, PO BOX 904, RUTLAND, VT, 05702 | US Mail (1st Class) |
| 27660 | JON DAHL, 236 WATERBURY CT, WESTLAND, MI, 48186 | US Mail (1st Class) |
| 27660 | JONATHAN MUNIZ, MWSS 274 MTOPS, CHERRYPOINT, NC, 28533 | US Mail (1st Class) |
| 27660 | JONATHAN TEES, 50 CORSON AVE, TRENTON, NJ, 08619 | US Mail (1st Class) |
| 27660 | JONES FINANCIAL, INC, RANDY JONES, 419 HAWTHORNE DRIVE, RICHMOND, KY, 40475 | US Mail (1st Class) |
| 27660 | JONES, NATESHIA H, 15021 RUNNINGS PARK, COURT, BOWIE, MD, 20715 | US Mail (1st Class) |
| 27660 | JONES, RICKY, 1447 SAVANNAH ST, SE #102, WASHINGTON, DC, 20032 | US Mail (1st Class) |
| 27660 | JONIE MARKWELL, 1015 E RAYMOND ST, INDIANAPOLIS, IN, 46203 | US Mail (1st Class) |
| 27660 | JORDAN GOBEL, 293 NE BASSWOOD, WAUKEE, IA, 50263 | US Mail (1st Class) |
| 27660 | JORDAN, ANA, 7935 EDINBURG, DRIVE, SPRINGFIELD, VA, 22153 | US Mail (1st Class) |
| 27660 | JOSE A RODRIGUEZ, JOSE RODRIGUEZ, 304 GREYLOCK PARKWAY #3, BELLEVILLE, NJ, 07109 | US Mail (1st Class) |
| 27660 | JOSE AVILA, 1543 EUCLID D, SANTA MONICA, CA, 90404 | US Mail (1st Class) |
| 27660 | JOSE CALDERON, 9503 O DAY DR, HIGHLAND, IN, 46322-3157 | US Mail (1st Class) |
| 27660 | JOSE LUGO, 5270 NORTH ORANGE BLOSSOM TRAIL APT 103, ORLANDO, FL, 32818 | US Mail (1st Class) |
| 27660 | JOSEPH F PRICE, JOSEPH PRICE, 11801 NORTH 50TH STREET D-24, TAMPA, FL, 33617 | US Mail (1st Class) |
| 27660 | JOSEPH, EUGENE, 2513 SOUTHERN, AVE. #B2, TEMPLE HILLS, MD, 20748 | US Mail (1st Class) |
| 27660 | JOSHAROBIN, JOSHUA BRADLEY / ROBIN C HIERONYMUS, 16970 N TRAILS END RD, RATHDRUM, ID, 83858 | US Mail (1st Class) |
| 27660 | JOSHI, HEMANT, 785 KIMBALL PARC CT, ALPHARETTA, GA, 30022 | US Mail (1st Class) |
| 27660 | JOSHUA BURNETT, 6307 N 108TH STREET, OMAHA, NE, 68134 | US Mail (1st Class) |
| 27660 | JOY, JOY CAMPBELL, 31702 MCWADE AVE., HOMELAND, CA, 92548 | US Mail (1st Class) |
| 27660 | JOYCE, JOYCE TAN, 6535 SARATOGA WAY, MISSISSAUGA, ON, L5N 7W9 CANADA | US Mail (1st Class) |
| 27660 | JOYCERHODEMAN, JOYCE RHODEMAN, 4210 E 115TH STREET, KANSAS CITY, MO, 64137 | US Mail (1st Class) |
| 27660 | JPS GROUP, GERALD SENKERIK, 2519 BLUFF RIDGE DR, ST. LOUIS, MO, 63129 | US Mail (1st Class) |
| 27660 | JPW ENTERPRISES, JOHN P WALKER, PO BOX 930748, NORCROSS, GA, 30003 | US Mail (1st Class) |
| 27660 | JRH & DISH NETWORK, JAMES HUNTINGTON, 1223 N 28TH ST, BISMARCK, ND, 58501 | US Mail (1st Class) |
| 27660 | JS SALES, JOEMIL SEVERINO, 1733 NW 79TH AVE, DORAL, FL, 33126 | US Mail (1st Class) |
| 27660 | JSARGE72, JAMES KRASNICHAN, 1203 SYDNEY DOVER ROAD, DOVER, FL, 33527 | US Mail (1st Class) |
| 27660 | JTM GROUP, JAMES MANNING / JAMES T MANNING, JR, 291 PLANTATION CENTRE DR N # 606, MACON, GA, 31210 | US Mail (1st Class) |
| 27660 | JTMAXEY, JOHN MAXEY, 905 INDIAN SPRINGS DR, LANCASTER, PA, 17601 | US Mail (1st Class) |
| 27660 | JUAN RAMIREZ, PO BOX 81211, CORPUS CHRISTI, TX, 78468 | US Mail (1st Class) |
| 27660 | JUANNERIO, JUAN NERIO, 3018 MISSION ST. # 26, SAN FRANCISCO, CA, 94110 | US Mail (1st Class) |
| 27660 | JUDSON, HEATHER, 1923 WILSON AVE., APT. T3, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 27660 | JUDY, JUDITH MALESKI, 1025 EAST 9TH STREET, ERIE, PA, 16503 | US Mail (1st Class) |
| 27660 | JUDY GRIFFIN, 929 KUBITZ ROAD, COPPERAS COVE, TX, 76522 | US Mail (1st Class) |
| 27660 | JULESJEWELSNTHINGS, TAWNYA PEARSON, 105 DAVIS, FILER, ID, 83328 | US Mail (1st Class) |
| 27660 | JULIE, JULIE CHARETTE, 1202-1975 ST.LAURENT BLVD, OTTAWA, ON, K1G 3S7 CANADA | US Mail (1st Class) |
| 27660 | JULIE55, JULIA DIMAS, 6639 S NEW BRAUNFELS AVE #44104, SAN ANTONIO, TX, 78223 | US Mail (1st Class) |
| 27660 | JUNO (UNITED ONLINE), 1540 BROADWAY, 27TH FLOOR, NY, NY, 10036 | US Mail (1st Class) |

## Exhibit C - SN Liquidation, Inc.

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27660 | JUNO ONLINE SERVICES, PO BOX 3009, THOUSAND OAKS, CA, 91359-0009 | US Mail (1st Class) |
| 27660 | JUST BECAUSE, CARLES MORRIS, PO BOX 338, STUTTGART, AR, 72160 | US Mail (1st Class) |
| 27660 | JUST BUSINESS RADIO, DAN BANKS, 10111 TALLEY LN, HOUSTON, TX, 77041 | US Mail (1st Class) |
| 27660 | JUSTIN C RICHMOND, JUSTIN RICHMOND, 1145 ARNOLD AVE.P.O.BOX 9341, AKRON, OH, 44305 | US Mail (1st Class) |
| 27660 | JUSTIN CASH, 110 KIMBERLY, ST. PETERS, MO, 63376 | US Mail (1st Class) |
| 27660 | JUSTIN LEMAY, 61149 S HWY 97 PMB 223, BEND, OR, 97702 | US Mail (1st Class) |
| 27660 | JUSTIN WYMAN, 2855 PINECREEK DR , E-106, COSTA MESA, CA, 92626 | US Mail (1st Class) |
| 27660 | JUSTY & BRY, JUSBRY ENTERPRISES, DAVID A CLEVELAND, 39 WEST STREET, BORDENTOWN, NJ, 08505 | US Mail (1st Class) |
| 27660 | JV&V DISH SYSTEMS, GERARDO MIRANDA, 5358 WHITECASTLE CT, JACKSONVILLE, FL, 32244 | US Mail (1st Class) |
| 27660 | JVMARKETING UNLIMITED, JIM BANKS, 1135 GREENWOOD MOORINGSPORT, SHREVEPORT, LA, 71107 | US Mail (1st Class) |
| 27660 | JVV ENTERPRISE, JOHN VRANA, 2417 S 16TH AVE, BROADVIEW, IL, 60155-4015 | US Mail (1st Class) |
| 27660 | JW ENTERPRISE, JOHN VRANA, 2417 S 16TH AVE, BROADVIEW, IL, 60155-4015 | US Mail (1st Class) |
| 27660 | JW2005, JOHN WORKMAN, PO BOX 597, JOHNSON CITY, TN, 37605 | US Mail (1st Class) |
| 27660 | JWB GLOBAL, ANTHONY GIORDANO, 909 SOUTHRIDGE DR, MONROE, NC, 28112 | US Mail (1st Class) |
| 27660 | JWHITE, JASON WHITE, 10742 PINE ST, TAYLOR, MI, 48180-3440 | US Mail (1st Class) |
| 27660 | K NEWMANN, KWABENA NEWMANN, 4714 GENEVA DR, HOUSTON, TX, 77066 | US Mail (1st Class) |
| 27660 | K W L SATELLITES, KENNETH LAVALLIES, 7310 MOCKINGBIRD,LN, TEXAS CITY, TX, 77591 | US Mail (1st Class) |
| 27660 | K&B MARKETING COMPANY LIMITED, KEVIN BUSHELL, BLDG.1 APT.1-1 ALMOND COURT LADY YOUNG ROAD, MORVANT TRINIDAD, W I, PORT OF SPAIN,  TRINIDAD AND TOBAGO | US Mail (1st Class) |
| 27660 | KAB CONSUMER CONCEPTS, KELVIN BARRY, 9522 SCHENCK STREET, BROOKLYN, NY, 11236 | US Mail (1st Class) |
| 27660 | KAFLE, SHAILESHWOR, 3723 LAUREL BLUFF CIRCLE, HIGHPOINT, NC, 27265 | US Mail (1st Class) |
| 27660 | KAIBOY, STEFFANIE JOHNSEN, 1839 JESSICA LOOP, NORTH POLE, AK, 99705 | US Mail (1st Class) |
| 27660 | KALA, KALA NICHOLOPOULOS, 74A JAMES ST., PALMER, MA, 01069 | US Mail (1st Class) |
| 27660 | KALIN MANAGEMENT, 5925 CONWAY RD, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 27660 | KALLID LATIFAN, 11427 123RD ST, SOUTH OZONE PARK, NY, 11420 | US Mail (1st Class) |
| 27660 | KALLOLEANHD, CHARLES MAKAYI, 1245 HAGAN ST, NEW ORLEANS, LA, 70119 | US Mail (1st Class) |
| 27660 | KALYAN, NANDITA, 5701 GOVERNORS, POND CIRCLE, ALEXANDRIA, VA, 22310 | US Mail (1st Class) |
| 27660 | KAMP, LINDA F, 21350 HIGHWAY 41, TEMPLETON, CA, 93465 | US Mail (1st Class) |
| 27660 | KANDU INCORPORATED, 8357 NW 28TH ST, ANKENY, IA, 50021 | US Mail (1st Class) |
| 27660 | KANE, ALLISON, 9000 SUDLEY, ROAD, MANASSAS, VA, 20110 | US Mail (1st Class) |
| 27660 | KANG, SUN Y, 5902A QUEENSTON ST., SPRINGFIELD, VA, 22152 | US Mail (1st Class) |
| 27660 | KANNAN, SUJATHA, 1318 HIDDEN RIDGE # 1111, IRVING, TX, 75038 | US Mail (1st Class) |
| 27660 | KANSACORP.COM, JOEL NELSON, 6311 W 150TH, OVERLAND PASRK, KS, 66223 | US Mail (1st Class) |
| 27660 | KAPOS, HOLLY, 4522 SQUIREDALE SQ, ALEXANDRIA, VA, 22309 | US Mail (1st Class) |
| 27660 | KAREN BLACKBURM, KAREN BLACKBURN, 944 S 740 W, LEHI, UT, 84043 | US Mail (1st Class) |
| 27660 | KAREN BRUBAKER, VIA LOCATELLI 8, ALME, 24011 ITALY | US Mail (1st Class) |
| 27660 | KARIMASATELLITE, KARIMA MUHAMMAD, 523 WINMET DR, COLUMBIA, SC, 29203 | US Mail (1st Class) |
| 27660 | KASHIF, ABDUL MIAN, 2397 BENTWATER DR, JACKSONVILLE, FL, 32246 | US Mail (1st Class) |
| 27660 | KATHRYN, KATHRYN TORAL / KATHRYN TORAL RIVERA, 23466 SHADY GLEN CT, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 27660 | KATIA REYES, 1284 LAUREL SUMMIT DR, SMYRNA, GA, 30082 | US Mail (1st Class) |
| 27660 | KATRINAKFTJ, KATHY DEYOE, 6831 136TH AVE S E, NEWCASTLE, WA, 98059 | US Mail (1st Class) |
| 27660 | KAY H, KAY HEERMEIER, ,, BOWLING GREEN, OH, 43402 | US Mail (1st Class) |
| 27660 | KB, KEVIN BETTNER, 200 BROOKDALE DRIVE, #2, MERCED, CA, 95340 | US Mail (1st Class) |
| 27660 | KBEECHY, KEN BEECHY, 8011 W BRUNS RD, MONEE, IL, 60449 | US Mail (1st Class) |
| 27660 | KBK MARKETING, 967 LINDEN LANE, TOLEDO, OH, 43615 | US Mail (1st Class) |
| 27660 | KC & COMPANY, SHERYL BECHARD, PO BOX 68, THAYER, IN, 46381 | US Mail (1st Class) |
| 27660 | KC ELECTRONICS, KENNETH CHADD, 12 MILLBRIDGE, SAINT PETERS, MO, 63376 | US Mail (1st Class) |
| 27660 | KCSAVEMONEY, PAUL STIGALL, 8525 EBY AVE., OVERLAND PARK, KS, 66212 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27660 | KCWMARKETING, CURTIS WILSON, PO BOX 2071, AIRWAY HEIGHTS, WA, 99001 | US Mail (1st Class) |
| 27660 | KEATING FAMILY, DANIEL KEATING, 16405 NW 23 STREET, PEMBROKE PINES, FL, 33028 | US Mail (1st Class) |
| 27660 | KEEPNCONTACT.COM, WILLIAM MASSIE, PO BOX 614, WINONA, TX, 75792 | US Mail (1st Class) |
| 27660 | KEG'S AWESOME SATELLITE, KRISTINA GREGORY, 925 SOUTH SAINT ASAPH STREET, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 27660 | KEI, RE: KUWAHARA ENTERPRISES INC, KEN KUWAHARA, 1136 VIA VERDE #204, SAN DIMAS, CA, 91773 | US Mail (1st Class) |
| 27660 | KEIHELO, KEIJO HELOTIE, 29081 HWY 19N #311, CLEARWATER, FL, 33761 | US Mail (1st Class) |
| 27660 | KEITH YEATTS, JACK YEATTS, 381 BROOKSIDE RD, DRY FORK, VA, 24549 | US Mail (1st Class) |
| 27660 | KELLER, BRENDA, 715 N WAYNE, STREET, APT. 104, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 27660 | KELLER, TIMOTHY, 12653 MARCUM, COURT, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 27660 | KELLER, TODD, 13845 ISLE ROYAL CIRCLE, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 27660 | KELSTAR ENTERPRISE, RE: KELSTAR ENTERPRISE INC, KEVIN KELLY, 38 EASTERN PKWY, JERSEY CITY, NJ, 07305 | US Mail (1st Class) |
| 27660 | KEN & RHONDA RUSS, KEN RUSS, 180 LEON RUSS RD, STERLINGTON, LA, 71280 | US Mail (1st Class) |
| 27660 | KENCAL, KENNETH COLLINS, 700 S MANGUM ST. #1A, DURHAM, NC, 27701 | US Mail (1st Class) |
| 27660 | KENDALL HOLDEN SATTELLITE SERVICE, KENDALL HOLDEN, 147 CR 27 N, NASHVILLE, AR, 71852 | US Mail (1st Class) |
| 27660 | KENNETH KRAFT, 9500 SOUTH HEIGHTS RD LOT 167, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 27660 | KENNETH L MARTIN, KENNETH MARTIN, 233 PROSPECT STREET, EAST ORANGE, NJ, 07017 | US Mail (1st Class) |
| 27660 | KENNETH LANDRY, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | KENNETH MURRAY, 300 PEACHTREE STREET, ATLANTA, GA, 30308 | US Mail (1st Class) |
| 27660 | KENNETH SCHWARZ, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | KENNETH WALLACE, 2950 S GREYFRIAR ST, DET, MI, 48217 | US Mail (1st Class) |
| 27660 | KENNETH WEBB, 12902 NE 31ST STREET, VANCOUVER, WA, 98682 | US Mail (1st Class) |
| 27660 | KERI HIGH, 70 CORKWOOD, TRINITY, TX, 75862 | US Mail (1st Class) |
| 27660 | KESHA EVANS, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | KESLAR, LOUELLA, 1781 DOVER ROAD, WOOSTER, OH, 44691 | US Mail (1st Class) |
| 27660 | KESSLER FINANCIAL SERVICES, 855 BOYLSTON ST, BOSTON, MA, 02116 | US Mail (1st Class) |
| 27660 | KEVIN GILES, 315 FAIRFIELD DR, DYERSBURG, TN, 38024 | US Mail (1st Class) |
| 27660 | KEVIN MCCOURT, 807 DENSMORE ROAD, PHILADELPHIA, PA, 19116 | US Mail (1st Class) |
| 27660 | KEVIN NASH, KATHLEEN CONRAN, 2311 W CHILTON STREET, CHANDLER, AZ, 85224 | US Mail (1st Class) |
| 27660 | KHAALIQ, WALTER MAKINS, PO BOX 883, GASTON, SC, 29053 | US Mail (1st Class) |
| 27660 | KHAN ENTERPRISES, ATEEQ KHAN, PO BOX 673, BOONTON, NJ, 07005 | US Mail (1st Class) |
| 27660 | KHIALI, MOUNIR, 13635 STEPNEY LN, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 27660 | KHOLMES, KRISTIE HOLMES HOLMES, 505 NEWTON STREET, BASTROP, LA, 71220 | US Mail (1st Class) |
| 27660 | KHRISTOPHER DAVIS, 4310 1ST AVE NORTH, SAINT PETERSBURG, FL, 33713 | US Mail (1st Class) |
| 27660 | KILLCABLE.COM, WILLIAM SYKALUK, 1615 VERMONT ST, ROCKFORD, IL, 61101 | US Mail (1st Class) |
| 27660 | KIM, MOON T, 6101 EDSALL RD, #411, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 27660 | KIMBERLY D JACKSON, KIMBERLY JACKSON, 7821 UNTREINER AVE, PENSACOLA, FL, 32534 | US Mail (1st Class) |
| 27660 | KIMBROUGH, TAMMY S, 5832 OLD CANTON ROAD, JACKSON, MS, 39211 | US Mail (1st Class) |
| 27660 | KIMSPLACE, KIMBERLY CALDER, G19 GAP VIEW MOBILE CT, WALNUTPORT, PA, 18088 | US Mail (1st Class) |
| 27660 | KING, LAWRENCE, 2314 BRIGHTSEAT, RD #5, LANDOVER, MD, 20785 | US Mail (1st Class) |
| 27660 | KING, LISA, 801 N MONROE, STREET # 906, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 27660 | KING, MARYDELLE, 9535 BEECH PARK ST, CAPITOL HEIGHTS, MD, 20774 | US Mail (1st Class) |
| 27660 | KING, SHELLY, 10411 BEAVER, KNOLL DRIVE, UPPER MARLBORO, MD, 20772 | US Mail (1st Class) |
| 27660 | KINGDOM SOLUTIONS, INC., BJ JOHNSON / BRENDA JOHNSON, 2348 HILLSIDE AV, INDIANAPOLIS, IN, 46218 | US Mail (1st Class) |
| 27660 | KINGDOM-SEEKERS, FRANKLIN KELLER, 3400 CRYSTAL CT W APT. E, PALM HABOR, FL, 34685 | US Mail (1st Class) |
| 27660 | KINGS CHOICE SATELLITES, JOHN KING / JOHN ELDRIDGE KING, 9302 FOREST LN # E206, DALLAS, TX, 75243 | US Mail (1st Class) |
| 27660 | KIRKLAND SATELLITE, JAMIE KIRKLAND, 225 FAWN COURT, SPRINGFIELD, GA, 31329 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | KISELYUK, ALEXANDER, 4727 BEDFORD AVE, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 27660 | KIWAK, THERESA D, PO BOX 262, ROCKVILLE, VA, 23146 | US Mail (1st Class) |
| 27660 | KIWIBOX MEDIA INC, 330 W 38TH ST, SUITE 1602, NY, NY, 10018 | US Mail (1st Class) |
| 27660 | KLASSI VISION, TERRENCE LYLES, 12632 COUNTRYBROOK DRIVE, SPANISH LAKE, MO, 63138 | US Mail (1st Class) |
| 27660 | KLER, APARJOT K, 205 ELMAR DRIVE, VIENNA, VA, 22180 | US Mail (1st Class) |
| 27660 | KLW SYSTEMS, KORY WENZLER, 1424 KING ST, LEBANON, PA, 17042 | US Mail (1st Class) |
| 27660 | KMJ ENTERPRISES, KENNETH BROWN, 8652 FM 1107, STOCKDALE, TX, 78160 | US Mail (1st Class) |
| 27660 | KONA, DEBORAH, 10679 STAYTON RD SE, AUMSVILLE, OR, 97325 | US Mail (1st Class) |
| 27660 | KOO, KAR FAI, 3810 LIGHTFOOT ST., #102, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 27660 | KOOL, KARUNA RAVINDRAN, 801, NATASHAA TOWERS, PLOT 84, SECTOR 17, NAVI MUMBAI, 400709 INDIA | US Mail (1st Class) |
| 27660 | KOOLPHONE, 3933 WISTERIA LANE, FORT WORTH, TX, 76137 | US Mail (1st Class) |
| 27660 | KORSOWER, JOSHUA D, 13601 VALLEY DR, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 27660 | KOSKENROUTA, ANTTI, 1801 CLYDESDALE, PL. NW #208, WASHINGTON, DC, 20009 | US Mail (1st Class) |
| 27660 | KOVI, RAMESH, 216C E MOUNTAIN ST #71, WORCESTER, MA, 01606 | US Mail (1st Class) |
| 27660 | KOYAMO, REDIATU, 11803 COOPERS COURT, RESTON, VA, 20191 | US Mail (1st Class) |
| 27660 | KPR AND ASSOCIATES, 710 94TH AVE N, SUITE 308, ST PETERSBURG, FL, 33702 | US Mail (1st Class) |
| 27660 | KPRICE4THOMAS, EDWARD THOMAS, 1940 ATLANTA RD M-7, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 27660 | KRAUS, SUZANNE, 600 BATTLE, MOUNTAIN RD, AMISSVILLE, VA, 20106 | US Mail (1st Class) |
| 27660 | KRESS, PATRICIA, 2751 COUNTY FAIR LANE, FORT COLLINS, CO, 80528 | US Mail (1st Class) |
| 27660 | KRIEG DEVAULT LLP, JEFFREY M MONBERG, 5231 HOHMAN AVENUE, HAMMOND, IN, 46320 | US Mail (1st Class) |
| 27660 | KRIS METZGER, 1708 REGAL NE, CANTON, OH, 44705 | US Mail (1st Class) |
| 27660 | KRIS TOMB, 4912 SAILBOAT DRIVE, FT LAUDERDALE, FL, 33312 | US Mail (1st Class) |
| 27660 | KRISTA DELISLE, 2620W QUARRY RD, GULLIVER, MI, 49840 | US Mail (1st Class) |
| 27660 | KRISTI D FRAZIER, KRISTI FRAZIER, 10003 CEDAR HILL DRIVE, BAYTOWN, TX, 77520 | US Mail (1st Class) |
| 27660 | KRISTIE MCKEE, 298 BUTLER ST, PITTSBURGH, PA, 15223 | US Mail (1st Class) |
| 27660 | KROEGER, STEPHEN, 322 MCDANIEL, DRIVE, PURCELLVILLE, VA, 20132 | US Mail (1st Class) |
| 27660 | KROMBOLZ, STEPHEN H, 5107 BALTIMORE AVE, BETHESDA, MD, 20816 | US Mail (1st Class) |
| 27660 | KRYSTA JOHNSON, 5622 EVERS RD APT #3806, SAN ANTONIO, TX, 78238 | US Mail (1st Class) |
| 27660 | KSDUNCAN, KECIA DUNCAN, 215 WHITESTONE DR, HUNTSVILLE, AL, 35810 | US Mail (1st Class) |
| 27660 | KT2, KAY TRACY, 2917 SW 101ST TERRACE, GAINESVILLE, FL, 32607 | US Mail (1st Class) |
| 27660 | KTC KEANE TELECOM CONSULTING LLC, 542 CAVERLY DR, BRIGANTINE, NJ, 08203 | US Mail (1st Class) |
| 27660 | K-TEL COMMUNICATIONS, LLC, LARRY D PAYNE, PO BOX 2521, SILVER SPRING, MD, 20915-2521 | US Mail (1st Class) |
| 27660 | KUMARASWAMY, SHASHIDHARA, 5805 POST CORNERS, TRAIL, APT B, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 27660 | KUO, ROGER, 1103 LOMBARD ST, OXNARD, CA, 93030 | US Mail (1st Class) |
| 27660 | KUREK, THOMAS, 46854 RABBITRUM, TERRACE, STERLING, VA, 20164 | US Mail (1st Class) |
| 27660 | KURT BROWN, 515 SEMINARY ST APT 205, ROCKFORD, IL, 61104 | US Mail (1st Class) |
| 27660 | KVG.ENTERPRISES, KYLE GARCIA, P O.BOX 895, FIRESTONE, CO, 80520 | US Mail (1st Class) |
| 27660 | K-WIL INFO., KENNETH WILKES, 908 WEST LOMBARD STREET, BALTIMORE, MD, 21223 | US Mail (1st Class) |
| 27660 | KYLE CURTIS, 744 LIBERTY HILL DRIVE, LEXINGTON, KY, 40509 | US Mail (1st Class) |
| 27660 | KYLE-FRANKLIN MEDIA, STEVE CANNON, 2910 N POWERS BLVD STE 192, COLORADO SPRINGS, CO, 80922 | US Mail (1st Class) |
| 27660 | L M P, LIA PIAZZA, 885 N YORK ROAD 16B, WARMINSTER, PA, 18974 | US Mail (1st Class) |
| 27660 | L SMITH, LORETTA SMITH, 11735 S GLEN DR # 913, HOUSTON, TX, 77099 | US Mail (1st Class) |
| 27660 | LAERYNN, RAE LYNN MILLER, 2280 370 STREET, ROCK VALLEY, IA, 51247 | US Mail (1st Class) |
| 27660 | LAINA RENEE, LAINA JENKINS, 102 COURT STREET, MATOAKA, WV, 24736 | US Mail (1st Class) |
| 27660 | LAIRD JR, JAMES B, 10306 HWY 494, LITTLE ROCK, MS, 39337 | US Mail (1st Class) |
| 27660 | LAKE JR, ALSTON, 101-G STREET, SW#807A, WASHINGTON, DC, 20024 | US Mail (1st Class) |
| 27660 | LAKESHIA ESKRIDGE, 511 BELL STREET, WINONA, MS, 38967 | US Mail (1st Class) |
| 27660 | LALO GARZA, (LALO) LADISLADO GARZA, PO BOX 716, CORPUS CHRISTI, TX, 78403 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27660 | LAMARCHE, JOSHUA, 1040 ANNANDALE DR, ELGIN, IL, 60123 | US Mail (1st Class) |
| 27660 | LANDSHARKS MARKETING, JOE MCCLERNAN, 7652 SAWMILL RD #179, DUBLIN, OH, 43016 | US Mail (1st Class) |
| 27660 | LANES, HANNAH, 800 KENILWORTH, AVENUE, APT. 115, WASHINGTON, DC, 20019 | US Mail (1st Class) |
| 27660 | LANGLEY INTERNET DEVELOPMENT INC, 4400 ANDREWS HWY, SUITE 503, MIDLAND, TX, 79703 | US Mail (1st Class) |
| 27660 | LANGROUP INTERNAT'L, ANNE LANAM, 1255 SO. LESLIE LN, DESPLAINES, IL, 60018-5563 | US Mail (1st Class) |
| 27660 | LAQUANA MANN, 2276 W 12TH ST, JACKSONVILLE, FL, 32209 | US Mail (1st Class) |
| 27660 | LARADISH, LARISA GARRISON, 16 MEADOWBROOK CIRCLE, BENTONVILLE, AR, 72712 | US Mail (1st Class) |
| 27660 | LARGEST RETAILER, ALI SYED, HOHES FELD 8,, BRAUNSCHWEIG, 38124 GERMANY | US Mail (1st Class) |
| 27660 | LARJAS LTD, JON LARSEN, 755 MEADOWSIDE CT, ORLANDO, FL, 32825 | US Mail (1st Class) |
| 27660 | LARON L BEAN, 2464 LAKESHORE BLVD APT 960, YPSILANTI, MI, 48198 | US Mail (1st Class) |
| 27660 | LARRY D JENKINS, LARRY JENKINS, 1064 CHANBERS CT#205, AURORA, CO, 80011 | US Mail (1st Class) |
| 27660 | LARRY THE SATELLITE GUY, LARRY MULLEN, 5846 SALISH RD, BLAINE, WA, 98230 | US Mail (1st Class) |
| 27660 | LAS VEGAS BILL, W C BELINGLOPH, 1434 SUMMER GLOW AVE., HENDERSON, NV, 89012-4456 | US Mail (1st Class) |
| 27660 | LAST SECOND MEDIA, POURNELLE, FRANK R, 827 KENNY WAY, LAS VEGAS, NV, 89107-4437 | US Mail (1st Class) |
| 27660 | LATHAM & WATKINS LLC, C/O JAMES ROGERS, 555 11TH STREET NW, WASHINGTON, DC, 20004 | US Mail (1st Class) |
| 27660 | LATINDEALS, ERNESTINE HARRISON, 98-17 HORACE HARDING EXP 2-G, CORONA, NY, 11368 | US Mail (1st Class) |
| 27660 | LATIN-PAK, 141 CHESTERFIELD BUSINESS PKWY, CHESTERFIELD, MO, 63005 | US Mail (1st Class) |
| 27660 | LATRICIA REYNOLDS, 3939 BRIARCREST, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 27660 | LATTA ENTERPRISES, RAY LATTA, 10521 AL HWY 36, DANVILLE, AL, 35619 | US Mail (1st Class) |
| 27660 | LAU, CHRISTINA, 22132 BUENAVENTURA ST, WOODLAND HILLS, CA, 91364 | US Mail (1st Class) |
| 27660 | LAURA C REDER, LAURA REDER, 4676 VICTORIA CT, MIDLAND, MI, 48642 | US Mail (1st Class) |
| 27660 | LAUREN, ALICIA A, 13145 MUSIC MASTER, DRIVE, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 27660 | LAUSTEN, MICHAEL, 20842 SHY BEAVER CT, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27660 | LAVALLEY, PAUL LAVALLEY, 209 BLEMHUBER AVE/P O.BOX 793, MARQUETTE, MI, 49855 | US Mail (1st Class) |
| 27660 | LAWRENCE MAHLBERG, LARRY MAHLBERG, 1500 MAIN STREET APT 8, SPRINGFIELD, OR, 97477 | US Mail (1st Class) |
| 27660 | LAWRENCE WINKLER, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | LAYNE, LAYNETA BAGGETT, 330 LACY LN, BATESVILLE, AR, 72501 | US Mail (1st Class) |
| 27660 | LAYTON, JOEL, 506 ELM STREET, FREDERICK, MD, 21701 | US Mail (1st Class) |
| 27660 | LB, LISA BERGMANN, 5319 VANTAGE AVENUE #5, VALLEY VILLAGE, CA, 91607 | US Mail (1st Class) |
| 27660 | LD DIRECT (MICROCORP), 2856 JOHNSON FERRY RD, SUITE 200, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 27660 | LD WIZ, C/O LD WIZ, PO BOX 675, EASLEY, SC, 29640 | US Mail (1st Class) |
| 27660 | LDLACKEY, LARRY LACKEY, 6702 NW WAUKOMIS DR, KANSAS CITY, MO, 64151 | US Mail (1st Class) |
| 27660 | LEACH, WALTER W, 9601 HUNTMASTER DR, GAITHERSBURG, MD, 20882 | US Mail (1st Class) |
| 27660 | LEAD CLICK MEDIA, 343 SANSOME ST, SUITE 800, SAN FRANCISCO, CA, 94104 | US Mail (1st Class) |
| 27660 | LEADDRIVE LLC, 424 DISCOVERY CIRCLE, UNIT A, VIRGINIA BEACH, VA, 23451 | US Mail (1st Class) |
| 27660 | LEADERS GROUP INTL, RE: CREA LLC, RAY ZABIELSKI, 370 MILLINGTON LANE, AURORA, IL, 60504 | US Mail (1st Class) |
| 27660 | LEADINGEDGE NETWORKS, GABRIEL IKPEMGBE, 18 MENZEL AVENUE, MAPLEWOOD, NJ, 07040 | US Mail (1st Class) |
| 27660 | LEAP OF FAITH, ROBERT BROWER, 4717 MCKIBBEN DR, NORTH PORT, FL, 34287 | US Mail (1st Class) |
| 27660 | LEAPFROG ONLINE, 807 GREENWOOD ST, EVANSTON, IL, 60201 | US Mail (1st Class) |
| 27660 | LEAPLAB, 1640 S STAPLEY DR, MESA, AZ, 85204 | US Mail (1st Class) |
| 27660 | LEAPLAB GROUP, 3100 W RAY ROAD, SUITE 300, CHANDLER, AZ, 85226 | US Mail (1st Class) |
| 27660 | LEDGER, MEGAN, 6602 MORNING VIEW, COURT, ALEXANDRIA, VA, 22315 | US Mail (1st Class) |
| 27660 | LEE WILLIAMS, WALTER WILLIAMS / WALTER LEE WILLIAMS, 1706 OLD FOUR NOTCH RD, CARROLLTON, GA, 30116 | US Mail (1st Class) |
| 27660 | LEE, DANIEL S, 109 CHURCH STREET, #511, NEW HAVEN, CT, 06510 | US Mail (1st Class) |
| 27660 | LEE, JEONG, 26125 LANDS END DR, SOUTH RIDING, VA, 20152 | US Mail (1st Class) |
| 27660 | LEE, JINHYOUNG, 6804 CONVICT HILL RD, AUSTIN, TX, 78749 | US Mail (1st Class) |
| 27660 | LEE, QUENTIN, 13296 C BLUEBERRY, LANE, APT. 201, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 27660 | LEE'S GIFT CENTRE, WILLIAM ARRINGTON, PO BOX 743, SCOTTSBURG, IN, 47170 | US Mail (1st Class) |
| 27660 | LEGENDARY HOMES INC., TODD RUTLEDGE, PO BOX 13, WALDRON, MI, 49288 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | LEGENDARY PARTNERS, MICHAEL COLLINS, 2127 MONTGOMERY LANE, LA VERGNE, TN, 37086 | US Mail (1st Class) |
| 27660 | LEITE FILHO, CLOVIS LARCERDA, 42813 RIDGEWAY DRIVE, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 27660 | LEO TOBY CONTRACTING, LEO TOBY, 17 PERRINE STREET, AUBURN, NY, 13021 | US Mail (1st Class) |
| 27660 | LEONARD, KEITH, 11517 SHELL FLOWER, LANE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 27660 | LEONARD, ROBERT, 21411 ASHBURN RUN PL, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27660 | LEONI, TOM, 1212 WEST ABINGDON, DRIVE, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 27660 | LESHEN HOLDINGS LLC, 333 E 66TH ST SUITE 6B, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 27660 | LESHOCK, BRETT A, 15566 ALLAIRE DRIVE, GAINESVILLE, VA, 20155 | US Mail (1st Class) |
| 27660 | LESLIE, LESLIE VICKERSON, 1375 UNION ST, BANGOR, ME, 04401 | US Mail (1st Class) |
| 27660 | LESLIE DERNE, PO BOX 693903, MIAMI, FL, 33269 | US Mail (1st Class) |
| 27660 | LESS $ 4 DISH, LUIS PALMA, 720-B MADISON AVE, CHARLOTTESVILLE, VA, 22903 | US Mail (1st Class) |
| 27660 | LESTER ENTERPRISES, TERRINA WILLIAMSON, 111 HOMESTEAD ST UNIT 10, BOSTON, MA, 02121 | US Mail (1st Class) |
| 27660 | LET`S DISH ZONE, STEPH HOLLY, 590 BEALE AVENUE, JACKSONVILLE, FL, 32207 | US Mail (1st Class) |
| 27660 | LETITIA HARRIS, 5439 YALE LANE, MATTESON, IL, 60443 | US Mail (1st Class) |
| 27660 | LETMEHAVEDISHTV.COM, DAVID HARRINGTON, 3136 NORTH SIXTH STREET, HARRISBURG, PA, 17110-2705 | US Mail (1st Class) |
| 27660 | LEVY RESTAURANTS, 980 N MICHIGAN, STE 500, CHICAGO, IL, 60611-4591 | US Mail (1st Class) |
| 27660 | LEWIS, OSCAR, 43338 BUTTERFIELD CT, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27690 | LF SATELITE TV, LUIS FALLAS, 8480-1000, SAN JOSE, 8480-1000 | US Mail (1st Class) |
| 27660 | LG ELECETRONICS MOBILECOMM USA INC, ATTN: ACCOUNTS PAYABLE, 10225 WILLOW CREEK RD, SAN DIEGO, CA, 92131 | US Mail (1st Class) |
| 27660 | LGERARD3DAVIS, LEWIS DAVIS, PO BOX 160443, MIAMI, FL, 33116 | US Mail (1st Class) |
| 27660 | LHE COMMUNICATIONS, RE: LION HEART ENTERPRISES, MYLES MILLER, 12076 YELLOWSTONE, DETROIT, MI, 48204 | US Mail (1st Class) |
| 27660 | LI, FENG, 12211 BRAXFIELD CT, #13, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 27660 | LIBERTY QUEST LLC, JAMES ROSSER, PO BOX 146, DOVER, KY, 41034 | US Mail (1st Class) |
| 27660 | LIDIRI, MOHAMED LIDIRI, 3106 THE ROYAL HUNTSMAN CT, SOUTH BEND, IN, 46637 | US Mail (1st Class) |
| 27660 | LIFE CONCEPTS SATELLITE, ROBERTO MURBACH, 15 MIRANDA WAY, BRIDGEWATER, MA, 02324 | US Mail (1st Class) |
| 27660 | LIGHTHOUSE TECH, RE: LIGHTHOUSE TECHNOLOGY, GREGG PROTENIC, 6125 NW 77TH ST, KANSAS CITY, MO, 64151 | US Mail (1st Class) |
| 27660 | LIGHTWEAR NETWORK SOLUTIONS, LLC, J S HENDERSON, 1901 EASTPOINT PARKWAY, LOUISVILLE, KY, 40223 | US Mail (1st Class) |
| 27660 | LIGONIER VALLEY DISH, RE: KEN`S SIGNS & WEB DESIGNS, KEN PANKOWSKI, 110 FALLING ROCK DR, BOLIVAR, PA, 15923 | US Mail (1st Class) |
| 27660 | LIKENG, JACQUES, 12825 CRISFILED RD, SILVER SPRING, MD, 20906 | US Mail (1st Class) |
| 27660 | LIL` JAY, JAREN COOPER, 809 WIEN AVE., BLUE SPRINGS, MO, 64014 | US Mail (1st Class) |
| 27660 | LIM HOO CHON, 158 TAMAN LI HUA, BINTULU SARAWAK, 97000 MALAYSIA | US Mail (1st Class) |
| 27660 | LIMBO INC, 270 EAST LANE, SUITE # 1, BURLINGAME, CA, 94010 | US Mail (1st Class) |
| 27660 | LIMBOINTERNET.CO.UK, JASON BECKLEY, 9 BENSFIELD, WORCESTER, WR6 5LQ UNITED KINGDOM | US Mail (1st Class) |
| 27660 | LINDA WOODCOX, 3601 W BURRO DR, GOLDEN VALLEY, AZ, 86413 | US Mail (1st Class) |
| 27660 | LINDO, STEPHEN, 16705 49TH PLACE N, PLYMOUTH, MN, 55446 | US Mail (1st Class) |
| 27660 | LINDSEY PRODUCTS, VICTOR LINDSEY, 2008 KINGSWINFORD DR, NORTH LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 27660 | LINKSHARE CORPORATION, PO BOX11362A, NEW YORK, NY, 10286-1362 | US Mail (1st Class) |
| 27660 | LINKSHARE CORPORATION, HEIDI MESSR, PRESIDENT, 215 PARK AVENUE SOUTH, 8TH FLOOR, NEW YORK, NY, 10003 | US Mail (1st Class) |
| 27660 | LINNANE, RONALD S, 49 FAIR OAKS AVE, LYNN, MA, 01904 | US Mail (1st Class) |
| 27660 | LIPEDE, THEODOCIA, 8803 BARNSLEY, COURT, #33, LAUREL, MD, 20708 | US Mail (1st Class) |
| 27660 | LIST SERVICES CORPORATION, 6 TROWBRIDGE DR, BETHEL, CT, 06801 | US Mail (1st Class) |
| 27660 | LITTLE B`S SATELLITE, WILLIAM MCFADDEN, 5250 QUIET CREEK LANE, LAKELAND, FL, 33811 | US Mail (1st Class) |
| 27660 | LITTLE, ANTHONY A, 1320 MICHAEL LN, HIXSON, TN, 37343 | US Mail (1st Class) |
| 27660 | LITTLEFEET SATELLITE CO., ROBERT TIMPER, 3101 JEKYLL CIRCLE, RALEIGH, NC, 27615 | US Mail (1st Class) |

## Exhibit C - SN Liquidation, Inc.

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27660 | LIU, JIANFENG, 110 SW 109 AVE, #13, MIAMI, FL, 33174 | US Mail (1st Class) |
| 27660 | LIU, JIM, 12923 WHEATLAND RD, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 27660 | LIVEWORLD INC (TALK CITY), PO BOX 110040, CAMPBELL, CA, 95011-0040 | US Mail (1st Class) |
| 27660 | LJ ASSOCIATES, LESLIE JONES, 3025 MARSH CROSSING DRIVE, LAUREL, MD, 20724 | US Mail (1st Class) |
| 27660 | LLJ SATELLITE TV, LINDA JONES, 134 STATE ST, THURMAN, OH, 45685 | US Mail (1st Class) |
| 27660 | LOCATELL AND ASSOCIATES, ROBERT LOCATELL, 129 E COLORADO BLVD, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 27660 | LOEB, RICHARD C, 8704 LOWELL ST, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 27660 | LOGAN, SEAN P, 141 N FILLMORE AVE, APT. 10, STERLING, VA, 20164 | US Mail (1st Class) |
| 27660 | LOGIXWIRELESS, 6001 MOON #2224, ALBUQUERQUE, NM, 87111 | US Mail (1st Class) |
| 27660 | LOGUE VENTURES, STEPHEN LOGUE, 630 S RESEARCH, ATOKA, OK, 74525 | US Mail (1st Class) |
| 27660 | LONGEVITY INSTITUTE LLC, 14001 63RD WAY N, CLEARWATER, FL, 33760 | US Mail (1st Class) |
| 27660 | LOOK, GIGO, 547 E LINCOLN ST, MOUNT PROSPECT, IL, 60056 | US Mail (1st Class) |
| 27660 | LOOKINGFORDISH.COM, STACIE WRIGHTSMAN / GARY WRIGHTSMAN JR, 14011 ASHWIN LANE, POPLAR GROVE, IL, 61065 | US Mail (1st Class) |
| 27660 | LOPEZ ENTERPRISES, ADRIAN LOPEZ, 12727 VISTA DEL NORTE #1230, SAN ANTONIO, TX, 78216 | US Mail (1st Class) |
| 27660 | LORENZO SATELLITE, LORENZO SMITH, 1205JESSIE ST, JACKSONVILLE, FL, 32206 | US Mail (1st Class) |
| 27660 | LORETTA'S WORLD, JAMES RICE, 26818 SUMMERS ROAD, EAST ROCHESTER, OH, 44625 | US Mail (1st Class) |
| 27660 | LORI, LORI STEWART, 1382 PARKVIEW ST, MANTECA, CA, 95337 | US Mail (1st Class) |
| 27660 | LORRIE HUGHES, 14405 UNION AVE SW APT C, LAKEWOOD, WA, 98498 | US Mail (1st Class) |
| 27660 | LOS VALENTINS, SHARON VAUGHAN, PO BOX 180, FARMVILLE, VA, 23901 | US Mail (1st Class) |
| 27660 | LOU, LUIS ARGUELLO JR, 1204 EDGEFIELD ST., KILLEEN, TX, 76549 | US Mail (1st Class) |
| 27660 | LOUIE LOUIE YACHT CLUB, TROY CHILDS, 4226 48TH AVE S, SEATTLE, WA, 98118 | US Mail (1st Class) |
| 27660 | LOWE, ROSARIO, 8312 TOBIN ROAD, UNIT 22, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 27660 | LOWERMYPAYMENT.COM, 48 AIKEN ST, SUITE L, NORWALK, CT, 06850 | US Mail (1st Class) |
| 27660 | LOYALTY PROMOTION, ATTN GLENN MASLON, 16535 MERC LN, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 27660 | LP'S SATELLITE, LISA PEDERSON, 208 8TH AVE. SOUTH, PRINCETON, MN, 55371-1917 | US Mail (1st Class) |
| 27660 | LPM SERVICES, LISA MORRIS, 2991 CENTRAL PLAINS RD, PALMYRA, VA, 22963 | US Mail (1st Class) |
| 27660 | LSH SATELLITE, LES HARTSFIELD, 19814 SE 4TH WAY, CAMAS, WA, 98607 | US Mail (1st Class) |
| 27660 | LUBY, JOSEPH, 21224 CRAB, ORCHARD CT, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27660 | LUCAS, KIMBERLY, 2630 HATTERAS CIRCLE, WALDOLF, MD, 20601 | US Mail (1st Class) |
| 27660 | LUCKOFTHEIRISHCASINO, JOHN REARDON, 15 LITTLE JOHNS RETREAT, BLUFFTON, SC, 29910 | US Mail (1st Class) |
| 27660 | LUCKY GUY, VENKATESH AMIRTHALINGAM, 20, KONAMANAI SANDHU, KOMARAPALAYAM, 38183 INDIA | US Mail (1st Class) |
| 27660 | LUCKY GUY, VENKATESH AMIRTHALINGAM, 20, KONAMANAI SANDHU, KOMARAPALAYAM, 638183 INDIA | US Mail (1st Class) |
| 27660 | LUCY TAVERAS, LUZ BERRIOS-TAVERAS, 196 OAKLAND STREET, MANCHESTER, CT, 06042 | US Mail (1st Class) |
| 27660 | LUDIVINA ORTEGA, 502 SPELL ST, HOUSTON, TX, 77022 | US Mail (1st Class) |
| 27660 | LUNN, ERIC, 12509 NATHANIEL, OAKS DR, OAK HILL, VA, 20171 | US Mail (1st Class) |
| 27660 | LUONG, KELLEY A, 2930 LANGDON, GATE DRIVE, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 27660 | LUZ LOPEZ, 11315 CARVEL LN, HOUSTON, TX, 77072 | US Mail (1st Class) |
| 27660 | LYNN A MILLS, 365 EAST MAPL ST. PO BOX 42, PENNVILLE, IN, 47369 | US Mail (1st Class) |
| 27660 | M A J COMPANY LLC, MARK JOHNSON, 13704 CARLENE DR, UPPER MARLBORO, MD, 20772 | US Mail (1st Class) |
| 27660 | M I G TV, LINDA MIGLIORI, 374 BLEVENS DR, MANCHESTER, NH, 03104 | US Mail (1st Class) |
| 27660 | M N, MOAIZ IMTIAZ, 14 ZITHER CT, PALMCOAST, FL, 32164 | US Mail (1st Class) |
| 27660 | M N E ENTERPRISES, MIKE EBERT, 65 LELA CT, SUTTER CREEK, CA, 95685 | US Mail (1st Class) |
| 27660 | M T HUNT, MARVIN HUNT, 22750 MISSOURI STREET PO BOX 127, BOKOSHE, OK, 74930 | US Mail (1st Class) |
| 27660 | M&A CELLULAR INC, 1965 CONEY ISLAND AVE, SUITE 2F, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 27660 | M&M SATELLITE, MICK MCCLUSKEY, 1204 HOLLYWOOD DR, AUSTIN, TX, 78752 | US Mail (1st Class) |
| 27660 | M&M UNLIMITED, MANASSEH THOMAS, 4507 PINE PARK DR, MONTGOMERY, AL, 36108 | US Mail (1st Class) |
| 27660 | MA, JAMES, 817 N CAPITAL AVE.,, #3, SAN JOSE, CA, 95133 | US Mail (1st Class) |
| 27660 | MACHUGA, SITA-RAMA, 8560 2ND AVENUE, # 1107, SILVER SPRING, MD, 20910 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | MACIOCHA, DARYLE, 1615 SWANN STREET NW, #30, WASHINGTON, DC, 20009-6403 | US Mail (1st Class) |
| 27660 | MACKEY, SHEILA, 262 PEARL ST, LAWRENCE, NY, 11559 | US Mail (1st Class) |
| 27660 | MACKSTER, 297-101 KINDERKAMACK RD #300, ORADELL, NJ, 07649 | US Mail (1st Class) |
| 27660 | MACQUEEN, EVAN, 2201 WILSON BLVD, APT 206, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 27660 | MAGELLAN STRATEGIC MARKETING, 4424 MONTGOMERY AVE, STE 305, BETHESDA, MD, 20814-4424 | US Mail (1st Class) |
| 27660 | MAGIC DISH, FAJAR TOBING, 11650 CHERRY AVE # C28, FONTANA, CA, 92337 | US Mail (1st Class) |
| 27660 | MAGICIANISM, JIM BOOTHE / JAMES BOOTHE, 104 WESTVIEW ST, OAK HILL, WV, 25901 | US Mail (1st Class) |
| 27660 | MAHAR'S PRO SHOP, JOE MAHAR, 2575 LAKE ROAD, HILTON, NY, 14468 | US Mail (1st Class) |
| 27660 | MAHBOOB, RIZWAN, 7 DUNWICH MANOR, PLACE, GAITHERBURG, MD, 20877 | US Mail (1st Class) |
| 27660 | MAHER, CHIEAN-YUN, 909 NE 17TH ST, MOORE, OK, 73160 | US Mail (1st Class) |
| 27660 | MAHESHWARI, SWATI, 509 LINDBERGH PL, APT 703, ATLANTA, GA, 30324 | US Mail (1st Class) |
| 27660 | MAHONEY, APRIL, 218 20TH STREET NE, WASHINGTON, DC, 20002 | US Mail (1st Class) |
| 27660 | MAIL GRAVITY, 336 W 37TH ST, 12TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 27660 | MAIL GRAVITY (GRAVITYMAIL), 2820 WALTON COMMONS WEST, SUITE 123, MADISON, WI, 53718 | US Mail (1st Class) |
| 27690 | MAILBITS MOBILE, ADDRESS UNAVAILABLE, | US Mail (1st Class) |
| 27660 | MAILCREATIONSCOM INC, 7200 CORPORATE CENTER DR, SUITE 303, MIAMI, FL, 33126 | US Mail (1st Class) |
| 27660 | MAJEK009, MARTIN PALMA, 357 HAZEL DRIVE, PITTSBURGH, PA, 15228 | US Mail (1st Class) |
| 27660 | MAJK, ANDRANEE KENCY, 9934 S WENTWORTH, CHICAGO, IL, 60628 | US Mail (1st Class) |
| 27660 | MAJORHUSTL, CARAEL KNIGHT, 7000 PINE FOREST ROAD, SUITE D, PENSACOLA, FL, 32526 | US Mail (1st Class) |
| 27660 | MAKANAN, DORA MONA, SAMIRONO CT 6/055, SLEMAN, TX, 75204 | US Mail (1st Class) |
| 27660 | MAKE $110 PER SALE!, JAMES NIMOCK, 1-1B PECK AVE., RYE, NY, 10580 | US Mail (1st Class) |
| 27660 | MAKE MONEY FREE ONLI, NATALIE BLACKMON, 252 MEADOWVIEW RD, GREENVILLE, AL, 36037 | US Mail (1st Class) |
| 27660 | MALIAH, MAI LA XIONG, 206 MEAD STREET, EAU CLAIRE, WI, 54703 | US Mail (1st Class) |
| 27660 | MALISSA, MALISSA WEIR, 6295 BELOIT AVE, KEYSTONE HEIGHTS, FL, 32656 | US Mail (1st Class) |
| 27660 | MALLON, SEAN, 46363 HAMPSHIRE, STATION DRIVE, STERLING, VA, 20165 | US Mail (1st Class) |
| 27660 | MALZAR, SHELTON, 1122 LEXINGTON GREEN DR, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 27660 | MAMIE BROOKS, 2 EVATT COURT, RANDALLTOWN, MD, 21133-2406 | US Mail (1st Class) |
| 27660 | MANK, JOEL, 20311 BOWFONDS, STREET, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27660 | MANNATECH INC, 600 S ROYAL LANE, SUITE 200, COPPELL, TX, 75019 | US Mail (1st Class) |
| 27660 | MANNY, EDWIN RIVERA, 959 ASHLAND AVE, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 27660 | MANSARAY, HAMAD, 6910 COLUMBIA PARK, ROAD, HYATTSVILLE, MD, 20785 | US Mail (1st Class) |
| 27660 | MANTHA, VINAY, 42071 PEPPERBUSH, PLACE, ALDIE, VA, 20105 | US Mail (1st Class) |
| 27660 | MANUATELE.NET, PEN FIATOA, 4432 SAINT ANN LN, COLUMBUS, OH, 43213 | US Mail (1st Class) |
| 27690 | MARANIAN, LAUREN, ADDRESS UNAVAILABLE, | US Mail (1st Class) |
| 27660 | MARCIAK, MARCIA VIKANDER, 7234 158TH ST W, APPLE VALLEY, MN, 55124-5937 | US Mail (1st Class) |
| 27660 | MARCY'S PLACE, MARCELLA SMITH-MOORE, 4806 JAVELIN DRIVE APT. 4, ROCKFORD, IL, 61108 | US Mail (1st Class) |
| 27660 | MAREMCO, RE: C H A J HOEVENAAR, COR HOEVENAAR, MADELIEFSTRAAT 29, TILBURG, 5014AN NETHERLANDS | US Mail (1st Class) |
| 27660 | MARIA CEJA, 12720 BRANT ROCK DR # 215, HOUSTON, TX, 77082 | US Mail (1st Class) |
| 27660 | MARIBEL BARRETT, 2155 CORTE VISTA #22, CHULA VISTA, CA, 91915 | US Mail (1st Class) |
| 27660 | MARINARO, STEVEN C, 8463 CLOVER LEAF, DRIVE, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 27660 | MARIS, MICHAEL, 244 BURGESS AVENUE, ALEXANDRIA, VA, 22305 | US Mail (1st Class) |
| 27660 | MARK AND BARB, MARK WALTMAN, 4686 OLD JACKSON RD, TERRY, MS, 39170 | US Mail (1st Class) |
| 27660 | MARK D, MARK DREFAHL, 937 MCKINLEY AVE, BELOIT, WI, 53511 | US Mail (1st Class) |
| 27660 | MARK FISCHER, 231 CARRIAGE WAY, KYLE, TX, 78640 | US Mail (1st Class) |
| 27660 | MARK MEDIA GROUP, MARK D'AMBROSIO, 7735 E REDFIELD AVE, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 27660 | MARK OSBORN, 69 PALMETTO STREET, BEDFORD, OH, 44146 | US Mail (1st Class) |
| 27660 | MARKET AMERICA INC, 1302 PLEASANT RIDGE RD, GREENSBORO, NC, 27409 | US Mail (1st Class) |
| 27660 | MARKET AMERICA, INC., TODD LAIRE, DIRECTOR OF SALES, 1300 PLEASANT RIDGE ROAD, GREENSBORO, NC, 27409 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | MARKET MAN INC., RAYMOND PICKERING / JONATHAN PICKERING, PO BOX 1624, CHANDLER, AZ, 85244 | US Mail (1st Class) |
| 27660 | MARKETERS ROUTE, PHYLLIS THOMAS, PO BOX 835, AIKEN, SC, 29802-0835 | US Mail (1st Class) |
| 27660 | MARKETING DIRECTIVES (PRIME ONE), 220 W 19TH ST, #2A, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 27660 | MARKETS ON DEMAND, 57 W GRAND AVE, 2ND FLOOR, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 27660 | MARKETSATELLITES, JAMES HUMPHREY / JAMES D HUMPHREY 3RD, PO BOX 1234, GALLUP, NM, 87305 | US Mail (1st Class) |
| 27660 | MARKETWIZ, JOSEPH CAMERLIN, 19 N GLEN CIRCLE, OAK RIDGE NJ, NJ, 07438 | US Mail (1st Class) |
| 27660 | MARKS, JOHN BRIAN, 2805 KENTSHIRE PL., APEX, NC, 27523-6254 | US Mail (1st Class) |
| 27660 | MARQ WASHINGTON, MARQUINN WASHINTON, 3309 S GREYFRIARS ST., DETROIT, MI, 48217 | US Mail (1st Class) |
| 27660 | MARS COMMUNCATION, MICHAEL RICHARDSON, 13610 RUNDELL DRIVE, MORENO VALLEY, CA, 92553-3484 | US Mail (1st Class) |
| 27660 | MARTELIZA, MARTELIZA ATACADOR, 139 MABINI HOMESITE, CABANATUAN CITY, 03100 PHILIPPINES | US Mail (1st Class) |
| 27660 | MARTIAL SCIENCE, RE: SCHOOL OF MARTIAL SCIENCE AND FITNESS, YUSEF MOORE, 16000 TRADE ZONE AVENUE, SUITE 103, UPPER MARLBORO, MD, 20774 | US Mail (1st Class) |
| 27660 | MARTIN, JACQUELYN, 37812 HERMAN ST, ROMULUS, MI, 48174 | US Mail (1st Class) |
| 27660 | MARTIN, TAWANNA, 231 FLORIDA AVE, N W #3, WASHINGTON, DC, 20001 | US Mail (1st Class) |
| 27660 | MARTIN, TONYA M, 8931-C TOWN CENTER, CIRCLE ~ UNIT 211, UPPER MARLBORO, MD, 20744 | US Mail (1st Class) |
| 27660 | MARTINEZ, KRISTEN, 18406 LANIER ISLAND, SQUARE, LEESBURG, VA, 20176 | US Mail (1st Class) |
| 27660 | MARTINEZ, LENNY, 10140 MENAUL BLVD NE, P19, ALBUQUERQUE, NM, 87112 | US Mail (1st Class) |
| 27660 | MARVEL, SHEHZAD GILL, 2510 KIMBERLY PKWY E APT # 308, COLUMBUS, OH, 43232 | US Mail (1st Class) |
| 27660 | MARX, JOACHIM, 209 E 7TH ST, APT 5E, NEW YORK, NY, 10009 | US Mail (1st Class) |
| 27660 | MARY FOOR, PO BOX 421302, FLINTON, PA, 16640 | US Mail (1st Class) |
| 27660 | MARYLAND DEPT OF THE ENVIRONMENT, 1800 WASHINGTON BLVD, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 27660 | MARYLAND STATE DEPT OF ASSESMENT & TAXATION, 301 WEST PRESTON ST, BALTIMORE, MD, 21201-2395 | US Mail (1st Class) |
| 27660 | MARYLAND TAX PAYER SERVICES, 301 W PRESTON STREET, ROOM 206, BALTIMORE CITY, MD, 21201-2305 | US Mail (1st Class) |
| 27660 | MASLON, GLENN, 16535 MERC LN, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 27690 | MASSACHUSETTS DEPARTMENT OF REVENUE, BANKRUPTCY UNIT, PO BOX 9564, BOSTON, MA, 02114-9564 | US Mail (1st Class) |
| 27660 | MASSACHUSETTS DEPARTMENT OF REVENUE, LEGAL DIVISION, 100 CAMBRIDGE STREET, BOSTON, MA, 02114 | US Mail (1st Class) |
| 27660 | MASSACHUSETTS DEPT OF REVENUE, PO BOX 7039, BOSTON, MA, 02204 | US Mail (1st Class) |
| 27660 | MASSIVE COMMUNICATIONS, 350 W ONTARIO ST, SUITE 1A, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 27660 | MASTER ELECTRONICS, ARMANDO AVILA, 396 S LOS ANGELES ST. #16, LOS ANGELES, CA, 90013 | US Mail (1st Class) |
| 27660 | MASTER'S OWN, CHRIS HENRIQUES, 2413 LAURA DR, PICYUNE, MS, 39466 | US Mail (1st Class) |
| 27660 | MATCHBOXESCOM LLC, 320 E 42ND ST, #1109, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 27660 | MATCHCRAFT INC, 520 BROADWAY SUITE 260, SANTA MONICA, CA, 90401 | US Mail (1st Class) |
| 27660 | MATRIX SATELLITE TV, LAMAR SMILEY, 3443 STUMPFF BLVD, SPENCER, OK, 73084 | US Mail (1st Class) |
| 27660 | MATT BULLENS, 5301 E MCKINNEY 410, DENTON, TX, 76208 | US Mail (1st Class) |
| 27660 | MATTHAI, WILLIAM, 826 CLIFTON AVENUE, ARNOLD, MD, 21012 | US Mail (1st Class) |
| 27660 | MATTHEW HARGREAVES, 10835 S E POWELL BLVD #31, PORTLAND, OR, 97266 | US Mail (1st Class) |
| 27660 | MAURICE, DIETER PIZARRO, 7220 ALHAMBRA BLVD, MIRAMAR, FL, 33023 | US Mail (1st Class) |
| 27660 | MAURICE, MAURICE WATSON, 932 WEST 80TH ST #2, LOS ANGELES, CA, 90044 | US Mail (1st Class) |
| 27660 | MAX MEDIA MARKETING INC, 333 N PALM DR #403, BEVERLY HILLS, CA, 90210 | US Mail (1st Class) |
| 27660 | MAX'S SISTER, HEIDI BERLIN, 2302 W 112TH STREET, CHICAGO, IL, 60643 | US Mail (1st Class) |
| 27660 | MAXBOXING LLC, 688 S SANTE FE, LOS ANGELES, CA, 90021 | US Mail (1st Class) |
| 27660 | MAXIE COLDIRON, 1167 PECAN ACRES LANE LOT 7, VIDALIA, LA, 71373 | US Mail (1st Class) |
| 27660 | MAXMEDIASOURCE, 2962 MICHELSON DR, SUITE G161, IRVINE, CA, 92612 | US Mail (1st Class) |
| 27660 | MAXWORLDWIDE, 400 COLUMBUS AVE, VALHALLA, NY, 10595 | US Mail (1st Class) |
| 27660 | MB, MATTHEW HOFFMAN, 25325 WOODFIELD ROAD, DAMASCUS, MD, 20872 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27660 | MBM, MICHAEL MENDELSON, 1267 SW 2ND ST., POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 27660 | MBNA (GOMOBILEMBNA), JENNIFER BLACKBURN MERCHANDIS, MAILSTOP: 0719, WILMINGTON, DE, 19884 | US Mail (1st Class) |
| 27660 | MBNA (PLATINUM PLUS), BARRY DEVLIN, 1100 NORTH KING ST-IMS 0464, WILMINGTON, DE, 19884-0464 | US Mail (1st Class) |
| 27660 | MBPEPPER, MINDI PEPPER, PO BOX 125, MASONTOWN, WV, 26542 | US Mail (1st Class) |
| 27660 | MCAULIFFE, SHAUNA, 2229B LOVEDALE, LANE, RESTON, VA, 20191 | US Mail (1st Class) |
| 27660 | MCCLELLAN, JOHN, 123 DANBURY, STREET SW, WASHINGTON, DC, 20032 | US Mail (1st Class) |
| 27660 | MCCORMICK AND ASSOCIATES, MARK H MCCORMICK, PO BOX 972507, MIAMI, FL, 33197 | US Mail (1st Class) |
| 27660 | MCCULLOCH, KIM, 1030 1ST AVE S, SAINT JAMES, MN, 56081-2104 | US Mail (1st Class) |
| 27660 | MCCULLOUGH, MARK, 335 DAVIS AVE., SW, LEESBURG, VA, 20175 | US Mail (1st Class) |
| 27660 | MCDERMOTT, JODI G, 7813 BIRNAM WOOD, DRIVE, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 27660 | MCDONALD, LIZ, PO BOX 7424, ARLINGTON, VA, 22207 | US Mail (1st Class) |
| 27660 | MCDONOUGH, COREY, 16 COACH LIGHT RD, CENTERVILLE, MA, 02632 | US Mail (1st Class) |
| 27660 | MCFARLANE, KURT, 2500 ENTERPRISE, PLACE, WALDORF, MD, 20601 | US Mail (1st Class) |
| 27660 | MCI, 27732 NETWORK PLACE, CHICAGO, IL, 60673-1277 | US Mail (1st Class) |
| 27660 | MCI COMM SERVICE, 27732 NETWORK PLACE, CHICAGO, IL, 60673 | US Mail (1st Class) |
| 27660 | MCINTOSH, MAURICE, 615 PARSONS, SAN ANGELO, TX, 76903 | US Mail (1st Class) |
| 27660 | MCINTYRE, BRIAN, 285 REMINGTON ROAD, CLEVER, MO, 65631 | US Mail (1st Class) |
| 27660 | MCKEITHAN, WILLIAM, 3322 CASTLE RIDGE, CIRCLE, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 27660 | MCLOVIN, BJ GROS / BILLIE GROS, 7117 CHASTANT RD, NEW IBERIA, LA, 70560 | US Mail (1st Class) |
| 27660 | MCMILLAN, BRIAN, 10302 BRITTENFORD, DRIVE, VIENNA, VA, 22182 | US Mail (1st Class) |
| 27660 | MCMILLAN, JESSICA, 10302 BRITTENFORD, DRIVE, VIENNA, VA, 22182 | US Mail (1st Class) |
| 27660 | MDSC CORP (SYNAPSE), 4 HIGH RIDGE PARK, STAMFORD, CT, 06905 | US Mail (1st Class) |
| 27660 | MEAN MAMA, EUGENIA HORVATH, PO BOX 215, FAIR GROVE, MO, 65648 | US Mail (1st Class) |
| 27660 | MEDIA WHIZ INC, 75 BROAD ST FL 23, NEW YORK, NY, 10004-2487 | US Mail (1st Class) |
| 27660 | MEDIALINX, BEN COULIBALY, 6318 SHERWOOD RD, BALTIMORE, MD, 21239 | US Mail (1st Class) |
| 27660 | MEGABUCKS4U.COM, ALFRED MCKNIGHT, 3371 VICTORY DRIVE C-8, COLUMBUS, GA, 31903 | US Mail (1st Class) |
| 27660 | MEGAN STEIMLE, 325 E 12TH AVE. APT 2, DENVER, CO, 80203 | US Mail (1st Class) |
| 27660 | MEHRA, AVICHAL, 11790 HOLLYVIEW DRIVE, GREAT FALLS, VA, 22066 | US Mail (1st Class) |
| 27660 | MELALEUCA INC, ATTN MATT NYE, 3910 S YELLOWSTONE HWY, IDAHO FALLS, ID, 83402 | US Mail (1st Class) |
| 27660 | MELALEUCA, INC., VP OF BUSINESS DEVELOPMENT, 3910 S YELLOWSTONE HWY, IDAHO FALLS, ID, 83402 | US Mail (1st Class) |
| 27660 | MELALEUCA, INC., GENERAL COUNSEL, 3910 S YELLOWSTONE HWY, IDAHO FALLS, ID, 83402 | US Mail (1st Class) |
| 27660 | MELANDER, BERT, 99 PRISCILLA AVE, PROVIDENCE, RI, 02909-3044 | US Mail (1st Class) |
| 27660 | MELEIK NORMAN, 99 BELMONT AVE, BROOKLYN, NY, 11212 | US Mail (1st Class) |
| 27660 | MELISSA, MELISSA MYERS, 125 PRINCETON RD, PENNSVILLE, NJ, 08070 | US Mail (1st Class) |
| 27660 | MELISSA, MELISSA RUEDE, 27 NE 5TH STREET, CHIEFLAND, FL, 32626 | US Mail (1st Class) |
| 27660 | MEMBERDRIVECOM INC, 2751 PROSPERITY AVE, FOURTH FLOOR, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 27660 | MEMOLINK INC, 2000 S COLORADO BLVD STE 7000, DENVER, CO, 80222-7938 | US Mail (1st Class) |
| 27660 | MEMOLINK INC, 2000 S COLORADO BLVD, TOWER 1 SUITE 7000, DENVER, CO, 80222 | US Mail (1st Class) |
| 27660 | MENDOZA, MIKAELA, 4542 TALMADGE, COURT, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 27660 | MENDOZA, YERKO, 4542 TALMADGE, COURT, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 27660 | MENSAH, BERNARD, 8850 GOLDEN OAK, DRIVE, APT. Q, MANASSAS, VA, 20109 | US Mail (1st Class) |
| 27660 | MERALEXSU, NOAH TALLANT, 208 NORTH MAIN STREET, CHILHOWEE, MO, 64733 | US Mail (1st Class) |
| 27660 | MERCADO VARGAS, LUIS, 5240 RIDGE CT, FAIRFAX, VA, 22032 | US Mail (1st Class) |
| 27660 | MERCHANT FUNDING SOLUTIONS, KELVIN A QUICK, 6833 ENGLISH HILLS DRIVE, SUITE 1B, CHARLOTTE, NC, 28212 | US Mail (1st Class) |
| 27660 | MERCHANTS@AMAZON.COM, ATTN: ASST. SECRETARY, 920 INCLINE VILLAGE, SUITE C, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 27660 | MERCURY MEDIA, 520 BROADWAY, SUITE 400, SANTA MONICA, CA, 90401 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | MERIDIAN PARTNERS, 1108 SOMERSET PL, LUTHERVILLE, MD, 21093 | US Mail (1st Class) |
| 27660 | MESSER, JOSEPH, 1802 KEY BLVD, # 483, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 27660 | METAMORPHOSIS, PAULA ARTIS, 19741 BURT ROAD, DETROIT, MI, 48219 | US Mail (1st Class) |
| 27660 | METAREWARD (NETFLIP INC), 999 SKYWAY LANDING RD, SUITE 200, SAN CARLOS, CA, 94070 | US Mail (1st Class) |
| 27660 | METRO FESTIVAL, JAMES LAMORTE, 4 ESHER CT, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 27660 | METROCALL, 6677 RICHMOND HWY, ALEXANDRIA, VA, 22306 | US Mail (1st Class) |
| 27660 | METROPLEX MARKETING GROUP, PATRICK CAVANAUGH, 122 GLEN AV 2 FL, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 27660 | METROPLITAN DREAMS, CAROLYN MOBLEY, 13303 BLACK DUCK COURT, UPPER MARLBORO, MD, 20774 | US Mail (1st Class) |
| 27660 | MEVSDISH NETWORK, XOCHITL MEVS, 1700 SOUTH CITRUS AVE, ESCONDIDO, CA, 92027-4641 | US Mail (1st Class) |
| 27660 | MEZI MEDIA, 103 E LEMON AVE, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 27660 | MFB COMMUNICATION, TANVEER AHMED, 920 FOSTER AVE FL 92, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 27660 | MICHAEL GARNER, 127 MEADOWBROOK DR, PORT LAVACA, TX, 77979 | US Mail (1st Class) |
| 27660 | MICHAEL HANSEN, RE: M T HANSEN, 1201 MOORE AVE #102, PORTLAND, TX, 78374 | US Mail (1st Class) |
| 27660 | MICHAEL JEWELL, 306 REFUGE VALLEY RD ROOM 2, JASPER, GA, 30143 | US Mail (1st Class) |
| 27660 | MICHAEL LUYANDO, 228 N DENNIS DR, CLAYTON, NJ, 08312 | US Mail (1st Class) |
| 27660 | MICHAEL PATRICK, PO BOX 16577, SAVANNAH, GA, 31416 | US Mail (1st Class) |
| 27660 | MICHAEL SCOLA, 3208 JUSTAMERE ROAD, WOODRIDGE, IL, 60517 | US Mail (1st Class) |
| 27660 | MICHAEL WALDEN, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | MICHAEL WYNAR, 840 SOUTHBRIAR RD, TOLEDO, OH, 43607 | US Mail (1st Class) |
| 27660 | MICHELE & DISH NETWORK, MICHELE SMART, 1920 S ARROWHEAD CT, INDEPENDENCE, MO, 64057 | US Mail (1st Class) |
| 27660 | MICHELLE, MICHELLE COX, 1551 W DECATUR DR, ROCK HILL, SC, 29730 | US Mail (1st Class) |
| 27660 | MICHELLE & FAMILY, RE: MICHELLE RICHARDSON, SHELTON, MICHELLE SHELTON, 8100 PINE AARBOR LANE APT.102, CORDOVA, TN, 38018 | US Mail (1st Class) |
| 27660 | MICHELLE DONOVAN, 1828 WHITE FEATHER LANE, FORT WORTH, TX, 76131 | US Mail (1st Class) |
| 27660 | MICHIGAN DEPARTMENT OF TREASURY, PO BOX 30199, LANSING, MI, 48909 | US Mail (1st Class) |
| 27660 | MICHIGAN, STATE OF, DEPARTMENT OF TREASURY, DEBORAH WALDMEIR, 3030 W GRAND BLVD, SUITE 10-200, DETROIT, MI, 48202 | US Mail (1st Class) |
| 27660 | MICKEYI, MIKE DAWSON / MICHAEL LEE DAWSON, 130 PINKNEY CHURCH RD, FREMONT, NC, 27830 | US Mail (1st Class) |
| 27660 | MICROPHONIX COMPUTER, LEO BROWN, 12220 NW BARNES ROAD APT 150, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 27660 | MICROSOFT CORPORATION, 3501 N SOUTHPORT AVE, SUITE 144, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 27660 | MICROSOFT CORPORATION, LAW & CORPORATE AFFAIRS DEPARTMENT, ONE MICROSOLFT WAY, REDMOND, WA, 98052 | US Mail (1st Class) |
| 27660 | MICROSOFT LICENSING, GP, PO BOX 371956, PITTSBURGH, PA, 15250-7956 | US Mail (1st Class) |
| 27660 | MICROTEL ASSOCIATES LLC, 104 LAFAYETTE AVE, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 27660 | MIDCITY SATELLITE, DAWN VOSS - ALSHWAYAT, 8237 WOODLAND, DARIEN, IL, 60561 | US Mail (1st Class) |
| 27660 | MIHILL, MARK C, 3000 DUNCAN DR, ADELPHI, MD, 20783 | US Mail (1st Class) |
| 27660 | MIKE, MICHAEL TERRILL, 504 SCOTT AVE, BECKLEY, WV, 25801-4022 | US Mail (1st Class) |
| 27660 | MIKE BULLOCK, PO BOX 382, HARLETON, TX, 75651 | US Mail (1st Class) |
| 27660 | MIKE CORRELL, / MICHEAL CORRELL, 2447 PERKIOMEN AVE, READING, PA, 19606 | US Mail (1st Class) |
| 27660 | MIKE FARMER, 810 VISTA LN, ABILENE, TX, 79601 | US Mail (1st Class) |
| 27660 | MIKE G, MICHAEL GARCIA, 536 FAY AVE, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 27660 | MIKE GERKE, MICHAEL GERKE, 2121 W ROYAL PALM RD #1023, PHOENIX, AZ, 85021 | US Mail (1st Class) |
| 27660 | MIKE PRIOR, PO BOX 616, HALLSTEAD, PA, 18822 | US Mail (1st Class) |
| 27660 | MIKE RUSSELL, MICHAEL RUSSELL, 55 WHITE ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 27660 | MIKE STEWART, PO BOX 29196, PARMA, OH, 44129 | US Mail (1st Class) |
| 27660 | MIKE W WHICKER ENTERPRISES, MARTHA WHICKER, 213 S VANDALA COURT, KING, NC, 27021 | US Mail (1st Class) |
| 27660 | MIKE`S SATELLITE, MICHAEL HARRIMAN, 1201 S NEVADA AVE. #146, COLORADO SPRINGS, CO, 80903 | US Mail (1st Class) |
| 27660 | MIKEALPER, MICHAEL ALPER, 13145 MUSICMASTER DRIVE, SILVERSPRING, MD, 20904 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | MIKEYS GIFTS, MICHAEL ROCHESTER, 19 PATRIOTS PRIDE CT, SIMPSONVILLE, SC, 29680-7274 | US Mail (1st Class) |
| 27660 | MIKEYS GIFTS ONLINE, MICHAEL ROCHESTER / MIKEYS ROCHESTER, 19 PATRIOT'S PRIDE CT, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 27660 | MILES, KIMBERLY, 3645 ELDEN OAKS, BLVD #7304, BOWIE, MD, 20716 | US Mail (1st Class) |
| 27660 | MILITARY ADVANTAGE INC, ATTN: MARK MARKUNAS, 544 PACIFIC AVE SUITE 300, SAN FRANCISCO, CA, 94113 | US Mail (1st Class) |
| 27660 | MILLER, PHILIP, 1505 VERSAILLES DRIVE, RICHARDSON, TX, 75081 | US Mail (1st Class) |
| 27660 | MILLER, ROBERT, 2909 MCKINLEY RD, YUBA CITY, CA, 95993 | US Mail (1st Class) |
| 27660 | MILLER, RUSSELL, 17219 GREENWOOD DR, ROUND HILL, VA, 20141 | US Mail (1st Class) |
| 27660 | MINAR, RACHEL, 6986 HANOVER, PKWY #300, GREENBELT, MD, 20770 | US Mail (1st Class) |
| 27660 | MINDSET INTERACTIVE INC, 5 CORPORATE PARK, SUITE 160, IRVINE, CA, 92606 | US Mail (1st Class) |
| 27660 | MIRABILE, IOULIA, 724 SEVENTH ST, UNION BEACH, NJ, 07735 | US Mail (1st Class) |
| 27660 | MISAEL SANTIAGO, MISAEL SANTIAGO / MISAEL SANTIAGO CARRASQUILLO, URB MONTE MAR, FAJARDO, PR, 00738 | US Mail (1st Class) |
| 27660 | MISKATONIC TECH, SHANNON WHITE, 2900 A WEST HILLS DR, GREENVILLE, NC, 27834 | US Mail (1st Class) |
| 27660 | MISS DISH, ALICIA RUSSELBURG, 225 NANCY LANE, APT. 730, CUMMING, GA, 30040 | US Mail (1st Class) |
| 27660 | MISSYANN, MELISSA DOBBINS, 183 BLANKET PLACE BOX 211, LERONA, WV, 25971 | US Mail (1st Class) |
| 27660 | MISTER CHRIS, CHRIS ZAMBITO, 1451 DRUID VALLEY DRIVE NE, ATLANTA, GA, 30329 | US Mail (1st Class) |
| 27660 | MISTERBOY SERVICES UNLTD., MARINA A CORTEZ, 1025 COLLEGE PARK BLVD, VIRGINIA BEACH, VA, 23464 | US Mail (1st Class) |
| 27660 | MITCHELL SOJOURNER, 217B BRENDALWOOD BLVD, BRANDON, MS, 39047 | US Mail (1st Class) |
| 27660 | MITCHELL, NATALIE, 1412 IVERSON, STREET #103, OXON HILL, MD, 20745 | US Mail (1st Class) |
| 27660 | MITCHELLGIFTS, CARLOS MITCHELL, 160 WEST 400 SOUTH, VENICE, UT, 84701-9460 | US Mail (1st Class) |
| 27660 | MIZE ENTERPRISE, MARVIN MIZE, 25681 TALLANDSIA CT, MORENO VALLEY, CA, 92553-0707 | US Mail (1st Class) |
| 27660 | MJAE4TH, MARJORIE EDWARDS, 2005 OLD TOWN ROAD, BRIDGEPORT, CT, 06606 | US Mail (1st Class) |
| 27660 | MJBSAT, RE: NOLTE COMMUNICATIONS, INC., MARVIN BEASLEY, 3616 ANDOVER DRIVE, BEDFORD, TX, 76021 | US Mail (1st Class) |
| 27660 | ML KILCREASE, RE: MINDY KILCREASE, 108 COOK ST, WAXAHACHIE, TX, 75165 | US Mail (1st Class) |
| 27660 | ML KILCREASE, 108 COOK ST, WAXAHACHIE, TX, 75165 | US Mail (1st Class) |
| 27660 | ML SALES, MICHAEL TUNE, 1053 ARLINGTON WAY, WARRENTON, MO, 63383 | US Mail (1st Class) |
| 27660 | MLMEYER, MARY MEYER, 300 MAIN ST., KERSEY, PA, 15846 | US Mail (1st Class) |
| 27660 | MLOT, MATTHEW, 3200 HIGHLANDS PKWY SE # 300, SMYRNA, GA, 30082 | US Mail (1st Class) |
| 27660 | MLP, MONIKA POACH, 543 COUNTRY CLUB DRIVE, #B-314, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 27660 | MMB PROMOTIONS, TAMI BOURQUIN, 11457 S NORTHWOOD CIR, OLATHE, KS, 66061 | US Mail (1st Class) |
| 27660 | MMR, RUBEN MATOS, 15125 NOB HILL DR, SAN JOSE, CA, 95127 | US Mail (1st Class) |
| 27660 | MNR WIRELESS, RICHARD BLACKBURN, PO BOX 145, MARQUETTE, NE, 68854 | US Mail (1st Class) |
| 27660 | MO'S ART, MAURICE ROBERTSON / DUJUAN M ROBERTSON, 1527 MOORESVILLE HWY APT 15, LEWISBURG, TN, 37091 | US Mail (1st Class) |
| 27660 | MOAIZ, MOIAZ IMTIAZ, 14 ZITHER CT, PALMCOAST, FL, 32164 | US Mail (1st Class) |
| 27660 | MOBIL SOLUTIONS, MATTHEW KINDIG, 2016 NE 14TH COURT, FORT LAUDERDALE, FL, 33304 | US Mail (1st Class) |
| 27660 | MOBILE TECHNOLOGY OUTFITTER, 9593 GATEWAY DR, RENO, NV, 89511 | US Mail (1st Class) |
| 27660 | MOBILE TECHNOLOGY SERVICES LLC, SUITE 600, 1010 WISCONSIN AVE NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | MOBILE TRACKER, 14917 GLASGOW COURT, TAMPA, FL, 33624 | US Mail (1st Class) |
| 27660 | MOBILECOM CO INC, 1336 E 7TH ST, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 27660 | MOBILECOM INC, 5936 LIMESTONE RD, SUITE 101, HOCKESSIN, DE, 19707 | US Mail (1st Class) |
| 27660 | MOBILEDIA, ALLEN TSAI, PRESIDENT, 6015 DRUM TAPS COURT, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 27660 | MOBILEHOMEDISHDEALER, RICHARD BRUNNER, TRAILERPARKSUSA DOUBLWIDE, LOT# 309 SPRUCE LANE, HAMBURG, PA, 19526 | US Mail (1st Class) |
| 27660 | MOBILEWHACK.COM, 76 WONGAWOLŁAN RD, HEIGHTS, QLD, 04271 AUSTRALIA | US Mail (1st Class) |
| 27660 | MOBILEWHACK.COM, HEIGHTS, WLD, 76 WONGAWOLLAN ROAD, 4271 AUSTRALIA | US Mail (1st Class) |
| 27660 | MOBITVCOM/IDETICCOM, 2855 TELEGRAPH AVE, SUITE 510, BERKELEY, CA, 94705 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27660 | MOFFETT COMMUNICATIONS, JAY MOFFETT, 3534 HIGHWAY 74, WESLEY, AR, 72773 | US Mail (1st Class) |
| 27660 | MOHAMMAD, SHATHYA, 2613 TARLETON, CORNER DRIVE, HERNDON, VA, 20171 | US Mail (1st Class) |
| 27660 | MOHAMMED MOUKALLED, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | MOIR, DAVID, 10218 CEDAR POND DR, VIENNA, VA, 22182 | US Mail (1st Class) |
| 27660 | MOLLY'S POKER GUIDE, MIKE HELLMER, 3334 CAMINO CORONADO, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 27660 | MOM OF 5, SANDRA DOUGHERTY, 2922 PRINCETON AVE, PHILADELPHIA, PA, 19149 | US Mail (1st Class) |
| 27660 | MOMFLEWSOUTH, DENISE CHASSE, 46 URBANS LANE, TIVERTON, RI, 02878 | US Mail (1st Class) |
| 27660 | MOMS AT HOME SUCCESS, LESLIE TRUEX, 8 TURKEY SAG TRAIL, PALMYRA, VA, 22963 | US Mail (1st Class) |
| 27660 | MONEY MAILER, 12131 WESTERN AVE, GARDEN GROVE, CA, 92841 | US Mail (1st Class) |
| 27660 | MONEY MAILER OF GREATER CHULA VISTA, GEOFFREY GOLDSTEIN, 6930 HYDE PARK DRIVE #206, SAN DIEGO, CA, 92119 | US Mail (1st Class) |
| 27660 | MONEY MAILER OF NORTH COLORADO SPRINGS, JUDY LONG, 5350 TOMAH DR STE 1200, COLORADO SPRINGS, CO, 80918 | US Mail (1st Class) |
| 27660 | MONEY MAILER OF UPPER WESTCHESTER, GARY CICATELLI, PO BOX 1119, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 27660 | MONEY MAKIN MANDI, BARBARA KELLER / FRANKLIN KELLER, 3400 CRYSTAL CT, PALM HAROR, FL, 34685 | US Mail (1st Class) |
| 27660 | MONEYPC.NET, ANOWAR HOSSAIN, 21811 LEATHERLEAF CIRCLE, STERLING, VA, 20164 | US Mail (1st Class) |
| 27660 | MONEYZAPPER.COM, RECE RAINWATER, PO BOX 1241, LINCOLN PARK, MI, 48146 | US Mail (1st Class) |
| 27660 | MONIQUE, MONIQUE HALL, 17 W 40TH STREET APT.2, WILMINGTON, DE, 19802 | US Mail (1st Class) |
| 27660 | MONOPOLY CLOTHING, ANTONIO MOORE, 9 E INCA ST, ABERDEEN, MD, 21001 | US Mail (1st Class) |
| 27660 | MONROE, ALISHA, 3734 HAYES ST, #6, WASHINGTON, DC, 20019 | US Mail (1st Class) |
| 27660 | MONSTER, RE: D&L SALES, DEMITRY BELSKI, 16048 15 MILE RD, FRASER, MI, 48026 | US Mail (1st Class) |
| 27660 | MONSTER DISH, CARLOS QUINTANILLA, 112 WOODCREST LN, COPPELL, TX, 75019 | US Mail (1st Class) |
| 27660 | MONTANO, ELIZABETH, 44040 RISING SUN, TERRACE, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27660 | MONTEZ COMMUNICATION, BIANCA JACKSON, 1729 NW 69 ST, MIAMI, FL, 33147 | US Mail (1st Class) |
| 27660 | MONTYSBOOKS.COM, JAMES MONTGOMERY, 705 N GRANTLEY ST., BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 27660 | MONUMENTAL VENDING INC, 6901-B DISTRIBUTION DR, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 27660 | MONYVETTE, MONICA HENDERSON, 15769 HENDERSON DRIVE, BUHL, AL, 35446 | US Mail (1st Class) |
| 27660 | MOORE, BELINDA, 22388 NICKMAN WAY, LEESBURG, VA, 20175 | US Mail (1st Class) |
| 27660 | MOORE, DIEGO, 2153 PIMMIT, DRIVE, FALLS CHURCH, VA, 22043 | US Mail (1st Class) |
| 27660 | MORALES, JONATHAN, 11524 LINKS, DRIVE, RESTON, VA, 20190 | US Mail (1st Class) |
| 27660 | MORATIS, GEORGE, 10744 BEECHNUT CT, FAIRFAX STATION, VA, 22039 | US Mail (1st Class) |
| 27660 | MORENO, JORGE, 13382 BROOKFIELD, COURT, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 27660 | MORRIS CONCEPTS, MARGARET MORRIS, 817 EAST 1ST AVE, HUTCHINSON, KS, 67501 | US Mail (1st Class) |
| 27660 | MORRISON, SELYCE, 4215 BYERS, ST., CAPITOL HEIGHTS, MD, 20743 | US Mail (1st Class) |
| 27660 | MORSE, COLIN, 3854 N DITTMAR RD, ARLINGTON, VA, 22207 | US Mail (1st Class) |
| 27660 | MORSE, DAVID W, 12414 FALKIRK DRIVE, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 27660 | MOSAIC DATA SOLUTIONS (CUSTOM OFFERS), 1880 OAK AVE, SUITE 250, EVANSTON, IL, 60201-5937 | US Mail (1st Class) |
| 27660 | MOSES, MOSES NTHIGA DANIEL, PO BOX 15765, NAIROBI, 00100 KENYA | US Mail (1st Class) |
| 27660 | MOSES, CAROLYN B, 18901 SNOW FIELDS, CIRCLE, GERMANTOWN, MD, 20874 | US Mail (1st Class) |
| 27660 | MOSES, LALITHA, 8119 CARROLL AVENUE, TAKOMA PARK, MD, 20912 | US Mail (1st Class) |
| 27660 | MOSHI3 LIMITED, HONG KONG HEAD OFFICE, 83 DES VOEUX RD, CENTRAL, HONG KONG | US Mail (1st Class) |
| 27660 | MOSS, ANTONIA, 7531 ALLENDALE, DRIVE, HYATTSVILLE, MD, 20785 | US Mail (1st Class) |
| 27660 | MOTION TELECOM, 37 INVERNESS DR E STE 100, ENGLEWOOD, CO, 80112-5412 | US Mail (1st Class) |
| 27660 | MOTOPHONES AND MORE, STEVE STINSON, 11013 BLUFF CREEK DR, OKLAHOMA CITY, OK, 73162 | US Mail (1st Class) |
| 27660 | MOTT, GEOFFREY R, 599 PRIMUS COURT, FREDERICK, MD, 21703 | US Mail (1st Class) |
| 27660 | MOUKALLED, MOHAMMED A, 5801 NICHOLSON LANE, #516, NORTH BETHESDA, MD, 20852 | US Mail (1st Class) |
| 27660 | MOULTON, FRED C, 2488 CLEAR SPRING CT, SAN JOSE, CA, 95133 | US Mail (1st Class) |
| 27660 | MP SUPERSTORE, 3126 AVE U, BROOKLYN, NY, 11229 | US Mail (1st Class) |

## Exhibit C - SN Liquidation, Inc.

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | MP2K15 SW SAT TV, JAMAL CAMPBELL, 460 S CLILTION, BRADLEY, IL, 60915 | US Mail (1st Class) |
| 27660 | MPALMORE ENTERPRISES, MALCOLM PALMORE, 982 OXFORD RD, CLEVELAND HTS, OH, 44121 | US Mail (1st Class) |
| 27660 | MPORTAL INC, SUITE A530, 7900 WESTPARK DR, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 27660 | MPORTAL INC., CHIEF EXECUTIVE OFFICER, 1950 OLD GALLOWS ROAD, SUITE 770, VIENNA, VA, 22182 | US Mail (1st Class) |
| 27660 | MR NEAL C DELEO, 37 FRUEHAUF AVE, SNYDER, NY, 14226 | US Mail (1st Class) |
| 27660 | MR. HAMBLIN, JAMAAL HAMBLIN, 30 SENECA AVENUE #2, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 27660 | MR. J JOHNSON, JEREMIAH JOHNSON JR, PO BOX 477, CHOCOWINITY, NC, 27817 | US Mail (1st Class) |
| 27660 | MR.LAWSON, WILL LAWSON, 23306 CIMBER LN, SPRING, TX, 77373 | US Mail (1st Class) |
| 27660 | MR.PARVENU, RODNEY STEWART, 8206 SEVERN ORCHARD CIRCLE, SEVERN, MD, 21144 | US Mail (1st Class) |
| 27660 | MRA MARKETING, REZA ASADINIKE, 7069 SPRIG DR, SACRAMENTO, CA, 95842 | US Mail (1st Class) |
| 27660 | MRG INC, MIREYA GARCIA, 7071 AUTUMN PARK, SANANTONIO, TX, 78249 | US Mail (1st Class) |
| 27660 | MS OWENS, CRYSTAL OWENS, 7305 PEAK HILL RD, HOLLY SPRINGS, NC, 27540 | US Mail (1st Class) |
| 27660 | MS. TRACIE, TRACIE WOODRIDGE, 5450 67TH AVENUE, RIVERDALE, MD, 20737 | US Mail (1st Class) |
| 27660 | MSD CAPITAL LP, 645 FIFTH AVE, 21ST FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 27660 | MSN, LOCKBOX #847543, 1401 ELM ST 5TH FLOOR, DALLAS, TX, 75202 | US Mail (1st Class) |
| 27660 | MS-SATELLITE, RE: MARIO SMALLS ENTERPRISES, MARIO SMALLS, 1456 SARATOGA DRIVE, MILPITAS, CA, 95035-6522 | US Mail (1st Class) |
| 27660 | MTDN HOLDINGS LLC, TADD ROSENFELD, 1000 WEST AVE SUITE 622, MIAMI BEACH, FL, 33139 | US Mail (1st Class) |
| 27660 | MTE, MELISSA BARNES, 412 DAIRY HILL RD, LITTLE FALLS, NY, 13365 | US Mail (1st Class) |
| 27660 | MTN SATELLITE SERVICES, MARCUS NUNN, IZI ORMONA DR, TOLEDO, OH, 43608 | US Mail (1st Class) |
| 27660 | MTN SATELLITE SERVICES, MARCUS NUNN, 323 ORMOND DR, TOLEDO, OH, 43608 | US Mail (1st Class) |
| 27660 | MULPURI, SRINIVASA, 47636 COMER SQUARE, STERLING, VA, 20165 | US Mail (1st Class) |
| 27660 | MUNA, RE: M H M MUNAWER, M HANIFFA, 112A, SECOND LANE, HILL CRESCENT, HILL S, DEHIWALA, 10350 SRI LANKA | US Mail (1st Class) |
| 27660 | MUNDO SATELLITE, JOSE L CONTRERAS / RAMSES MARTINEZ, 12430 N 19TH AVE APT 114, PHOENIX, AZ, 85029 | US Mail (1st Class) |
| 27660 | MUNDY COMMUNICATIONS, MARCUS MUNDY, 4625 S DREXEL BLVD, CHICAGO, IL, 60653 | US Mail (1st Class) |
| 27660 | MUNN, ZENSAKU, 611 CANDELA CIR, SACRAMENTO, CA, 95835 | US Mail (1st Class) |
| 27660 | MURALIDHARAN, SHOBHA, 13219 FOX RIPPLE, LANE, HERNDON, VA, 20171 | US Mail (1st Class) |
| 27660 | MURRAY, CURTIS, 12704 BRIGHTWELL, DRIVE, CLARKBURG, MD, 20871 | US Mail (1st Class) |
| 27660 | MURRAY, MEGAN E, 5313 WILLARD AVE, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 27660 | MUSICBOX 1610 RADIO AND WJJD COUNTRY GIANT, DELTA STAR RADIO OF FLA, INC., ALAN MCCALL, 2625 DOLL PLACE, TALLAHASSEE, FL, 32311 | US Mail (1st Class) |
| 27660 | MUSICCOM INC, CORPORATE PARK 3, 580 HOWARD AVE, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 27660 | MUSICK, ANITA, 34700 WEATHERLY, PLACE, ROUND HILL, VA, 20141 | US Mail (1st Class) |
| 27660 | MUTHIAH T ARASU, MUTHIAH THIRUNAVUKARASU, 11 GF OMKAR, PARSN APARTMENTS,(OPP) FATI, MADURAI, 625018 INDIA | US Mail (1st Class) |
| 27660 | MVP WORLDWIDE, JAMEL PRINCE, PO BOX 853, BUCYRUS, OH, 44820 | US Mail (1st Class) |
| 27660 | MVPCELLULAR.COM, DARRIN MACK, 6060 BALLOU RD, MEDINA, OH, 44256 | US Mail (1st Class) |
| 27660 | MW TEXAS, TRISHA HILBORN, 5232 CR 598, FARMERSVILLE, TX, 75442 | US Mail (1st Class) |
| 27660 | MWHITNEY, MASHELL WHITNEY, PO BOX 512, PORT CRANE, NY, 13833 | US Mail (1st Class) |
| 27660 | MX555, WOJCIECH SZOST, SOKOLOWSKA 22A/64, SIEDLCE, 08-110 POLAND | US Mail (1st Class) |
| 27660 | MY BEAUTY CENTER, ATTN: ARI KASSMAN, 251 W 92ND ST SUITE 1D, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 27660 | MY BROOKLYNCOM / EZ WIRELESS, 9730 SEAVIEW AVE, BROOKLYN, NY, 11236 | US Mail (1st Class) |
| 27660 | MY BUYER'S CHOICE, STANLEY WALLER, 8708 SEDGEMOOR DRIVE, RICHMOND, VA, 23228 | US Mail (1st Class) |
| 27660 | MY DISH NETWORK, JEROME BRESSERT, 12712 E MAGNA CARTA, HERNDON, VA, 20171 | US Mail (1st Class) |
| 27660 | MY DISH SERVICEI, RE: RIVERWOLF ENTERTAINMENT INC, HEATH MCCLELLAN, 1432 NORWICH, MUSKEGON, MI, 49444 | US Mail (1st Class) |
| 27660 | MY FREE, 3400 DUNDEE RD, SUITE 236, NORTHBROOK, IL, 60062 | US Mail (1st Class) |
| 27660 | MY GIFT 4 YOU.COM, JAMES ALLISTON, 464 CONNIE LN, MERLIN, OR, 97532 | US Mail (1st Class) |
| 27660 | MY POINTS, BOX 200333, PITTSBURGH, PA, 15251-0333 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27660 | MY SATELLITE DISH TV, EDWARD HALLORAN, 71 MARLBORO ST #20, QUINCY, MA, 02170 | US Mail (1st Class) |
| 27660 | MY SELF TODAY, ADRIAN SIPOS, 2838 BIRCH ST #10, VANCOUVER, BC, V6H 2T6 CANADA | US Mail (1st Class) |
| 27660 | MY SMART ONLINE SHOP, SAMANTHA HOCHO, 13445 101ST, EDMONTON, AB, T5E 4G5 CANADA | US Mail (1st Class) |
| 27660 | MY-DISH-TV.COM, MICHAEL JOHNSON, PO BOX 514, CANYON, TX, 79015 | US Mail (1st Class) |
| 27660 | MYDOCUSAFE.COM, STEPHEN O`CONNOR, 8755 FORDHAM ROAD, FORT MYERS, FL, 33907 | US Mail (1st Class) |
| 27660 | MYLEADS LLC (FORMERLY ROI NETWORK), 14000 MILITARY TRAIL, SUITE 210, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 27660 | MYRATEPLANCOM LLC, 2446 ELLIJAY DR, ATLANTA, GA, 30319-3440 | US Mail (1st Class) |
| 27660 | MY-SATELLITETV.NET, CLIFTON BAYLOR, 311 FLORENCE AVE, ALEXANDRIA, LA, 71301 | US Mail (1st Class) |
| 27660 | MYSHOPWIRELESS.COM, TAHA ZEDAN, 10 FERANDALE RD, QUINCY, MA, 02170 | US Mail (1st Class) |
| 27660 | MYSPACE INC, FILE 50503, LOS ANGELES, CA, 90074-0505 | US Mail (1st Class) |
| 27660 | MYSPACEBLISS.COM, ANDREW REEVE, 228 1ST AVE, APT 7, SALT LAKE, UT, 84103 | US Mail (1st Class) |
| 27660 | MYSTIC ARTS OF ISIS, JOSE MORENO, 1185 NE 110TH ST, MIAMI, FL, 33161 | US Mail (1st Class) |
| 27660 | MYTVMYWAY.COM, JOHN DENSLOW, 1078 PURPLE SKY WAY, CASTLE ROCK, CO, 80108 | US Mail (1st Class) |
| 27660 | MZBEAUTIFUL, TIFFANY CLARK, 229 HEATHER RIDGE DR, GASTON, SC, 29053 | US Mail (1st Class) |
| 27660 | N DUNN/ AFFILIATE, NANCY DUNN, 2551 APPLE PIE RIDGE RD, WINCHESTER, VA, 22603 | US Mail (1st Class) |
| 27660 | NA, RAYMAN SHAKURI, 302 WORTHINGTON ST., SPRING VALLEY, CA, 91977 | US Mail (1st Class) |
| 27660 | NABC, PO BOX 698, PULASKI, TN, 38478-0698 | US Mail (1st Class) |
| 27660 | NADERI, BABAK, 1040 N HILLCREST RD, BEVERLY HILLS, CA, 90210 | US Mail (1st Class) |
| 27660 | NAIR, ANUP, 1457 BLUEMONT CT, HERNDON, VA, 20170 | US Mail (1st Class) |
| 27660 | NAIR, RITU, 12795 MISTY CREEK, LANE, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 27660 | NANCY GREER, 7504 SILVERADO LOOP, KAUFMAN, TX, 75142 | US Mail (1st Class) |
| 27660 | NANES SATELLITE, JOE NANES / JOE C NANES JR, PO BOX 988, WALLIS, TX, 77485 | US Mail (1st Class) |
| 27660 | NAPAGIRL, REBECCA OLSON, 46780 209TH AVE, CLEARBROOK, MN, 56634 | US Mail (1st Class) |
| 27660 | NASIR, MOHAMMAD, 42701 LATROBE, STREET, SOUTH RIDING, VA, 20152 | US Mail (1st Class) |
| 27660 | NATASHA, NATASHA NIXON, RT 1 BOX 1 DOGWOOD ESTATES, BLUEFIELD, WV, 24701 | US Mail (1st Class) |
| 27660 | NATHAN KLEESPIE, 405 6TH ST SE, RUGBY, ND, 58368-2313 | US Mail (1st Class) |
| 27660 | NATHAN'S ELECTRONICS, NATHAN SASSER, 2209 GREYCLIFFE DR, GAUTIER, MS, 39553 | US Mail (1st Class) |
| 27660 | NATION WIDE SERVICE, LEROY LENNANDER, 13819 SHAWKIA DRIVE, BRAINERD, MN, 56401 | US Mail (1st Class) |
| 27660 | NATIONAL CELLULAR OWNERS ASSOC, INC., PRESIDENT, 21000 BOCA RIO ROAD, SUITE A-12, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 27660 | NATIONAL CELLULAR OWNERS ASSOCIATION #3, 21000 BOCA RIO RD, STE A-12, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 27660 | NATIONAL COMPANIES, INC., ANGELA L CHRYSLER, EXECUTIVE VP, 4350 OAKES ROAD, DAVIE, FL, 33314 | US Mail (1st Class) |
| 27660 | NATIONAL SALES DEPT., SERGE CHRISPIN / SARAH K GRUNDY, 8367 38TH ST. CIRCLE E 303, SARASOTA, FL, 34243 | US Mail (1st Class) |
| 27660 | NATIONWIDE TV, LEMUEL HOGUE II, 8839 S ADA, CHICAGO, IL, 60620 | US Mail (1st Class) |
| 27660 | NAUGLE, KEVIN, 1338 PROSPECT ST., YORK, PA, 17403 | US Mail (1st Class) |
| 27660 | NAVIANT, PO BOX 403235, ATLANTA, GA, 30384-3235 | US Mail (1st Class) |
| 27660 | NAVISITE INC, 400 MINUTEMAN RD, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 27660 | NAVISITE, INC., PO BOX 10138, UNIONDALE, NY, 11555 | US Mail (1st Class) |
| 27660 | NAYAR, ATUL, 14420 WEATHERED BARN, COURT, DARNESTOWN, MD, 20874 | US Mail (1st Class) |
| 27660 | NBA MARKETING, KEN BELL, 2520 BOSQUE BLVD #B, WACO, TX, 76707 | US Mail (1st Class) |
| 27660 | NC DEPARTMENT OF REVENUE, 2800 HEART DRIVE, ASHEVILLE, NC, 28806 | US Mail (1st Class) |
| 27660 | NC DEPARTMENT OF REVENUE, 5111 NATIONS CROSSING RD, BLDG #8, STE 100, CHARLOTTE, NC, 28217 | US Mail (1st Class) |
| 27660 | NC DEPARTMENT OF REVENUE, 401 S GRIFFIN ST., STE 300, ELIZABETH CITY, NC, 27906 | US Mail (1st Class) |
| 27660 | NC DEPARTMENT OF REVENUE, 5 CENTERVIEW DRIVE, LENOIR BUILDING, KOGER CENTER, GREENSBORO, NC, 27407 | US Mail (1st Class) |
| 27660 | NC DEPARTMENT OF REVENUE, 2995 RADIO STATION RD, GREENVILLE, NC, 27834 | US Mail (1st Class) |
| 27660 | NC DEPARTMENT OF REVENUE, 112 2ND ST PL SE, HICKORY, NC, 28602 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27660 | NC DEPARTMENT OF REVENUE, 501 N WILMINGTON ST, REVENUE BLDG, 1ST FL SOUTH CORE, RALEIGH, NC, 27604 | US Mail (1st Class) |
| 27660 | NC DEPARTMENT OF REVENUE, 110 FOUNTAIN PARK DRIVE, STE F-1, BATTLEBORO, NC, 27809 | US Mail (1st Class) |
| 27660 | NC DEPARTMENT OF REVENUE, 3340 JAECKLE DRIVE, STE 202, WILMINGTON, NC, 28403 | US Mail (1st Class) |
| 27660 | NC DEPARTMENT OF REVENUE, 8025 NORTHPOINT BOULEVARD, STE 250, WINSTON-SALEM, NC, 27106 | US Mail (1st Class) |
| 27660 | NC DEPARTMENT OF REVENUE, 225 GREEN ST, STE 800, FAYETTEVILLE, NC, 28301 | US Mail (1st Class) |
| 27660 | NC VIP HOME INSPECTIONS, KEN RENTZ, 404 INDIGO DR, CARY, NC, 27513 | US Mail (1st Class) |
| 27660 | NCOA SELECT INC, 21000 BOCA RIO RD, STE A12, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 27660 | NEA MEMBER BENEFITS, ATTN: ACCONTS RECEIVABLES, 900 CLOPPER RD SUITE 300, GAITHERSBURG, MD, 20878-1356 | US Mail (1st Class) |
| 27660 | NEA`S MEMBER BENEFITS CORPORATION, EDWARD G PHOEBUS, III, PRESIDENT, 900 CLOPPER ROAD, SUITE 300, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 27660 | NEHR, MEGAN, 12020 WATERSIDE VIEW, DRIVE, APT. 12, RESTON, VA, 20194 | US Mail (1st Class) |
| 27660 | NELDA GUTIERREZ, 1710 SOUTHWICK, HOSUTON, TX, 77080 | US Mail (1st Class) |
| 27660 | NELSON & FRIENDS, MIKE NELSON, 3350 WINN RD, STURGEON, MO, 65284 | US Mail (1st Class) |
| 27660 | NELSON, BECKY, 7111 WOODMONT AVE, APT 916, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 27660 | NELSON, RYAN, 6914 W 23RD ST, GREELEY, CO, 80634-7927 | US Mail (1st Class) |
| 27660 | NEOMAX INC., CHRISTOPHER WOODS, 440 STONEFORD AVE., OAKLAND, CA, 94603 | US Mail (1st Class) |
| 27660 | NEON NETWORK, PO BOX 750402, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 27660 | NESTOR, ROBERT, 15 LONG LEAF LN, HARPERS FERRY, WV, 25425 | US Mail (1st Class) |
| 27660 | NET GLOBAL MARKETING (EPHONES), ATTN: ALBERT AHDOOT, 6464 SUNSET BLVD SUITE 530, LOS ANGELES, CA, 90028 | US Mail (1st Class) |
| 27660 | NET SEARCHING, MISBAH CHAUDHRY, 22 SKY TOP GARDEN APT 17, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 27660 | NET2PHONE INC, 520 BROAD ST, 12TH FLOOR, NEWARK, NJ, 07102 | US Mail (1st Class) |
| 27660 | NETBLUE, VENDARENETBLUE, PO BOX 201984, DALLAS, TX, 75320-1984 | US Mail (1st Class) |
| 27660 | NETMARGIN LLC, 345 HUDSON ST, 5TH FLOOR, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 27660 | NETNATION COMMUNICATIONS INC, 550 BURRARD ST, BENTALL 5 SUITE200, VANCOUVER, BC, V6C 2B5 CANADA | US Mail (1st Class) |
| 27660 | NETRONIQUES.COM, DAVID TOROK, 3219 HEMLOCK DRIVE, ERIE, PA, 16506 | US Mail (1st Class) |
| 27660 | NETSAT LLC, 1265 E GOLDSMITH, HIGHLANDS RANCH, CO, 80126 | US Mail (1st Class) |
| 27660 | NETSHELTER INC, 8500 LESLIE ST, SUITE 520, THORNHILL, ON, L3T7M8 CANADA | US Mail (1st Class) |
| 27660 | NETSTORE, RE: PAYPAL: RUNE@TOTALGRUPPEN, RUNE LARSEN, STEINROYSA 1, TORP, 1658 NORWAY | US Mail (1st Class) |
| 27660 | NETTECH, DAVID SWENSON, 986 MIDDLE, FALL RIVER, MA, 02721 | US Mail (1st Class) |
| 27660 | NETWORK ADMINS INC., LEON D MAIDEN JR, 5388 RIDGE FOREST DRIVE, STONE MOUNTAIN, GA, 30083 | US Mail (1st Class) |
| 27660 | NETWORK AFFILIATES, MICHAEL SILVA JR, 73-1095 MAKAMAKA ST, KAILUA KONA, HI, 96740 | US Mail (1st Class) |
| 27660 | NETWORK60, 487R CENTRAL AVE, CEDARHURST, NY, 11516 | US Mail (1st Class) |
| 27660 | NETWORK60 LLC, 487R CENTRAL AVE, CEDARHURST, NY, 11516 | US Mail (1st Class) |
| 27660 | NETWORKER2000.COM, 8315 1ST AVE N, BIRMINGHAM, AL, 35206 | US Mail (1st Class) |
| 27660 | NEUSTAR, INC., C/O BANK OF AMERICA, PO BOX 277833, ATLANTA, GA, 30353 | US Mail (1st Class) |
| 27660 | NEVADA DEPARTMENT OF TAXATION, GRANT SAWYER OFFICE BUILDING, STE 1300, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 27660 | NEVADA DEPARTMENT OF TAXATION, 1550 COLLEGE PKWY, CARSON CITY, NV, 89706 | US Mail (1st Class) |
| 27660 | NEVADA DEPARTMENT OF TAXATION, 4600 KIETZKE LANE, BUILDING L, ROOM 235, RENO, NV, 89502 | US Mail (1st Class) |
| 27660 | NEVADA DEPARTMENT OF TAXATION, 1010 RUBY VISTA DRIVE, STE 102, ELKO, NV, 89801 | US Mail (1st Class) |
| 27660 | NEW BEGINNING, TANYA TUCKER, 10 CHARRING LANE, NEW CASTLE, DE, 19720 | US Mail (1st Class) |
| 27660 | NEW DIRECTIONS DATA GROUP OF RI LLC, SUITE 303, 1459 STUART ENGALS BLVD, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 27660 | NEW EMPIRE MOBILE INC, 531 WHITE PLAINS RD, BRONX, NY, 10473 | US Mail (1st Class) |
| 27660 | NEW ENTERTAINMENT, ISRAEL NIEVES, 2840 WEST 24TH STREET, BROOKLYN, NY, 11224 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

## Exhibit C - SN Liquidation, Inc.

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | NEW PARADIGM, ROBERT HORTON, 58194 OAKWOOD DRIVE, THREE RIVERS, MI, 49093 | US Mail (1st Class) |
| 27660 | NEW TV SATELLITE, BABUS GIA / BABUS DANUT, ALEXANDRU LAPUSNEANU 107 BL.LV40 SC.B AP, CONSTANTA, 900396 ROMANIA | US Mail (1st Class) |
| 27660 | NEW YORK STATE AUDIT DIVISION, DIRECTOR OF TAX AUDITS, BUILDING 9, ROOM 302, W A HARRIMAN CAMPUS, ALBANY, NY, 12227 | US Mail (1st Class) |
| 27660 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE, BANKRUPTCY SECTION, PO BOX 5300, ALBANY, NY, 12205-0300 | US Mail (1st Class) |
| 27660 | NEW YORK STATE DEPT OF TAXATION & FINANCE, BANKRUPTCY SECTION, PO BOX 5300, ALBANY, NY, 12205-0300 | US Mail (1st Class) |
| 27660 | NEW YORKDEPARTMENT OF TAXATION AND FINANCE, ATTN OFFICE OF COUNSEL, BUILDING 9, W A HARRIMAN CAMPUS, ALBANY, NY, 12227 | US Mail (1st Class) |
| 27660 | NEW.COM, WILMER JOHNSON, 8533 CANDLEWOOD DR APT # 261, OKLAHOMA CITY, OK, 73132 | US Mail (1st Class) |
| 27660 | NEWCYBERTECH.COM, CRAIG FRESHWATER, RT.2 BOX 164-A, WALKER, WV, 26180 | US Mail (1st Class) |
| 27660 | NEWMILLINEUM, RICK PERRY, 164 CLASSIC COUNTRY CT, SPRINGTOWN, TX, 76082 | US Mail (1st Class) |
| 27660 | NEWSOME ENTERPRISE, ANTHONY NEWSOME, 614 VINSON VILLAGE EXT, DUBLIN, GA, 31021 | US Mail (1st Class) |
| 27660 | NEXT JUMP INC, 261 FIFTH AVE, 8TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 27660 | NEXT JUMP, INC., JENNIFER STEIN, DIRECTOR OF CLIENT SERVICES, 183 MADISON AVENUE, SUITE 1005, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 27660 | NEXT JUMP, INC., PO BOX 631267, BALTIMORE, MD, 21263-1267 | US Mail (1st Class) |
| 27660 | NEXT STEP MARKETING, PHILLIP CURRENCE, 6404 TROTTERS RIDGE RD, CHARLOTTE, NC, 28227 | US Mail (1st Class) |
| 27660 | NEXT WEB MEDIA, 805 THIRD AVE 8TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 27660 | NEXX INC, 7730 W CHEYENNE AVE, SUITE 110, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 27660 | NGUYEN, THY, 1076 METHVEN, COURT, HERNDON, VA, 20170 | US Mail (1st Class) |
| 27660 | NICHOLAS PANDOLFINO, 5640 STEVENS FOREST RD APT 233, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 27660 | NICHOLAS STODDARD, 2508 COUNTRYSIDE LN, WEST JORDAN, UT, 84084 | US Mail (1st Class) |
| 27660 | NICHOLE STEWART, 614 N COMMERCIAL ST, CROCKER, MO, 65452 | US Mail (1st Class) |
| 27660 | NICHOLS + DUNCAN, 116 S FAYETTE ST, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 27660 | NICK JOHNSON, NICHOLAS JOHNSON, 1447 HIRST STREET, PHILADELPHIA, PA, 19151 | US Mail (1st Class) |
| 27660 | NICK KOLESAR, 17131 PARKDALE RD, PETERSBURG, VA, 23805 | US Mail (1st Class) |
| 27660 | NICKALAS, JOHN LUCAS, 2405 15TH AVE., PORT HURON, MI, 48060 | US Mail (1st Class) |
| 27660 | NICKLES CAROL, 185 E 85 ST, MANHATTAN, NY, 10028 | US Mail (1st Class) |
| 27660 | NICOLE, NICOLE SUFFREDINI, 3993 CARRIAGE LANE, LELAND, NC, 28451 | US Mail (1st Class) |
| 27660 | NICOLE SUFFREDINI, 3993 CARRIAGE LANE, LELAND, NC, 28451 | US Mail (1st Class) |
| 27660 | NIEMCZURA, SUSAN, 34020 HICKORY CT, AVON, OH, 44011 | US Mail (1st Class) |
| 27660 | NIGHT & WEEKEND FREE LLC, 860 BROAD ST, SUITE 120, EMMAUS, PA, 18049 | US Mail (1st Class) |
| 27660 | NILDA VILLARIN, 1500 SYLVAN DR APT 153, HURST, TX, 76053 | US Mail (1st Class) |
| 27660 | NILERIVIERA.COM, JUDE OCHAMA, 1660 SHANLEY DR APT 6, COLUMBUS, OH, 43224 | US Mail (1st Class) |
| 27660 | NINO 1, PEDRO NINO / PEDRO NINO JR, 1470 N 2ND AVE., STAYTON, OR, 97383 | US Mail (1st Class) |
| 27660 | NIUTECH, PO BOX 890882, CHARLOTTE, NC, 28289-0882 | US Mail (1st Class) |
| 27660 | NIVAL ENTERPRISES, 6335 HAMPTON DR N, SAINT PETERSBURG, FL, 33710 | US Mail (1st Class) |
| 27660 | NJC OF DISH NETWORK, NANCE CHARRETTE, 232 AINSLIE STREET, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 27660 | NKUSI SATELLITE GROUP, RE: DUKONDONE O SHERIFF, ERIC NKUSI, 28 LAPOSA DR, MT. VERNON, ME, 04352 | US Mail (1st Class) |
| 27660 | NKY SATELLITE, JEFFREY GILLMAN, 2004 GRIBBLE DRIVE, COVINGTON, KY, 41017 | US Mail (1st Class) |
| 27660 | NLMA ENTERPRISES, NADIA CAMPBELL, 2761 NORFAIR LOOP, LITHONIA, GA, 30038 | US Mail (1st Class) |
| 27660 | NLP MARKETING, NANCY PRESLAR, 6919 CLARA CIRCLE, CONCORD, NC, 28025 | US Mail (1st Class) |
| 27660 | NMARTIN28, NICKI MARTIN, 35 PHEASANT RIDGE RD, HANOVER, PA, 17331 | US Mail (1st Class) |
| 27660 | NO DEPOSIT, THOMAS DAVIS, 18 1/2 CRANDALL STREET, GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 27660 | NO WIRES REQUIRED INC, 7 WILLIAM DR, ROCKAWAY, NJ, 07866 | US Mail (1st Class) |
| 27660 | NOBLE GLOBAL MEDIA, VERNON LEVERETT-EL, 621 WATER STREET SUITE 507, NEW YORK, NY, 10002 | US Mail (1st Class) |
| 27660 | NOBODY, ANGEL SOTO, 98 MILL ST. APT# 4, PATERSON, NJ, 07501 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | NOLAN'S INSPECTIONS, LLC, NOLAN KIENITZ, 1521 CALLAWAY DRIVE, PLANO, TX, 75075-6842 | US Mail (1st Class) |
| 27690 | NONE, JOSEPH DEIR, NONE, NONE, | US Mail (1st Class) |
| 27660 | NONE, RE: SPICY NETWORK INC, TERRY LEE, 2046 CRIBBS MILL CIR, TUSCALOOSA, AL, 35404 | US Mail (1st Class) |
| 27660 | NONE, TOMAS KIRKA, KOVO22, KAUNAS, MN, 03000 LITHUANIA | US Mail (1st Class) |
| 27660 | NORM TOLER, NORMAN TOLER, 1927 HARLAND DR, HOUSTON, TX, 77055 | US Mail (1st Class) |
| 27660 | NORTH CAROLINA DEPARTMENT OF REVENUE, 501 NORTH WILMINGTON STREET, RALEIGH, NC, 27604 | US Mail (1st Class) |
| 27660 | NORTH GA. ADVERISER, RE: A & S BUSINESS SERVICES INC, FORREST FORDE, 406 JOHNSON DRIVE, BRASELTON, GA, 30517 | US Mail (1st Class) |
| 27660 | NORVAL ARNETT, 1401 N HAIRSTON RD, STONE MOUNTAIN, GA, 30083 | US Mail (1st Class) |
| 27660 | NOT JUST GOOD BETTER, GARRY BRITT, 245 PRENTICE LANE, BRENT, AL, 35034 | US Mail (1st Class) |
| 27660 | NOTT-ASSC INT, GORDON NOTTINGHAM, 97 ADSWOOD ROAD, STOCKPORT, SK3 8HR UNITED KINGDOM | US Mail (1st Class) |
| 27660 | NOYZE VISION INC., MARTINEZ WILLIAMS, PO BOX 7686, CHICAGO, IL, 60680 | US Mail (1st Class) |
| 27660 | NPI MALL.COM, DAVID DAUER, PO BOX 336, ARENDBLE, PA, 15003 | US Mail (1st Class) |
| 27660 | NQ TECH. SOLUTIONS, EROS BARRERAS, 15521 FAIRHOPE DR, LA MIRADA, CA, 90638 | US Mail (1st Class) |
| 27660 | NRG ENTERTAINMENT, MIKE SPARROW, 15956-71ST STREET NE, OTSEGO, MN, 55330 | US Mail (1st Class) |
| 27660 | NTT SATELLITE, STEPHEN HERNANDEZ, 8556 SHADY PINES DR, LAS VEGAS, NV, 89143 | US Mail (1st Class) |
| 27660 | NU VIP HOME INSPECTIONS, KEN RENTZ, 404 INDIGO DR, CARY, NC, 27513 | US Mail (1st Class) |
| 27660 | NUMBER ONE, BETTY RIKER, 5802 BAMBI DR, LAKELAND, FL, 33809 | US Mail (1st Class) |
| 27660 | NUMBERPORTABILITY, 303 PARK AVE S, #1166, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 27660 | NUWIRE, RONALD BAPTISTE / RONALD JEAN BAPTISTE, 243 SPRING ST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 27660 | NYALL HEBERT, 1608 SOUTH GOLDEN CIRCLE, HIGH RIDGE, MO, 63049 | US Mail (1st Class) |
| 27660 | O'BRIEN JR, BERNARD, 14318 DORSAL ST, CORPUS CHRISTI, TX, 78418 | US Mail (1st Class) |
| 27660 | O'DONNELL, JENNIFER, 1200 N HERNDON ST., #338, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 27660 | O'MALLEY, ELLEN, 1056 KLEIN ROAD, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 27660 | OBERG, HERBERT, 4721 CHRISTIANSEN RD, LANSING, MI, 48910 | US Mail (1st Class) |
| 27660 | OCENTURE, PO BOX 1559, PONTE VERDA BEACH, FL, 32004 | US Mail (1st Class) |
| 27660 | OCHIENG, GEORGE OCHIENG, 74497-00200 C/O JOHN OLANGO, NAIROBI, 254 KENYA | US Mail (1st Class) |
| 27660 | OFFERTIME PROMOTIONS LLC, 11921 FREEDOM DR, STE 550 PMB 5556, RESTON, VA, 20190 | US Mail (1st Class) |
| 27660 | OFFICE MAX, ATTN: DAVID CUNNINGHAM, 3605 WARRENSVILLE CENTER RD, SHAKER HEIGHTS, OH, 44122 | US Mail (1st Class) |
| 27660 | OHIO DEPARTMENT OF TAXATION, COLUMBUS TAXPAYER SERVICE CENTERS, 30 E BROAD STREET, 20TH FL, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 27660 | OHIO DEPARTMENT OF TAXATION, CLEVELAND TAXPAYER SERVICE CENTER, CLEVELAND STATE OFFICE TOWER, 615 W SUPERIOR AVENUE, 5TH FLOOR, CLEVELAND, OH, 44113-1891 | US Mail (1st Class) |
| 27660 | OHIO DEPARTMENT OF TAXATION, DAYTON TAXPAYER SERVICE CENTER, 40 S MAIN ST 5TH FL, DAYTON, OH, 45402-2162 | US Mail (1st Class) |
| 27660 | OHIO DEPARTMENT OF TAXATION, CINCINNATI TAXPAYER SERVICE CENTER, 900 DALTON AVENUE AT W 8TH STREET, CINCINNATI, OH, 45203-1171 | US Mail (1st Class) |
| 27660 | OHIO DEPARTMENT OF TAXATION, TOLEDO TAXPAYER SERVICE CENTER, ONE GOVERNMENT CENTER, STE 1400, TOLEDO, OH, 43604-2232 | US Mail (1st Class) |
| 27660 | OHIO DEPARTMENT OF TAXATION, YOUNGSTOWN TAXPAYER SERVICE CENTER, 242 FEDERAL PLAZA WEST, STE 403, YOUNGSTOWN, OH, 44503-1294 | US Mail (1st Class) |
| 27660 | OHIO DEPARTMENT OF TAXATION, AKRON TAXPAYER SERVICE CENTER, 161 S HIGH STREET, STE 501, AKRON, OH, 44308-1600 | US Mail (1st Class) |
| 27660 | OHIO DEPARTMENT OF TAXATION, ZANESVILLE TAXPAYER SERVICE CENTER, 601 UNDERWOOD STREET, ZANESVILLE, OH, 43701-3786 | US Mail (1st Class) |
| 27660 | OHIO DEPARTMENT OF TAXATION, 4485 NORTHLAND RIDGE BLVD, COLUMBUS, OH, 43229 | US Mail (1st Class) |
| 27660 | OHIO SATELLITE, AMANDA REMARK, 2899 LANTZ ROAD, BEAVERCREEK, OH, 45434 | US Mail (1st Class) |
| 27660 | OKAMOTO, RYAN, 13909 MT. OAK CT, MITCHELLVILLE, MD, 20721 | US Mail (1st Class) |
| 27660 | OKIDI, ANGELA, 9154 MARLOVE, OAKS LANE, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 27660 | OKLAHOMA COMMUNICATIONS, KEVIN WOODS, PO BOX 793, LOCUST GROVE, OK, 74352 | US Mail (1st Class) |
| 27660 | OKLAHOMA COMMUNICATIONS, PO BOX 793, LOCUST GROVE, OK, 74352 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.