## Exhibit C - SN Liquidation, Inc.

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | OKS-AMERIDIAL, INC., JAMES MASON, CHAIRMAN, 4535 STRAUSSER ROAD, NW, CANTON, OH, 44720 | US Mail (1st Class) |
| 27660 | OLDEN, BARRY, 2133 HARPOON, DRIVE, STAFFORD, VA, 22554 | US Mail (1st Class) |
| 27660 | OLIVEREZ, ESTEBAN, 1425 NORTHGATE, SQ APT. 12, RESTON, VA, 20190 | US Mail (1st Class) |
| 27660 | OLLQUIST, RHONDA M, 25 PHILLIPS RD, SUDBURY, MA, 01776 | US Mail (1st Class) |
| 27660 | OLOWU, CLARENCE, 204 CENTER LANE, OCCOQUAN, VA, 22125 | US Mail (1st Class) |
| 27660 | OMEGASOURCE MTS INC., GEORGE SYNOWIEC, 115 DOUGLAS PARK CLOSE SE, CALGARY, AB, T2Z 2B4 CANADA | US Mail (1st Class) |
| 27660 | OMER K, FDSFDS 9/8, ASHKELON, 454984 ISRAEL | US Mail (1st Class) |
| 27660 | OMNIPOINTMARKETING, 6700 N ANDREWS AVE, 2ND FLOOR, FORT LAUDERDALE, FL, 33309 | US Mail (1st Class) |
| 27660 | OMNIPRINT INC, 9700 PHILADELPHIA COURT, LANHAM, MD, 20706 | US Mail (1st Class) |
| 27660 | OMNITECH, CHAD WINSOR, PO BOX 1414, AVA, MO, 65608 | US Mail (1st Class) |
| 27660 | OMOLE, REGINA, 14294 BOWMAN CT, DALE CITY, VA, 22193 | US Mail (1st Class) |
| 27660 | ON TIME SERVICES, RUDY MURPHY, 74A NOME WAY, AURORA, CO, 80012 | US Mail (1st Class) |
| 27660 | ONADSOLUTIONS.COM, 124 ROXANNE LN, CORONA, CA, 92882 | US Mail (1st Class) |
| 27660 | ONE CONCEPT, MIKE NIKOLICA, 6582 LISGAR DR, MISSISSAUGA, ON, L5N 6W1 CANADA | US Mail (1st Class) |
| 27660 | ONE HAPPY CAT, JAMES CAVE, 308 E POPLAR, LODI, CA, 95240 | US Mail (1st Class) |
| 27660 | ONE OF MY FRIEND, RE: AQHOMESERVICES, OMER QURESHI, UNIT 6,55MAGOR DR, CAMBRIDGE, ON, N1R 1E4 CANADA | US Mail (1st Class) |
| 27660 | ONE STOP WIRELESS SHOP, 1954 DOVE DRAKE RD, ROYSTON, GA, 30662 | US Mail (1st Class) |
| 27660 | ONE TECHNOLOGIES LTD, 2211 COMMERCE ST, SUITE 200, DALLAS, TX, 75201 | US Mail (1st Class) |
| 27660 | ONE TOUCH DIRECT LLC, 11234 HILLSBOROUGH AVE, TAMPA, FL, 33635 | US Mail (1st Class) |
| 27660 | ONESTOPSHOP, ROSE DEACON, 133 POMONA DRIVE, MADISON HEIGHTS, VA, 24572 | US Mail (1st Class) |
| 27660 | ONESTOPSURVEYSHOP AND MORE, LIANA ALLEN, /16 HAST WALNUT ST, DAWSON SPRINGS, KY, 42408 | US Mail (1st Class) |
| 27660 | ONESTOPSURVEYSHOP AND MORE, LIANA ALLEN, 716 EAST WALNUT ST, DAWSON SPRINGS, KY, 42408 | US Mail (1st Class) |
| 27660 | ONEWORLDMARKETPLACE, MIKE CARROLL, 4094 SHASTA CIRCLE, CLOVER, SC, 29710 | US Mail (1st Class) |
| 27660 | ONLINE, ANGELLE SCHMIDERER, 3013 15TH ST APT C, METAIRIE, LA, 70002 | US Mail (1st Class) |
| 27660 | ON-LINE, TANGELERA JORDAN, POST OFFICE BOX 6341, TALLAHASSEE, FL, 32314 | US Mail (1st Class) |
| 27660 | ON-LINE MARKETING GP, THOM REECE, 403 E 2ND ST, APPLETON CITY, MO, 64724 | US Mail (1st Class) |
| 27660 | ONLINE SEARCH, RE: USITTS/MJAVED, PHARA PHENELON, 4404 NW 36 ST #6, OKLAHOMA CITY, OK, 73112 | US Mail (1st Class) |
| 27660 | ONLINECHOICE.COM, 903 FOREST EDGE COURT, WEXFORD, PA, 15090 | US Mail (1st Class) |
| 27660 | ONPOINT INC, 224A ATLANTIC AVE, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 27660 | ONSALE INC, 2555 W 190TH ST, TORRANCE, CA, 90504 | US Mail (1st Class) |
| 27660 | OPEL, LINDA, 6900 WE OLER ROAD, WILLIAMSBURG, IN, 47393 | US Mail (1st Class) |
| 27660 | OPEN SOURCE DEVELOPMENT NETWORK, 47071 BAYSIDE PARKWAY, FREMONT, CA, 94538 | US Mail (1st Class) |
| 27660 | OPENWAVE SYSTEMS INC., S PETERS, SR. V P & GEN COUNSEL, 1400 SEAPORT BOULEVARD, REDWOOD CITY, CA, 94063 | US Mail (1st Class) |
| 27660 | OPPS UNLIMITED, JOSEPH HAGENBAUGH, 1844 SPRINGFIELD CENTER ROAD, AKRON, OH, 44312 | US Mail (1st Class) |
| 27660 | OPT2OPT INC, BOWLING GREEN STATION, PO BOX 232, NEW YORK, NY, 10274 | US Mail (1st Class) |
| 27660 | OPT-IN INC, 2101 NW CORPORATE BLVD, SUITE 102, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 27660 | OPT-IN SERVICES INC, 621 NW 53RD ST, SUITE 135, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 27660 | OPTINSMART, 5365 HIATUS RD, SUNRISE, FL, 33351 | US Mail (1st Class) |
| 27660 | OPULENT SATTELITES, CHRIS NDUBISI, 8101 SANDY SPRING ROAD, SUITE 220, BOX N, LAUREL, MD, 20707 | US Mail (1st Class) |
| 27660 | OR, SEGAL PRINCZ, 113-15 76 ROAD #2B, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 27660 | ORACLE USA, INC., PO BOX 71028, CHICAGO, IL, 60694 | US Mail (1st Class) |
| 27660 | ORBITZ, 500 W MADISON ST STE 1000, CHICAGO, IL, 60661-2559 | US Mail (1st Class) |
| 27660 | ORION GLOBAL MARKETING, JEFFREY WARREN, 1146 WASHINGTON ST, HOLLISTON, MA, 01746 | US Mail (1st Class) |
| 27660 | ORLANDO P ABARZUA, ORLANDO ABARZUA, 8085 CYPRES AVE, NY, NY, 11385 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | ORR, LAWRENCE D, 4609 LIVE OAK CHURCH RD, CRESTVIEW, FL, 32539 | US Mail (1st Class) |
| 27660 | OSCAR, OSCAR OLIVARES, 3401 N MAYBERRY RD APT. 113, MISSION, TX, 78573 | US Mail (1st Class) |
| 27660 | OSSIPOVE, JULIE, 25610 FARMBROOK, SOUTHFIELD, MI, 48034 | US Mail (1st Class) |
| 27660 | OUR PLACEI, ROBERT HARLEY, PO BOX 3084, DATELAND, AZ, 85333 | US Mail (1st Class) |
| 27660 | OUTBACKSATELLITE, JAMES CAVITT, RT 1 BOX 593-F, MARIETTA, OK, 73448 | US Mail (1st Class) |
| 27660 | OVERSTOCK.COM, INC., BRETT KITSON, 6350 SOUTH 3000 EAST, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 27660 | OVERSTOCK.COM, INC., MARK J GRIFFIN, 6350 SOUTH 3000 EAST, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 27660 | OVERSTOCKCOM INC, 6350 S 3000 E, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 27660 | OVERTURE SERVICES INC, 74 N PASADENA AVE, 3RD FLOOR, PASADENA, CA, 91103 | US Mail (1st Class) |
| 27660 | OWEN, DONALD, 4119 SHARP, ROAD, GLENELG, MD, 21737 | US Mail (1st Class) |
| 27660 | OWEN, JEFFREY, 27375 DANIELLA CT, HARLINGTON, TX, 78552 | US Mail (1st Class) |
| 27660 | OWJI, NEIMA, 6405 CHARNWOOD, STREET, SPRINGFIELD, VA, 22152 | US Mail (1st Class) |
| 27660 | P A T B S, RE: PROPHETIC ANOINTING, ARMAND WADE, PO BOX 1037, NEW YORK, NY, 10018-9998 | US Mail (1st Class) |
| 27660 | P W CONNECTIONS, PHIL WILLIAMS, 4681 SW 29 TER, DANIA, FL, 33312 | US Mail (1st Class) |
| 27660 | P,MH ENTERPRISE, MARK HARDIN, 267 PENNY LN, GAHANNA, OH, 43230 | US Mail (1st Class) |
| 27660 | PACIFIC MEDIA PROJECT LLC, 969 HILIGARD AVE, SUITE 606, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 27660 | PAGE, JOHN PAGE, 715 PEEPLES ST. #14, ATLANTA, GA, 30310 | US Mail (1st Class) |
| 27660 | PAGEMASTER INC, 100 E THOUSAND OAKS BLVD, #297, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 27660 | PAID TO ME.COM, KIERA LAFOREST, 187 EAST STREET, CHESTER, PA, 19013-5709 | US Mail (1st Class) |
| 27660 | PALACER, 95-39 112TH ST, SOUTH RICHMOND HILL, NY, 11419 | US Mail (1st Class) |
| 27660 | PAM, PAM BRAY, 802 S 14THST., LA CRESCENT, MN, 55947 | US Mail (1st Class) |
| 27660 | PAMALA, PAMALA FIZER, 14308 WYNDCHASE CIRCLE, FRANKLIN, TN, 37067 | US Mail (1st Class) |
| 27660 | PANAMADAVE, DAVID LAW, 11454 CHASE WAY, WESTMINSTER, CO, 80020 | US Mail (1st Class) |
| 27660 | PANAMATRAVEL.COM, TED EMILIANI, 5016 COLUMBIA AVE, NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 27660 | PARADISE SALES, ISSIAC RIVERS, 6507 NW CHUGWATER CIRCLE, PORT SAINT LUCIE, FL, 34983 | US Mail (1st Class) |
| 27660 | PARKER (HARRIS), NICHOLE, 9670 DEE RD, APT 202, DES PLAINES, IL, 60016 | US Mail (1st Class) |
| 27660 | PARKER INC., MARVIN PARKER, 910 TANGLEWOOD DR, CLYDE, TX, 79510 | US Mail (1st Class) |
| 27660 | PARTNERSHIPS MVP, MOLLY GERHART, PO BOX 853, BUCYRUS, OH, 44820 | US Mail (1st Class) |
| 27660 | PATEL, HARDIK, 2334 MONTAUK DR, CROFTON, MD, 21114 | US Mail (1st Class) |
| 27660 | PATEL, MANILAL R, 5022 ROMEISER DRIVE, MACON, GA, 31206 | US Mail (1st Class) |
| 27660 | PATEL, ROSHAN, 214 CHAUCER CT, WILLOWBROOK, IL, 60527 | US Mail (1st Class) |
| 27660 | PATEL, TAPAN, 2336 BRASSTOWN LANE, APEX, NC, 27502 | US Mail (1st Class) |
| 27660 | PATIN OUTSOURCING, KARLA PATIN, 2901 31ST STREET, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 27660 | PATNAIK, SRIKANTH, 14300 34TH AVE N, APT 235, PLYMOUTH, MN, 55447 | US Mail (1st Class) |
| 27660 | PATRICK & DANA WOOD, PATRICK WOOD, 3214 COMMONWEALTH DR, PARMA, OH, 44134 | US Mail (1st Class) |
| 27660 | PATRICK G MONTGOMERY, PATRICK MONTGOMERY, 15847 WISCONSIN, DETROIT, MI, 48238 | US Mail (1st Class) |
| 27660 | PATRIOT HI, RE: PATRIOT HOME INSPECTIONS, ED SNEDAKER, 5075 SPRINGDALE BLVD, HILLIARD, OH, 43026 | US Mail (1st Class) |
| 27660 | PATRIOTSATELLITE, BRIAN A BURKE SR., 9 RYAN ROAD, MAGNOLIA, MA, 01930 | US Mail (1st Class) |
| 27660 | PATTON BOGGS LLP, AMERICAN ASSOC COLLEGES OF MEDICINE, 550 EXECUTIVE BLVD , STE 310, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 27660 | PATWARDHAN, NEELA, 1908 ARROWOOD DR, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 27660 | PAUL, PAUL HAWES, 3139 7TH PL NE #134, SALEM, OR, 97303 | US Mail (1st Class) |
| 27660 | PAUL DURRY, 2114 NW 55TH STREET, LAWTON, OK, 73505 | US Mail (1st Class) |
| 27660 | PAUL MAURICE, SHARON DIN, 100 WOODMANCY LN, FAYETTVILLE, NY, 13066 | US Mail (1st Class) |
| 27660 | PAUL OHMS, 6420 WEDDEL ST, TAYLOR, MI, 48180 | US Mail (1st Class) |
| 27660 | PAUL REEDER, 420 COMMONS BLVD APT E, JACKSON, MI, 49203 | US Mail (1st Class) |
| 27660 | PAUL TAGGART, 41 QUABOAG VALLEY CO-OP, PALMER, MA, 01069 | US Mail (1st Class) |
| 27660 | PAUL, MALAYANANDA, 45 STUART AVE, UNIT H, NORWALK, CT, 06850 | US Mail (1st Class) |
| 27660 | PAYMENTECH LLC, 1601 ELM ST, DALLAS, TX, 75201 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | PAYMENTECH, LLC, KATHLEEN M KELLER, 4 NORTHEASTERN BOULEVARD, SALEM, NH, 03079 | US Mail (1st Class) |
| 27660 | PAYTON, REGINALD, 13315 FT WASHINGTON, ROAD, FT WASHINGTON, MD, 20744 | US Mail (1st Class) |
| 27660 | PAZ, KELVIN, 7136 TAYLOR, ROAD, FAIRFAX, VA, 22043 | US Mail (1st Class) |
| 27690 | PC MALL SALES, INC., 2555 WEST 190TH STREET, TORRANCE, CA, 90504 | US Mail (1st Class) |
| 27660 | PD, PATRIETA DOCKERY, 7303 HARRISON, KANSAS CITY, MO, 64131 | US Mail (1st Class) |
| 27660 | PDA GROOVE, 657 WATER OAK DR, PIANO, TX, 75025 | US Mail (1st Class) |
| 27660 | PE7E, PETER FLACK, 10 MUNCY AVE #607, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 27660 | PEBENITO, CASSANDRA, 9632 HILLOCK, COURT, BURKE, VA, 22015 | US Mail (1st Class) |
| 27660 | PECOMAN1, JAMES BREEDLOVE, 1016 KOSCIUSKO RD, PHILADELPHIA, MS, 39350 | US Mail (1st Class) |
| 27660 | PELONNE, PELONNE PAGE, 4869 N BROADWAY, BOULDER, CO, 80061 | US Mail (1st Class) |
| 27660 | PENNSYLVANIA DEPARTMENT OF REVENUE, BANKRUPTCY DIVISION, PO BOX 280946, HARRISBURG, PA, 17128-0946 | US Mail (1st Class) |
| 27660 | PENNSYLVANIA DEPARTMENT OF REVENUE, DISTRICT OFFICES, STATE OFFICE BUILDING, 1400 SPRING GARDEN ST ROOM 201, PLILADELPHIA, PA, 19130-4007 | US Mail (1st Class) |
| 27660 | PENNSYLVANIA DEPARTMENT OF REVENUE, DISTRICT OFFICES, STRAWBERRY SQ, FOURTH AND WALNUT STS LOBBY, HARRISBURG, PA, 17128-0101 | US Mail (1st Class) |
| 27660 | PENNSYLVANIA DEPARTMENT OF REVENUE, BUREAU OF BUSINESS TRUST FUND TAXES, PO BOX 280901, HARRISBURG, PA, 17128-0901 | US Mail (1st Class) |
| 27660 | PENNYWEB INC, 3333 WILSHIRE BLVD, SUITE 300, LOS ANGELES, CA, 90010 | US Mail (1st Class) |
| 27660 | PENZANCE PARKRIDGE FIVE LLC, C/O TIM WATKINS, 3333 K STREET NW, STE 405, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | PEOPLESUPPORT, INC., LEGAL DEPARTMENT, 1100 GLENDON AVENUE, #1250, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 27660 | PEREZ, OSEAS, 1520 CURTIS LN, CEDAR HILL, TX, 75104 | US Mail (1st Class) |
| 27660 | PEREZ, YSE, 10077 MAPLE LEAF DRIVE, MONTGOMERY VILLAGE, MD, 20886 | US Mail (1st Class) |
| 27660 | PERRIGO, MARK, 3929 CHANTILLY ROAD, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 27660 | PERRY, INA, 676 37TH ST, SAN PEDRO, CA, 90731 | US Mail (1st Class) |
| 27660 | PERSAUD, ANITA, 115-38 135TH STREET, S OZONE PARK, NY, 11420 | US Mail (1st Class) |
| 27660 | PERSONAL COMMUNICATIONS SECTOR, NICOLE CREEL, 600 NORTH US HIGHWAY 45, LIBERTYVILLE, IL, 60048 | US Mail (1st Class) |
| 27690 | PETER, PETER PELLICCIA, 27 SARATOGA AVENUE, REDWOOD PARK, 5097 | US Mail (1st Class) |
| 27660 | PETER JOHN, PETER VIAMONTIE, 870 E 220 ST. APT. 1A, BRONX, NY, 10467 | US Mail (1st Class) |
| 27660 | PETER MUSSELMAN, 328-25 JOSEPH STREET, KITCHENER, ON, N2G 4X6 CANADA | US Mail (1st Class) |
| 27660 | PETER TOKARCZYK, 7003 CHERRY BRANCH ROAD, RADFORD, VA, 24141 | US Mail (1st Class) |
| 27660 | PETERS, BRETT, 249 MILL STREAM, WAY, WILLIAMSBURG, VA, 23185 | US Mail (1st Class) |
| 27660 | PETERS, GORDON, 1114 P STREET, APT. A, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 27660 | PETERSEN ENTERPRISES, BRYAN PETERSEN, 5321 W WOODSTEP AVE., WEST VALLEY CITY, UT, 84120 | US Mail (1st Class) |
| 27660 | PETITT, BRENDA, 1705 TRENTON ST., ALEXANDRIA, VA, 22308 | US Mail (1st Class) |
| 27660 | PETKO, AMY, 5604 BISMACH DR, APT. #202, ALEXANDRIA, VA, 22312 | US Mail (1st Class) |
| 27660 | PETRIK, ARLENE, 26210 BLOOMFIELD AVE, YALAHA, FL, 34797 | US Mail (1st Class) |
| 27660 | PETTI, ANTHONY, 1357 BLACKWALNUT, COURT, ANNAPOLIS, MD, 21403 | US Mail (1st Class) |
| 27660 | PETTIT, JENNIE, 2221 EAST MAIN STREET, APT 4D, WATERBURY, CT, 06705 | US Mail (1st Class) |
| 27660 | PETUSKY, MATTHEW, 19701 OLNEY MILL RD, BROOKEVILLE, MD, 20833 | US Mail (1st Class) |
| 27660 | PFAUTH, BRITTA, 11406 WINDLEAF CT, RESTON, VA, 20194 | US Mail (1st Class) |
| 27660 | PGB ENTERPRISES, PAUL BEATA, 15315 75TH WAY NORTH, PALM BEACH GARDENS, FL, 33418 | US Mail (1st Class) |
| 27660 | PHAN, TRISH, 1961 D MIDDLESEX ST, LOWELL, MA, 01851 | US Mail (1st Class) |
| 27660 | PHELPS, KRIS A, 303 W 4TH ST S, NEWTON, IA, 50208 | US Mail (1st Class) |
| 27660 | PHIL RIVERA, FIDEL RIVERA, 1615 LAHONTAN AVE, WINNEMUCCA, NV, 89445 | US Mail (1st Class) |
| 27660 | PHILIP ALCAZAR, 1024 N WORKMAN STREET, SAN FERNANDO, CA, 91340 | US Mail (1st Class) |
| 27660 | PHILIP SUMPTER, MELROSE PARK MANOR, 210 W CHELTENHAM AVE, PHILADELPHIA, PA, 19126 | US Mail (1st Class) |
| 27660 | PHILLIP OLSEN, 213 W CHESTNUT ST, ODESSA, MO, 64076 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | PHILLIPS, ANTOINETTE, 6714 W FOREST, RD #202, LANDOVER, MD, 20785 | US Mail (1st Class) |
| 27660 | PHILLIPS, JASON, 405 VAN BUREW, STREET, HERNDON, VA, 20170 | US Mail (1st Class) |
| 27660 | PHILLY`S # 1 TV, JOSEPH PALMA, 6535 WALKER STREET, PHILADELPHIA, PA, 19135 | US Mail (1st Class) |
| 27660 | PHILYAW, TREVOR S, 9813 CHRISTI COURT, RICHMOND, VA, 23238 | US Mail (1st Class) |
| 27660 | PHONE DOG, 1156 BOWMAN RD, SUITE 101, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 27660 | PHONE SALES USA, 1332 TOWNSHIP LINE RD, CHALFONT, PA, 18914 | US Mail (1st Class) |
| 27660 | PHONEDOG, LLC, THOMAS A KLEIN, PRESIDENT, 8530 DORCHESTER ROAD, NORTH CHARLESTON, SC, 29420 | US Mail (1st Class) |
| 27660 | PHOX9, TOM STEHOUWER, 32 BROWNELL, GRAND RAPIDS, MI, 49548 | US Mail (1st Class) |
| 27660 | PHUNG, MELANIE, 1245 4TH STREET, SW, E-509, WASHINGTON, DC, 20024 | US Mail (1st Class) |
| 27660 | PHUONG VO, 2401 SUMMER PLACE DR, ARLINGTON, TX, 76014 | US Mail (1st Class) |
| 27660 | PIAS, ERIC, 92 SILVER SPRINGS DR, HIGGANUM, CT, 06441 | US Mail (1st Class) |
| 27660 | PIBA, VINCENT HAMILTON, 432 CASS STREET SUITE#77, LACROSSE, WI, 54601 | US Mail (1st Class) |
| 27660 | PIELSTICKER, JAN, 3431 N GEORGE, MASON DRIVE, ARLINGTON, VA, 22207 | US Mail (1st Class) |
| 27660 | PIERRE TECHNOLOGY, JEAN PIERRE, 8 KRUMB ST, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 27660 | PIERRE777, ROSEMARIE PIERRE, PO BOX 1839, GLENDALE, AZ, 85311 | US Mail (1st Class) |
| 27660 | PIKE COUNTRY ENTERTAINMENT, DAVID B KESTER, 1544 NAULTON ROAD, CURWENSVILLE, PA, 16833 | US Mail (1st Class) |
| 27660 | PILLAI, MANOMOHAN, 25928 DONOVAN, DRIVE, CHANTILLY, VA, 20152 | US Mail (1st Class) |
| 27660 | PINILLOS, NESTOR PINILLOS, 3620 WOODCHASE APT. # 83, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 27660 | PIONEERDYNAMICS, DIANNE TERRY, 923 JAMES STREET 50, SYRACUSE, NY, 13203 | US Mail (1st Class) |
| 27660 | PITCHIN A TENT, THOMAS ADAMS, PO BOX 1936, OXFORD, MS, 38655 | US Mail (1st Class) |
| 27660 | PJ SMART, PENNY SMART, PO BOX 954, MTNHOME, AR, 72653 | US Mail (1st Class) |
| 27660 | PJ SMART, PO BOX 954, MTNHOME, AR, 72653 | US Mail (1st Class) |
| 27660 | PJ32771, PAULETTA VANTASSELL, 593 MCENTIRE CIRCLE, CHATSWORTH, GA, 30705 | US Mail (1st Class) |
| 27660 | PLANE, DADAN AGUSTINA, GRIYA CINANGSI ASRI B254, SUBANG, 41285 INDONESIA | US Mail (1st Class) |
| 27660 | PLANET CB, JOSH DUNNIGAN, 19 ORCHARD DRIVE, HERRIN, IL, 62948 | US Mail (1st Class) |
| 27660 | PLANET OF MUSIC WIRELESS, ATTN: SHERRY FARNSAY, 9045 A ETON AVE, CANOGA PARK, CA, 91304 | US Mail (1st Class) |
| 27660 | PLANETXMAIL.COM, VONDA TELLIS, 1180 MAIN ST., MAILBOX #7, BROCKTON, MA, 02301 | US Mail (1st Class) |
| 27660 | PLATINUM WORLDWIDE INC, PO BOX 297278, BROOKLYN, NY, 11229-7278 | US Mail (1st Class) |
| 27660 | PLATTSBURGH TV, RUSSELL ASHE, 23 HAMILTON ST, PITTSBURGH, NY, 12901 | US Mail (1st Class) |
| 27660 | PLATTSBURGH TV, RUSSELL ASHE, 23 HAMILTON ST, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 27660 | POCKET SOLUTIONS INC, 95 B HOFFMAN LANE, ISLANDIA, NY, 11749 | US Mail (1st Class) |
| 27660 | PODLOGAR, SHARYL, 10208 FAIRTREE DR, STRONGSVILLE, OH, 44149 | US Mail (1st Class) |
| 27660 | PONCHTIME DEALS, JOHN SEMIDEY, 511 DRUID DR, VAN ALSTYNE, TX, 75495 | US Mail (1st Class) |
| 27660 | POPPAJOE, JOSEPH CARMAN, 106 E BROOKLYN, PONTIAC, MI, 48340 | US Mail (1st Class) |
| 27660 | PORT CITY SALES, DARRYL ANDERSON, 3214 VALEWOOD DRIVE, SHREVEPORT, LA, 71109 | US Mail (1st Class) |
| 27660 | PORTMYPHONENUMBER, 8757 KACHINA WAY, LONE TREE, CO, 80124 | US Mail (1st Class) |
| 27660 | POSITIVE INSTALLATIO, CRAIG KIMSEY, 16010 S ASHLAND, HARVEY, IL, 60426 | US Mail (1st Class) |
| 27660 | POWELL ONLINE TV, FRANK POWELL, 5424 LAKEVIEW PKWY, ROWLETT, TX, 75088 | US Mail (1st Class) |
| 27660 | POWELL, MARCUS, 5814 33RD PLACE, HYATTSVILLE, MD, 20782 | US Mail (1st Class) |
| 27660 | POWERBAY SATELLITE, RE: POWERBAY MARKETING, JOSHUA SMITH, 968 SIERRA ST, KINGSBURG, CA, 93631-2035 | US Mail (1st Class) |
| 27660 | POWERBIZ, MALIK ALI, 2397 GLADE SPRINGS DR, JACKSONVILLE, FL, 32246 | US Mail (1st Class) |
| 27660 | PRACTICAL-HT-GUIDE, ANDREW GHIGO, NO. 55, `FLORIADE`, TRIQ L-GHADAJJAR, MOSTA, MST 05 MALTA | US Mail (1st Class) |
| 27660 | PRECILLA TREVINO, 2238 CR 381 S, CLEVELAND, TX, 77328 | US Mail (1st Class) |
| 27660 | PRECISEEMAIL.COM, 17640 NW 67 AVE, SUITE 1307, MIAMI, FL, 33015 | US Mail (1st Class) |
| 27660 | PRECISION TARGETING, INFINITE INNOVATIONS, PRECISION TARGETING, EDMONTON, AB, T5K 2M3 CANADA | US Mail (1st Class) |
| 27660 | PREMIER MG, LAWRENCE WEST, 911 HURON STREET, FLINT, MI, 48507 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | PREMIER TELECOMM (DIGITAL CELLUTIONS), PO BOX 1995, ESTACADA, OR, 97023 | US Mail (1st Class) |
| 27660 | PREMIUM PRODUCTS INC, DALE THOMAS, 450 HILLSIDEDR BLDG B,SUITE200, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 27660 | PREMIUM SATELLITE T V, WILLIAM MATTINGLY, 8402 ADAMS RUN RD, LOUISVILLE, KY, 40228 | US Mail (1st Class) |
| 27660 | PREPAID LEGAL, ONE PRE-PAID WAY, ADA, OK, 74820 | US Mail (1st Class) |
| 27660 | PREPAIDDEALSNET, B.FRED YOON, 9322 WILLOW POND LANE, BURKE, VA, 22015 | US Mail (1st Class) |
| 27660 | PRESTIGE INSPECTIONS, ROBERT LAWRENCE, 4160 STATE RD, AKRON, OH, 44319 | US Mail (1st Class) |
| 27660 | PRESTIGE MARKETING, JASON GILBERT, PO BOX 73, TIPTONVILLE, TN, 38079 | US Mail (1st Class) |
| 27660 | PRESTIGEFLY, SADE GREEN, 4400 NW 67TH TERR, LAUDERHILL, FL, 33319 | US Mail (1st Class) |
| 27660 | PREUSCH, ALFRED K A, 6431 FLEET DRIVE, ALEXANDRIA, VA, 22310 | US Mail (1st Class) |
| 27660 | PRIAPI, JEFFREY S, 23 DEERFIELD DR, SCOTTS VALLEY, CA, 95066 | US Mail (1st Class) |
| 27660 | PRICE, CLARISSA, 2746 LORRING DR, #203, FORESTVILLE, MD, 20747 | US Mail (1st Class) |
| 27660 | PRICEFLASH, O RALPH BUONGIOVANNI—, 463 QUENTIN RD, EASTLAKE, OH, 44095 | US Mail (1st Class) |
| 27660 | PRICEFLASH, RALPH BUONGIOVANNI, 463 QUENTIN RD, EASTLAKE, OH, 44095 | US Mail (1st Class) |
| 27660 | PRICEFLASH DISH, RALPH BUONGIOVANNI, 463 QUENTIN RD, EASTLAKE, OH, 44095 | US Mail (1st Class) |
| 27660 | PRICEGRABBER.COM, LLC, COLIN CASEY, SENIOR MANAGER, 10441 JEFFERSON BLVD, SUITE 200, CULVER CITY, CA, 90232 | US Mail (1st Class) |
| 27660 | PRICEGRABBERCOM LLC, 10940 WILSHIREBLVD, 11TH FLOOR, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 27660 | PRICELINE.COM, ATTN: PATRICK DUGGAN, 800 CONNECTICUT AVE, NORWALK, CT, 06854 | US Mail (1st Class) |
| 27660 | PRIMARY PROMOTIONS, ALISA BROWN, 11 WILLOW ST. APT. # 3, AUBURN, ME, 04210 | US Mail (1st Class) |
| 27660 | PRIMEQ SOLUTIONS INC, 32545 B GOLDEN LANTERN, #274, DANA POINT, CA, 92629 | US Mail (1st Class) |
| 27660 | PRIMESITE ADVERTISING, DEREK ALSHOUSE, 3622 BEAVER AVE SUITE 1, DES MOINES, IA, 50310 | US Mail (1st Class) |
| 27660 | PRINCIPAL FINANCIAL CORP, PO BOX 2000, CONTRACT # 5-15943, MASON CITY, IA, 50402 | US Mail (1st Class) |
| 27660 | PRIORITY ONE HOME INSPECTIONS, LLC, DENNIS MCAULEY, 123 S EASTWOOD DR STE 240, WOODSTOCK, IL, 60098 | US Mail (1st Class) |
| 27660 | PRMT, PABLO MURGUEYTIO, FERNANDEZ DE RECALDE N23-54, QUITO,  ECUADOR | US Mail (1st Class) |
| 27660 | PRO, GEORGE BOHN, 124 SE 27 AVE, OCALA, FL, 34482 | US Mail (1st Class) |
| 27660 | PRO MARKETING & PUBLISHING COMPANY, GARY HEADRICK, 1169 HCR 4343, HILLSBORO, TX, 76645 | US Mail (1st Class) |
| 27660 | PRO411.COM, RE: CREATIVE CONNECTIONS, JAMES EVERETT, 105 LAKESIDE DRIVE, CHAPIN, SC, 29036 | US Mail (1st Class) |
| 27660 | PROBERT, CONNIE J, 904 RIMROCK RD, EL DORADO, KS, 67042 | US Mail (1st Class) |
| 27660 | PROCLAIM MEDIA, 212 TECHNOLOGY DR, SUITE P, IRVINE, CA, 92618 | US Mail (1st Class) |
| 27660 | PRODUCTION WEST INC, 2747 ENTEPRISE AVE, SUITE 5, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 27660 | PRODUCTS BY TAZ, JAMES FORSYTH, 1705 7TH STREET, OROVILLE, CA, 95965 | US Mail (1st Class) |
| 27660 | PROFFILIATES LLC, 50 CALIFORNIA ST, SUITE 1500, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 27660 | PROJECT SOLUTIONS GROUP INC, 400 DONALD LYNCH BLVD, MARLBOROUGH, MA, 01752 | US Mail (1st Class) |
| 27660 | PROLINK COMMUNICATIONS, L L C, JOHN O MAY, 1593 SPRING HILL RD , SUITE 600E, VIENNA, VA, 22182 | US Mail (1st Class) |
| 27660 | PROMOTIONSCOM (WEBSTAKES), 500 7TH AVE, 14TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 27660 | PROMUSTANGMAN, WILLIAM EZELL, 3505 CLUBHOUSE DR, SACRAMENTO, CA, 95823 | US Mail (1st Class) |
| 27660 | PROPHET PARTNERS, PO BOX 580445, FLUSHING, NY, 11358-0445 | US Mail (1st Class) |
| 27660 | PROSYS TECHNOLOGIES INC, 11877 DOUGLAS RD, SUITE 102-175, ALPHARETTA, GA, 30005 | US Mail (1st Class) |
| 27660 | PROVIDER SATELLITE TV, DAVE WILSON, 1504 JAY AVE., SWANSEA, IL, 62226 | US Mail (1st Class) |
| 27660 | PROVOST, LOUIS, 19586 SARATOGA, SPRINGS PLACE, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27660 | PRYOR, DEREK, 10 ROLLING CLOUD DR, LOUISBURG, NC, 27549 | US Mail (1st Class) |
| 27660 | PS SATELLITE, PATRICK SADOWSKI, 146 DAWLISH AVE., AURORA, ON, L4G 6R2 CANADA | US Mail (1st Class) |
| 27660 | PSD WEB SERVICES, BRUCE PARMELE, 1527 WILLOW DR, BONIFAY, FL, 32425 | US Mail (1st Class) |
| 27660 | PUBLISHERS CLEARING HOUSE, ATTN: DOUG KNEPPER, 382 CHANNEL DR, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 27660 | PURCELL, JOHN, 3310 CIRCLE HILL RD, ALEXANDRIA, VA, 22305 | US Mail (1st Class) |
| 27660 | PUSH INTERACTIVE, 675B ATLANTIC BLVD, ATLANTIC BEACH, FL, 32233 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | PVREALESTATELISTINGS, MATTHEW S STELLATO, 3285 CLOVER WAY #214, RENO, NV, 89509 | US Mail (1st Class) |
| 27660 | QCORPS, 4888 LOOP CENTRAL DR, SUITE 200, HOUSTON, TX, 77081 | US Mail (1st Class) |
| 27660 | QCORPS, 4888 LOOP CENTRAL DRIVE, SUITE 950, HOUSTON, TX, 77081 | US Mail (1st Class) |
| 27660 | QLIK TECH INC, SUITE 107, 5400 TRINITY RD, RALEIGH, NC, 27607 | US Mail (1st Class) |
| 27660 | QUALITY DISH SERVICE, ROBERT TURNER, 1751 JUNCTION AVE, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 27660 | QUALITY SATELLITE SERVICES, MICHAEL MARDIS, 7075 BENGAL ROAD, CAMPBELLSVILLE, KY, 42718 | US Mail (1st Class) |
| 27660 | QUALITY SATELLITES, TIMOTHY GUNN, 604 ZELLWOOD DR, LAVERGNE, TN, 37086 | US Mail (1st Class) |
| 27660 | QUALITY TV, RE: VALTON ENTERPRISES LLC, ANTHONY JACKSON, 1801 ST. MARLO CT, CONYERS, GA, 30013 | US Mail (1st Class) |
| 27660 | QUALITY TV, ANTHONY JACKSON, 1801 ST. MARLO CT, CONYERS, GA, 30013 | US Mail (1st Class) |
| 27660 | QUALITYBUSINESSREVIEWS.COM, ROGER HICKS, 222 HENDRICKS ST #3, MICHIGAN CITY, IN, 46360-5162 | US Mail (1st Class) |
| 27660 | QUALITYTV, RE: GSEC INC, DEBBIE GIGLIOTTI, 4825 TOMSON AVE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 27660 | QUALITYTV, DEBBIE GIGLIOTTI, 4825 TOMSON AVE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 27660 | QUALUTION SYSTEMS INC, SUITE 290, 28720 ROADSIDE DR, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 27698 | QUARLES & BRADY LLP, (RE: DFS SERVICER LLC FKA DISCOVER FINANCIAL SVCS L), CATHERINE GUASTELLO, ESQ, ONE RENAISSANCE CENTER, TWO NORTH CENTRAL AVE, PHOENIX, AZ, 85004-2391 | |
| 27660 | QUARLES & BRADY LLP, CATHERINE GUASTELLO, ESQ, ONE RENAISSANCE CENTER, TWO NORTH CENTRAL AVE, PHOENIX, AZ, 85004-2391 | US Mail (1st Class) |
| 27660 | QUASHIE-IDUN, OKAI, 15521 BOAR RUN CT, MANASSAS, VA, 20112 | US Mail (1st Class) |
| 27660 | QUAYE, JOSEPH, 12311 SEA PEARL, COURT, LAUREL, MD, 20708 | US Mail (1st Class) |
| 27660 | QUEENCREEKWHOLESALE.COM, WAYNE CHESSER, 35 W DEXTER WAY, QUEEN CREEK, AZ, 85243 | US Mail (1st Class) |
| 27660 | QUEST MEMBERSHIP SERVICES, JOHN BRUNETTI, 182 FAIRCHILD AVENUE, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 27660 | QUESTAR SATELLITE, ERNEST ODELL, 3305 SAGEBRUSH RD, LEVELLAND, TX, 79336 | US Mail (1st Class) |
| 27660 | QUEST-VISION, ROY HAYES SR, P O.BOX 19906, LOUISVILLE, KY, 40259 | US Mail (1st Class) |
| 27660 | QUICK PROCESS LLC, 3901 CHANTILLY DR, SUITE W, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 27660 | QUICKPROMO LLC, 3901 CHANTILLY DR, SUITE W, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 27660 | QUICKSILVERSERVICES, THOMAS REYNOLDS / TG REYNOLDS, 4413 DONEGAL, CORPUS CHRISTI, TX, 78413 | US Mail (1st Class) |
| 27660 | QUINN COLWELL WITH QCC SAT TV, QUINN COLWELL, 303 S PAUL AVE., BLUFORD, IL, 62814 | US Mail (1st Class) |
| 27660 | QUINN, THOMAS W, 1410 NORTHGATE, SQUARE, RESTON, VA, 20190 | US Mail (1st Class) |
| 27660 | QUIXTAR, INC., MICHAEL SULLIVAN, 5101 SPAULDING PLAZA, ADA, MI, 49355 | US Mail (1st Class) |
| 27660 | QWEST - LIBERTY, 3175 LENOX PARK BLVD, MEMPHIS, TN, 38115-4260 | US Mail (1st Class) |
| 27660 | R B ASSOCIATES INC, SUITE 1000, 1054 31ST ST NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | R B ASSOCIATES INC, AGENT SUITE 1000, 1054 31ST ST NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | R B ASSOCIATES, INC., SUITE 1000, 1054 31ST STREET NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | R C CONSULTING, RICHARD ORIESTIAN, PO BOX 2984, ONECO, FL, 34264-2984 | US Mail (1st Class) |
| 27660 | R CLEMENT C/O MARAKACONGO INTERNATIONAL, 5 LE PATUREAU, VALLENAY, CA, 18190 FRANCE | US Mail (1st Class) |
| 27660 | R D.MARTIN, ROGER MARTIN, 1441 MILLMOORE TERRACE, DACULA, GA, 30019 | US Mail (1st Class) |
| 27660 | R D.SEALS, RICHARD SEALS / RICHARD D SEALS JR, 830 ROBERTS CT, CARLISLE, OH, 45005 | US Mail (1st Class) |
| 27660 | R DURHAM, RUTHIE DURHAM, 5189 5TH ST., MORROW, GA, 30260 | US Mail (1st Class) |
| 27660 | R E F ELECTRONICS, HAROLD FRANKLIN, 1958 N CATALINA STREET, LOS ANGELES, CA, 90027-1804 | US Mail (1st Class) |
| 27660 | R L W, ROBERT L WOLFE, 1211 21ST STREET #219, GALVESTON, TX, 77550-4747 | US Mail (1st Class) |
| 27660 | R NELSON, LAWRENCE NELSON / RAVEN NELSON, 1905 ERIE ST STE#104, ADELPHI, MD, 20783 | US Mail (1st Class) |
| 27660 | R VILLAGRANA, RAMIRO VILLAGRANA, 1114 164TH ST. S E #C202, MILL CREEK, WA, 98012 | US Mail (1st Class) |
| 27660 | RADIOSHACK CORPORATION, STEWART ASIMUS, CHIEF MERCHANDISING OFF, 300 RADIOSHACK CIRCLE, MS EF 4-218, FORT WORTH, TX, 76102 | |
| 27660 | RADIX GROUP, 49 ADRIENNE LANE, GARRISON, NY, 10524 | US Mail (1st Class) |
| 27660 | RAEANNA ROSINSKI, RAEANNA ROSINSKI 3, 3208 MAPLECREST AVE, PARMA, OH, 44134 | US Mail (1st Class) |
| 27660 | RAFIULLA, IMAM, 34770 MAPLEGROVE DR, APT E, STERLING HEIGHTS, MI, 48312 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | RALPH GERBER, / RALPH GERBER SR, 184 NEWTON ST., TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 27660 | RALPH HARRIS, 4507 SCHURMIER RD, HOUSTON, TX, 77048 | US Mail (1st Class) |
| 27660 | RAMASAMY, RAJESH, 44 CENTER GROVE ROAD, APT#B16, RANDOLPH, NJ, 07869 | US Mail (1st Class) |
| 27660 | RAMONA WINKFIELD, RE: CRESCENT DELIVERY SERVICE, CURTIS MUHAMMAD, 6909 VALLEY PARK RD, CAPITOL HGTS, MD, 20743 | US Mail (1st Class) |
| 27660 | RAMOS SATELLITE, ROBERT RAMOS, 748 JUANITA ST, DONNA, TX, 78537 | US Mail (1st Class) |
| 27660 | RAMPART DIGITAL TECH, ALAN WRANY, 6285 EAGLES NEST DRIVE, COLORADO SPRINGS, CO, 80918-1508 | US Mail (1st Class) |
| 27660 | RAMSEY DISTRIBUTING, ELIJAH RAMSEY III, 509 E TOWER ST, TAZEWELL, VA, 24651 | US Mail (1st Class) |
| 27660 | RANDALL VAN DYKE & ASSOCIATES D/B/A RNA, RANDALL VANDYKE, CEO, 9303 GILCREASE AVENUE, #1045, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 27660 | RANDALL VAN DYKE & ASSOCIATES INC, 5670 GREENWOOD PLAZA BLVD, SUITE #200, GREENWOOD VILLAGE, CO, 80111 | US Mail (1st Class) |
| 27660 | RANDIJEAN, RANDI HOSTETTER, 2832 GOLD PLACE, ALAMOSA, CO, 81101 | US Mail (1st Class) |
| 27660 | RANDLEY SATELLITE, BRAD HORSLEY, 67 SHELLBARK CT, O FALLON, MO, 63366-9764 | US Mail (1st Class) |
| 27660 | RANDMARK CONST., RANDY BOHEIM, 4165 MARY AVE., MARYSVILLE, CA, 95901 | US Mail (1st Class) |
| 27660 | RANDSTAD, 2015 S PARK PL, ATLANTA, GA, 30339 | US Mail (1st Class) |
| 27660 | RANIAN7@YAH, ANGELA SCOTT, 655 H AVENUE BUILDING 442, SAN FRANCISCO, CA, 94130 | US Mail (1st Class) |
| 27660 | RANKYOU.COM, 330 RANCHEROS DR, SUITE 236, SAN MARCOS, CA, 92069 | US Mail (1st Class) |
| 27660 | RAQUEL Y RAMIRO, ROSA CARRANZA, 1723 RIDGE HOLLOW DR, HOUSTON, TX, 77067 | US Mail (1st Class) |
| 27660 | RATNAM, VIJAY, 6739 JENNY, LEIGH COURT, CENTREVILLE, VA, 20121 | US Mail (1st Class) |
| 27660 | RAVELLA, SATISH B, 3500 SHEFFIELD MANOR, TERRACE APT 103, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 27660 | RAVISANKAR, SIVAGURU, 1486 NEIL AVE, APT P, COLUMBUS, OH, 43201 | US Mail (1st Class) |
| 27660 | RAWSON, HOLLY M, 16453 FREDERICK ROAD, WOODBINE, MD, 21797 | US Mail (1st Class) |
| 27660 | RAY, RAYMOND GARY, 2425 SHADY LANE APT.16, ANDERSON, CA, 96007 | US Mail (1st Class) |
| 27660 | RAY, RAY FRENTZEL, W5655 HWY 33 #69, LA CROSSE, WI, 54601 | US Mail (1st Class) |
| 27660 | RAY ARDWIN, POB 18, GILLHAM, AR, 71841 | US Mail (1st Class) |
| 27660 | RAY FINCH, 428 E MULBERRY ST, MILLVILLE, NJ, 08332 | US Mail (1st Class) |
| 27660 | RAY SALINAS, 2905 LIMA ST, BROWNSVILLE, TX, 78521 | US Mail (1st Class) |
| 27660 | RAYB OPTIONS INC., RAY BARTH, 1203 TABOR COURT, BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 27660 | RAYNEL, INC, CHANEL BLACKMORE, 12215 POMPANO LN, HOUSTON, TX, 77072 | US Mail (1st Class) |
| 27660 | RAZA ALI, ALI RAZA, 527-3-B2 TOWNSHIP, LAHORE, 54700 PAKISTAN | US Mail (1st Class) |
| 27660 | RB99, RAUL BRISENO, 2504 S ORVILLE ST, STOCKTON, CA, 95206-3518 | US Mail (1st Class) |
| 27660 | RC&A GROUP, 4956 ORANGE GROVE WAY, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 27660 | RD ANGEL, RONALD ANGEL, 9164 SR 100 W, STARKE, FL, 32091 | US Mail (1st Class) |
| 27660 | RDJ PROMOTIONS, RACHELLE JOHNSON, 1122 S MAYFIELD AVE., 1ST FLR, CHICAGO, IL, 60644 | US Mail (1st Class) |
| 27660 | RDM SATELLITE SERVICES, RE: RICHARDS INVESTMENT GROUP INC, WILLIAM RICHARDS, 1013 W LINDEN ST, UNIT 10, ALLENTOWN, PA, 18102 | US Mail (1st Class) |
| 27660 | RDSR, RUBEN GERARDO / RUBEN GERARDO SR, PO BOX 762259, SAN ANTONIO, TX, 78245 | US Mail (1st Class) |
| 27660 | REALBIZ SOLUTIONS, 13396 ROSARIO RD, ANACORTES, WA, 98211 | US Mail (1st Class) |
| 27660 | REALITYSHOCK.TV, ERIK NEILSEN, 13951 SE 121 PLACE, OCKLAWAHA, FL, 32179 | US Mail (1st Class) |
| 27660 | REAVES MERCHANDISE, SAMMY REAVES, 315 13TH AV, ALEXANDER CITY, AL, 35010 | US Mail (1st Class) |
| 27660 | REBECCA WELLS, 6804 BEECH AVE, PROSPECT, KY, 40059 | US Mail (1st Class) |
| 27660 | RECEIVABLE MANAGEMENT SERVICES, RMS BANKRUPTCY RECOVERY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 27660 | RECLUSADO, LARRY, 8217 TORY ROAD, SPRINGFIELD, VA, 22152 | US Mail (1st Class) |
| 27660 | RECYCLE ME, MAEGAN HOUSER, 901 SPRING LAKE, BEDFORD, TX, 76021 | US Mail (1st Class) |
| 27660 | RECYCLEFIRST LLC, 100 MAIN ST STE 222, DOVER, NH, 03820 | US Mail (1st Class) |
| 27660 | RED DOG COMPUTERS, ROSS ANDERSON, 1586 HIGHVIEW DR, MOUNT VERNON, IA, 52314 | US Mail (1st Class) |
| 27660 | REDMAN, JHON, 2977 HOBBLEBUSH CT, GLENARDEN, MD, 20706 | US Mail (1st Class) |
| 27660 | REFOUA, DALIA, 5853 BEDROCK DR, PLANO, TX, 75093 | US Mail (1st Class) |
| 27660 | REID, AMADI, 4813 KINGFISHER, COURT, WALDORF, MD, 20603 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27660 | RENELMULTI-SERVICE, RENEL JEAN, 250 WEST SAMPLE RD APT D106, POMPANO BEACH, FL, 33064 | US Mail (1st Class) |
| 27660 | RESICOM CORP INC, 350 S MAIN ST, DOYLESTOWN, PA, 18901 | US Mail (1st Class) |
| 27660 | RESIDENTIAL MEDIA, JOHN FREELAND, 1101 KERMIT DR , SUITE 206, NASHVILLE, TN, 37217 | US Mail (1st Class) |
| 27660 | RESOLVE CORPORATION, SANGARAPILLAI SANGARANANTHAN, 214-567 SCARBOROUGH GOLF CLUB ROAD, SCARBOROUGH, ON, M1G1H5 CANADA | US Mail (1st Class) |
| 27660 | RESTORATION MEDIA, 3931 MACARTHUR BLVD, SUITE 204, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 27660 | RESULT SERVICES 2000, 15212 FLORIST CIRCLE, ST PAUL, MN, 55124 | US Mail (1st Class) |
| 27660 | RESUME CORNER INC, 45-11 SMART ST, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 27660 | RETROCREDIT, JAY AUGUST, BOX 3555, SIOUX CITY, IA, 51102-3555 | US Mail (1st Class) |
| 27660 | REUNION.COM, 12200 OLYMPIC BLVD, SUITE 270, LOS ANGELES, CA, 90064 | US Mail (1st Class) |
| 27660 | REVENIZE, 536 SILVER OAK GROVE, COLORADO SPRINGS, CO, 80906 | US Mail (1st Class) |
| 27660 | REYNOLDS, MARY, 384 LONGMEADOW ST, LONGMEADOW, MA, 01106 | US Mail (1st Class) |
| 27660 | REYNOLDS, WILLIAM, 10909 LEGEND, MANOR LANE, GLENN DALE, MD, 20769 | US Mail (1st Class) |
| 27660 | REZNICK GROUP PC, AMY MARKS, 7700 OLD GEORGETOWN RD, STE 400, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 27660 | RFMCO DISH NETWORK, RICHARD MELKA, PO BOX 11, BROOKFIELD, IL, 60513-0011 | US Mail (1st Class) |
| 27660 | RGA ASSOCIATES, RODNEY OR ELFREDA GAINES, 2332 CANTURA DRIVE, MESQUITE, TX, 75181 | US Mail (1st Class) |
| 27660 | RGA ASSOCIATES, 2332 CANTURA DRIVE, MESQUITE, TX, 75181 | US Mail (1st Class) |
| 27660 | RGV-DISH, JANET RIOS, PO BOX 3924, MISSION, TX, 78573 | US Mail (1st Class) |
| 27660 | RICARD, MICHELE, 8120 A CARSON CT, FORT MEADE, MD, 20755 | US Mail (1st Class) |
| 27660 | RICH CLARK, 9000 W 69 ST, MERRIAM, KS, 66204 | US Mail (1st Class) |
| 27660 | RICH, JESSICA, 4867 EAST FRONTAGE ROAD, GREENSBURG, IN, 47240 | US Mail (1st Class) |
| 27660 | RICHARD DAVID, 2208 HIGHLAND AVE S117, AUGUSTA, GA, 30904 | US Mail (1st Class) |
| 27660 | RICHARD FUINO, 1225 HART ST, UTICA, NY, 13502 | US Mail (1st Class) |
| 27660 | RICHARD HODGE, 2918 OHIO STREET, ASHLAND, KY, 41102 | US Mail (1st Class) |
| 27660 | RICHARD MORRIS, 473 S TRELLIS CT, NEWPORT NEWS, VA, 23608 | US Mail (1st Class) |
| 27660 | RICHARD SPAFFORD, 6874 ALPINE CT, BONNERS FERRY, ID, 83805 | US Mail (1st Class) |
| 27660 | RICHARD THOMPSON, 615 C STREET, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 27660 | RICHARD WALTERS, 393 BRAGDON RD, WELLS, ME, 04090 | US Mail (1st Class) |
| 27660 | RICHARDS, VALERIE MICHELLE, 9410 BIEMANS TERRACE, SPRINGDALE, MD, 20774 | US Mail (1st Class) |
| 27660 | RICHARDSON & RICHARDSON, MARCUS RICHARDSON, 4009 CASCADE DR, GASTONIA, NC, 28056 | US Mail (1st Class) |
| 27660 | RICHARDSON, DEMARA, 7020 LAKOTA, DRIVE # 304, WOODBRIDGE, VA, 22192 | US Mail (1st Class) |
| 27660 | RICHARDSON, THELMA, 7610 VICAR PLACE, NEW CARROLLTON, MD, 20748 | US Mail (1st Class) |
| 27660 | RICHEY, CLAYTON D, 2305 MILLENNIUM LANE, RESTON, VA, 20191 | US Mail (1st Class) |
| 27660 | RICHIEMAC, RICHARD MCINTOSH, 2755 W STOCKTON AVE, ANAHEIM, CA, 92801 | US Mail (1st Class) |
| 27660 | RICK SCHULTZ, RICHARD SCHULTZ, 7511 CANE RUN RD#197, LOUISVILLE, KY, 40258 | US Mail (1st Class) |
| 27660 | RICO QUINN, 5302 WILLOW CLIFF RD #252, OKLAHOMA CITY, OK, 73132 | US Mail (1st Class) |
| 27660 | RIDER, LEE, 18166 ROYAL, BONNET CIRCLE, GAITHERBURG, MD, 20886 | US Mail (1st Class) |
| 27660 | RIGNOLI, JOHN, 82 SUGAR HILL RD, NORTH HAVEN, CT, 06473 | US Mail (1st Class) |
| 27660 | RISING RESULTS, 12 SIGNS RD, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 27660 | RIST, JOHN T, 47740 BEAUFORT COURT, POTOMAC FALLS, VA, 20165 | US Mail (1st Class) |
| 27660 | RISTERS, WAYNE RISTER, 8923 GLASS CHIMNEY LN, FISHERS, IN, 46038 | US Mail (1st Class) |
| 27660 | RITZ INTERACTIVE INC, 2010 MAIN ST, IRVINE, CA, 92614 | US Mail (1st Class) |
| 27660 | RIVERA, CARLOS, 2317 HUNTINGTON AVE., #202, ALEXANDRIA, VA, 22303 | US Mail (1st Class) |
| 27660 | RIVERA, LENIN, 43845 THORNBERRY, SQUARE #412, LEESBURG, VA, 20176 | US Mail (1st Class) |
| 27660 | RIVERA, MINDY, 2479 VALLE VERDE, MERCEDES, TX, 78570 | US Mail (1st Class) |
| 27660 | RIVERS, DAVID, 25 TRUE ROAD, STAFFORD, VA, 22556 | US Mail (1st Class) |
| 27660 | RIZVI, NASIR R, 21439 FALLING ROCK,*TERRACE, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 27660 | RJLE, RICHARD JONES, 5509 E MTN VIEW RD, EDMOND, OK, 73034 | US Mail (1st Class) |
| 27660 | RJSC MARKETING, RON GOODPASTER / RONALD GOODPASTER, 906 NW BECONTREE PL, LAWTON, OK, 73505 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | RKL CONSULTING SERVICES INC, 180 CYPRESS CLUB DR, SUITE 830, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 27660 | RMC DISH SERVICE, RICHARD CHAVEZ, 10244 TELFAIR AVE, PACOIMA, CA, 91331 | US Mail (1st Class) |
| 27660 | RMC ENTERPRISE, RENEE COMBS, 11532 CASA MARINA WAY, #302, TAMPA, FL, 33635 | US Mail (1st Class) |
| 27660 | RMD MEDIA GROUP, B3-1410 PARKWAY BLVD #16, COQUITLAM, BC, V3E 3J7 CANADA | US Mail (1st Class) |
| 27660 | RMS COMMUNICATIONS, 4551 NW 44TH AVE, OCALA, FL, 34486 | US Mail (1st Class) |
| 27660 | ROBERSON, BRIAN, 14620 BOAC CIRCLE, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 27660 | ROBERT, ROBERT VARDELL, 312 W MAIN, WILLIFORD, AR, 72482 | US Mail (1st Class) |
| 27660 | ROBERT C CAMPBELL, 100 N MELROSE AVE, #808, NATCHITOCHES, LA, 71457 | US Mail (1st Class) |
| 27660 | ROBERT HANSEN, HANSEN MANAGEMENT, 323 G ST NE, WASHINGTON, DC, 20002-4329 | US Mail (1st Class) |
| 27660 | ROBERT HORTON, 5639 TILUBO LN, PACE, FL, 32571 | US Mail (1st Class) |
| 27660 | ROBERT LEE JOSEPH, ROBERT JOSEPH, 1777 MARTHA DR, ROCKY FACE, GA, 30740 | US Mail (1st Class) |
| 27660 | ROBERT NELSON, 13000 M L KING WAY S SPACE #19, SEATTLE, WA, 98178 | US Mail (1st Class) |
| 27660 | ROBERT S BRADY, ESQUIRE, YOUNG CONWAY STARGATT & TAYLOR LLP, 1000 WEST ST., 17TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 27660 | ROBERT WAY, 50 MARLBORO STREET #5, KEENE, NH, 03431 | US Mail (1st Class) |
| 27660 | ROBERTA, SHARON HAYDEN, 118 BROOKDALE AVENUE, NEWARK, NJ, 07106 | US Mail (1st Class) |
| 27660 | ROBERTS, AMELIA, 4351 COLLING ROAD EAST, BONITA, CA, 91902 | US Mail (1st Class) |
| 27660 | ROBIA007, ROBIA GONGORA, 906 MONTAGUE ST, ROCKFORD, IL, 61102 | US Mail (1st Class) |
| 27660 | ROBINSON, EDWARD, 1405 SOUTHERN, AVE. #203, OXON HILL, MD, 20745 | US Mail (1st Class) |
| 27660 | ROBINSON, EMERSON, 2651 ARLINGTON, DR #303, ALEXANDRIA, VA, 22306 | US Mail (1st Class) |
| 27660 | ROBINSON, JAMELLA, 11232 CHESTNUT, GROVE SQUARE #133, RESTON, VA, 20190 | US Mail (1st Class) |
| 27660 | ROBINSON, RITA, 6605 FURMAN PKWY, RIVERDALE, MD, 20737 | US Mail (1st Class) |
| 27660 | ROBINSON, TRACY, 6436 JOYCE WAY, DALLAS, TX, 75225 | US Mail (1st Class) |
| 27660 | ROBINSON, WILL, 6725 MAXWELL, AVENUE, WARRENTON, VA, 20187 | US Mail (1st Class) |
| 27660 | ROCHELLE, ROCHELLE HANDLEY, 6994 BRECKEN TRACE, LITHONIA, GA, 30058 | US Mail (1st Class) |
| 27660 | ROCHELLE HANDLEY, 6994 BRECKEN TRACE, LITHONIA, GA, 30058 | US Mail (1st Class) |
| 27660 | ROCK WIRELESS INC, 160 JOAN DR, COLLEGEVILLE, PA, 19426 | US Mail (1st Class) |
| 27660 | ROCK, ERIN, 4204 EMBASSY, PARK DRIVE, WASHINGTON, DC, 20016 | US Mail (1st Class) |
| 27660 | RODGERS, CHRISTIAN D, 8844 MARTIN LANE, KING GEORGE, VA, 22485 | US Mail (1st Class) |
| 27660 | RODNEY BROOKS, 174 PAMPHYLIA AVE, BRIDGETON, NJ, 08302 | US Mail (1st Class) |
| 27660 | RODOLFO CONTRERAS, 10123 W PALM LAKE DR, HOUSTON, TX, 77034 | US Mail (1st Class) |
| 27660 | RODRIGO RUBIO, PO BOX 583, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 27660 | RODRIGUEZ, ANTONIO, 3025 SE DARIEN RD, PORT ST LUCIE, FL, 34952 | US Mail (1st Class) |
| 27660 | RODRIGUEZ, CARLOS, 7100 HORIZON TERRACE, DERWOOD, MD, 20855 | US Mail (1st Class) |
| 27660 | RODRIGUEZ, MARIO E, 1937 KENNEDY, DRIVE, APT. T-2, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 27660 | ROGER ATKINSON, RT 7 BOX 1171M, CLEVELAND, TX, 77328 | US Mail (1st Class) |
| 27660 | ROLF TRAUTHWEIN, / ROLF A TRAUTHWEIN JR, 1860 QUEEN CITY AVE APT G-20, CINCINNATI, OH, 45214 | US Mail (1st Class) |
| 27660 | RON BROOKS CARTOONS, RONALD BROOKS, 2225 PARKWAY APT 117, PIGEON FORGE, TN, 37863 | US Mail (1st Class) |
| 27660 | RON MADEN, 21631 SANDYSTONE LN, KATY, TX, 77449 | US Mail (1st Class) |
| 27660 | RONALD HURLEY, 13234 CARRIAGE CIR, GULFPORT, MS, 39503 | US Mail (1st Class) |
| 27660 | RONFINCH ENTERPRISES, RON FINCH, PO BOX 420701, HOUSTON, TX, 77242 | US Mail (1st Class) |
| 27660 | ROSA`S ENTERPRISE, ROSA WILSON, 514 SPRING ST., HAMLET, NC, 28345 | US Mail (1st Class) |
| 27660 | ROSE YOUNG, / ROSEMARIE YOUNG, 3299 N 58TH ST, MILWAUKEE, WI, 53216 | US Mail (1st Class) |
| 27660 | ROSEANNE GERKIN, 232 MCKENZIE AVE #1, PANAMA CITY, FL, 32401 | US Mail (1st Class) |
| 27660 | ROSENWINKEL, SARAH, 1870 N SCOTT, ST. APT. 649, ARLINGTON, VA, 22209 | US Mail (1st Class) |
| 27660 | ROSS, BELYNDA, 11938 REDTREE, WAY, RESTON, VA, 20194 | US Mail (1st Class) |
| 27660 | ROSS, JOHN, 4625 DALLAS PLACE, APT. 202, TEMPLE HILLS, MD, 20748 | US Mail (1st Class) |
| 27660 | ROSYGOLD, YOLANDA THOMPSON, 3355 BEAR RIDGE WAY, ANTIOCH, CA, 94531 | US Mail (1st Class) |
| 27660 | ROTARY INTERNATIONAL, 1560 SHERMAN AVE, EVANSTON, IL, 60201 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | ROTHWELL, JEAN, 4952 MOONFALL WAY, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 27660 | ROUSE COMMERCIAL PROPERTIES INC, SUITE 302, 9200 BASIL COURT, LARGO, MD, 20774 | US Mail (1st Class) |
| 27660 | ROWE, MICHAEL, 9810 KINGSBRIDGE DR, #201, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 27660 | ROY EVANS, 230 SOUTH BROADWAY 1R, BALTIMORE, MD, 21231-2405 | US Mail (1st Class) |
| 27660 | ROY ISTURIS, 2617 LEBANON, EL PASO, TX, 79930 | US Mail (1st Class) |
| 27660 | ROY SHARPE, ROYSBIZ, 109 - 729 DEVERON CRESCENT, LONDON, ON, N5Z4X5 CANADA | US Mail (1st Class) |
| 27660 | ROY, AHANA, 7773 CHATFIELD LANE, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 27660 | ROY, SREE B, 8621 LAUREN DRIVE, SPRINGFIELD, VA, 22153 | US Mail (1st Class) |
| 27660 | ROYAL BODY CARE INC, 2301 CROWN COURT, IRVING, TX, 75038 | US Mail (1st Class) |
| 27660 | RRLINKS, RANDY RAWLINSON, PO BOX 75370, DALLAS, TX, 75370 | US Mail (1st Class) |
| 27660 | RST DISH PROS, RE: RST UNLIMITED INC, RUSS THOMAS, PO BOX 10529, DAYTONA BEACH, FL, 32120 | US Mail (1st Class) |
| 27660 | RST UNLIMITED INC DBA RST DISH PROS, PO BOX 10529, DAYTONA BEACH, FL, 32120 | US Mail (1st Class) |
| 27660 | RTS ENTERPRISES, RYAN SMITH, 117 ROYAL DR APT #3703, MADISON, AL, 35758 | US Mail (1st Class) |
| 27660 | RUBEN/ DISH NETWORK, RUBEN JARAMILLO, 1107 FILIPINO AVE, ALAMOGORDO, NM, 88310 | US Mail (1st Class) |
| 27660 | RUBY COLLIER, 32 FAIRLANE DR APT 424, MONCTON, NB, E1C 0B5 CANADA | US Mail (1st Class) |
| 27660 | RUCKER, GLORIA, 12 BAYOU, STREET, CAPITOL HEIGHTS, MD, 20743 | US Mail (1st Class) |
| 27660 | RUGLEY ENTERPRISES, 914 164TH ST SW, SUITE 1670, MILL CREEK, WA, 98012 | US Mail (1st Class) |
| 27660 | RUSH COMMUNICATIONS, CRAIG MARSHALL, 512 7TH AVE, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 27660 | RUST CONSULTING, INC., KIM R SCHMIDT, PRINCIPAL CONSULTANT, 625 MARQUETTE AVENUE, SUITE 880, MINNEAPOLIS, MN, 55402 | US Mail (1st Class) |
| 27660 | RVMFLORES579, VIRGINIA C FLORES, P O.BOX 819, SAN ANTONIO, TX, 78073 | US Mail (1st Class) |
| 27660 | RWHITEHEAD, RANDOLYN WHITEHEAD, 215 SKY HAWK LN, MACON, GA, 31216 | US Mail (1st Class) |
| 27660 | RWM CO., ROY MARVIN, RR1 BOX 1785, HALLSTEAD, PA, 18822 | US Mail (1st Class) |
| 27660 | RWP SATELLITE, RE: RWP ENTERPRISES, ROBERT PINGER JR, PO BOX 5214, VENTURA, CA, 93005 | US Mail (1st Class) |
| 27660 | RYAN BENJAMIN, 2238 STACY CIRCLE, MONTGOMERY, IL, 60538 | US Mail (1st Class) |
| 27660 | RYAN RUSSELL INVESTMENT, INC., RYAN RUSSELL, PRESIDENT, 226 ASHLAND DRIVE, SAN ANTONIO, TX, 78218 | US Mail (1st Class) |
| 27660 | RYAN, JIM & GEORGIA, 5057 HWY 95, BLDG A, FT MOHAVE, AZ, 86426 | US Mail (1st Class) |
| 27660 | RYAN, NEIL, 21365 GLEBE, VIEW DRIVE, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 27660 | RYGHT PROMOTIONS, DAMEON PATTON, 35 OAK GREEN DRIVE, LAWRENCEVILLE, GA, 30044 | US Mail (1st Class) |
| 27660 | S C M FAMILY, SCHLETHA MARTIN, 301 WESLEY CLUB DR, DECATUR, GA, 30034 | US Mail (1st Class) |
| 27660 | S DISH NETWORK, JOSEPH REARDON, 14 HUDSON STREET APT#3R, WORCESTER, MA, 01609 | US Mail (1st Class) |
| 27660 | S E EDWARDS, SHAWN EDWARDS, 1000 FILLMORE AVE, BUFFALO, NY, 14211-3214 | US Mail (1st Class) |
| 27660 | S ELLIOT INC, STUART MOORE, 11407 LAMOILLE LANE, CHARLOTTE, NC, 28278 | US Mail (1st Class) |
| 27660 | S&B INC., SHANNA CRAWFORD, 8913 KING RANCH DR, AUBREY, TX, 76227 | US Mail (1st Class) |
| 27660 | S&K 2007, KATHERINE GAULDIN, 607E ENGLAND AVE, CREWE, VA, 23930 | US Mail (1st Class) |
| 27660 | SAADIA, SAADIA DUPLECHIN, 1102 HWY 1184, COTTONPORT, LA, 71327 | US Mail (1st Class) |
| 27660 | SAC CAPITAL ADVISORS LLC, 72 COMMINGS POINT RD, STANFORD, CT, 06902 | US Mail (1st Class) |
| 27660 | SACHDE, ALPA, 7984 TYSON OAKS, CIRCLE, VIENNA, VA, 22182 | US Mail (1st Class) |
| 27660 | SADWDWADA, GUANMI XIAO, NO452,HUAYANGXINGDABU STR, GUANGHAN, 618300 CHINA | US Mail (1st Class) |
| 27660 | SAFDARI, HASMATULLAH, 5548 PEPPERCORN, DRIVE, BURKE, VA, 22015 | US Mail (1st Class) |
| 27660 | SAKATA, SPENCER, 22874 LIVINGSTON TERRACE, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 27660 | SALERNOS ELECTRONICS, CARMEN SALERNO, PO BOX 8135, MELROSE PARK, IL, 60160 | US Mail (1st Class) |
| 27660 | SALESHEADS, ATTN: TODD MILLER, 5909 NW EXPRESSWAY SUITE 480, OKLAHOMA, OK, 73132 | US Mail (1st Class) |
| 27660 | SALIB, MEGAN, 91 HEDDEN, TERRACE, NORTH ARLINGTON, NJ, 07031 | US Mail (1st Class) |
| 27660 | SALLAY, MARGARETE, 525 BROOME ST, #5, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 27660 | SALLIE MAE, INC., ROBERT JACKSON,,MANAGING DIRECTOR, 11600 SALLIE MAE DRIVE, RESTON, VA, 20193 | US Mail (1st Class) |
| 27660 | SALLIE MAE, INC., ROBERT LAVET, SVP, 11600 SALLIE MAE DRIVE, RESTON, VA, 20193 | US Mail (1st Class) |
| 27660 | SALLY DAVIS, 1537 SYLVIA COURT, CHARLOTTE, NC, 28205 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | SALOOJA, ANUPREET, THE CHUNG FIRM, 4800 GREAT AMERICA PKWY STE 310, SANTA CLARA, CA, 95054 | US Mail (1st Class) |
| 27660 | SALSAF, MOHD SALEM / MOHD SAFDAR, MSMS TRADING, 108, TAMAN PELAGAT 3, SEBERANG JERTEH, JERTEH, BESUT, TERENGGANU, 22000 MALAYSIA | US Mail (1st Class) |
| 27660 | SALUDA NETWORKS INCORPORATED, 782 NW 42ND AVE, SUITE 210, MIAMI, FL, 33126 | US Mail (1st Class) |
| 27660 | SALVACION, EDMUNDO B, 9300 BIEMANS, TERRACE, SPRINGDALE, MD, 20774 | US Mail (1st Class) |
| 27660 | SALVINO'S CANADA (ONE WIRELESS PLACE), 81 LAKESHORE RD, EAST SUITE 7, MISSISSAUGA, ON, L5G 4S7 CANADA | US Mail (1st Class) |
| 27660 | SAM ROSS, 9041 MEADOW VISTA ROAD, CHARLOTTE, NC, 28213 | US Mail (1st Class) |
| 27660 | SAMM, 13206 TUTTLEBEE CT, CHARLOTTE, NC, 28273 | US Mail (1st Class) |
| 27660 | SAMPSON INTERNATIONAL INC., MELVIN SAMPSON, 341 PRATT CIR, MONTGOMERY, AL, 36115 | US Mail (1st Class) |
| 27660 | SAMUEL CAMACHO, 1967 CAMPBELL RD, HOUSTON, TX, 77080 | US Mail (1st Class) |
| 27660 | SAMUEL RUDY, SAMUEL KOSECHEQUETAH, 850 S ONEIDA ST. #B310, DENVER, CO, 80224 | US Mail (1st Class) |
| 27660 | SAMURA, VIVIAN, 906 COOKS BAY CT, GAMBRILLS, MD, 21054 | US Mail (1st Class) |
| 27660 | SAN JOSE CELL PHONES, RICK SHRUM, 3637 SNELL AVE SPC 77, SAN JOSE, CA, 95136-1366 | US Mail (1st Class) |
| 27660 | SANCHEZ, JOSE, 7811 BOLD LION, LANE, ALEXANDRIA, VA, 22315 | US Mail (1st Class) |
| 27660 | SANCHEZ, YAHAYRA, 3103 KELLIHER, ROAD, HYATTSVILLE, MD, 20782 | US Mail (1st Class) |
| 27660 | SANDBOX.COM, 1851 ALEXANDER BELL DR SUITE, RESTON, VA, 22031 | US Mail (1st Class) |
| 27660 | SANDERS, MARQUIS, 711 HARRY S, TRUMAN DRIVE #106, LARGO, MD, 20774 | US Mail (1st Class) |
| 27660 | SANDESH NAIR, S/O N K BHASKER.MARKET ROAD.SUNTICOPPA,, N-COORG, 71237 INDIA | US Mail (1st Class) |
| 27660 | SANDESH NAIR, S/O N K BHASKER, MARKET ROAD, SUNTICOPPA,, N-COORG, 571237 INDIA | US Mail (1st Class) |
| 27660 | SANDRA ROBINSON, SANDRA KOOINSON, 777 NW 155TH LANE 619, MIAMI, FL, 33169 | US Mail (1st Class) |
| 27660 | SANDY, SANDRA DAVIS, 2845 WHITE, KANSAS CITY, MO, 64129 | US Mail (1st Class) |
| 27660 | SANDY NIEMAN, SANDRA NIEMAN, 305 WIMPOLE, ROCHESTER HILLS, MI, 48309 | US Mail (1st Class) |
| 27660 | SANG CHEUNG (CELLPHONESHOPNET), 806 BUCHANAN BLVD, UNIT 115-041, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 27660 | SANTA MONICA NETWORKS, 227 BROADWAY, SUITE 304, SANTA MONICA, CA, 90401 | US Mail (1st Class) |
| 27660 | SARAH THOMPSON, SARAH THOMPSON / SARAH G HENDRIX, 319 FOREST HILLS DR, MONTGOMERY, AL, 36109 | US Mail (1st Class) |
| 27660 | SASI BIZ, SAM POLUMBO, 1830 CYPRESS LAKES DR, GRANT, FL, 32949 | US Mail (1st Class) |
| 27660 | SASP INC, 424 CHURCH ST, SUITE 1310, NASHVILLE, TN, 37219 | US Mail (1st Class) |
| 27660 | SATDISH4U, JAMES BARKER, 18002 N 40TH PL APT 202, PHOENIX, AZ, 85032-1788 | US Mail (1st Class) |
| 27660 | SATELLITE ASSOCIATES, JOHN TYLER, 722 E LAMBUTH LANE, DEER PARK, TX, 77536 | US Mail (1st Class) |
| 27660 | SATELLITE BURST, KAI WAH WONG, 61 LORONG K TELOK KURAU #05-03, SINGAPORE, 425671 SINGAPORE | US Mail (1st Class) |
| 27660 | SATELLITE BY REG, REGINA RIDINGS, 621 CR 3120, COOKVILLE, TX, 75558 | US Mail (1st Class) |
| 27660 | SATELLITE CREW, ANDY DAVILA, 5521 S PIN OAK DR, TUCSON, AZ, 85746 | US Mail (1st Class) |
| 27660 | SATELLITE DEALS, JOSEPH CAVAGGIONI, 56 NPLANK RD #134, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 27660 | SATELLITE DOG, NORMAN LANIER, 735 ROBERTA DR, ROSSVILLE, GA, 30741-2132 | US Mail (1st Class) |
| 27660 | SATELLITE DOG, NORMAN LANIER, PO BOX 15657, CHATTANOOGA, TN, 37415-0657 | US Mail (1st Class) |
| 27660 | SATELLITE EXPERTS, PATRICK MACK, 445 N PLUM ST, VERMILLION, SD, 57069 | US Mail (1st Class) |
| 27660 | SATELLITE FOR US, JOHN TESTER, 121 4TH AVE. N, STRUM, WI, 54770-5826 | US Mail (1st Class) |
| 27690 | SATELLITE FREE, MATT REDDOCK, PO BOX 397, VIRGINIA, 5120 | US Mail (1st Class) |
| 27660 | SATELLITE GURU, MATTHEW GERACE, PO BOX 152, GREENVILLE, OH, 45331 | US Mail (1st Class) |
| 27660 | SATELLITE INOVATIONS, TOM WHETZELL, 14648 BERRY RD, CABOOL, MO, 65689 | US Mail (1st Class) |
| 27660 | SATELLITE MAN, DOUG PAAR / DOUGLAS PAAR, 13 COUNTY RD M, STAR PRAIRIE, WI, 54026 | US Mail (1st Class) |
| 27660 | SATELLITE NETWORK, VICTORIA HENRY, 226 GARVINS LANE, WHEELING, WV, 26003 | US Mail (1st Class) |
| 27660 | SATELLITE OR BUST, VINCENT KLAWANSKY, 3508 N 6TH STREET, HARRISBURG, PA, 17110 | US Mail (1st Class) |
| 27660 | SATELLITE PRO, ROGER HAMMER, 8290 SOUTH STATE ROAD 109, KNIGHTSTOWN, IN, 46148 | US Mail (1st Class) |
| 27660 | SATELLITE PRO LLC, PAUL WILLOUGHBY, 1330 NW MURRAY RD, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 27660 | SATELLITE SAVINGS, KURTIS NELSON, 39035 N DUSTY DR, QUEEN CREEK, AZ, 85242 | US Mail (1st Class) |
| 27660 | SATELLITE SERVICE, DOUGLAS WHITE, PO BOX 916, HARWICH, MA, 02645 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27660 | SATELLITE SERVICES, JOE NUNN JR, 5340 KNOLLWOOD DR SUITE 11, PARMA, OH, 44129 | US Mail (1st Class) |
| 27660 | SATELLITE SIGNALS, RE: SATELLITE SIGNALS LTD, ERIC JOHNSTON, 95 WAREHOUSE ROAD, CHELMSFORD, CM2 8LT UNITED KINGDOM | US Mail (1st Class) |
| 27660 | SATELLITE SIGNALS, ERIC JOHNSTON, 95 WARCHOUSE ROAD, CHELMSFORD, CM2 8LT UNITED KINGDOM | US Mail (1st Class) |
| 27660 | SATELLITE SIMPLIFIED, 801 N 49TH ST APT 217, FORT SMITH, AR, 72903 | US Mail (1st Class) |
| 27660 | SATELLITE SOLUTIONS, MARK WINANS, 6153 CARTAGE AVE NW, CANAL FULTON, OH, 44614 | US Mail (1st Class) |
| 27660 | SATELLITE SOLUTIONS, AHAMEDU MAHAMADU, 1555 JANE ST. #1917, TORONTO, ON, M9N 2R4 CANADA | US Mail (1st Class) |
| 27660 | SATELLITE SOLUTIONS, TROY GREGORY, 6745 DARTMOUTH AVE N, ST PETERSBURG, FL, 33710 | US Mail (1st Class) |
| 27660 | SATELLITE TELEVISION, RE: GREENPOINT LLC, MR B JAMES BRUNO, 2899 GOURA RD 161, WESTLAKE VG, CA, 91361 | US Mail (1st Class) |
| 27660 | SATELLITE TV, JASON DRAPER, 13604 WOODBROOK DR, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 27660 | SATELLITE TV BY JRH, JOE HARRIS, 10/B1 MEADOWGLEN #124, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 27660 | SATELLITE TV BY JRH, JOE HARRIS, PO BOX 5164, ROUND ROCK, TX, 78683-5164 | US Mail (1st Class) |
| 27660 | SATELLITE TV PROS, CHARLES YARBROUGH, 12534 VALLEY VIEW ST. #342, GARDEN GROVE, CA, 92845 | US Mail (1st Class) |
| 27660 | SATELLITE TV SPECIAL, RE: COMTEL BUSINESS SERVICES, AYRIC DIERENFELD, 3490 STRATHMORE PLACE, EUGENE, OR, 97405 | US Mail (1st Class) |
| 27660 | SATELLITE'S FOR EVERYONE, SCOTT BUTTRUM, 428 NW 25TH ST APT 2, OKLAHOMA CITY, OK, 73103 | US Mail (1st Class) |
| 27660 | SATELLITEAFFILIATE, YUDI ANGGORO, JL MENDUNG IV NO 51 JEBRES, SOLO, 57126 INDONESIA | US Mail (1st Class) |
| 27660 | SATELLITEDEAL, DANE ROBINSON, 209 BANBURY RD, BRANTFORD, ON, N3P 1E7 CANADA | US Mail (1st Class) |
| 27660 | SATELLITEDISHFORYOU, CRISIE MALLORY, 3901 WESTOVER ROAD, WESTOVER, AL, 35147 | US Mail (1st Class) |
| 27660 | SATELLITEGUY.NET, ROBERT BRECKEL, 12 HIGH PINE CT, COCKEYSVILLE, MD, 21030 | US Mail (1st Class) |
| 27660 | SATELLITENETCONNECT, SCOTT DAUGHERTY, 20621 COUNTY ROAD 34, SAINT STEPHENS, AL, 36569 | US Mail (1st Class) |
| 27660 | SATELLITEPIPE.COM, STEPHEN IMGRUND, 11908 SUNSET TRAIL NORTH, PLYMOUTH, MN, 55441 | US Mail (1st Class) |
| 27660 | SATELLITES DISH PLUS, FRANCISCO CRUZ-GARCIA, 318 SUMMER SAILS DR, VALRICO, FL, 33594 | US Mail (1st Class) |
| 27660 | SATELLITES UNLIMITED, JACKALYN GILMER, 18923 ENGLAND, MACOMB, MI, 48042 | US Mail (1st Class) |
| 27660 | SATELLITES UNLIMITED, EDGAR BETANCOURT, PO BOX 871, POOLESVILLE, MD, 20837 | US Mail (1st Class) |
| 27660 | SATELLITESALES, MICHAEL STEPHENS, 1963 TULSA, MEMPHIS, TN, 38127 | US Mail (1st Class) |
| 27660 | SATELLITESWEEPER.COM, MUSTAFA ABDULMUMIN, 16350 VAN BUREN BLVD, RIVERSIDE, CA, 92504 | US Mail (1st Class) |
| 27660 | SATELLITESYSTEM, CARY GRANDERSON, 1963 TULSA, MEMPHIS, TN, 38107 | US Mail (1st Class) |
| 27660 | SATELLITETV, ROBERT MELSON SR., 4/04 PETALUMA CIR., LAS VEGAS, NV, 89120-1743 | US Mail (1st Class) |
| 27660 | SATELLITETV, ROBERT MELSON SR., 4704 PETALUMA CIR., LAS VEGAS, NV, 89120-1743 | US Mail (1st Class) |
| 27660 | SATELLITETV.CC, MICHAEL LORENZEN, 601 CRESCENT, MT. PLEASANT, MI, 48858 | US Mail (1st Class) |
| 27660 | SATELLITETV.COM, CHIEDOZIE OKONKWO, 4903 EAST KESSLER BOULEVARD, INDIANAPOLIS, IN, 46220 | US Mail (1st Class) |
| 27660 | SATELLITE-TV.INFO, DAVID THOMSON, 21065 56TH AVE. UNIT 27, LANGLEY, BC, V3A 8A6 CANADA | US Mail (1st Class) |
| 27660 | SATELLITETV-DISH, DAVID GLEDHILL, PO BOX 2079, MUSCLE SHOALS, AL, 35662 | US Mail (1st Class) |
| 27660 | SATELLITETVMAN.COM, REAF THOMPSON, 8219 S MARIPOSA AVENUE, LOS ANGELES, CA, 90044 | US Mail (1st Class) |
| 27660 | SATLINK, WILFREDO RODRIGUEZ, 287 MORRIS AVE, LONG BRANCH, NJ, 07740 | US Mail (1st Class) |
| 27660 | SATSOL.COM, GW NAIL, PO BOX 1302, RICHMOND, TX, 77406 | US Mail (1st Class) |
| 27660 | SATTELITE 4 YOU, SHELLY TUMA-DOUGLASS, 7635 TIMBERLIN PARK BLVD #514, JACKSONVILLE, FL, 32256 | US Mail (1st Class) |
| 27660 | SATUK, DEBBIE HERMAN, 105 COURTLANDS AVENUE, LONDON, SE12 8JJ UNITED KINGDOM | US Mail (1st Class) |
| 27660 | SATXUSASOFTWARE.COM, ROBERT ALVAREZ, 424 DENVER BLVD, SAN ANTONIO, TX, 78210 | US Mail (1st Class) |
| 27660 | SAUNDERS, JED SAUNDERS, P O.BOX 393, WANATAH, IN, 46390 | US Mail (1st Class) |
| 27660 | SAVAGE, MICHAEL, 2407 ALSOP COURT, RESTON, VA, 20191 | US Mail (1st Class) |
| 27660 | SAVANNAH SATELLITES, THOMAS SMITH, 935 MILL STREAM CT, SAVANNAH, GA, 31419-2975 | US Mail (1st Class) |
| 27660 | SAVE$SATELLITE, JENNIFER FERRARINI, 14988 SE BRADFORD RD, CLACKAMAS, OR, 97015 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | SAV-MART, PO BOX 2130, CUMMING, GA, 30028 | US Mail (1st Class) |
| 27660 | SAVVIS COMMUNICATIONS CORPORATION, VICE PRESIDENT - GENERAL COUNSEL, 1 SAVVIS PARKWAY, TOWN & COUNTRY, MO, 63017 | US Mail (1st Class) |
| 27660 | SAVVIS COMMUNICATIONS CORPORATION, LEGAL DEPARTMENT, 12851 WORLDGATE DRIVE, HERNDON, VA, 20170 | US Mail (1st Class) |
| 27660 | SAVVIS COMMUNICATIONS CORPORATION, VICE PRESIDENT OF BILLING, 1 SAVVIS PARKWAY, TOWN & COUNTRY, MO, 63017 | US Mail (1st Class) |
| 27660 | SAVVIS, INC., 13339 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 27660 | SC KIOSKS, INC., ANDY ZEINFIELD, PRESIDENT, 300 RADIOSHACK CIRCLE, FORT WORTH, TX, 76102 | US Mail (1st Class) |
| 27660 | SCAACI, RE: SICKLE CELL ANEMIA & CHARITY INC, WILLIAM MCGILL, 303 ALGONQUIN TRAIL, BROWNS MILLS, NJ, 08015 | US Mail (1st Class) |
| 27660 | SCANLON, TOM, 326 N HILLCREST, WICHITA, KS, 67208 | US Mail (1st Class) |
| 27660 | SCARANGELLA, DENISE, 33 CLINTON ST, SEA CLIFF, NY, 11579 | US Mail (1st Class) |
| 27660 | SCHAMBYS HOME, LARRY SCHAMBER, 1199 N TERRY ST SPC 103, EUGENE, OR, 97402 | US Mail (1st Class) |
| 27660 | SCHOENFELD, MICHAEL, 9510 RED APPLE, LANE, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 27660 | SCHREMP, CAROL, 6921 TYNDALE, STREET, MCLEAN, VA, 22101 | US Mail (1st Class) |
| 27660 | SCHULZ, KEVIN JON, 13567 GOSSAMER WAY, APPLE VALLEY, MN, 55124 | US Mail (1st Class) |
| 27660 | SCHUPPERT, GEOFFREY, 102 KINGSLAND AVE, APT 2R, BROOKLYN, NY, 11222 | US Mail (1st Class) |
| 27660 | SCHWARZ, KENNETH D, 401 TROY COURT, SE, VIENNA, VA, 22180 | US Mail (1st Class) |
| 27660 | SCM, SANDRA MUHAMMAD, ZA ALSALAM SIR., MANSNEYET ALSAD ALAALI., CAIRO, 11312 EGYPT | US Mail (1st Class) |
| 27660 | SCM, SANDRA MUHAMMAD, PMB 2051, PO BOX 2430, PENSACOLA, FL, 32513 | US Mail (1st Class) |
| 27660 | SCOOP ENTERTAINMENT, CLIFF ROBINSON, 2021 E 52ND ST., #204, INDIANAPOLIS, IN, 46205 | US Mail (1st Class) |
| 27660 | SCORPION ENTERPRISES, HARRY GRAYBILL, 303 W 6TH ST., LOS FRESNOS, TX, 78566 | US Mail (1st Class) |
| 27660 | SCOTT HONDA, 91-1502 HALAHUA ST, KAPOLEI, HI, 96707 | US Mail (1st Class) |
| 27660 | SCOTT KAMINSKI, 6708 VERMONT, SAINT LOUIS, MO, 63111 | US Mail (1st Class) |
| 27660 | SCOTT PEEVYHOUSE, 213 REG THOMPSON RD, DYER, TN, 38330 | US Mail (1st Class) |
| 27660 | SCOTTECH SATELLITE, SCOTT MILLS, 4039 FOUNTAIN VIEW, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 27660 | SCREENWRITERTOOLS, DANIELLE DAVIS, 63 E CENTENNIAL AVE., ROOSEVELT, NY, 11575 | US Mail (1st Class) |
| 27660 | SCTAZ2U, FLORENCE BURNS, PO BOX 33, FONDA, NY, 12068 | US Mail (1st Class) |
| 27690 | SDASDSA, SHENQIA ZHONG, NO423,HUAXINYURUITI STR, BAOKAN, 441600 | US Mail (1st Class) |
| 27690 | SDFSDFG, RSTHSDFGSDFGSD FGSDFG, ~FGSDFGHSGH, SDGHSDFGSDFG, 21212 | US Mail (1st Class) |
| 27660 | SDO ENTERPRISES INC, 5 PARK AVE, CHARLESTON, WV, 25302 | US Mail (1st Class) |
| 27660 | SEAGULL TECHNOLOGIES, INC, ROGER PEARSON, 4228 PINE ISLE DRIVE, LUTZ, FL, 33558-2794 | US Mail (1st Class) |
| 27660 | SEARCHCACTUS LLC, 3760 ROCHESTER RD, TROY, MI, 48083 | US Mail (1st Class) |
| 27660 | SEARCHING, SHAMIM SIDDIQI, 84-70 129ST APT#2M, KEW GARDENS, NY, 11415 | US Mail (1st Class) |
| 27660 | SEARCHING ONLINE, AMERICAN BUSINESS ADVERTISING SOLUTIONS, CHERYL EDWARDS, 2526 MOUNT VERNON RD SUITE B119, DUNWOODY, GA, 30338 | US Mail (1st Class) |
| 27660 | SEARCHLASVEGASONLINE, RE: THE BRITON GROUP INC, BRIAN ADAMS, 7910 TROPICAL PARKWAY SUITE 150-109, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 27660 | SECOND TO NONE, FRED DIGGS, 2705 LEO ST. APT.-D, NORFOLK, VA, 23504 | US Mail (1st Class) |
| 27660 | SECURITIES AND EXCHANGE COMMISSION, 15TH AND PENNSYLVANIA AVENUE, NW, WASHINGTON, DC, 20020 | US Mail (1st Class) |
| 27660 | SECURITY ENTERPRISES, DAVID OHLHAUSEN, 56 CHARLIE STREET, ROCKPORT, TX, 78382 | US Mail (1st Class) |
| 27660 | SEDORIS, RIQUI, PO BOX 2879, PORT ANGELES, WA, 98362 | US Mail (1st Class) |
| 27660 | SEIDEL, STEPHANIE, 1035 ASH ST, MOOSIC, PA, 18507 | US Mail (1st Class) |
| 27660 | SEITH, ANDREA, 7454 WOODHAVEN DRIVE, LA PLATA, MD, 20646 | US Mail (1st Class) |
| 27660 | SELECT ONE WIRELESS, IMRAN BAJWA, 832 PARKSIDE BLVD, CLAYMONT, DE, 19703 | US Mail (1st Class) |
| 27660 | SELLAB INC, RE: AMERICAN BLAST BAR INC, STEVE JONES, 2920 ALT 19 #102, DUNEDIN, FL, 34698 | US Mail (1st Class) |
| 27660 | SELLACOM, BRIAN LEVINE, 14836 DUPIEF DRIVE, NORTH POTOMAC, MD, 20878 | US Mail (1st Class) |
| 27660 | SEMG, DICK LEATHERS, 2902 FRANKLIN CR, ENID, OK, 73703 | US Mail (1st Class) |
| 27660 | SETH FRIEDMAN, 2020 PENNSYLVANIA AVE NW #285, WASHINGTON, DC, DC, 20006 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | SEYMORE, TERONDA, 27203 REDWOOD RD, ONANCOCK, VA, 23417 | US Mail (1st Class) |
| 27660 | SGANGA, NICOLE, 242 -68 HORACE HARDING EXP, DOUGLASTON, NY, 11362 | US Mail (1st Class) |
| 27660 | SHAFER, BRENDA, RT 4 BOX 5020, SALLISAW, OK, 74955-9604 | US Mail (1st Class) |
| 27660 | SHAFTISBACK2, WILLIAM BROWN, 535 CHURCH ST, LANCASTER, PA, 17602 | US Mail (1st Class) |
| 27660 | SHAH, AMOL A, 5225 POOKS HILL RD, #509S, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 27660 | SHAKE THAT MONEY MAKER, ANTHONY MCCORMACK, 5 MOORSIDE CLOSE, REDCAR, TS10 2TT UNITED KINGDOM | US Mail (1st Class) |
| 27660 | SHALENE PARKER, MICHELE PARKER, 3720 TREVOR COURT, TALLAHASSEE, FL, 32303 | US Mail (1st Class) |
| 27660 | SHANE FLOYD, 2231 HARMONY RD, ELBERTON, GA, 30635 | US Mail (1st Class) |
| 27660 | SHANNON, SHANNON BRAVATTI, 12861 WEST ST #154, GARDEN GROVE, CA, 92840 | US Mail (1st Class) |
| 27660 | SHANNON, SHANNON MCCLAIN, 9023 PROVIDENCE RD S, WAXHAW, NC, 28173 | US Mail (1st Class) |
| 27660 | SHARON H READ, SHARON READ, 652 E 40TH. ST. STREET., SAVANNAH, GA, 31401 | US Mail (1st Class) |
| 27660 | SHARON HUNTER, 3227 HUISACHE, DENTON, TX, 76209 | US Mail (1st Class) |
| 27660 | SHAUN JOHNSON, 102 ROADRUNNER LN, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 27660 | SHAWN, CHRIS THOMPSON, 1020 SUMMER PLACE, NORCROSS, GA, 30071 | US Mail (1st Class) |
| 27660 | SHAWN G, RE: SHAWN GUILLORY, 5721 VALLEY RIDGE AVE, LOS ANGELES, CA, 90043 | US Mail (1st Class) |
| 27660 | SHAWN LEONARD, 185 WILLIAM STREET, PERTH AMBOY, NJ, 08861 | US Mail (1st Class) |
| 27660 | SHAWN MORGAN, 175 LAVERN ST, ATOKA, TN, 38004 | US Mail (1st Class) |
| 27660 | SHA-ZAM!!!, ANTHONY BROWN, 707 E VANCE ST., DUNN, NC, 28334 | US Mail (1st Class) |
| 27660 | SHECK MEDIA INC, 1736 E CHARLESTON RD, PMB112, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 27660 | SHEETAL, M, 1344 PRESIDENTIAL DRIVE, APT #208, COLUMBUS, OH, 43212 | US Mail (1st Class) |
| 27660 | SHELL, JENNIFER TARYN, 3790 DIXIE CIR, LUPTON CITY, TN, 37351 | US Mail (1st Class) |
| 27660 | SHELLMAN.ORG, HENRY SHELLMAN, 5102 FRANKFORD DR, OWENS CROSS RDS, AL, 35763 | US Mail (1st Class) |
| 27660 | SHERRY BALLESTERO, 427 WEST KING STREET, FRANKLIN, IN, 46131 | US Mail (1st Class) |
| 27660 | SHERRY MCCORMICK, P O BOX 176, RANDLE, WA, 98377 | US Mail (1st Class) |
| 27660 | SHETTY, SHIVANANDA, 1461 GOLDEN MEADOW SQ, SAN JOSE, CA, 95117 | US Mail (1st Class) |
| 27660 | SHILAKIL ENTERPRISES, HECTOR SPENCER, 3708 MCKNIGHT DR, ODESSA, TX, 79762 | US Mail (1st Class) |
| 27660 | SHIVELY DISH NETWORK, KARLA SHIVELY, 526 HIERHOLZER ST., CELINA, OH, 45822 | US Mail (1st Class) |
| 27660 | SHON JIMENEZ, 5321 E RIVERVIEW ST, ROBSTOWN, TX, 78380-9000 | US Mail (1st Class) |
| 27660 | SHON JIMENEZ, 5446 RIVERVIEW DR, ROBSTOWN, TX, 78380-5880 | US Mail (1st Class) |
| 27660 | SHONA, MANI PAUL, 2424 9TH AVE APT4203, LONGMONT, CO, 80503 | US Mail (1st Class) |
| 27660 | SHOP LOOKANSEE.COM, RANDY LOVELACE SR., 100 AVE, K, MATAMORAS, PA, 18336 | US Mail (1st Class) |
| 27660 | SHOPPINGCOM INC, 8000 MARINA BLVD, FIFTH FLOOR, BRISBANE, CA, 94005 | US Mail (1st Class) |
| 27660 | SHOPPINGWITHMOMS.COM, TRISHA DUNAWAY, 111 MAPLE ST, NEW IBERIA, LA, 70560 | US Mail (1st Class) |
| 27660 | SHOWTIME COMPUTERS, 270 PARKSIDE COURT, COPIAGUE, NY, 11726 | US Mail (1st Class) |
| 27660 | SIADATI, MOHAMMAD, 7108 TIERRA ROJA, EL PASO, TX, 79912 | US Mail (1st Class) |
| 27660 | SIBOUNHEUANG, XAYSANA, 8011 18TH AVENUE, HYATTSVILLE, MD, 20783 | US Mail (1st Class) |
| 27660 | SICKELS, KIMBERLY, 3225 N OSCEOLA, CHICAGO, IL, 60634 | US Mail (1st Class) |
| 27660 | SIDDIQUI, FAISAL, 6503 CATHCART RD, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 27660 | SIEGRIST, KIMBERLY L, 9147 RIBBON, FALLS LOOP, BRISTOW, VA, 20136 | US Mail (1st Class) |
| 27660 | SIEMENS BUILDING TECHNOLOGIES INC, 1745 CORPORATE DRIVE, SUITE 240, NORCROSS, GA, 30093-2928 | US Mail (1st Class) |
| 27660 | SIFY LIMITED, II FLOOR, TIDEL PARK NO 4 CANAL BANK ROAD, TARAMANI CHENNAI, 600 113 INDIA | US Mail (1st Class) |
| 27660 | SIGNATURE SATELLITE, HARLAN M MADNICK, 1450 WASHINGTON BOULEVARD, APARTMENT 1306 SOUTH, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 27660 | SILICON VALLEY BANK, ATTN: MANAGER, 8020 TOWERS CRESCENT DRIVE, SUITE 475, VIENNA, VA, 22182 | US Mail (1st Class) |
| 27660 | SILICON VALLEY BANK (SVB), ATTN: CASH MANAGEMENT, HG 220, 3003 TASMAN DR, SANTA CLARA, CA, 95054-1191 | US Mail (1st Class) |
| 27660 | SILVERCARROT INC, 132 W 36TH ST, SUITE 401, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 27660 | SILVIO, SILVIO GUERRINHA, APARTADO 21, SANTO ANDRE, 7501-909 PORTUGAL | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | SIMMONS TV GROUP, JONAS SIMMONS, 603 KNOLLWOOD CT, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 27660 | SIMMS, DANIEL, 6035 67TH PLACE, RIVERDALE, MD, 20737 | US Mail (1st Class) |
| 27660 | SIMON, SIMON SOLOMON, 5936 E LOVER LN APT A232, DALLAS, TX, 75206 | US Mail (1st Class) |
| 27660 | SIMONSAYSSATELLITE, DANIELLE HAY, 3200 ALLEN ST #102, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |
| 27660 | SIMPLEPC, JAMES KENNEMORE, 101 GRACE STREET, PO BOX 8088, GREENWOOD, SC, 29648 | US Mail (1st Class) |
| 27660 | SIMPLEXITY, LEGAL DEPARTMENT, 460 HERNDON PARKWAY, SUITE 155, HERNDON, VA, 20170 | US Mail (1st Class) |
| 27660 | SIMPLEXITY, JONATHAN KOCH, 122 WEST 27TH STREET, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 27660 | SIMPLIFING ACCESS, ANITA WEEKS, 1197 SERENADE ST.,NW, PALM BAY, FL, 32907 | US Mail (1st Class) |
| 27660 | SIMPLY DISH TV, MELINDA CARENDER, 7055 PEACOCK RD, WILLIAMSBURG, IN, 47393 | US Mail (1st Class) |
| 27660 | SIMPLY-DISH-NETWORK, DELBERT TSO, 13810 N 20TH STREET, PHOENIX, AZ, 85022 | US Mail (1st Class) |
| 27660 | SINGH, DILPREET, 5825 KESTRELL, COURT, BURKE, VA, 22015 | US Mail (1st Class) |
| 27660 | SIONIC LLC, 513 2ND AVE S, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 27660 | SITES SEARCHING, RE: PAYPAL,CLICKBANK, INNA KING, PO BOX 1207, DNEPRODZERZHINSK-37, 51937 UKRAINE | US Mail (1st Class) |
| 27660 | SIVAKUMAR SHANMUGASUNDARAM, 15 PLANT ST, CUMBERLAND, RI, 02864 | US Mail (1st Class) |
| 27660 | SJH DISH NETWORK, SARA HANSON, 1286F S ZENO CIR, AURORA, CO, 80017 | US Mail (1st Class) |
| 27660 | SKATTERGOODZ.COM, ELIZABETH HUNT, 12540 EQUESTRIAN CIRCLE #506, FORT MYERS, FL, 33907 | US Mail (1st Class) |
| 27660 | SKEE MOBILE, 1443 N FULLER, #106, LOS ANGELES, CA, 90046 | US Mail (1st Class) |
| 27660 | SKO-BRENNER AMERICAN, 841 MERRICK ROAD CS9320, BALDWIN, NY, 11510-9320 | US Mail (1st Class) |
| 27660 | SKY HAWK INC., RE: RONALD J HERTE, SKY HAWK, 3028 SCOTT CRESCENT, FLOSSMOOR, IL, 60422 | US Mail (1st Class) |
| 27660 | SKYCAST INC., MICKEY GLOVER, 9590 FOREST LANE #301, DALLAS, TX, 75243-3431 | US Mail (1st Class) |
| 27660 | SKYHAWKE TECHNOLOGIES LLC, 274 COMMERCE PARK DR, SUITE D, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 27660 | SKYHIGHTV.COM, MIKE RAYMOND / MICHAEL RAYMOND, 8507 E BONNIE ROSE AVE., SCOTTSDALE, AZ, 85250 | US Mail (1st Class) |
| 27660 | SKYTECK, LEON BRANDON JR, 340 SOUTH WHITING ST. APT.F-34, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 27660 | SKYVIEW COMMUNICATIONS, 316 MAIN ST, SUITE 300, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 27660 | SKYVISION, MARK WALDRAM, 13181 W SIPHON RD, POCATELLO, ID, 83202 | US Mail (1st Class) |
| 27660 | SLADJAN, SLADJAN DJURIC, MOSE PIJADE 115, PANCEVO, 26000 SERBIA & MONTENEGRO | US Mail (1st Class) |
| 27660 | SLS VENTURES, STEVEN SIMMONS, 7450 S E 68TH AVE, PORTLAND, OR, 97206-8029 | US Mail (1st Class) |
| 27660 | SM KRASLEN, STEVEN KRASLEN, 7537 N MAPLEWOOD UNIT C, CHICAGO, IL, 60645 | US Mail (1st Class) |
| 27660 | SMALL BUSINESS OP, GHENARDI NANCE, 480 18TH AVE, NEWARK, NJ, 07103 | US Mail (1st Class) |
| 27660 | SMART CHOICE CELLULAR, 4550 PLANTERS HILL DR, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 27660 | SMART CHOICES, REBECCA HARPER, 5020 US HIGHWAY 441 SE, OKEECHOBEE, FL, 34974 | US Mail (1st Class) |
| 27660 | SMART DESIGN & INSTALLATIONS, JAMES BRITTAIN, 139 MAGNOLIA DR, HEBER SPRINGS, AR, 72543 | US Mail (1st Class) |
| 27660 | SMART MARKETING, DANETTE INGEMANSEN, 287 DALCROMBIE DR, NEW GLASGOW, NS, B2H 1S3 CANADA | US Mail (1st Class) |
| 27660 | SMARTBRIEF INC, 1100 H ST NW, SUITE 1000, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 27660 | SMARTER OFFERS, 3175 EVERGREEN EVE CROSSING, DACULA, GA, 30010 | US Mail (1st Class) |
| 27660 | SMARTPRICECOM INC, 8830 BUSINESS PARK, SUITE 200, AUSTIN, TX, 78759 | US Mail (1st Class) |
| 27660 | SMARTPROPHET, MICHAEL SATTERWAITE, 5743 ROSEMONT WAY, MEDINA, OH, 44256 | US Mail (1st Class) |
| 27660 | SMARTREMINDERS.COM, 1437 DONELSON PIKE, NASHVILLE, TN, 37217 | US Mail (1st Class) |
| 27660 | SMARTSHOPPER, ROD DEVANEY, 805 HENDRIX STREET, POPLAR BLUFF, MO, 63901 | US Mail (1st Class) |
| 27660 | SMARTSTUFF2BUY.COM, T J MCKINNEY, 1316 MANGRUM AVE, MAYFIELD, KY, 42066 | US Mail (1st Class) |
| 27660 | SMITH, GARY J, 16453 FREDERICK RD, WOODBINE, MD, 21797 | US Mail (1st Class) |
| 27660 | SMITH, JEFFERY, 22483 WOODCREEK DR, BROWNSTOWN, MI, 48134 | US Mail (1st Class) |
| 27660 | SMITH, JOSEPH, 1367 K STREET, SE #203, WASHINGTON, DC, 20003 | US Mail (1st Class) |
| 27660 | SMITH, KENNETH, 14003 BLUFF MANOR DR, SAN ANTONIO, TX, 78216 | US Mail (1st Class) |
| 27660 | SMITH, SYLVIA, 1651 ROSEDALE ST.,, NE, WASHINGTON, DC, 20002 | US Mail (1st Class) |
| 27660 | SMITH, ULYSSES, 4181 LOG TEAL DRIVE, WALDORF, MD, 20603 | US Mail (1st Class) |

## Exhibit C - SN Liquidation, Inc.

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27660 | SMITH@ASSOCIATES, LINWOOD SMITH, 925 ANDES ST.., KNOXVILLE, TN, 37914 | US Mail (1st Class) |
| 27660 | SMITH-SALMON, KIMBERLY, 3170 RIVANNA, COURT, WOODBRIDGE, VA, 22191 | US Mail (1st Class) |
| 27660 | SMOOTH INC, JOEL GOMEZ, 142 PINE ST FL 2, HOLYOKE, MA, 01040 | US Mail (1st Class) |
| 27660 | SMUCKER, JON, 1415 SOUTH BARTON ST, #260, ARLINGTON, VA, 22204-4857 | US Mail (1st Class) |
| 27660 | SNEIDER, MARC, 5 GALWAY RD, WINDHAM, NH, 03087 | US Mail (1st Class) |
| 27660 | SNS, SARAH SULLENS, 2767 W EUBANKS, OKLAHOMA CITY, OK, 73112 | US Mail (1st Class) |
| 27660 | SO, GARY, 5195 HALL RD, SANTA ROSA, CA, 95401 | US Mail (1st Class) |
| 27660 | SOBIN, CHRISTINA, 837 VIA RIQUEZA, EL PASO, TX, 79912 | US Mail (1st Class) |
| 27660 | SOCO GROUP, MICHAEL GREER, 209 CROP CT, WEST CHESTER, PA, 19382 | US Mail (1st Class) |
| 27660 | SOHAIL, SOHAIL AHMED / SOHAIL ZAHID, AL-RAIS BUILDING APT-2, DUBAI, RI, 52522 UNITED ARAB EMIRATES | US Mail (1st Class) |
| 27660 | SOHO DIGITAL INC, 121 W 27TH ST, #703, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 27660 | SOHO DIGITAL INC, PO BOX 9142, UNIONDALE, NY, 11555 | US Mail (1st Class) |
| 27660 | SOL, SOL FERNANDEZ, PO BOX 420863, KISSIMMEE, FL, 34742 | US Mail (1st Class) |
| 27660 | SOLOADSONLY.COM, MARGARET TYGER, 426 WATER ST EXT APT B-1, JOHNSONBURG, PA, 15845 | US Mail (1st Class) |
| 27660 | SOLTECH INC, DBA DISCOUNT WIRELESS, 322 E MONROE AVE, HARLINGEN, TX, 78550 | US Mail (1st Class) |
| 27660 | SOLUTION MARKETING LLC, 14001 63RD WAY N, CLEARWATER, FL, 33760 | US Mail (1st Class) |
| 27660 | SOMERSET INTERNET, LAUREN STEPHENS, PO BOX 432, SOMERSET, WI, 54025 | US Mail (1st Class) |
| 27660 | SOMMAR ROUNDTREE, 307 SPURIOCK DR, KRUM, TX, 76249 | US Mail (1st Class) |
| 27660 | SOMMAR ROUNDTREE, MATTHEW ROUNDTREE, 307 SPURLOCK DR, KRUM, TX, 76249 | US Mail (1st Class) |
| 27660 | SOMMAR ROUNDTREE, 307 SPURLOCK DR, KRUM, TX, 76249 | US Mail (1st Class) |
| 27660 | SONJA ANDERSON, SONJA C ANDERSON, 26745 SANTA BARBARA DR, SOUTHFIELD, MI, 48076 | US Mail (1st Class) |
| 27660 | SONOPIA CORPORATION, 1370 WILLOW RD, MENLOPARK, CA, 94025 | US Mail (1st Class) |
| 27660 | SONY ERICSSON, ATTN: TRICIA BOUZIGARD, 701 DEVELOPMENT DR, RESEARCH TRIANGLE PARK, NC, 27709 | US Mail (1st Class) |
| 27660 | SONY ERICSSON MOBILE COMMUNICATIONS, GARY CHERNER, DIRECTOR OF SALES, 5317 W KAREN DRIVE, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 27660 | SORACE, ANNE M, 163 SEBONAC ROAD, SOUTHAMPTON, NY, 11968 | US Mail (1st Class) |
| 27660 | SORIANO, NIURCA, 4603 27STREET, APT. #3, MT. RAINIER, MD, 20712 | US Mail (1st Class) |
| 27660 | SOTO, GABRIELLE, 1262 TARRYGLEN LANE, SAN DIMAS, CA, 91773 | US Mail (1st Class) |
| 27660 | SOUDER ONLINE, KYLE SOUDER, 203 W 2ND STREET, RECTOR, AR, 72461 | US Mail (1st Class) |
| 27660 | SOUTH EASTERN OHIO DISH, KENNY HOLLEY, 71214 OLD STATE RD, MCARTHUR, OH, 45651 | US Mail (1st Class) |
| 27660 | SOUTHERN SATELLITE, DIANE L MULLINS - OWNER, 4714 SOUTH STATE ROAD 3, SCOTTSBURG, IN, 47170 | US Mail (1st Class) |
| 27660 | SOUTHWEST TECHNOLOGY, WILLIAM BROCK, 7608 KAMLOOPS DR, BAKERSFIELD, CA, 93309 | US Mail (1st Class) |
| 27660 | SOUTHWESTMO SATALLITE, NICHOLAS CARR, 4 FISHER CREEK DR APT. 5, KIMBERLING CITY, MO, 65686 | US Mail (1st Class) |
| 27660 | SOWAH IT SUPPORT, MICHAEL SOWAH, 297 PUEBLO DR, BOLINGBROOK, IL, 60440 | US Mail (1st Class) |
| 27660 | SPA CITY SATELLITE TV, JAMES LEGER, 2751 MALVERN AVENUE #38, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 27660 | SPACECOASTWIRELESS, RE: ZOOMGLOBAL,CORP, ORESTES MCINTYRE, 1122 WEST JACKSON, ORLANDO, FL, 32805 | US Mail (1st Class) |
| 27660 | SPACECOASTWIRELESS, ORESTES MCINTYRE, 1122 WEST JACKSON, ORLANDO, FL, 32805 | US Mail (1st Class) |
| 27660 | SPACEDISHTV, MICHAEL CAMACHO, 2561 FASSITT RD #F12, CHARLESTON, SC, 29406 | US Mail (1st Class) |
| 27660 | SPANCO TELESYSTEMS & SOLUTIONS LTD, KRISHNA BHAVAN, BS DEOSHI MARG, DEONAR, MUMBAI, 400 088 INDIA | US Mail (1st Class) |
| 27660 | SPANCO TELESYSTEMS & SOLUTIONS LTD., KRISHNA BHAVAN, B S DEOSHAI MARG, DEONAR, MUMBAI, 400 088 INDIA | US Mail (1st Class) |
| 27660 | SPANCO TELESYSTEMS & SOLUTIONS, LTD, KRISHNA BHAVAN, B S DEOSHI MARG, DEONAR MUMBAI, 400 088 INDIA | US Mail (1st Class) |
| 27660 | SPANCO TELESYSTEMS & SOLUTIONS, LTD, 14088-F SULLY FIELD CIRCLE, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 27660 | SPARK, DAVID KRISLE, 1051 TWIN PINE ROAD, DICKSON, TN, 37055 | US Mail (1st Class) |
| 27660 | SPEARS CUSTOM COMMUNICATIONS, ERIN SPEARS, 1433 TAMARA CT, FRANKLIN, IN, 46131 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27660 | SPECIALTY OUTSOURCING SOLUTIONS LTD, SPECTRA WIDE INC, 1418 GARDENIA ST, IRVING, TX, 75063 | US Mail (1st Class) |
| 27660 | SPECKHARDT, KARYN, 20776 IRIS DRIVE, STERLING, VA, 20165 | US Mail (1st Class) |
| 27660 | SPECTRAWIDE, SRINIVAS THATICALLY, CEO, 816 KINWEST PARKWAY, #088, IRVING, TX, 75063 | US Mail (1st Class) |
| 27660 | SPECTRAWIDE INC, 1418 GARDENIA ST, IRVING, TX, 75063 | US Mail (1st Class) |
| 27660 | SPENCER, CASSANDRA, 607 BIRCHLEAF, AVENUE, SEAT PLEASANT, MD, 20743 | US Mail (1st Class) |
| 27660 | SPERLAZZA, PHYLLIS J & PETER, 1860 N COMANCHE DR, CHANDLER, AZ, 85224 | US Mail (1st Class) |
| 27660 | SPIERS, JOANN, 2311 CLIPPER LN, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 27660 | SPORTFINDER.INFO - THE NEXT SEARCH ENGIN, IBO DURAN, 15111 SW 70 ST, MIAMI, FL, 33193 | US Mail (1st Class) |
| 27660 | SPORTS ENTERTAINMENT, DAVID HORTON, 8219 CHESAPEAKE BLVD, NORFOLK, VA, 23518 | US Mail (1st Class) |
| 27660 | SPORTS FANATICS WAREHOUSE, IVAN CUSICK, PO BOX 4802, MESA, AZ, 85211-4802 | US Mail (1st Class) |
| 27660 | SPRINT NEXTEL, 2003 EDMUND HALLEY DRIVE, RESTON, VA, 20191-3436 | US Mail (1st Class) |
| 27660 | SPRINT PCS, STEVEN PRIESAND, MANAGER OF NATIONAL DISTRIBUTION, 6130 SPRINT PARKWAY 3B504, OVERLAND PARK, KS, 66251 | US Mail (1st Class) |
| 27660 | SPRINT SPECTRUM LP, GENERAL COUNSEL, 6450 SPRINT PARKWAY, KSOPHN0312-3A173, OVERLAND PARK, KS, 66251 | US Mail (1st Class) |
| 27660 | SQUARE BIZ, D STAMS, 1889B SKYLAND RD NE, ATLANTA, GA, 30319 | US Mail (1st Class) |
| 27660 | SRAVAN, 11675 CHARTER OAK CT, APT T1, RESTON, VA, 20190 | US Mail (1st Class) |
| 27660 | SRK ENTERPRISES, STEVE RYTERSKI, 3252 MAMMOTH CIR., WELLINGTON, CO, 80549 | US Mail (1st Class) |
| 27660 | SRK INVESTMENT, 6925 E 5TH AVE, SUITE B, SCOTTSDALE, AZ, 85251 | US Mail (1st Class) |
| 27660 | SRS SATELLITE, ERIC SWINDELL, 402 MEDFORD STREET-1ST FLOOR, SOMERVILLE, MA, 02145 | US Mail (1st Class) |
| 27660 | SSJ DESIGNS, SULEMA JIMENEZ, 5321 E RIVER VIEW ST, ROBSTOWN, TX, 78380-9000 | US Mail (1st Class) |
| 27660 | SSLDKFI DK DFDFLK, XX YAZDAN, STREET2, US, NY, 32513 | US Mail (1st Class) |
| 27660 | STACEY SARHADDI, 11102 KEMPTON VISTA DR, RIVERVIEW, FL, 33569 | US Mail (1st Class) |
| 27660 | STAEHLE COMM., PAUL STAEHLE, 213 KIM COURT, LOUISVILLE, KY, 40214 | US Mail (1st Class) |
| 27660 | STAFFING LAB INC, 710 E OGDEN AVE, #320, NAPERVILLE, IL, 60563 | US Mail (1st Class) |
| 27660 | STALKER, GERALD, 16380 WATERFALL, ROAD, HAYMARKET, VA, 20169 | US Mail (1st Class) |
| 27660 | STALLMAN, EDWARD R, 7811 WEROWANCE COURT, HANOVOER, MD, 21076 | US Mail (1st Class) |
| 27660 | STAMPER, CATHY JEAN, 404 3RD AVE, PO BOX 312, WORTHINGTON, KY, 41183 | US Mail (1st Class) |
| 27660 | STANDARD INTERNET CORP, 303 LIPPINCOTT DR, MARLTON, NJ, 08053 | US Mail (1st Class) |
| 27660 | STANLEY ROBERTS, / STANLEY H ROBERTS JR, 1539 PORTLAND AVE, ST PAUL, MN, 55104 | US Mail (1st Class) |
| 27660 | STAPLES, DIR MERCH AND CONTROL, 500 STAPLES DR, FRAMINGHAM, MA, 01702 | US Mail (1st Class) |
| 27660 | STAR NUMBER INC., DONALD CHARLTON, PRESIDENT, 1601 MCCORMICK PLACE, LARGO, MD, 20774 | US Mail (1st Class) |
| 27660 | STAR PCS INC, 1701 UTICA AVE, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 27660 | STARLIGHT BLESSINGS, MICHAEL MOKRY, 11762 LINCOLN ST., NORTHGLENN, CO, 80233 | US Mail (1st Class) |
| 27660 | STAR-LIGHT SATELLITE, RANDELL MORGAN, 10821 N CENTRAL EXPY APT 3220, DALLAS, TX, 75231 | US Mail (1st Class) |
| 27660 | STARR FINANCIAL, SAMMI SHEETS, 1301 W OKLAHOMA AVE, ENID, OK, 73703 | US Mail (1st Class) |
| 27660 | STARR LYLES, 2033 WEST 5TH STREET, SHERIDAN, WY, 82801 | US Mail (1st Class) |
| 27660 | STARUSA SERVICES INC, 5 LAURIE LANE, EDISON, NJ, 08817 | US Mail (1st Class) |
| 27660 | STASIOWSKI, KAREN, 1537 DORSET WAY, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 27660 | STATE OF NEW JERSEY, NEW JERSEY DIVISION OF TAXATION, PO BOX 281, TRENTON, NJ, 08695-0281 | US Mail (1st Class) |
| 27660 | STATE OF TEXAS, TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, CAPITOL STATION, POST OFFICE BOX 13528, AUSTIN, TX, 78711-3528 | US Mail (1st Class) |
| 27660 | STATE OF TEXAS, LYNDON B JOHNSON STATE OFFICE BUILDING, 111 EAST 17TH STREET, AUSTIN, TX, 78774 | US Mail (1st Class) |
| 27660 | STATE OF TEXAS, TAXPAYER SERVICES AND COLLECTIONS, 9221 LBJ FREEWAY, STE 100, DALLAS, TX, 75243-3429 | US Mail (1st Class) |
| 27660 | STATE, MICHAEL, 776 WIGAN PIER DR, HENDERSON, NV, 89002 | US Mail (1st Class) |
| 27660 | STATEWIDE INTERNET SERVICES, BENJAMIN WINN, OWNER, 7676 N FRESNO STREET, #9, FRESNO, CA, 93720 | US Mail (1st Class) |
| 27660 | STEALTH VISIONS, ED WEBER, 710 JAMES LANE, WALTON, KY, 42094 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | STECHER, KIMBERLY, 8105 GRAY STONE LANE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 27660 | STEINBERG, DAVID A, 4510 JAMESTOWN RD, BETHESDA, MD, 20816 | US Mail (1st Class) |
| 27660 | STELLA, ESTELLA KNOX, 27125 COLE CT, HIGHLAND, CA, 92346 | US Mail (1st Class) |
| 27660 | STELLA, CAROLINE, 2921 SCIOTO ST, APT 703, CINCINNATI, OH, 45219 | US Mail (1st Class) |
| 27660 | STEPANSKI, KARIE, 1817 MARSHALLFIELD LANE, REDONDO BEACH, CA, 90278 | US Mail (1st Class) |
| 27660 | STEVE, STEVE YANOWSKY, 243 13TH STREET #2, BROOKLYN, NY, 11215 | US Mail (1st Class) |
| 27660 | STEVE & DISH NETWORK, STEPHEN OVIATT, OAUS BASTGATE DRIVE, SUN VALLEY, NV, 89433 | US Mail (1st Class) |
| 27660 | STEVE & DISH NETWORK, STEPHEN OVIATT, 5905 EASTGATE DRIVE, SUN VALLEY, NV, 89433 | US Mail (1st Class) |
| 27660 | STEVE MCINTYRE, 223 BROUGHTON AVE, MARIETTA, OH, 45750 | US Mail (1st Class) |
| 27660 | STEVE SHIMIC, STEPHEN SHIMIC, 11399 KENDALL ST, BROOMFIELD, CO, 80020 | US Mail (1st Class) |
| 27660 | STEVE YANOWSKY, 243 13TH STREET #2, BROOKLYN, NY, 11215 | US Mail (1st Class) |
| 27660 | STEVEN BAYT, 2814 DELLWOOD DRIVE, PARMA, OH, 44134-4208 | US Mail (1st Class) |
| 27660 | STEVENS INDIV & ON BEHALF OF ALL, THOMAS, ANDREW N FRIEDMAN, COHEN MILSTEIN HAUSFELD & TOLL PLLC, 1100 NEW YORK AVE NW, WEST TOWERS, STE 500, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 27660 | STEVIESLINKS, BRIAN STEVENS, 1035 WARREN ST, HUNTINGTON, IN, 46750 | US Mail (1st Class) |
| 27660 | STOCKMAN, CHAD, 6103 MULBERRY CT, ALEXANDRIA, VA, 22310 | US Mail (1st Class) |
| 27660 | STORCH, JASON D, 9950 DERBYSHIRE, LN, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 27660 | STOVER, KIMBERLY, 2049 MAYFLOWER, DRIVE, WOODBRIDGE, VA, 22191 | US Mail (1st Class) |
| 27660 | STRANGE GIFTS, 220 D ST, PEKIN, IL, 61554 | US Mail (1st Class) |
| 27660 | STRANGE GIFTS, 1209 HENRIETTA, PEKIN, IL, 61554 | US Mail (1st Class) |
| 27660 | STRASHEIM, CONNIE, 16380 WATERFALL, ROAD, HAYMARKET, VA, 20169 | US Mail (1st Class) |
| 27660 | STRATEGIC NETWORKS, SCOTT SHANKS, 3323 WATSON ROAD, SAINT LOUIS, MO, 63139 | US Mail (1st Class) |
| 27660 | STRATEGIC PROMOTIONS INC, 106 FOUR SEASONS, SUITE 101, ST LOUIS, MO, 63017 | US Mail (1st Class) |
| 27660 | STRATEGICBIZZ, ANTONIO PAYTON, 219 HAMPSHIRE ST, BUFFALO, NY, 14213 | US Mail (1st Class) |
| 27660 | STRAWBERRYTV.COM, L E WALLACE, PO BOX 1842, NATALBANY, LA, 70451 | US Mail (1st Class) |
| 27660 | STREIN, MEI LIN, 11875 BARREL COOPER, COURT, RESTON, VA, 20191 | US Mail (1st Class) |
| 27660 | STRONG, MICAIAH, 309 69TH PLACE, SEAT PLEASANT, MD, 20743 | US Mail (1st Class) |
| 27660 | STUCREW, STUART MALCOLM, 300 HANOVER ST BOX 124, CONCORD, MI, 49237 | US Mail (1st Class) |
| 27660 | STUDENT ADVANTAGE INC, 280 SUMMER ST, BOSTON, MA, 02210 | US Mail (1st Class) |
| 27660 | STUDENTMARKETCOM INC, 371 MOODY ST, SUITE 104, WALTHAM, MA, 02453 | US Mail (1st Class) |
| 27660 | SU, BAOQIN, 1295 OLD RANCH ROAD, COLORADO SPRINGS, CO, 80921 | US Mail (1st Class) |
| 27660 | SUBMISSION MAGIC, FRED STUHRBERG, 21143 HAWTHOME BLVD #225, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 27660 | SUBMISSION MAGIC, TIM LEVINS, 106 CENTER ST APT 3, GARWOOD, NJ, 07027 | US Mail (1st Class) |
| 27660 | SUBMISSION MAGIC, JON BARRY, 16 THOROUGHBRED CIRCLE, ARDEN, NC, 28704 | US Mail (1st Class) |
| 27660 | SUBMISSION MAGIC, BRIAN LEKITES, 13196 SCOTTISH HUNT LANE, BRISTOW, VA, 20136 | US Mail (1st Class) |
| 27660 | SUBMISSION MAGIC, FRED STUHRBERG, 21143 HAWTHORNE BLVD #225, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 27660 | SUBMISSION MAGIC, BRAD MCADAMS, 2426 EVERGREEN AVE, BURLINGTON, NC, 27217 | US Mail (1st Class) |
| 27660 | SUBRAMANIAN, CHANDRASEKARAN, 1530 NORTHBROOK DRIVE, LIMA, OH, 45805 | US Mail (1st Class) |
| 27660 | SUBSCRIBERBASE, 3830 FOREST DR, SUITE 207, COLUMBIA, SC, 29204 | US Mail (1st Class) |
| 27660 | SUE, SUE JACOBUS, 601 WASHINGTON SQUARE DR, LEANDER, TX, 78641 | US Mail (1st Class) |
| 27660 | SUE JACOBUS, SUE JACOBUS / SUSAN JACOBUS, 601 WASHINGTON SQUARE DR, LEANDER, TX, 78641 | US Mail (1st Class) |
| 27660 | SULEMA JIMENEZ, 5321 E RIVER VIEW ST, ROBSTOWN, TX, 78380-9000 | US Mail (1st Class) |
| 27660 | SULEMA JIMENEZ, 5446 RIVERVIEW, ROBSTOWN, TX, 78380 | US Mail (1st Class) |
| 27660 | SUMMERS, JOSEPH, 2921 STILLWOOD, CIRCLE, APT. 401, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |
| 27660 | SUN MAINTENANCE, C/O TRIDENT COMPUTER RESOURCES, INC., 151 INDUSTRIAL WAY EAST, BLDG A, EATONTOWN, NJ, 07724 | US Mail (1st Class) |
| 27660 | SUN MIROSYSTEMS FINANCE, PO BOX 642310, PITTSBURGH, PA, 15264 | US Mail (1st Class) |
| 27660 | SUNGIFT, 1935 S PLUM GROVE RD, PALATINE, IL, 60067 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | SUNNIAIRE SATELLITE TV SERVICES, JAYNE FRANKLIN, 1204 OLD CEDARTOWN ROAD, ROCKMART, GA, 30153 | US Mail (1st Class) |
| 27660 | SUNRISE COMMUNICATIO, EVE HADLOCK / FRED HADLOCK, 263 SKY MIST LN, MENA, AR, 71953 | US Mail (1st Class) |
| 27660 | SUNSHINE ADVANTAGE, CLAYTON KILGORE, 2225 GREENTHREAD DR, LEAGUE CITY, TX, 77573 | US Mail (1st Class) |
| 27660 | SUNSHINE SATELLITE, KEITH BARTLETT, 274 HUFFMAN RD, HARRODSBURG, KY, 40330 | US Mail (1st Class) |
| 27660 | SUNSHINE247, RENEE SOSA / JOSE LUIS SOSA, 1859 NEWBOLT CT, JACKSONVILLE, FL, 32210 | US Mail (1st Class) |
| 27660 | SUPER DAVE PERSON, DAVID PERSON, 338 REMINGTON DR, BERGHEIM, TX, 78004 | US Mail (1st Class) |
| 27660 | SUPER DISH, ADAM HITCHCOCK, 408 4TH AVE, PACIFICA, CA, 94044 | US Mail (1st Class) |
| 27660 | SUPER DISH DEALS, ELEAZAR GARZA, 9314 DALMORE COURT, HOUSTON, TX, 77095 | US Mail (1st Class) |
| 27660 | SUPER HOME THEATER, TRAIAN COJOCNEANU, 24362 HILLVIEW DRIVE, LAGUNA NIGUEL, CA, 92677 | US Mail (1st Class) |
| 27660 | SUPER LOW SATELLITES, SARAN CANNON, 3580 PEARSON RD, MEMPHIS, TN, 38118 | US Mail (1st Class) |
| 27660 | SUPER SATELLITE, JOSEPH GERACE, 1140 PARKWAY DR, GREENVILLE, OH, 45331 | US Mail (1st Class) |
| 27660 | SUPER SPECIAL OFFER FROM DISH NETWORK, JEAN CABECHE, 145-37 229TH STREET, SPRINGFIELD GARDENS, NY, 11413-3924 | US Mail (1st Class) |
| 27660 | SUPER-DISH-NOW.COM, JEFF BODEN, 6650 W WARM SPRINGS RD, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 27660 | SUPERFAMILYFUN.COM, LOUISE FOURIE, PO BOX 1602, BRITS, 250 | US Mail (1st Class) |
| 27660 | SUPERMALLS, J REESE, PO BOX 4445, SPRINGFIELD, MO, 65808 | US Mail (1st Class) |
| 27660 | SUPERMIKEIT, MIKE WYSONG, 7071 HIGHLAND TR., HILLSBORO, OH, 45133 | US Mail (1st Class) |
| 27660 | SURFTHEWEB.COM, RE: SURFTHEWEBDOTCOM INC, DAVID STEWART, PO BOX 7374, VENTURA, CA, 93006 | US Mail (1st Class) |
| 27660 | SUSAN, SUSAN MCADAMS, 322 HILL TERRACE DR, NEDERLAND, TX, 77627 | US Mail (1st Class) |
| 27660 | SUWANNEECOUNTYTODAY, STEVE WOJNAR, 12910 HWY 90 WEST #105, LIVE OAK, FL, 32060 | US Mail (1st Class) |
| 27660 | SVEN ANDERSEN, KOEHNENWEG 15, BREMEN, 28277 GERMANY | US Mail (1st Class) |
| 27660 | SWEENEY, JOHN D, 1439 POWELLS TAVERN, HERNDON, VA, 20170 | US Mail (1st Class) |
| 27660 | SWEENEY, KRISTEN, 4850 CONNECTICUT, AVENUE, APT. #5-403, WASHINGTON, DC, 20008 | US Mail (1st Class) |
| 27660 | SWEEPSCLUBCOM, ATTN: DANIEL WEBER, 450 7TH AVE SUITE 1807, NY, NY, 10123 | US Mail (1st Class) |
| 27660 | SWEET MOVIES, LENORA CRIMBLEY, 4917 MOKUPEA PL APT B, EWA BEACH, HI, 96706 | US Mail (1st Class) |
| 27660 | SWENSEN, DANIEL, 1225 CLEVELAND # 2, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 27660 | SWIFT, MICHAEL CAITO, 10580 DENOEU RD, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 27660 | SWISS SUCCESS, RE: 5451545, ERIC QUICK, 312 SHERWOOD ST., SAN FRANCISCO, CA, 92725 | US Mail (1st Class) |
| 27660 | SWISS SUCCESS, RIBEN HAI, 23355 STATE HIGHWAY 94, CALHAN, CO, 80808 | US Mail (1st Class) |
| 27660 | SWISS SUCCESS, GAI PIANCC, 601 15TH STREET, SACRAMENTO, CA, 95814 | US Mail (1st Class) |
| 27660 | SWISS SUCCESS, RE: LI86254@GMAIL.COM, QIANG SHENG, 1100 MARLTON PIKE EAST, CHERRY HILL, NJ, 08034 | US Mail (1st Class) |
| 27660 | SWISS SUCCESS, LORI ADAMSON, 525 WHITFIELD RD, JACKSONVILLE, FL, 32221 | US Mail (1st Class) |
| 27660 | SWITCH-MOBILE, 200 E 32ND ST, SUITE 33C, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 27660 | SWITCHONPROFITS, ROBERT PICKERING, 8 CONSTABLE CRESCENT,, PETERBOROUGH, PE7 1YY UNITED KINGDOM | US Mail (1st Class) |
| 27660 | SWITCHTOTHEDISH, MARSHA TURNER, 362 JETTIE N E, CANTON, OH, 44730 | US Mail (1st Class) |
| 27660 | SYDNEYS FIVEANDDIME, SHEENA STEWART, 35 CR 253, GLEN, MS, 38846 | US Mail (1st Class) |
| 27660 | SYEDHASANE274287PA18, ASIM RAZA, 7311 CANTWELIRD, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 27660 | SYEDHASANE274287PA18, ASIM RAZA, 7311 CANTWELL RD, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 27660 | SYLVIA MARVIN, SYLVIA ZEA, 3 ARNOLD AVE, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 27690 | SYNERGEMAIL.COM, ADDRESS UNAVAILABLE, | US Mail (1st Class) |
| 27660 | SYNERGY VENTURES INC, 16542 VENTURA BLVD STE 305, ENCINO, CA, 91436 | US Mail (1st Class) |
| 27660 | SYSTEMRESTORE, ROBERT FOUBERT, 25 DOVERDALE MEWS S E, CALGARY, AB, T2B 1V8 CANADA | US Mail (1st Class) |
| 27660 | SYX DISTRIBUTION, INC., EXECUTIVE VP, 175 AMBASSADOR DRIVE, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 27660 | SZABLEWSKI, CLIFTON, 14482 JUDY ANN DR, RIVERSIDE, CA, 92503 | US Mail (1st Class) |
| 27660 | SZCZERBIAK, MICHAEL E, 19 PAULINE CT, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 27660 | T & K ENTERPRISES, TRACY BECKER, 5103 WOODLAWN CIR. W, PALMETTO, FL, 34221 | US Mail (1st Class) |
| 27660 | T DARDEN, TERRY DARDEN, 7027 BEVERLY CREST DR, WEST BLOOMFIELD, MI, 48034 | US Mail (1st Class) |

## Exhibit C - SN Liquidation, Inc.

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | T GOVINDASWAMY, T GOVINDA SWAMY, 52, NO.17, MAS COMPLEX, CHINTHAMANI BAZA, TRICHY, 620012 INDIA | US Mail (1st Class) |
| 27660 | T REITZ ROOFING, TERRY REITZ, 87 DONALD LN, SUMMERVILLE, PA, 15864 | US Mail (1st Class) |
| 27660 | T TRONICS, TRAVIS TORLEY, 41815 WAYSIDE DR, CANTON, MI, 48187 | US Mail (1st Class) |
| 27660 | T V ENTERTAINMENT, MARK BRAGA, PO BOX 701, HUDSON, MA, 01749 | US Mail (1st Class) |
| 27660 | T&J MARKETING, THOMAS CZUBERNAT, 904 MANCHESTER, WESTCHESTER, IL, 60154 | US Mail (1st Class) |
| 27660 | TAF PRESS, TOM CLARDY, 1514 PAUL W BRYANT DRIVE #1A, TUSCALOOSA, AL, 35401 | US Mail (1st Class) |
| 27660 | TAGUCHI, MABELINE MIMI, 5452 BOWERS HILL DR, HAYMARKET, VA, 20169 | US Mail (1st Class) |
| 27660 | TAHAS TECHNOLOGIES, 90 JOHN STREET, SUITE 404, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 27660 | TAIN, MITSUO, 2800 PLAZA DEL AMO # 130, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 27660 | TALK CITY INC, 10 TOWER OFFICE PARK, SUITE 315, WOBURN, MA, 01801 | US Mail (1st Class) |
| 27660 | TALKCAFE.NET, MATT HAERING, 124 HAPPY HAVEN DR #55, OSPREY, FL, 34229 | US Mail (1st Class) |
| 27660 | TAMARA MORENO, 2409 SW 331ST, FEDERAL WAY, WA, 98023 | US Mail (1st Class) |
| 27660 | TAMIL NADU, JBR MEDIA VENTURES, LLC, 12603 SW FREEWAY 575, STAFFORD, TX, 77477 | US Mail (1st Class) |
| 27660 | TAMMY CONKIN, TAMMY CONKLIN, 206 E COLUMBIA ST, EVANSVILLE, IN, 47711 | US Mail (1st Class) |
| 27660 | TANAY GREGORY, TANCHENA GREGORY, 1432 MANCHESTER DR, OFALLON, IL, 62269 | US Mail (1st Class) |
| 27660 | TANG, ERIC, 4424B BEECHSTONE LN, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 27660 | TANVIR, TANVIR AREFIN, 221 MALIBAGH (NEAR SHAHI MOSQUE) NEAR MA, DHAKA, 01217 BANGLADESH | US Mail (1st Class) |
| 27660 | TARGET EMAIL DIRECT LC, 351 S CYPRESS ROAD, SUITE #404, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 27660 | TASY TECHNOLOGIES, MOSHOOD SALAMI, 14635 LONDON LANE, BOWIE, MD, 20715 | US Mail (1st Class) |
| 27660 | TAYLOPEZ, KENNETH TAYLOR, 1210 S MULBERRY, ENNIS, TX, 75119 | US Mail (1st Class) |
| 27660 | TAYLOR, BRYAN, 1643-A S HAYES, ARLINGTON, VA, 22202 | US Mail (1st Class) |
| 27660 | TAYLOR, JAMES A, 4846 KENMORE, AVENUE #102, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 27660 | TAYLORSHOPPING.COM, JIM & TERI TAYLOR, 1506 DECATUR PIKE #159, ATHENS, TN, 37303 | US Mail (1st Class) |
| 27660 | TAYLOR-SPAMPINATO, TRICIA, 43371 FULLERTON, STREET, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27660 | TAYLORTOTS ANGELS, AZURE TAYLOR, 115 FRANKLIN DR S, TALLADEGA, AL, 35160 | US Mail (1st Class) |
| 27660 | TC COMMUNICATIONS, RE: THE SOUL WINNERS PEOPLE, BASIRU GBADAMOSI, 423 E 115TH ST 1-B, NEW YORK, NY, 10029 | US Mail (1st Class) |
| 27660 | TC SATELLITE, JOHN GRIFFIN, 825 MAIN STREET, APALACHIN, NY, 13732 | US Mail (1st Class) |
| 27660 | TCHELISTCHEFF, ANDRE, 560 BROADWAY, STE 609, NEW YORK, NY, 10012 | US Mail (1st Class) |
| 27660 | TE DA MAS POR MENOS, DIGNA REYES, 7575 BISSONNET 355, HOUSTON, TX, 77074 | US Mail (1st Class) |
| 27660 | TEAM DISH NETWORK, KIOKY SALAZAR, 4529 HAZEL AVE, FAIR OAKS, CA, 95628 | US Mail (1st Class) |
| 27660 | TEAM EFFORT INTERNATIONAL, 3000 DANVILLE BLVD, SUITE 186, ALAMO, CA, 94507 | US Mail (1st Class) |
| 27660 | TEAM PASSION GROUP, HENRY SCALES / HENRY A SCALES JR, PO BOX 249, SEWICKLEY, PA, 15143-0249 | US Mail (1st Class) |
| 27660 | TECH GURU INC, 4728 HILLSIDE AVE, NORCO, CA, 92860 | US Mail (1st Class) |
| 27660 | TECH SATELLITE, MARVIN BEGLEY, 229 BANNER STREET, BLOUNTVILLE, TN, 37617 | US Mail (1st Class) |
| 27660 | TECH-1 WIRELESS, 1 HUNTINGTON QUADRANGLE SUITE 3N05, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 27660 | TECHARAKPONG, ANCHITTHA, 2133 16TH AVE S, APT I, BIRMINGHAM, AL, 35205 | US Mail (1st Class) |
| 27660 | TECHNOLOGY SOLUTIONS, 95116TH AVE. NW, COON RAPIDS, MN, 55448 | US Mail (1st Class) |
| 27660 | TECNOLOGIA, TONYMAR EXPORT-IMPORT CO, ANTONIO LOPEZ, 733 85 ST, MIAMI BEACH, FL, 33141 | US Mail (1st Class) |
| 27660 | TEE29, TIMOTHY MILLS, 1503 MAPLE ST., GOLDSBORO, NC, 27530 | US Mail (1st Class) |
| 27660 | TELEBAY INC/BRAD EDWARDS, 411 S BOWIE DR, WEATHERFORD, TX, 76086 | US Mail (1st Class) |
| 27660 | TELEBAY, INC., BRAD EDWARDS, VP, 702 B CLINTON BLVD, CLINTON, MS, 39056 | US Mail (1st Class) |
| 27660 | TELECARE INC, 444 LAFAYETTE RD, NOBLESVILLE, IN, 46060 | US Mail (1st Class) |
| 27660 | TELECOM BEACON (SHANE FLOYD), 2231 HARMONY RD, ELBERTON, GA, 30635 | US Mail (1st Class) |
| 27660 | TELECOM BROKERAGE, 836 RAND RD, STE 264, ARLINGTON HEIGHTS, IL, 60004 | US Mail (1st Class) |
| 27660 | TELECOM MANAGEMENT INC, 583 WARREN AVE, PORTLAND, ME, 04103 | US Mail (1st Class) |
| 27660 | TELENAV INC, 2975 SAN YSIDRO WAY, SANTA CLARA, CA, 95951 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | TELEPHONE ROAD, 56-A CHURCH RD, ARNOLD, MD, 21012 | US Mail (1st Class) |
| 27660 | TELEPLUS WIRELESS, CORP, MARIUS SILVASAN, CEO, 7575 TRANSCANADA, SUITE 305, ST-LAURENT, QC, H4T 1V6 CANADA | US Mail (1st Class) |
| 27660 | TELESAVE COMMUNICATIONS CORP, 2161-10 ST PL, EAST MOLING, IL, 61244 | US Mail (1st Class) |
| 27660 | TELEVISION, JARRET MILLER, 714 BROOKVALE, GLENCOE, IL, 60022 | US Mail (1st Class) |
| 27660 | TEMO SATELLITE, TERRELL MORRISON, 2119 GOLDFINCH LANE, LEAGUE CITY, TX, 77573 | US Mail (1st Class) |
| 27660 | TENOK DIGITAL MEDIA, 715 CREEK DR, CHATTANOOGA, TN, 37415 | US Mail (1st Class) |
| 27660 | TEPTRONICS INC, 29 W 27TH ST, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 27660 | TERRA LYCOS (PARTNER), MAIL STOP #511, 100 FIFTH AVE, WALTHAM, MA, 02451 | US Mail (1st Class) |
| 27660 | TERRENCE ROBINSON, 4865 HUNTERS GLEN SOUTH, MEMPHIS, TN, 38128 | US Mail (1st Class) |
| 27660 | TERRENCIE ASSOCIATES, T LEWIS JOHNSTON / TERRY L JOHNSTON, PO BOX 8151, JACKSON, MS, 39284-3151 | US Mail (1st Class) |
| 27660 | TERRY J JOINER, TERRY JOINER, 3627 CORNELL, DEARBORN, MI, 48124 | US Mail (1st Class) |
| 27660 | TERRY, ALYCIA, 6708 NORTHGATE, PKWY, CLINTON, MD, 20735 | US Mail (1st Class) |
| 27690 | TEST, JEFF GILL, 1234 TEST, TEST, AK, 12343 | US Mail (1st Class) |
| 27660 | TEST ACCOUNT, TESTER ALOT, 1 TESTER ROAD, CHANTILLY, VA, 22066 | US Mail (1st Class) |
| 27660 | TESTA, LOREN A, PO BOX 758, KNIGHTS LANDING, CA, 95645-0758 | US Mail (1st Class) |
| 27660 | TEWODROS, GIDEON, 6269 MASEFIELD CT, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 27660 | TEXAS DIGITAL TV, ROBERT MARTINEZ, 414 S ORIENT, STAMFORD, TX, 79553 | US Mail (1st Class) |
| 27660 | TEXAS MARKETING, J E BELL, 3201 CARTER, AMARILLO, TX, 79103-7320 | US Mail (1st Class) |
| 27660 | TEXAS SATELLITES, GEORGE MARTINEZ, P P BOX 1132, ORANGE GROVE, TX, 78372 | US Mail (1st Class) |
| 27660 | TFM WIRELESS, JAIME DESOUSA, 36 THOMPSON STREET, NEW BEDFORD, MA, 02740 | US Mail (1st Class) |
| 27660 | THATCOSTLESS.COM, MIKE ABRAHAM, 3024 LANGSTON CIRCLE, ST. CHARLES, IL, 60175 | US Mail (1st Class) |
| 27660 | THE #1 DISH DEALERI, TAHLON SPRINGS, 2103 MAYFIELD VILLA DR #5205, ARLINGTON, TX, 76014 | US Mail (1st Class) |
| 27660 | THE #1 DISH NETWORK, MARILYN FLEMING, 1635 KEESLER DR, RANTOUL, IL, 61866 | US Mail (1st Class) |
| 27660 | THE #1 DISH NETWORK, DANIELLO CIMARELLI, 103 VINTON AVE, CRANSTON, RI, 02920 | US Mail (1st Class) |
| 27660 | THE 3 M`S, ROLAND LOPEZ, 4515 HOLLYRIDGE, SAN ANTONIO, TX, 78228 | US Mail (1st Class) |
| 27660 | THE AMERICAN LEGION, ROBERT W SPANOGLE, NATIONAL ADJUSTMENT, 700 N PENNSYLVANIA STREET, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 27660 | THE ARRIERO TEAM, RE: ARRIERO REALTY INC, SALVADOR ARRIERO, 2611 MARICOPA RIDGE LANE, CHARLOTTE, NC, 28270 | US Mail (1st Class) |
| 27660 | THE AYMAC GROUP, VICTOR MARTINEZ, 22 GERARLD AVENUE APT1E, BINGHAMTON, NY, 13905 | US Mail (1st Class) |
| 27660 | THE AYMAC GROUP, VICTOR MARTINEZ, 22 GERARLD AVENUE APTLE, BINGHAMTON, NY, 13905 | US Mail (1st Class) |
| 27660 | THE BARGIN WAREHOUSE, DENNIS O`CONNOR, 7310 NATALIE NE #118WG, ALBUQUERQUE, NM, 87110 | US Mail (1st Class) |
| 27660 | THE BEST ,,,, CAROLINA LOPEZ AMAT, 3910 CRYSTAL PASS ST, KATY, TX, 77449 | US Mail (1st Class) |
| 27660 | THE BEST ,,, CAROLINA LOPEZ AMAT, 3910 CRUISISIS, KATY, TX, 77449 | US Mail (1st Class) |
| 27660 | THE BEST AROUND, JENNIFER GORDEN, PO BOX 434, ELLICOTT CITY, MD, 21244 | US Mail (1st Class) |
| 27660 | THE BEST AVAILABLE, LAQUIEL RATLIFF, 1710 JOHN WEST RD #117, DALLAS, TX, 75228 | US Mail (1st Class) |
| 27660 | THE BEST DISH AROUND, RAYMOND ARNE, 1397 LOSSON RD, DEPEW, NY, 14043 | US Mail (1st Class) |
| 27660 | THE BEST DISH SITE, CHRISTOPHER PARRENT, 18515 EDGEWOOD CT, FARMINGTON, MN, 55024-8608 | US Mail (1st Class) |
| 27660 | THE BEST ENTERTAINMENT AT LOW PRICES, ALBA VALLADARES, 3910 CRYSTAL PASS ST, KATY, TX, 77449 | US Mail (1st Class) |
| 27660 | THE BEST TV, EDUARDO SYKES, 464 N OAKLEY DR A-115, COLUMBUS, GA, 31906 | US Mail (1st Class) |
| 27660 | THE BEST TV ENTERTAINMENT, LEEROY NEAL, 1210 JAMES AVE. NORTH, N MINNEAPOLIS, MN, 55411 | US Mail (1st Class) |
| 27660 | THE BEST TV ENTERTAINMENT, LEEROY NEAL, 1210 JAMES AVE. NORTH, MINNEAPOLIS, MN, 55411 | US Mail (1st Class) |
| 27660 | THE BOGART FAMILY, JEREMY BOGART, GENERAL DELIVERY, SEDALIA, MO, 65301 | US Mail (1st Class) |
| 27660 | THE CHRONICLE CHRISTIAN NEWSPAPER, RUSS JONES, PO BOX 492, NEWTON, KS, 67114-0492 | US Mail (1st Class) |
| 27660 | THE CLAN ZONE, JAMES BRADY, 5411 NW ARROWHEAD TERRACE, PORT SAINT LUCIE, FL, 34986 | US Mail (1st Class) |
| 27660 | THE COTTON CLUB, SHELBY COTTON II, 5012 COOPERS LANDING #3B, KALAMAZOO, MI, 49004 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | THE COZY HOME, AIYANA MCCLELLAN, 402 BEECH ST, FORT WASHINGTON, MD, 20744 | US Mail (1st Class) |
| 27660 | THE DALIHAN GROUP, PHUONG-DUNG NGUYEN, 16 SEASPRAY N, LAGUNA NIGUEL, CA, 92677 | US Mail (1st Class) |
| 27660 | THE DEBTFREE ARMY, RENALDO CADE, 8521 CARTMAN DRIVE, FAYETTEVILLE, NC, 28314 | US Mail (1st Class) |
| 27660 | THE DISH DEALER, JANICE BAUDER, 10S288 ALMA LN, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 27660 | THE DISH DISCOUNTERS, DAVID HILLER, 6301 ROCKHURST RD, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 27660 | THE DISH EXPERTS, JOHN GUTHRIE, RR3 BOX 3181, PITTSFIELD, IL, 62363 | US Mail (1st Class) |
| 27660 | THE DISH EXPERTS, JEFF MILLER, 1741 EDGEWOOD HILL CIR APT 204, HAGERSTOWN, MD, 21740-3347 | US Mail (1st Class) |
| 27660 | THE DISH IS THE BEST, DAVID TAFOYA, 404 #C WESTERN SKIES, ALBUQUERQUE, NM, 87123 | US Mail (1st Class) |
| 27660 | THE DISH NETWORK, DEL MORGAN, 7316 MARBLE LAKE ST #103, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 27660 | THE DISH NETWORK, ROBERT NAVA, 2212 N BUTRICK, WAUKEGAN, IL, 60087 | US Mail (1st Class) |
| 27660 | THE DISH NETWORK, PASCUAL CASTANEDA, 91 HARVARD ST, WALTHAM, MA, 02453 | US Mail (1st Class) |
| 27660 | THE DISH NETWORK, E J VEGA, 218 TOWN VIEW DRIVE, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 27660 | THE DISH NETWORK, JESSE MADDEN, 32146 GREEN HILL DR, CASTAIC, CA, 91384 | US Mail (1st Class) |
| 27660 | THE DISH NETWORK, JEFFREY MONAHAN, 1754 BLACK OAK ROAD, WILLIAMSTOWN, NJ, 08094 | US Mail (1st Class) |
| 27660 | THE DISH NETWORK, JERRY CACCAVARO, 302 CONNER GRANT ROAD, NEW BERN, NC, 28562-9597 | US Mail (1st Class) |
| 27660 | THE DISH NETWORK, ZACHARY COHEN, 2016 AVENUE N 5B, BROOKLYN, NY, 11210 | US Mail (1st Class) |
| 27660 | THE DISH NETWORK I, LARRY SYMONS, 5178 ROYALTON ROAD SUITE 6 C, NORTH ROYALTON, OH, 44133 | US Mail (1st Class) |
| 27660 | THE DISH PEOPLE, DANNY WADE, 300 S HAGUE AVE., COLUMBUS, OH, 43204 | US Mail (1st Class) |
| 27660 | THE ELEPHANT GROUP INC, 901 HADLEY RD, SOUTH PLAINFIELD, NJ, 07080 | US Mail (1st Class) |
| 27660 | THE FINAMARK GROUP, ANTHONY KIRLEW, PO BOX 21044, MESA, AZ, 85277 | US Mail (1st Class) |
| 27660 | THE HAWKS, ROBERT HAWKINS, 820 E MARCO POLO RD, PHOENIX, AZ, 85024-1134 | US Mail (1st Class) |
| 27660 | THE HEART`S CHOICE, KEVIN DOOLITTLE, 718 PINE ST APT 2F, EASTON, PA, 18042-4285 | US Mail (1st Class) |
| 27660 | THE HIGGINS FAMILY, ROB HIGGINS, 2486 OLD STONY POINT RD APT. E, SANTA ROSA, CA, 95407 | US Mail (1st Class) |
| 27660 | THE HUMANE SOCIETY OF THE UNITED STATES, 2100 L ST NW, WASHINGTON, DC, 20037 | US Mail (1st Class) |
| 27660 | THE J TEAM, JAMES SAWYER, 4528 S 2300 W, ROY, UT, 84067 | US Mail (1st Class) |
| 27660 | THE JOHNSON FAMILY, MELISSA JOHNSON, PO BOX 43, EAST LYNNE, MO, 64743 | US Mail (1st Class) |
| 27690 | THE KIMMYS NET WORK, MARCELLE BAPTISTE, BOX 67 RICHMOND HILL, KINGSTOWN, | US Mail (1st Class) |
| 27660 | THE LARGEST DISH NET, LOUIS SMITH, PO BOX 815, GAMBRILLS, MD, 21054 | US Mail (1st Class) |
| 27660 | THE LEADING DISH PROVIDER, ZERA JAFFERALI, 18925 CAVENDISH RD, BROOKFIELD, WI, 53045 | US Mail (1st Class) |
| 27660 | THE MAN TRENT BOATWR, TRENT BOATWRIGHT, 173 COUNTRY CIRCLE, MOULTRIE, GA, 31768 | US Mail (1st Class) |
| 27660 | THE MARCELLO GROUP, JERRY MARCELLO, 2 TYNEMOUTH CT, ROBBINSVILLE, NJ, 08691 | US Mail (1st Class) |
| 27660 | THE MAX, JOE GARZA, 11935 N LOS EBANOS RD, MISSION, TX, 78573 | US Mail (1st Class) |
| 27660 | THE MEXICAN TAINT, MARCIA GAFFNER, 21 WILLETS AVE, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 27660 | THE MOST HD PROGRAMS, JOHN GOODWIN, 329 MAYFIELD CIR, SUISUN CITY, CA, 94585 | US Mail (1st Class) |
| 27660 | THE NET, JAMIE KING, 138 W HARMAN, GREENVILLE, OH, 45331 | US Mail (1st Class) |
| 27660 | THE OPTIN GROUPCOM INC, 6245 NW 9TH AVE, STE 213, FORT LAUDERDALE, FL, 33309 | US Mail (1st Class) |
| 27660 | THE OZARK HILLBILLES, HUGHIE CHANCEY, 5041 DEER TRACK TRAIL, OZARK, AR, 72949 | US Mail (1st Class) |
| 27660 | THE RAEN NETWORK INC., IRIS JACKSON, 1738 NW 64TH ST, MIAMI, FL, 33147 | US Mail (1st Class) |
| 27660 | THE RETIRED OFFICERS ASSOCIATION, 201 N WASHINGTON ST, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 27660 | THE ROUNDTREE GROUP, ASHLEY ROUNDTREE, 2356 TRAVIS PINES DR, AUGUSTA, GA, 30906 | US Mail (1st Class) |
| 27660 | THE RUSSELL`S, AARON RUSSELL / LOYE RUSSELL, 2304 LAKEVIEW W, HAINES CITY, FL, 33844 | US Mail (1st Class) |
| 27660 | THE SALES ADVOCATE, RE: GTH ASSOCIATES, GUS DEBREE, 901 AVE I, MATAMORAS, PA, 18336 | US Mail (1st Class) |
| 27660 | THE SATELLITE CONNECTION, RACHEL HELT, 9 LARCH AVENUE, SUSSEX, NJ, 07461 | US Mail (1st Class) |
| 27660 | THE SATELLITE EXPERT, NED KUBICA, 921 GREENBRIAR LANE, DEFIANCE, OH, 43512 | US Mail (1st Class) |
| 27660 | THE SATELLITE MAN, HECTOR RIVERA, 623 NW 13TH STREET, CAPE CORAL, FL, 33993-1044 | US Mail (1st Class) |
| 27660 | THE SATELLITE PEOPLE, EZRA MCGAHNEY, PO BOX 947, BLYTHEWOOD, SC, 29016 | US Mail (1st Class) |
| 27660 | THE SATELLITE STORE, KELLY SMITH, 1655 PYLE DR APT 2C, KINGSFORD, ML, 49802 | US Mail (1st Class) |
| 27660 | THE SIGNAL, RE: OPAL CONSULTING LLC, RONALD DUBOIS, 1221 IRA WILLIAMS RD, BENTON, AR, 72019-7487 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | THE TAMMY OF DENVER, TAMMY MITCHELL, 8400 E YALE AVE., #3-205, DENVER, CO, 80231 | US Mail (1st Class) |
| 27660 | THE TITAN NETWORK, PRESTON VONDERWELL, 23553 ST. RT 697, DELPHOS, OH, 45833 | US Mail (1st Class) |
| 27660 | THE ULTIMATE SATELLITE, JOHN PISARCIK, 9533 VIA SEGOVIA, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 27660 | THE UNITED FOOD AND COMMERICAL WORKERS U, 1774 K ST NW, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 27660 | THE USEFUL, 6001 BROKEN SOUND PARKWAY, 2ND FLOOR, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 27660 | THE USEFUL LLC, 6001 BROKEN SOUND PARKWAY, 2ND FLOOR, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 27660 | THE VEGAS BOYS, JON AXELROD, 3478 PARADISE ROAD #125, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 27660 | THE VENDARE GROUP, 15260 VENTURA BLVD, SUITE 2000, SHERMAN OAKS, CA, 91403 | US Mail (1st Class) |
| 27660 | THE WEATHER CHANNEL INTERACTIVE INC, PO BOX 101634, ATLANTA, GA, 30392 | US Mail (1st Class) |
| 27660 | THE WEISMAN, ALLAN WEISMAN, 7777 S JONES BLVD 1028, LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 27660 | THE WILLIAMS FAMILY, KAPRICE WILLIAMS, 102 RAVEN ROAD, MONTICELLO, GA, 31064 | US Mail (1st Class) |
| 27660 | THE WORLD'S BEST, EZRA B LUCAS, SR, 2510 WOODLAND AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 27660 | THE WORLDS LEADING SATELLITE COMPANY, STACY EDWARDS, 3713 SOUTHWEST JACKSON STREET, BLUE SPRINGS, MO, 64015 | US Mail (1st Class) |
| 27660 | THE ZEIGLER, SCOTT W ZEIGLER, 1444 GEM CIR, PALM SPRINGS, CA, 92262 | US Mail (1st Class) |
| 27660 | THE1AUDIOGUY, BRIAN GOOGINS, 8709 MIDWAY ST NE, BLAINE, MN, 55449 | US Mail (1st Class) |
| 27660 | THEADMANAGER.COM, 17776 TOMBALL PARKWAY, HOUSTON, TX, 77064 | US Mail (1st Class) |
| 27660 | THEBESTNETWORKDEALER, JAMES BARBER, 106 FOX DEN DRIVE, LEXINGTON, NC, 27295 | US Mail (1st Class) |
| 27660 | THEBESTSATELLITE, ANASTACIA MOORE, 2153 PIMMIT DR, FALLS CHURCH, VA, 22043 | US Mail (1st Class) |
| 27660 | THE-CASH-BUILDER.COM, JAMES HIBBARD, PO BOX 155, GIRDLER, KY, 40943 | US Mail (1st Class) |
| 27660 | THECONSUMERBRIDGE, DANIEL MARDORF, 706 CHARCOAL AVENUE, MIDDLEBURY, CT, 06762 | US Mail (1st Class) |
| 27660 | THEONLYDISH.COM, JOSE RODRIGUEZ, 20 RAILROAD AVENUE, UNIT A, RARITAN, NJ, 08869 | US Mail (1st Class) |
| 27660 | THERESA, THERESA ROUGH, 1210 WARE RD, PALMER, MA, 01069 | US Mail (1st Class) |
| 27660 | THESKYISTHELIMIT.ORG, ROY SHEPHERD, 1934 EAGLE ST., NEW ORLEANS, LA, 70118 | US Mail (1st Class) |
| 27660 | THF SATELITE, THERESA FLEISCHLI, 126 QUAILBUSH DRIVE, LAS VEGAS, NV, 89031 | US Mail (1st Class) |
| 27660 | THILAK, SANDESH N B, MARKETROAD,SUNTICOPPA,N-COORG,KARNATAKA,, KARNATAKA, 571237 INDIA | US Mail (1st Class) |
| 27660 | THOMAS COMMUNICATION, CALVIN THOMAS, 114 BENNETT CIRCLE, CARROLLTON, GA, 30117 | US Mail (1st Class) |
| 27660 | THOMAS RAY GARNER, THOMAS GARNER, 1008 QUAIL MEADOW DR, LEBANON, TN, 37090 | US Mail (1st Class) |
| 27660 | THOMAS, THRESIAMMA, 22548 RAMBLING DR, MACOMB TWP, MI, 48044 | US Mail (1st Class) |
| 27660 | THOMPSON, TERRANCE, 8001 DORADO TERRACE, BRANDYWINE, MD, 20613 | US Mail (1st Class) |
| 27660 | THORN, ANTOINE, 512 FLORIDA, AVE #308, HERNDON, VA, 20170 | US Mail (1st Class) |
| 27660 | TIA REED, M TIA REED / MISTA TIA REED, 11649 OLDE COACH DR, MIDLOTHIAN, VA, 23113 | US Mail (1st Class) |
| 27660 | TIBURON MARKETING CORP, 602 KILBUM RD, WILMINGTON, DE, 19803 | US Mail (1st Class) |
| 27660 | TIBURON MARKETING CORP, 602 KILBURN RD, WILMINGTON, DE, 19803 | US Mail (1st Class) |
| 27660 | TIEDEMANN, GARY, 8558 WYNGATE MANOR CT, ALEXANDRIA, VA, 22309 | US Mail (1st Class) |
| 27660 | TIEU, CINDY, 20913 RESERVE, FALLS TERRACE #401, POTOMAC FALLS, VA, 20165 | US Mail (1st Class) |
| 27660 | TIFFANY D PORTER, TIFFANY PORTER, PO BOX 601, SUMTER, SC, 29151-0601 | US Mail (1st Class) |
| 27660 | TIGER TEAM SOLUTIONS, JAMES LEVISEE, 9712 TEMPLE DRIVE, LITTLE ROCK, AR, 72205-2160 | US Mail (1st Class) |
| 27660 | TIGERDIRECT, C/O SYX SERVICES, PO BOX 449001, MIAMI, FL, 33144-9001 | US Mail (1st Class) |
| 27660 | TILLMAN-SMITH, ROCHELE, 81-70TH ST, APT 21, GUTTENBERG, NJ, 07093 | US Mail (1st Class) |
| 27660 | TIM, TIM SIMPSON, 18123 MELISSA SPRINGS, TOMBALL, TX, 77375 | US Mail (1st Class) |
| 27660 | TIM B, TIMOTHY BRITTON, 160 E VISTA RIDGE MALL DR #824, LEWISVILLE, TX, 75067 | US Mail (1st Class) |
| 27660 | TIM R & VICKIE S LUNDY, TIM LUNDY, BOX 466, BRENTON, WV, 24818 | US Mail (1st Class) |
| 27660 | TIM TAYLOR, TIMOTHY TAYLOR, 107 MARIA DR, ANDERSON, SC, 29625 | US Mail (1st Class) |
| 27660 | TIMESHIFT, 775 E BLITHEDALE, SUITE 272, MILL VALLEY, CA, 94941 | US Mail (1st Class) |
| 27660 | TIMOTHY VAUGHN, 100 AYCOCK DR, ANDERSON, SC, 29621 | US Mail (1st Class) |
| 27660 | TINAHARRISTAYLOR, TINA HARRIS-TAYLOR, 2470 W WARREN AVE # D, DENVER, CO, 80219 | US Mail (1st Class) |
| 27660 | TINY, PERRY TINY TAVARES / PERRY L TAVARES, 20 AMES BAKER WAY, SOUTH DARTMOUTH, MA, 02748 | US Mail (1st Class) |
| 27660 | TKKDIGITAL, BOBBIE BROWN, RT 1 BOX 688, WEBBERS FALLS, OK, 74470 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | TLCOM, ANGEL STOYANOV, 20, TRETI MART BLVD , VH B, AP 10, DOBRICH, 09300 BULGARIA | US Mail (1st Class) |
| 27660 | TLF TECHNOLOGIES, TOMMY FLOURNOY, 1013 US HWY 181 - CRESCENT CENTER, PORTLAND, TX, 78374 | US Mail (1st Class) |
| 27660 | T-MOBILE, 12920 SE 38TH STREET, BELLEVUE, WA, 98006 | US Mail (1st Class) |
| 27660 | T-MOBILE USA INC & T-MOBILE PCS HOLDINGS, KEVIN J MANGAN, 222 DELAWARE AVE, STE 1501, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 27660 | T-MOBILE USA, INC., PRESIDENT, 12929 S E 38TH STREET, BELLEVUE, WA, 98006 | US Mail (1st Class) |
| 27660 | T-MOBILE USA, INC., LEGAL DEPARTMENT, 12920 S E 38TH STREET, BELLEVUE, WA, 98006 | US Mail (1st Class) |
| 27660 | TNJ ENTERPRISE, TODD RASHLEIGH, 3329 DORIAN AVE, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 27660 | TNR ENTERPRISES, TANSY RODGERS, 123 DELTA ST., APT.D, MT. JOY, PA, 17552 | US Mail (1st Class) |
| 27660 | TNT INVESTING, DONNA TOLLEFSON, 1001 W WILLIAM, SAVANNAH, MO, 64485 | US Mail (1st Class) |
| 27660 | TODAY'S TECHNOLOGY, FRANCES MURPHY, PO BOX 23185, PHILA, PA, 19124 | US Mail (1st Class) |
| 27660 | TOLKOV, MARC, 182 ARBOR CREST, SOMERS, NY, 10589 | US Mail (1st Class) |
| 27660 | TOM COOPER, 8100 S QUEBEC ST A-3 524, CENTENNIAL, CO, 80112 | US Mail (1st Class) |
| 27660 | TOM RENOUF, THOMAS RENOUF, 15228 ARBORWOOD DR, GRAND HAVEN, MI, 49417 | US Mail (1st Class) |
| 27660 | TOMAS KIRKA, KOVO22, KAUNAS, MN, 03000 LITHUANIA | US Mail (1st Class) |
| 27660 | TONI CRUZ, 8225 EPOCH CIRCLE, #174, FORT WORTH, TX, 76116 | US Mail (1st Class) |
| 27660 | TONY BEAVERS, 807 PROSPECT MILL RD, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 27660 | TOP DISH, MIKE GORDON / M C GORDON, 100 DOVE VALLEY LN, ATHENS, GA, 30606 | US Mail (1st Class) |
| 27660 | TOP NOTCH SATELLITE, NINA BROWN, 27 LOCUST COURT, SICKLERVILLE, NJ, 08081 | US Mail (1st Class) |
| 27660 | TOP SATELLITE NETWORK TV, ROBERT MUHUHU, PO BOX 30692-00100, NAIROBI, 100 KENYA | US Mail (1st Class) |
| 27660 | TOP5OFFERS.COM, ANTHONY MARCOALDI, 570 EAST PIKE RD, INDIANA, PA, 15701 | US Mail (1st Class) |
| 27660 | TOP5ORRERS.COM ANTHONY MARCOALDI 570 EAST PIKE RD, INDIANA, PA 15701, INDIANA, PA, 15701 | US Mail (1st Class) |
| 27660 | TOP5WORKATHOMEJOBS.C, MAURICE GARDERE, 9501 E BROADWAY RD #23, MESA, AZ, 85208 | US Mail (1st Class) |
| 27660 | TOP-CHOICE.ORG, TREVOR MCKAY, 2 BEHRENT COURT, LAKE FLETCHER, NS, B2T 1A5 CANADA | US Mail (1st Class) |
| 27660 | TOPICA.COM, 685 MARKET ST, SUITE 300, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 27660 | TOPNOTCH SATELLITE, STEVE PRYOR, BOX 575, COBDEN, IL, 62920 | US Mail (1st Class) |
| 27660 | TOPPER, CRAIG, 21848 WESTDALE, COURT, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 27660 | TOPSATELLITE, STEVE CHENG, 18922 AMBERLY PLACE, ROWLAND HEIGHTS, CA, 91748 | US Mail (1st Class) |
| 27660 | TOTAL DISH, MUHAMMAD WAHEED, 911-2247 HURONTARIO STREET, MISSISSAUGA, ON, L5A 2G2 CANADA | US Mail (1st Class) |
| 27660 | TOTAL SYSTEMS, ATTN: PRIME, 204 NORTH CENTER DR, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 27660 | TOUCHDOWN MEDIA INC, 46 CABOT WAY, FRANKLIN PARK, NJ, 08823 | US Mail (1st Class) |
| 27660 | TOWERINGCU SATELLITE, BRYAN STEPHENS, 72 SHRAPNEL ROAD, CANNON HILL, QLD, 4170 AUSTRALIA | US Mail (1st Class) |
| 27660 | TOWERINGCU SATELLITE, RE: STEPHENS HOLDINGS TRUST, BRYAN STEPHENS, 72 SHRAPNEL ROAD, CANNON HILL, QLD, 04170 AUSTRALIA | US Mail (1st Class) |
| 27660 | TOWNSEND, KIMBERLY, 5523 RED HILL, ROAD, KEEDYSVILLE, MD, 21756 | US Mail (1st Class) |
| 27660 | TRABAJADOR INDEPENDI, LUIS RAMOS, 5301TUPELO PASS, LOUISVILLE, KY, 40213 | US Mail (1st Class) |
| 27660 | TRABUE, JACQUELINE, 701 14TH STREET SE, WASHINGTON, DC, 20003 | US Mail (1st Class) |
| 27660 | TRACIE CLINE, 2927 SMITHTOWN ROAD, EAST BEND, NC, 27018 | US Mail (1st Class) |
| 27660 | TRACPOINT WIRELESS, 218 BOSTON ST, SUITE 206, TOPSFIELD, MA, 01983 | US Mail (1st Class) |
| 27660 | TRADECOMNET.WS, DENNIS CHONG, 5 CAPITOL RD APT 11, MILFORD, MA, 01757 | US Mail (1st Class) |
| 27660 | TRAFELET & COMPANY LLC, 900 THIRD AVE, 5TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 27660 | TRAFFIC LOGIC, 23852 PACIFIC COAST HWY, #702, MALIBU, CA, 90265 | US Mail (1st Class) |
| 27660 | TRAFFIC MARKETING, PMB #302, 17675 SW FARMINGTON, ALOHA, OR, 97007 | US Mail (1st Class) |
| 27660 | TRAFFIC SWARM, CHARLES BONESTEEL, 3850 BENSON PARK BLVD, ORLANDO, FL, 32829 | US Mail (1st Class) |
| 27660 | TRAFFICMARKETPLACE.COM, C/O FIRST COMMUNITY FINANCIAL, PO BOX 16006, PHOENIX, AZ, 85011 | US Mail (1st Class) |
| 27660 | TRAN, PHONG, 5601 24TH STREET, NORTH, ARLINGTON, VA, 22205 | US Mail (1st Class) |
| 27660 | TRANCOS INC, PO BOX 5806, REDWOOD CITY, CA, 94063 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | TRANSEND INC, 1 UNIVERSITY PLAZA, SUITE 307, HACKENSACK, NJ, 07604 | US Mail (1st Class) |
| 27660 | TRANSFIRST, FIFTH THIRD BANK, 38 FOUNTAIN SQUARE PLAZA, MD 10907E, CINCINNATI, OH, 45263 | US Mail (1st Class) |
| 27660 | TRANZACT MEDIA LLC, 232 W 36TH ST, 12TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 27660 | TRAYPML INC, PO BOX 2830, GLENBURNIE, MD, 21060 | US Mail (1st Class) |
| 27660 | TRAYWICK, JAMES L, 6415 HONEYWOOD CT, NE, KEIZER, OR, 97303 | US Mail (1st Class) |
| 27660 | TREASUREROCKET.COM, RE: PROACCESS SYSTEMS INC, JOHN BURCH, 2004 POMPTON DR, AUSTIN, TX, 78757 | US Mail (1st Class) |
| 27660 | TREO CENTRAL, 3151 E THOMAS STREET, INVERNESS, FL, 34453 | US Mail (1st Class) |
| 27660 | TRI MEDIA PARTNERS, 600 W HILLSBORO BLVD, SUITE 210, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 27660 | TRICE, RAKUYA, 1725 ASHLEY WOOD DRIVE APT L, WESTFIELD, IN, 46074 | US Mail (1st Class) |
| 27660 | TRI-CITIES SATELLITE, MICHAEL DUNBAR / MICHAEL DUNBAR JR, 6800 TEMPLE HILLS ROAD, TEMPLE HILL, MD, 20748 | US Mail (1st Class) |
| 27660 | TRINI @ DISH NETWORK, KATRINA DEUSS, 6197 NEWMARK STREET, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 27660 | TRIPATHI, RAJESH, 2526 CHAIN BRIDGE, ROAD, APT T-2, VIENNA, VA, 22181 | US Mail (1st Class) |
| 27660 | TRIPLE C BUSINESS ADVERTISING SPECIALTIES, CLINTON CARR, 201 LINDEN BLVD, SUITE:A15, BROOKLYN, NY, 11226 | US Mail (1st Class) |
| 27660 | TRIPLE J'S MARKETING, ALICE LATULA, 118 CONWAY ST, NEW IBERIA, LA, 70563 | US Mail (1st Class) |
| 27660 | TRISH TUCKER, / PATRICIA M TUCKER, 3306 LANCER PLACE, HYATTSVILLE, MD, 20782 | US Mail (1st Class) |
| 27660 | TRISHSINGER.COM, PATTI J ASHLEY, 2312 W COMSTOCK DRIVE, CHANDLER, AZ, 85224 | US Mail (1st Class) |
| 27660 | TROUVE MEDIA, 433 AIRPORT BLVD, SUITE 550, BURLINGAME, CA, 94010 | US Mail (1st Class) |
| 27660 | TROY LOGAN, 8529 N RHODE AVE, KANSAS CITY, MO, 64153 | US Mail (1st Class) |
| 27660 | TROY SAVARY, 64 BOYD ST APT 2, SALISBURY, E4J 2A4 UNITED KINGDOM | US Mail (1st Class) |
| 27660 | TROY SAVARY, 64 BOYD ST APT 2, SALISBURY, NB, E4J 2A4 CANADA | US Mail (1st Class) |
| 27660 | TRUAX PC SOLUTIONS, LARRY TRUAX, 2 MIZZEN DRIVE, BARNEGAT, NJ, 08005 | US Mail (1st Class) |
| 27660 | TSAKONAS, NIKI, 6601 PINE ROAD, ALEXANDRIA, VA, 22312 | US Mail (1st Class) |
| 27660 | TUCKER, BLANCHE D, 2448 HARWOOD RD, #342, BEDFORD, TX, 76021 | US Mail (1st Class) |
| 27660 | TUCKER, GARY, 11541 JOYCETON DRIVE, UPPER MARLBORO, MD, 20774 | US Mail (1st Class) |
| 27660 | TUCSON REST. GUIDE, WAYNE CARLSON, 4841 E SALIDA DEL SOL PL, TUCSON, AZ, 85718 | US Mail (1st Class) |
| 27660 | TUNSTALL, ROBERT, 19428 MILL DAM, PLACE, LANDOWNE, VA, 20176 | US Mail (1st Class) |
| 27660 | TURBODAD, SCOTT LINSON, 15165 DAKOTA, APPLE VALLEY, CA, 92307 | US Mail (1st Class) |
| 27660 | TURNER AD SALES, PO BOX 532448, ATLANTA, GA, 30353-2448 | US Mail (1st Class) |
| 27660 | TURNER, BELINDA S, 324 HARRY S TRUMAN, DRIVE, UPPER MARLBORO, MD, 20774 | US Mail (1st Class) |
| 27660 | TV DISH NETWORK, LUCINDA HUMLACK, 1732 SHELL CRACKER DR, WILLOW SPRING, NC, 27592 | US Mail (1st Class) |
| 27660 | TV ON THE WEB, CHRIS MCCARTHY, 6310 GREEN VALLEY CIRCLE, APT. 301, CULVER CITY, CA, 90230 | US Mail (1st Class) |
| 27660 | TV PRO, TIMOTHY BROWNER, 6256 HILLANDALE DR APT. #813, LITHONIA, GA, 30058 | US Mail (1st Class) |
| 27660 | TV YOUR WAY, SHARON BORDERS, 1216 W HALL ST., AVON PARK, FL, 33825 | US Mail (1st Class) |
| 27660 | TV4FREE, MARK LUSK, 1401 JACKSON AVENUE, FLORENCE, SC, 29501 | US Mail (1st Class) |
| 27660 | TVDINNER, DARREN SCHIELE, 8024 - 2 AVENUE SW, EDMONTON, AB, T6X 1K3 CANADA | US Mail (1st Class) |
| 27660 | TVDISHSYSTEM.COM, ANTHONY IORIO, 3161 MAPLE AVE. APT. D, CONNEAUT, OH, 44030 | US Mail (1st Class) |
| 27660 | TVSATELLLITE, ROSY LAMB, 1279 LEON AVENUE, SUDBURY, ON, P3A 3L6 CANADA | US Mail (1st Class) |
| 27660 | TWIN TOWERS, TRENTISS MITCHELL, PO BOX 59575, JACKSON, MS, 39284 | US Mail (1st Class) |
| 27660 | TWKSATELLITE.COM, EDWARD R HAHN JR, 6425 MILL ROAD, EGG HARBOR TOWNSHIP, NJ, 08234 | US Mail (1st Class) |
| 27660 | TWO PERSONS ENTERPRISES, DAVID PERSONS, 3105 TRAILWOOD LANE, TOANO, VA, 23168 | US Mail (1st Class) |
| 27660 | TY LEROY, STEPHEN LEROY, 9335 W DEANNA DR, PEORIA, AZ, 85382 | US Mail (1st Class) |
| 27660 | TYLER MILLER, 14799 19TH ST N, STILLWATER, MN, 55082 | US Mail (1st Class) |
| 27660 | U P TO L A ENTRP, JAMES ANGELI, 10528 CORAL KEY AVENUE, TAMPA, FL, 33647 | US Mail (1st Class) |
| 27660 | U S.A. DISH, JAMES SHIELDS, 4212 SEARCY LN, LOUISVILLE, KY, 40216 | US Mail (1st Class) |
| 27660 | UBID INC, 8725 W HIGGINS, 9TH FLOOR, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 27660 | UBS FINANCIAL SERVICES (WASHINGTON, DC ), ATTN: ROBERT CLARK, 1501 K STREET NW, SUITE 1100, WASHINGTON, DC, 20005 | US Mail (1st Class) |

## Exhibit C - SN Liquidation, Inc.

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27660 | ULTIMATE CELL, 16746 37TH AVE NE, SEATTLE, WA, 98155 | US Mail (1st Class) |
| 27660 | ULTIMATE PROFESSIONAL SERVICES, MIKE WING, ULTIMATE PROF SERVICES, PO BOX 1312, AMERICAN FORK, UT, 84003 | US Mail (1st Class) |
| 27660 | ULTIMATE SPORTS (VENDARE), ATTN: ACCOUNTS RECEIVABLE, 15260 VENTURA BLVD, SHERMAN OAKS, CA, 91403 | US Mail (1st Class) |
| 27660 | ULTIMATE WIRELESS INC, 1817NELEICHNERRD, VANCOUVER, WA, 98686 | US Mail (1st Class) |
| 27660 | ULTIMATEDISHTV, KIM LATTA, 1206 OLIVE ST., ST.CHARLES, MO, 63301 | US Mail (1st Class) |
| 27660 | ULTRA TECH COMPUTERS, WILLIAM JOSEPH, 7100 LOCKWOOD BLVD, BOARDMAN, OH, 44512 | US Mail (1st Class) |
| 27660 | UMAIR BPO, AMIR LIAQUT, 156 FLATBUSH AVE, BROOKLYN, NY, 10214 | US Mail (1st Class) |
| 27660 | UNDERTONE NETWORKS, 270 MADISON AVE, 19TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 27660 | U-NIK PRESS, PRINTING AND COPY SERVICES, 900 NINETEENTH ST NW, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 27660 | UNIQUE ELECTRONICS, RHONDA WATSON, PO BOX 310997, HOUSTON, TX, 77231-9997 | US Mail (1st Class) |
| 27660 | UNIQUE SATELLITE, PATRICK KALLIE, 3727 BRIGHTON SPRINGS LN, KATY, TX, 77449 | US Mail (1st Class) |
| 27660 | UNITECH, JAMES BLACKWELL JR, 1115 HARVARD RD, WALDORF, MD, 20602 | US Mail (1st Class) |
| 27660 | UNITED MARKET GROUP INC, ATTN TRUDI GILARSKI, 929 N PLUM GROVE RD, SCHAUMBURG, IL, 60173 | US Mail (1st Class) |
| 27660 | UNITED MOTORCOACH ASSOCIATION, ATTN: DANIELLE STAUDT, 113 SOUTH WEST ST 4TH FIR, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 27660 | UNITED ONLINE ADVERTISING NETWORK INC, DEPT 0222, PO BOX 120022, DALLAS, TX, 75312-0222 | US Mail (1st Class) |
| 27660 | UNITED PARCEL SERVICE, RMS BANKRUPTCY RECOVERY SERVICES, PO BOX 4396, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 27660 | UNITED STATES CELLULAR CORPORATION, VICE PRESIDENT, SALES OPERATIONS, 8410 WEST BRYN MAWR AVENUE, SUITE 700, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 27660 | UNITED STATES CELLULAR CORPORATION, C/O STEPHEN FITZELL, ESQUIRE, SIDLEY & AUSTIN, ONE FIRST NATIONAL PLAZA, CHICAGO, IL, 60603-2279 | US Mail (1st Class) |
| 27660 | UNITED TTY SALES & SERVICE, 21004 BROOKE KNOLLS RD, LAYTONSVILLE, MD, 20882 | US Mail (1st Class) |
| 27660 | UNIVERSAL CONNECTION, JAMAL MAHMOOD, 647 CROSS CREEK DR APT DD2, ROSELLE, IL, 60172 | US Mail (1st Class) |
| 27660 | UNIVERSAL MEDIA, DARIUS JOHNSON, 5210 MARYLAND AVE., DALLAS, TX, 75241 | US Mail (1st Class) |
| 27660 | UNIVERSAL SERVICE ADMINISTRATIVE COMPANY, ATTN TRACEY BEAVER SR MGR ANALYST, OFFICE OF THE GENERAL COUNSEL, 2000 L STREET NW, STE 200, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 27660 | UPALLNITESTUDIOS.COM, RICHARD S STOVALL, JR, UP ALL NITE DIGITAL ART STUDIOS, 1626 CLIFTON COURT, GRAND PRAIRIE, TX, 75051 | US Mail (1st Class) |
| 27660 | URBAN SATELLITE, JOSEPH FIGUEROA, 50 WEST MT. EDEN AVE, BRONX,NY, BRONX, NY, 10452 | US Mail (1st Class) |
| 27660 | URBAN WORLD WIRELESS, 1601 SEPULVEDA BLVD, #932, MANHATTAN BEACH, CA, 90266 | US Mail (1st Class) |
| 27660 | UREFI.COM, EDWARD HOPKINS, 815 STEVENS TRAIL, MONROE, MI, 48161 | US Mail (1st Class) |
| 27660 | URIAH, KARENSUE, 232 OLD HAYMAKER RD, MONROEVILLE, PA, 15146 | US Mail (1st Class) |
| 27660 | US CELLULAR, 8410 W BRYN MAWR AVENUE, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 27660 | US EPA REGION 3, 1650 ARCH ST (3PM52), PHILADELPHIA, PA, 19103-2029 | US Mail (1st Class) |
| 27660 | US TELEBROKERS, 9845 E BELL RD, SUITE 130, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 27660 | USA 1 DISH TV OFFERS, DONNIE MEARS, 25852 MCBEAN PKWY#105, VALENCIA, CA, 91355 | US Mail (1st Class) |
| 27660 | USA CREDIT LLC, ONE MILLENNIUM DR, UNIONTOWN, PA, 15401 | US Mail (1st Class) |
| 27660 | USA ONE, ERIC PERICH, PO BOX 291, ST. MICHAEL, PA, 15951 | US Mail (1st Class) |
| 27660 | USA OPTIN.COM, 399 KNOLLWOOD RD, SUITE 300, WHITE PLAINS, NY, 10603 | US Mail (1st Class) |
| 27660 | USA SATELLITE, CHETAN BHANDARI, 16 JINELLA CT, BOONTON, NJ, 07005 | US Mail (1st Class) |
| 27660 | USA SATELLITE FOR FREE, FRANK WYATT, 2316 CHAPEL DRIVE, FAIRBORN, OH, 45324 | US Mail (1st Class) |
| 27660 | USA SATELLITE SALES, JAMES RARDIN, 675 MILES RD #79, BACLIFF, TX, 77518 | US Mail (1st Class) |
| 27660 | USA UNIVERSITY, MAXWELL DREW, 6400 BALTIMORE NATIONAL PIKE #238, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 27660 | USAA CREDIT CARD SERVICES, 10750 MCDERMOTT FREEWAY, SAN ANTONIO, TX, 78288-0570 | US Mail (1st Class) |
| 27660 | USASATELLITEDISH.INFO, NEIL LANGSTON, 4 OAK ROAD, SHREWSBURY, SY5 8RE UNITED KINGDOM | US Mail (1st Class) |
| 27660 | USASIA CONNECT INC, 2450 HOPE LANE, EAST PALM BEACH GARDENS, FL, 33410 | US Mail (1st Class) |
| 27660 | USB PLUS, 1530 S SW LOOP 323, SUITE 113, TYLER, TX, 75701 | US Mail (1st Class) |
| 27660 | USHER, LISA C, 1021 NORA DRIVE, SILVER SPRING, MD, 20904 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | UTAH STATE TAX COMMISSION, 210 NORTH 1950 WEST, SALT LAKE CITY, UT, 84116 | US Mail (1st Class) |
| 27660 | UTAH STATE TAX COMMISSION, TAXPAYER SERVICES DIVISION, 100 SOUTH 5300 WEST, HURRICANE, UT, 84737 | US Mail (1st Class) |
| 27660 | UTAH STATE TAX COMMISSION, 150 EAST CENTER #1300, PROVO, UT, 84606 | US Mail (1st Class) |
| 27660 | UTAH STATE TAX COMMISSION, 2540 WASHINGTON BLVD, OGDEN, UT, 84401 | US Mail (1st Class) |
| 27660 | UTI, 20410 N 19TH AVE, SUITE # 200, PHOENIX, AZ, 85027 | US Mail (1st Class) |
| 27660 | V G I GOUP, DANIA VELASQUEZ, 2809 39TH AVE, GREELEY, CO, 80634 | US Mail (1st Class) |
| 27660 | V I P MARKETING, TERENCE HENRY, 3628 N AUDUBON ROAD, INDIANAPOLIS, IN, 46218 | US Mail (1st Class) |
| 27660 | VA. HOME & FAMILY, CHRISTY KIRSCHNER, 8603 OLDHAM ROAD, FREDERICKSBURG, VA, 22408 | US Mail (1st Class) |
| 27660 | VALARIEG, VALARIE GIPSON, 3452 SOUTH SPRING AVE 1F, STLOUIS, MO, 63116 | US Mail (1st Class) |
| 27660 | VALENTINO WARREN, PO BOX 5824, JACKSONVILLE, AR, 72078 | US Mail (1st Class) |
| 27660 | VALLEY SATELLITE CO, DOUGLAS VELEY, 985 3RD AVE WEST, TWIN FALLS, ID, 83301 | US Mail (1st Class) |
| 27660 | VALUECLICK, 805 THIRD ST, 10TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 27660 | VAN COMMUNICATIONS, CAROL EVANS, 3923 ALDER GROVE LANE, RALEIGH, NC, 27610 | US Mail (1st Class) |
| 27660 | VAN, QUAN, 24 PEACH ST, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 27660 | VANAS, ROBERT, 8926 MEADOW VIEW DR, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 27660 | VANDERPRIEM, DANIEL, 44 VISTA MIRAGE WAY, RANCHO MIRAGE, CA, 92270 | US Mail (1st Class) |
| 27660 | VANMETER, BILL, 12249 D, PENDERCREEK CIR., FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 27660 | VANNUCCI, DAVID, 1574 SPOONER DR, CARSON CITY, NV, 89706 | US Mail (1st Class) |
| 27660 | VARDON CAPITAL LLC, 120 WEST 45 ST, 17TH FL, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 27660 | VARGHESE, THOMAS, 3 ROXBURY DR E, APT 1, YONKERS, NY, 10710 | US Mail (1st Class) |
| 27660 | VASSIE, GEORGE, 226 TALAHI, ROAD, VIENNA, VA, 22180 | US Mail (1st Class) |
| 27660 | VAYAN MARKETING GROUP, ATTN: ACCOUNTING, 7700 W CAMINO REAL, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 27660 | VC WALKER, VICTOR WALKER, 1015 EIFFEL LN, KISSIMMEE, FL, 34759 | US Mail (1st Class) |
| 27660 | VEBJE' DESIGNS, VANESSA MILLER, 383 F CIRCUIT LANE, NEWPORT NEWS, VA, 23608 | US Mail (1st Class) |
| 27660 | VEDDER, JAMES, 13119 NEW PARKLAND, DRIVE, OAK HILL, VA, 20171 | US Mail (1st Class) |
| 27660 | VEERAMACHANENI, KUMUDAVALLI, 628 RUSK ROAD, ROUND ROCK, TX, 78665 | US Mail (1st Class) |
| 27660 | VELEZ, REBECCA, 4524 COMMONS DRIVE, #204, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 27660 | VELOCITY VENDING CORPORATION, 12004 BALLS FORD RD, MANASSAS, VA, 20109 | US Mail (1st Class) |
| 27660 | VELOCITY WEAR, DAVID FOSTER, 520 PORTSMOUTH BLVD, PORTSMOUTH, VA, 23704-6738 | US Mail (1st Class) |
| 27660 | VENDARE MEDIA CORP, C/O FIRST COMMUNITY FINANCIAL CORP, PHOENIX, AZ, 85011-6006 | US Mail (1st Class) |
| 27660 | VENDARENETBLUE, PO BOX 201984, DALLAS, TX, 75320-1984 | US Mail (1st Class) |
| 27660 | VENDOR PROMOTIONS LLC, 2880 JOHNSON FERRY RD, SUITE 100, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 27660 | VENO, FRANK, 12136 RAIN SLICKER, PLACE, NOKESVILLE, VA, 20181 | US Mail (1st Class) |
| 27660 | VENTE INC, 14210 HILLSDALE CIRCLE, OMAHA, NE, 68137 | US Mail (1st Class) |
| 27660 | VENTURA, ALFREDO, 2034 RAVENHURST DR, ALLEN, TX, 75013 | US Mail (1st Class) |
| 27660 | VENTURE DIRECT WORLDWIDE, PO BOX 9484, UNIONDALE, NY, 11555-9484 | US Mail (1st Class) |
| 27660 | VENTURE MOBILE LLC, 15 FLAMINGO CIRCLE, WALPOLE, MA, 02081 | US Mail (1st Class) |
| 27660 | VERIO INC, 8005 S CHESTER ST, SUITE 200, ENGLEWOOD, CO, 80112 | US Mail (1st Class) |
| 27660 | VERIZON, SREYLAK BIN-HEMINGWAY, 6415 BUSINESS CENTER DR, HIGHLANDS RANCH, CO, 80126 | US Mail (1st Class) |
| 27660 | VERIZON, BANKRUTPCY DEPARTMENT, 3900 WASHINGTON ST, WILMINGTON, DE, 19802 | US Mail (1st Class) |
| 27660 | VERIZON, 180 WASHINTON VALLEY ROAD, BEDMINSTER, NJ, 07921 | US Mail (1st Class) |
| 27660 | VERIZON CABS, PO BOX 37205, BALTIMORE, MD, 21297-3205 | US Mail (1st Class) |
| 27660 | VERIZON WIRELESS, COUNSEL - SALES AND DISTRIBUTION, 30 INDEPENDENCE BOULEVARD, WARREN, NJ, 07059 | US Mail (1st Class) |
| 27660 | VERIZON WIRELESS, PO BOX 17464, BALTIMORE, MD, 21297-1464 | US Mail (1st Class) |
| 27660 | VERIZON WIRELESS, PO BOX 790406, ST LOUIS, MO, 63179-0406 | US Mail (1st Class) |
| 27660 | VERIZON WIRELESS, PRESIDENT, 180 WASHINGTON VALLEY ROAD, BEDMINSTER, NJ, 07921 | US Mail (1st Class) |
| 27660 | VERIZON WIRELESS, S F NO 152/1, KALPANA NAGAR, MARUTHAMALAI MAIN ROAD, VADAVALLI, COIMBATORE, 641 041 INDIA | US Mail (1st Class) |
| 27660 | VERMILLION MARKETING, TRAVIS MORROW, 333 W FORT STREET #101, DETROIT, MI, 48226 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | VERSALY, 555 116TH AVE NE, SUITE 232, BELLEVUE, WA, 98004 | US Mail (1st Class) |
| 27660 | VESPER MEDIA, 33 KENILWORTH RD, BINGHAMPTON, NY, 13903 | US Mail (1st Class) |
| 27660 | VHGIFTSHOP.COM, VINCENT HUNTE, 113 COMSTOCK AVE, PROVIDENCE, RI, 02907 | US Mail (1st Class) |
| 27660 | VICI MARKETING (FREEDOM PHONES), 14001 63RD WAY N, CLEARWATER, FL, 33760 | US Mail (1st Class) |
| 27660 | VICTOR COX, 2509 DANDRIDGE DRIVE, RALEIGH, NC, 27610 | US Mail (1st Class) |
| 27660 | VICTORY SATELLITE, RE: EARL EVERETTE, 384 OLD BRATT ROAD, ATMORE, AL, 36502 | US Mail (1st Class) |
| 27660 | VICTORY SATELLITE, 384 OLD BRATT ROAD, ATMORE, AL, 36502 | US Mail (1st Class) |
| 27660 | VIDEO ALTERNATIVES, JERRY LANDRUM, 16141 EAST BRIGHTON DR, LOXAHATCHEE, FL, 33470-4123 | US Mail (1st Class) |
| 27660 | VIEWER'S CHOICE, ELIZABETH PILGRIM, 225 GOLDEN HILL STREET, 1H, BRIDGEPORT, CT, 06604 | US Mail (1st Class) |
| 27660 | VINCENT KUHARSKI, 913 DAULTON AVE, MADERA, CA, 93638 | US Mail (1st Class) |
| 27660 | VINNY OLMSTEAD (BROADBAND NATIONAL), 1054 20TH PL, VERA BEACH, FL, 32960 | US Mail (1st Class) |
| 27660 | VIRGIN MOBILE, 10 INDEPENDENCE BLVD, WARREN, NJ, 07059 | US Mail (1st Class) |
| 27660 | VIRGIN MOBILE USA, LLC, GENERAL COUNSEL, 10 INDEPENDENCE BOULEVARD, WARREN, NJ, 07059 | US Mail (1st Class) |
| 27660 | VIRGINIA DEPARTMENT OF TAXATION, OFFICE OF CUSTOMER SERVICE, PO BOX 1115, RICHMOND, VA, 23218-1115 | US Mail (1st Class) |
| 27660 | VIRGINIA DEPARTMENT OF TAXATION, 3600 WEST BROAD ST, STE 160, RICHMOND, VA, 23230-4915 | US Mail (1st Class) |
| 27660 | VIRGINIA DEPT OF ENVIRONMENTAL QUALITY, 629 E MAIN ST, RICHMOND, VA, 23219 | US Mail (1st Class) |
| 27660 | VIRGINIA P HINOJOS, VIRGINIA HINOJOS, 1006 S MARSHALL ST., MIDLAND, TX, 79701-8220 | US Mail (1st Class) |
| 27660 | VIRGINIASATELLITES, HOLLY SANTOS HERNANDEZ, 401 DADE ST C1, CREWE, VA, 23930 | US Mail (1st Class) |
| 27660 | VIRTUMUNDO, 4600 MADISON SUITE 500, KANSAS CITY, MO, 64112 | US Mail (1st Class) |
| 27660 | VIRTUNET INC, 6300 CAITOGA AVE 15TH FLOOR, WOODLAND HILLS, CA, 91367-8015 | US Mail (1st Class) |
| 27660 | VISION MARKETING INC, 429 SYLVAN AVE, ENGLEWOOD CLIFFS, NJ, 07632 | US Mail (1st Class) |
| 27660 | VISIONAIRE, JAMES FRIERSON, 29 REVERE WAY APT. 2, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 27660 | VISIONNET DISH.COM, BETTY JACKSON, 916 FAIRGROUND SPUR RD APT.# 7H, NEW ALBANY, MS, 38652 | US Mail (1st Class) |
| 27660 | VISIONS SYSTEMS, RUSSELL BRUNESKE, 3709 RUSSET LANE, SOUTH MILWAUKEE, WI, 53172 | US Mail (1st Class) |
| 27660 | VISTA BONITA, JEFFREY HITE, 3168 N ROMERO RD #A7, TUCSON, AZ, 85705 | US Mail (1st Class) |
| 27660 | VIVA PINOY ALAMO I, EDISON DILOY, 2923 DIXON PLAIN, SAN ANTONIO, TX, 78245 | US Mail (1st Class) |
| 27660 | VIZONE ONE, 17360 COLIMA RD #341, ROWLAND HEIGHTS, CA, 91748 | US Mail (1st Class) |
| 27660 | VJW SATELLITE, VALERIE WILLIAMS, 1089 W 45TH ST, SAFFORD, AZ, 85546 | US Mail (1st Class) |
| 27660 | VM, VINCENT MISTRETTA, PO BOX 162, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 27660 | VMC, NAWAZ SETH / SHAISTA NAWAZ SETH, 66 HAVEN TERRACE, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 27660 | VMC, AARON SURESH FERNANDEZ, HOUSE NO.838 TAMAN KUHARA JAYA, TAWAU, 91000 MALAYSIA | US Mail (1st Class) |
| 27660 | VMC, RE: NAJEEB NAJEEB, NAJEEB RUBINA, 50 RIVERDALE AVE, YONKERS, NY, 10701-3642 | US Mail (1st Class) |
| 27660 | VMC, MOHAMMAD RIAZ, 380 E 18TH ST APT 4-S, BROOKLYN, NY, 11226 | US Mail (1st Class) |
| 27660 | VMC DISH NETWORK, ELIU CORDOVA, 316 WESCOAT CT, MOUNTAIN VIEW, CA, 94043 | US Mail (1st Class) |
| 27660 | VMC DISH NETWORK, BRYAN POACH, 543 COUNTRY CLUB DRIVE, #B-314, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 27660 | VMC DISH NETWORK, JORGE RUBIO, 500 N SANTA ROSA #1033, SAN ANTONIO, TX, 78207 | US Mail (1st Class) |
| 27660 | VMC FREEDOM, DAN MILLER, 10283 BLEEKER STREET, WOODBURY, MN, 55129 | US Mail (1st Class) |
| 27660 | VMC PERMOTIONS, JOHNNY RICHARDSON, 2666 FORDHAM RD, DALLAS, TX, 75216 | US Mail (1st Class) |
| 27660 | VMC SATELITE, KAREN CLARK, 521 HUNTERS GLEN, LEWISVILLE, TX, 75067 | US Mail (1st Class) |
| 27660 | VMC SATELLITE, IVAN RADUNOVIC, POST RESTANT, BEOGRAD, 11000 SERBIA & MONTENEGRO | US Mail (1st Class) |
| 27660 | VMC SATELLITE, CALVIN WHITBY, 5120 WOODMERE DR #101, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 27660 | VMC SATELLITE, REBECCA NAPOLITANO, 504 E CHURCH STREET, SUSQUEHANNA, PA, 18847 | US Mail (1st Class) |
| 27660 | VMC SATELLITE, NAVID SANATI, 316 E DUNBAR DR, TEMPE, AZ, 85282 | US Mail (1st Class) |
| 27660 | VMC SATELLITE, JEREMY DAGAN, 132 PLEASANTWOOD DR, MAUMELLE, AR, 72113 | US Mail (1st Class) |
| 27660 | VMC SATELLITE, MARK EDELEN, 2163 BURGUNDY RIDGE DR, SHREVEPORT, LA, 71118-4850 | US Mail (1st Class) |
| 27660 | VMC SATELLITE, RE: ACCURATEDOMAINS INC, CODY MECKLENBURG, 2000 CORNERSTONE DR, KINGFISHER, OK, 73750 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | VMC SATELLITE, TIM FOUTCH, 9209 TIMBERWOOD DR, JOHNSTON, IA, 50131 | US Mail (1st Class) |
| 27660 | VMC SATELLITE, JASON DRAPER, 13604 WOODBROOK DR, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 27660 | VMC SATELLITE, PABLO GOTAY, 1966 1ST AVE APT: 12L, NEWYORK, NY, 10029 | US Mail (1st Class) |
| 27660 | VMC SATELLITE, SENECA MALCOLM, 4085 HILL AVE, BRONX, NY, 10466 | US Mail (1st Class) |
| 27660 | VMC SATELLITE, GILLIAN DRAPER, 13604 WOODBROOK DR, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 27660 | VMC SATELLITE, RODNEY ROBINSON, 105 BUCK RD, LILLINGTON, NC, 27546 | US Mail (1st Class) |
| 27660 | VMC SATELLITE, RE: TILA.COM, KRIS PUEBLOS, 4444 NORTH NARRAGANSETT AVE., HARWOOD HEIGHTS, IL, 60706 | US Mail (1st Class) |
| 27660 | VMC SATELLITE, RAYMOND AVILA, 625 BUSH ST.#117, SAN FRANCISCO, CA, 94108 | US Mail (1st Class) |
| 27660 | VMC SATELLITE, D SAUNDERS, PO BOX 1387, ALBRIGHTSVILLE, PA, 18210-1387 | US Mail (1st Class) |
| 27660 | VMC SATELLITE, KEVIN DIXON / CHARLES DIXON, 5501 TANGLEBRIAR DRIVE, DICKINSON, TX, 77539 | US Mail (1st Class) |
| 27660 | VMC SATELLITE, RE: DISH TV PROFESSIONALS LLC, JEREMY DAGAN, 132 PLEASANTWOOD DR, MAUMELLE, AR, 72113 | US Mail (1st Class) |
| 27660 | VMC SATELLITE, MICHAEL WRIGHT, 11617 N 95TH WAY, SCOTTSDALE, AZ, 85260-5861 | US Mail (1st Class) |
| 27660 | VMC SATELLITE, BILLY GAINES, 1006 RIVERSIDE DRIVE, OLD HICKORY, TN, 37138 | US Mail (1st Class) |
| 27660 | VMC SATELLITE & DISH NETWORK, ROBERT CLEMENTS, 310 DON PIERRE WAY, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 27660 | VMC SATELLITE (IVAN), IVAN VALENZUELA, 13144 DIAMOND HILL DR, GERMANTOWN, MD, 20874 | US Mail (1st Class) |
| 27660 | VMC SATELLITE- BW DISH NETWORK SYSTEM, BETTIE WYLIE, 2107 WHITTIER AVE, BALTIMORE, MD, 21217 | US Mail (1st Class) |
| 27660 | VMC SATELLITE- BW DISH NETWORK SYSTEM`, BETTIE WYLIE, 2107 WHITTIER AVE, BALTIMORE, MD, 21217 | US Mail (1st Class) |
| 27660 | VMC SATELLITE SALES, CESAR CASTILLO, PO BOX 7942, SAN LUIS, AZ, 85349 | US Mail (1st Class) |
| 27660 | VMC SATELLITE TV, FREDDY LEE, 5151 STATE UNI DR STF915, LOS ANGELES, CA, 90032 | US Mail (1st Class) |
| 27660 | VMC SATELLITE, INC., HUGHIE CHANCEY, 5041 DEER TRACK TRAIL, OZARK, AR, 72949 | US Mail (1st Class) |
| 27660 | VMC SATTELITE, DONALD YOUNG, 5318 TWIN CREEKS DR, VALRICO, FL, 33594 | US Mail (1st Class) |
| 27660 | VMC WIRELESS, DWIGHT OBEY, 1305 MURRAY WINN, WINDCREST, TX, 78239 | US Mail (1st Class) |
| 27660 | VMC WIRELESS.COM, DAVID HENDRICKSON, PO BOX 3651, VALDOSTA, GA, 31604 | US Mail (1st Class) |
| 27660 | VMC.COM, BABU RAFIQUE / SHAISTA NAWAZ SETH, 66 HAVEN TERRACE, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 27660 | VMC-DISHTV.COM, BRUCE ELLIS, PO BOX 1291, ABERDEEN, NC, 28315 | US Mail (1st Class) |
| 27660 | VMCEARNMONEY.COM, PANDURANG CHAUGULE, 17/1A,CHINTAMANI RAUT COLONY, SAINAGAR M, PUNE, 91-412101 INDIA | US Mail (1st Class) |
| 27660 | VMCSAT.COM, SEBRING MEGILL, 17117 E KENT DRIVE, AURORA, CO, 80013 | US Mail (1st Class) |
| 27660 | VMCSAT_13, MARK ADAMS, 6734 E 10TH AVE, LAKE STATION, IN, 46405 | US Mail (1st Class) |
| 27660 | VMCSAT_2006, MATTHEW HAMILTON, 6020 GIMBLE CIRCLE, INDIANAPOLIS, IN, 46221 | US Mail (1st Class) |
| 27660 | VMCSATELLITE, CLARISSA CONNOR, 3626 LAKE RD, CHARLOTTE, NC, 28269-4176 | US Mail (1st Class) |
| 27660 | VMC-SATELLITE, BRADLEY OTTOSEN, 10245 KEMPWOOD # 111, HOUSTON, TX, 77043 | US Mail (1st Class) |
| 27660 | VMCSATELLITE = BILLY GAINES, BILLY GAINES, 1006 RIVERSIDE DRIVE, OLD HICKORY, TN, 37138 | US Mail (1st Class) |
| 27660 | VMCSATELLITE DISH TV, MATTHEW CLAIR, 2220 HARRIS WRIGHT DRIVE, BIRMINGHAM, AL, 35242 | US Mail (1st Class) |
| 27660 | VMCSATELLITE.COM, YOUSHENG M, PO BOX 22220, OKLAHOMA CIY, OK, 73123 | US Mail (1st Class) |
| 27690 | VMCSATELLITE.COM/?AID=210067, BUGS BUNNY, 1313 MOCKINGBIRD LN, BRONX, NY, 32165 | US Mail (1st Class) |
| 27660 | VMCSTAR NETWORK CO., RE: QPRIME, KEN STERLING, PO BOX 296, BRONX, NY, 10462 | US Mail (1st Class) |
| 27660 | VMCWIRELESS, TYLER HADLEY, PO BOX 651, CORDOVA, AK, 99574 | US Mail (1st Class) |
| 27660 | VMCWIRELESS.COM, STEPHEN SALVIDIO, 2802 WEST PEARL AVENUE, TAMPA, FL, 33611-4020 | US Mail (1st Class) |
| 27660 | VMCWIRELESS.COM, GATUT PUTRANTO, JL PARE NO. 95 - WATES, KEDIRI, 64174 INDONESIA | US Mail (1st Class) |
| 27660 | VMF ENTERPRISES, VICTOR MAISONET, 12836 OHIO WOODS LN, ORLANDO, FL, 32824 | US Mail (1st Class) |
| 27660 | VMS, ERIC MCMILLEN, 226 N ELLWOOD AVE, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 27660 | VNC SATELLITE, RE: DEAN ARROW & ASSOC LLC, ANDREY SHCHEGOLIKHIN, PO BOX 974713, ATTN: F028408, DALLAS, TX, 75397-4713 | US Mail (1st Class) |
| 27660 | VNNETWORK, HOA LU, 414 KING ST., WESTBURY, NY, 11590 | US Mail (1st Class) |
| 27660 | VO, CLIFFORD, 9658 BLAKE, LANE, FAIRFAX, VA, 22031 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | VOICESTREAM WIRELESS CORP /T-MOBILE, PO BOX 910508, DALLAS, TX, 75391-0508 | US Mail (1st Class) |
| 27660 | VOICESTREAM WIRELESS CORPORATION, LEGAL DEPARTMENT, 12920 S E 38TH STREET, BELLEVUE, WA, 98006 | US Mail (1st Class) |
| 27660 | VOICESTREAM WIRELESS CORPORATION, PRESIDENT, 12920 S E 38TH STREET, BELLEVUE, WA, 98006 | US Mail (1st Class) |
| 27660 | VONDIGO LLC, 300 HIGHVIEW AVE, SILVER SPRING, MD, 20901 | US Mail (1st Class) |
| 27660 | VOYAGERLINX, DOUG BRYAN, PO BOX # 15103, MONROE, LA, 71207-5103 | US Mail (1st Class) |
| 27660 | VUICO LLC, 17314 STATE HIGHWAY 249, SUITE 112, HOUSTON, TX, 77064 | US Mail (1st Class) |
| 27660 | VUOLO PAGLIA, REBECCA, 255 FIELDSTON TERRACE APT LL, BRONX, NY, 10471 | US Mail (1st Class) |
| 27660 | VWC DISH NETWORK, ELIU CORDOVA, 316WESCOATCT, MOUNTAIN VIEW, CA, 94043 | US Mail (1st Class) |
| 27660 | W E, JOHNNY WIGGINS, 2433 STURTEVANT, DETROIT, MI, 48206 | US Mail (1st Class) |
| 27660 | W G MARKETING, BILL LEWIS, 5103 S SHERIDAN #495, TULSA, OK, 74145 | US Mail (1st Class) |
| 27660 | W M UNLIMITED, 19415 GRAN CIMA, SAN ANTONIO, TX, 78258 | US Mail (1st Class) |
| 27660 | W2 SATELLITE TV, PAUL WEAVER, 425 CHESTNUT STREET, MIFFLINBURG, PA, 17844 | US Mail (1st Class) |
| 27660 | WAGNER, KENDRA, 12201 CEDARBROOK LN, LAUREL, MD, 20708 | US Mail (1st Class) |
| 27660 | WAHAB TRADERS, ZAFAR KHAN, 604 7TH ST S, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 27660 | WAHDIRECTORIES, SHELLY SELLERS, 6223 BALDWIN AVE., LINCOLN, NE, 68507 | US Mail (1st Class) |
| 27660 | WAHYU CF, WAHYU FLORIAWAN, PERUM ARTHA KARYA I NO. 31/37, BONDOWOSO, 68217 INDONESIA | US Mail (1st Class) |
| 27660 | WALCOTT R TECHNOLOGY, WALCOTT RICHARDSON, 4604 LINCREST DR, JACKSONVILLE, FL, 32208 | US Mail (1st Class) |
| 27660 | WALDEN, MICHAEL, 41 EAST LAKE DRIVE, ANNAPOLIS, MD, 21403 | US Mail (1st Class) |
| 27660 | WALKER MANAGEMENT INC AGENT, SUITE 400, 12007 SUNRISE VALLEY DR, RESTON, VA, 20191 | US Mail (1st Class) |
| 27660 | WALKER, TERRANCE, 1110 N JOHNSON, STREET, ARLINGTON, VA, 22204 | US Mail (1st Class) |
| 27660 | WALL, ANITA, 10035 CAMBRIC, COURT, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 27660 | WALSH, JOSEPH, 2636 BARRED OWL, WAY, ODENTON, MD, 21113 | US Mail (1st Class) |
| 27660 | WALTER LEACH, SUITE 600, 1010 WISCONSIN AVENUE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | WALTER LIMA, 12903 SUGAR RIDGE 103, STAFFORD, TX, 77477 | US Mail (1st Class) |
| 27660 | WALTER W LEACH III, SUITE 600, 1010 WISCONSIN AVE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | WALTERS, BRIAN E, 20882 ISHERWOOD, TERRACE # 205, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27660 | WANCZYK, STEPHEN, 2500 Q STREET, NW, # 244, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | WANDAS DISHNETWORK, WANDA YOUNT, PO BOX 3086, MILLS, WY, 82644 | US Mail (1st Class) |
| 27660 | WANITA COPPOLA, 8550 E SPEEDWAY APT 261, TUCSON, AZ, 85710 | US Mail (1st Class) |
| 27660 | WARD MEDIA INC, 28 W 36TH ST, SUITE 804, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 27660 | WARREN, WARREN SCHALL, 15875 MILLFIELD RD, MILLFIELD, OH, 45761 | US Mail (1st Class) |
| 27660 | WARRENS SATELLITE, FRANK C WARREN, 5966 WILLOW DALE ROAD, SPRINGFIELD, OH, 45502 | US Mail (1st Class) |
| 27660 | WASHINGTON POST THE, CREDIT ALICIA PERRY, 1150 15TH ST NW, WASHINGTON, DC, 20071 | US Mail (1st Class) |
| 27660 | WASHINGTON, KYLE, 10500 WOODLAWN, BLVD, UPPER MARLBORO, MD, 20774 | US Mail (1st Class) |
| 27660 | WASHINGTON, LEONARD, 43845 THORNBERRY, SQUARE #412, LEESBURG, VA, 20176 | US Mail (1st Class) |
| 27660 | WASHINGTON/BALTIMORE CELLULAR LP, PRESIDENT, 7855 WALKER DRIVE, GREENBELT, MD, 20770 | US Mail (1st Class) |
| 27660 | WASTE MANAGEMENT, 2421 W PEORIA AVE SUITE 110, PHOENIX, AZ, 85029 | US Mail (1st Class) |
| 27660 | WASTE MANAGEMENT OF MARYLAND (WM), PO BOX 13648, PHILADELPHIA, PA, 19101-3648 | US Mail (1st Class) |
| 27660 | WATERFRONT CENTER C/O R B ASS (ELECTRIC), 1054 31ST STREET, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | WATERFRONT CENTER C/O R B ASS (GAS), 1054 31ST STREET, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | WATERFRONT CENTER LIMITED PARTNERSHIP, C/O R B ASSOCIATES INC, 1054 31ST ST NW SUITE 1000, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 27660 | WATLEY DIGITAL ENTERTAINMENT, DAVID WATLEY, JR, 8850 AUTUMN WINDS DR APT.105, RALEIGH, NC, 27615 | US Mail (1st Class) |
| 27660 | WATSON, ANTHONY B, 307 MADISON ST. NW, WASHINGTON, DC, 20011 | US Mail (1st Class) |
| 27660 | WATTERS, TAM, 19763 SPYGLASS, HILL CT, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27660 | WAVHOST, MICHAEL SPAGNOLA, 110 RAILROAD ST, FRANKFORT, NY, 13340 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27660 | WCS CELLPHONES ONLINE INC, 8739 83RD AVE, EDMONTON, AB, T6E 2B6 CANADA | US Mail (1st Class) |
| 27660 | WDIG MOBILE LLC, LAURENCE J SHAPRIO, EXEC. VP, 500 SOUTH BUENA VISTA STREET, BURBANK, CA, 91521 | US Mail (1st Class) |
| 27660 | WDIG MOBILE LLC, GEORGE E GROBAR, SR VP, 500 SOUTH BUENA VISTA STREET, BURBANK, CA, 91521 | US Mail (1st Class) |
| 27660 | WDIG MOBILE LLC, GENERAL MANAGER DISNEY MOBILE, 500 SOUTH BUENA VISTA STREET, BURBANK, CA, 91521 | US Mail (1st Class) |
| 27660 | WDIG MOBILE LLC, C/O GENERAL COUNSEL, 500 SOUTH BUENA VISTA STREET, BURBANK, CA, 91521 | US Mail (1st Class) |
| 27660 | WE ARE ALL AFRICANS, RE: KWADWO OBENG CO, KWADWO OBENG, 37648 TOPAZ CT, PALMDALE, CA, 93552 | US Mail (1st Class) |
| 27660 | WEATHERBUG, 2-5 METROPOLITAN COURT, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 27660 | WEATHERBUG, AWS, 12410 MILESTONE CENTER DR, GERMANTOWN, MD, 20876-7101 | US Mail (1st Class) |
| 27660 | WEAVER, VICTORIA A, 7605 FONTAINEBLEAU, DR #2340, NEW CARROLLTON, MD, 20784 | US Mail (1st Class) |
| 27660 | WEB, KUJIS LAUKAS, KAUNAS LIEPA, VILKAS, LA, 03000 LITHUANIA | US Mail (1st Class) |
| 27660 | WEB, CARLTON MAXWELL, 1901 HAREN DR 311, HENDERSON, NV, 89011 | US Mail (1st Class) |
| 27660 | WEB, S GAMBOA, 3961 VIA MARISOL #314, LOS ANGELES, CA, 90042 | US Mail (1st Class) |
| 27660 | WEB CLIENTS INC, 4143 SOLUTIONS CENTER, LOCKBOX #774143, CHICAGO, IL, 60677-4001 | US Mail (1st Class) |
| 27660 | WEB CLIENTS INC, 2201 N FRONT ST, HARRISBURG, PA, 17110 | US Mail (1st Class) |
| 27660 | WEB SEARCH, RE: SOF INTERNATIONAL, OMAIR BUTT, K-69, COMMERCIAL AREA, DHA, LAHORE, 54600 PAKISTAN | US Mail (1st Class) |
| 27660 | WEB SEARCH, LIRON ELIMELEH, HASHITA 111, OMER, 84965 ISRAEL | US Mail (1st Class) |
| 27660 | WEB SEARCH ENGINES.COM, 25-14 35TH AVE, ASTORIA, NY, 11106 | US Mail (1st Class) |
| 27660 | WEB SURFING, SOHAIL AKRAM / SHAISTA NAWAZ SETH, 66 HAVEN TERRACE, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 27660 | WEBCLIENTSNET, 2201 N FRONT ST, HARRISBURG, PA, 17110 | US Mail (1st Class) |
| 27660 | WEBINFO5, JASON ALBRIGHT, 615 EAST MARKET ST., TAYLORVILLE, IL, 62568 | US Mail (1st Class) |
| 27660 | WEBIZ INC, GARY PUCKETT, 25554 HIGH HAMPTON CIR, SORRENTO, FL, 32776 | US Mail (1st Class) |
| 27660 | WEB-SEARCH-ENGINES.COM, 25-14 35TH AVE, ASTORIA, NY, 11106 | US Mail (1st Class) |
| 27660 | WEBSITE, KHALIDA JAFAR / ASAD-UR-REHMAN, 1407 VILLAGE DR, AVENEL, NJ, 07001 | US Mail (1st Class) |
| 27660 | WEBSITE, EUGENIO CAMPOS, RES PERLA DEL CARIBE EDIF-C APT#81, PONCE, PR, 00730 | US Mail (1st Class) |
| 27660 | WEBSITE, SARA BERRONES, 1425 CONFEDERATE RD, HOUSTON, TX, 77055 | US Mail (1st Class) |
| 27660 | WEBSITE, WILFREDO CANDELARIA, 2004.E 15THST, LEHIGH ACRES, FL, 33972 | US Mail (1st Class) |
| 27660 | WEBSITE, SARA BERRONES, 142B CONFEDERATE RD, HOUSTON, TX, 77055 | US Mail (1st Class) |
| 27660 | WEBSTAR21 LLC, MICHAEL STAGNER, 8314 WALNUT LN, DITTMER, MO, 63023 | US Mail (1st Class) |
| 27660 | WEGOTDISH.COM, STANLEY AMAZAN, 6520 NORTH 5 TH STREET, PHILADELPHIA, PA, 19126 | US Mail (1st Class) |
| 27660 | WEI, WEI SHIZHAO, ROOM 604(HIRE),JUNZHUAN BOARDING HOUSE,N, NANNING, 530001 CHINA | US Mail (1st Class) |
| 27660 | WEI, ZHONGQING, 4818 KENMORE AVE APT 204, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 27660 | WEISBROD, TIM L, 1801 N INGLEWOOD ST, ARLINGTON, VA, 22205 | US Mail (1st Class) |
| 27660 | WELCOME, WICHIT PRANGSORN, 215/2 ITSARAPHAP 21 RD, BANGKOK, 10600 THAILAND | US Mail (1st Class) |
| 27660 | WELCOME, PRAMRUDEE PRANGSORN, 215 ITSARAPHAP RD, BANGKOK, 10600 THAILAND | US Mail (1st Class) |
| 27660 | WELLING, PHILIP A, 6559 WILLIAMS WALK, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |
| 27660 | WENDY PLANTZ, 1421 GRAND AVE, SHEBOYGAN, WI, 53083 | US Mail (1st Class) |
| 27660 | WERTZ, GEORGE, 2589 COUNTY LAKE RD, GURLEY, AL, 35748 | US Mail (1st Class) |
| 27660 | WEST VIRGINIA DEPARTMENT OF REVENUE, LEGAL DIVISION, 1001 LEE ST, CHARLESTON, WV, 25301 | US Mail (1st Class) |
| 27660 | WEST VIRGINIA DEPARTMENT OF REVENUE, LEGAL DIVISION, PO BOX 766, CHARLESTON, WV, 25323-0766 | US Mail (1st Class) |
| 27660 | WEST VIRGINIA DEPARTMENT OF REVENUE, PO BOX 2389, CHARLESTON, WV, 25328-2389 | US Mail (1st Class) |
| 27660 | WESTRICK BRIAN, 4523 GLADWYNE DR, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 27660 | WESTRICK, BRIAN, 5920 JOHNSON AVE., BETHESDA, MD, 20817 | US Mail (1st Class) |
| 27660 | WESTSIDE CELLULAR, 1160 AVENIDA SOBRING, OCEANSIDE, CA, 92057 | US Mail (1st Class) |
| 27660 | WEZEMAN, FREDERICK, 6030 W 129TH PLACE, PALOS HEIGHTS, IL, 60463 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | WGK ENTERPRISES, GREG KING, 131 RAMSGATE DRIVE, SHELBY, NC, 28152 | US Mail (1st Class) |
| 27660 | WHATLEY, YAW, 2609 CREST AVE., CHEVERLY, MD, 20785 | US Mail (1st Class) |
| 27660 | WHEELER, DANIEL, 90 GRAYSON ST, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 27660 | WHEELER, STEPHEN, 14608 CUTSTONE, WAY, SILVER SPRING, MD, 20905 | US Mail (1st Class) |
| 27660 | WHEREVER U, 51 PUTNAM ST, SAN FRANCISCO, CA, 94110 | US Mail (1st Class) |
| 27660 | WHISAMORE, RICKY, 13349 GLEN TAYLOR, LANE, HERNDON, VA, 20171 | US Mail (1st Class) |
| 27660 | WHITAKER, CRAIG, 7200 FLAG, STAFF ST., LANDOVER, MD, 20785 | US Mail (1st Class) |
| 27660 | WHITE, GABE, 900 CHAQUETA CT, AMYRNA, TN, 37167 | US Mail (1st Class) |
| 27660 | WHITE, JESSE, 14130 BANEBERRY, CIRCLE, MANASSAS, VA, 20112 | US Mail (1st Class) |
| 27660 | WHITE, JOEVONNIE, 20161 BRAETON, BAY TERRACE #301, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27660 | WHITESIDE, LUKE W, PO BOX 390839, KEAUHOU, HI, 96739 | US Mail (1st Class) |
| 27660 | WHITFIELD-LEE, TONJA, 16728 MACANTHRA, DR, CHARLOTTE, NC, 28213 | US Mail (1st Class) |
| 27660 | WHOLESALEPLUSDVD.COM, ANTHONY CULTRERA, 4 DRURY DR, KEY LARGO, FL, 33037 | US Mail (1st Class) |
| 27660 | WICKED SATELLITE, BOB COOLEY / PRIS COOLEY, 9118 W BROGAN #103, BOISE, ID, 83709 | US Mail (1st Class) |
| 27660 | WILCOX COMMUNICATIONS, GARY WILCOX, 357 REYNOLDS ST. #55, SUMMERSVILLE, WV, 26651 | US Mail (1st Class) |
| 27660 | WILCOX COMMUNICATIONS, GARY WILCOX, 357 REYNOLDS ST. #55, SUMMERSVILLE, WV, 26651 | US Mail (1st Class) |
| 27660 | WILDCAT GTEL WIRELESS INC, 29399 AGOURA RD, STE 103, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 27660 | WILKCO, JOHN WILKINSON, 221 N WEST STREET, CARLISLE, PA, 17013 | US Mail (1st Class) |
| 27660 | WILKIE, WENDY, 6455 WAVERLY WAY, FORT WORTH, TX, 76116 | US Mail (1st Class) |
| 27660 | WILLEMS, LOURDES, 135 S CONCORD TERRACE, GALLOWAY, NJ, 08205 | US Mail (1st Class) |
| 27660 | WILLIAM, WILLIAM BAILEY, PO BOX 1326, LITTLE ELM, TX, 75068 | US Mail (1st Class) |
| 27660 | WILLIAM AKOWSKEY, 8701 NE 54TH ST APT L12, VANCOUVER, WA, 98662 | US Mail (1st Class) |
| 27660 | WILLIAM ANDERSON, JR, WILLIAM ANDERSON, 1507 NEWMAN AVE, LAKEWOOD, OH, 44107 | US Mail (1st Class) |
| 27660 | WILLIAM J CORNNOR, WILLIAM CORNNOR, 1206 IRON FORGE ROAD, FORESTVILLE, MD, 20747-1715 | US Mail (1st Class) |
| 27660 | WILLIAM J THOMAS, BILL THOMAS / WILLIAM THOMAS, 2907 KINGSLEY ST, BALTIMORE, MD, 21223 | US Mail (1st Class) |
| 27660 | WILLIAMLEVERNDILLON, WILLIAM DILLON, 3741 REMEMBRANCE RD N W, WALKER, MI, 49534-2231 | US Mail (1st Class) |
| 27660 | WILLIAMS, ELVIS, 1705 MONTELLO, AVENUE #NE, WASHINGTON, DC, 20002 | US Mail (1st Class) |
| 27660 | WILLIAMS, GAIL, 125 CLUBHOUSE, DRIVE, UNIT I-10, LEESBURG, VA, 20175 | US Mail (1st Class) |
| 27660 | WILLIAMS, JOYCE A, 7019 GOUGH ST, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 27660 | WILLIAMS, NICHOLAS T, 180B CHESNUT, RIDGE DRIVE, HARRISONBURG, VA, 22801 | US Mail (1st Class) |
| 27660 | WILLIAMS, RHONDA, PO BOX 302, STERLING, VA, 20167 | US Mail (1st Class) |
| 27660 | WILLIAMS, RONALD, 8794 CHESAPEAKE, LIGHTHOUSE DRIVE, NORTH BEACH, MD, 20714 | US Mail (1st Class) |
| 27660 | WILLIE M ROBINSON, WILLIE ROBINSON, 4950 E LEISURE AVE, FRESNO, CA, 93737 | US Mail (1st Class) |
| 27660 | WILLY'S SATELLITE TV, KENNETH MALEY SR. / KENNETH W MALEY JR, 2312 9TH STREET NW, CANTON, OH, 44708 | US Mail (1st Class) |
| 27660 | WILSON BLOSSER, 4060 POWELL AVE, WHITEHALL, OH, 43213 | US Mail (1st Class) |
| 27660 | WILSON, DENZEL, 8402 CHURCH LANE, RD, ELLICOT CITY, MD, 21043 | US Mail (1st Class) |
| 27660 | WILSON, LINQUIRE, 5213 NEWTON, STREET, UNIT T3, BLADENBURG, MD, 20710 | US Mail (1st Class) |
| 27660 | WILSONS INSPECT SVC, SHAWN WILSON, 301 NORTH MAIN STREET, WASHINGTON COURTHOUSE, OH, 43160 | US Mail (1st Class) |
| 27660 | WINDSTARR TECHNOLOGY, DAVID LAY, 3816 106TH ST APT #2, URBANDALE, IA, 50322 | US Mail (1st Class) |
| 27660 | WINDY RIDGE GROUP, STEVE NICHOLL, 3805 WINDY RIDGE, SPRINGFIELD, OH, 45502 | US Mail (1st Class) |
| 27660 | WINKLER, LAWRENCE S, 11507 SKIPWITH LANE, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 27660 | WINSTEAD, AUBREY, 105 GALVESTON ST SW, #101, WASHINGTON, DC, 20032 | US Mail (1st Class) |
| 27660 | WINSTON SALEM DISH NETWORK, DESMOND O'CONNOR / MINNIE S. O'CONNOR, 353 JONESTOWN RD # 307, WINSTON SALEM, NC, 27104-4620 | US Mail (1st Class) |
| 27660 | WIRED PLASTICS, 801 N 500 W, SUITE 102, WEST BOUNTIFUL, UT, 84087 | US Mail (1st Class) |
| 27660 | WIRELESS CONSULTANT, 12901 NW 1ST ST, #111, PEMBROKE PINES, FL, 33028 | US Mail (1st Class) |
| 27660 | WIRELESS EMPORIUM, 4040 N PALM ST, SUITE 401, FULLERTON, CA, 92835 | US Mail (1st Class) |
| 27660 | WIRELESS GURU, 21 1/2 W MONTCALM, PONTIAC, MI, 48342 | US Mail (1st Class) |
| 27660 | WIRELESS PLANS, 100 VIA KATRINA, THOUSAND OAKS, CA, 91320 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | WIRELESS WISE, 112 DICKMAN DR, LAVALLETTE, NJ, 08735 | US Mail (1st Class) |
| 27660 | WIRELESS XCESSORIES GROUP INC, 1840 COUNTY LINE RD, #301, HUNTINGDON VALLEY, PA, 19006 | US Mail (1st Class) |
| 27660 | WIRELESS1ST.COM, BRIAN LEWIS, 963 WILLIAMBURY DR APT 319, WATERFORD, MI, 48328 | US Mail (1st Class) |
| 27660 | WISDOM WIRING, BRODY BROWN, 20280 N 59TH AVE. #115-140, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 27660 | WISE DISH, NICHOLAS LASHLEY, 5460 TRIDENT DR, KEARNS, UT, 84118 | US Mail (1st Class) |
| 27660 | WISH4DISHTV, THOMAS PAONESSA, 618 W 31ST ST, CHICAGO, IL, 60616 | US Mail (1st Class) |
| 27660 | WISHED FOR A DISH, JOSEPH DE LUCIA, 126 JUNEFIELD AVENUE, CINCINNATI, OH, 45218 | US Mail (1st Class) |
| 27660 | WKG4DAMONEY, MARCELLA LEIGHTON, 1907 HWY 5 NORTH #1309, BENTON, AR, 72015 | US Mail (1st Class) |
| 27660 | WOLF SATELLITE, SCOTT MEYER, 318 W 3RD AVE N, AURORA, MN, 55705 | US Mail (1st Class) |
| 27660 | WOOD, MICHAEL, 1167 LORI LN, WESTERVILLE, OH, 43081 | US Mail (1st Class) |
| 27660 | WOOD, RACHAEL, 1833 NEW HAMPSHIRE, AVENUE, NW #205, WASHINGTON, DC, 20009 | US Mail (1st Class) |
| 27660 | WOODLAND, VIVIAN, 3303 DODGE PARK RD, HYATTSVILLE, MD, 20785 | US Mail (1st Class) |
| 27660 | WOODSON, DARLEAN, 2220 SAVANNAH, TERR SE #32, WASHINGTON, DC, 20020 | US Mail (1st Class) |
| 27660 | WOODWARD, DESMOND, 6577 PENNSYLVANIA, AVE # 201, FORESTVILLE, MD, 20747 | US Mail (1st Class) |
| 27660 | WOODY ANDREWS, 12950 STARDUST DR, YUCAIPA, CA, 92399 | US Mail (1st Class) |
| 27660 | WOODY ANDREWS, / ROBERT U ANDREWS, JR, 12950 STARDUST DR, YUCAIPA, CA, 92399 | US Mail (1st Class) |
| 27660 | WOOTEN, ROBERT, 520 N THOMAS, STREET, APT. 2, ARLINGTON, VA, 22203 | US Mail (1st Class) |
| 27660 | WORKING 2 WEALTH, MICHAEL BAHNER, 15075 NORTH BRADING CT, CARROLLTON, VA, 23314 | US Mail (1st Class) |
| 27660 | WORKING FOR YOU, MICHELLE BALDUCCI, PO BOX 563, KERHONKSON, NY, 12446 | US Mail (1st Class) |
| 27660 | WORLD 1 SATELLITES, LES SAKAL, 352-1027 DAVIE STREET, VANCOUVER, BC, V6E 4L2 CANADA | US Mail (1st Class) |
| 27660 | WORLD CALL, NASIM AJMAL, 647 CROSS CREEK DR APT DD1, ROSELLE, IL, 60172 | US Mail (1st Class) |
| 27660 | WORLD CULTURE CLUB, MARC HUMPHREY, PO BOX 64930, TUCSON, AZ, 85728 | US Mail (1st Class) |
| 27660 | WORLD DATA NETWORK, 1489 W PALMETTO PARK RD, SUITE 480, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 27660 | WORLD SATELLITES, DEENA PAQUETTE, 352-1027 DAVIE STREET, VANCOUVER, BC, V6E 4L2 CANADA | US Mail (1st Class) |
| 27660 | WORLD TELECOM INC, 22761 PACIFIC COAST HIGHWAY, SUITE # 101, MALIBU, CA, 90265 | US Mail (1st Class) |
| 27660 | WORLD-PAGE.COM, FRANKLIN ASARE, 3-37-6 KAMIDAIRA, FUSSASHI, 197-0012 JAPAN | US Mail (1st Class) |
| 27660 | WORLDWIDE INTERNET, MIKE FUDGE, 10062 ROYAL LANE 309, DALLAS, TX, 75238 | US Mail (1st Class) |
| 27660 | WOW SATELLITE, MIKE MODRA, 328 17TH AVE NORTH, ONALASKA, WI, 54650 | US Mail (1st Class) |
| 27660 | WOW WHAT A DEAL, HEIDI BELL, 2970 PERRY ROGERS RD, LANCASTER, KY, 40444 | US Mail (1st Class) |
| 27660 | WOW-GET-SATELLITE-TV, ELOY GONZALES, 1135 N WICKHAM RD # 132, MELBOURNE, FL, 32935 | US Mail (1st Class) |
| 27660 | WRC ASSOCIATES, WILLIAM R CARY SR, 2516 RED CEDAR DRIVE, MITCHELLVILLE, MD, 20721 | US Mail (1st Class) |
| 27660 | WSI-INTERNL, JESUS GONZALES, 433 SW TYLER ST SUITE C, TOPEKA, KS, 66603 | US Mail (1st Class) |
| 27660 | WTD ENTERPRISES,LLC, JORY REEVES, 5315 CRYSTAL ST, DENVER, CO, 80239 | US Mail (1st Class) |
| 27660 | WWW BUGSOUT.COM, JAMES RAIFSNIDER, 133 ROUND HILL LANE, LANCASTER, PA, 17603 | US Mail (1st Class) |
| 27660 | WWW BUILDMYSEARCHBIZ.COM/NH765389, NYOKA HALL, 7557 ARLINGTON EXPRESSWAY # O301, JACKSONVILLE, FL, 32211 | US Mail (1st Class) |
| 27660 | WWW BUNNERY.4T.COM, ALEXANDRA RANCONT, 4744 MIDLAND, PINCKNEY, MI, 48169 | US Mail (1st Class) |
| 27660 | WWW BUSINESSPLANET.WS, JONATHAN BRACY, 49 MCKEEN STREET, BRUNSWICK, ME, 04011 | US Mail (1st Class) |
| 27660 | WWW DAYSHOPPER.COM, ALAN CIRINCIONE, 162 CHRISTINE WAY, BOLINGBROOK, IL, 60440 | US Mail (1st Class) |
| 27660 | WWW DISHNETMAN.COM, TIM PANGBURN, 1026 DUNWICH DR, LIBERTY, MO, 64068 | US Mail (1st Class) |
| 27660 | WWW DISHNETWORK4US.COM, CLIFFORD WHITNEY, RT 1 BOX 164F, OAK HILL, WV, 25901 | US Mail (1st Class) |
| 27660 | WWW DISHTVSELLER.COM, WILLIAM SAVIDGE, 4509 SABELLE LN, HALTOM CITY, TX, 76117 | US Mail (1st Class) |
| 27660 | WWW DISMART.NET, DAVID ALEXANDER, 303 E 5TH. STREET, LOS ANGELES, CA, 90013 | US Mail (1st Class) |
| 27660 | WWW EQUALITYMALL.COM, KEVIN LAMBETH, 11416 SERENITY WAY, CHARLOTTE, NC, 28269 | US Mail (1st Class) |
| 27660 | WWW EUNIQUEMALL.COM, TAMI DRENNAN, 5702 PRESCOTT COURT, CHARLOTTE, NC, 28269 | US Mail (1st Class) |
| 27660 | WWW IP-USA.NET, CHARLES BROADWATER, 6197 CASTLEGATE DRIVE W # 223, CASTLE ROCK, CO, 80108 | US Mail (1st Class) |
| 27660 | WWW JIMBOROCK.COM, JIM WENEY, 4544 MERCER STREET, PHILADELPHIA, PA, 19137 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27660 | WWW SPORTSUNIQUE.COM, RODNEY HILDERMAN, BOX 1378 SASK., LLOYDMINSTER, SK, S9V 1K4 CANADA | US Mail (1st Class) |
| 27660 | WWW TV, LEN CRAWFORD, 5415 PEACH TREE DRIVE, CAMBRIDGE, MD, 21613 | US Mail (1st Class) |
| 27660 | WWW VMCSATELLITE.COM, ANTOINE READ, 221 APPALOOSA DR, JACKSOCNVILLE, NC, 28540 | US Mail (1st Class) |
| 27660 | WWW.2CHAMBERS.COM, JANINE MARTIN, 35407 GOSLING LANE, LOCUST GROVE, VA, 22508 | US Mail (1st Class) |
| 27660 | WWW.4DAILY.COM, OLE BOETTCHER, CEDERVEJ 16, KOLDING, 6000 DENMARK | US Mail (1st Class) |
| 27660 | WWW.4DAILY.COM, OLE BOEI LUHBK, CEDERVEJ16, KOLDING, 06000 DENMARK | US Mail (1st Class) |
| 27660 | WWW.4SATNOW.COM, VERN WALLACE, 15806 N BEND CT, HOUSTON, TX, 77073 | US Mail (1st Class) |
| 27660 | WWW.ACQUIRE-OWNERSHIP.COM/AFFILIATEER, NICK BARRETT, 75 CLIVE RD, SHREWSBERY, SY2 5QP UNITED KINGDOM | US Mail (1st Class) |
| 27660 | WWW.ALLPRODISH.COM, BOB GRIMES, 9003 SCOTLAND WELL COVE, AUSTIN, TX, 78750 | US Mail (1st Class) |
| 27660 | WWW.BETTERDISHDEAL.COM, MORRIS BULLOCK / M MORRIS BULLOCK JR, 116 STOCKBRIDGE DRIVE, SELMA, NC, 27576 | US Mail (1st Class) |
| 27660 | WWW.EQUALITYMALL.COM, KEVIN LAMBETH, 11416 SERENITY WAY, CHARLOTTE, NC, 28269 | US Mail (1st Class) |
| 27660 | WWW.FREEDVR.NET, DAVID PYLE JR, PO BOX 93429, LAKELAND, FL, 33804 | US Mail (1st Class) |
| 27660 | WWW.GAZIFT.COM, JOSEPH A PELOSO SR, 844 W AZURE DRIVE, CAMP VERDE, AZ, 86322 | US Mail (1st Class) |
| 27660 | WWW.GIVEMEAFREEDISH.COM, MICHAEL JALILI, 13 MERLIN AVE, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 27660 | WWW.HUMANCAVE.COM, STEVE MCCAY, PO BOX 70787, BAKERSFIELD, CA, 93387 | US Mail (1st Class) |
| 27660 | WWW.ISURFALOT.COM, SCOTT GRAY, 924 N BROADWAY #1, LEBANON, OH, 45036 | US Mail (1st Class) |
| 27660 | WWW.MYDISHDFW.COM, WESLEY RHEE, 4313 LATIGO CIR., KELLER, TX, 76248 | US Mail (1st Class) |
| 27660 | WWW.NETBUILDERS NET, RE: CTS REAL ESTATE CORP, OSBALDO GONZALEZ, 5031 WEST MONTROSE AVENUE, CHICAGO, IL, 60641-1527 | US Mail (1st Class) |
| 27660 | WWW.PROFESSIONALWIRING.COM, MAURICE MATORY, PROFESSIONAL WIRING & INSTALLATION, LLC, 106 SEMINOLE COVE, TERRY, MS, 39170 | US Mail (1st Class) |
| 27660 | WWW.SYLVIANA.NET, SYLVIANA WHITED, 416 FLOWERS LANE, NORTH LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 27660 | WWW.THEDISHROCKS.COM, PATRICK OLTMAN, 109 RAVENSWOOD COURT, JOPPA, MD, 21085 | US Mail (1st Class) |
| 27690 | WWWBAY9.COM, ADDRESS UNAVAILABLE, | US Mail (1st Class) |
| 27660 | WYMAN PHILLIPS, 101 REATTA DR, JUSTIN, TX, 76247 | US Mail (1st Class) |
| 27660 | WYND COMMUNICATIONS CORP, 75 HIGUERA ST, SUITE 240, SAN LUIS OBISPO, CA, 93401-5424 | US Mail (1st Class) |
| 27660 | WYNIEMKO, JAMES M, 5211 KING HENRY CIR, GLADWIN, MI, 48624 | US Mail (1st Class) |
| 27660 | XACTMAIL, 60 MADISON AVE, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 27660 | XALIENT LLC, 2308 SILVER MAPLE COURT, INDIANAPOLIS, IN, 46222 | US Mail (1st Class) |
| 27660 | XTREME SALES&SERVICE, BRIAN ROURKE, PO BOX 6405, LANCASTER, CA, 93539 | US Mail (1st Class) |
| 27660 | XTREMESATELLITE, FERNANDO PERDOMO, 10342 STRATFORD POINTE AVE., ORLANDO, FL, 32832 | US Mail (1st Class) |
| 27660 | XUPPA.COM, ATTN: KAY KOREN, 450 SEVENTH AVE SUITE 1605, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 27660 | XXTREME TECHNOLOGY, KURT JOHNSEN, 209 PEARL ST, ENFIELD, CT, 06082-4342 | US Mail (1st Class) |
| 27660 | YADAV, SUNIL, 12303 FOX LANE, COURT, FAIRFAX, VA, 22033 | US Mail (1st Class) |
| 27660 | YAHOO, SCOTT MCAFEE, 1829 WASHINGTON #16, WACO, TX, 76701 | US Mail (1st Class) |
| 27660 | YAHOO, JENNIFER WARE, 103 LEACH STREET, GREENVILLE, SC, 29601 | US Mail (1st Class) |
| 27660 | YAHOO! INC, PO BOX 3003, CAROL STREAM, IL, 60132-3003 | US Mail (1st Class) |
| 27660 | YAHOO! INC, YAHOO! ACCOUNTS RECEIVABLE, PO BOX 3003, CAROL STREAM, IL, 60132-3003 | US Mail (1st Class) |
| 27660 | YAHOO! SEARCH MARKETING/OVERTURE, 2560 MADISON AVENUE, BALTIMORE, MD, 21217 | US Mail (1st Class) |
| 27660 | YAHOO!, INC., 264 WEST 40TH STREET, 14TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 27660 | YE, WENJUAN, 14 PETERSON RD, NATICK, MA, 01760 | US Mail (1st Class) |
| 27660 | YEMKIKS, STELLA O`LAWRENCE, 2080 N BEVERLY PLAZA, LONGBEACH, CA, 90815 | US Mail (1st Class) |
| 27660 | YERBY, LORETTA, 800 KENILWORTH, TERR NE #333, WASHINGTON, DC, 20019 | US Mail (1st Class) |
| 27660 | YES MOBILE, JASON TSAI, 13612 WISTERIA DR, GERMANTOWN, MD, 20874 | US Mail (1st Class) |
| 27660 | YES MOBILE, RE: WAVE TEK INTERNATINAL, JASON TSAI, 13BI I WISTERIA DR, GERMANTOWN, MD, 20874 | US Mail (1st Class) |
| 27660 | YNR MARKETING, BOX 7735, LAGUNA NIGEL, CA, 92607 | US Mail (1st Class) |
| 27660 | YODER, CARSON, 950 25TH ST., NW, #104N, WASHINGTON, DC, 20037 | US Mail (1st Class) |
| 27660 | YODER, GRANT J, 2417 N OTTAWA ST., ARLINGTON, VA, 22205 | US Mail (1st Class) |

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | YOLANDA CHRISTIAN, 401 YORKSHIRE DRIVE, BETHUNE, SC, 29009 | US Mail (1st Class) |
| 27660 | YOLANDA ROGERS, 5841 COOPERS RIDGE LN, CHAR, NC, 28269 | US Mail (1st Class) |
| 27660 | YOON, YUN-HO S, 9180 BARRICK ST., #302, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 27660 | YOU :), TIMOTHY JAPENGA, 7575 PROSPECT AVE, WARREN, MI, 48091 | US Mail (1st Class) |
| 27660 | YOU NEVER CALL INC, 5967 W 3RD ST, #307, LOS ANGELES, CA, 90036 | US Mail (1st Class) |
| 27660 | YOUGOTACALL.COM, MATT NAQVI / MANZAR NAQVI, 14323 JOHNNY MOORE CT, CENTRVILLE, VA, 20120 | US Mail (1st Class) |
| 27660 | YOUNEVERCALL, INC., SAMUEL MICHELSON, PRESIDENT, 5967 W 3RD STREET, LOS ANGELES, CA, 90036 | US Mail (1st Class) |
| 27660 | YOUNG ENTERPRISES, KENNETH YOUNG, 1290 BAYFIELD, ANTIGONISH, NS, B0H 1A0 CANADA | US Mail (1st Class) |
| 27660 | YOUNG, DAVID, 3514 RIVIERA, ST., TEMPLE HILLS, MD, 20748 | US Mail (1st Class) |
| 27660 | YOUNG, KENNETH T, PO BOX 515, CARLSBORG, WA, 98324-0515 | US Mail (1st Class) |
| 27660 | YOUNG, REGINALD, 3514 RIVIERA, ST., TEMPLE HILLS, MD, 20748 | US Mail (1st Class) |
| 27660 | YOUNG, RICKIE, 3514 RIVIERA, ST., TEMPLE HILLS, MD, 20748 | US Mail (1st Class) |
| 27660 | YOUNG, SADIYYAH, PO BOX 826, NORRISTOWN, PA, 19404 | US Mail (1st Class) |
| 27660 | YOUNG, TONYA, 624 AUDREY LANE, #302, OXON HILL, MD, 20745 | US Mail (1st Class) |
| 27660 | YOUR BEST FRIEND, DENNIS RALEIGH, 4835 DURANT WAY, MERCED, CA, 95348-8541 | US Mail (1st Class) |
| 27660 | YOUR BSCO.COM, JOHN WALKER, 1619 HAMPTON AVE. STE A, AIKEN, SC, 29801 | US Mail (1st Class) |
| 27660 | YOUR FRIEND CHRIS, CHRISTOPHER PEASE, 6732 BANNER LAKE CIRCLE APT # 6301, ORLANDO, FL, 32821 | US Mail (1st Class) |
| 27660 | YOUR FRIEND FRAN : - ), FRANCHESCA WILLIAMS, PO BOX 8247, THE WOODLANDS, TX, 77387 | US Mail (1st Class) |
| 27660 | YOUR FRIENDLY NEIGBORHOOD CABLE GUY!, JONATHAN PERRYMAN, 6918 YARDLEY, KATY, TX, 77494 | US Mail (1st Class) |
| 27660 | YOUR FRIENDS AT MR. HOME INSPECTOR, JOE SCHMALZ, 39W411 SULLEY DRIVE, GENEVA, IL, 60134 | US Mail (1st Class) |
| 27660 | YOUR LOCAL DISH PROV, VICENTE CHAVEZ, 199 FOREST PL, LAWRENCEVILLE, GA, 30045 | US Mail (1st Class) |
| 27660 | YOUR LOCAL SATELLITE CO., JAMAR THOMPSON, 7924 QUAIL AVE N, BROOKLYN PARK, MN, 55443 | US Mail (1st Class) |
| 27660 | YOUR NEIGHBORHOOD DISH NETWORK CONTRACTO, DENESSA KENDRICK, 107 HICKORY SPRINGS, EULESS, TX, 76039 | US Mail (1st Class) |
| 27660 | YOUR PLACE, LLC., DAVID MALTBY, 2909 N 21ST ST, TAMPA, FL, 33605 | US Mail (1st Class) |
| 27660 | YOUR SOURCE FOR DISH, LEON MCDONALD, 19 GARFIELD PL, CINCINNATI, OH, 45227 | US Mail (1st Class) |
| 27660 | YOUR SOURCE HDI, BRENT WILKINSON, PO BOX 151192, LAKEWOOD, CO, 80215 | US Mail (1st Class) |
| 27660 | YOUR WISHING WELL, CALVIN TOLIVER, 1814 W 79TH STREET #507, CHICAGO, IL, 60620 | US Mail (1st Class) |
| 27660 | YOURBARGAINMART.COM, ROBERT DEES, 719 LANTANA #69, CORPUS CHRISTI, TX, 78408 | US Mail (1st Class) |
| 27660 | YOURHIGHNESS269, TAMBI DAEHN, 3022 RIDGEVIEW PL, PUEBLO, CO, 81003 | US Mail (1st Class) |
| 27660 | YOURKEYAGENTS.COM, SEAN BROWN, 3310 GREENSBORO ROAD, MADISON, GA, 30650 | US Mail (1st Class) |
| 27660 | YOURSHOPSPACE, AFSHIN KASHANI / SAFOORA MALEKI, 6061 YONGE STREET #1202, TORONTO, ON, M2M 3WR CANADA | US Mail (1st Class) |
| 27660 | YOUTUBE INC, 1000 CHERRY AVE FL 2, SAN BRUNO, CA, 94066-2315 | US Mail (1st Class) |
| 27660 | YUBCOM INC, 85 ENTERPRISE, SUITE 100 - DEPT AR, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 27660 | YUPHARET, JEDSI, 24427 PEPPERRELL PLACE, KATY, TX, 77493 | US Mail (1st Class) |
| 27660 | YUSUF, SABEEN, 13201 COUNTRY RIDGE DR, GERMANTOWN, MD, 20874 | US Mail (1st Class) |
| 27660 | ZACHA INDUSTRIES, DAVID HILL, 2512 CHESTNUT WAY APT B, LEXINGTON PARK, MD, 20653 | US Mail (1st Class) |
| 27660 | ZACKERY, REGINALD, 9711 WOODYARD DRIVE, UPPER MARLBORO, MD, 20772 | US Mail (1st Class) |
| 27660 | ZAFAR, ARFAN GILL, 209 HILLSIDE AVE APT 3B, QUEENS VILLAGE, NY, 11427 | US Mail (1st Class) |
| 27660 | ZAFAR, MOHAMMAD, 3098 BRIDGETON, COURT, WOODBRIDGE, VA, 22192 | US Mail (1st Class) |
| 27660 | ZAHIR, SHAYAN, 12150 TRYTON WAY, RESTON, VA, 20190 | US Mail (1st Class) |
| 27660 | ZAIDAN, ALI, 7201 OLD DOMINION, D, MCLEAN, VA, 22101 | US Mail (1st Class) |
| 27660 | ZAINAL, LEIGH A, 2615 ARMADA STREET, HERNDON, VA, 20171 | US Mail (1st Class) |
| 27660 | ZALMAR, 63 FLUSHING AVE, UNIT 353, BROOKLYN, NY, 11205 | US Mail (1st Class) |
| 27660 | ZARLENGO, GARY A, 8550 WATERFORD  WAY, LONGMONT, CO, 80503 | US Mail (1st Class) |
| 27660 | ZED INTERACTIVE (MUSICCOM), 5 LYONS MALL, #334, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |

SN Liquidation, Inc., et al. f/k/a InPhonic, Inc.

**Exhibit C - SN Liquidation, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27660 | ZEGARRA, RUBEN, 5858 KARA PL, BURKE, VA, 22015 | US Mail (1st Class) |
| 27660 | ZEILER, PATRICIA A, 7302 BONNIEMILL LANE, SPRINGFIELD, VA, 22150 | US Mail (1st Class) |
| 27660 | ZEINFELD, ANDREW B, 43589 EDISON, CLUB COURT, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 27660 | ZENO'S ENTERTAINMENT, FREDERICK ZENO, 105 HARRISON DR, LAFAYETTE, LA, 70507 | US Mail (1st Class) |
| 27660 | ZERO COMPANY PERFORMANCE MKTG., STEPHEN SAKACH, PRESIDENT, 34824 CALLE DEL SOL, CAPISTRANO BEACH, CA, 92624 | US Mail (1st Class) |
| 27660 | ZEUS, GARY BERT / GARY W BERT II, 11846 PASEO LUCIDO RD #1044, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 27660 | ZHANG, JIRUN, 2507 WINDY OAK CT, CROFTON, MD, 21114 | US Mail (1st Class) |
| 27660 | ZINDLE, SUE, 1265 W GRANVILLE AVE # 6, CHICAGO, IL, 60660 | US Mail (1st Class) |
| 27660 | ZING WIRELESS, 17207 VENTURA BLVD, SUITE 4, ENCINO, CA, 91376 | US Mail (1st Class) |
| 27660 | ZIPZOOM FLY, 38929 CHERRY ST, NEWARK, CA, 94560 | US Mail (1st Class) |
| 27660 | ZMTSL, RE: ZIMT SOLUTIONS GMBH, ZIMT SOLUTIONS, IM MEDIAPARK 5D, COLOGNE, 50670 GERMANY | US Mail (1st Class) |
| 27660 | ZOOBA, SUMMER EXCHANGE BLDG, 101 ARCH STREET 4TH FLOOR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 27660 | ZUKAUSKAS, GLEN A, 1111 BROOKS MILL CIRCLE, HERMITAGE, TN, 37076 | US Mail (1st Class) |

**Subtotal for this group:  5189**