In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 41503112 | s8180 | | | | | | | |
| HERN, KYLA 1920 6TH ST APT 251 SANTA MONICA, CA 90405 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40447842 | s20318 | | | | | | | |
| HERN, KYLA 1920 6TH ST APT 251 SANTA MONICA, CA 90405 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38473808 | s13151 | | | | | | | |
| HERNANDEZ, ALICIA 24782 VIA SAN MARCO ALISO VIEJO, CA 92656 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71256783 | s12569 | | | | | | | |
| HERNANDEZ, DANA 40282 STORMENT LN SPRINGFIELD, OR 97478-9620 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71320912 | s23327 | | | | | | | |
| HERNANDEZ, DANA 40282 STORMENT LN SPRINGFIELD, OR 97478-9620 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71051735 | s9796 | | | | | | | |
| HERNANDEZ, DOLORES 982 HARVEST CIR BUFFALO GROVE, IL 60089-1582 | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 38346934 | s1985 | | | | | | | |
| HERNANDEZ, ENEDALIA 5927 WESTOVER ST HOUSTON, TX 77033 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38346933 | s3601 | | | | | | | |
| HERNANDEZ, ENEDOLIA 5927 WESTOVER ST HOUSTON, TX 77033 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37905570 | s1533 | | | | | | | |
| HERNANDEZ, JORGE & WEIN MALK IN LLC MR 26TH W 42ND ST FLR 60 NEW YORK, NY 10165 | | | | REBATE CLAIM | | | | $80.00 |

In re **InPhonic, Inc.**                                                          Case No. _____07-11666-KG_____
_____                                                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 36893776  s12260  HERNANDEZ, JOSEPH  8424 SANTA MONICA BLVD # 4305  WEST HOLLYWOOD, CA 90069 | | REBATE CLAIM | | $100.00 |
| Vendor No. 36893753  s12168  HERNANDEZ, JOSEPH  8424 SANTA MONICA BLVD # A305  WEST HOLLYWOOD, CA 90069 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40880428  s7347  HERNANDEZ, JUDITH  4050 COLLEGE TER # 37315-1493  OOLTEWAH, TN 37363 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40880421  s7342  HERNANDEZ, JUDITH  PO BOX 405  OOLTEWAH, TN 37363 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39906928  s3277  HERNANDEZ, MARLENE  602 SPELL ST  HOUSTON, TX 77022 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39322672  s13884  HERNANDEZ, PAULO  55 BOLTON TRL  NORTH CHILI, NY 14514 | | REBATE CLAIM | | $20.00 |
| Vendor No. 39324073  s24041  HERNANDEZ, PAULO  55 BOLTON TRL  NORTH CHILI, NY 14514 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39324728  s14050  HERNANDEZ, ROSA  500 HALEY ST APT 378  IRVING, TX 75060 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70576672  s9773  HERNANDEZ, STEPHEN  29763 DESERT JEWEL DR  SUN CITY, CA 92584-7838 | | REBATE CLAIM | | $100.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71388250 s11380<br>HERR, LEE<br>7012 ROWLAND AVE<br>KANSAS CITY, KS 66109-1831 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37423020 s1209<br>HERREN, DESSIE<br>840 N 6TH ST<br>BLACKWELL, OK 74631 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71407780 s9734<br>HERRERA JR, LUIS<br>225 WASHINGTON ST FL 2<br>MOUNT VERNON, NY 10553-1015 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71528889 s22138<br>HERRERA JR, LUIS<br>225 WASHINGTON ST FL 2<br>MOUNT VERNON, NY 10553-1015 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70267271 s16959<br>HERRERA, EDUARDO<br>13517 HICKORY CREEK DR<br>HASLET, TX 76052-2431 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70348014 s25824<br>HERRERA, EDUARDO<br>13517 HICKORY CREEK DR<br>HASLET, TX 76052-2431 | | REBATE CLAIM | | $40.00 |
| Vendor No. 72041459 s17461<br>HERRERA, EUIALIO<br>3926 W LINDBERGH CT<br>BAYTOWN, TX 77521-2201 | | REBATE CLAIM | | $30.00 |
| Vendor No. 67462249 s9256<br>HERRERA, FIDEL<br>133 W 71ST ST<br>NEW YORK, NY 10023-3834 | | REBATE CLAIM | | $100.00 |
| Vendor No. 67609684 s21986<br>HERRERA, FIDEL<br>133 W 71ST ST<br>NEW YORK, NY 10023-3834 | | REBATE CLAIM | | $100.00 |

Sheet no. 1018 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 41119914 | s7413 | | | | |
| HERRERA, GLORIA 99 GREEN GROVE AVE APT 28A KEYPORT, NJ 07735 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 41119913 | s21404 | | | | |
| HERRERA, GLORIA 99 GREEN GROVE AVE APT 28A KEYPORT, NJ 07735 | | | REBATE CLAIM | | $40.00 |
| Vendor No. 41119986 | s25045 | | | | |
| HERRERA, GLORIA 99 GREEN GROVE AVE APT 28A KEYPORT, NJ 07735 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 41119984 | s25044 | | | | |
| HERRERA, GLORIA 99 GREEN GROVE AVE APT 28A KEYPORT, NJ 07735 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 38707453 | s18112 | | | | |
| HERRERA, JUAN 2913 ZEKE BND AUSTIN, TX 78745 | | | REBATE CLAIM | | $75.00 |
| Vendor No. 38707471 | s26363 | | | | |
| HERRERA, JUAN 2913 ZEKE BND AUSTIN, TX 78745 | | | REBATE CLAIM | | $75.00 |
| Vendor No. 70577429 | s11964 | | | | |
| HERRERA, MARISSA 14109 MYSTIC ST WHITTIER, CA 90604-1615 | | | REBATE CLAIM | | $150.00 |
| Vendor No. 70577259 | s25900 | | | | |
| HERRERA, MARISSA 14109 MYSTIC ST WHITTIER, CA 90604-1615 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 68239195 | s10758 | | | | |
| HERRERA, REYMAN 250 LEHIGH AVE APT 4S NEWARK, NJ 07112-1868 | | | REBATE CLAIM | | $100.00 |

Sheet no. 1019 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41742559 s8222 <br> HERRERA-MATA, LYDIA <br> 17233 ROAD 36 <br> MADERA, CA 93636 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40343559 s24400 <br> HERRERA-MATA, LYDIA <br> 17233 ROAD 36 <br> MADERA, CA 93636 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70962614 s12300 <br> HERRERIA, ALEX <br> 2241 33RD AVE <br> SAN FRANCISCO, CA 94116-1606 | | REBATE CLAIM | | $150.00 |
| Vendor No. 68967776 s10898 <br> HERRICK, MARY <br> 1402 TODD TRL <br> COLLEGE STATION, TX 77845-5246 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70904990 s9742 <br> HERRIN, DENNIS <br> 6857 LAFAYETTE PARK DR <br> ANNANDALE, VA 22003-3222 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71745548 s22998 <br> HERRIN, DENNIS <br> 6857 LAFAYETTE PARK DR <br> ANNANDALE, VA 22003-3222 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71051808 s9504 <br> HERRING II, JAMES <br> 401 S MAIN ST <br> BOTKINS, OH 45306-9550 | | REBATE CLAIM | | $150.00 |
| Vendor No. 35563446 s6053 <br> HERRING, ANGELA <br> 970 ESTATES DR <br> LOS ALAMOS, NM 87544 | | REBATE CLAIM | | $60.00 |
| Vendor No. 35563445 s15561 <br> HERRING, STUART <br> 910 ESTATES DR <br> LOS ALAMOS, NM 87544 | | REBATE CLAIM | | $60.00 |

Sheet no. 1020 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____     Case No. _____**07-11666-KG**_____
                    Debtor                                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70002155  s17056 | | | | |
| HERRMANN, CHRISTINA 66 GORET DR COLORADO SPRINGS, CO 80911-1927 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70002242  s25876 | | | | |
| HERRMANN, CHRISTINA 66 GORET DR COLORADO SPRINGS, CO 80911-1927 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70002154  s25877 | | | | |
| HERRMANN, CHRISTINA 66 GORET DR COLORADO SPRINGS, CO 80911-1927 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70002152  s25878 | | | | |
| HERRMANN, CHRISTINA 66 GORET DR COLORADO SPRINGS, CO 80911-1927 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40182126  s5338 | | | | |
| HERRON, CARMEL 245 VISTA DE SIERRA LOS GATOS, CA 95030 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40182129  s20264 | | | | |
| HERRON, CARMEL 245 VISTA DE SIERRA LOS GATOS, CA 95030 | | REBATE CLAIM | | $20.00 |
| Vendor No. 34938636  s8050 | | | | |
| HERRON, TIFFANY 240 CARL HERRON RD MERRYVILLE, LA 70653 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40193982  s5586 | | | | |
| HERSHBERGER, JEANNE 188 MAIN ST MANNS CHOICE, PA 15550 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40193983  s20382 | | | | |
| HERSHBERGER, JEANNE 188 MAIN ST MANNS CHOICE, PA 15550 | | REBATE CLAIM | | $30.00 |

Sheet no. 1021 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                        _____
             Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  71153267  s9582<br>HERT, DANIELLE<br>2227 MARMION AVE<br>JOLIET, IL  60436-1122 | | REBATE CLAIM | | $150.00 |
| Vendor No.  38344602  s13316<br>HERTERT, ROLAND<br>17632 HOLLY OAK AVE<br>FORT MYERS, FL  33967 | | REBATE CLAIM | | $20.00 |
| Vendor No.  38344603  s23692<br>HERTERT, ROLAND<br>17632 HOLLY OAK AVE<br>FORT MYERS, FL  33967 | | REBATE CLAIM | | $20.00 |
| Vendor No.  38551579  s14072<br>HERTWECK, JEFF<br>1311 CHAPMANS RETREAT DR<br>SPRING HILL, TN  37174 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38550515  s19615<br>HERTWECK, JEFF<br>1311 CHAPMANS RETREAT DR<br>SPRING HILL, TN  37174 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38550510  s19610<br>HERTWECK, JEFF<br>1311 CHAPMANS RETREAT DR<br>SPRING HILL, TN  37174 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38150137  s12843<br>HERWIG, FRANK<br>3031 MONTROSE AE #16<br>LA CRESCENTA, CA  91214 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38122358  s1480<br>HERWIG, FRANK<br>3031 MONTROSE AVE APT 16<br>LA CRESCENTA, CA  91214 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38639277  s4355<br>HERZOG, DEREK<br>236 POST RD<br>BOWDOINHAM, ME  04008 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**

Debtor

Case No.  **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38669520 | s20899 | | | | | | | |
| HERZOG, DEREK 236 POST RD BOWDOINHAM, ME 04008 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71815370 | s11797 | | | | | | | |
| HERZOG, JENNIFER 412 KILDARE ST GILBERTS, IL 60136-8914 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 41594802 | s8500 | | | | | | | |
| HERZOG, MARY 533 ALLENTOWN RD PARSIPPANY, NJ 07054 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41594803 | s21763 | | | | | | | |
| HERZOG, MARY 533 ALLENTOWN RD PARSIPPANY, NJ 07054 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40684049 | s15013 | | | | | | | |
| HES, SAMANTHA 1210 E JOHN ST APT 2 SEATTLE, WA 98102 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41311376 | s8755 | | | | | | | |
| HESS, JAMES 2107 S 57TH AVE CICERO, IL 60804 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71052179 | s10195 | | | | | | | |
| HESS, JOEL PO BOX 2620 ESTES PARK, CO 80517-2620 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 38644081 | s4698 | | | | | | | |
| HESS, JOHN 308 FORREST DR CANONSBURG, PA 15317 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38644085 | s19692 | | | | | | | |
| HESS, JOHN 308 FORREST DR CANONSBURG, PA 15317 | | | | | REBATE CLAIM | | | | $20.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38644080  s24234<br>HESS, JOHN<br>308 FORREST DR<br>CANONSBURG, PA 15317 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38015039  s1384<br>HESS, KEVIN<br>1309 HIGHWOOD PL<br>WESLEY CHAPEL, FL 33543 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38015040  s18537<br>HESS, KEVIN<br>1309 HIGHWOOD PL<br>WESLEY CHAPEL, FL 33543 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38015037  s23423<br>HESS, KEVIN<br>1309 HIGHWOOD PL<br>WESLEY CHAPEL, FL 33543 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40720910  s15019<br>HESSE, HUGO<br>1412 10TH ST APT 9<br>CORONADO, CA 92118 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40560802  s6520<br>HESTER, RON<br>PO BOX 412<br>HANALEI, HI 96714 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70830536  s10984<br>HETAMSARIA, KAPIL<br>11903 COIT RD APT 1203<br>DALLAS, TX 75251-2411 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41399328  s15631<br>HETSCH, MARY<br>3336 CHEROKEE LN<br>PROVO, UT 84604 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40277234  s6604<br>HETTINGER, JOYCE<br>32180 OLIVE HILL WAY<br>BRASHEAR, MO 63533 | | REBATE CLAIM | | $70.00 |

Sheet no. 1024 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40277233 | s26525 | | | | | | | |
| HETTINGER, JOYCE 32180 OLIVE HILL WAY BRASHEAR, MO 63533 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 37561066 | s12719 | | | | | | | |
| HEURING, THOMAS 406 CONNECTICUT AVE ROCHESTER, PA 15074 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37616214 | s23391 | | | | | | | |
| HEURING, THOMAS 406 CONNECTICUT AVE ROCHESTER, PA 15074 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39928720 | s3042 | | | | | | | |
| HEUSINGER, SHARA 300 HILDEGARDE TER VICKSBURG, MS 39183 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40010859 | s19254 | | | | | | | |
| HEUSINGER, SHARA 300 HILDEGARDE TER VICKSBURG, MS 39183 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40271713 | s5668 | | | | | | | |
| HEUTON, JAMIE 6573 CITY WEST PKWY EDEN PRAIRIE, MN 55344 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40242837 | s20726 | | | | | | | |
| HEUTON, JAMIE 6573 CITY WEST PKWY EDEN PRAIRIE, MN 55344 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37904587 | s1429 | | | | | | | |
| HEWITT, KAREN 1071 N SHORE DR HICKORY, NC 28601 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38651702 | s5212 | | | | | | | |
| HEWITT, ROCHELLE 6125 ANNAPOLIS ST HOUSTON, TX 77005 | | | | | REBATE CLAIM | | | | $75.00 |

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____                                      (If known)
          Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40191569 s6065 <br> HEY, CINDY <br> 741 E CALVADA BLVD <br> PAHRUMP, NV 89048 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38656107 s19819 <br> HEY, CINDY <br> 741 E CALVADA BLVD <br> PAHRUMP, NV 89048 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37658787 s1088 <br> HIBBERT, MARK <br> 6103 LONGVIEW ST <br> PORTAGE, MI 49024 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38666265 s4426 <br> HIBBERT-WHYTE, DIANNE <br> 2660 NW 62ND TER <br> SUNRISE, FL 33313 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38310883 s1710 <br> HICE, TERESA <br> 1404 PLEASANTS RD <br> WENDELL, NC 27591 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71111082 s16218 <br> HICKEY, DAVID <br> 3215 COUNTRYSIDE WEST RD <br> GUM SPRING, VA 23065-2108 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71138159 s25469 <br> HICKEY, DAVID <br> 3215 COUNTRYSIDE WEST RD <br> GUM SPRING, VA 23065-2108 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71986825 s16584 <br> HICKEY, FRED <br> 306 W FRANKLIN AVE <br> EL SEGUNDO, CA 90245-3605 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71997501 s25654 <br> HICKEY, FRED <br> 306 W FRANKLIN AVE <br> EL SEGUNDO, CA 90245-3605 | | REBATE CLAIM | | $100.00 |

Sheet no. 1026 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 71986826 | s25655 | | | | |
| HICKEY, FRED 306 W FRANKLIN AVE EL SEGUNDO, CA 90245-3605 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 71997502 | s25656 | | | | |
| HICKEY, FRED 306 W FRANKLIN AVE EL SEGUNDO, CA 90245-3605 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 40676100 | s6878 | | | | |
| HICKEY, THOMAS 674 BEACON ST LOWELL, MA 01850 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 40684093 | s21075 | | | | |
| HICKEY, THOMAS 674 BEACON ST LOWELL, MA 01850 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 40923618 | s15331 | | | | |
| HICKLING, DAN 15045 SUMNER REDFORD, MI 48239 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 71813934 | s16656 | | | | |
| HICKMAN, GERALD 6645 MUGGINS CREEK RD GLOUCESTER, VA 23061-4710 | | | | REBATE CLAIM | | $125.00 |
| Vendor No. | 71983056 | s16627 | | | | |
| HICKS SR, WILLIAM 100 ALTAIR DR BLACKWOOD, NJ 08012-2409 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 70857446 | s16404 | | | | |
| HICKS, APRIL 1005 NE 19TH ST OKLAHOMA CITY, OK 73111-1013 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 70857244 | s25556 | | | | |
| HICKS, APRIL 1005 NE 19TH ST OKLAHOMA CITY, OK 73111-1013 | | | | REBATE CLAIM | | $50.00 |

Sheet no. 1027 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____

_____Debtor_____                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40565788   s7051 <br> HICKS, FRANCES <br> 12102 MARCIA DR <br> HOUSTON, TX 77065 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40565785   s24864 <br> HICKS, FRANCES <br> 12102 MARCIA DR <br> HOUSTON, TX 77065 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71997912   s17333 <br> HICKS, HERALINE <br> 2620 HALLIE MILL RD <br> COLLEGE PARK, GA 30349-7123 | | REBATE CLAIM | | $90.00 |
| Vendor No. 38193405   s1296 <br> HICKS, VICTORIA <br> 95 RICHMOND HILL RD <br> NEW CANAAN, CT 06840 | | REBATE CLAIM | | $70.00 |
| Vendor No. 69691405   s11246 <br> HIDALGO, GUILLERMO <br> 137 ELMWOOD TER <br> ELMWOOD PARK, NJ 07407-1762 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38436697   s6502 <br> HIEBERT, STEVE <br> PO BOX 1338 <br> PIONEER, CA 95666 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70905305   s12434 <br> HIGASHIONNA, LINDEE <br> 2221 ANAPANAPA ST <br> PEARL CITY, HI 96782-1130 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71203460   s16583 <br> HIGDON, JOYCE <br> 8711 WARD RD <br> WHITESVILLE, KY 42378-9577 | | REBATE CLAIM | | $180.00 |
| Vendor No. 71111072   s9765 <br> HIGGINS, CHRISTIE <br> 4715 NW MALHUER AVE <br> PORTLAND, OR 97229-2850 | | REBATE CLAIM | | $150.00 |

Sheet no. 1028 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71320920 | s16353 | | | | | | |
| HIGGINS, DYAN 309 SE 21ST ST CAPE CORAL, FL 33990-4360 | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 38346451 | s2357 | | | | | | |
| HIGGINS, TINA 2404 KAYWOOD LN SILVER SPRING, MD 20905 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38344590 | s26245 | | | | | | |
| HIGGINS, TINA 2404 KAYWOOD LN SILVER SPRING, MD 20905 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38346452 | s18891 | | | | | | |
| HIGGINS, TINA 2404 KAYWOOD LN SILVER SPRING, MD 20905 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38344583 | s26244 | | | | | | |
| HIGGINS, TINA 2404 KAYWOOD LN SILVER SPRING, MD 20905 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38651764 | s5279 | | | | | | |
| HIGGINS, WILBURN 1164 MONTE VISTA AVE STE 7 UPLAND, CA 91786 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38665382 | s24075 | | | | | | |
| HIGGINS, WILBURN 1164 MONTE VISTA AVE STE 7 UPLAND, CA 91786 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 41685680 | s8873 | | | | | | |
| HIGH, JASON 3727 E OREGON CHURCH RD TERRE HAUTE, IN 47802 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41685652 | s25288 | | | | | | |
| HIGH, JASON 3727 E OREGON CHURCH RD TERRE HAUTE, IN 47802 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1029 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40445282  s7976 <br> HIGHLAND, TED <br> 1807 MOCKINGBIRD PL <br> DANVILLE, CA 94526 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40445283  s21526 <br> HIGHLAND, TED <br> 1807 MOCKINGBIRD PL <br> DANVILLE, CA 94526 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40447898  s26377 <br> HIGHLAND, TED <br> 1807 MOCKINGBIRD PL <br> DANVILLE, CA 94526 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40447902  s26378 <br> HIGHLAND, TED <br> 1807 MOCKINGBIRD PL <br> DANVILLE, CA 94526 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41056613  s8247 <br> HIGHOLT, REBECCA <br> 4719 FARMDALE AVE <br> NORTH HOLLYWOOD, CA 91602 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38651027  s14153 <br> HIGHSMITH, DAVE <br> 143 NUTWOOD DR <br> TALLMADGE, OH 44278 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38527718  s17954 <br> HIGLEY, DAVID <br> 3048 WOODSBORO DR NE <br> GRAND RAPIDS, MI 49525 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40192089  s6392 <br> HIGLEYI, DAVID <br> 3048 WOODSBORO DR NE <br> GRAND RAPIDS, MI 49525 | | REBATE CLAIM | | $80.00 |
| Vendor No. 41168790  s15816 <br> HILA, SORANA <br> 2083 CAMPUS RD <br> CLEVELAND, OH 44121 | | REBATE CLAIM | | $25.00 |

In re **InPhonic, Inc.**                                              Case No.      **07-11666-KG**
_____                                                 _____
Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41168791 | s25300 | | | | | | | |
| HILA, SORANA 2083 CAMPUS RD CLEVELAND, OH 44121 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 72041461 | s11818 | | | | | | | |
| HILBERT, MARYLA 1806 S 28TH ST PHILADELPHIA, PA 19145-1614 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38707452 | s5098 | | | | | | | |
| HILDEBRAND, TODD 377 SLATE DR BOILING SPRINGS, SC 29316 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38384362 | s1885 | | | | | | | |
| HILGENDORF, ROBERT 541 CONNECTICUT AVE MARYSVILLE, MI 48040 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38384287 | s18795 | | | | | | | |
| HILGENDORF, ROBERT 541 CONNECTICUT AVE MARYSVILLE, MI 48040 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39955115 | s15219 | | | | | | | |
| HILL, ANDREW 1007 TANGLEWOOD LN ARLINGTON, TX 76012 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39964735 | s23864 | | | | | | | |
| HILL, ANDREW 1007 TANGLEWOOD LN ARLINGTON, TX 76012 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39964734 | s24406 | | | | | | | |
| HILL, ANDREW 1007 TANGLEWOOD LN ARLINGTON, TX 76012 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39955116 | s24973 | | | | | | | |
| HILL, ANDREW 1007 TANGLEWOOD LN ARLINGTON, TX 76012 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1031 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____ **07-11666-KG**
_____                                      (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 30972847    s6926 <br> HILL, CAROL <br> 515 S B ST APT A <br> TUSTIN, CA 92780 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 33362889    s24775 <br> HILL, CAROL <br> 515 S B ST APT A <br> TUSTIN, CA 92780 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 62578294    s15880 <br> HILL, DAVID <br> 633 FOXCROFT PARK <br> CONROE, TX 77302-3043 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 63009702    s9352 <br> HILL, FREDERICK <br> 113 STONY BROOK RD <br> COLUMBIA, NJ 07832-2626 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 36940360    s1334 <br> HILL, JAMES <br> 104 ARBOR TREE CT <br> HOLLY SPRINGS, NC 27540 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 36940359    s23416 <br> HILL, JAMES <br> 104 ARBOR TREE CT <br> HOLLY SPRINGS, NC 27540 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38368924    s1878 <br> HILL, JORDAN <br> 285 MOTEL AVE <br> RED WING, MN 55066 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 36554262    s13186 <br> HILL, KYLE <br> 7175 BRIDE WATER BLVD <br> COLUMBUS, OH 43235 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 36868201    s1646 <br> HILL, LAWRENCE <br> 13 DUNWICH MANOR PL <br> GAITHERSBURG, MD 20877 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1032 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____**07-11666-KG**_____

Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69691269 s10824<br>HILL, MELISSA<br>6255 JUMILLA AVE<br>WOODLAND HILLS, CA  91367-3822 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69691270 s22585<br>HILL, MELISSA<br>6255 JUMILLA AVE<br>WOODLAND HILLS, CA  91367-3822 | | REBATE CLAIM | | $150.00 |
| Vendor No. 62269172 s16015<br>HILL, PETER<br>45 HEATH RD STE 100<br>DAWSONVILLE, GA  30534-5602 | | REBATE CLAIM | | $125.00 |
| Vendor No. 62265085 s25376<br>HILL, PETER<br>45 HEATH RD STE 100<br>DAWSONVILLE, GA  30534-5602 | | REBATE CLAIM | | $125.00 |
| Vendor No. 62269171 s25378<br>HILL, PETER<br>45 HEATH RD STE 100<br>DAWSONVILLE, GA  30534-5602 | | REBATE CLAIM | | $125.00 |
| Vendor No. 62265084 s25379<br>HILL, PETER<br>45 HEATH RD STE 100<br>DAWSONVILLE, GA  30534-5602 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38371082 s2383<br>HILL, PETER<br>5812 RIDGEWOOD RD<br>KNOXVILLE, TN  37918 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38406134 s23504<br>HILL, PETER<br>5812 RIDGEWOOD RD<br>KNOXVILLE, TN  37918 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38406137 s23505<br>HILL, PETER<br>5812 RIDGEWOOD RD<br>KNOXVILLE, TN  37918 | | REBATE CLAIM | | $70.00 |

In re **InPhonic, Inc.**                                      Case No. __07-11666-KG__

_____                                _____
          Debtor                                                   (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38371083 s18908<br>HILL, PETER<br>5812 RIDGEWOOD RD<br>KNOXVILLE, TN 37918 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40421819 s5792<br>HILL, ROBERT<br>3343 W ROSS AVE<br>PHOENIX, AZ 85027 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40421820 s24420<br>HILL, ROBERT<br>3343 W ROSS AVE<br>PHOENIX, AZ 85027 | | REBATE CLAIM | | $30.00 |
| Vendor No. 34819876 s12276<br>HILL, SABREEN<br>3461 ROCKMILL DR<br>ELLENWOOD, GA 30294 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38707532 s2772<br>HILL, SONJA<br>1613 E PINE ST<br>COMPTON, CA 90221 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40166232 s5650<br>HILL, SONYA<br>6624 LAUREL RD<br>OKLAHOMA CITY, OK 73162 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38368968 s2026<br>HILL, STEVEN<br>1408 LANCELOT ST<br>LOWELL, AR 72745 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38362101 s26159<br>HILL, STEVEN<br>1408 LANCELOT ST<br>LOWELL, AR 72745 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70904879 s10040<br>HILL, SUSANNE<br>20030 SW MILITARY LN<br>BEAVERTON, OR 97007-8731 | | REBATE CLAIM | | $180.00 |

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                                   _____
        Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 64258166 | s9349 | | | | | | | |
| HILL, SUZANNE 9656 273RD ST CHISAGO CITY, MN 55013-7319 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40442659 | s5882 | | | | | | | |
| HILL, TODD 749 WHITE PINE AVE ROCKLEDGE, FL 32955 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40151928 | s24426 | | | | | | | |
| HILL, TODD 749 WHITE PINE AVE ROCKLEDGE, FL 32955 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40151929 | s24427 | | | | | | | |
| HILL, TODD 749 WHITE PINE AVE ROCKLEDGE, FL 32955 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40442647 | s5621 | | | | | | | |
| HILL, VICKI 5168 SPRINGDALE BLVD HILLIARD, OH 43026 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40445413 | s20415 | | | | | | | |
| HILL, VICKI 5168 SPRINGDALE BLVD HILLIARD, OH 43026 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 36868199 | s1645 | | | | | | | |
| HILL, W LAWRENCE 13 DUNWICH MANOR PL GAITHERSBURG, MD 20877 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 63485310 | s9067 | | | | | | | |
| HILL, WILLIAM 2517 BRENTWOOD DR FRISCO, TX 75034-4657 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40446782 | s14435 | | | | | | | |
| HILLEGASS, HARRY 232 JEFFERSON AVE NAZARETH, PA 18064 | | | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 1035 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___07-11666-KG___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40396640  s21230 <br> HILLEGASS, HARRY <br> 232 JEFFERSON AVE <br> NAZARETH, PA 18064 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71691476  s9906 <br> HILLENBRAND, RICHARD <br> 9104 WARNICK RD <br> FRANKENMUTH, MI 48734-9510 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71691477  s25508 <br> HILLENBRAND, RICHARD <br> 9104 WARNICK RD <br> FRANKENMUTH, MI 48734-9510 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 40193957  s5662 <br> HILLIARD, TARA <br> 1321 MIDDLETON DR <br> CEDAR HILL, TX 75104 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38487599  s2599 <br> HILL-JACKSON, MICHAEL <br> 6 MIZPAH CT <br> SEASIDE, CA 93955 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38580053  s4973 <br> HILLS, SHANE <br> 214 N 3RD ST APT B <br> CLINTON, MO 64735 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38580005  s19765 <br> HILLS, SHANE <br> 214 N 3RD ST APT B <br> CLINTON, MO 64735 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 70197312  s17271 <br> HILSUK, MERIDITH <br> 17125 E KENT DR <br> AURORA, CO 80013-3012 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38550485  s3769 <br> HILTON, ESTHER <br> 1182 COUNTY ROAD 465 <br> LAKE PANASOFFKEE, FL 33538 | | REBATE CLAIM | | | | $20.00 |

Sheet no. 1036 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38550566 | s19525 | | | | | | | |
| HILTON, ESTHER 1182 COUNTY ROAD 465 LAKE PANASOFFKEE, FL 33538 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 41529130 | s8835 | | | | | | | |
| HILZHAVJ, ADAM 28190 SHIAWASSEE RD FARMINGTON HILLS, MI 48336 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39854644 | s3020 | | | | | | | |
| HIMMELBERGER, DANIEL 4418 SPRUCE ST APT I3 PHILADELPHIA, PA 19104 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 36717005 | s17663 | | | | | | | |
| HINCK, VANCE 408 BULL RD ROCK TAVERN, NY 12575 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 37205512 | s12242 | | | | | | | |
| HINDMAN, JAMES 501 S MAIN ST CHAFFEE, MO 63740 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38593008 | s4979 | | | | | | | |
| HINDMAN, SAMANTHA 203 CLEVELAND ST APT B HOXIE, AR 72433 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38593010 | s20108 | | | | | | | |
| HINDMAN, SAMANTHA 203 CLEVELAND ST APT B HOXIE, AR 72433 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38519931 | s23990 | | | | | | | |
| HINDMAN, SAMANTHA 203 CLEVELAND ST APT B HOXIE, AR 72433 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38554267 | s24113 | | | | | | | |
| HINDMAN, SAMANTHA 203 CLEVELAND ST APT B HOXIE, AR 72433 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1037 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No. ___07-11666-KG___

Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   41284886   s15739 HINDS, CLEMENT 937 TAMA HILL CT AUBURN, GA 30011 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   41284887   s25262 HINDS, CLEMENT 937 TAMA HILL CT AUBURN, GA 30011 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   40166169   s14691 HINDS, DONALD 7540 N HENNY RD JONES, OK 73049 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.   40166777   s24574 HINDS, DONALD 7540 N HENNY RD JONES, OK 73049 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.   71256465   s16126 HINES, TEDDY 624 E ALLENS LN PHILADELPHIA, PA 19119-1107 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.   71256464   s25432 HINES, TEDDY 624 E ALLENS LN PHILADELPHIA, PA 19119-1107 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.   70962540   s16460 HING, TOUCH 27 OLD STONEHILL RD TYNGSBORO, MA 01879-2544 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.   71580319   s9314 HINGLETON, HATTIE 3929 CANDLELITE DR COLUMBIA, SC 29209-5019 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.   71153307   s10272 HINKAMPER, SARAH 1217 N 10TH ST QUINCY, IL 62301-2010 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1038 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____
Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40396538 | s5535 | | | | | | | |
| HINKLE, W CLARKE 9971 CO RD 56 TORONTO, OH 43964 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 70528141 | s16669 | | | | | | | |
| HINOJOSA, WENDY 1506 W ERWIN AVE MCKINNEY, TX 75069-3102 | | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 70528155 | s16670 | | | | | | | |
| HINOJOSA, WENDY 1806 ERWIN PL MCKINNEY, TX 75069-3108 | | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 70348068 | s10058 | | | | | | | |
| HINSON, TREY 2643 HODGES BEND CIR SUGAR LAND, TX 77479-1400 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 38370625 | s13014 | | | | | | | |
| HINTON, JACKSON 407 W CAROLINA AVE RUSTON, LA 71270 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38282299 | s3608 | | | | | | | |
| HIPOLITO, ROBERTO 27 LEONARD ST MOUNT KISCO, NY 10549 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38310713 | s19456 | | | | | | | |
| HIPOLITO, ROBERTO 27 LEONARD ST MOUNT KISCO, NY 10549 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70615189 | s9152 | | | | | | | |
| HIRSH, MURRAY 72 HAMILTON AVE NW APT 2250 ROME, GA 30165-2486 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71945026 | s10100 | | | | | | | |
| HITCHCOCK, TOM 885 CLAY ST APT P158 ASHLAND, OR 97520-6708 | | | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 1039 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 38707449 | s5097 | | | | |
| HITT, NATHAN 17370 HIDDEN LAKE WAY NORTHVILLE, MI 48168 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 40215973 | s5765 | | | | |
| HITT, TERRY 9105 BOCA GARDENS CIR S APT B BOCA RATON, FL 33496 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 40953749 | s21216 | | | | |
| HITT, TERRY 9105 BOCA GARDENS CIR S APT B BOCA RATON, FL 33496 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 38519787 | s3876 | | | | |
| HITTS, YVONNE 2924 UPPERLINE ST NEW ORLEANS, LA 70115 | | | | REBATE CLAIM | | $40.00 |
| Vendor No. | 38454782 | s13175 | | | | |
| HIXON, RACHEL 145 W MCMILLAN ST APT 325 CINCINNATI, OH 45219 | | | | REBATE CLAIM | | $40.00 |
| Vendor No. | 38665249 | s4562 | | | | |
| HIXSON, ROGER 1630 S BARRANCA AVE SPC 46 GLENDORA, CA 91740 | | | | REBATE CLAIM | | $35.00 |
| Vendor No. | 71052428 | s16198 | | | | |
| HLASTALA, JIM 4800 TANNERS SPRING DR ALPHARETTA, GA 30022-2668 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 71111042 | s25460 | | | | |
| HLASTALA, JIM 4800 TANNERS SPRING DR ALPHARETTA, GA 30022-2668 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 71998926 | s10665 | | | | |
| HLAVAC, DAVID 6023 FOREST VIEW RD APT 1E LISLE, IL 60532-3372 | | | | REBATE CLAIM | | $100.00 |

Sheet no. 1040 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41301110  s15747<br>HLAVAM, DOREEN<br>2713 N MERRIMAC AVE<br>CHICAGO, IL  60639 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41594795  s8259<br>HNCILES, MAURICE<br>4317 JOSEPHINE AVE<br>BELTSVILLE, MD  20705 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38665577  s14278<br>HO, BYRON<br>604 WALNUT HOLLOW DR<br>MANSFIELD, TX  76063 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38551470  s19537<br>HO, BYRON<br>604 WALNUT HOLLOW DR<br>MANSFIELD, TX  76063 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38551555  s19912<br>HO, BYRON<br>604 WALNUT HOLLOW DR<br>MANSFIELD, TX  76063 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38669560  s24320<br>HO, BYRON<br>604 WALNUT HOLLOW DR<br>MANSFIELD, TX  76063 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40792738  s7486<br>HO, CATHY<br>1794 MORNING CANYON RD<br>DIAMOND BAR, CA  91765 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37844252  s1509<br>HO, KHOA<br>3801 CITADEL DR<br>GARLAND, TX  75040 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38461362  s12986<br>HO, LEO<br>42701 BARON ST<br>FREMONT, CA  94539 | | REBATE CLAIM | | $70.00 |

Sheet no. 1041 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38461726 | s23513 | | | | | | | |
| HO, LEO 42701 BARON ST FREMONT, CA 94539 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40903756 | s15430 | | | | | | | |
| HO, MANCHI 905 N WAYNE ST APT 103 ARLINGTON, VA 22201 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 41311420 | s15755 | | | | | | | |
| HO, NHUT 4661 PURDUE DR BOYNTON BEACH, FL 33436 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38406899 | s2461 | | | | | | | |
| HO, PETER 2255 40TH AVE SAN FRANCISCO, CA 94116 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41529523 | s7942 | | | | | | | |
| HO, PHILIP 3364 TAURUS LN SANTA ANA, CA 92704 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 41474568 | s21747 | | | | | | | |
| HO, PHILIP 3364 TAURUS LN SANTA ANA, CA 92704 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70002250 | s17154 | | | | | | | |
| HO, WANKI 3900 MOORPARK AVE APT 98 SAN JOSE, CA 95117-1824 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40271663 | s14703 | | | | | | | |
| HOAGSTROM, REBECCA 9337 TERRY ST DETROIT, MI 48228 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38665275 | s4093 | | | | | | | |
| HOANG, BRANDON 13703 CHARTERHOUSE WAY SUGAR LAND, TX 77478 | | | | | REBATE CLAIM | | | | $70.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38665293  s19663 <br> HOANG, BRANDON <br> 13703 CHARTERHOUSE WAY <br> SUGAR LAND, TX  77478 | | REBATE CLAIM | | $70.00 |
| Vendor No.  41340011  s15826 <br> HOANG, HIEN <br> 10583 GIFFIN WAY <br> SAN DIEGO, CA  92126 | | REBATE CLAIM | | $25.00 |
| Vendor No.  40060802  s14418 <br> HOANG, JAMES <br> 1012 S DEMING ST <br> SANTA ANA, CA  92704 | | REBATE CLAIM | | $25.00 |
| Vendor No.  40060803  s24390 <br> HOANG, JAMES <br> 1012 S DEMING ST <br> SANTA ANA, CA  92704 | | REBATE CLAIM | | $25.00 |
| Vendor No.  41398968  s15769 <br> HOANG, LYNN <br> 8550 COSTA VERDE BLVD APT 5238 <br> SAN DIEGO, CA  92122 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38314482  s1712 <br> HOANG, MINH <br> 15766 CAMINO CRISALIDA <br> SAN DIEGO, CA  92127 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38314485  s18651 <br> HOANG, MINH <br> 15766 CAMINO CRISALIDA <br> SAN DIEGO, CA  92127 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40953832  s8318 <br> HOANG, TUYEN <br> 1026 N BRISTOL ST <br> WICHITA, KS  67206 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40953833  s21705 <br> HOANG, TUYEN <br> 1026 N BRISTOL ST <br> WICHITA, KS  67206 | | REBATE CLAIM | | $50.00 |

Sheet no. 1043 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____
_____
　　　　　　　　Debtor                                                                （If known）

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40953834　s21908<br>HOANG, TUYEN<br>1026 N BRISTOL ST<br>WICHITA, KS 67206 | | REBATE CLAIM | | $20.00 |
| Vendor No. 36499395　s12135<br>HOBBS, REBECCA<br>6583 GRANGE LN UNIT 402<br>ALEXANDRIA, VA 22315 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40358227　s14831<br>HOBLER, JUSITN<br>PO BOX 431<br>SHARPSBURG, MD 21782 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40421781　s5789<br>HOCHBERG, DAVID<br>4700 N HABANA AVE STE 505<br>TAMPA, FL 33614 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40420419　s18219<br>HOCKETT, CAREY<br>142 S WETHERLY DR APT 101<br>LOS ANGELES, CA 90048 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38310663　s1864<br>HOCTOR, TIMOTHY<br>65 DERMODY RD BOX 161<br>NEW LEBANON, NY 12125 | | REBATE CLAIM | | $60.00 |
| Vendor No. 72071769　s12487<br>HODGES, FRANCES<br>3223 MILLWOOD TRL SE<br>SMYRNA, GA 30080-4599 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38371408　s1744<br>HODGES, STEPHEN<br>176 WILLIAM ST<br>LOUISVILLE, KY 40206 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38370565　s12963<br>HOEHIN, STEVEN<br>1308 N BREEZELAND RD<br>OCONOMOWOC, WI 53066 | | REBATE CLAIM | | $70.00 |

Sheet no. 1044 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                      Case No. _____ **07-11666-KG**

_____                                                         (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 69636647  s10055 <br> HOEL, RICHARD <br> 8722 W RUNION DR <br> PEORIA, AZ 85382-6411 | | | REBATE CLAIM | | | | $120.00 |
| Vendor No. 40882778  s15327 <br> HOELZEL, ANDREA <br> 91-6621 KAPOLEI PKWY <br> EWA BEACH, HI 96706 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40882779  s25026 <br> HOELZEL, ANDREA <br> 91-6621 KAPOLEI PKWY <br> EWA BEACH, HI 96706 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38485339  s2645 <br> HOESS, ANGELA <br> 3583 BASELINE RD <br> GOBLES, MI 49055 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38485340  s19052 <br> HOESS, ANGELA <br> 3583 BASELINE RD <br> GOBLES, MI 49055 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38338895  s2274 <br> HOEY, MELISSA <br> 323 BOW LN <br> GILBERTSVILLE, PA 19525 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 38551479  s23967 <br> HOEY, MELISSA <br> 323 BOW LN <br> GILBERTSVILLE, PA 19525 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37766637  s1158 <br> HOFER, MIKE <br> 7700 120TH AVE W <br> TAYLOR RIDGE, IL 61284 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70905256  s9757 <br> HOFFMA, MATT <br> PO BOX 22 <br> FRASER, CO 80442-0022 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1045 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | | HUSBAND, WIFE, JOINT OR COMMUNITY / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40653361 s7079 HOFFMAN, BARRY 106 WOODRIDGE CT OVILLA, TX 75154 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41594868 s8198 HOFFMAN, BRIAN 302 W 12TH ST HASTINGS, NE 68901 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38717707 s24845 HOFFMAN, BRIAN 302 W 12TH ST HASTINGS, NE 68901 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40564356 s6619 HOFFMAN, GAIL 1507 BIRMINGHAM DR FORT COLLINS, CO 80526 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40034585 s3251 HOFFMAN, GAIL 1507 BIRMINGHAM DR FORT COLLINS, CO 80526 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 70100841 s9443 HOFFMAN, JASON 11110 N CHATBURN LN STILLWATER, OK 74075-1738 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 70905033 s9756 HOFFMAN, MATT PO BOX 22 FRASER, CO 80442-0022 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 70576741 s10053 HOFFMANN, REBECCA 24825 REEDS POINTE DR NOVI, MI 48374-2538 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 70576740 s22263 HOFFMANN, REBECCA 24825 REEDS POINTE DR NOVI, MI 48374-2538 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1046 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
                                                                    Case No. _____ **07-11666-KG**
Debtor                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 70197206 | s11564 | | | | |
| HOFINGER, HORST 3297 BURNHAM WAY NW KENNESAW, GA 30152-5803 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 71815250 | s17418 | | | | |
| HOFLAND, PAUL 2315 55TH AVE BALDWIN, WI 54002-7228 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 69673902 | s11244 | | | | |
| HOFSOMMER, RICKI 139 SE 1171 KNOB NOSTER, MO 65336-2105 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 69673939 | s22725 | | | | |
| HOFSOMMER, RICKI 139 SE 1171 KNOB NOSTER, MO 65336-2105 | | | | REBATE CLAIM | | $125.00 |
| Vendor No. | 69673938 | s22726 | | | | |
| HOFSOMMER, RICKI 139 SE 1171 KNOB NOSTER, MO 65336-2105 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 69673937 | s22727 | | | | |
| HOFSOMMER, RICKI 139 SE 1171 KNOB NOSTER, MO 65336-2105 | | | | REBATE CLAIM | | $125.00 |
| Vendor No. | 40168196 | s6466 | | | | |
| HOGAN, STEPHEN 3660 N LAKE SHORE DR APT 4708 CHICAGO, IL 60613 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 40151996 | s20523 | | | | |
| HOGAN, STEPHEN 3660 N LAKE SHORE DR APT 4708 CHICAGO, IL 60613 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 71813974 | s9954 | | | | |
| HOGUE, AMBER PO BOX 3727 COLUMBUS, OH 43210-0727 | | | | REBATE CLAIM | | $50.00 |

Sheet no. 1047 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. ___07-11666-KG___

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70068426 s11289 <br> HOGUE, TAMMY <br> 5248 S SHADES CREST RD <br> BESSEMER, AL 35022-4221 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38519781 s3830 <br> HOHLER, SANDRA <br> 1495 OAKGREEN AVE N <br> STILLWATER, MN 55082 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38644200 s13908 <br> HOHMANN, LAUREN <br> 6960 HILLSIDE DR <br> BLOOMSBURG, PA 17815 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38384361 s1777 <br> HOKE, IKAIKA <br> 360 TEMPLE AVE APT 8 <br> LONG BEACH, CA 90814 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38650992 s4744 <br> HOKE, KEVIN <br> 16627 89TH PL N <br> LOXAHATCHEE, FL 33470 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38644307 s24235 <br> HOKE, KEVIN <br> 16627 89TH PL N <br> LOXAHATCHEE, FL 33470 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40565772 s6839 <br> HOKE, PETER <br> 6721 BARRETT RD <br> FALLS CHURCH, VA 22042 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70829342 s9766 <br> HOKE, ROBERT <br> 430 WABASHA ST N STE 201 <br> SAINT PAUL, MN 55101-4450 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71815270 s17454 <br> HOLCOMB, DONALD <br> 101 WATSON HILL RD <br> LIMERICK, ME 04048-3111 | | REBATE CLAIM | | $90.00 |

Sheet no. 1048 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____  Case No. _____ **07-11666-KG**
                         Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71745430   s26026<br>HOLCOMB, DONALD<br>101 WATSON HILL RD<br>LIMERICK, ME  04048-3111 | | REBATE CLAIM | | $90.00 |
| Vendor No. 69689551   s17353<br>HOLCOMB, NELSON<br>539 GREENSBURG PIKE<br>WEST NEWTON, PA  15089-2007 | | REBATE CLAIM | | $100.00 |
| Vendor No. 72175117   s10107<br>HOLDEN, BRIAN<br>3312 NORTHSIDE DR APT 708<br>KEY WEST, FL  33040-4117 | | REBATE CLAIM | | $180.00 |
| Vendor No. 40967049   s15193<br>HOLDEN, RUSSELL<br>1012 ABERCORN<br>SCHERTZ, TX  78154 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40358246   s14832<br>HOLDER, JUSTIN<br>PO BOX 431<br>SHARPSBURG, MD  21782 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70263872   s9574<br>HOLDER, ORIN<br>154 36TH ST SE<br>GRAND RAPIDS, MI  49548-2260 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39860177   s6696<br>HOLIKATTI, SRIKANTH<br>1843 BELMAR CT<br>FOLSOM, CA  95630 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39854689   s19303<br>HOLIKATTI, SRIKANTH<br>1843 BELMAR CT<br>FOLSOM, CA  95630 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39860176   s24733<br>HOLIKATTI, SRIKANTH<br>1843 BELMAR CT<br>FOLSOM, CA  95630 | | REBATE CLAIM | | $70.00 |

Sheet no. 1049 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                                                    _____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.  39854616  s19269 | | | | | | | | |
| HOLIKATTI, SRIKANTH 1843 BELMAR CT FOLSOM, CA 95630 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  72175152  s10477 | | | | | | | | |
| HOLLADAY, PAULETTE 24 HARWOOD AVE TARRYTOWN, NY 10591-1309 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  40252426  s6358 | | | | | | | | |
| HOLLADAY, WILLIAM 590 LOWER LANDING RD APT 37A BLACKWOOD, NJ 08012 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  40596233  s6852 | | | | | | | | |
| HOLLAND, ANDREW 395B CANYON DR POCATELLO, ID 83204 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  62371696  s9086 | | | | | | | | |
| HOLLAND, ANNAMAE 1935 W 1600 N SAINT GEORGE, UT 84770-4704 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  62371697  s21937 | | | | | | | | |
| HOLLAND, ANNAMAE 1935 W 1600 N SAINT GEORGE, UT 84770-4704 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  62555214  s21938 | | | | | | | | |
| HOLLAND, ANNAMAE 1935 W 1600 N SAINT GEORGE, UT 84770-4704 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  37498265  s3354 | | | | | | | | |
| HOLLAND, CARRIE PO BOX 6422 VISALIA, CA 93290 | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No.  71815034  s10615 | | | | | | | | |
| HOLLEIN, MARIE 101 OLD DUNDEE RD BARRINGTON, IL 60010-5117 | | | | REBATE CLAIM | | | | $100.00 |

In re **InPhonic, Inc.**                                                         Case No.  **07-11666-KG**
_____                                                          _____
              Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71982574 | s22495 | | | | | | | |
| HOLLEIN, MARIE 101 OLD DUNDEE RD BARRINGTON, IL 60010-5117 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 69691335 | s10862 | | | | | | | |
| HOLLIDAY, JAMES 4797 GOLDEN RIDGE DR CORONA, CA 92880-9418 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 69691358 | s22592 | | | | | | | |
| HOLLIDAY, JAMES 4797 GOLDEN RIDGE DR CORONA, CA 92880-9418 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71203647 | s16634 | | | | | | | |
| HOLLIMON, AMY 3341 S ROLLING OAK DR BLOOMINGTON, IN 47401-8181 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71254380 | s25684 | | | | | | | |
| HOLLIMON, AMY 3341 S ROLLING OAK DR BLOOMINGTON, IN 47401-8181 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71371689 | s25685 | | | | | | | |
| HOLLIMON, AMY 3341 S ROLLING OAK DR BLOOMINGTON, IN 47401-8181 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38607487 | s7183 | | | | | | | |
| HOLLIS, DARRYL 61 LATHERS PARK NEW ROCHELLE, NY 10801 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 41307670 | s8390 | | | | | | | |
| HOLLON, JOHN 2 W MEADOW LN BEDFORD, TX 76021 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41119907 | s7592 | | | | | | | |
| HOLLOWAY, CABRINA 9239 TAFTSBERRY DR HOUSTON, TX 77095 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1051 of 284  sheets attached to Schedule of
      Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38644341 | s5206 | | | | | | | |
| HOLLOWAY, MELISSA 35 COMMERCE RD STANFORD, CT  06902 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38436813 | s2585 | | | | | | | |
| HOLLOWAY, MELISSA 35 COMMERCE ROAD STAMFORD, CT  06902 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38521967 | s3994 | | | | | | | |
| HOLMAN, DIANE 4616 BISCAYNE DR HALTOM CITY, TX  76117 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39912130 | s13485 | | | | | | | |
| HOLMBERG, DAVID 4955 SARATOGA CIR LAS VEGAS, NV  89120 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39850586 | s3144 | | | | | | | |
| HOLMES, CARDINE 8 JENNESS RD HAMPTON, NH  03842 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40396543 | s6083 | | | | | | | |
| HOLMES, CAROLINE 8 JENNESS RD HAMPTON, NH  03842 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70891436 | s9657 | | | | | | | |
| HOLMES, PHILLIP 115 COBBLESTONE TRL JACKSONVILLE, NC  28546-9535 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 38461729 | s1893 | | | | | | | |
| HOLMES, R CHADWICK 501 W 121ST ST APT 54 NEW YORK, NY  10027 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 71580536 | s10379 | | | | | | | |
| HOLMES, RALPH 625 WALLIS AVE SEBASTIAN, FL  32958-4465 | | | | | REBATE CLAIM | | | | $100.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  71580769  s22381 <br> HOLMES, RALPH <br> 625 WALLIS AVE <br> SEBASTIAN, FL  32958-4465 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  71578091  s22383 <br> HOLMES, RALPH <br> 625 WALLIS AVE <br> SEBASTIAN, FL  32958-4465 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  71580767  s22384 <br> HOLMES, RALPH <br> 625 WALLIS AVE <br> SEBASTIAN, FL  32958-4465 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  38406864  s13249 <br> HOLMES-SWANSON, ANDERW <br> 42269 RUSSELL AVE APT 6 <br> LOS ANGELES, CA  90027 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38406894  s13251 <br> HOLMES-SWANSON, ANDREW <br> 4226 RUSSELL AVE APT 6 <br> LOS ANGELES, CA  90027 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  70957670  s10142 <br> HOLMGAARD, WAYNE <br> 8425 W PRESTON LN <br> TOLLESON, AZ  85353-8991 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  40060950  s6332 <br> HOLMSGROM, ANDREW <br> 210 79TH ST <br> WILLOWBROOK, IL  60527 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  40060801  s24389 <br> HOLMSGROM, ANDREW <br> 210 79TH ST <br> WILLOWBROOK, IL  60527 | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  38310755  s1930 <br> HOLT, DIANE <br> 1026 W 1ST AVE <br> WAYNE, NE  68787 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1053 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. 07-11666-KG

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   38669545   s4799 HOLT, RYAN 793 E FOOTHILL BLVD # A127 SAN LUIS OBISPO, CA  93405 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   71254426   s10112 HOLTON JR, PHILLIP 4047 BILTZ RD KENT, OH  44240-6701 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   40168197   s5979 HOLZHAMMER, GERALD 18011 SW HUCKLEBERRY CT SHERWOOD, OR  97140 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   40168319   s20602 HOLZHAMMER, GERALD 18011 SW HUCKLEBERRY CT SHERWOOD, OR  97140 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   41396631   s8779 HOLZHAUS, ADAM 28190 SHIAWASSEE RD FARMINGTON HILLS, MI  48336 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   70528234   s17347 HOLZINGER, KARL 749 SILVER BLUFF RD APT F70 AIKEN, SC  29803-6093 | | | REBATE CLAIM | | | | $200.00 |
| Vendor No.   40191551   s6063 HOMER, SANDRA 1495 OAKGREEN AVE N STILLWATER, MN  55082 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   40722184   s7175 HOMMA, RYOTA 750 WHITNEY AVE APT C2 NEW HAVEN, CT  06511 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.   38410840   s1794 HOMRICH, JENNIFER 29 E FRONT ST MONROE, MI  48161 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1054 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                     Case No. ___07-11666-KG___
_____                                              _____
                    Debtor                                                                 (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41680722  s15427 <br> HONAKER, GARY <br> 9601 GULF PARK DR <br> KNOXVILLE, TN 37923 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38642995  s14011 <br> HONCHARENKO, CHARLOTTE <br> 2443 SE 28TH ST <br> CAPE CORAL, FL 33904 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71982977  s16743 <br> HONEA, STEVE DEREK <br> 2217 CLARK ST APT B <br> DALLAS, TX 75204-3514 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70528772  s11441 <br> HONEJSKOVA, JANA <br> 3601 GRAY PL <br> DULUTH, GA 30096-3298 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70528777  s22814 <br> HONEJSKOVA, JANA <br> 3601 GRAY PL <br> DULUTH, GA 30096-3298 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39324080  s14292 <br> HONG, GARRICK <br> 3344 BUCHANAN ST <br> SAN FRANCISCO, CA 94123 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38650953  s4242 <br> HONG, GYUNGHOON <br> 2301 GLACIER PL <br> DAVIS, CA 95616 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38283586  s3370 <br> HONG, JENNIFER <br> 300 S ROSELLE RD APT 105 <br> SCHAUMBURG, IL 60193 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38283648  s19488 <br> HONG, JENNIFER <br> 300 S ROSELLE RD APT 105 <br> SCHAUMBURG, IL 60193 | | REBATE CLAIM | | $50.00 |

Sheet no. 1055 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____**07-11666-KG**_____
_____                                      _____
            Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39448449 | s5157 | | | | | | |
| HONG, JIHEE 2194 PATRIOT DR DEKALB, IL 60115 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40192084 | s5661 | | | | | | |
| HONG, KUNLUN 4197 SONATA DR HOWELL, MI 48843 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40182138 | s24620 | | | | | | |
| HONG, KUNLUN 4197 SONATA DR HOWELL, MI 48843 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71814370 | s10354 | | | | | | |
| HONG, KYUNG 575 BRIDGE RD UNIT 7 1 BAY STATE VILLAGE, MA 01062-4541 | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 38383745 | s1762 | | | | | | |
| HONG, LE 629 52ND ST BROOKLYN, NY 11220 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41252947 | s8728 | | | | | | |
| HONG, LE 6402 VANCOUVER CT INDIANAPOLIS, IN 46236 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40560977 | s14911 | | | | | | |
| HONG, SAAHOON 474 HARBOR CT SHOREVIEW, MN 55126 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39813735 | s5168 | | | | | | |
| HONG, SUNG MIN 48 WASHINGTON ST APT 55 SANTA CLARA, CA 95050 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38645746 | s4399 | | | | | | |
| HONG, SUNG WOOK 1001 HARVEY RD APT 97 COLLEGE STATION, TX 77840 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1056 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____    Case No. _____**07-11666-KG**_____
                 Debtor                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 70528991    s10856 | | | | | | | | |
| HONGINO, AGUSTINE<br>737 MCCLELLAN ST<br>PHILADELPHIA, PA 19148-1710 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70528992    s25760 | | | | | | | | |
| HONGINO, AGUSTINE<br>737 MCCLELLAN ST<br>PHILADELPHIA, PA 19148-1710 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71153297    s12386 | | | | | | | | |
| HONGO, ELLEN<br>PO BOX 627<br>VERDI, NV 89439-0627 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71153485    s26073 | | | | | | | | |
| HONGO, ELLEN<br>PO BOX 627<br>VERDI, NV 89439-0627 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 34239899    s5998 | | | | | | | | |
| HONN, JAY<br>315 N LOCUST ST<br>ARCOLA, IL 61910 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 34239900    s5999 | | | | | | | | |
| HONN, JAY<br>315 W LOCUST<br>ARCOLA, IL 61910 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39854573    s3155 | | | | | | | | |
| HONNENABALLI, SANJAYKUMAR<br>289 HANA RD<br>EDISON, NJ 08817 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39815589    s5176 | | | | | | | | |
| HONNENAHALLI, SANJAYKUMAR<br>289 HANA RD<br>EDISON, NJ 08817 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41499878    s8479 | | | | | | | | |
| HONRAO, ABHIJIT<br>7135 MINSTREL WAY STE 300<br>COLUMBIA, MD 21045 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1057 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____07-11666-KG_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 32484195 | s2997 | | | | | | | |
| HONSA, TOM 7010 LONGVIEW DR SOLON, OH  44139 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 72027886 | s12065 | | | | | | | |
| HOOBERY, PEGGY 222 BENNETTA DR SANTA MARIA, CA  93458-9040 | | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 38150139 | s6986 | | | | | | | |
| HOOD, JOHN 91 RIDGECREST DR HENDERSONVILLE, TN  37075 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38178319 | s21105 | | | | | | | |
| HOOD, JOHN 91 RIDGECREST DR HENDERSONVILLE, TN  37075 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38406740 | s13119 | | | | | | | |
| HOODA, JAGBIR 34090 GANNON TER FREMONT, CA  94555 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38644158 | s19120 | | | | | | | |
| HOODA, JAGBIR 34090 GANNON TER FREMONT, CA  94555 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38644158 | s21782 | | | | | | | |
| HOODA, JAGBIR 34090 GANNON TER FREMONT, CA  94555 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38406743 | s23575 | | | | | | | |
| HOODA, JAGBIR 34090 GANNON TER FREMONT, CA  94555 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71380645 | s12474 | | | | | | | |
| HOOK, MARK 8791 SE 183RD AVENUE RD OCKLAWAHA, FL  32179-3863 | | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1058 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____

Debtor

Case No. ___07-11666-KG___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39813676 s4892 | | | | |
| HOOKS, PAULETTE 124 ARBOR MEADOW DR SICKLERVILLE, NJ 08081 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40215968 s14569 | | | | |
| HOOPER, JON PO BOX 1685 GUNNISON, CO 81230 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40565731 s7045 | | | | |
| HOOPER, KEN 2303 N WINCHELL ST PORTLAND, OR 97217 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40565732 s21125 | | | | |
| HOOPER, KEN 2303 N WINCHELL ST PORTLAND, OR 97217 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40242805 s7426 | | | | |
| HOOPER, VAN PO BOX 1684 GUNNISON, CO 81230 | | REBATE CLAIM | | $60.00 |
| Vendor No. 71787898 s10594 | | | | |
| HOOSON, RON 1384 AUPUPU ST KAILUA, HI 96734-4123 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38344622 s13201 | | | | |
| HOOTEN, LINDA 4180 RED BOILING SPRINGS RD LAFAYETTE, TN 37083 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39324415 s2813 | | | | |
| HOOVER, DAVID 42 VICTORIA WAY CAMP HILL, PA 17011 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40215997 s5665 | | | | |
| HOPFENSPERGER, CYNTHIA 2319 JOYCE ST KAUKAUNA, WI 54130 | | REBATE CLAIM | | $30.00 |

Sheet no. 1059 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40166240 | s5701 | | | | | | | |
| HOPGOOD, JUNG HOE 20948 MARY ST TAYLOR, MI 48180 | | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 38023429 | s18858 | | | | | | | |
| HOPGOOD, JUNG HOE 20948 MARY ST TAYLOR, MI 48180 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40166241 | s24573 | | | | | | | |
| HOPGOOD, JUNG HOE 20948 MARY ST TAYLOR, MI 48180 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 39865979 | s7128 | | | | | | | |
| HOPKINS, CLAY 4430 TERESA TRL MIDLOTHIAN, TX 76065 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 39865327 | s24708 | | | | | | | |
| HOPKINS, CLAY 4430 TERESA TRL MIDLOTHIAN, TX 76065 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 70764269 | s9377 | | | | | | | |
| HOPKINS, JOSHUA 2069 CONNECTICUT AVE CINCINNATI, OH 45224-2368 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40025689 | s6946 | | | | | | | |
| HOPKINS, KELLY 202 FRANCES AMELIA DR HUNTSVILLE, AL 35811 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 70357753 | s16799 | | | | | | | |
| HOPKINS, NANCY 1758 HIDDEN VALLEY DR MARTINSVILLE, VA 24112-8497 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70373258 | s25757 | | | | | | | |
| HOPKINS, NANCY 1758 HIDDEN VALLEY DR MARTINSVILLE, VA 24112-8497 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1060 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____**07-11666-KG**_____
_____
                    Debtor                                                     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    70816558    s11971 | | | | | | | |
| HOPKINS, NICHOLAS<br>PO BOX 981<br>PROVO, UT  84603-0981 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.    70858573    s22632 | | | | | | | |
| HOPKINS, NICHOLAS<br>PO BOX 981<br>PROVO, UT  84603-0981 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    70858572    s22633 | | | | | | | |
| HOPKINS, NICHOLAS<br>PO BOX 981<br>PROVO, UT  84603-0981 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    70816555    s22952 | | | | | | | |
| HOPKINS, NICHOLAS<br>PO BOX 981<br>PROVO, UT  84603-0981 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.    38371062    s2037 | | | | | | | |
| HOPPE, JAMES<br>22 CHESTERWOOD<br>ALISO VIEJO, CA  92656 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38527726    s4037 | | | | | | | |
| HOPPE, JMAES<br>22 CHESTERWOOD<br>ALISO VIEJO, CA  92656 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    38644199    s4714 | | | | | | | |
| HOPPER, KARL<br>11044 FILLBROOK DR<br>LAKESIDE, CA  92040 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38666284    s24248 | | | | | | | |
| HOPPER, KARL<br>11044 FILLBROOK DR<br>LAKESIDE, CA  92040 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    70962336    s9553 | | | | | | | |
| HORAN, BILLIE JO<br>513 ROWAND AVE<br>GLENDORA, NJ  08029-1043 | | | REBATE CLAIM | | | | $90.00 |

Sheet no. 1061 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                  Case No. _____**07-11666-KG**_____
_____
           Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70962601 | s22077 | | | | | | |
| HORAN, BILLIE JO 513 ROWAND AVE GLENDORA, NJ 08029-1043 | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 41680730 | s15870 | | | | | | |
| HORAN, BOB 1573 N DANEBO AVE EUGENE, OR 97402 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38650979 | s14886 | | | | | | |
| HORLER, LOUREN 138 OUTRIGGER DR VALLEJO, CA 94591 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38642960 | s19992 | | | | | | |
| HORLER, LOUREN 138 OUTRIGGER DR VALLEJO, CA 94591 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40722224 | s7117 | | | | | | |
| HORMAN, WILLIAM 275 OAK CREEK DR APT 514 WHEELING, IL 60090 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40166244 | s5702 | | | | | | |
| HORN, KEVIN 5 BERGERAC LN LITTLE ROCK, AR 72211 | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 38346940 | s3474 | | | | | | |
| HORN, MARK 112 HICKORY MEADOWS DR RICHMOND, KY 40475 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38650975 | s19090 | | | | | | |
| HORN, MARK 112 HICKORY MEADOWS DR RICHMOND, KY 40475 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38346941 | s26156 | | | | | | |
| HORN, MARK 112 HICKORY MEADOWS DR RICHMOND, KY 40475 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1062 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____

_____                            (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 40874220 | s7692 | | | | |
| HORNAK, TONI<br>PO BOX 263<br>JAFFREY, NH 03452 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 40684507 | s7102 | | | | |
| HORNAK, VIKTOR<br>318 UNION AVE<br>SCOTCH PLAINS, NJ 07076 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 41307649 | s25125 | | | | |
| HORNAK, VIKTOR<br>318 UNION AVE<br>SCOTCH PLAINS, NJ 07076 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 41285241 | s26467 | | | | |
| HORNAK, VIKTOR<br>318 UNION AVE<br>SCOTCH PLAINS, NJ 07076 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 38665604 | s13366 | | | | |
| HORNBAKER, KELLY<br>164 63RD AVE APT 1<br>PLAYA DEL REY, CA 90293 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 70767482 | s17440 | | | | |
| HORNER, BREBDA<br>540 CHERRY ST<br>ROARING SPRING, PA 16673-1308 | | | | REBATE CLAIM | | $20.00 |
| Vendor No. | 70721613 | s17439 | | | | |
| HORNER, BRENDA<br>540 CHERRY ST<br>ROARING SPRING, PA 16673-1308 | | | | REBATE CLAIM | | $20.00 |
| Vendor No. | 38669487 | s14959 | | | | |
| HORNER, ELISE<br>136 W BROAD ST<br>MONROEVILLE, OH 44847 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 38639278 | s19728 | | | | |
| HORNER, ELISE<br>136 W BROAD ST<br>MONROEVILLE, OH 44847 | | | | REBATE CLAIM | | $25.00 |

Sheet no. 1063 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____ **07-11666-KG**
                          Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38512952  s4030<br>HOROWITZ, NICHOLAS<br>PO BOX 130026<br>CARLSBAD, CA 92013 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38512927  s20837<br>HOROWITZ, NICHOLAS<br>PO BOX 130026<br>CARLSBAD, CA 92013 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38512936  s20838<br>HOROWITZ, NICHOLAS<br>PO BOX 130026<br>CARLSBAD, CA 92013 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38512951  s20839<br>HOROWITZ, NICHOLAS<br>PO BOX 130026<br>CARLSBAD, CA 92013 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38456235  s18435<br>HOROWITZ, PAMELA<br>4301 N HILLS DR<br>HOLLYWOOD, FL 33021 | | REBATE CLAIM | | $35.00 |
| Vendor No. 67326416  s9217<br>HOROWITZ, RUSS<br>1306 W WRIGHTWOOD AVE APT 3<br>CHICAGO, IL 60614-1226 | | REBATE CLAIM | | $200.00 |
| Vendor No. 38707454  s4438<br>HOROWITZ, SCOTT<br>912 W SUNWARD DR<br>GILBERT, AZ 85233 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38283743  s1585<br>HORSCH, ANNETTE<br>9 TOWN OAKS PL<br>BELLAIRE, TX 77401 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71744286  s10252<br>HORTON, ALAN<br>3925 SE ANKENY ST<br>PORTLAND, OR 97214-2011 | | REBATE CLAIM | | $100.00 |

Sheet no. 1064 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                              _____
                Debtor                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71744287  s22335<br>HORTON, ALAN<br>3925 SE ANKENY ST<br>PORTLAND, OR 97214-2011 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38346961  s17745<br>HORTON, JAMES<br>3858 HERBA DE MARIA<br>SIERRA VISTA, AZ 85650 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38346962  s26186<br>HORTON, JAMES<br>3858 HERBA DE MARIA<br>SIERRA VISTA, AZ 85650 | | REBATE CLAIM | | $30.00 |
| Vendor No. 63787414  s9324<br>HORVATH, JASON<br>10222 MULBERRY LN<br>GRANGER, IN 46530-5881 | | REBATE CLAIM | | $180.00 |
| Vendor No. 63787413  s22000<br>HORVATH, JASON<br>10222 MULBERRY LN<br>GRANGER, IN 46530-5881 | | REBATE CLAIM | | $180.00 |
| Vendor No. 71983388  s10701<br>HORVATH, PHILIP<br>1677 IMPERIAL CIR<br>NAPERVILLE, IL 60563-0132 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41601316  s15424<br>HORWITZ, ANGELA<br>6223 S RUSSELL ST<br>TAMPA, FL 33611 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40967147  s7394<br>HOSA, PAVEL<br>4914 SHUVEE CT<br>SHARPSBURG, MD 21782 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40967156  s21379<br>HOSA, PAVEL<br>4914 SHUVEE CT<br>SHARPSBURG, MD 21782 | | REBATE CLAIM | | $50.00 |

Sheet no. 1065 of 284  sheets attached to Schedule of
       Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40962308 s15347<br>HOSA, PAVER<br>4914 SHUVEE CT<br>SHARPSBURG, MD 21782 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70906035 s11136<br>HOSCH, GERMELL<br>16022 ARBORVITAE CIR<br>JOLIET, IL 60435-0742 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70906036 s11162<br>HOSCH, GERMELL<br>16022 ARBORVITAE CIR<br>LOCKPORT, IL 60441 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38237906 s3563<br>HOSE, ALICE<br>17 SHAWNEE CT<br>NEW BEDFORD, MA 02740 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38118905 s1186<br>HOSEY, PENNY<br>6425 GALWAY DR<br>CLARKSVILLE, MD 21029 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38310854 s23620<br>HOSEY, PENNY<br>6425 GALWAY DR<br>CLARKSVILLE, MD 21029 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40271735 s6601<br>HO-SHING, VERINE<br>4 EMERSON ST<br>BLOOMFIELD, CT 06002 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41313419 s8412<br>HOSIA, LISTIJANI<br>1335 MANTLE ST<br>PARKVILLE, MD 21234 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40442576 s6089<br>HOSIE, DAVID<br>63 HARBOR VIEW DR<br>SUGAR LAND, TX 77479 | | REBATE CLAIM | | $70.00 |

Sheet no. 1066 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims