In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**

_____                                      _____
Debtor                                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40442579   s20647 <br> HOSIE, DAVID <br> 63 HARBOR VIEW DR <br> SUGAR LAND, TX 77479 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40242751   s6606 <br> HOSING, VERINE <br> 4 EMERSON ST <br> BLOOMFIELD, CT 06002 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39850680   s2894 <br> HOSKOTE, SATYAJEET <br> 8183 CARNEGIE HALL CT APT 209 <br> VIENNA, VA 22180 | | REBATE CLAIM | | $70.00 |
| Vendor No. 36513527   s1133 <br> HOSMER, WILLIAM <br> 65 HEARTHSTONE DR <br> NEWNAN, GA 30263 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38554279   s14088 <br> HOSSAIN, MAHBUB <br> 133 WALES RD <br> ANDOVER, CT 06232 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41163885   s8324 <br> HOSSAIN, MD MONWAR <br> 4701 WILLARD AVE APT 312 <br> CHEVY CHASE, MD 20815 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40152141   s5499 <br> HOSSAIN, MUHAMMAD <br> PO BOX 466 <br> MISSISSIPPI STATE, MS 39762 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71203476   s9746 <br> HOSTETLER, AMANDA <br> 3800 SW 43RD ST <br> OKLAHOMA CITY, OK 73119-2842 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38364820   s2619 <br> HOU, JING <br> 100 PERIMETER RD <br> CLEMSON, SC 29634 | | REBATE CLAIM | | $20.00 |

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                    _____
                Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38371517  s26591 <br> HOU, JING <br> 100 PERIMETER RD <br> CLEMSON, SC 29634 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38371866  s13225 <br> HOUG, GARRICK <br> 3344 BUCHANAN ST <br> SAN FRANCISCO, CA 94123 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38512998  s3908 <br> HOUGH, THOMAS <br> 875 MORSE LANDING DR <br> CICERO, IN 46034 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38512999  s19586 <br> HOUGH, THOMAS <br> 875 MORSE LANDING DR <br> CICERO, IN 46034 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38521971  s26281 <br> HOUGH, THOMAS <br> 875 MORSE LANDING DR <br> CICERO, IN 46034 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38521972  s26282 <br> HOUGH, THOMAS <br> 875 MORSE LANDING DR <br> CICERO, IN 46034 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71691390  s9950 <br> HOUGHLAND, BENJAMIN <br> 5817 CRITTENDEN AVE <br> INDIANAPOLIS, IN 46220-2806 | | REBATE CLAIM | | $180.00 |
| Vendor No. 40443168  s8280 <br> HOUGHTALING, DANNY <br> 2311 LANGE LN <br> LAPEER, MI 48446 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40443169  s21689 <br> HOUGHTALING, DANNY <br> 2311 LANGE LN <br> LAPEER, MI 48446 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38717758 s18045<br>HOUGHTON, FRANK<br>1485 COUNTRY CLUB DR<br>MILPITAS, CA 95035 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38717759 s26334<br>HOUGHTON, FRANK<br>1485 COUNTRY CLUB DR<br>MILPITAS, CA 95035 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38198329 s13691<br>HOUGHTON, JOHN<br>1217 PAWTUCKET BLVD UNIT 58<br>LOWELL, MA 01854 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71371726 s9506<br>HOUGHTON, ROBERT<br>15604 NW ROCK CREEK RD<br>PORTLAND, OR 97231-2407 | | REBATE CLAIM | | $150.00 |
| Vendor No. 41740566 s8562<br>HOUK, DOUG<br>14005 N TERRITORIAL RD<br>CHELSEA, MI 48118 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38338992 s1969<br>HOUSE, JAMES<br>29025 DAVID LN<br>JUNCTION CITY, OR 97448 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38370613 s2030<br>HOUSE, JAMES<br>29075 DAVID LN<br>JUNCTION CITY, OR 97448 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71256499 s10425<br>HOUSEHOLDER, JACK<br>8945 N WOODROW AVE<br>FRESNO, CA 93720-3933 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71739634 s22419<br>HOUSEHOLDER, JACK<br>8945 N WOODROW AVE<br>FRESNO, CA 93720-3933 | | REBATE CLAIM | | $100.00 |

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**

_____                                      _____
Debtor                                                             (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37361537 s6773 <br> HOUSELY, CLAUDIA <br> 808 KRISTI CT <br> SHELTON, WA 98584 | | REBATE CLAIM | | $60.00 |
| Vendor No. 71372079 s12350 <br> HOUSTON, SANDY <br> 1238 THAYER DR <br> ASHEBORO, NC 27205-4143 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40874330 s7506 <br> HOUTZ, DORSEY <br> 9509 FERN HOLLOW WAY <br> MONTGOMERY VILLAGE, MD 20886 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41594792 s21761 <br> HOUTZ, DORSEY <br> 9509 FERN HOLLOW WAY <br> MONTGOMERY VILLAGE, MD 20886 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40866587 s25007 <br> HOUTZ, DORSEY <br> 9509 FERN HOLLOW WAY <br> MONTGOMERY VILLAGE, MD 20886 | | REBATE CLAIM | | $40.00 |
| Vendor No. 70358150 s16991 <br> HOWARD, BERT <br> 10756 SUNNYBRAE AVE <br> CHATSWORTH, CA 91311-1620 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70643548 s9458 <br> HOWARD, BRADEN <br> 998 W 3450 S <br> BRIGHAM CITY, UT 84302-4218 | | REBATE CLAIM | | $30.00 |
| Vendor No. 34680159 s12164 <br> HOWARD, CINDY <br> 4104 EAST AVE <br> STICKNEY, IL 60402 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40722180 s7174 <br> HOWARD, JAMES <br> 9555 SE SUNRISE WAY <br> HOBE SOUND, FL 33455 | | REBATE CLAIM | | $25.00 |

Sheet no. 1070 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____ **07-11666-KG**
_____                                        _____
          Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71320850 | s9687 | | | | | | |
| HOWARD, MARK 5907 E CONSERVATION DR LONGMONT, CO 80504-9684 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40168438 | s5916 | | | | | | |
| HOWARD, NICHOLAS 1980 ADAMSVILLE RD ZANESVILLE, OH 43701 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38273729 | s15564 | | | | | | |
| HOWARD, PATRICIA 3105 S CIMARRON RD YUKON, OK 73099 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71745304 | s16486 | | | | | | |
| HOWARD, SARASWATTIE 680 BELI BLVD LEHIGH ACRES, FL 33936 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 71815135 | s12504 | | | | | | |
| HOWARD, WILLIAM 1721 17TH AVE DELANO, CA 93215-1506 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 41563879 | s8842 | | | | | | |
| HOWE, CHRISTOPHER 4361 LONG LEAF DR MELBOURNE, FL 32940 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41474621 | s25272 | | | | | | |
| HOWE, CHRISTOPHER 4361 LONG LEAF DR MELBOURNE, FL 32940 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 72027588 | s12486 | | | | | | |
| HOWE, JOLENE 4623 W MESCAL ST GLENDALE, AZ 85304-4420 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 41503097 | s8814 | | | | | | |
| HOWELL, DAVID 2709 CARAMBOLA CIR N COCONUT CREEK, FL 33066 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1071 of 284  sheets attached to Schedule of
          Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                                                      _____
Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41680623  s25249<br>HOWELL, DAVID<br>2709 CARAMBOLA CIR N<br>COCONUT CREEK, FL 33066 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41503098  s21862<br>HOWELL, DAVID<br>2709 CARAMBOLA CIR N<br>COCONUT CREEK, FL 33066 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71388125  s17279<br>HOWELL, DONNA<br>223 NE POND RD<br>MILTON, NH 03851-4418 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70829340  s9709<br>HOWELL, MARK<br>3900 SWISS AVE APT 116<br>DALLAS, TX 75204-6415 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70767954  s11551<br>HOWELL, RICARDO<br>4317 12TH RD S APT 1<br>ARLINGTON, VA 22204-3749 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70829480  s16220<br>HOWELL, SCOT<br>17408 DONERT ST<br>HESPERIA, CA 92345-1826 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38550558  s13784<br>HOWELL, STEVEN<br>7406 MYRNA BLVD<br>KENT, OH 44240 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38550526  s26268<br>HOWELL, STEVEN<br>7406 MYRNA BLVD<br>KENT, OH 44240 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38651043  s18021<br>HOWELL, TRACIE<br>640 WARKENTIN ST<br>KINGSBURG, CA 93631 | | REBATE CLAIM | | $40.00 |

Sheet no. 1072 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____07-11666-KG_____
                    Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37011923  s12167<br>HOWER, STACY<br>887 SAND CREEK RD<br>POMONA, KS 66076 | | REBATE CLAIM | | $100.00 |
| Vendor No. 36934846  s23082<br>HOWER, STACY<br>887 SAND CREEK RD<br>POMONA, KS 66076 | | REBATE CLAIM | | $80.00 |
| Vendor No. 41397482  s8016<br>HOWLAND, THOMAS<br>1215 KNOLLWOOD PL<br>MARTINSVILLE, VA 24112 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40151984  s26371<br>HOWLAND, THOMAS<br>1215 KNOLLWOOD PL<br>MARTINSVILLE, VA 24112 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40151986  s26372<br>HOWLAND, THOMAS<br>1215 KNOLLWOOD PL<br>MARTINSVILLE, VA 24112 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39964691  s3067<br>HOXHA, ZANA<br>7707 CHATEAU POINT LN<br>HOUSTON, TX 77041 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70830088  s12448<br>HOXIE, KELLY<br>76227 MCFADDEN RD<br>ARMADA, MI 48005-2207 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70858080  s23272<br>HOXIE, KELLY<br>76227 MCFADDEN RD<br>ARMADA, MI 48005-2207 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40410977  s7464<br>HOY, DEBORAH<br>2840 E PAGE CT<br>GILBERT, AZ 85234 | | REBATE CLAIM | | $50.00 |

Sheet no. 1073 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____   Case No. _____ **07-11666-KG**

Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40410958 s20746 HOY, DEBORAH 2840 E PAGE CT GILBERT, AZ 85234 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40410959 s20747 HOY, DEBORAH 2840 E PAGE CT GILBERT, AZ 85234 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70904683 s16541 HOYE, KIMBERLY 436 GOLDEN DR BLANDON, PA 19510-9653 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70905298 s25633 HOYE, KIMBERLY 436 GOLDEN DR BLANDON, PA 19510-9653 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70905303 s25634 HOYE, KIMBERLY 436 GOLDEN DR BLANDON, PA 19510-9653 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70962512 s25635 HOYE, KIMBERLY 436 GOLDEN DR BLANDON, PA 19510-9653 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38520122 s4016 HOYNES JR, TAYLOR 1975 DAVES CREEK TRL CUMMING, GA 30041 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38554730 s19685 HOYNES JR, TAYLOR 1975 DAVES CREEK TRL CUMMING, GA 30041 | | REBATE CLAIM | | $20.00 |
| Vendor No. 68236793 s9264 HOYSALA, SUBRAMANYA 205 BUFFALO RIDGE RD CANONSBURG, PA 15317-6609 | | REBATE CLAIM | | $75.00 |

In re **InPhonic, Inc.**                                      Case No.    __07-11666-KG__
　　　　　　Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38555211 s14231 <br> HRABOVA, ANNA <br> 315 E WILLOW RUN <br> ALPHARETTA, GA 30022 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40442654 s5408 <br> HRBISON, DANIEL <br> 284 OLD HWY 47 <br> CHARLOTTE, TN 37036 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38196383 s3628 <br> HRISTOV, DOBROMIR <br> 3700 10TH AVE APT 1L <br> SAN DIEGO, CA 92103 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38196383 s23161 <br> HRISTOV, DOBROMIR <br> 3700 10TH AVE APT 1L <br> SAN DIEGO, CA 92103 | | REBATE CLAIM | | $70.00 |
| Vendor No. 64414773 s15905 <br> HROBLAR, TANJA <br> 24939 CAMINO DEL NORTE <br> BARSTOW, CA 92311-3313 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70857263 s12359 <br> HROVAT, TIMOTHY <br> 4675 S RED BUD LN <br> TERRE HAUTE, IN 47802-8919 | | REBATE CLAIM | | $150.00 |
| Vendor No. 72041509 s10605 <br> HSIAO, HAO-CHOU <br> 5769 BRITTANY FORREST LN <br> SAN DIEGO, CA 92130-4828 | | REBATE CLAIM | | $25.00 |
| Vendor No. 72041510 s22491 <br> HSIAO, HAO-CHOU <br> 5769 BRITTANY FORREST LN <br> SAN DIEGO, CA 92130-4828 | | REBATE CLAIM | | $25.00 |
| Vendor No. 66969316 s9183 <br> HSIEH, CALVIN <br> 52186 RIVARD RD <br> NEW BALTIMORE, MI 48047-4290 | | REBATE CLAIM | | $200.00 |

Sheet no. 1075 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____
Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38519889 | s3777 | | | | | | | |
| HSIEH, PETER 128 CLAREMONT TER SANTA CRUZ, CA 95060 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 39813780 | s24190 | | | | | | | |
| HSIEH, PETER 128 CLAREMONT TER SANTA CRUZ, CA 95060 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40962369 | s15269 | | | | | | | |
| HSING, BEN 701 BALTIC CIR UNIT 733 REDWOOD CITY, CA 94065 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40962366 | s21242 | | | | | | | |
| HSING, BEN 701 BALTIC CIR UNIT 733 REDWOOD CITY, CA 94065 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40967178 | s21479 | | | | | | | |
| HSING, BEN 701 BALTIC CIR UNIT 733 REDWOOD CITY, CA 94065 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40967179 | s21380 | | | | | | | |
| HSING, BEN 701 BALTIC CIR UNIT 733 REDWOOD CITY, CA 94065 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39852473 | s5187 | | | | | | | |
| HSIUNG, FREDERICK 1706 REGGIO AISLE IRVINE, CA 92606 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38554273 | s24117 | | | | | | | |
| HSIUNG, FREDERICK 1706 REGGIO AISLE IRVINE, CA 92606 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41313368 | s8407 | | | | | | | |
| HSU, BAR`CHENG 14055 BURDEN CRES # JE BRIARWOOD, NY 11435 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1076 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                    (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 40343553 | s5723 | | | | |
| HSU, BOR CHENG 14055 BURDEN CRES APT 4E BRIARWOOD, NY 11435 | | | | REBATE CLAIM | | $40.00 |
| Vendor No. | 41396648 | s8945 | | | | |
| HSU, MICHAEL 3500 MAPLE AVE STE 600 DALLAS, TX 75219 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 38314533 | s1717 | | | | |
| HSU, SHAOCHOU 1631 KNOLLWOOD DR RICHMOND, VA 23235 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 71449017 | s17020 | | | | |
| HTDT, THEINGI 4433 JACOB ST SW GRANDVILLE, MI 49418-9723 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 71999107 | s11831 | | | | |
| HTOO, NAY 1487 TIMBERLAKE RD APT G # APT SAINT PAUL, MN 55117-3951 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 72072330 | s11832 | | | | |
| HTOO, NAY 1487 TIMBERLAND RD APT G SAINT PAUL, MN 55117 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 71320633 | s16187 | | | | |
| HU, BING 600 PARK VIEW DR APT 308 SANTA CLARA, CA 95054-3571 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 38347500 | s17706 | | | | |
| HU, FRANCES 10226 YEARLING DR ROCKVILLE, MD 20850 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 38364876 | s18762 | | | | |
| HU, FRANCES 10226 YEARLING DR ROCKVILLE, MD 20850 | | | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70858046 s9944 <br> HU, MAYLING <br> 255 ALPINE TRL <br> KINGSPORT, TN 37663-2995 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38651745 s5277 <br> HU, YU-JUI <br> 2441 HIAWATHA DR NE <br> ALBUQUERQUE, NM 87112 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38527693 s6991 <br> HUA, ANH <br> 5357 BROOKSIDE DR <br> BROOMFIELD, CO 80020 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38527698 s24422 <br> HUA, ANH <br> 5357 BROOKSIDE DR <br> BROOMFIELD, CO 80020 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38482114 s1908 <br> HUA, CALVIN <br> 1922 E WILLOW ST <br> ANAHEIM, CA 92805 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40447844 s5478 <br> HUANG, AIXUE <br> 906 JULIANNA DR <br> BALLWIN, MO 63011 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41398960 s21632 <br> HUANG, AIXUE <br> 906 JULIANNA DR <br> BALLWIN, MO 63011 | | REBATE CLAIM | | $70.00 |
| Vendor No. 36102562 s3342 <br> HUANG, BAILAN <br> 1024 WAYNE AVE APT 34 <br> SAN JOSE, CA 95131 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41680692 s18356 <br> HUANG, CHING KAI <br> 771 AURORA AVE <br> SAN JOSE, CA 95129 | | REBATE CLAIM | | $70.00 |

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40866568 | s7681 | | | | | | | |
| HUANG, CHING-KAI 771 AURORA AVE SAN JOSE, CA 95129 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40866569 | s21424 | | | | | | | |
| HUANG, CHING-KAI 771 AURORA AVE SAN JOSE, CA 95129 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41680654 | s8209 | | | | | | | |
| HUANG, CING KAI 771 AURORA AVE SAN JOSE, CA 95129 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70268471 | s16861 | | | | | | | |
| HUANG, HSIMIN 6775 OLEANDER LN PORTAGE, MI 49024-3993 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70268449 | s25788 | | | | | | | |
| HUANG, HSIMIN 6775 OLEANDER LN PORTAGE, MI 49024-3993 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 34494160 | s14854 | | | | | | | |
| HUANG, HUI 108 BIRCH LN BATTLE CREEK, MI 49015 | | | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. | 41398958 | s8168 | | | | | | | |
| HUANG, IAXUE 906 JULIANNA DR BALLWIN, MO 63011 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41243691 | s7993 | | | | | | | |
| HUANG, JACK 2115 SHOREVIEW AVE SAN MATEO, CA 94401 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40151734 | s14451 | | | | | | | |
| HUANG, JIALI 22781 SE 27TH ST SAMMAMISH, WA 98075 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1079 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. _____ **07-11666-KG**
_____                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38619473 s4337 HUANG, JINGXIONG 38 SAINT BENEDICT CIR STAMFORD, CT 06902 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38619487 s19781 HUANG, JINGXIONG 38 SAINT BENEDICT CIR STAMFORD, CT 06902 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40215988 s20250 HUANG, JINGXIONG 38 SAINT BENEDICT CIR STAMFORD, CT 06902 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40215987 s26390 HUANG, JINGXIONG 38 SAINT BENEDICT CIR STAMFORD, CT 06902 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40215989 s26391 HUANG, JINGXIONG 38 SAINT BENEDICT CIR STAMFORD, CT 06902 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41397477 s8013 HUANG, JOHNNY 664 ATHERTON PL HAYWARD, CA 94541 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41284966 s21889 HUANG, JOHNNY 664 ATHERTON PL HAYWARD, CA 94541 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38651744 s14333 HUANG, NANCY 589 N LARCHMONT BLVD FL 2 LOS ANGELES, CA 90004 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40653431 s15077 HUANG, PATRICIA 1124 WARFIELD AVE PIEDMONT, CA 94610 | | REBATE CLAIM | | $30.00 |

Sheet no. 1080 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38642883 s4681 <br> HUANG, QUI YU <br> 2070 RYDER ST <br> BROOKLYN, NY 11234 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71316030 s10119 <br> HUANG, WEI NI <br> 20440 ANZA AVE UNIT 114 <br> TORRANCE, CA 90503-2374 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71052256 s10118 <br> HUANG, WEI <br> 20440 AUZA AVE #114 <br> TORRANCE, CA 90503 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41119867 s7408 <br> HUANG, XIN <br> 309 HUNTINGTON AVE APT 4C <br> BOSTON, MA 02115 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40358360 s24449 <br> HUANG, XIN <br> 309 HUNTINGTON AVE APT 4C <br> BOSTON, MA 02115 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40565719 s7039 <br> HUANG, YI WEN <br> 34 N VISTA <br> AUBURN HILLS, MI 48326 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40151762 s6170 <br> HUANG, YIMIN <br> 8 OLDE MADBURY LN <br> DOVER, NH 03820 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40151763 s20707 <br> HUANG, YIMIN <br> 8 OLDE MADBURY LN <br> DOVER, NH 03820 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38335174 s3670 <br> HUANG, ZHIMING <br> 1 BALLARD LN <br> SALEM, NH 03079 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1081 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____  Case No. _____ **07-11666-KG**

Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 38335230 | s19485 | | | | |
| HUANG, ZHIMING 1 BALLARD LN SALEM, NH 03079 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 38207061 | s1594 | | | | |
| HUANG, ZI ZHAO 2601 S LOWE AVE APT D CHICAGO, IL 60616 | | | | REBATE CLAIM | | $20.00 |
| Vendor No. | 38207059 | s23464 | | | | |
| HUANG, ZI ZHAO 2601 S LOWE AVE APT D CHICAGO, IL 60616 | | | | REBATE CLAIM | | $40.00 |
| Vendor No. | 38207060 | s23465 | | | | |
| HUANG, ZI ZHAO 2601 S LOWE AVE APT D CHICAGO, IL 60616 | | | | REBATE CLAIM | | $40.00 |
| Vendor No. | 71982506 | s10722 | | | | |
| HUBBARD, ANDREW 416 LIGHTHOUSE DR VALLEJO, CA 94590-4047 | | | | REBATE CLAIM | | $180.00 |
| Vendor No. | 70829177 | s9541 | | | | |
| HUBBARD, HERBERT 4700 SKIDAWAY RD SAVANNAH, GA 31404-5922 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 70829831 | s22071 | | | | |
| HUBBARD, HERBERT 4700 SKIDAWAY RD SAVANNAH, GA 31404-5922 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 41284869 | s8370 | | | | |
| HUBBARD, KAMI 20002 130TH AVE NE WOODINVILLE, WA 98072 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 41284870 | s25190 | | | | |
| HUBBARD, KAMI 20002 130TH AVE NE WOODINVILLE, WA 98072 | | | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**                              Case No. _____ **07-11666-KG**_____
_____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 38148948 | s12202 | | | | |
| HUBBARD, MICHAEL 13 COBURN WOODS NASHUA, NH 03063 | | | REBATE CLAIM | | $40.00 |
| Vendor No. 38462464 | s23052 | | | | |
| HUBBARD, MICHAEL 13 COBURN WOODS NASHUA, NH 03063 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38462464 | s19056 | | | | |
| HUBBARD, MICHAEL 13 COBURN WOODS NASHUA, NH 03063 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 41597670 | s8203 | | | | |
| HUBER, AARON 7710 SAXEBOROUGH DR CASTLE ROCK, CO 80108 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 40821807 | s21423 | | | | |
| HUBER, AARON 7710 SAXEBOROUGH DR CASTLE ROCK, CO 80108 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 38665233 | s4422 | | | | |
| HUBER, ELSA 821 WEAVERTOWN RD MYERSTOWN, PA 17067 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 36502321 | s12128 | | | | |
| HUBER, SUE 5492 COOPERS HAWK CIR DUBLIN, OH 43016 | | | REBATE CLAIM | | $60.00 |
| Vendor No. 70905944 | s10989 | | | | |
| HUBNER, ALBERT 15 VIVIAN ST LINCOLN PARK, NJ 07035-1348 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 40261363 | s7016 | | | | |
| HUCK, GREGORY 7510 SEASONS RD KENT, OH 44240 | | | REBATE CLAIM | | $30.00 |

Sheet no. 1083 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____    Case No. _____ **07-11666-KG**
                    Debtor                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  38284930  s3569 | | | | | | | |
| HUDSON, ANA 220 NE 12TH AVE LOT 86 HOMESTEAD, FL  33030 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41398959  s15767 | | | | | | | |
| HUDSON, ANGEL 23 6 SAITRME DR # APT SAINT LOUIS, MO  63146 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  69104029  s10983 | | | | | | | |
| HUDSON, STEVEN 39 SOUTH LOCUST QAVE NORTH PROVIDENCE, RI  02911 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  41529512  s8027 | | | | | | | |
| HUDSON, VICKY 2711 CENTER ST APT C GRANITE CITY, IL  62040 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  41243667  s8124 | | | | | | | |
| HUEBERT, LINDA 6347 DUNN CT SPRINGFIELD, VA  22150 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38652930  s5043 | | | | | | | |
| HUEGEL, JOHN 5155 N SANTA MONICA BLVD. WHITEFISH BAY, WI  53217 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40251182  s6353 | | | | | | | |
| HUERTAS, ANDRES 5958 ROYAL WAY TAMARAC, FL  33321 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  70767914  s11530 | | | | | | | |
| HUETTL, BERND-JOSEF 182 NORTH ST RIDGEFIELD, CT  06877-2528 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  38283665  s17880 | | | | | | | |
| HUFF, CRISTINA 26180 HIDDEN VALLEY DR FARMINGTON HILLS, MI  48331 | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**
                                                              Case No.   **07-11666-KG**

Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70115703 s16027<br>HUFFMAN, BARBARA<br>11001 MOON CREST LN<br>LEESBURG, FL 34788-8913 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71320840 s10648<br>HUFFMAN, EDIE<br>111 S BLUE ST<br>WALLA WALLA, WA 99362-2439 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71695382 s10156<br>HUFFMAN, JARRAD<br>3226 N ST HWY 7<br>CLEVELAND, OH 44143 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71580511 s10561<br>HUFFMAN, JASON<br>3226 N STATE HIGHWAY 7<br>GRAYSON, KY 41143-7416 | | REBATE CLAIM | | $125.00 |
| Vendor No. 40882851 s7526<br>HUFFMAN, JOSEPH<br>3604 KENSINGTON DR<br>MOORE, OK 73160 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40882850 s24990<br>HUFFMAN, JOSEPH<br>3604 KENSINGTON DR<br>MOORE, OK 73160 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38461284 s6018<br>HUFFMAN, WENDY<br>4106 WOODHAMPTON DR<br>PASADENA, TX 77505 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38461283 s19109<br>HUFFMAN, WENDY<br>4106 WOODHAMPTON DR<br>PASADENA, TX 77505 | | REBATE CLAIM | | $60.00 |
| Vendor No. 71529386 s10155<br>HUFFNAN, JARROD<br>3226 N STATE HIGHWAY 7<br>GRAYSON, KY 41143-7416 | | REBATE CLAIM | | $100.00 |

Sheet no. 1085 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71371910 | s12445 | | REBATE CLAIM | | | | $125.00 |
| HUGES, HAROLD 1913 SHELL CT MODESTO, CA 95356-0719 | | | | | | | | |
| Vendor No. | 40422031 | s5402 | | REBATE CLAIM | | | | $25.00 |
| HUGGETT, DANIEL 2105 HIGHCOURT LN APT 402 HERNDON, VA 20170 | | | | | | | | |
| Vendor No. | 41597680 | s15789 | | REBATE CLAIM | | | | $30.00 |
| HUGGINS, TRACY M 1503 FULTON ST FALLS CITY, NE 68355 | | | | | | | | |
| Vendor No. | 40166059 | s14951 | | REBATE CLAIM | | | | $60.00 |
| HUGHES, DANIEL 1308 AMERICAN PLANT RD WASKOM, TX 75692 | | | | | | | | |
| Vendor No. | 38402982 | s26256 | | REBATE CLAIM | | | | $40.00 |
| HUGHES, DANIEL 1308 AMERICAN PLANT RD WASKOM, TX 75692 | | | | | | | | |
| Vendor No. | 71372421 | s12446 | | REBATE CLAIM | | | | $125.00 |
| HUGHES, HAROLD 1913 SHELL CT MODESTO, CA 95356-0719 | | | | | | | | |
| Vendor No. | 70962319 | s9831 | | REBATE CLAIM | | | | $100.00 |
| HUGHES, KRISTINE 180 SE 20TH AVE APT 201 DEERFIELD BEACH, FL 33441-4572 | | | | | | | | |
| Vendor No. | 70963076 | s25491 | | REBATE CLAIM | | | | $100.00 |
| HUGHES, KRISTINE 180 SE 20TH AVE APT 201 DEERFIELD BEACH, FL 33441-4572 | | | | | | | | |
| Vendor No. | 38645754 | s14017 | | REBATE CLAIM | | | | $30.00 |
| HUGHES, TIMOTHY 2020 LOUIS RD PALO ALTO, CA 94303 | | | | | | | | |

Sheet no. 1086 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38645755 s24145 HUGHES, TIMOTHY 2020 LOUIS RD PALO ALTO, CA 94303 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37904582 s1289 HUGILL, TERRY 726 BRUSH RD RAVENNA, OH 44266 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71997857 s16564 HUGUENARD, BRIAN 886 PEN OAK DR COOKEVILLE, TN 38501-3757 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71997846 s25643 HUGUENARD, BRIAN 886 PEN OAK DR COOKEVILLE, TN 38501-3757 | | REBATE CLAIM | | $150.00 |
| Vendor No. 37560346 s1191 HUI, PAMELA 3266 SANTA SUSANA WAY UNION CITY, CA 94587 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40874297 s7503 HUIZENGA, SCOTT 4735 CHARRINGTON CIR INDIANAPOLIS, IN 46254 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38015102 s1331 HULBERT, MICHAEL 5860 N BAILEY RD CORAL, MI 49322 | | REBATE CLAIM | | $80.00 |
| Vendor No. 37471189 s2539 HULETT, CHARLES 407 C ELM ST ELBERTON, GA 30635 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37471190 s18992 HULETT, CHARLES 407 C ELM ST ELBERTON, GA 30635 | | REBATE CLAIM | | $30.00 |

Sheet no. 1087 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____     Case No. _____**07-11666-KG**_____

Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 70830200    s12575 | | | | | | | |
| HULETT, WENDY<br>3431 COGLEY RD<br>AVOCA, MI 48006-4317 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 70830199    s25782 | | | | | | | |
| HULETT, WENDY<br>3431 COGLEY RD<br>AVOCA, MI 48006-4317 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39324351    s4858 | | | | | | | |
| HULL, LA VONNE<br>85115 FLORENCE RD<br>EUGENE, OR 97405 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39324350    s4857 | | | | | | | |
| HULL, LA VONNE<br>85445 FLORENCE RD<br>EUGENE, OR 97405 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38723979    s4449 | | | | | | | |
| HULL, LAVONNE<br>8515 FLORENCE RD<br>EUGENE, OR 97405 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 37686286    s7652 | | | | | | | |
| HULL, LINDSAY<br>8882 ROAD 177<br>OAKWOOD, OH 45873 | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. 37659875    s26543 | | | | | | | |
| HULL, LINDSAY<br>8882 ROAD 177<br>OAKWOOD, OH 45873 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 68239262    s10765 | | | | | | | |
| HULL, MARVIN<br>2320 TERRA CEIA BAY BLVD APT 509<br>PALMETTO, FL 34221-5903 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41597679    s8204 | | | | | | | |
| HULLEN, GREGORY<br>1121 ESTELLE ST<br>POINT PLEASANT BORO, NJ 08742 | | | REBATE CLAIM | | | | $70.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37909326 s1311 HULPE, ALEXANDRU 1122 N JACKSON ST ARLINGTON, VA 22201 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38650998 s5264 HULSE, DAVID 2330 SHAWNEE TRL CIRCLEVILLE, OH 43113 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38650997 s24284 HULSE, DAVID 2330 SHAWNEE TRL CIRCLEVILLE, OH 43113 | | REBATE CLAIM | | $60.00 |
| Vendor No. 37820203 s7609 HUMBERT, JEFFREY 6403 WARREN LN BROWNSBURG, IN 46112 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37820204 s21394 HUMBERT, JEFFREY 6403 WARREN LN BROWNSBURG, IN 46112 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37827595 s21395 HUMBERT, JEFFREY 6403 WARREN LN BROWNSBURG, IN 46112 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37827596 s21396 HUMBERT, JEFFREY 6403 WARREN LN BROWNSBURG, IN 46112 | | REBATE CLAIM | | $50.00 |
| Vendor No. 63893252 s9117 HUMBLE, DARRIN PO BOX 1000 CRESWELL, OR 97426-1000 | | REBATE CLAIM | | $75.00 |
| Vendor No. 34231966 s13580 HUMINSKY, JAY 4552 OLD POND DR PLANO, TX 75024 | | REBATE CLAIM | | $150.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 37304527 | s1247 | | | | | | | |
| HUMPHREY, JEFFERY 4310 S HENRY AVE HAMMOND, IN 46327 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 40251650 | s6398 | | | | | | | |
| HUMPHREY, MICHELLE 8055 PUEBLO PL UNIT 105 RANCHO CUCAMONGA, CA 91730 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 71052341 | s9953 | | | | | | | |
| HUMPHRIES, TODD 6712 PARKSIDE CT ARLINGTON, TX 76016-3639 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71138226 | s22221 | | | | | | | |
| HUMPHRIES, TODD 6712 PARKSIDE CT ARLINGTON, TX 76016-3639 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40241723 | s18299 | | | | | | | |
| HUMPRHEY, MICHELLE 8055 PUEBLO PL UNIT 105 RANCHO CUCAMONGA, CA 91730 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40252525 | s7302 | | | | | | | |
| HUNG, SUSAN 4209 MURWICK DR ARLINGTON, TX 76016 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38619595 | s24128 | | | | | | | |
| HUNG, SUSAN 4209 MURWICK DR ARLINGTON, TX 76016 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40953888 | s15346 | | | | | | | |
| HUNSBERGER, DIANE 92 HAMPTON AVE IMPERIAL, PA 15126 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41742608 | s26461 | | | | | | | |
| HUNSBERGER, DIANE 92 HAMPTON AVE IMPERIAL, PA 15126 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1090 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___**07-11666-KG**___
_____                                            (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 41742609 | s8573 | | | | | | | |
| HUNSICKER, THOMAS 7 LINDEN WAY COLLEGEVILLE, PA 19426 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41498038 | s8476 | | | | | | | |
| HUNT, BECKY 4 EQUESTRIAN TRL WRIGHT CITY, MO 63390 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71578044 | s10488 | | | | | | | |
| HUNT, BRADLEY 6220 SHADOW HILLS DR LANCASTER, CA 93536-3754 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71529161 | s25662 | | | | | | | |
| HUNT, BRADLEY 6220 SHADOW HILLS DR LANCASTER, CA 93536-3754 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71529622 | s25663 | | | | | | | |
| HUNT, BRADLEY 6220 SHADOW HILLS DR LANCASTER, CA 93536-3754 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71529796 | s10487 | | | | | | | |
| HUNT, BRADLEY 6229 SHADOW HILLS DR QUARTZ HILL, CA 93536-3715 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38075761 | s3388 | | | | | | | |
| HUNT, ELLIOTT 8484 WESTPARK DR MC LEAN, VA 22102 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38094203 | s19387 | | | | | | | |
| HUNT, ELLIOTT 8484 WESTPARK DR MC LEAN, VA 22102 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71815207 | s17462 | | | | | | | |
| HUNT, KELVIN 922 NORTH ST JACKSONVILLE, FL 32211-5730 | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1091 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40251554 s6074 HUNT, SARAH 430 TALL GRASS DR CEDAR SPRINGS, MI 49319 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38604537 s14245 HUNTER, BEVERLY 1155 NEW HAVEN DR CANTONMENT, FL 32533 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70372652 s9412 HUNTER, MENDALL 12506 ATKINS CIRCLE DR APT 211 CHARLOTTE, NC 28277-0032 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 41523587 s8482 HUNTER, NATASHA 869 BRICKLERIDGE LN SE MABLETON, GA 30126 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41529520 s21758 HUNTER, NATASHA 869 BRICKLERIDGE LN SE MABLETON, GA 30126 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38347476 s13206 HUNTER, NICHOLAS 36 WESTMORELAND DR STERLING, VA 20165 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38482071 s12997 HUNTER, RUTH 11 LANCELOT LN BOZEMAN, MT 59718 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39323947 s5122 HUNTER, SCOTT PO BOX 442 BROOKINGS, OR 97415 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71998480 s10795 HUNTLEY, DON P 26 GILLIS RD TRLR 6 ASHEVILLE, NC 28806-9031 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1092 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG** _____

Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37839247 s1206 HUNTLEY, RAMSAY 5435 CONNECTICUT AVE NW APT 31 WASHINGTON, DC 20015 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39324993 s5150 HUR, DANIEL 941 S WILDROSE LN ANAHEIM, CA 92808 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71203368 s16512 HURD, TANIA 6307 MILTON DR FAYETTEVILLE, NC 28304-5560 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39850106 s3135 HURLEY, PATRICK 1429 ROYCROFT AVE LAKEWOOD, OH 44107 | | REBATE CLAIM | | $35.00 |
| Vendor No. 40420405 s8274 HURST, DARNEL 3005 ANDERSON RD WHITE HALL, MD 21161 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40420858 s21810 HURST, DARNEL 3005 ANDERSON RD WHITE HALL, MD 21161 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40282484 s5945 HURST, STACY 10 SANDWEDGE DR BELLEVILLE, IL 62220 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40282517 s24541 HURST, STACY 10 SANDWEDGE DR BELLEVILLE, IL 62220 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40282518 s24542 HURST, STACY 10 SANDWEDGE DR BELLEVILLE, IL 62220 | | REBATE CLAIM | | $50.00 |

Sheet no. 1093 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  40282502  s20574 <br> HURST, STACY <br> 10 SANDWEDGE DR <br> BELLEVILLE, IL 62220 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40396539  s14584 <br> HURT, TOM <br> 13379 BROOKFIELD CT <br> CHANTILLY, VA 20151 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  70253373  s17297 <br> HURTADO, GONZALO <br> 6542 MCCOOK AVE <br> HAMMOND, IN 46323-1531 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  37547040  s13341 <br> HURTADO, JUAN <br> 350 FIELDSTREAM BLVD <br> ORLANDO, FL 32825 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  41057956  s7404 <br> HUSE, LISA <br> 6425 N 80TH AVENUE CIR <br> OMAHA, NE 68134 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40565652  s6474 <br> HUSEIN, FATIMA <br> 12123 EMBER LAKE RD <br> HOUSTON, TX 77066 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  38198494  s3434 <br> HUSS, JEREMY <br> 829 N 24TH ST <br> PADUCAH, KY 42001 | | | REBATE CLAIM | | | | $35.00 |
| Vendor No.  38485292  s13155 <br> HUSSAIM, SYEDA <br> 6836 VALLEY VIEW RD <br> HANOVER PARK, IL 60133 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  39860155  s2909 <br> HUSSAIN, CHERRY <br> 2729 ROVENA CT <br> DECATUR, GA 30034 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1094 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 39860156 s19176 HUSSAIN, CHERRY 2729 ROVENA CT DECATUR, GA 30034 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71371230 s16172 HUSSAIN, FAHEEM 473 CENTENNIAL OLYMPIC PARK DR NW ATLANTA, GA 30313-2145 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38707344 s5094 HUSSAIN, MUSHTAQ 2631 HOLLYWOOD ST DEARBORN, MI 48124 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38707403 s24051 HUSSAIN, MUSHTAQ 2631 HOLLYWOOD ST DEARBORN, MI 48124 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41601271 s8523 HUSSAIN, THANVEER 6820 PRESTON RD APT 432 PLANO, TX 75024 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40144103 s5896 HUSSAINI, NAJIA 205 YOAKUM PKWY UNIT 1001 ALEXANDRIA, VA 22304 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40144102 s20276 HUSSAINI, NAJIA 205 YOAKUM PKWY UNIT 1001 ALEXANDRIA, VA 22304 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 39325057 s4297 HUSSEY, TOM 4951 SANTA CRUZ AVE SAN DIEGO, CA 92107 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40010800 s3072 HUTCHINS, AARON 3249 N BAILEY ST PHILADELPHIA, PA 19129 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1095 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___07-11666-KG___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  40953757  s21217 <br> HUTCHINS, AARON <br> 3249 N BAILEY ST <br> PHILADELPHIA, PA  19129 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  40443159  s18234 <br> HUTCHINSON, ELIZABETH <br> 698 BUTTER AND EGG RD <br> HAZEL GREEN, AL  35750 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  71203286  s16546 <br> HUTCHINSON, MARK <br> 10241 N 129TH EAST AVE <br> OWASSO, OK  74055-5722 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  71257080  s25637 <br> HUTCHINSON, MARK <br> 10241 N 129TH EAST AVE <br> OWASSO, OK  74055-5722 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No.  38432993  s2467 <br> HUTNICK, LYNNE <br> 11300 PICKLE BARREL RD <br> AUBURN, CA  95602 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  41740482  s15668 <br> HUTSON, ALEX <br> 111 S CHURCH ST <br> ELKHORN, WI  53121 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41285264  s15448 <br> HUTSUAL, LORENZO <br> 1569 ROSS ST <br> POMONA, CA  91767 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  41285266  s21534 <br> HUTSUAL, LORENZO <br> 1569 ROSS ST <br> POMONA, CA  91767 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  39813641  s4510 <br> HUTTON, ELENA <br> 49 PARLIAMENT CT <br> CHICO, CA  95973 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1096 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                        Case No.    **07-11666-KG**
_____                                             _____
Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  39813642  s19886 | | | | | | | |
| HUTTON, ELENA 49 PARLIAMENT CT CHICO, CA 95973 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40166146  s24567 | | | | | | | |
| HUTTON, ELENA 49 PARLIAMENT CT CHICO, CA 95973 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  40166147  s24568 | | | | | | | |
| HUTTON, ELENA 49 PARLIAMENT CT CHICO, CA 95973 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  36899015  s12117 | | | | | | | |
| HUYNH, DE 10917 E 36TH PL TULSA, OK 74146 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  36899017  s23114 | | | | | | | |
| HUYNH, DE 10917 E 36TH PL TULSA, OK 74146 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  70529034  s17285 | | | | | | | |
| HUYNH, HUE 1018 S MULLEN ST TACOMA, WA 98405-1283 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  70529035  s25983 | | | | | | | |
| HUYNH, HUE 1018 S MULLEN ST TACOMA, WA 98405-1283 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  40874292  s7833 | | | | | | | |
| HUYNH, JONATHAN 40-51 DENMANT ST #181 ELMHURST, NY 11373 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  41339995  s15617 | | | | | | | |
| HUYNH, KIEU 13532 RIDGEVIEW DR BATON ROUGE, LA 70817 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1097 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38310654 | s13289 | | | | | | | |
| HUYNH, KIM 1465 ENFIELD ST ENFIELD, CT 06082 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40874312 | s7836 | | | | | | | |
| HUYNH, MAY 4051 DENMAN ST APT 181 ELMHURST, NY 11373 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38461855 | s13727 | | | | | | | |
| HUYNH, MICHELLE 885 LEPPERT CT SAN DIEGO, CA 92114 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 41398969 | s15770 | | | | | | | |
| HUYNH, NGHIA 1115 EDNOR RD SILVER SPRING, MD 20905 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41474609 | s15775 | | | | | | | |
| HUYNH, NGOCLIEN 6332 2ND DR SE EVERETT, WA 98203 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41396618 | s21628 | | | | | | | |
| HUYNH, NGOCLIEN 6332 2ND DR SE EVERETT, WA 98203 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38454747 | s13135 | | | | | | | |
| HUYNH, NGUYET 290 CONGRESS ST PORTLAND, ME 04101 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38454749 | s23587 | | | | | | | |
| HUYNH, NGUYET 290 CONGRESS ST PORTLAND, ME 04101 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40151915 | s14576 | | | | | | | |
| HUYNH, OANH 8811 DETROIT AVE APT 28 CLEVELAND, OH 44102 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1098 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                Case No. ___07-11666-KG___

　　　　　　　　Debtor                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40151914 | s24410 | | | | | | | |
| HUYNH, OANH 8811 DETROIT AVE APT 28 CLEVELAND, OH 44102 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39964715 | s3068 | | | | | | | |
| HUYNH, QUANG 4701 89TH CRES N BROOKLYN CENTER, MN 55443 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40565739 | s6833 | | | | | | | |
| HUYNH, THUYKHANH 4204 RUE DARTAGNAN STONE MOUNTAIN, GA 30083 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40565740 | s21049 | | | | | | | |
| HUYNH, THUYKHANH 4204 RUE DARTAGNAN STONE MOUNTAIN, GA 30083 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40060981 | s6512 | | | | | | | |
| HUYNH, TOM 2507 BERING DR UNIT 9 HOUSTON, TX 77057 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40034602 | s3092 | | | | | | | |
| HUYNH, XUAN 1090 97TH LN NE MINNEAPOLIS, MN 55434 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 30550436 | s7906 | | | | | | | |
| HWANG, BEAM SEUK 2201 HEDGEROW RD UNIT F COLUMBUS, OH 43220 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 40241699 | s14558 | | | | | | | |
| HWANG, KUE JIN 7004 N MONTGALL CT GLADSTONE, MO 64119 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40684458 | s24812 | | | | | | | |
| HWANG, KUE JIN 7004 N MONTGALL CT GLADSTONE, MO 64119 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1099 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 71371220 s9750 | | | | | | | | |
| HWANG, OKHYUN 38 MANCHESTER WAY PINE BROOK, NJ 07058-9502 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71137603 s9870 | | | | | | | | |
| HWANG, SANG 38 MANCHESTER WAY PINE BROOK, NJ 07058-9502 | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. 39324056 s2788 | | | | | | | | |
| HWANG, YOUNG 4068 CHAMPIONSHIP DR ANNANDALE, VA 22003 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40565132 s15169 | | | | | | | | |
| HWONG, HSIANG 18806 BELLGROVE CIR SARATOGA, CA 95070 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38402914 s2435 | | | | | | | | |
| HYBEL, MARK 200 WOOD ST MAHOPAC, NY 10541 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40025709 s19255 | | | | | | | | |
| HYBEL, MARK 200 WOOD ST MAHOPAC, NY 10541 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38314386 s1655 | | | | | | | | |
| HYDE, NICKIE PO BOX 200340 AUSTIN, TX 78720 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 39813637 s4509 | | | | | | | | |
| HYDE, SHANNON PO BOX 473 ELDRED, PA 16731 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38598375 s17955 | | | | | | | | |
| HYDERABADKANNAN, SIVASUBRAMANIAN 7157 ALVERN ST APT G214 LOS ANGELES, CA 90045 | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1100 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 71447914 | s9844 | | | | | | | |
| HYDUKE, DANIEL 726 N CURSON AVE LOS ANGELES, CA 90046-7416 | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. 36928926 | s15128 | | | | | | | |
| HYKE, KELLY 1302 S MAIN ST REDFIELD, SD 57469 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 41742628 | s8900 | | | | | | | |
| HYNDS, ANNA LEE 2536 BLYTH DR DALLAS, TX 75228 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71983458 | s11744 | | | | | | | |
| HYUN, JAE 24040 CHIPMUNK TRL NOVI, MI 48375-3336 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39906927 | s17819 | | | | | | | |
| IAMPHONGSAI, SEREE 12000 FAIRHILL RD APT 408 CLEVELAND, OH 44120 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71578083 | s10182 | | | | | | | |
| IAMSUMANG, CHONLAGARN BROWN UNIVERSIT 4874 PROVIDENCE, RI 02912-0001 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71744739 | s10183 | | | | | | | |
| IAMSUMANG, CHONLAGARN BROWN UNIVERSITY 4874 PROVIDENCE, RI 02912-0001 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38551423 | s3785 | | | | | | | |
| IANNARELLI, TOM 650 N GRANT ST WOOSTER, OH 44691 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 39448446 | s4198 | | | | | | | |
| IBE, ANTHONY 2017 COLONIAL DR CROYDON, PA 19021 | | | | REBATE CLAIM | | | | $20.00 |

Sheet no. 1101 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 39448447 | s19709 | | | | |
| IBE, ANTHONY 2017 COLONIAL DR CROYDON, PA 19021 | | | | REBATE CLAIM | | $20.00 |
| Vendor No. | 69518895 | s11152 | | | | |
| IBOK, RIOLENE 188 OXFORD ST # 2 ORANGE, NJ 07050-3213 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 69768083 | s22692 | | | | |
| IBOK, RIOLENE 188 OXFORD ST # 2 ORANGE, NJ 07050-3213 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 40152011 | s5757 | | | | |
| IBRAHIM, BIBI 9414 108TH ST SOUTH RICHMOND HILL, NY 11419 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 40619040 | s26508 | | | | |
| IBRAHIM, BIBI 9414 108TH ST SOUTH RICHMOND HILL, NY 11419 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 39912155 | s2859 | | | | |
| IBRAHIM, MUSTAFA 178 MOUNT AIRY ST SAINT PAUL, MN 55130 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 37584353 | s12769 | | | | |
| IBRAHIM, SARAH 60 WADSWORTH ST APT 28A CAMBRIDGE, MA 02142 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 40166202 | s14366 | | | | |
| ICE, WILLIAM 1413 SHERMAN ST DANVILLE, IL 61832 | | | | REBATE CLAIM | | $20.00 |
| Vendor No. | 40166203 | s24433 | | | | |
| ICE, WILLIAM 1413 SHERMAN ST DANVILLE, IL 61832 | | | | REBATE CLAIM | | $30.00 |

Sheet no. 1102 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                    _____
              Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  71455164  s10321 <br> IDE, AMY <br> 302 E DIAMOND WAY <br> MORRICE, MI  48857-8742 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70962779  s16572 <br> IDEN, TERRY <br> 651 JUBILEE ST <br> MELBOURNE, FL  32940-7683 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70963128  s25645 <br> IDEN, TERRY <br> 651 JUBILEE ST <br> MELBOURNE, FL  32940-7683 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70963129  s25646 <br> IDEN, TERRY <br> 651 JUBILEE ST <br> MELBOURNE, FL  32940-7683 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70962778  s25647 <br> IDEN, TERRY <br> 651 JUBILEE ST <br> MELBOURNE, FL  32940-7683 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38314520  s1948 <br> IFEJIKA, NNEKA <br> 8380 EL MUNDO ST APT 604 <br> HOUSTON, TX  77054 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38523041  s17944 <br> IFLAND, JOAN <br> 509 COUNTY ROAD 546 <br> MOUNTAIN HOME, AR  72653 | | REBATE CLAIM | | $60.00 |
| Vendor No.  38519958  s17908 <br> IFLAND, JOAN <br> 509 CTY RD 546 <br> MOUNTAIN HOME, AR  72653 | | REBATE CLAIM | | $40.00 |
| Vendor No.  32002233  s6323 <br> IGER, HEATHER <br> 1366 FLORIDA ST <br> SAN FRANCISCO, CA  94110 | | REBATE CLAIM | | $70.00 |

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**
_____
                  Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38023421 s1431 <br> IGNACIO, RHODA <br> 14114 ARCTIC AVE <br> ROCKVILLE, MD 20853 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39906957 s13483 <br> IHEME, NATASHA <br> 1115 DOE MEADOW RD <br> OWINGS MILLS, MD 21117 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39906958 s23802 <br> IHEME, NATASHA <br> 1115 DOE MEADOW RD <br> OWINGS MILLS, MD 21117 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39912156 s6463 <br> IHEME, PRINCE <br> 1115 DOE MEADOW RD <br> OWINGS MILLS, MD 21117 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 39928722 s20850 <br> IHEME, PRINCE <br> 1115 DOE MEADOW RD <br> OWINGS MILLS, MD 21117 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38371597 s2056 <br> IKEHARA, MING <br> 2048 IDAHO CT <br> REDWOOD CITY, CA 94061 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38371461 s19058 <br> IKEHARA, MING <br> 2048 IDAHO CT <br> REDWOOD CITY, CA 94061 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 36925582 s17664 <br> ILENSTINE, JENNIFER <br> 4301 LOS FELIZ BLVD APT 5 <br> LOS ANGELES, CA 90027 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38717700 s14174 <br> ILLIKATTIL, SIMON <br> 291 GRAYMIST PATH <br> LOGANVILLE, GA 30052 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1104 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38717716   s24258<br>ILLIKATTIL, SIMON<br>291 GRAYMIST PATH<br>LOGANVILLE, GA 30052 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39323850   s4841<br>IMMEL, CHAD<br>186 MEETING LN NE<br>ATLANTA, GA 30342 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39850647   s13414<br>IMPERIO, GERARDO<br>178 W HOBART GAP RD<br>LIVINGSTON, NJ 07039 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41243636   s15819<br>IMREM, SUE<br>219 E LAKE SHORE DR<br>CHICAGO, IL 60611 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40271701   s14702<br>IMSHENETSKIY, GENNADY<br>120 DARROW PL APT 10D<br>BRONX, NY 10475 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40271702   s24584<br>IMSHENETSKIY, GENNADY<br>120 DARROW PL APT 10D<br>BRONX, NY 10475 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38371418   s2039<br>IMTIAZUDDIN, MOHAMMED<br>513 RANCH DR<br>BALLWIN, MO 63011 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40420373   s6247<br>IMUS, DON<br>9807 S HOLLAND ST<br>LITTLETON, CO 80127 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38459867   s18964<br>IMUS, DON<br>9807 S HOLLAND ST<br>LITTLETON, CO 80127 | | REBATE CLAIM | | $30.00 |

Sheet no. 1105 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38402916 s18935 <br> IMUS, DON <br> 9807 S HOLLAND ST <br> LITTLETON, CO 80127 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40422010 s20752 <br> IMUS, DON <br> 9807 S HOLLAND ST <br> LITTLETON, CO 80127 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40684508 s7103 <br> INA, NEICHKA <br> PO BOX 4726 <br> INGLEWOOD, CA 90309 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40684043 s20969 <br> INA, NEICHKA <br> PO BOX 4726 <br> INGLEWOOD, CA 90309 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40684513 s21102 <br> INA, NEICHKA <br> PO BOX 4726 <br> INGLEWOOD, CA 90309 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40684089 s24783 <br> INA, NEICHKA <br> PO BOX 4726 <br> INGLEWOOD, CA 90309 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 70830513 s11048 <br> INES, GRAZIELLA <br> 700 W WALNUT AVE APT 77 <br> ORANGE, CA 92868-2282 | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 40882734 s7246 <br> INFANTE, CARLA <br> 2525 NE 27TH AVE <br> FORT LAUDERDALE, FL 33305 | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 72071639 s16696 <br> INGALLA, ERIC <br> 11571 BELCHER ST <br> NORWALK, CA 90650-2721 | | REBATE CLAIM | | | | $150.00 |

Sheet no. 1106 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____    Case No. _____**07-11666-KG**_____

Debtor    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  71998427  s25716<br>INGALLA, ERIC<br>11571 BELCHER ST<br>NORWALK, CA  90650-2721 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70577364  s11008<br>INGEBRIGTREN, STEIN<br>2226 E 10095 S<br>SANDY, UT  84092-4488 | | REBATE CLAIM | | $80.00 |
| Vendor No.  71998464  s10130<br>INGHAM, WALTER<br>312 CHESTNUT DR<br>TALLAHASSEE, FL  32301-2741 | | REBATE CLAIM | | $125.00 |
| Vendor No.  40792759  s7488<br>INGLE, JEFF<br>516 22ND ST<br>BEDFORD, IN  47421 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40821819  s7257<br>INGRAHAM, LENA<br>12163 AREACA DR<br>WELLINGTON, FL  33414 | | REBATE CLAIM | | $75.00 |
| Vendor No.  38580047  s14090<br>INGRAM, DIANE<br>1510 E 43RD AVE<br>GARY, IN  46409 | | REBATE CLAIM | | $40.00 |
| Vendor No.  38555251  s4630<br>INGRAM, KENNETH<br>2484 LAKE FOREST LN<br>WESTVIEW, KY  40178 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38555252  s19961<br>INGRAM, KENNETH<br>2484 LAKE FOREST LN<br>WESTVIEW, KY  40178 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38523181  s17897<br>INGYA, MWUESE<br>6936 BENSON AVE<br>SAN DIEGO, CA  92114 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**          Case No.    **07-11666-KG**

_____  
Debtor               (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40953869   s15343 <br> INIGUEZ, EBBY <br> 2872 VERDE VISTA DR <br> SANTA BARBARA, CA 93105 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38338896   s13197 <br> INIS, MARIA <br> 3900 S CENTINELA AVE APT 9 <br> LOS ANGELES, CA 90066 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41680614   s15869 <br> INKMAN, ROBERT <br> 1915 FALLOW RUN <br> SAN ANTONIO, TX 78248 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 41680643   s25326 <br> INKMAN, ROBERT <br> 1915 FALLOW RUN <br> SAN ANTONIO, TX 78248 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 71353262   s16255 <br> INNAMURI, HARI <br> 4551 LAFAYETTE ST APT 27 <br> SANTA CLARA, CA 95054-1632 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 40168416   s6600 <br> INOVE, KANZAN <br> 2523 OHIO DR APT 2208 <br> PLANO, TX 75093 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40152110   s21117 <br> INOVE, KANZAN <br> 2523 OHIO DR APT 2208 <br> PLANO, TX 75093 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 64058377   s9136 <br> INTERRANTE, NANCY <br> 204 DOTTS ST <br> PENNSBURG, PA 18073-1319 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 64058376   s21953 <br> INTERRANTE, NANCY <br> 204 DOTTS ST <br> PENNSBURG, PA 18073-1319 | | | REBATE CLAIM | | | | $150.00 |

In re **InPhonic, Inc.**                                              Case No. _____**07-11666-KG**_____
_____                                            (If known)
         Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39850694 s2895 INTHAVONG, ONEDONNA 6783 NE VININGS WAY APT 1136 HILLSBORO, OR 97124 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39854651 s19302 INTHAVONG, ONEDONNA 6783 NE VININGS WAY APT 1136 HILLSBORO, OR 97124 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38487627 s1848 INVESTMENTS, TREROSA 2 COUNTRY CLUB RD BROWNSVILLE, TX 78520 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38485253 s3754 IOCONA, JOSEPH 2 SPARTAN CT DEPTFORD, NJ 08096 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38485254 s19514 IOCONA, JOSEPH 2 SPARTAN CT DEPTFORD, NJ 08096 | | REBATE CLAIM | | $20.00 |
| Vendor No. 69916931 s11228 IOTOV, TZVETOMIR 6145 KNOLL WOOD CT APT 201 BURR RIDGE, IL 60527-2037 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69916636 s25867 IOTOV, TZVETOMIR 6145 KNOLL WOOD CT APT 201 BURR RIDGE, IL 60527-2037 | | REBATE CLAIM | | $80.00 |
| Vendor No. 70904935 s9799 IQBAL, HUZAIFA 2509 NEVADA AVE S APT 7 ST LOUIS PARK, MN 55426-2697 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38338897 s13198 IQBAL, TAHIR 10 SOUTH ST UNIT 25 DANBURY, CT 06810 | | REBATE CLAIM | | $30.00 |

Sheet no. 1109 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                     Case No.    **07-11666-KG**
_____                                         _____
                    Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 39320892 | s20157 | | | | |
| IQBAL, TAHIR 10 SOUTH ST UNIT 25 DANBURY, CT 06810 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 38469088 | s3656 | | | | |
| IRAHETA, YENIS 3309 LANCER PL HYATTSVILLE, MD 20782 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 38462412 | s13261 | | | | |
| IRAHETA, YENIS 3309 LANEER PL HYATTSVILLE, MD 20782 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 40903800 | s7532 | | | | |
| IRETON, MARGARET A 30389 GRANDVIEW RD WARRENTON, MO 63383 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 40938574 | s7546 | | | | |
| IRETON, MARGARET 30389 GRANDVIEW RD WARRENTON, MO 63383 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38184704 | s3618 | | | | |
| IRMEN, TIM 1070 MONA AVE NW SALEM, OR 97304 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38184712 | s3619 | | | | |
| IRMEN, TIM 1070 NONA AVE NW SALEM, OR 97304 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38184718 | s23941 | | | | |
| IRMEN, TIM 1070 NONA AVE NW SALEM, OR 97304 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38184719 | s23942 | | | | |
| IRMEN, TIM 1070 NONA AVE NW SALEM, OR 97304 | | | REBATE CLAIM | | $50.00 |

Sheet no. 1110 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40559783 s14908<br>IRMISCHER, DREW<br>200 E MARKET ST<br>WARRENSBURG, MO 64093 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39815726 s19902<br>IRMISCHER, DREW<br>200 E MARKET ST<br>WARRENSBURG, MO 64093 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40010796 s3243<br>IRRIGATION LLC C/O DAVID PEPITONE, NU-RAIN<br>4251 GENOA AVE<br>VINELAND, NJ 08361 | | REBATE CLAIM | | $30.00 |
| Vendor No. 69971591 s11939<br>IRSAN, FNU<br>115 ASHFORD PL<br>ROSWELL, GA 30076-1778 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69971590 s22615<br>IRSAN, FNU<br>115 ASHFORD PL<br>ROSWELL, GA 30076-1778 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371103 s13076<br>IRVIN, RACHEL<br>765 REYNOLDS BEND RD SE<br>ROME, GA 30161 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371104 s23556<br>IRVIN, RACHEL<br>765 REYNOLDS BEND RD SE<br>ROME, GA 30161 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40010825 s2957<br>IRVING, PATRICIA<br>11888 OLD HAMMOND HWY APT 102<br>BATON ROUGE, LA 70816 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38468987 s2500<br>IRWIN, KENT<br>2078 APPLE VALLEY RD<br>LYONS, CO 80540 | | REBATE CLAIM | | $30.00 |

Sheet no. 1111 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38468989 | s18689 | | | | | | | |
| IRWIN, KENT 2078 APPLE VALLEY RD LYONS, CO 80540 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38468988 | s26599 | | | | | | | |
| IRWIN, KENT 2078 APPLE VALLEY RD LYONS, CO 80540 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40442619 | s14393 | | | | | | | |
| IRWIN, LINDA 26742 GAGE ST DOWAGIAC, MI 49047 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40442627 | s24380 | | | | | | | |
| IRWIN, LINDA 26742 GAGE ST DOWAGIAC, MI 49047 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40151736 | s14452 | | | | | | | |
| IRWIN, LISA 989 WISDOM LN PACIFIC, MO 63069 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40343537 | s20642 | | | | | | | |
| IRWIN, LISA 989 WISDOM LN PACIFIC, MO 63069 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38362113 | s3751 | | | | | | | |
| ISAAC, ALISON 108 B ST CLAIR ST CYNTHIANA, KY 41031 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38338951 | s3750 | | | | | | | |
| ISAAC, ALISON 108B SAINT CLAIR ST CYNTHIANA, KY 41031 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 41311327 | s8012 | | | | | | | |
| ISACKSON, RICHARD 1890 N ROSELLE RD STE 301 SCHAUMBURG, IL 60195 | | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1112 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG** _____
_____
         Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 37423001 | s1258 | | | | |
| ISAI, BURIM 8600 STONEBROOK CIR MIDDLETON, WI 53562 | | | REBATE CLAIM | | $60.00 |
| Vendor No. 40216001 | s5508 | | | | |
| ISAIA, DEANNA 200 E JEFFERSON ST APT A EL PASO, IL 61738 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 40216002 | s20337 | | | | |
| ISAIA, DEANNA 200 E JEFFERSON ST APT A EL PASO, IL 61738 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 72028080 | s11806 | | | | |
| ISAYEV, IGOR 1020 NEILSON ST APT 2D FAR ROCKAWAY, NY 11691-5027 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 72028081 | s22917 | | | | |
| ISAYEV, IGOR 1020 NEILSON ST APT 2D FAR ROCKAWAY, NY 11691-5027 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 40962312 | s7386 | | | | |
| ISEMAN, NATHAN 900 E ILLINOIS ST WHEATON, IL 60187 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 39815474 | s4522 | | | | |
| ISENHOUR, CHARLES 1974 NEPTUNE DR AUGUSTA, GA 30906 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 41503086 | s15836 | | | | |
| ISHEE, PHYLLIS 107 LIVE OAK CIR NATCHITOCHES, LA 71457 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 36244465 | s15410 | | | | |
| ISHIKAWA, FUMI 3125 COTTONWOOD CT HIGHLAND PARK, IL 60035 | | | REBATE CLAIM | | $200.00 |

Sheet no. 1113 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                          (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38036864 | s1446 | | | | | | | |
| ISHIKAWA, MITSUD 530 FRANKLIN AVE # 2A NUTLEY, NJ 07110 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38036865 | s1447 | | | | | | | |
| ISHIKAWA, MITSUO 530 FRANKLIN AVE # 2A NUTLEY, NJ 07110 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 70829823 | s9958 | | | | | | | |
| ISHLER, BARBARA 5467 SWEETSPRINGS DR SW POWDER SPRINGS, GA 30127-8405 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 70829824 | s22222 | | | | | | | |
| ISHLER, BARBARA 5467 SWEETSPRINGS DR SW POWDER SPRINGS, GA 30127-8405 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 38197799 | s1558 | | | | | | | |
| ISIDORE, CHARLES 1008 JEFFERSON AVE APT 201 MIAMI BEACH, FL 33139 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38707469 | s5102 | | | | | | | |
| ISLAM, AJMILA 15831 FREEDOM LN APPLE VALLEY, MN 55124 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38707468 | s5101 | | | | | | | |
| ISLAM, AJMILA 15831 FREEDOM LN SAINT PAUL, MN 55124 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37767820 | s12733 | | | | | | | |
| ISLAM, MOHAMMED 3121 KANSAS AVE KENNER, LA 70065 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37767821 | s18473 | | | | | | | |
| ISLAM, MOHAMMED 3121 KANSAS AVE KENNER, LA 70065 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1114 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims