In re **InPhonic, Inc.**                                          Case No. **07-11666-KG**
          Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  37584394      s18486<br>ISLAM, MOHAMMED<br>3121 KANSAS AVE<br>KENNER, LA 70065 | | REBATE CLAIM | | $50.00 |
| Vendor No.  37584396      s18487<br>ISLAM, MOHAMMED<br>3121 KANSAS AVE<br>KENNER, LA 70065 | | REBATE CLAIM | | $50.00 |
| Vendor No.  37767822      s23406<br>ISLAM, MOHAMMED<br>3121 KANSAS AVE<br>KENNER, LA 70065 | | REBATE CLAIM | | $25.00 |
| Vendor No.  63714962      s9306<br>ISLAM, SYED<br>7147 JONESBORO RD STE K<br>MORROW, GA 30260-2954 | | REBATE CLAIM | | $100.00 |
| Vendor No.  40192051      s18176<br>ISLER, MELODY<br>927 CAMERON WOODS DR<br>APEX, NC 27523 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38389285      s3726<br>ISMAILI ALAOUI, RACHID<br>3421 LINCOLNSHIRE BLVD<br>KALAMAZOO, MI 49001 | | REBATE CLAIM | | $75.00 |
| Vendor No.  38389153      s23681<br>ISMAILI ALAOUI, RACHID<br>3421 LINCOLNSHIRE BLVD<br>KALAMAZOO, MI 49001 | | REBATE CLAIM | | $25.00 |
| Vendor No.  38461354      s2205<br>ISPIR, CUNEYT<br>12 COTTAGE AVE<br>NORTH PROVIDENCE, RI 02911 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38461891      s18841<br>ISPIR, CUNEYT<br>12 COTTAGE AVE<br>NORTH PROVIDENCE, RI 02911 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38118913 s12799<br>ISRAEL, ALBERT<br>24714 CAVENDISH AVE E<br>NOVI, MI 48375 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38384323 s2091<br>ISRAEL, SABI<br>7338 HYANNIS DR<br>WEST HILLS, CA 91307 | | REBATE CLAIM | | $50.00 |
| Vendor No. 64414729 s9120<br>ISRAEL, TOM<br>1752 KENYON ST NW<br>WASHINGTON, DC 20010-2617 | | REBATE CLAIM | | $75.00 |
| Vendor No. 64414730 s21950<br>ISRAEL, TOM<br>1752 KENYON ST NW<br>WASHINGTON, DC 20010-2617 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38384322 s2090<br>ISRAL, SABI<br>7338 HYANNIS DR<br>WEST HILLS, CA 91307 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38454761 s2177<br>ISSAC, ABRAHAM<br>12606 NE 180TH ST APT AA233<br>BOTHELL, WA 98011 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38454760 s2176<br>ISSAC, ABRAHAM<br>12606 NE 18TH ST #AA23<br>BOTHELL, WA 98011 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70528858 s16889<br>ISUKAPALLI, RADHESHYAM<br>7 PADANARAM RD UNIT 181<br>DANBURY, CT 06811-5715 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70528857 s25797<br>ISUKAPALLI, RADHESHYAM<br>7 PADANARAM RD UNIT 181<br>DANBURY, CT 06811-5715 | | REBATE CLAIM | | $100.00 |

Sheet no. 1116 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40994658  s15273 <br> ITALIA, HARSHIT <br> 11 BLACK OAK DR <br> POMONA, CA 91766 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40447851  s20491 <br> ITALIA, HARSHIT <br> 11 BLACK OAK DR <br> POMONA, CA 91766 | | REBATE CLAIM | | $40.00 |
| Vendor No.  40994660  s25065 <br> ITALIA, HARSHIT <br> 11 BLACK OAK DR <br> POMONA, CA 91766 | | REBATE CLAIM | | $20.00 |
| Vendor No.  41060493  s21455 <br> ITALIA, HARSHIT <br> 11 BLACK OAK DR <br> POMONA, CA 91766 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40251144  s6517 <br> ITANO, MICHAEL <br> 1607 SW WEBSTER ST <br> SEATTLE, WA 98106 | | REBATE CLAIM | | $75.00 |
| Vendor No.  38462459  s23684 <br> ITANO, MICHAEL <br> 1607 SW WEBSTER ST <br> SEATTLE, WA 98106 | | REBATE CLAIM | | $25.00 |
| Vendor No.  39323167  s14887 <br> ITCHON, SOCORRO <br> 14 PARTRIDGE CT <br> BRIDGETON, NJ 08302 | | REBATE CLAIM | | $70.00 |
| Vendor No.  39448442  s19878 <br> ITCHON, SOCORRO <br> 14 PARTRIDGE CT <br> BRIDGETON, NJ 08302 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40565103  s15231 <br> IUKIN, ALKSANDR <br> 311 E 135TH ST <br> BURNSVILLE, MN 55337 | | REBATE CLAIM | | $50.00 |

Sheet no. 1117 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No.    **07-11666-KG**
_____                                 _____
                    Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37654027 s12700<br>IVANENKO, RUSLAN<br>272 SHELL RD<br>VENICE, FL 34293 | | REBATE CLAIM | | $40.00 |
| Vendor No. 71999145 s11807<br>IVANOV, VIOLETTA<br>5217 ARBORFIELD CT<br>FORT WAYNE, IN 46835-4636 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71945969 s10660<br>IVANTRI, LENI<br>141 SARATOGA AVE APT 1131<br>SANTA CLARA, CA 95051-7359 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71986669 s22514<br>IVANTRI, LENI<br>141 SARATOGA AVE APT 1131<br>SANTA CLARA, CA 95051-7359 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38370570 s3613<br>IVENS, JAMES<br>6812 FRANKLIN AVE<br>MIDDLETON, WI 53562 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38370571 s19465<br>IVENS, JAMES<br>6812 FRANKLIN AVE<br>MIDDLETON, WI 53562 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71320378 s10528<br>IVERSEN, CINDY<br>1112 TWIN OAKS DR<br>MADISON, SD 57042-3700 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71372433 s22468<br>IVERSEN, CINDY<br>1112 TWIN OAKS DR<br>MADISON, SD 57042-3700 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69013112 s10726<br>IVERSON, LISA<br>57 ORANGE ST # 59<br>NEW HAVEN, CT 06510-3108 | | REBATE CLAIM | | $200.00 |

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                                    (If known)
          Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. | 40060750 | s14486 | | | | | |
| IVEY, ELFREDA 2019 PINEYWOODS RD LINCOLNTON, GA 30817 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71648703 | s10382 | | | | | |
| IVY, CRYSTAL 15280 27 MILE RD ALBION, MI 49224-9460 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71257119 | s12441 | | | | | |
| IWASAKI, JUN 125 N 3RD ST APT A CAMDEN, NJ 08102-1561 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40212569 | s6043 | | | | | |
| IWOWARCZYK, JOZEF 4240 53RD AVE W APT 2702 BRADENTON, FL 34210 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38651760 | s2762 | | | | | |
| IYER, RAMIYA 1137 FOSTER CITY BLVD APT 2 FOSTER CITY, CA 94404 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38651761 | s19112 | | | | | |
| IYER, RAMIYA 1137 FOSTER CITY BLVD APT 2 FOSTER CITY, CA 94404 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71814607 | s12518 | | | | | |
| IYER, SURGSHKUMAR 1109 FOREST VIEW DR AVENEL, NJ 07001-2181 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38389277 | s17718 | | | | | |
| IZAZAGA, RAYMOND 722 MANOR ST HOUSTON, TX 77015 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38410873 | s18824 | | | | | |
| IZAZAGA, RAYMOND 722 MANOR ST HOUSTON, TX 77015 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1119 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70564585 s17284 IZQUIERDO, RODOLFO 2607 W KENMORE AVE TAMPA, FL 33614-3311 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38283781 s3707 IZUMO, DEREK 17518 PURCHE AVE TORRANCE, CA 90504 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38580004 s14109 JABER, NABIL 220 KACIE CT WESTMONT, IL 60559 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38527747 s13839 JABER, NABIL 220 KADE CT WESTMONT, IL 60559 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38580003 s14108 JABER, NORA 220 KACIE CT WESTMONT, IL 60559 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38527746 s13838 JABER, NORA 220 KADE CT WESTMONT, IL 60559 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71052248 s10041 JABIDO, CARL 334 LUNAR RD PISCATAWAY, NJ 08854-5466 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71052018 s22254 JABIDO, CARL 334 LUNAR RD PISCATAWAY, NJ 08854-5466 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71529143 s10267 JABLONSKI, CHESTER N30W0249 GREAT HILL CT PEWAUKEE, WI 53072 | | REBATE CLAIM | | $130.00 |

Sheet no. 1120 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71052004 | s6729 | | | | | | | |
| JABLONSKI, MALGORZATA 210 E ASHLAND AVE GLENOLDEN, PA 19036-1941 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 41119998 | s7870 | | | | | | | |
| JACINTO, REYNAR 21615 JEFFERS LN SANTA CLARITA, CA 91350 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38665504 | s4775 | | | | | | | |
| JACK, RAMONA 680 THORNTON CREEK LN CLE ELUM, WA 98922 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38665504 | s23132 | | | | | | | |
| JACK, RAMONA 680 THORNTON CREEK LN CLE ELUM, WA 98922 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37844258 | s23031 | | | | | | | |
| JACK, RAMONA 680 THORNTON CREEK LN CLE ELUM, WA 98922 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39852543 | s4104 | | | | | | | |
| JACKOWSKI, WILLIAM 54 JUNIPER DR CLIFTON PARK, NY 12065 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 39883340 | s24462 | | | | | | | |
| JACKOWSKI, WILLIAM 54 JUNIPER DR CLIFTON PARK, NY 12065 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39324382 | s4292 | | | | | | | |
| JACKSON LOCKYER, CHRISTOPHER 5301 S CHESTNUT AVE BROKEN ARROW, OK 74011 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 67694377 | s9209 | | | | | | | |
| JACKSON WORM, CHARLOTTE 2625 BEACONSFIELD PL OAKLAND, CA 94611-2501 | | | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 1121 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____
           Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38091089 | s1313 | | | | | | | | |
| JACKSON, ANDRE 9925 PROSPECT LOOP LITTLE ROCK, AR 72209 | | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38362093 | s23714 | | | | | | | | |
| JACKSON, ANDRE 9925 PROSPECT LOOP LITTLE ROCK, AR 72209 | | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38644090 | s14016 | | | | | | | | |
| JACKSON, CYNTHIA 2964 LILLY RD LONOKE, AR 72086 | | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40637213 | s25102 | | | | | | | | |
| JACKSON, CYNTHIA 2964 LILLY RD LONOKE, AR 72086 | | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71052272 | s10199 | | | | | | | | |
| JACKSON, CYNTHIA 73 HOLLISTON PARK CIR FAIRFIELD, OH 45014-8204 | | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 70905905 | s12572 | | | | | | | | |
| JACKSON, DANIEL 1975 POPLAR RIDGE RD PASADENA, MD 21122-3828 | | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 70905907 | s23329 | | | | | | | | |
| JACKSON, DANIEL 1975 POPLAR RIDGE RD PASADENA, MD 21122-3828 | | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70905909 | s23330 | | | | | | | | |
| JACKSON, DANIEL 1975 POPLAR RIDGE RD PASADENA, MD 21122-3828 | | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 70905908 | s23331 | | | | | | | | |
| JACKSON, DANIEL 1975 POPLAR RIDGE RD PASADENA, MD 21122-3828 | | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1122 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____

Debtor

Case No. **07-11666-KG**

_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71982527 | s16615 | | | | | | | |
| JACKSON, EDDIE 1718 WOODLANDS DR SE SMYRNA, GA 30080-8404 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71945886 | s25673 | | | | | | | |
| JACKSON, EDDIE 1718 WOODLANDS DR SE SMYRNA, GA 30080-8404 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71983333 | s10185 | | | | | | | |
| JACKSON, GERALD 50 SADDLESTONE CT OWINGS MILLS, MD 21117-4958 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 72027932 | s22306 | | | | | | | |
| JACKSON, GERALD 50 SADDLESTONE CT OWINGS MILLS, MD 21117-4958 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 70905338 | s16196 | | | | | | | |
| JACKSON, JEFFREY 11337 80TH AVE EVART, MI 49631-8535 | | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 70905344 | s25458 | | | | | | | |
| JACKSON, JEFFREY 11337 80TH AVE EVART, MI 49631-8535 | | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 38644087 | s14014 | | | | | | | |
| JACKSON, JESSICA 1 COLLEGE ST WORCESTER, MA 01610 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38580087 | s19639 | | | | | | | |
| JACKSON, JESSICA 1 COLLEGE ST WORCESTER, MA 01610 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71995105 | s16767 | | | | | | | |
| JACKSON, JOHN 8740 S ADA ST CHICAGO, IL 60620-3431 | | | | | REBATE CLAIM | | | | $90.00 |

Sheet no. 1123 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 33077105    s3783<br>JACKSON, MARISA<br>15507 WOODBROOK AVE<br>MAPLE HEIGHTS, OH 44137 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41119926    s7866<br>JACKSON, MICHAEL<br>12033 TIMBERHILL DR<br>RIVERVIEW, FL 33569 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41119943    s21483<br>JACKSON, MICHAEL<br>12033 TIMBERHILL DR<br>RIVERVIEW, FL 33569 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41056611    s7581<br>JACKSON, MICHAEL<br>1714 E 140TH ST APT 1A<br>EAST CHICAGO, IN 46312 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70904769    s12343<br>JACKSON, MICHELLE<br>225 STANDISH DR<br>ORMOND BEACH, FL 32176-4752 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70904756    s23209<br>JACKSON, MICHELLE<br>225 STANDISH DR<br>ORMOND BEACH, FL 32176-4752 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40166231    s6181<br>JACKSON, MIKE<br>4837 SUNPOINT CIR APT 715<br>INDIANAPOLIS, IN 46237 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38651080    s4748<br>JACKSON, SHERREE<br>46 RILLINGTON DR<br>BELLA VISTA, AR 72714 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38651079    s20215<br>JACKSON, SHERREE<br>46 RILLINGTON DR<br>BELLA VISTA, AR 72714 | | REBATE CLAIM | | $75.00 |

Sheet no. 1124 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No. _____ **07-11666-KG**
              Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38650990 s4413<br>JACKSON, WILLIAM<br>3628 WYNTERING TRL<br>MARIETTA, GA 30068 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38285244 s23688<br>JACKSON, WILLIAM<br>3628 WYNTERING TRL<br>MARIETTA, GA 30068 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38285245 s23689<br>JACKSON, WILLIAM<br>3628 WYNTERING TRL<br>MARIETTA, GA 30068 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38650989 s24151<br>JACKSON, WILLIAM<br>3628 WYNTERING TRL<br>MARIETTA, GA 30068 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38681734 s18110<br>JACKSON-LOCKYER, CHRISTOPHER<br>5301 S CHESTNUT AVE<br>BROKEN ARROW, OK 74011 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38681735 s26361<br>JACKSON-LOCKYER, CHRISTOPHER<br>5301 S CHESTNUT AVE<br>BROKEN ARROW, OK 74011 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41680667 s8210<br>JACOB, KURIAN<br>4988 THORNBARK DR<br>HOFFMAN ESTATES, IL 60010 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40251535 s20396<br>JACOB, KURIAN<br>4988 THORNBARK DR<br>HOFFMAN ESTATES, IL 60010 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40251558 s20394<br>JACOB, KURIAN<br>4988 THORNBARK DR<br>HOFFMAN ESTATES, IL 60010 | | REBATE CLAIM | | $30.00 |

Sheet no. 1125 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.   **07-11666-KG**
_____                                      _____
                 Debtor                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 41680668  s21654 | | | | | | | |
| JACOB, KURIAN 4988 THORNBARK DR HOFFMAN ESTATES, IL 60010 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40212570  s6196 | | | | | | | |
| JACOB, LEELA 745 BAYARD ST TEANECK, NJ 07666 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40193951  s20447 | | | | | | | |
| JACOB, LEELA 745 BAYARD ST TEANECK, NJ 07666 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40216000  s20451 | | | | | | | |
| JACOB, LEELA 745 BAYARD ST TEANECK, NJ 07666 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40242789  s20722 | | | | | | | |
| JACOB, LEELA 745 BAYARD ST TEANECK, NJ 07666 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38385844  s2570 | | | | | | | |
| JACOB, MELQUIADES 352 ROOSEVELT AVE SPRING VALLEY, NY 10977 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38385845  s23680 | | | | | | | |
| JACOB, MELQUIADES 352 ROOSEVELT AVE SPRING VALLEY, NY 10977 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38389241  s23939 | | | | | | | |
| JACOB, MELQUIADES 352 ROOSEVELT AVE SPRING VALLEY, NY 10977 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38389242  s23940 | | | | | | | |
| JACOB, MELQUIADES 352 ROOSEVELT AVE SPRING VALLEY, NY 10977 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1126 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. ___07-11666-KG___
_____
        Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 38310665 | s1865 | | | | |
| JACOB, PATRICK 4152 BELMAR AVE TOLEDO, OH  43612 | | | | REBATE CLAIM | | $60.00 |
| Vendor No. | 39906910 | s17817 | | | | |
| JACOB, PREM 181 KENNEDY DR APT 606 MALDEN, MA  02148 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 39912113 | s3206 | | | | |
| JACOB, ROSSY 1513 ELIKA CT LEWISVILLE, TX  75067 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 71945097 | s16604 | | | | |
| JACOBS, DIANA 1202 FALLS CREEK LNDG NEW ALBANY, IN  47150-9635 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 40271786 | s6030 | | | | |
| JACOBS, JOE 4720 CENTER BLVD APT 1014 LONG ISLAND CITY, NY  11109 | | | | REBATE CLAIM | | $60.00 |
| Vendor No. | 40025649 | s17802 | | | | |
| JACOBS, NICOLE 19821 S GLEN BLVD APT A BROWNSTOWN TWP, MI  48183 | | | | REBATE CLAIM | | $60.00 |
| Vendor No. | 40034659 | s23872 | | | | |
| JACOBS, NICOLE 19821 S GLEN BLVD APT A BROWNSTOWN TWP, MI  48183 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 40443243 | s5316 | | | | |
| JACOBS, PAMELA 12070 SNOW RD BURTON, OH  44021 | | | | REBATE CLAIM | | $20.00 |
| Vendor No. | 40443244 | s20258 | | | | |
| JACOBS, PAMELA 12070 SNOW RD BURTON, OH  44021 | | | | REBATE CLAIM | | $20.00 |

Sheet no. 1127 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | HUSBAND, WIFE, JOINT OR COMMUNITY | | | | | UNLIQUIDATED | | | |
| | | | | | | | | | | DISPUTED | | AMOUNT OF CLAIM |
| Vendor No. | 38551481 | s3817 | | | | | | | | | | |
| JACOBS, RUSSELL 1818 DIVISION RD PASADENA, MD 21122 | | | | | | | REBATE CLAIM | | | | | $30.00 |
| Vendor No. | 38551501 | s19538 | | | | | | | | | | |
| JACOBS, RUSSELL 1818 DIVISION RD PASADENA, MD 21122 | | | | | | | REBATE CLAIM | | | | | $30.00 |
| Vendor No. | 39964695 | s13450 | | | | | | | | | | |
| JACOBS, TINA 6604 TWP RD 56 HUNTSVILLE, OH 43324 | | | | | | | REBATE CLAIM | | | | | $70.00 |
| Vendor No. | 40025742 | s24735 | | | | | | | | | | |
| JACOBS, TINA 6604 TWP RD 56 HUNTSVILLE, OH 43324 | | | | | | | REBATE CLAIM | | | | | $70.00 |
| Vendor No. | 37300759 | s1173 | | | | | | | | | | |
| JACOBSEN, JOHN 39 SYCAMORE DR NEW MIDDLETOWN, OH 44442 | | | | | | | REBATE CLAIM | | | | | $30.00 |
| Vendor No. | 70829802 | s16528 | | | | | | | | | | |
| JACOBSEN, MARK 10050 DANFORD CANYON RD SANTA MARIA, CA 93454-9509 | | | | | | | REBATE CLAIM | | | | | $100.00 |
| Vendor No. | 71983192 | s16681 | | | | | | | | | | |
| JACOBSEN, TANYA 9900 GEORGIA AVE APT 108 SILVER SPRING, MD 20902-5241 | | | | | | | REBATE CLAIM | | | | | $100.00 |
| Vendor No. | 72071635 | s25710 | | | | | | | | | | |
| JACOBSEN, TANYA 9900 GEORGIA AVE APT 108 SILVER SPRING, MD 20902-5241 | | | | | | | REBATE CLAIM | | | | | $100.00 |
| Vendor No. | 71945136 | s25711 | | | | | | | | | | |
| JACOBSEN, TANYA 9900 GEORGIA AVE APT 108 SILVER SPRING, MD 20902-5241 | | | | | | | REBATE CLAIM | | | | | $100.00 |

Sheet no. 1128 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**

_____                                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 72027695 s25712 <br> JACOBSEN, TANYA <br> 9900 GEORGIA AVE APT 108 <br> SILVER SPRING, MD 20902-5241 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40565895 s7052 <br> JACOBY, JOSH <br> 488 W 575 S <br> VICTOR, ID 83455 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40166086 s7010 <br> JACOULRZ, HAL <br> 953 HYACINTH DR <br> DELRAY BEACH, FL 33483 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40144259 s5325 <br> JACOULTZ, HAL <br> 953 HYACINTH DR <br> DELRAY BEACH, FL 33483 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40151904 s5328 <br> JACOVITZ, HAL <br> 953 HYACINTH DR <br> DELRAY BEACH, FL 33483 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40151905 s20263 <br> JACOVITZ, HAL <br> 953 HYACINTH DR <br> DELRAY BEACH, FL 33483 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40166120 s21208 <br> JACOVITZ, HAL <br> 953 HYACINTH DR <br> DELRAY BEACH, FL 33483 | | REBATE CLAIM | | $10.00 |
| Vendor No. 39324381 s4291 <br> JACSON LOCKYER, CHRISTOPHER <br> 5301 S CHESTNUT AVE <br> BROKEN ARROW, OK 74011 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70891617 s10590 <br> JAFARINEJAD, MEHDI <br> 35 NORTHAMPTON ST APT 2903 <br> BOSTON, MA 02118-4022 | | REBATE CLAIM | | $100.00 |

Sheet no. 1129 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 70891672 | s22483 | | | | | | |
| JAFARINEJAD, MEHDI 35 NORTHAMPTON ST APT 2903 BOSTON, MA 02118-4022 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 39932394 | s3212 | | | | | | |
| JAFFARI, SHAHNAZ 10541 TRACEWOOD CIR HIGHLANDS RANCH, CO 80130 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38580052 | s4972 | | | | | | |
| JAFFE, NEIL 14213 GOODROW CT PRINCETON, NJ 08540 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 37284989 | s23097 | | | | | | |
| JAFFE, NEIL 14213 GOODROW CT PRINCETON, NJ 08540 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38580078 | s20106 | | | | | | |
| JAFFE, NEIL 14213 GOODROW CT PRINCETON, NJ 08540 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 37284990 | s23032 | | | | | | |
| JAFFE, NEIL 14213 GOODROW CT PRINCETON, NJ 08540 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 67320989 | s9132 | | | | | | |
| JAGANNATH, MADUR 107 MOHAVE TER FREMONT, CA 94539-7927 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40420876 | s5784 | | | | | | |
| JAGGI, VINEET 39 BUCKLAND ST APT 1012-2 MANCHESTER, CT 06042 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38665381 | s5221 | | | | | | |
| JAGINI, SRIDEVI 2791 CENTERBORO DR APT 472 VIENNA, VA 22181 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1130 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No.    **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40212552    s20294 <br> JAGINI, SRIDEVI <br> 2791 CENTERBORO DR APT 472 <br> VIENNA, VA 22181 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 71372826    s11733 <br> JAGIRDAR, SURESH <br> 415 CARRIAGE HILL DR <br> ATHENS, OH 45701-3222 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38681729    s4082 <br> JAGUSCH-MORGAN, SHANNA <br> 1591 WOODLYNN AVE UNIT 2 <br> MAPLEWOOD, MN 55109 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 39865900    s3177 <br> JAHANGIR, ASM <br> 45570 GRAND CENTRAL SQ <br> STERLING, VA 20166 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39325039    s4948 <br> JAHMOHAMED, MOHAMEDRAZA <br> 1470 TROPIC PARK DR <br> SANFORD, FL 32773 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 40251550    s14582 <br> JAHNKE, MICHAEL <br> 7932 HIGHLAND AVE <br> DOWNERS GROVE, IL 60516 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38666260    s24208 <br> JAHNKE, MICHAEL <br> 7932 HIGHLAND AVE <br> DOWNERS GROVE, IL 60516 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 41314416    s18372 <br> JAIKES, MICHAEL <br> 611 S LEHIGH GAP ST <br> WALNUTPORT, PA 18088 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71371317    s9589 <br> JAIMON, JOLLY <br> 1611 LAUREL LEAF LN APT A <br> FORT PIERCE, FL 34950-5291 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1131 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.    **07-11666-KG**
           Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 39323832    s4843 JAIN, ABHI 1915 REDDINGTON RD SUGAR LAND, TX 77478 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70577261    s11266 JAIN, AHAMINDRA 51 VILLAGE SQUARE PL PLEASANT HILL, CA 94523-4388 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70844207    s22741 JAIN, AHAMINDRA 51 VILLAGE SQUARE PL PLEASANT HILL, CA 94523-4388 | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 38644071    s13957 JAIN, AMIT 30 FRANKLIN ST UNIT 405 MALDEN, MA 02148 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38523043    s17947 JAIN, AMMIT 370 ELAN VILLAGE LN UNIT 416 SAN JOSE, CA 95134 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70891606    s9434 JAIN, ANKAN 17204 SNOW GOOSE CT GERMANTOWN, MD 20874-2908 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71983645    s11418 JAIN, ARPIP 308 E WHITE ST APT 8 CHAMPAIGN, IL 61820-4291 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71983646    s22805 JAIN, ARPIP 308 E WHITE ST APT 8 CHAMPAIGN, IL 61820-4291 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71353122    s16430 JAIN, BHUPENDRA 930 W REMINGTON DR APT 10B SUNNYVALE, CA 94087-2125 | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1132 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No. _____**07-11666-KG**_____
            Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71372078  s25579 JAIN, BHUPENDRA 930 W REMINGTON DR APT 10B SUNNYVALE, CA 94087-2125 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71372635  s25580 JAIN, BHUPENDRA 930 W REMINGTON DR APT 10B SUNNYVALE, CA 94087-2125 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38370614  s1742 JAIN, DEEPESH 1295 VICENTE DR APT 272 SUNNYVALE, CA 94086 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39815577  s18001 JAIN, HITESHKUMAR 3438 N OAKLAND AVE APT 203 MILWAUKEE, WI 53211 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39815578  s26313 JAIN, HITESHKUMAR 3438 N OAKLAND AVE APT 203 MILWAUKEE, WI 53211 | | REBATE CLAIM | | $25.00 |
| Vendor No. 37472298  s17591 JAIN, NEHA 970 SW 163RD AVE APT 726 BEAVERTON, OR 97006 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40722079  s15581 JAIN, PADAM 210 POWER ST # 1 PROVIDENCE, RI 02906 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39813668  s4891 JAIN, RADHIKA 3278 BROMLEY LN AURORA, IL 60502 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38338965  s1659 JAIN, RAJ 15303 REGENT DR ORLAND PARK, IL 60462 | | REBATE CLAIM | | $75.00 |

Sheet no. 1133 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No.  **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38338977 | s23478 | | | | | | | |
| JAIN, RAJ 15303 REGENT DR ORLAND PARK, IL 60462 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38346917 | s18997 | | | | | | | |
| JAIN, RAJ 15303 REGENT DR ORLAND PARK, IL 60462 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38346918 | s18998 | | | | | | | |
| JAIN, RAJ 15303 REGENT DR ORLAND PARK, IL 60462 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40168178 | s6438 | | | | | | | |
| JAIN, RAJEEV 10615 OUTPOST DR NORTH POTOMAC, MD 20878 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 41399339 | s15833 | | | | | | | |
| JAIN, RAVINDRA 10121 IVYBRIDGE CIR LOUISVILLE, KY 40241 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38598314 | s13947 | | | | | | | |
| JAIN, SHEKHAR 4838 SALEM VILLAGE PL CULVER CITY, CA 90230 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38607431 | s19722 | | | | | | | |
| JAIN, SHEKHAR 4838 SALEM VILLAGE PL CULVER CITY, CA 90230 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40060639 | s5753 | | | | | | | |
| JAIN, SUDEEP 9100 E FLORIDA AVE APT 12-203 DENVER, CO 80247 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40060645 | s5754 | | | | | | | |
| JAIN, SUDEEP 9100 E FLORIDA AVE APT 12-303 DENVER, CO 80247 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1134 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                    (If known)
          Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38512560 | s19568 | | | | | | | |
| JAIN, SUDEEP 9100 E FLORIDA AVE APT 12-303 DENVER, CO 80247 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38512561 | s19569 | | | | | | | |
| JAIN, SUDEEP 9100 E FLORIDA AVE APT 12-303 DENVER, CO 80247 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 41499825 | s9024 | | | | | | | |
| JAIN, VIKAS 4600 S FOUR MILE RUN DR APT 538 ARLINGTON, VA 22204 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40166843 | s5977 | | | | | | | |
| JAJOO, RAJESH 17050 IMPERIAL VALLEY DR APT 139 HOUSTON, TX 77060 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41168828 | s8334 | | | | | | | |
| JAKISCH, BENJAMIN 6725 MESA DR NORTH RICHLAND HILLS, TX 76180 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 72066396 | s16598 | | | | | | | |
| JAKUBCZYK, AIMEE 10661 FORESTER PL LONGMONT, CO 80504-5693 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 72072023 | s25665 | | | | | | | |
| JAKUBCZYK, AIMEE 10661 FORESTER PL LONGMONT, CO 80504-5693 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38344648 | s13202 | | | | | | | |
| JAKUBISIN, JAKUBISIN 514 DARCEY DR WINTER PARK, FL 32792 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38344646 | s18660 | | | | | | | |
| JAKUBISIN, JAKUBISIN 514 DARCEY DR WINTER PARK, FL 32792 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1135 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71995174  s11578 <br> JAKUPI, ADRIATIK <br> 568 GRAND ST APT J1105 <br> NEW YORK, NY 10002-4366 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 39932398  s3053 <br> JALE, DAYAKAR <br> 37800 WESTWOOD CIR APT 204 <br> WESTLAND, MI 48185 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 36906552  s14671 <br> JALIGAMA, KRISHNA <br> 3022 PENN CT <br> ROCHESTER HILLS, MI 48307 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 67062286  s15952 <br> JALILIAN, HOMAYON <br> 302 CHESWOLD CT <br> WAYNE, PA 19087-5630 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40252585  s14437 <br> JALIPARTHI, RAMAKRISHNA <br> 920 SW 163RD AVE APT 215 <br> BEAVERTON, OR 97006 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40733300  s6922 <br> JAMERSON, BRANDON <br> 2430 WEKIVA RIDGE RD <br> APOPKA, FL 32712 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70576657  s9818 <br> JAMES, CARLA <br> 2637 HEATHERDOWNS LN <br> KALAMAZOO, MI 49048-1401 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. 40938517  s7634 <br> JAMES, DAVID <br> 17301 POST TAVERN RD <br> GRANGER, IN 46530 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40251516  s6124 <br> JAMES, DON <br> 1224 LAKE LOUISE DR <br> GRETNA, LA 70056 | | | REBATE CLAIM | | | | $70.00 |

In re **InPhonic, Inc.**

_____
Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39964753 | s19201 | | | | | | | |
| JAMES, DON 1224 LAKE LOUISE DR GRETNA, LA 70056 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40251517 | s20672 | | | | | | | |
| JAMES, DON 1224 LAKE LOUISE DR GRETNA, LA 70056 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39964714 | s23784 | | | | | | | |
| JAMES, DON 1224 LAKE LOUISE DR GRETNA, LA 70056 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70002189 | s11364 | | | | | | | |
| JAMES, GLENN 8450 ALTA BLDG 4 113 LAS VEGAS, NV 89143 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 37584352 | s14949 | | | | | | | |
| JAMES, KELLEE PO BOX 13893 CHARLESTON, SC 29422 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71051775 | s16405 | | | | | | | |
| JAMES, LOWE 94 620 LAMIAINA ST L203 WAIPAHU, HI 96797 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71052336 | s16406 | | | | | | | |
| JAMES, LOWE 94 620 LUMIAINA ST # L203 WAIPAHU, HI 96797-5271 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70843772 | s9481 | | | | | | | |
| JAMES, MARK 1910 ST LAWRENCE WAY ARLINGTON, TX 76002-4016 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 70962608 | s22045 | | | | | | | |
| JAMES, MARK 1910 ST LAWRENCE WAY ARLINGTON, TX 76002-4016 | | | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 1137 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.  **07-11666-KG**
_____                                        _____
                    Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 40559811 | s6824 | | | | |
| JAMES, RICHARD 5205 LANSDOWNE WAY PALMETTO, FL 34221 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 40560866 | s25072 | | | | |
| JAMES, RICHARD 5205 LANSDOWNE WAY PALMETTO, FL 34221 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 38370274 | s13215 | | | | |
| JAMES, RICK 4695 RIDGE RD WADSWORTH, OH 44281 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 39320937 | s26359 | | | | |
| JAMES, RICK 4695 RIDGE RD WADSWORTH, OH 44281 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 70904570 | s9576 | | | | |
| JAMESON, GRANT 710 E SEMINOLE ST SPRINGFIELD, MO 65807-3034 | | | REBATE CLAIM | | $150.00 |
| Vendor No. 70858684 | s12612 | | | | |
| JAMESON, MARY BETH 2017 MAIN ST EVANSTON, IL 60202-1517 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 30399156 | s12259 | | | | |
| JAMESON, NICHOLAS 12280 W QUINCY AVE MORRISON, CO 80465 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 30788435 | s23175 | | | | |
| JAMESON, NICHOLAS 12280 W QUINCY AVE MORRISON, CO 80465 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 38604532 | s18005 | | | | |
| JAMESON, ROBERT 4006 WOODBRIAR CT SUGAR LAND, TX 77479 | | | REBATE CLAIM | | $30.00 |

Sheet no. 1138 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
         Debtor                                                               (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38579997 s20103 <br> JAMESON, ROBERT <br> 4006 WOODBRIAR CT <br> SUGAR LAND, TX 77479 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40423848 s14846 <br> JAMIL, ADRAN <br> 6141 WASHINGTON ST <br> HOLLYWOOD, FL 33023 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38555228 s4626 <br> JAMIL, SAM <br> 10430 CORNING ST <br> OAK PARK, MI 48237 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38555188 s24292 <br> JAMIL, SAM <br> 10430 CORNING ST <br> OAK PARK, MI 48237 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38461357 s13182 <br> JAMSHED, SAQIB <br> 45 ROCKWELL RD <br> RIDGEFIELD, CT 06877 | | REBATE CLAIM | | $35.00 |
| Vendor No. 38461740 s23618 <br> JAMSHED, SAQIB <br> 45 ROCKWELL RD <br> RIDGEFIELD, CT 06877 | | REBATE CLAIM | | $35.00 |
| Vendor No. 40565666 s7981 <br> JANAS-GARCIA, AGNIESZKA <br> 8513 60TH <br> MIDDLE VILLAGE, NY 11379 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41474598 s8794 <br> JANDESICA, DONALD <br> 2363 123RD PL E <br> PARRISH, FL 34219 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41488419 s8805 <br> JANDESKA, DONALD <br> 2363 123RD PL E <br> PARRISH, FL 34219 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**_____
_____                                      (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71998403 s12550 <br> JANERSTROM, SALLY <br> 3448 17TH AVE S <br> MINNEAPOLIS, MN 55407-2310 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38171874 s3415 <br> JANG, CHRISTIAN <br> 5077 CABOT CK DR <br> BUFORD, GA 30518 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37219307 s7444 <br> JANG, YOU <br> 3920 LONAS DR APT 245 <br> KNOXVILLE, TN 37909 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40358236 s14432 <br> JANI, BHARAT <br> 480 S PETERMAN RD <br> GREENWOOD, IN 46142 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38707338 s14026 <br> JANI, DIPA <br> 543 WOODHAVEN DR <br> MUNDELEIN, IL 60060 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38652928 s19649 <br> JANI, DIPA <br> 543 WOODHAVEN DR <br> MUNDELEIN, IL 60060 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38707334 s19829 <br> JANI, DIPA <br> 543 WOODHAVEN DR <br> MUNDELEIN, IL 60060 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38652929 s24043 <br> JANI, DIPA <br> 543 WOODHAVEN DR <br> MUNDELEIN, IL 60060 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38283085 s17857 <br> JANI, DIPA <br> 7900 CAMBRIDGE ST APT 7-2F <br> HOUSTON, TX 77054 | | REBATE CLAIM | | $70.00 |

Sheet no. 1140 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38469065  s12990 <br> JANJAM, NARESH <br> 807 WALTERS ST APT 135 <br> LAKE CHARLES, LA 70607 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40034593  s13455 <br> JANKE, STACY <br> 456 THYME DR <br> WEBSTER, NY 14580 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38512542  s19541 <br> JANKE, STACY <br> 456 THYME DR <br> WEBSTER, NY 14580 | | REBATE CLAIM | | $30.00 |
| Vendor No. 63765231  s9299 <br> JANKOWSKI, KRZYSZTOF <br> 320 PINE CREEK CT <br> WATERFORD, MI 48327-1585 | | REBATE CLAIM | | $50.00 |
| Vendor No. 63787416  s21994 <br> JANKOWSKI, KRZYSZTOF <br> 320 PINE CREEK CT <br> WATERFORD, MI 48327-1585 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39325062  s4549 <br> JANMOHAMED, MOHAMEDRAZA <br> 1470 TROPIC PARK DR <br> SANFORD, FL 32773 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39325040  s20091 <br> JANMOHAMED, MOHAMEDRAZA <br> 1470 TROPIC PARK DR <br> SANFORD, FL 32773 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39325060  s4876 <br> JANMOHAMED, MOHAMEDRAZA <br> 1470 TROPIC PK DR <br> SANFORD, FL 32773 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39325038  s4871 <br> JANMOHAMED, MOUAMEDRAZA <br> 1470 TROPIC PK DR <br> SANFORD, FL 32773 | | REBATE CLAIM | | $50.00 |

Sheet no. 1141 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____    Case No. _____**07-11666-KG**_____
                Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38619533    s14124<br>JANOUDI, YASER<br>35 MAKIN ST<br>PAWTUCKET, RI  02861 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71203105    s16217<br>JANSSEN, JASCHA<br>5619 AMAYA DR APT 255<br>LA MESA, CA  91942-3689 | | REBATE CLAIM | | $150.00 |
| Vendor No.  71203760    s25468<br>JANSSEN, JASCHA<br>5619 AMAYA DR APT 255<br>LA MESA, CA  91942-3689 | | REBATE CLAIM | | $100.00 |
| Vendor No.  41314403    s8414<br>JAOKES, MICHAEL<br>611 S LEHRH GAP ST<br>WALNUTPORT, PA  18088 | | REBATE CLAIM | | $50.00 |
| Vendor No.  67462207    s6716<br>JAQUES, DOUG<br>920 S LOGAN ST<br>MISHAWAKA, IN  46544-4828 | | REBATE CLAIM | | $100.00 |
| Vendor No.  67638202    s22930<br>JAQUES, DOUG<br>920 S LOGAN ST<br>MISHAWAKA, IN  46544-4828 | | REBATE CLAIM | | $100.00 |
| Vendor No.  40443252    s6266<br>JAQUES, HECTOR<br>946 HEATHER CIR APT 16<br>SALINAS, CA  93906 | | REBATE CLAIM | | $70.00 |
| Vendor No.  41311347    s8400<br>JARA, EDDA<br>4660 N TRUJILLO DR<br>COVINA, CA  91722 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41396534    s9059<br>JARADEH, ISSA<br>1828 DECATUR ST # 1R<br>RIDGEWOOD, NY  11385 | | REBATE CLAIM | | $10.00 |

In re **InPhonic, Inc.**                                                      Case No.    **07-11666-KG**

Debtor                                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41168734 | s15592 | | | | | | |
| JARADEH, ISSA 1828 DECATUR ST APT 1 RIDGEWOOD, NY 11385 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40151871 | s18190 | | | | | | |
| JARADEH, ISSA 1828 DECATUR ST APT 1R RIDGEWOOD, NY 11385 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38314372 | s3715 | | | | | | |
| JARAMILLE, VANESSA 1519 SCHLEY AVE SAN ANTONIO, TX 78210 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 39322643 | s14289 | | | | | | |
| JARAMILLO, MAURIAO 88 BRADLEY AVE BERGENFIELD, NJ 07621 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71745852 | s11301 | | | | | | |
| JARDINE, JOLENE 425 E 19TH ST IDAHO FALLS, ID 83404-6023 | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 37631607 | s12823 | | | | | | |
| JARDINE, TAMARA 7159 DELAWARE ST RIVERSIDE, CA 92504 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 70357795 | s10944 | | | | | | |
| JARJUE, BUBA 14208 RANDALL DR WOODBRIDGE, VA 22191-3057 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38520045 | s3801 | | | | | | |
| JAROSLAWICZ, ISAAC 1100 NE 170TH ST MIAMI, FL 33162 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 39928714 | s19145 | | | | | | |
| JAROSLAWICZ, ISAAC 1100 NE 170TH ST MIAMI, FL 33162 | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1143 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
_____                                                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  41523732  s8963  JARRETT, JULIA  135 CANYON RD APT 3A  SALT LAKE CITY, UT 84103 | | REBATE CLAIM | | $25.00 |
| Vendor No.  39856121  s3022  JARRETT, PITA  744 REMSEN AVE  BROOKLYN, NY 11236 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38285243  s17868  JARVIS, ED  4116 LOCHRIDGE RD  NORTH LITTLE ROCK, AR 72116 | | REBATE CLAIM | | $30.00 |
| Vendor No.  39813655  s14200  JASEN, MARK  10902 FOREST RIDGE TER  NORTH POTOMAC, MD 20878 | | REBATE CLAIM | | $50.00 |
| Vendor No.  39813656  s24278  JASEN, MARK  10902 FOREST RIDGE TER  NORTH POTOMAC, MD 20878 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71787858  s10555  JASO, ALMA  3115 TWISTED CREEK ST  SAN ANTONIO, TX 78230-4045 | | REBATE CLAIM | | $60.00 |
| Vendor No.  41252866  s8125  JASON, HARVEY  12 W 1ST ST  RIDGELY, MD 21660 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40343489  s8272  JAUASWAL, ANKESH  1314 OAKRIDGE BLVD  LUMBERTON, NC 28358 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40343488  s25097  JAUASWAL, ANKESH  1314 OAKRIDGE BLVD  LUMBERTON, NC 28358 | | REBATE CLAIM | | $70.00 |

Sheet no. 1144 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                  Case No. _____ **07-11666-KG** _____
_____
         Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40252425 | s6357 | | | | | | | |
| JAUINI, SRIDEVI 2791 CENTERBORO DR APT 472 VIENNA, VA 22181 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38368920 | s1736 | | | | | | | |
| JAUREGUI, EDGARDO 1327 51ST AVE OAKLAND, CA 94601 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38391392 | s18627 | | | | | | | |
| JAUREGUI, EDGARDO 1327 51ST AVE OAKLAND, CA 94601 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 38391393 | s18628 | | | | | | | |
| JAUREGUI, EDGARDO 1327 51ST AVE OAKLAND, CA 94601 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 38391434 | s18629 | | | | | | | |
| JAUREGUI, EDGARDO 1327 51ST AVE OAKLAND, CA 94601 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 38368972 | s18663 | | | | | | | |
| JAUREGUI, EDGARDO 1327 51ST AVE OAKLAND, CA 94601 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38368973 | s18664 | | | | | | | |
| JAUREGUI, EDGARDO 1327 51ST AVE OAKLAND, CA 94601 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41168655 | s8615 | | | | | | | |
| JAUREGUI, IRMA 4302 S JENNIFER DR NAMPA, ID 83686 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38314499 | s18270 | | | | | | | |
| JAVOR, JEN 11694 LEHIGH CT PLYMOUTH, MI 48170 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1145 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                            Case No.     **07-11666-KG**
_____                                                  _____
Debtor                                                                           (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.  37397821  s6935 | | | | | | | | |
| JAVOR, JENNIFER 11694 LEHIGH CT PLYMOUTH, MI 48170 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38203546  s3475 | | | | | | | | |
| JAWARE, JAYA 580 MANET TER SUNNYVALE, CA 94087 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  68648704  s17483 | | | | | | | | |
| JAWORSKI, JAMES 1630 W SUMMERDALE AVE APT 1 CHICAGO, IL 60640-2059 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No.  71865742  s12514 | | | | | | | | |
| JAY, JONATHAN 6022 OLOHENA RD KAPAA, HI 96746-8701 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40953878  s15344 | | | | | | | | |
| JAYABAHU, CHAMPA 5628 OVERLAND DR THE COLONY, TX 75056 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40953879  s25033 | | | | | | | | |
| JAYABAHU, CHAMPA 5628 OVERLAND DR THE COLONY, TX 75056 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  41742632  s26462 | | | | | | | | |
| JAYABAHU, CHAMPA 5628 OVERLAND DR THE COLONY, TX 75056 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  41742603  s8225 | | | | | | | | |
| JAYABAHU, CJA[A 5628 OVERLAND DR THE COLONY, TX 75056 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40574389  s6766 | | | | | | | | |
| JAYACHANDRAN, KRUPANIDHI 53 RIVER ST APT 603 BILLERICA, MA 01821 | | | | REBATE CLAIM | | | | $60.00 |

Sheet no. 1146 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No.    **07-11666-KG**
_____                                          _____
Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  39834084    s14103 | | | | | | | |
| JAYACHANDRAN, KRUPANISHI 53 RIVER ST APT 603 BILLERICA, MA  01821 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  39773525    s4604 | | | | | | | |
| JAYAKUMAR, ASHA 80 HOWE ST APT 403 NEW HAVEN, CT  06511 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  38684400    s14096 | | | | | | | |
| JAYAKUMAR, SATHEESH 804 WOBURN ST # 117 WILMINGTON, MA  01887 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  40191597    s5821 | | | | | | | |
| JAYAKUMAR, SATHEESH 804 WOBURN ST # MS117 WILMINGTON, MA  01887 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  39964733    s3070 | | | | | | | |
| JAYAPALAN, PRASANNA 209 BERGER ST SOMERSET, NJ  08873 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40880452    s7434 | | | | | | | |
| JAYARAMAN, KALPANA 2306 SANDRA DR CEDAR PARK, TX  78613 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  39325000    s24213 | | | | | | | |
| JAYARAMAN, KALPANA 2306 SANDRA DR CEDAR PARK, TX  78613 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  38389223    s13107 | | | | | | | |
| JAYARAMAN, SANKAR 34811 MORAVIAN DR APT 107 STERLING HEIGHTS, MI  48312 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  70002286    s10826 | | | | | | | |
| JAYARANTNE, SENUSHI 13213 W 132ND ST SHAWNEE MISSION, KS  66213-2388 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1147 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69768102 s10825 <br> JAYARATNE, SENUSHI <br> 13213 W 132ND ST <br> SHAWNEE MISSION, KS 66213-2388 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38604503 s4146 <br> JAYAVELU, SENTHILKUMARAN <br> 2401 W ALTA RD APT 3504 <br> PEORIA, IL 61615 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38665377 s4257 <br> JAYAWANT, SUJATA <br> 539 STINCHCOMB DR APT 1 <br> COLUMBUS, OH 43202 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40251643 s14410 <br> JAYNE, DANIEL <br> 365 TAMS LN <br> KINGSPORT, TN 37664 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40684042 s24810 <br> JAYNE, DANIEL <br> 365 TAMS LN <br> KINGSPORT, TN 37664 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40684041 s21201 <br> JAYNE, DANIEL <br> 365 TAMS LN <br> KINGSPORT, TN 37664 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38389205 s13233 <br> JAYNE, GEORGE <br> 37764 STARFLOWER ST <br> NEWARK, CA 94560 | | REBATE CLAIM | | $30.00 |
| Vendor No. 66298599 s9155 <br> JAZZAR, OMAR <br> 507 WHITE SWAN DR <br> ARLINGTON, TX 76002-3338 | | REBATE CLAIM | | $150.00 |
| Vendor No. 66299157 s21962 <br> JAZZAR, OMAR <br> 507 WHITE SWAN DR <br> ARLINGTON, TX 76002-3338 | | REBATE CLAIM | | $200.00 |

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                        (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37331417 s1190 <br> JEAN, LUCKNER <br> 775 SAINT JOHNS PL # 4R <br> BROOKLYN, NY 11216 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71744504 s9762 <br> JEANDRON, JOHN <br> 27 HOOPER AVE <br> ATLANTIC HIGHLANDS, NJ 07716-1538 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71815379 s23001 <br> JEANDRON, JOHN <br> 27 HOOPER AVE <br> ATLANTIC HIGHLANDS, NJ 07716-1538 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70684200 s16038 <br> JEBRING, PAMELA <br> 3642 ALLEN ST <br> EMMAUS, PA 18049-1816 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70767959 s11165 <br> JEDROL, ANDRZEJ <br> 6049 S KILBOURN AVE <br> CHICAGO, IL 60629-5213 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38370629 s3523 <br> JEDSI, YUPHAREK <br> 24427 PEPPERRELL PLACE ST <br> KATY, TX 77493 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38371067 s17711 <br> JEDSI, YUPHARET <br> 24427 PEPPERRELL PLACE ST <br> KATY, TX 77493 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371068 s26162 <br> JEDSI, YUPHARET <br> 24427 PEPPERRELL PLACE ST <br> KATY, TX 77493 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38344643 s3522 <br> JEDST, YUPHARET <br> 24427 PEPPERRELL PLACE ST <br> KATY, TX 77493 | | REBATE CLAIM | | $70.00 |

Sheet no. 1149 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38580021 | s4069 | | | | | | | |
| JEDYNAK, LUKASZ 722 STRAWBERRY ST TRENTON, NJ 08638 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40152105 | s14495 | | | | | | | |
| JEFFCOAT, RICKY 5120 BELLAMY MANOR DR VIRGINIA BEACH, VA 23464 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40152106 | s24431 | | | | | | | |
| JEFFCOAT, RICKY 5120 BELLAMY MANOR DR VIRGINIA BEACH, VA 23464 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38036916 | s3374 | | | | | | | |
| JEFFREY, MICHELLE 16922 FRAZHO RD ROSEVILLE, MI 48066 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38036934 | s19377 | | | | | | | |
| JEFFREY, MICHELLE 16922 FRAZHO RD ROSEVILLE, MI 48066 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 70068689 | s16783 | | | | | | | |
| JELIAZKOVA, VIOLETA 8 TOTMAN DR APT 1 WOBURN, MA 01801-5433 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70068690 | s25751 | | | | | | | |
| JELIAZKOVA, VIOLETA 8 TOTMAN DR APT 1 WOBURN, MA 01801-5433 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71153442 | s17536 | | | | | | | |
| JENKINS, PAMELA 100 S ELMWOOD AVE OAK PARK, IL 60302-2941 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 70957788 | s22963 | | | | | | | |
| JENKINS, PAMELA 100 S ELMWOOD AVE OAK PARK, IL 60302-2941 | | | | | REBATE CLAIM | | | | $125.00 |

Sheet no. 1150 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. **07-11666-KG**

Debtor                                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40962250 | s7382 | | | | | | | |
| JENKINS, SHAINE 6825 WISHART ST HUNTSVILLE, OH 43324 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40962267 | s7383 | | | | | | | |
| JENKINS, SHANE 6825 WISHART ST HUNTSVILLE, OH 43324 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 69916675 | s17036 | | | | | | | |
| JENKINS, SONJA 17008 CENTRAL PARK AVE HAZEL CREST, IL 60429-1004 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 69916878 | s25866 | | | | | | | |
| JENKINS, SONJA 17008 CENTRAL PARK AVE HAZEL CREST, IL 60429-1004 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 67609712 | s10402 | | | | | | | |
| JENNINGS, JOHN 10231 STARMONT RD RICHMOND, VA 23235-2745 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40282496 | s8271 | | | | | | | |
| JENNINGS, KATHERINE 2 LOOMIS RD LIBERTY, NY 12754 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39322663 | s19678 | | | | | | | |
| JENNINGS, KATHERINE 2 LOOMIS RD LIBERTY, NY 12754 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 71321018 | s6752 | | | | | | | |
| JENS, CHERYL 333 E 7TH AVE DENVER, CO 80203-3622 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40168474 | s7236 | | | | | | | |
| JENSEN, BOB 8878 E HENDRICKS CR PLAINFIELD, IN 46168 | | | | | REBATE CLAIM | | | | $80.00 |

Sheet no. 1151 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38602201 s20111 <br> JENSEN, BOB <br> 8878 E HENDRICKS CR <br> PLAINFIELD, IN 46168 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 35962768 s12264 <br> JENSEN, JAME <br> 7701 PACIFIC ST STE 117 <br> OMAHA, NE 68114 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38461340 s1815 <br> JENSEN, JULIE <br> PO BOX 67095 <br> SCOTTS VALLEY, CA 95067 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38461341 s18688 <br> JENSEN, JULIE <br> PO BOX 67095 <br> SCOTTS VALLEY, CA 95067 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38041930 s26113 <br> JENSEN, JULIE <br> PO BOX 67095 <br> SCOTTS VALLEY, CA 95067 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38041931 s26114 <br> JENSEN, JULIE <br> PO BOX 67095 <br> SCOTTS VALLEY, CA 95067 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38527687 s3734 <br> JENSEN, KATELYN <br> 8366 W ANDREA DR <br> PEORIA, AZ 85383 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40034605 s21513 <br> JENSEN, KATELYN <br> 8366 W ANDREA DR <br> PEORIA, AZ 85383 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 71380638 s12397 <br> JENSEN, MARCIE <br> 9820 S CORN RD <br> LONE JACK, MO 64070-8559 | | | REBATE CLAIM | | | | $100.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71744443 | s9994 | | | | | | | |
| JENSEN, MILTA 2176 DILL DR ORLANDO, FL 32837-8511 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 71745212 | s22238 | | | | | | | |
| JENSEN, MILTA 2176 DILL DR ORLANDO, FL 32837-8511 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 40994634 | s7760 | | | | | | | |
| JENSEN, MITSUKO 2910 ROBIN AVE BREMERTON, WA 98310 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40168403 | s14835 | | | | | | | |
| JENSEN, ROBERT 8878 E HENDRICKS CR PLAINFIELD, IN 46168 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 38602200 | s20110 | | | | | | | |
| JENSEN, ROBERT 8878 E HENDRICKS CR PLAINFIELD, IN 46168 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71353080 | s10502 | | | | | | | |
| JENSEN, RYAN 205 N FILMORE AVE APT 904 WAGONER, OK 74467-4109 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71372744 | s25667 | | | | | | | |
| JENSEN, RYAN 205 N FILMORE AVE APT 904 WAGONER, OK 74467-4109 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38009644 | s1353 | | | | | | | |
| JENSEN, TIM 10505 E AVENUE R6 LITTLEROCK, CA 93543 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 71120618 | s11058 | | | | | | | |
| JENTINK, JENNI 6716 83RD PL N BROOKLYN PARK, MN 55445-2221 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1153 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 69691359 s11602 | | | | | | | | |
| JEONG, KUSUK 4500 STEINER RANCH BLVD APT 1610 AUSTIN, TX 78732-2329 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71581044 s11584 | | | | | | | | |
| JERONIMUS, BRIAN 10596 GANDY BLVD N SAINT PETERSBURG, FL 33702-1422 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40446899 s14593 | | | | | | | | |
| JESSBERGER, STEVEN 628 WINTERGREEN DR PURCELLVILLE, VA 20132 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 67152181 s9228 | | | | | | | | |
| JESSOP, AARON 246 BOARDWALK WAY KELSO, WA 98626-1895 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 70197315 s11476 | | | | | | | | |
| JESUS, VIVIAN 648 NE 195TH ST MIAMI, FL 33179-3300 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70254477 s22833 | | | | | | | | |
| JESUS, VIVIAN 648 NE 195TH ST MIAMI, FL 33179-3300 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 39854611 s13429 | | | | | | | | |
| JETER, DORIS 9671 HORSHAM DR LAUREL, MD 20723 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39850581 s19286 | | | | | | | | |
| JETER, DORIS 9671 HORSHAM DR LAUREL, MD 20723 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38643001 s4139 | | | | | | | | |
| JEUSEN, TIM 10505 E AVENUE R6 LITTLEROCK, CA 93543 | | | | REBATE CLAIM | | | | $10.00 |

Sheet no. 1154 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No. ___07-11666-KG___
_____                                                    (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40722192 | s15082 | | | | | | | |
| JGUYEN, KHOA 4 YORKSHIRE DR GREENVILLE, SC 29615 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40866545 | s7432 | | | | | | | |
| JHA, AASHISH 3423 TOP FLITE LN MASON, OH 45040 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 69916971 | s11022 | | | | | | | |
| JHA, SANJEEV 2625 WILLOW CV DECATUR, GA 30033-2211 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 69768330 | s22664 | | | | | | | |
| JHA, SANJEEV 2625 WILLOW CV DECATUR, GA 30033-2211 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 37472940 | s1196 | | | | | | | |
| JI, ALEXIS 546 MAIN ST APT 1012 NEW YORK, NY 10044 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40596268 | s7472 | | | | | | | |
| JI, GMISU 1604 HILLCREST DR # U10 MANHATTAN, KS 66502 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40866552 | s7683 | | | | | | | |
| JI, QI 2400 WICKERSHAM LN APT 208 AUSTIN, TX 78741 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38371596 | s2055 | | | | | | | |
| JIA, FAN 823 N 1ST ST APT C ALHAMBRA, CA 91801 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38487581 | s2673 | | | | | | | |
| JIA, SHI 5325 ALLISON DR TROY, MI 48085 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1155 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No. _____ **07-11666-KG**
_____                                            (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38487582   s19059 <br> JIA, SHI <br> 5325 ALLISON DR <br> TROY, MI 48085 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70905019   s12459 <br> JIAN, XIAOGANG <br> 1611 LAUREL AVE APT 915 <br> KNOXVILLE, TN 37916-2003 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38346438   s13053 <br> JIANG, CUIMIN <br> 2031 THOMAS AVE <br> SAN FRANCISCO, CA 94124 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41529156   s8964 <br> JIANG, HAL <br> 4580 BRADSTONE TRCE NW <br> LILBURN, GA 30047 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38520044   s17937 <br> JIANG, JIANJUN <br> 1617 ERIC LN <br> LIBERTYVILLE, IL 60048 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41314426   s18374 <br> JIANG, YIZHOU <br> PAB 1. 202 S PARK ST <br> MADISON, WI 53715 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38523139   s13770 <br> JIANG, ZAIYIN <br> 630 N 7TH ST APT 2 <br> LAFAYETTE, IN 47901 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38523244   s23978 <br> JIANG, ZAIYIN <br> 630 N 7TH ST APT 2 <br> LAFAYETTE, IN 47901 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38665289   s5067 <br> JIH, SHIOUHWERN <br> 820 S SAN TOMAS AQUINO RD <br> CAMPBELL, CA 95008 | | REBATE CLAIM | | $70.00 |

In re **InPhonic, Inc.**  Case No. **07-11666-KG**

Debtor  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38665548 s24317 <br> JIH, SHIOUHWERN <br> 820 S SAN TOMAS AQUINO RD <br> CAMPBELL, CA 95008 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41488382 s15702 <br> JIH, WENFANG <br> 3523 BEHLER DR <br> SAN JOSE, CA 95132 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41488373 s15636 <br> JIH, WEN-FANG <br> 3523 BEHLER DR <br> SAN JOSE, CA 95132 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38602271 s4655 <br> JIM, HOI YAN <br> 33149 LAKE ONEIDA ST <br> FREMONT, CA 94555 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38598300 s19660 <br> JIM, HOI YAN <br> 33149 LAKE ONEIDA ST <br> FREMONT, CA 94555 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38519941 s3924 <br> JIM, KAI MAN <br> 33149 LAKE ONEIDA ST <br> FREMONT, CA 94555 | | REBATE CLAIM | | $50.00 |
| Vendor No. 36841893 s3344 <br> JIMENEZ, ALICE <br> 28 SHAWNEE LN <br> MONROE, CT 06468 | | REBATE CLAIM | | $30.00 |
| Vendor No. 67461665 s15938 <br> JIMENEZ, ARMANDO <br> 6300 ROUNDROCK TRL APT 607 <br> PLANO, TX 75023-3416 | | REBATE CLAIM | | $200.00 |
| Vendor No. 71946686 s11750 <br> JIMENEZ, CHRISTOPHER <br> 1202 ELMWOOD LN <br> PASADENA, TX 77502-1649 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**                                          Case No. ___**07-11666-KG**___
_____                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 70373243 | s17281 | | | | |
| JIMENEZ, EDDY 12 HAMILTON DR DANBURY, CT 06811-3048 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 38362153 | s2002 | | | | |
| JIMENEZ, FRANSCISO 2120 TROUT GULCH RD APTOS, CA 95003 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 39320849 | s14033 | | | | |
| JIMENEZ, GUADALUPE 4014 S JOHNSON AVE HAMMOND, IN 46327 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 69916897 | s10926 | | | | |
| JIMENEZ, JOANNE 12631 SINGING ARROW AVE SE ALBUQUERQUE, NM 87123-3722 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 69916896 | s22608 | | | | |
| JIMENEZ, JOANNE 12631 SINGING ARROW AVE SE ALBUQUERQUE, NM 87123-3722 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 71873008 | s10504 | | | | |
| JIMENEZ, JOSE 15 COURSEN CT STATEN ISLAND, NY 10304-2502 | | | | REBATE CLAIM | | $130.00 |
| Vendor No. | 38717713 | s4590 | | | | |
| JIMENEZ, LORENA 5712 PETTY ST HOUSTON, TX 77007 | | | | REBATE CLAIM | | $40.00 |
| Vendor No. | 71137661 | s9764 | | | | |
| JIMENEZ, SARA 409 CORNELL BLVD RARITAN, NJ 08869-1919 | | | | REBATE CLAIM | | $150.00 |
| Vendor No. | 72027279 | s10374 | | | | |
| JIMINEZ, JEANNIE 1071 CIRCLE DR APT C DOVER, DE 19901-5947 | | | | REBATE CLAIM | | $170.00 |

Sheet no. 1158 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
          Debtor                                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38391424 | s13236 | | | | | | | |
| JIN, AMANDA 6260 CADDO CK LAS VEGAS, NV 89148 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38368970 | s1740 | | | | | | | |
| JIN, AMANDA 6260 CADDO CREEK ST LAS VEGAS, NV 89148 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37200416 | s2721 | | | | | | | |
| JINADU, KAFILAT 6511 GOLDEN LANTERN CT APT 201 RALEIGH, NC 27613 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37200368 | s13367 | | | | | | | |
| JINADY, KAFILAT 6511 GOLDEN LANTERN CT APT 201 RALEIGH, NC 27613 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40034655 | s3260 | | | | | | | |
| JIVANI, DINESCGANDRA 3361 CHAMBLEE TUCKER RD APT 8 ATLANTA, GA 30341 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39964668 | s3229 | | | | | | | |
| JIVANI, DINESHCHANDRA 3361 CHAMBLEE TUCKER RD APT 8 ATLANTA, GA 30341 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39815490 | s14061 | | | | | | | |
| JIVANI, RAJESH KUMAR 3337 CHAMBLEE TUCKER RD APT 2 ATLANTA, GA 30341 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38489607 | s2604 | | | | | | | |
| JOAQUIN, LAWRENCE 1479 DE ROSE WAY APT 135 SAN JOSE, CA 95126 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38489608 | s18855 | | | | | | | |
| JOAQUIN, LAWRENCE 1479 DE ROSE WAY APT 135 SAN JOSE, CA 95126 | | | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**                                    Case No. ___07-11666-KG___
_____
                  Debtor                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38489512  s23521 <br> JOAQUIN, LAWRENCE <br> 1479 DE ROSE WAY APT 135 <br> SAN JOSE, CA 95126 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40212602  s14371 <br> JOB, SHERYL <br> 231 BOHL AVE <br> BILLINGS, MT 59105 | | REBATE CLAIM | | $20.00 |
| Vendor No. 39883279  s3186 <br> JOB, THERESA <br> 15721 SONOMA DR APT 107 <br> FORT MYERS, FL 33908 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39850098  s19161 <br> JOB, THERESA <br> 15721 SONOMA DR APT 107 <br> FORT MYERS, FL 33908 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70905276  s9800 <br> JOBAL, HUZAIFA <br> 2509 NEVADA AVE S APT 7 <br> MINNEAPOLIS, MN 55426-2697 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38619535  s4214 <br> JOE, DARREL <br> 219 W ASH AVE <br> BURBANK, CA 91502 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38619534  s26626 <br> JOE, DARREL <br> 219 W ASH AVE <br> BURBANK, CA 91502 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37632038  s3877 <br> JOE, HEATHER <br> 3 GLENWAY <br> NEW FAIRFIELD, CT 06812 | | REBATE CLAIM | | $40.00 |
| Vendor No. 37632037  s24006 <br> JOE, HEATHER <br> 3 GLENWAY <br> NEW FAIRFIELD, CT 06812 | | REBATE CLAIM | | $40.00 |

In re **InPhonic, Inc.**    Case No. **07-11666-KG**

Debtor    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38461756  s12988  JOHL, BALKAR 3413 PARIS WAY YUBA CITY, CA 95993 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70829429  s9500  JOHMANN, GRANT 48 26 38 ST LONG ISLAND CITY, NY 11101 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38519932  s13858  JOHN, ABEY 2912 FOWLER CT MESQUITE, TX 75181 | | REBATE CLAIM | | $70.00 |
| Vendor No. 34002659  s7215  JOHN, ANUPA 32635 STONY BROOK LN SOLON, OH 44139 | | REBATE CLAIM | | $10.00 |
| Vendor No. 38346954  s2554  JOHN, REUBEN 33 PERSHING AVE TRENTON, NJ 08618 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38391427  s2573  JOHN, SHELINE 3500 SUN BOWL DR APT 96 EL PASO, TX 79902 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38391438  s19022  JOHN, SHELINE 3500 SUN BOWL DR APT 96 EL PASO, TX 79902 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39813612  s4890  JOHN, SIBY 28346 HOOVER RD APT 1 WARREN, MI 48093 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39813613  s20062  JOHN, SIBY 28346 HOOVER RD APT 1 WARREN, MI 48093 | | REBATE CLAIM | | $50.00 |

Sheet no. 1161 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
                Debtor

Case No. ____**07-11666-KG**____
                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71947078 | s11575 | | | | | | | |
| JOHN, THOMAS 77 PROSPECT ST APT 6A STAMFORD, CT  06901-1602 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40446949 | s7316 | | | | | | | |
| JOHNS, JENNIFER 2981 ORCHARD RD BURKEVILLE, VA  23922 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41314442 | s15613 | | | | | | | |
| JOHNS, JIMMIE 2330 LAKEVIEW AVE CLERMONT, FL  34711 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41499840 | s25211 | | | | | | | |
| JOHNS, JIMMIE 2330 LAKEVIEW AVE CLERMONT, FL  34711 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38669455 | s14361 | | | | | | | |
| JOHNSON THOMAS, DUQURSHA 3465 PEMBROOK FARM CT SW SNELLVILLE, GA  30039 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70721631 | s11456 | | | | | | | |
| JOHNSON, ADAM 2429 LAKE GEORGE DR NW CEDAR, MN  55011-9226 | | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 37908218 | s1568 | | | | | | | |
| JOHNSON, AMANDA 1100 OAKBRIDGE PKWY APT 10 LAKELAND, FL  33803 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41563839 | s8966 | | | | | | | |
| JOHNSON, AMANDA 122 RICHARD AVE WOLCOTT, CT  06716 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40953690 | s15263 | | | | | | | |
| JOHNSON, ANGELA 120 N SYRACUSE ST APT 47 ANAHEIM, CA  92801 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1162 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**

Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39867082 s13402 JOHNSON, ANTHONY 511 LEE HORN ST HOUSTON, MS 38851 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39850138 s19226 JOHNSON, ANTHONY 511 LEE HORN ST HOUSTON, MS 38851 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70904978 s10241 JOHNSON, ANTIONETTE 309 S GREENWOOD AVE GLENWOOD, IL 60425-1911 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70963023 s10242 JOHNSON, ANTOINETTE 309 S GREENWOOD AVE GLENWOOD, IL 60425-1911 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38406159 s2137 JOHNSON, BARBARA 3849 KLAHANIE DR SE APT 14-301 ISSAQUAH, WA 98029 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71256441 s16350 JOHNSON, BRIAN 4161 W KLING ST APT 24 BURBANK, CA 91505-3320 | | REBATE CLAIM | | $180.00 |
| Vendor No. 40443195 s5874 JOHNSON, CATHERINE/DAVID 9477 FAIRFAX BLVD APT 204 FAIRFAX, VA 22031 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38580015 s4216 JOHNSON, CATHYE 310 S GREENWOOD AVE GLENWOOD, IL 60425 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41252904 s8359 JOHNSON, COREY 10540 TONOPAH RD CHESTERTOWN, MD 21620 | | REBATE CLAIM | | $50.00 |

Sheet no. 1163 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**        Case No.    **07-11666-KG**
_____                                           
              Debtor                                                     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40565886   s15097<br>JOHNSON, COURTNEY<br>1227 NORMANDY RD<br>MACON, GA 31210 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71138039   s6744<br>JOHNSON, DAN<br>16 PENNY LN<br>FLEMINGTON, NJ 08822-6825 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40733264   s15110<br>JOHNSON, DAVID<br>2139 LARKDALE DR<br>GLENVIEW, IL 60025 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40733262   s21163<br>JOHNSON, DAVID<br>2139 LARKDALE DR<br>GLENVIEW, IL 60025 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40733261   s24718<br>JOHNSON, DAVID<br>2139 LARKDALE DR<br>GLENVIEW, IL 60025 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40733263   s26518<br>JOHNSON, DAVID<br>2139 LARKDALE DR<br>GLENVIEW, IL 60025 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40422026   s14622<br>JOHNSON, DAVID<br>9477 FAIRFAX BLVD APT 204<br>FAIRFAX, VA 22031 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38487619   s2255<br>JOHNSON, DEARTHIE<br>8801 S MERRILL AVE<br>CHICAGO, IL 60617 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40442631   s6148<br>JOHNSON, DOLN<br>16 ROSSCOMMON CRES<br>FAIRPORT, NY 14450 | | REBATE CLAIM | | $70.00 |