In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40421760 | s6142 | | | | | | |
| JOHNSON, DON 16 ROSSCOMMON CRES FAIRPORT, NY 14450 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41680691 | s8532 | | | | | | |
| JOHNSON, DONALD 563 MASSACHUSETTS AVE LEXINGTON, MA 02420 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38598373 | s4050 | | | | | | |
| JOHNSON, DONALD PO BOX 43 AFTON, WY 83110 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38665565 | s4175 | | | | | | |
| JOHNSON, DORANN 20 WARFIELD RD SOUTHINGTON, CT 06489 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38665544 | s24076 | | | | | | |
| JOHNSON, DORANN 20 WARFIELD RD SOUTHINGTON, CT 06489 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40182096 | s18197 | | | | | | |
| JOHNSON, DOUGLAS 715 VIOLET LN MATTESON, IL 60443 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 71999266 | s17193 | | | | | | |
| JOHNSON, DREW 3149 CRAIG DR SALT LAKE CITY, UT 84109-3761 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71999265 | s25953 | | | | | | |
| JOHNSON, DREW 3149 CRAIG DR SALT LAKE CITY, UT 84109-3761 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38645758 | s4940 | | | | | | |
| JOHNSON, DWAYNE 9503 NW 67TH ST TAMARAC, FL 33321 | | | REBATE CLAIM | | | | $60.00 |

Sheet no. 1165 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38645910 s20085 JOHNSON, DWAYNE 9503 NW 67TH ST TAMARAC, FL 33321 | | REBATE CLAIM | | $60.00 |
| Vendor No. 71321086 s10794 JOHNSON, ELLA 1123 W SHORE DR RIVERDALE, GA 30296-3367 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71371945 s10359 JOHNSON, ERIC 3376 N MOUNTAIN VIEW DR PRESCOTT VALLEY, AZ 86314-2590 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71371919 s22375 JOHNSON, ERIC 3376 N MOUNTAIN VIEW DR PRESCOTT VALLEY, AZ 86314-2590 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41523694 s15642 JOHNSON, GARY 460 E OAK ST LAKE ALFRED, FL 33850 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41523695 s25216 JOHNSON, GARY 460 E OAK ST LAKE ALFRED, FL 33850 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70001244 s11704 JOHNSON, HARVIETTE 13 18 DICKENS ST #2C FAR ROCKAWAY, NY 11691 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38666290 s5224 JOHNSON, HOLLYE 6003 HANGING MOSS RD JACKSON, MS 39206 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39850701 s19347 JOHNSON, HOLLYE 6003 HANGING MOSS RD JACKSON, MS 39206 | | REBATE CLAIM | | $25.00 |

Sheet no. 1166 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____**07-11666-KG**_____

_____Debtor_____                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38314532 | s1716 | | | | | | |
| JOHNSON, IVAN 170 E 35TH ST APT 4E BROOKLYN, NY 11203 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71257194 | s11100 | | | | | | |
| JOHNSON, JAMES 15610 RIVER MAPLE LN HOUSTON, TX 77062-4766 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71257195 | s22663 | | | | | | |
| JOHNSON, JAMES 15610 RIVER MAPLE LN HOUSTON, TX 77062-4766 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 34878610 | s1106 | | | | | | |
| JOHNSON, JAMES 7609 RICHLAND CHURCH RD LIBERTY, NC 27298 | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 70382531 | s10383 | | | | | | |
| JOHNSON, JASON 6535 CORKLEY RD ROSEDALE, MD 21237-1733 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71256809 | s10341 | | | | | | |
| JOHNSON, JEREMY 15039 DONNINGTON LN TRUCKEE, CA 96161-1127 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40423131 | s18230 | | | | | | |
| JOHNSON, JOCQUELINE 9265 SANDY BEACH LN KING GEORGE, VA 22485 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71372209 | s10350 | | | | | | |
| JOHNSON, JOSEPH 5714 HIGHWAY 30 BENTON, TN 37307-4736 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71316053 | s9984 | | | | | | |
| JOHNSON, JOSH 4348 N WILSON DR APT 4 MILWAUKEE, WI 53211-1457 | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1167 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71256814 s9983 JOHNSON, JOSHUA 4348 N WILSON DR APT 4 MILWAUKEE, WI 53211-1457 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40720857 s7167 JOHNSON, KELLY 4 SUNRISE ST STANDISH, ME 04084 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 37521685 s3864 JOHNSON, KIM 2309 ESTHER WAY LA GRANGE, KY 40031 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 38436706 s23661 JOHNSON, KIM 2309 ESTHER WAY LA GRANGE, KY 40031 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39815637 s18056 JOHNSON, LARRY 483 SALTY WAY EUGENE, OR 97404 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71986705 s9962 JOHNSON, LAUREN 313 34TH AVE NE CENTER POINT, AL 35215-2017 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 34600239 s7442 JOHNSON, LOIS 13101 E BOGIE RD APT 1B MIDLOTHIAN, VA 23113 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 71866022 s11799 JOHNSON, LYNDA 13407 EXTON LN HOUSTON, TX 77070-4022 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38158791 s1318 JOHNSON, MICHAEL 8307 CHESHIRE WAY LOUISVILLE, KY 40222 | | | REBATE CLAIM | | | | $40.00 |

Sheet no. 1168 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No.    **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38158792 | s18512 | | | | | | |
| JOHNSON, MICHAEL 8307 CHESHIRE WAY LOUISVILLE, KY 40222 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 41523705 | s15864 | | | | | | |
| JOHNSON, MICHELE 1500 LONGFELLOW AVE APT 4D BRONX, NY 10460 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 71529900 | s9833 | | | | | | |
| JOHNSON, MISSY 2 KELLY BRANCH RD HEIDELBERG, MS 39439-3740 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70857919 | s9477 | | | | | | |
| JOHNSON, NATHANIEL 132 WASHINGTON ST FL 2 APT MORRISTOWN, NJ 07960-6818 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71137609 | s9539 | | | | | | |
| JOHNSON, NORMAN 98 1910 KAAHUMANU ST #R PEARL CITY, HI 96782 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 41252870 | s8720 | | | | | | |
| JOHNSON, PATRICK 148 LILAC DR HORSEHEADS, NY 14845 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41252923 | s21833 | | | | | | |
| JOHNSON, PATRICK 148 LILAC DR HORSEHEADS, NY 14845 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71983031 | s12054 | | | | | | |
| JOHNSON, REBEKAH 702 GULF ST LAMAR, MO 64759-1237 | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 67623334 | s9292 | | | | | | |
| JOHNSON, RICK 6050 E WHITETIE RD COAL CITY, IL 60416-7053 | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1169 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ____07-11666-KG____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    71353087    s9900 <br> JOHNSON, ROBIN <br> 2226 MOUNTAIN CHURCH RD <br> BROCKPORT, PA  15823-2022 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    71256688    s22197 <br> JOHNSON, ROBIN <br> 2226 MOUNTAIN CHURCH RD <br> BROCKPORT, PA  15823-2022 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    40396536    s18142 <br> JOHNSON, SARAH <br> 16751 ARBOR CIR <br> HUNTINGTON BEACH, CA  92647 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.    40151765    s6404 <br> JOHNSON, SCOTT <br> 2525 E FOOTHILL BLVD STE 5 <br> PASADENA, CA  91107 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.    40168410    s24678 <br> JOHNSON, SCOTT <br> 2525 E FOOTHILL BLVD STE 5 <br> PASADENA, CA  91107 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.    40151827    s20828 <br> JOHNSON, SCOTT <br> 2525 E FOOTHILL BLVD STE 5 <br> PASADENA, CA  91107 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    40151828    s20829 <br> JOHNSON, SCOTT <br> 2525 E FOOTHILL BLVD STE 5 <br> PASADENA, CA  91107 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    39815520    s4908 <br> JOHNSON, SHARONDA <br> 351 365 6TH AVE #205 <br> NEWARK, NJ  07107 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38406808    s2147 <br> JOHNSON, SHERI <br> 3630 N BAY HOMES DR <br> MIAMI, FL  33133 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1170 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**

_____Debtor_____                       (If known)

# AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 41594824  s8194 <br> JOHNSON, SHERRI <br> 253 N CHURCHILL DR <br> SAINT AUGUSTINE, FL 32086 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38645836  s4410 <br> JOHNSON, STACY <br> 898 NW RIVERSIDE BLVD <br> BEND, OR 97701 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41057911  s21310 <br> JOHNSON, STACY <br> 898 NW RIVERSIDE BLVD <br> BEND, OR 97701 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 37884217  s5458 <br> JOHNSON, STEPHEN <br> 1504 COUNTRY LN <br> ALLEN, TX 75002 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38338996  s18237 <br> JOHNSON, STEPHEN <br> 15404 COUNTRY LN <br> ALLEN, TX 75002 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 36048323  s13766 <br> JOHNSON, STEPHEN <br> 9 E 500 N <br> SALT LAKE CITY, UT 84103 | | | REBATE CLAIM | | | | $10.00 |
| Vendor No. 66638363  s9248 <br> JOHNSON, STEVE <br> 8104 LAVENDER HEIGHTS CT <br> LAS VEGAS, NV 89143-5164 | | | REBATE CLAIM | | | | $110.00 |
| Vendor No. 40010874  s14901 <br> JOHNSON, TED <br> 225 MUIR DR <br> SOQUEL, CA 95073 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41340023  s15515 <br> JOHNSON, TERI <br> 5147 S HARVARD AVE # 142 <br> TULSA, OK 74135 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1171 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 38580057 | s4634 | | | | |
| JOHNSON, THOMAS 300 S WALNUT ST GREENVILLE, MI 48838 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 72071785 | s10550 | | | | |
| JOHNSON, TIM 2740 S SORRELLE MESA, AZ 85209-2516 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 40720881 | s15018 | | | | |
| JOHNSON, TODD 242 W 4TH ST APT 3B NEW YORK, NY 10014 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 40652000 | s21066 | | | | |
| JOHNSON, TODD 242 W 4TH ST APT 3B NEW YORK, NY 10014 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 40684003 | s6969 | | | | |
| JOHNSON, TROY 9111 HIGHWAY D NAPOLEON, MO 64074 | | | REBATE CLAIM | | $40.00 |
| Vendor No. 38283700 | s12222 | | | | |
| JOHNSON, WALTER 4 DOW DR HILLSBOROUGH, NJ 08844 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38283699 | s23141 | | | | |
| JOHNSON, WALTER 4 DOW DR HILLSBOROUGH, NJ 08844 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38283688 | s23137 | | | | |
| JOHNSON, WALTER 4 DOW DR HILLSBOROUGH, NJ 08844 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 40596266 | s6856 | | | | |
| JOHNSON, WESLEY 933 8TH ST NE STAPLES, MN 56479 | | | REBATE CLAIM | | $50.00 |

Sheet no. 1172 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No.    **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40759117   s8917 <br> JOHNSTON, AMY <br> 681 PEAR TREE LN <br> GROSSE POINTE WOODS, MI 48236 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38639303   s4679 <br> JOHNSTON, DORIS <br> 10 BAYFIELD <br> IRVINE, CA 92614 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38639304   s19982 <br> JOHNSTON, DORIS <br> 10 BAYFIELD <br> IRVINE, CA 92614 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41285224   s9010 <br> JOHNSTON, KRISTI <br> 1506 OLDE MILL CREEK DR <br> SUFFOLK, VA 23434 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38335171   s13008 <br> JOHNSTON, MELISSA <br> 1529 E BEECHER HILL RD <br> OWEGO, NY 13827 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38335219   s18702 <br> JOHNSTON, MELISSA <br> 1529 E BEECHER HILL RD <br> OWEGO, NY 13827 | | REBATE CLAIM | | $60.00 |
| Vendor No. 69542430   s11201 <br> JOHNSTON, ROBERT <br> 154 PEBBLE CREEK RD <br> STEENS, MS 39766-8106 | | REBATE CLAIM | | $90.00 |
| Vendor No. 69542429   s22706 <br> JOHNSTON, ROBERT <br> 154 PEBBLE CREEK RD <br> STEENS, MS 39766-8106 | | REBATE CLAIM | | $90.00 |
| Vendor No. 38236792   s1527 <br> JOHNSTON, ROBERT <br> 2646 OGEECHEE RD <br> SYLVANIA, GA 30467 | | REBATE CLAIM | | $30.00 |

Sheet no. 1173 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                             Case No. _____ **07-11666-KG** _____

_____Debtor_____                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| **Vendor No.** 38364854   s2014 <br> JOHNSTON, ZEPHYR <br> 439 26TH AVE APT 3 <br> SAN FRANCISCO, CA 94121 | | REBATE CLAIM | | $50.00 |
| **Vendor No.** 38487623   s13282 <br> JOLLEY, WILLIAM <br> 323 SPENCER LAKES DR <br> MERIDIANVILLE, AL 35759 | | REBATE CLAIM | | $30.00 |
| **Vendor No.** 38487624   s23676 <br> JOLLEY, WILLIAM <br> 323 SPENCER LAKES DR <br> MERIDIANVILLE, AL 35759 | | REBATE CLAIM | | $30.00 |
| **Vendor No.** 68967995   s16876 <br> JOLLY, TRINA <br> 412 HILLANDALE PARK DR <br> LITHONIA, GA 30058-8830 | | REBATE CLAIM | | $50.00 |
| **Vendor No.** 38485297   s2245 <br> JOLY, DAMIEN <br> 500 BEALE ST APT 101 <br> SAN FRANCISCO, CA 94105 | | REBATE CLAIM | | $50.00 |
| **Vendor No.** 39320886   s4456 <br> JONAK, RYAN <br> 8224 N CHAUTALIQUA <br> PORTLAND, OR 97217 | | REBATE CLAIM | | $30.00 |
| **Vendor No.** 39320891   s4459 <br> JONAK, RYAN <br> 8224 N CHAUTAUQUA BLVD <br> PORTLAND, OR 97217 | | REBATE CLAIM | | $30.00 |
| **Vendor No.** 39324347   s20173 <br> JONAK, RYAN <br> 8224 N CHAUTAUQUA BLVD <br> PORTLAND, OR 97217 | | REBATE CLAIM | | $70.00 |
| **Vendor No.** 39320998   s26360 <br> JONAK, RYAN <br> 8224 N CHAUTAUQUA BLVD <br> PORTLAND, OR 97217 | | REBATE CLAIM | | $70.00 |

Sheet no. 1174 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No.    **07-11666-KG**
_____                                          _____
                    Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38472539   s2309 <br> JONES, ANDREA <br> 2143 E CANYON PL <br> CHANDLER, AZ 85249 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38391403   s23613 <br> JONES, ANDREA <br> 2143 E CANYON PL <br> CHANDLER, AZ 85249 | | REBATE CLAIM | | $40.00 |
| Vendor No. 37397844   s1370 <br> JONES, BARBARA <br> 4350 WILLIAM PENN HWY <br> EASTON, PA 18045 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40420872   s14708 <br> JONES, BONNIE <br> 24 FIELDS DR <br> HAMPTON, VA 23664 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38369899   s2284 <br> JONES, BRENDA <br> 516 S MELVILLE ST <br> PHILADELPHIA, PA 19143 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38364824   s21017 <br> JONES, BRENDA <br> 516 S MELVILLE ST <br> PHILADELPHIA, PA 19143 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71137595   s16226 <br> JONES, BRYAN <br> 1103 LOGANBURY CT <br> ELGIN, IL 60120-2367 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71203453   s25475 <br> JONES, BRYAN <br> 1103 LOGANBURY CT <br> ELGIN, IL 60120-2367 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70372676   s9736 <br> JONES, CHAS <br> 465 BOYES BLVD <br> SONOMA, CA 95476-3711 | | REBATE CLAIM | | $150.00 |

In re **InPhonic, Inc.**                                      Case No.    07-11666-KG
　　　　　Debtor                                                           (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40880461  s7245 <br> JONES, CHRISTOPHER <br> 18526 R DR N <br> MARSHALL, MI 49068 | | REBATE CLAIM | | $80.00 |
| Vendor No.  38604583  s26647 <br> JONES, CHRISTOPHER <br> 18526 R DR N <br> MARSHALL, MI 49068 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71963092  s10793 <br> JONES, D PORTER <br> 2148 FAIRHAVEN CIR NE <br> ATLANTA, GA 30305-4367 | | REBATE CLAIM | | $140.00 |
| Vendor No.  40994649  s7764 <br> JONES, DANAE <br> 401 E 264TH ST <br> EUCLID, OH 44132 | | REBATE CLAIM | | $30.00 |
| Vendor No.  33076509  s12660 <br> JONES, DAPHNE <br> 8545 S ADA ST <br> CHICAGO, IL 60620 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71256460  s12521 <br> JONES, DEXTER <br> 351 W 42ND ST APT 716 <br> NEW YORK, NY 10036-6929 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71256911  s23304 <br> JONES, DEXTER <br> 351 W 42ND ST APT 716 <br> NEW YORK, NY 10036-6929 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71052404  s9612 <br> JONES, DOLORES <br> 308 S 35TH ST <br> TACOMA, WA 98418-6805 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71153270  s22094 <br> JONES, DOLORES <br> 308 S 35TH ST <br> TACOMA, WA 98418-6805 | | REBATE CLAIM | | $70.00 |

In re  **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                              _____
         Debtor                                                   (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  72072321  s17426 | | | | | | |
| JONES, ELIZABETH 20 E MAGNOLIA AVE HAGERSTOWN, MD 21742-3422 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  71999154  s26021 | | | | | | |
| JONES, ELIZABETH 20 E MAGNOLIA AVE HAGERSTOWN, MD 21742-3422 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38310653  s2331 | | | | | | |
| JONES, GARY 171 BRISTOL LN MOUNT STERLING, KY 40353 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38310778  s23619 | | | | | | |
| JONES, GARY 171 BRISTOL LN MOUNT STERLING, KY 40353 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  39850101  s18153 | | | | | | |
| JONES, GRANT 3601 MARTIN LUTHER KING BLVD DENVER, CO 80205 | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  38371687  s2064 | | | | | | |
| JONES, GREGORY 178 LAFAYETTE ST PATERSON, NJ 07501 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38371688  s18783 | | | | | | |
| JONES, GREGORY 178 LAFAYETTE ST PATERSON, NJ 07501 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  39813827  s6488 | | | | | | |
| JONES, JANE PO BOX 27296 GOLDEN VALLEY, MN 55427 | | REBATE CLAIM | | | | $80.00 |
| Vendor No.  41243703  s15598 | | | | | | |
| JONES, JANELLE 1350 N RIDGE BLVD CHICAGO, IL 60645 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1177 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 37270657 | s15678 | | | REBATE CLAIM | | | | $50.00 |
| JONES, JEFF 13330 FEBRUARY DR CORONA, CA 92879 | | | | | | | | | |
| Vendor No. | 38154354 | s13344 | | | REBATE CLAIM | | | | $95.00 |
| JONES, LARRY 4301 COLUMBIA PIKE APT 531 ARLINGTON, VA 22204 | | | | | | | | | |
| Vendor No. | 70830528 | s17326 | | | REBATE CLAIM | | | | $50.00 |
| JONES, LARRY 8 KELSTON DR NEWARK, DE 19702-4260 | | | | | | | | | |
| Vendor No. | 38197724 | s12885 | | | REBATE CLAIM | | | | $25.00 |
| JONES, LAWRENCE 520 COUNTRY LN LOUISVILLE, KY 40207 | | | | | | | | | |
| Vendor No. | 71787889 | s16308 | | | REBATE CLAIM | | | | $130.00 |
| JONES, LISA 4800 AMBER LN MCDONOUGH, GA 30252-8136 | | | | | | | | | |
| Vendor No. | 40010832 | s2874 | | | REBATE CLAIM | | | | $75.00 |
| JONES, MARY 12560 37TH AVE NE SEATTLE, WA 98125 | | | | | | | | | |
| Vendor No. | 40025716 | s19153 | | | REBATE CLAIM | | | | $75.00 |
| JONES, MARY 12560 37TH AVE NE SEATTLE, WA 98125 | | | | | | | | | |
| Vendor No. | 40560864 | s6472 | | | REBATE CLAIM | | | | $100.00 |
| JONES, MICHAEL 408 SUTCLIFF CIR VERNON HILLS, IL 60061 | | | | | | | | | |
| Vendor No. | 40560877 | s20855 | | | REBATE CLAIM | | | | $100.00 |
| JONES, MICHAEL 408 SUTCLIFF CIR VERNON HILLS, IL 60061 | | | | | | | | | |

Sheet no. 1178 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40559826   s21037 JONES, MICHAEL 408 SUTCLIFF CIR VERNON HILLS, IL 60061 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40559827   s21038 JONES, MICHAEL 408 SUTCLIFF CIR VERNON HILLS, IL 60061 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38717676   s13975 JONES, MOLICA 8 AMBERLY DR SAINT PETERS, MO 63376 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38717745   s4818 JONES, PAUL 4600 RICKENBACKER CSWY MIAMI, FL 33149 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 34240563   s13578 JONES, PEGGY 199 WARREN RD TOWNSEND, MA 01469 | | | REBATE CLAIM | | | | $95.00 |
| Vendor No. 70066928   s17340 JONES, RANDY 203 EDSEL DR RICHMOND HILL, GA 31324-3928 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40242763   s7455 JONES, REGINALD 106 MOSSY OAK LN GREER, SC 29651 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40252433   s15222 JONES, REGINLD 106 MOSSY OAK LN GREER, SC 29651 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37943746   s14850 JONES, RICHARD 2501 VICTORIA AVE OXNARD, CA 93035 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1179 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                          Case No.      **07-11666-KG**
_____                                              _____
              Debtor                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38015152 | s20632 | | | | | | | |
| JONES, RICHARD 2501 VICTORIA AVE OXNARD, CA 93035 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 40242753 | s14384 | | | | | | | |
| JONES, RICK 3200 BARNES SPRING CT MIDLOTHIAN, VA 23112 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 39324266 | s4287 | | | | | | | |
| JONES, SAMUEL 2507 S ELM EUGENE ST GREENSBORO, NC 27406 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 70816506 | s11652 | | | | | | | |
| JONES, SARA 1521 16TH AVE E SEATTLE, WA 98112-2806 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40191526 | s14538 | | | | | | | |
| JONES, SHIRLEY 165 KEEL LN UNIT 1 KIMBERLING CITY, MO 65686 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40166197 | s20620 | | | | | | | |
| JONES, SHIRLEY 165 KEEL LN UNIT 1 KIMBERLING CITY, MO 65686 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 40166198 | s20710 | | | | | | | |
| JONES, SHIRLEY 165 KEEL LN UNIT 1 KIMBERLING CITY, MO 65686 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40191527 | s26400 | | | | | | | |
| JONES, SHIRLEY 165 KEEL LN UNIT 1 KIMBERLING CITY, MO 65686 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 69691482 | s10943 | | | | | | | |
| JONES, SORELLE 191 WILLOUGHBY ST APT 5B BROOKLYN, NY 11201-5443 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1180 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No.    **07-11666-KG**

                    Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  72027749  s10491  JONES, STEVEN  366 ZACHARY DR  VACAVILLE, CA  95687-7840 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  38406830  s13358  JONES, TAMIAKA  935 MOON RD  GRIFFIN, GA  30223 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  70858658  s11023  JONES, TARA  2831 E SOUTHERN AVE UNIT 137  MESA, AZ  85204-5509 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  38462428  s2221  JONES, TROY  3141 N GILBERT RD  MESA, AZ  85203 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38346436  s13203  JONES, TRUDIE  21226 HORSE SHOE DR  MANVEL, TX  77578 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  39320919  s14038  JONEZ, PRISCILLA  14265 VAN NUYS BLVD APT 133  ARLETA, CA  91331 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  39320893  s19848  JONEZ, PRISCILLA  14265 VAN NUYS BLVD APT 133  ARLETA, CA  91331 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38171739  s3414  JONG, CHRISTIAN  5077 CABOT CK DR  BUFORD, GA  30518 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38489556  s1853  JONNALAGADDA, DINESH  1837 BELMONT CREEK POINTE  SUWANEE, GA  30024 | | | REBATE CLAIM | | | | $70.00 |

In re **InPhonic, Inc.**

Debtor

Case No. ___07-11666-KG___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39867130 s2855<br>JOOSS, RICHARD<br>300 GLADE ST<br>CHAPEL HILL, NC 27516 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38454745 s23665<br>JOOSS, RICHARD<br>300 GLADE ST<br>CHAPEL HILL, NC 27516 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39850169 s23762<br>JOOSS, RICHARD<br>300 GLADE ST<br>CHAPEL HILL, NC 27516 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39850097 s23875<br>JOOSS, RICHARD<br>300 GLADE ST<br>CHAPEL HILL, NC 27516 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70564578 s16814<br>JORAPUR, SANJEEVA<br>5475 BLACKOAK WAY<br>SAN JOSE, CA 95129-3111 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70564577 s25762<br>JORAPUR, SANJEEVA<br>5475 BLACKOAK WAY<br>SAN JOSE, CA 95129-3111 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70564580 s25763<br>JORAPUR, SANJEEVA<br>5475 BLACKOAK WAY<br>SAN JOSE, CA 95129-3111 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70564579 s25764<br>JORAPUR, SANJEEVA<br>5475 BLACKOAK WAY<br>SAN JOSE, CA 95129-3111 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71580759 s16400<br>JORDAN, GREG<br>1262 LAUREN LOGAN LN<br>SULPHUR, LA 70665-8431 | | REBATE CLAIM | | $100.00 |

Sheet no. 1182 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71865769    s25552<br>JORDAN, GREG<br>1262 LAUREN LOGAN LN<br>SULPHUR, LA 70665-8431 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71865770    s25553<br>JORDAN, GREG<br>1262 LAUREN LOGAN LN<br>SULPHUR, LA 70665-8431 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40216030    s5510<br>JORDAN, JEAN<br>1700 SE 14TH ST<br>FORT LAUDERDALE, FL 33316 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40874348    s26535<br>JORDAN, JEAN<br>1700 SE 14TH ST<br>FORT LAUDERDALE, FL 33316 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37293471    s7967<br>JORDAN, JEREMY<br>11732 SE LEXINGTON ST<br>PORTLAND, OR 97266 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40144233    s5483<br>JORDAN, KYLE<br>9 KAREN DR<br>WILLIAMSTOWN, NJ 08094 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40144234    s20326<br>JORDAN, KYLE<br>9 KAREN DR<br>WILLIAMSTOWN, NJ 08094 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38461722    s3699<br>JORDAN, PAUL<br>105 REDWING DR<br>BRIDGEWATER, MA 02324 | | REBATE CLAIM | | $60.00 |
| Vendor No. 70358160    s17176<br>JORGENSEN, LAWRENCE<br>24045 SE 9TH CT<br>ISSAQUAH, WA 98075-8130 | | REBATE CLAIM | | $140.00 |

In re **InPhonic, Inc.**

_____

Debtor

Case No. **07-11666-KG**

_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   38652105   s14156 <br> JOSE, AJISH <br> 711 77TH ST <br> WEST DES MOINES, IA 50266 | | REBATE CLAIM | | $50.00 |
| Vendor No.   38198468   s3439 <br> JOSE, JIJU <br> 25 PORT MERCER RD <br> LAWRENCEVILLE, NJ 08648 | | REBATE CLAIM | | $60.00 |
| Vendor No.   39324716   s14049 <br> JOSE, JOSHY <br> 1619 W CRESCENT AVE APT M077 <br> ANAHEIM, CA 92801 | | REBATE CLAIM | | $30.00 |
| Vendor No.   40882810   s8309 <br> JOSEPH, EDY <br> 116 PROSPECT ST APT 202 <br> EAST ORANGE, NJ 07017 | | REBATE CLAIM | | $50.00 |
| Vendor No.   71743886   s10798 <br> JOSEPH, MARY <br> 3502 VIRGIN ISLAND DR <br> SUGAR LAND, TX 77479-2116 | | REBATE CLAIM | | $80.00 |
| Vendor No.   40874268   s7497 <br> JOSEPH, MAURICIO <br> 655 ENTERPRISE DR APT 123 <br> ROHNERT PARK, CA 94928 | | REBATE CLAIM | | $50.00 |
| Vendor No.   70806506   s12323 <br> JOSEY, DAWN <br> 3269 13TH ST <br> HOPKINS, MI 49328-9721 | | REBATE CLAIM | | $75.00 |
| Vendor No.   70721440   s23201 <br> JOSEY, DAWN <br> 3269 13TH ST <br> HOPKINS, MI 49328-9721 | | REBATE CLAIM | | $75.00 |
| Vendor No.   71180737   s16071 <br> JOSHI, ATUL <br> 205 COUNTY ROAD B2 E APT 236 <br> SAINT PAUL, MN 55117-1709 | | REBATE CLAIM | | $125.00 |

Sheet no. 1184 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70904934 s25402 <br> JOSHI, ATUL <br> 205 COUNTY ROAD B2 E APT 236 <br> SAINT PAUL, MN 55117-1709 | | REBATE CLAIM | | $125.00 |
| Vendor No. 69917048 s11937 <br> JOSHI, HARKISHNA <br> 98 RUTHERFORD BLVD <br> CLIFTON, NJ 07014-1408 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40560852 s6528 <br> JOSHI, HEMANT <br> 785 KIMBALL PARC CT <br> ALPHARETTA, GA 30022 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40923641 s15185 <br> JOSHI, MANOJ <br> 645 1/2 E CASTON ST <br> BEAUMONT, TX 77705 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40637099 s6658 <br> JOSHI, PANKAJ <br> 15135 MEMORIAL DR APT 3208 <br> HOUSTON, TX 77079 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37105329 s5994 <br> JOSHI, PARITOSH <br> 1885 EL PASEO ST APT 119 <br> HOUSTON, TX 77054 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37472220 s1210 <br> JOSHI, PRANAV <br> 130 BOWDEN ST APT 308 <br> LOWELL, MA 01852 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40939166 s8922 <br> JOSHI, RAVINDRA <br> 612 CHRISTINA MILL DR <br> NEWARK, DE 19711 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38519971 s3841 <br> JOSHI, ROHIT <br> 902 S SUNSET AVE <br> WEST COVINA, CA 91790 | | REBATE CLAIM | | $30.00 |

Sheet no. 1185 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
_____                                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40242832 | s20728 | | | | | | | |
| JOSHI, ROHIT<br>902 S SUNSET AVE<br>WEST COVINA, CA 91790 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40596219 | s21177 | | | | | | | |
| JOSHI, ROHIT<br>902 S SUNSET AVE<br>WEST COVINA, CA 91790 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 70830218 | s11711 | | | | | | | |
| JOSHI, SANJEEV<br>151 N MICHIGAN AVE APT 2205<br>CHICAGO, IL 60601-7516 | | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 70830154 | s22897 | | | | | | | |
| JOSHI, SANJEEV<br>151 N MICHIGAN AVE APT 2205<br>CHICAGO, IL 60601-7516 | | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 38075777 | s13635 | | | | | | | |
| JOSHI, SANJEEV<br>335 TITLEIST CT<br>SAN JOSE, CA 95127 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38075743 | s26247 | | | | | | | |
| JOSHI, SANJEEV<br>335 TITLEIST CT<br>SAN JOSE, CA 95127 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38370320 | s2028 | | | | | | | |
| JOSIO, MADINA<br>2104 SAVANNAH DR<br>MC KINNEY, TX 75070 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38639252 | s4676 | | | | | | | |
| JOTHIMANI, RAVIKUMAR<br>43448 JUBILEE ST<br>CHANTILLY, VA 20152 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 72027197 | s12536 | | | | | | | |
| JOUSTRA, JUDY<br>1173 HARBOUR COVE CT<br>SPARKS, NV 89434-7856 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1186 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____ **07-11666-KG**

  Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    72027734    s23312 | | | | | | | |
| JOUSTRA, JUDY 1173 HARBOUR COVE CT SPARKS, NV 89434-7856 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    38371799    s13090 | | | | | | | |
| JOY, BINU 7836 NURSERY DR GURNEE, IL 60031 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38362090    s26250 | | | | | | | |
| JOY, BINU 7836 NURSERY DR GURNEE, IL 60031 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    71254223    s16501 | | | | | | | |
| JOY, GEORGE 8221 122ND AVE NE KIRKLAND, WA 98033-8017 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No.    38284147    s1531 | | | | | | | |
| JOYNER, KATHRYN 13912 NW 53RD AVE VANCOUVER, WA 98685 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.    38707464    s20427 | | | | | | | |
| JOYNER, KATHRYN 13912 NW 53RD AVE VANCOUVER, WA 98685 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    38665451    s20461 | | | | | | | |
| JOYNER, KATHRYN 13912 NW 53RD AVE VANCOUVER, WA 98685 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.    38665451    s23731 | | | | | | | |
| JOYNER, KATHRYN 13912 NW 53RD AVE VANCOUVER, WA 98685 | | | REBATE CLAIM | | | | $10.00 |
| Vendor No.    38284148    s18594 | | | | | | | |
| JOYNER, KATHRYN 13912 NW 53RD AVE VANCOUVER, WA 98685 | | | REBATE CLAIM | | | | $20.00 |

Sheet no. 1187 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                                         Case No. _____ **07-11666-KG**
_____                                                                                  (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  70962676  s16120 JRIOSA, KATHRYN 312 EASTBROOK DR CHARLOTTESVILLE, VA 22901-1114 | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  38436796  s2476 JU, ANN 14922 HOPE ST WESTMINSTER, CA 92683 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  70858143  s11768 JUAIRE, SUMMER 4936 SIGNATURE DR APT 301 MYRTLE BEACH, SC 29579-0983 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  70267347  s10051 JUAREZ, ALDA 38231 GRANT DR PALMDALE, CA 93552-3327 | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  70267300  s22262 JUAREZ, ALDA 38231 GRANT DR PALMDALE, CA 93552-3327 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  41529497  s8025 JUAREZ, CARLOS 12233 DEHOUGNE ST NORTH HOLLYWOOD, CA 91605 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  41396607  s21741 JUAREZ, CARLOS 12233 DEHOUGNE ST NORTH HOLLYWOOD, CA 91605 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  70197262  s11334 JUDD, KATHERINE 5036 TIERRA BAJA WAY SAN DIEGO, CA 92115-2344 | | REBATE CLAIM | | | | $140.00 |
| Vendor No.  39854667  s13567 JUDGE, JEFFREY 1200 GLASTONBURY WAY BEL AIR, MD 21014 | | REBATE CLAIM | | | | $20.00 |

Sheet no. 1188 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                                 Case No. _____**07-11666-KG**_____
_____                                                                         (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39854664 | s19300 | | | | | | |
| JUDGE, JEFFREY 1200 GLASTONBURY WAY BEL AIR, MD 21014 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39854666 | s19301 | | | | | | |
| JUDGE, JEFFREY 1200 GLASTONBURY WAY BEL AIR, MD 21014 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39852453 | s19907 | | | | | | |
| JUDGE, JEFFREY 1200 GLASTONBURY WAY BEL AIR, MD 21014 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39852515 | s20206 | | | | | | |
| JUDGE, JEFFREY 1200 GLASTONBURY WAY BEL AIR, MD 21014 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39850675 | s19164 | | | | | | |
| JUDGE, JEFFREY 1200 GLASTONBURY WAY BEL AIR, MD 21014 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38607427 | s4995 | | | | | | |
| JUDKINS, BRENDA 8326 SLIPPERY ROCK SAN ANTONIO, TX 78251 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38607428 | s26648 | | | | | | |
| JUDKINS, BRENDA 8326 SLIPPERY ROCK SAN ANTONIO, TX 78251 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70576708 | s17336 | | | | | | |
| JUDSON, JONATHAN 504 ORRS BRIDGE RD CAMP HILL, PA 17011-1445 | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 71846823 | s12552 | | | | | | |
| JUEN, SIMON 200 E 66TH ST APT C1102 NEW YORK, NY 10021-9186 | | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 1189 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                              _____
            Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 71945125   s23321<br>JUEN, SIMON<br>200 E 66TH ST APT C1102<br>NEW YORK, NY 10021-9186 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 71695133   s10597<br>JUGGASSAR, JOSH<br>1656 E 54TH ST<br>BROOKLYN, NY 11234-3920 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71745267   s22486<br>JUGGASSAR, JOSH<br>1656 E 54TH ST<br>BROOKLYN, NY 11234-3920 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38339007   s12928<br>JUHL, SHRIS<br>2508 37TH ST<br>DES MOINES, IA 50310 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71983035   s10424<br>JUKAS, SANDRA<br>9725 DECUBELLIS RD<br>NEW PORT RICHEY, FL 34654-5706 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 72027394   s22417<br>JUKAS, SANDRA<br>9725 DECUBELLIS RD<br>NEW PORT RICHEY, FL 34654-5706 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 72027401   s22418<br>JUKAS, SANDRA<br>9725 DECUBELLIS RD<br>NEW PORT RICHEY, FL 34654-5706 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38362100   s1617<br>JULAZADEH, ARIA<br>41 STRAW FLOWER<br>IRVINE, CA 92620 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38281850   s17855<br>JULIENNE, MARY<br>21172 POSTON LN<br>HUNTINGTON BEACH, CA 92646 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1190 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38281849 | s19393 | | | | | | | |
| JULIENNE, MARY 21172 POSTON LN HUNTINGTON BEACH, CA 92646 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38707365 | s24212 | | | | | | | |
| JULIENNE, MARY 21172 POSTON LN HUNTINGTON BEACH, CA 92646 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38707366 | s19943 | | | | | | | |
| JULIENNE, MARY 21172 POSTON LN HUNTINGTON BEACH, CA 92646 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38236825 | s1484 | | | | | | | |
| JUMBAS, JOENIL 1661 OAK ST HANOVER PARK, IL 60133 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38237771 | s3693 | | | | | | | |
| JUMP, DAVID 11439 FOLEY RD FENTON, MI 48430 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 39773480 | s20060 | | | | | | | |
| JUMP, DAVID 11439 FOLEY RD FENTON, MI 48430 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38240151 | s3411 | | | | | | | |
| JUMP, JEFFREY 7147 RICE RD LOWVILLE, NY 13367 | | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 38554261 | s2727 | | | | | | | |
| JUNAGADHWALLA, MEHNAZ 50 PRESIDENTIAL PLZ APT 914 SYRACUSE, NY 13202 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 37909317 | s12678 | | | | | | | |
| JUNE, GEORGE 100 BOZELLE RD PITTSTON, PA 18643 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1191 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37909317 s12216<br>JUNE, GEORGE<br>100 ROSELLE RD<br>PITTSTON, PA 18643 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38644163 s14253<br>JUNEJA, AMIT<br>9401 KITTANSETT DR APT C<br>CHARLOTTE, NC 28262 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38436758 s18955<br>JUNEJA, AMIT<br>9401 KITTANSETT DR APT C<br>CHARLOTTE, NC 28262 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37472958 s1508<br>JUNG, ARUM<br>23063 WINGED ELM DR<br>CLARKSBURG, MD 20871 | | REBATE CLAIM | | $60.00 |
| Vendor No. 37498305 s18584<br>JUNG, ARUM<br>23063 WINGED ELM DR<br>CLARKSBURG, MD 20871 | | REBATE CLAIM | | $60.00 |
| Vendor No. 41563836 s8836<br>JUNG, JAEYOUNG<br>145 NW LARRY ST APT 8<br>PULLMAN, WA 99163 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71983498 s11678<br>JUNG, SANG<br>2329 E REGINA ST<br>WEST COVINA, CA 91792-2538 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71051787 s16125<br>JUNOD, ERICA<br>1518 NW PARKSIDE PL<br>ANKENY, IA 50023 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38669589 s14283<br>JUPALLY, VAMSHI<br>516 S POPLAR ST APT 1<br>CARBONDALE, IL 62901 | | REBATE CLAIM | | $70.00 |

Sheet no. 1192 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____
Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 39852508 | s4536 | | | | |
| JURKOWSKI, JULIE 2116 N MICHIGAN AVE DAVENPORT, IA 52804 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 39865947 | s2915 | | | | |
| JUSINSKI, MICHAEL 3177 RACHEL DR BETHLEHEM, PA 18020 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 38707508 | s19677 | | | | |
| JUSINSKI, MICHAEL 3177 RACHEL DR BETHLEHEM, PA 18020 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 67622676 | s15945 | | | | |
| JUSTICE, CHARLES 4634 E DAKOTA AVE FRESNO, CA 93726-4702 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 67622677 | s25356 | | | | |
| JUSTICE, CHARLES 4634 E DAKOTA AVE FRESNO, CA 93726-4702 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38338990 | s1614 | | | | |
| JUTTEN, ROBERT 380 PINELLAS BAYWAY S APT J TIERRA VERDE, FL 33715 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 72041489 | s16698 | | | | |
| JUYNH, KIET 4620 SUMMERWOOD DR BOUNTIFUL, UT 84010-5834 | | | REBATE CLAIM | | $40.00 |
| Vendor No. 63834875 | s9337 | | | | |
| JUZANG, GUY 430 WYNN DR NW HUNTSVILLE, AL 35805-1963 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 37300736 | s1503 | | | | |
| KAASAM, IQBAL 11222 RAVENNA LN NORTHRIDGE, CA 91326 | | | REBATE CLAIM | | $60.00 |

In re  **InPhonic, Inc.**                                      Case No.    **07-11666-KG**
_____                                         _____
                Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  39928671  s14789 <br> KABATAY, ROSANNA <br> 1920 S 1ST ST APT 1902 <br> MINNEAPOLIS, MN  55454 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71138893  s11080 <br> KABIA, AMADA <br> 211 LAFAYETTE RD APT 301 <br> SYRACUSE, NY  13205-2913 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71180956  s17537 <br> KABIA, AMADU <br> 211 LAFAYETTE RD APT 301 <br> SYRACUSE, NY  13205-2913 | | REBATE CLAIM | | $150.00 |
| Vendor No.  39851456  s3304 <br> KABIR, MD <br> 25 N PARKER AVE <br> ATLANTIC CITY, NJ  08401 | | REBATE CLAIM | | $20.00 |
| Vendor No.  39851457  s19358 <br> KABIR, MD <br> 25 N PARKER AVE <br> ATLANTIC CITY, NJ  08401 | | REBATE CLAIM | | $20.00 |
| Vendor No.  71814025  s16240 <br> KACHHADIYA, GAURANG <br> 1701 E 12TH ST APT 14GM <br> CLEVELAND, OH  44114-3236 | | REBATE CLAIM | | $150.00 |
| Vendor No.  71787799  s9803 <br> KACHHADIYA, GAURANG <br> 1701 E 12TH ST APT 14GW <br> CLEVELAND, OH  44114-3236 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70904887  s9784 <br> KACPURA, KATARZYNA <br> 4739 MYRTLE OAK DR # 325 <br> NEW PORT RICHEY, FL  34653-5314 | | REBATE CLAIM | | $75.00 |
| Vendor No.  40446952  s15713 <br> KACZUR-MAYHEW, KATHY <br> 400 S POINTE DR APT 1110 <br> MIAMI BEACH, FL  33139 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**

Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 41163893  s18391 <br> KADADAVAR, NAVEEN <br> 415 S OAK ST APT 217 <br> ARLINGTON, TX  76010 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 71153483  s17538 <br> KADALI, SATYA <br> 2554 JAMES MAURY DR <br> HERNDON, VA  20171-4355 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 39834088  s4532 <br> KADAYAPPURATTU, MANOJ KUMAR <br> 2601 HILLTOP DR APT 1914 <br> RICHMOND, CA  94806 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40034622  s3325 <br> KADE, MIKE <br> 5941 E MADISON AVE <br> FRESNO, CA  93727 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 67487116  s9252 <br> KADIPPILI, GAYANI <br> 400 N RIVER RD APT 310 <br> WEST LAFAYETTE, IN  47906-3119 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 39815569  s14892 <br> KADIYALA, SRINIVAS <br> 912 FERNWAY LN <br> SAINT LOUIS, MO  63141 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40565824  s7663 <br> KADIYALA, VISWASHANTI <br> 308 ROYAL TOWER WAY <br> CARY, NC  27513 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38310667  s13036 <br> KAECHELE, MICHAEL <br> 4555 PANTHER PL <br> CHARLOTTE, NC  28269 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38314427  s18732 <br> KAECHELE, MICHAEL <br> 4555 PANTHER PL <br> CHARLOTTE, NC  28269 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1195 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.    **07-11666-KG**
_____                                  _____
                    Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 72027196 | s12558 | | | | | | | |
| KAECKER, ERNEST 21504 KNIGHTON RUN ESTERO, FL 33928-3285 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 72027737 | s23324 | | | | | | | |
| KAECKER, ERNEST 21504 KNIGHTON RUN ESTERO, FL 33928-3285 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 38607426 | s4994 | | | | | | | |
| KAFLE, SHAILESHWOR 801 PATTY DR APT E MARYVILLE, IL 62062 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38335208 | s1960 | | | | | | | |
| KAFRI, JEHAD 25518 HEYER SQ SOUTH RIDING, VA 20152 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38335209 | s18740 | | | | | | | |
| KAFRI, JEHAD 25518 HEYER SQ SOUTH RIDING, VA 20152 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 67937941 | s9272 | | | | | | | |
| KAHAN, KATHY 550 BIRDSONG CT LONGWOOD, FL 32779-2629 | | | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. | 70357802 | s10868 | | | | | | | |
| KAILASANA, SIVAKUMAR 3920 INGRAHAM ST APT 112 SAN DIEGO, CA 92109-5915 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40923621 | s8689 | | | | | | | |
| KAISER, AMY 3830 ORONO DR TOLEDO, OH 43614 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38598328 | s14236 | | | | | | | |
| KAISER, LARRY 437 D ST APT 3A BOSTON, MA 02210 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1196 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38598329 s24296 <br> KAISER, LARRY <br> 437 D ST APT 3A <br> BOSTON, MA 02210 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38347487 s1991 <br> KAJULURI, VEERABHADRA REDDY <br> 1100 W CORRAL AVE APT 124 <br> KINGSVILLE, TX 78363 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37351766 s1215 <br> KAKAR, SARVESH <br> 5514 HOYT ST <br> SACRAMENTO, CA 95835 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 39324812 s13979 <br> KAKARALA, CHALAPATHI <br> 587 BROADWAY APT D <br> ALBANY, NY 12204 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 39324813 s24105 <br> KAKARALA, CHALAPATHI <br> 587 BROADWAY APT D <br> ALBANY, NY 12204 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 41348050 s8775 <br> KAKAULOVA, YELENA <br> 9200 BUSTLETON AVE APT 207 <br> PHILADELPHIA, PA 19115 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 37905547 s1589 <br> KAKUMANI, KIRAN <br> 26 OAKLEY CT <br> NEWARK, DE 19702 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41740457 s8553 <br> KALAGARA, RAM <br> 6025 COMMANCHE CT APT H <br> CLEVELAND, OH 44130 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41399364 s8948 <br> KALAICHEZHIAN, SIVA <br> 8850 W FLAGLER ST APT 1 <br> MIAMI, FL 33174 | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 1197 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___07-11666-KG___
_____                                                  (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39854561 | s3115 | | | | | | | |
| KALAN, SARKIS<br>1243 VIRGINIA AVE APT 7<br>GLENDALE, CA 91202 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 39856085 | s23822 | | | | | | | |
| KALAN, SARKIS<br>1243 VIRGINIA AVE APT 7<br>GLENDALE, CA 91202 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 68967847 | s16737 | | | | | | | |
| KALAYCI, SELIM<br>715 SW 59TH AVE<br>MIAMI, FL 33144-3941 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 68967848 | s25729 | | | | | | | |
| KALAYCI, SELIM<br>715 SW 59TH AVE<br>MIAMI, FL 33144-3941 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40343565 | s14553 | | | | | | | |
| KALBACH, ANDREW<br>200 ROCKFORD SQ<br>MOUNTVILLE, PA 17554 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 41060440 | s25178 | | | | | | | |
| KALBACH, ANDREW<br>200 ROCKFORD SQ<br>MOUNTVILLE, PA 17554 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38639297 | s4153 | | | | | | | |
| KALE, ANURITA<br>480 LAURIE LN APT 09<br>THOUSAND OAKS, CA 91360 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38644066 | s4161 | | | | | | | |
| KALE, NINAD<br>480 LAURIE LN APT 09<br>THOUSAND OAKS, CA 91360 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38652922 | s5042 | | | | | | | |
| KALE, VIJAY<br>3000 EVANGELINE ST APT 51<br>MONROE, LA 71201 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1198 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
                 Debtor

Case No.     **07-11666-KG**
               (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   38347517   s18755<br>KALE, VIJAY<br>3000 EVANGELINE ST APT 51<br>MONROE, LA 71201 | | REBATE CLAIM | | $50.00 |
| Vendor No.   41397522   s8020<br>KALEEM, GREGORY<br>13260 COPPERMILL DR<br>HERNDON, VA 20171 | | REBATE CLAIM | | $75.00 |
| Vendor No.   40684020   s6672<br>KALIGA, SUDHINDRA<br>201 FINSBURY ST #202<br>DURHAM, NC 27703 | | REBATE CLAIM | | $70.00 |
| Vendor No.   40684071   s21184<br>KALIGA, SUDHINDRA<br>201 FINSBURY ST #202<br>DURHAM, NC 27703 | | REBATE CLAIM | | $25.00 |
| Vendor No.   40446830   s5536<br>KALIST, MIKE<br>10347 COBURG LANDS DR<br>SAINT LOUIS, MO 63137 | | REBATE CLAIM | | $30.00 |
| Vendor No.   69691339   s10773<br>KALITA, IGOR<br>11741 SE 268TH ST<br>KENT, WA 98030-8488 | | REBATE CLAIM | | $200.00 |
| Vendor No.   38184738   s3578<br>KALLAMVALLI, NARAYANAN<br>2904 SW 134TH AVE<br>MIRAMAR, FL 33027 | | REBATE CLAIM | | $70.00 |
| Vendor No.   38197747   s23933<br>KALLAMVALLI, NARAYANAN<br>2904 SW 134TH AVE<br>MIRAMAR, FL 33027 | | REBATE CLAIM | | $75.00 |
| Vendor No.   40024052   s2966<br>KALLURI, RAMESH<br>21406 ASHBURN RUN PL<br>ASHBURN, VA 20147 | | REBATE CLAIM | | $70.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39320945 | s19855 | | | | | | | |
| KALLURI, RAMESH 21406 ASHBURN RUN PL ASHBURN, VA 20147 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39320948 | s20037 | | | | | | | |
| KALLURI, RAMESH 21406 ASHBURN RUN PL ASHBURN, VA 20147 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38036898 | s12833 | | | | | | | |
| KALMAN, STEPHAN 3109 ADDIE POND WAY SW MARIETTA, GA 30064 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38036899 | s23433 | | | | | | | |
| KALMAN, STEPHAN 3109 ADDIE POND WAY SW MARIETTA, GA 30064 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 71986983 | s16636 | | | | | | | |
| KALMUS, HAROLD 2215 LITTLE LN WILMINGTON, DE 19810-4023 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71998380 | s25686 | | | | | | | |
| KALMUS, HAROLD 2215 LITTLE LN WILMINGTON, DE 19810-4023 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71998278 | s10602 | | | | | | | |
| KALOUSDIAN, PAMELA 1314 HUDSON ST APT 5 HOBOKEN, NJ 07030-5549 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 71320884 | s16167 | | | | | | | |
| KALRA, HARSH 4926 LONGBENTON WAY DUBLIN, OH 43017-8327 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 38642986 | s13905 | | | | | | | |
| KALT, RICHARD 4323 SUNSET BEACH CIR NICEVILLE, FL 32578 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1200 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38619624  s19784<br>KALT, RICHARD<br>4323 SUNSET BEACH CIR<br>NICEVILLE, FL 32578 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40564354  s20932<br>KALT, RICHARD<br>4323 SUNSET BEACH CIR<br>NICEVILLE, FL 32578 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40564355  s20933<br>KALT, RICHARD<br>4323 SUNSET BEACH CIR<br>NICEVILLE, FL 32578 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71814189  s10007<br>KALVA, GAUTHAM<br>1717 SW PARK AVE APT 821<br>PORTLAND, OR 97201-3240 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71744013  s10008<br>KALVA, GAUTHAM<br>1717 SW PARK AVE NUMB 821<br>PORTLAND, OR 97201 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71744860  s10009<br>KALVA, GUATHAM<br>1717 SW PARK AVE APT 821<br>PORTLAND, OR 97201-3240 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71744853  s22241<br>KALVA, GUATHAM<br>1717 SW PARK AVE APT 821<br>PORTLAND, OR 97201-3240 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70891679  s11658<br>KALYAN, SHAILESH<br>5125 FOREST MIST DR SE<br>SMYRNA, GA 30082-4101 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70891684  s22888<br>KALYAN, SHAILESH<br>5125 FOREST MIST DR SE<br>SMYRNA, GA 30082-4101 | | REBATE CLAIM | | $100.00 |

Sheet no. 1201 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. ___**07-11666-KG**___

_____                                                    _____
Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40215996 s6120<br>KALYANAPASUPATHY, VEN KATRANAN<br>18 KINGFISHER LN<br>DOWNINGTOWN, PA 19335 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38619505 s4341<br>KALYANAPASUPATHY, VENKATRAMAN<br>18 KINGFISHER LN<br>DOWNINGTOWN, PA 19335 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40282495 s6235<br>KAMALANATHAN, SRINIVASAN<br>4884 MERIDIAN CT<br>FREDERICK, MD 21703 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40251527 s6071<br>KAMAVARAPU, VENKATA<br>10840 SOUTHGATE MANOR DR APT 2<br>LOUISVILLE, KY 40229 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39773522 s24184<br>KAMAVARAPU, VENKATA<br>10840 SOUTHGATE MANOR DR APT 2<br>LOUISVILLE, KY 40229 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38406157 s18272<br>KAMBAM, PURUSHOTHAM<br>1351 CYPRESS POINT LN APT 104<br>VENTURA, CA 93003 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38389214 s18924<br>KAMBAM, PURUSHOTHAM<br>1351 CYPRESS POINT LN APT 104<br>VENTURA, CA 93003 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38406181 s26422<br>KAMBAM, PURUSHOTHAM<br>1351 CYPRESS POINT LN APT 104<br>VENTURA, CA 93003 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38402922 s2436<br>KAMBAM, PURVSHOTHAM<br>1351 CYPRESS POINT LN APT 104<br>VENTURA, CA 93003 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**                                               Case No. _____**07-11666-KG**_____

_____Debtor_____                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 36840811 s3105 <br> KAMBHAMPATI, KANAKA <br> 29605 SOLANA WAY APT C13 <br> TEMECULA, CA 92591 | | REBATE CLAIM | | $50.00 |
| Vendor No. 35360368 s19345 <br> KAMBHAMPATI, KANAKA <br> 29605 SOLANA WAY APT C13 <br> TEMECULA, CA 92591 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38645787 s18031 <br> KAMBHAMPATI, RAMAKRISHNA PRASAD <br> 293 TURNPIKE RD APT 805 <br> WESTBOROUGH, MA 01581 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71530959 s11587 <br> KAMBLE, SUDESH <br> 420 N DOROTHY DR <br> RICHARDSON, TX 75081-2701 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41740558 s8563 <br> KAMBLI, CHANDAN <br> 13 WISTERIA DR APT 3R <br> FORDS, NJ 08863 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71180748 s12401 <br> KAMBOJ, NISHAKAR <br> 212 E 47TH ST APT 20F <br> NEW YORK, NY 10017-2125 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40443240 s14657 <br> KAMINSKI, PATRICIA <br> 1614 RED APPLE RD <br> MANISTEE, MI 49660 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38619541 s4344 <br> KAMMERER, RICK <br> 203 HARMONY DR <br> MARSHALLTOWN, IA 50158 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40446862 s5627 <br> KAMMERER, RICKI <br> 203 HARMONY DR <br> MARSHALLTOWN, IA 50158 | | REBATE CLAIM | | $30.00 |

Sheet no. 1203 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 37968522 | s1536 | | | | | | | |
| KAMMULA, RAD<br>1 TREASURE HIL<br>OAKLAND, CA 94618 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37961160 | s12879 | | | | | | | |
| KAMMULA, RAO<br>1 TREASURE HL<br>OAKLAND, CA 94618 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37968523 | s23450 | | | | | | | |
| KAMMULA, RAO<br>1 TREASURE HL<br>OAKLAND, CA 94618 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38459744 | s3730 | | | | | | | |
| KAMP, JOHN<br>5509 23RD ST N<br>ARLINGTON, VA 22205 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38410790 | s23506 | | | | | | | |
| KAMP, JOHN<br>5509 23RD ST N<br>ARLINGTON, VA 22205 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38389276 | s23482 | | | | | | | |
| KAMP, JOHN<br>5509 23RD ST N<br>ARLINGTON, VA 22205 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40166051 | s6592 | | | | | | | |
| KAMP, LINDA<br>21350 E HIGHWAY 41<br>TEMPLETON, CA 93465 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39850706 | s3138 | | | | | | | |
| KAMPE, JANELLE<br>427 FREDERICK CIR<br>HASTINGS, MN 55033 | | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 39851401 | s19349 | | | | | | | |
| KAMPE, JANELLE<br>427 FREDERICK CIR<br>HASTINGS, MN 55033 | | | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 1204 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40962386 s7276 <br> KAMRA, DHEERAJ <br> 5165 STIRLING ST <br> GRANITE BAY, CA 95746 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41314484 s15823 <br> KAMUNDI, MARTHA <br> 5 MATHER ST APT 2 <br> BINGHAMTON, NY 13905 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70829532 s16069 <br> KAN, HENRY <br> 727 S BENBOW ST <br> COVINA, CA 91722 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70829531 s25400 <br> KAN, HENRY <br> 727 S BENBOW ST <br> COVINA, CA 91722 | | REBATE CLAIM | | $150.00 |
| Vendor No. 41307673 s8932 <br> KANADE, AMEY <br> 12975 SANCTUARY COVE DR APT 1524 <br> TAMPA, FL 33637 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39856114 s3021 <br> KANAPARTHI, ANANTH <br> 1705 SW 86TH AVE <br> MIAMI, FL 33155 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37192076 s13347 <br> KANCHARALA, ASHOK <br> 1886 WOODHOLLOW DR APT 210 <br> MARYLAND HEIGHTS, MO 63043 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40271763 s5528 <br> KANCHARLA, SREEKANTH <br> 15568 BORGES DR <br> MOORPARK, CA 93021 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38473698 s17736 <br> KANDAALLI, VENKATA <br> 11661 DECATUR ST APT 24 <br> WESTMINSTER, CO 80234 | | REBATE CLAIM | | $50.00 |

Sheet no. 1205 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                                   Case No. _____ **07-11666-KG**
                  Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71052049 | s9808 | | | | | | | |
| KANDAGATLA, SUMATHA 377 AVON RD APT D128 DEVON, PA 19333-2313 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38334628 | s17637 | | | | | | | |
| KANDASAMY, SENTHILKUMAR 1055 SOUTHERN ARTERY APT 608 QUINCY, MA 02169 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38461879 | s13144 | | | | | | | |
| KANDAVALLI, VENKATA 11641 DECATUR ST APT 204 WESTMINSTER, CO 80234 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38473697 | s17657 | | | | | | | |
| KANDAVALLI, VENKATA 11641 DECATUR ST APT 24 WESTMINSTER, CO 80234 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38580051 | s2768 | | | | | | | |
| KANDERI, VENKATA SUNIL 9402 EAGLE NEST LN MIDDLETON, WI 53562 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70905398 | s17339 | | | | | | | |
| KANDI, VIJAYAVARDHAN 625 BRISTER ST APT 2 MEMPHIS, TN 38111-5849 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 39773472 | s14308 | | | | | | | |
| KANDIMALLA, SAMYUKHTA 2630 WILLIAM SHORT CIR APT 103 HERNDON, VA 20171 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 33085955 | s7217 | | | | | | | |
| KANDUKURI, RAMESH 340 PARKVIEW COURT APT 103 AUBURN HILLS, MI 48326 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 38645848 | s14148 | | | | | | | |
| KANE, SANDRA 9343 BLARNEY STONE WAY FORNEY, TX 75126 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1206 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   38466306   s18868<br>KANE, SANDRA<br>9343 BLARNEY STONE WAY<br>FORNEY, TX 75126 | | REBATE CLAIM | | $40.00 |
| Vendor No.   70528791   s10975<br>KANE, YOGESH<br>22290 GREEN HILL RD APT 46<br>FARMINGTON, MI 48335-4382 | | REBATE CLAIM | | $100.00 |
| Vendor No.   71203619   s16139<br>KANEKO, KAORI<br>20251 CAPE CORAL LN APT 206<br>HUNTINGTON BEACH, CA 92646-8573 | | REBATE CLAIM | | $150.00 |
| Vendor No.   41594814   s18383<br>KANG, CHANG WON<br>7447 CAMBRIDGE ST APT 73<br>HOUSTON, TX 77054 | | REBATE CLAIM | | $50.00 |
| Vendor No.   41594815   s26475<br>KANG, CHANG WON<br>7447 CAMBRIDGE ST APT 73<br>HOUSTON, TX 77054 | | REBATE CLAIM | | $50.00 |
| Vendor No.   71745755   s17305<br>KANG, DONG<br>368 N WILDWOOD<br>HERCULES, CA 94547-3596 | | REBATE CLAIM | | $100.00 |
| Vendor No.   40676193   s6880<br>KANG, HONGKYU<br>15209 STAKED PLAINS LOOP<br>AUSTIN, TX 78717 | | REBATE CLAIM | | $50.00 |
| Vendor No.   40720850   s21083<br>KANG, HONGKYU<br>15209 STAKED PLAINS LOOP<br>AUSTIN, TX 78717 | | REBATE CLAIM | | $50.00 |
| Vendor No.   41243613   s8345<br>KANG, JUN<br>20 NEWPORT PKWY APT 1901<br>JERSEY CITY, NJ 07310 | | REBATE CLAIM | | $50.00 |

Sheet no. 1207 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    07-11666-KG
_____                                         _____
                Debtor                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 36916812 | s1131 | | | | | | | |
| KANG, NARY 8201 STANLEY RD APT 301 BLOOMINGTON, MN  55437 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71870340 | s17146 | | | | | | | |
| KANG, RUI 233 S MELVILLE ST REAR PHILADELPHIA, PA  19139-4524 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 71995185 | s25929 | | | | | | | |
| KANG, RUI 233 S MELVILLE ST REAR PHILADELPHIA, PA  19139-4524 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 40596226 | s14995 | | | | | | | |
| KANG, SARIN 130 SUNSET HL FALL RIVER, MA  02724 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40034576 | s19334 | | | | | | | |
| KANG, SARIN 130 SUNSET HL FALL RIVER, MA  02724 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 70938260 | s9780 | | | | | | | |
| KANG, SEONG 10225 HILLHAVEN AVE APT 212 TUJUNGA, CA  91042-3650 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70467477 | s11336 | | | | | | | |
| KANG, YOON 770 JAMES ST APT 1509 SYRACUSE, NY  13203-2116 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 40565635 | s6955 | | | | | | | |
| KANG, YOUNG 1600 THOMPSON HEIGHTS AVE APT 302 CINCINNATI, OH  45223 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 41597692 | s25225 | | | | | | | |
| KANG, YOUNG 1600 THOMPSON HEIGHTS AVE APT 302 CINCINNATI, OH  45223 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1208 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40420445  s14373<br>KANIA, MAREK<br>66 49 FOREST AVE 1R<br>RIDGEWOOD, NY  11385 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40420446  s24368<br>KANIA, MAREK<br>66 49 FOREST AVE 1R<br>RIDGEWOOD, NY  11385 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40420447  s26408<br>KANIA, MAREK<br>66 49 FOREST AVE 1R<br>RIDGEWOOD, NY  11385 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41398962  s8448<br>KANIE, KIMBERLY<br>514 JAMES ST APT 1<br>GENEVA, IL  60134 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38555196  s14230<br>KANIKELLA, PHANINDER<br>1204 N ELM ST APT D<br>ROLLA, MO  65401 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38384245  s2569<br>KANKATALA, VANKATA<br>1724 KIRTS BLVD APT 206<br>TROY, MI  48084 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70816511  s11275<br>KANNABY, JOHN<br>4816 ELM ST<br>DOWNERS GROVE, IL  60515-3729 | | REBATE CLAIM | | $80.00 |
| Vendor No. 70830558  s22749<br>KANNABY, JOHN<br>4816 ELM ST<br>DOWNERS GROVE, IL  60515-3729 | | REBATE CLAIM | | $80.00 |
| Vendor No. 71530825  s11362<br>KANNUGHATTA, ARCHANA<br>39 E 39TH ST APT 8B<br>PATERSON, NJ  07514-1165 | | REBATE CLAIM | | $140.00 |

Sheet no. 1209 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____**07-11666-KG**_____
_____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71530806 | s22781 | | | | | | | |
| KANNUGHATTA, ARCHANA 39 E 39TH ST APT 8B PATERSON, NJ 07514-1165 | | | | REBATE CLAIM | | | | | $140.00 |
| Vendor No. | 40282511 | s6239 | | | | | | | |
| KANOFF, WALTER PO BOX 1663 MISHAWAKA, IN 46546 | | | | REBATE CLAIM | | | | | $70.00 |
| Vendor No. | 40282512 | s20741 | | | | | | | |
| KANOFF, WALTER PO BOX 1663 MISHAWAKA, IN 46546 | | | | REBATE CLAIM | | | | | $70.00 |
| Vendor No. | 38371854 | s23640 | | | | | | | |
| KANOFF, WALTER PO BOX 1663 MISHAWAKA, IN 46546 | | | | REBATE CLAIM | | | | | $30.00 |
| Vendor No. | 38371855 | s23641 | | | | | | | |
| KANOFF, WALTER PO BOX 1663 MISHAWAKA, IN 46546 | | | | REBATE CLAIM | | | | | $30.00 |
| Vendor No. | 39955155 | s13561 | | | | | | | |
| KANSARA, ABHISHEK 18835B 69TH AVE APT 2C FRESH MEADOWS, NY 11365 | | | | REBATE CLAIM | | | | | $25.00 |
| Vendor No. | 70358157 | s11487 | | | | | | | |
| KANSARA, REKHA 249 BRITTANY DR STREAMWOOD, IL 60107-1389 | | | | REBATE CLAIM | | | | | $100.00 |
| Vendor No. | 70358158 | s22840 | | | | | | | |
| KANSARA, REKHA 249 BRITTANY DR STREAMWOOD, IL 60107-1389 | | | | REBATE CLAIM | | | | | $70.00 |
| Vendor No. | 38131666 | s3535 | | | | | | | |
| KANTAMNENI, SIVANI 1801 SE HILLMOOR DR STE C-105 PORT SAINT LUCIE, FL 34952 | | | | REBATE CLAIM | | | | | $50.00 |

Sheet no. 1210 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
                    Debtor                                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71321230   s16953<br>KANTHALA, DEVENDAR<br>3417 N HILLS DR # V303<br>AUSTIN, TX 78731-3141 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71380761   s16952<br>KANTHALA, DEVENDAR<br>3517 N HILLS DR APT U303<br>AUSTIN, TX 78731-3226 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40882784   s15180<br>KANTHALA, VIJAY<br>48 WOODGREEN DR<br>PITTSFORD, NY 14534 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40882783   s21495<br>KANTHALA, VIJAY<br>48 WOODGREEN DR<br>PITTSFORD, NY 14534 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40903752   s21581<br>KANTHALA, VIJAY<br>48 WOODGREEN DR<br>PITTSFORD, NY 14534 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40903753   s21582<br>KANTHALA, VIJAY<br>48 WOODGREEN DR<br>PITTSFORD, NY 14534 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40882782   s26537<br>KANTHALA, VIJAY<br>48 WOODGREEN DR<br>PITTSFORD, NY 14534 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40938496   s21816<br>KANTHALA, VIJAY<br>48 WOODGREEN DR<br>PITTSFORD, NY 14534 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40564335   s7141<br>KANTIMAHANTHI, KIRAN<br>400 RUSERT DR SE<br>LEESBURG, VA 20175 | | REBATE CLAIM | | $25.00 |

Sheet no. 1211 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                                              _____
            Debtor                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.  40571001  s21171 | | | | | | | | |
| KANTIMAHANTHI, KIRAN 400 RUSERT DR SE LEESBURG, VA  20175 | | | REBATE CLAIM | | | | | $25.00 |
| Vendor No.  39324075  s17987 | | | | | | | | |
| KANUGANTI, SRINIVAS RAO 2506 TREE SUMMIT PKWY DULUTH, GA  30096 | | | REBATE CLAIM | | | | | $25.00 |
| Vendor No.  71110735  s17533 | | | | | | | | |
| KANURI, NARAYANA 18 S KINGSHIGHWAY BLVD APT 7M SAINT LOUIS, MO  63108-1317 | | | REBATE CLAIM | | | | | $90.00 |
| Vendor No.  63787393  s9312 | | | | | | | | |
| KAO, ANDY 1203 PROMONTORY PATH MARIETTA, GA  30062-2985 | | | REBATE CLAIM | | | | | $125.00 |
| Vendor No.  40358369  s5781 | | | | | | | | |
| KAO, FEI 21896 HYANNISPORT DR CUPERTINO, CA  95014 | | | REBATE CLAIM | | | | | $50.00 |
| Vendor No.  41685640  s15797 | | | | | | | | |
| KAPADIA, DIVYA 875 N DOVINGTON DR HOFFMAN ESTATES, IL  60169 | | | REBATE CLAIM | | | | | $30.00 |
| Vendor No.  41685642  s25287 | | | | | | | | |
| KAPADIA, DIVYA 875 N DOVINGTON DR HOFFMAN ESTATES, IL  60169 | | | REBATE CLAIM | | | | | $30.00 |
| Vendor No.  71265759  s9514 | | | | | | | | |
| KAPADIA, SUDHIR 13101 IDLEWILD RD MATTHEWS, NC  28105-3676 | | | REBATE CLAIM | | | | | $200.00 |
| Vendor No.  40866550  s7688 | | | | | | | | |
| KAPCIO, SEBASTIAN 83 GRANDVIEW DR BLOOMINGBURG, NY  12721 | | | REBATE CLAIM | | | | | $30.00 |

Sheet no. 1212 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. _____**07-11666-KG**_____
_____                                              (If known)
        Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40792805 s24984 <br> KAPCIO, SEBASTIAN <br> 83 GRANDVIEW DR <br> BLOOMINGBURG, NY 12721 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38193064 s3643 <br> KAPIL, VISHAL <br> 5211 ROUNDUP WAY <br> ANTIOCH, CA 94531 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40168246 s6440 <br> KAPLAN, BENJAMIN <br> 400 BRANCIFORTE DR <br> SANTA CRUZ, CA 95060 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40560803 s6521 <br> KAPLAN, EMILY <br> 18103 CUNEO RD <br> SONOMA, CA 95476 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40560824 s20871 <br> KAPLAN, EMILY <br> 18103 CUNEO RD <br> SONOMA, CA 95476 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40923603 s7364 <br> KAPOOR, ROHIT <br> 3401 WOODHEIGHTS CT <br> PLANO, TX 75074 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40144173 s20323 <br> KAPOOR, ROHIT <br> 3401 WOODHEIGHTS CT <br> PLANO, TX 75074 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40939144 s21371 <br> KAPOOR, ROHIT <br> 3401 WOODHEIGHTS CT <br> PLANO, TX 75074 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37839059 s14660 <br> KAPP, MICHAEL <br> 132 BEECH AVE <br> WOODBURY, NJ 08097 | | REBATE CLAIM | | $50.00 |

Sheet no. 1213 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No. _____07-11666-KG_____
_____
Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 37839060 | s24550 | | | | | | | |
| KAPP, MICHAEL 132 BEECH AVE WOODBURY, NJ 08097 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38550551 | s13783 | | | | | | | |
| KAPPS, THOMAS 9385 SW 185TH TER CUTLER BAY, FL 33157 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38550552 | s23983 | | | | | | | |
| KAPPS, THOMAS 9385 SW 185TH TER CUTLER BAY, FL 33157 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71256594 | s16394 | | | | | | | |
| KAPUR, AJAY 1119 HELEN DR MILLBRAE, CA 94030-1015 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 38644319 | s13384 | | | | | | | |
| KAPUR, NIVARAN 20652 SOUTHWIND TER ASHBURN, VA 20147 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 69899235 | s16917 | | | | | | | |
| KARACHI, TRACY 113 BRIGHAM ST UNIT 4C HUDSON, MA 01749-2651 | | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 69767813 | s16918 | | | | | | | |
| KARACHI, TRACY 113 BRIGHMAM ST 34C HUDSON, MA 01749 | | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 40652024 | s6547 | | | | | | | |
| KARAGA, RICHARD 4814 JACKS TRL BLASDELL, NY 14219 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40720870 | s15103 | | | | | | | |
| KARAGA, RICHARD 4814 KACKS TRL BLASDELL, NY 14219 | | | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 1214 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims