In re **InPhonic, Inc.** _____ Case No. _____ **07-11666-KG**
_____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38310846  s17692<br>KARAGITZ, CRAIG<br>11652 LOUIS LN<br>WHITMORE LAKE, MI 48189 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38523057  s17948<br>KARAIVANOV, VENTZISLAV<br>5817 DARLINGTON RD APT 3<br>PITTSBURGH, PA 15217 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38523058  s26298<br>KARAIVANOV, VENTZISLAV<br>5817 DARLINGTON RD APT 3<br>PITTSBURGH, PA 15217 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38391446  s2123<br>KARAM, BENJAMIN<br>400 BRANCIFORTE DR<br>SANTA CRUZ, CA 95060 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38555209  s14351<br>KARBULA, DENET<br>8221 LIBERTY WALK DR<br>ROUND ROCK, TX 78681 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 38555210  s24354<br>KARBULA, DENET<br>8221 LIBERTY WALK DR<br>ROUND ROCK, TX 78681 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 40565085  s7195<br>KARCHER, VICTOR<br>6757 FAIRWAY DR E<br>FAYETTEVILLE, PA 17222 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40152125  s14598<br>KARIM, SHABBIR<br>6740 FOREST HILL BLVD<br>GREENACRES, FL 33413 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40152028  s5303<br>KARIM, SHARBIR<br>6740 FOREST HILL BLVD<br>GREENACRES, FL 33413 | | | REBATE CLAIM | | | | $20.00 |

Sheet no. 1215 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69971612 s10604<br>KARIMI, NADER<br>21915 RANIER LN<br>SAN ANTONIO, TX 78258-2525 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69971611 s22928<br>KARIMI, NADER<br>21915 RANIER LN<br>SAN ANTONIO, TX 78258-2525 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38370288 s2378<br>KARIVELIL, SUMESH<br>19906 WATERLOO CT<br>GERMANTOWN, MD 20874 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38310851 s2548<br>KARIYANNA, RAGHAVENDRA<br>8401 CASCADE VIEW DR<br>COLUMBUS, OH 43240 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38310850 s19452<br>KARIYANNA, RAGHAVENDRA<br>8401 CASCADE VIEW DR<br>COLUMBUS, OH 43240 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40168267 s7453<br>KARLIN, RONNIE<br>6250 MOULTRIE PL<br>MIAMI LAKES, FL 33014 | | REBATE CLAIM | | $50.00 |
| Vendor No. 64009985 s9123<br>KARMAZIN, RIQUE<br>1210 HOMEWOOD BLVD APT C103<br>DELRAY BEACH, FL 33445-6181 | | REBATE CLAIM | | $50.00 |
| Vendor No. 72027785 s16705<br>KARNEYENKA, YULIVA<br>34 STONE WOOD CHASE<br>REHOBOTH BEACH, DE 19971-9596 | | REBATE CLAIM | | $100.00 |
| Vendor No. 72026831 s16704<br>KARNEYENKA, YULIYA<br>34 STONE WOOD CHASE<br>REHOBOTH BEACH, DE 19971-9596 | | REBATE CLAIM | | $100.00 |

Sheet no. 1216 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 38665259 s5219 | | | | | | | | |
| KARNICKIS, VASILIJS 2600 HILLCREST AVE TAHOE CITY, CA 96145 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38389301 s1679 | | | | | | | | |
| KARPEN, LEONARD 107 PRAIRIE DR NORTH BABYLON, NY 11703 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38521977 s17926 | | | | | | | | |
| KARPENKO, OLGA 18 FATHER CAPODANNO BLVD APT 5R STATEN ISLAND, NY 10305 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38521978 s17927 | | | | | | | | |
| KARPENKO, OLGA 18 FATHER CAPODANNO BLVD STATEN ISLAND, NY 10305 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71580810 s10573 | | | | | | | | |
| KARPER, JAMES 20047 SCOTT ST MOKENA, IL 60448-1625 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40923668 s7720 | | | | | | | | |
| KARPOV, ARTYR 729 MONROE ST APT 302 ROCKVILLE, MD 20850 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40939138 s26541 | | | | | | | | |
| KARPOV, ARTYR 729 MONROE ST APT 302 ROCKVILLE, MD 20850 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38236733 s3605 | | | | | | | | |
| KARPURAPU, BHASKAR GUPTA 34 HATIKVA WAY NORTH CHELMSFORD, MA 01863 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38639265 s2725 | | | | | | | | |
| KARUAFEL, VLADISLAV 4708 SE 116TH AVE PORTLAND, OR 97266 | | | | REBATE CLAIM | | | | $30.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71986887 | s10494 | | | | | | |
| KARUTURI, SRINIVAS 8205 EDEN CLOSE CT RALEIGH, NC 27613-1041 | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 70829589 | s12307 | | | | | | |
| KARWOWSKI, MALGORZATA 427 ELIZABETH AVE SOMERSET, NJ 08873-1292 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70829761 | s23196 | | | | | | |
| KARWOWSKI, MALGORZATA 427 ELIZABETH AVE SOMERSET, NJ 08873-1292 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70358007 | s17188 | | | | | | |
| KASALA, SHIVA 2849 KENDALE DR APT 102 TOLEDO, OH 43606-3449 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37300801 | s1504 | | | | | | |
| KASAM, IQBAL 11222 RAVENNA LN NORTHRIDGE, CA 91326 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 40565871 | s7199 | | | | | | |
| KASARAPU, SATEESH 201 SAINT PAULS AVE APT 16C JERSEY CITY, NJ 07306 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40565872 | s21196 | | | | | | |
| KASARAPU, SATEESH 201 SAINT PAULS AVE APT 16C JERSEY CITY, NJ 07306 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 67323273 | s9240 | | | | | | |
| KASE, MIKE 2465 MANCHESTER AVE CARDIFF, CA 92007-2102 | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 72027968 | s16695 | | | | | | |
| KASEMIR, WOLFRAM 8529 HIGHWAY 287 LONGMONT, CO 80504 | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1218 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 72027967 | s25715 | | | | | | | |
| KASEMIR, WOLFRAM 8529 HIGHWAY 287 LONGMONT, CO 80504 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 37869396 | s12766 | | | | | | | |
| KASHIN, IVAN 7900 ALGON AVE APT B38 PHILADELPHIA, PA 19111 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41529500 | s8026 | | | | | | | |
| KASHPERSKIY, SERGEY 1547 PALOS VERDES MALL # 159 WALNUT CREEK, CA 94597 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 41474614 | s21897 | | | | | | | |
| KASHPERSKIY, SERGEY 1547 PALOS VERDES MALL # 159 WALNUT CREEK, CA 94597 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 41311449 | s8764 | | | | | | | |
| KASHYAP, ANUSHA 1253 PROGRESS ST NW BLACKSBURG, VA 24060 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 69916783 | s11390 | | | | | | | |
| KASHYAP, PIUSH 25531 EMERALD GREEN DR #A WARRENVILLE, IL 60555 | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. 39860162 | s17841 | | | | | | | |
| KASI, DHANALAKSHMI 3230 OVERLAND AVE APT 115 LOS ANGELES, CA 90034 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 39850096 | s3006 | | | | | | | |
| KASI, SIVAKUMAR 809 W BROAD ST APT 15 FALLS CHURCH, VA 22046 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39324755 | s4484 | | | | | | | |
| KASIK, KEVIN 6550 N BINGHAM RD HENDERSON, MI 48841 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1219 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 40152010 | s14535 | | | | |
| KASMAN, ALEXANDER 4916 BLUEBELL AVE VALLEY VILLAGE, CA 91607 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 70357757 | s17198 | | | | |
| KASPER, ELIZABETH 10775 BELAIR DR INDIANAPOLIS, IN 46280-1177 | | | REBATE CLAIM | | $140.00 |
| Vendor No. 37219377 | s1459 | | | | |
| KASS, BARBARA 7924 LINDEN ST DYER, IN 46311 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 37219378 | s1451 | | | | |
| KASS, BARBARA 79824 LUINDEN ST DYER, IN 46311 | | | REBATE CLAIM | | $60.00 |
| Vendor No. 40962389 | s15306 | | | | |
| KASS, DONNA 50 HILL PARK AVE APT 2H GREAT NECK, NY 11021 | | | REBATE CLAIM | | $35.00 |
| Vendor No. 71189947 | s11878 | | | | |
| KASSAM, ZAKIA 201 S BRISTOL CIR SANFORD, FL 32773-7327 | | | REBATE CLAIM | | $90.00 |
| Vendor No. 38389249 | s13360 | | | | |
| KASTURI, KISHORE 1970 E OSCEOLA PKWY # 148 KISSIMMEE, FL 34743 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 38389176 | s23474 | | | | |
| KASTURI, KISHORE 1970 E OSCEOLA PKWY # 148 KISSIMMEE, FL 34743 | | | REBATE CLAIM | | $80.00 |
| Vendor No. 38592968 | s2739 | | | | |
| KATANOU, DANIEL 14409 70TH AVE FLUSHING, NY 11367 | | | REBATE CLAIM | | $70.00 |

In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG** _____
_____                                                              (If known)
                Debtor

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38520072 s13833<br>KATANOV, DANIEL<br>144 09 70TH AVE<br>FLUSHING, NY 11367 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70182246 s17272<br>KATARAPU, RAVI<br>505 BENTON DR APT 7202<br>ALLEN, TX 75013-6335 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41060441 s15278<br>KATARIA, DIVYA<br>39 BUCKLAND ST APT 522-2<br>MANCHESTER, CT 06042 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41243631 s15694<br>KATHIARA, JINAL<br>1255 UNIVERSITY AVE APT 141<br>SACRAMENTO, CA 95825 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40277229 s15478<br>KATHIRAVELU, MEIALAGAN<br>8345 116TH ST APT 4B<br>RICHMOND HILL, NY 11418 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38487664 s5678<br>KATHIRAVELU, MIEALAGAN<br>8345 116TH ST APT 4B<br>RICHMOND HILL, NY 11418 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71945954 s9976<br>KATONA, NICOLE<br>2838 MONROE ST<br>COLUMBIA, SC 29205-2550 | | REBATE CLAIM | | $150.00 |
| Vendor No. 41163907 s8327<br>KATRAGADDA, KRISHNA<br>734 BOUNTY DR APT 3419<br>FOSTER CITY, CA 94404 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41163920 s21711<br>KATRAGADDA, KRISHNA<br>734 BOUNTY DR APT 3419<br>FOSTER CITY, CA 94404 | | REBATE CLAIM | | $50.00 |

Sheet no. 1221 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 72071794   s10257 <br> KATSMAN, ALEXANDER <br> 2830 CHLOE CT <br> CASTRO VALLEY, CA  94546-3224 | | REBATE CLAIM | | $50.00 |
| Vendor No. 72071793   s22337 <br> KATSMAN, ALEXANDER <br> 2830 CHLOE CT <br> CASTRO VALLEY, CA  94546-3224 | | REBATE CLAIM | | $50.00 |
| Vendor No. 72071962   s22338 <br> KATSMAN, ALEXANDER <br> 2830 CHLOE CT <br> CASTRO VALLEY, CA  94546-3224 | | REBATE CLAIM | | $75.00 |
| Vendor No. 72071963   s22339 <br> KATSMAN, ALEXANDER <br> 2830 CHLOE CT <br> CASTRO VALLEY, CA  94546-3224 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40410994   s18218 <br> KATSORIS, AMANDA <br> 5727 KEENAN CT <br> BENSALEM, PA  19020 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69768133   s11933 <br> KATTA, PARTHA <br> 18660 N CAVE CREEK RD APT 253 <br> PHOENIX, AZ  85024-4612 | | REBATE CLAIM | | $150.00 |
| Vendor No. 39323235   s17981 <br> KATTA, PRADEEP <br> 830 N CENTER ST APT 10 <br> RENO, NV  89501 | | REBATE CLAIM | | $25.00 |
| Vendor No. 65107238   s9401 <br> KATTAMAPARAMBIL, BRIGLAL <br> 1129 N JACKSON ST APT 1013 <br> MILWAUKEE, WI  53202-7104 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38371060   s2036 <br> KATTI, ARUN <br> 645 RAIN WILLOW LN <br> DULUTH, GA  30097 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**                                      Case No. _____**07-11666-KG**_____
_____Debtor_____                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 38371061 | s18773 | | | | | | | |
| KATTI, ARUN 645 RAIN WILLOW LN DULUTH, GA 30097 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70857144 | s9457 | | | | | | | |
| KATYAL, MANAV 335 FOSTER ST APT C101 CARROLLTON, GA 30117-2858 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 68831826 | s9356 | | | | | | | |
| KATZ, EDWARD 6880 ROYAL HERITAGE CT LAS VEGAS, NV 89110-5253 | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 68831827 | s9357 | | | | | | | |
| KATZ, EDWARD 6880 ROYAL HERITAGE CT SALT LAKE CITY, UT 84110 | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 40212633 | s7451 | | | | | | | |
| KAUFFMAN, CATHY 4240 MAIN ST CONESTOGA, PA 17516 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40212634 | s25048 | | | | | | | |
| KAUFFMAN, CATHY 4240 MAIN ST CONESTOGA, PA 17516 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 41740529 | s8557 | | | | | | | |
| KAUFFMAN, LAVERN 15853 W SUNSHINE ACRE LN HAYWARD, WI 54843 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39815525 | s4528 | | | | | | | |
| KAUFMAN, MARTIN 6400 PONDEROSA DR NW WALKER, MN 56484 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38520006 | s3934 | | | | | | | |
| KAUFMAN, STEVEN 784 COLUMBUS AVE APT 16E NEW YORK, NY 10025 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1223 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38520162 | s24037 | | | | | | | |
| KAUFMAN, STEVEN<br>784 COLUMBUS AVE APT 16E<br>NEW YORK, NY 10025 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71139093 | s11641 | | | | | | | |
| KAULGUD, PUSHKARAJ<br>3251 BLOOMFIELD LN APT 604<br>AUBURN HILLS, MI 48326-3658 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38459823 | s2484 | | | | | | | |
| KAULLEN, TROY<br>1008 NO PARK ST<br>CARROLLTON, MO 64633 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39928623 | s2926 | | | | | | | |
| KAUPP, JONATHAN<br>6080 LAKEVIEW RD APT 1412<br>WARNER ROBINS, GA 31088 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40252384 | s8601 | | | | | | | |
| KAUR, DEVINDER<br>220 PEPPERTREE DR APT 2<br>AMHERST, NY 14228 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 41243657 | s8349 | | | | | | | |
| KAUR, DILPREET<br>1731 N GARDINER DR APT 5A<br>BAY SHORE, NY 11706 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38684381 | s19828 | | | | | | | |
| KAUR, DILPREET<br>1731 N GARDINER DR APT 5A<br>BAY SHORE, NY 11706 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40446839 | s20648 | | | | | | | |
| KAUR, DILPREET<br>1731 N GARDINER DR APT 5A<br>BAY SHORE, NY 11706 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40060657 | s5548 | | | | | | | |
| KAUR, GURDEEP<br>1603 COTTONWOOD DR UNIT B<br>LOUISVILLE, CO 80027 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1224 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No.  **07-11666-KG**
_____                                      _____
                    Debtor                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 70528835 s10070 | | | | | | | |
| KAUR, GURPREET 465 E 7TH ST APT 4C BROOKLYN, NY 11218-4842 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 41060332 s7284 | | | | | | | |
| KAUR, HARKIRAJ 9119 97TH AVE FLR 2 OZONE PARK, NY 11416 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40060701 s14595 | | | | | | | |
| KAUR, HARKIRAT 91 -19 97TH AVE 2ND FLR OZONE PARK, NY 11416 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40060727 s5373 | | | | | | | |
| KAUR, HARKIRAT 91 -19 97TH ST OZONE PARK, NY 11416 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 39815671 s14320 | | | | | | | |
| KAUR, HARVEEN 1 PATTON ST LODI, NJ 07644 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39815670 s14319 | | | | | | | |
| KAUR, HARVEEN 1 RATTON ST LODI, NJ 07644 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70577360 s17064 | | | | | | | |
| KAUR, JASPREETH 1724 E DUNBAR DR TEMPE, AZ 85282-7229 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 70577361 s25881 | | | | | | | |
| KAUR, JASPREETH 1724 E DUNBAR DR TEMPE, AZ 85282-7229 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38642975 s14134 | | | | | | | |
| KAUR, KIRANDEEP 135 MONTGOMERY ST APT 8G JERSEY CITY, NJ 07302 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1225 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____
Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38364895 | s13067 | | | | | | | |
| KAUR, RAMANDEEP 613 COUNTRYSIDE DR MARKLE, IN 46770 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40882776 | s7521 | | | | | | | |
| KAUSHIK, SHASHI 1942 DEERPARK DR APT 101 FULLERTON, CA 92831 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40882777 | s21362 | | | | | | | |
| KAUSHIK, SHASHI 1942 DEERPARK DR APT 101 FULLERTON, CA 92831 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39773442 | s4200 | | | | | | | |
| KAUTZ, RICHARD 24800 S LAKESIDE CIR AFTON, OK 74331 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 39773444 | s19710 | | | | | | | |
| KAUTZ, RICHARD 24800 S LAKESIDE CIR AFTON, OK 74331 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40733276 | s7179 | | | | | | | |
| KAVALA, RAM 316 YORKSHIRE BLVD APT 107 DEARBORN HEIGHTS, MI 48127 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 41163879 | s8323 | | | | | | | |
| KAVENEY, PATRICK 9814 NW 67TH CT TAMARAC, FL 33321 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40060843 | s6165 | | | | | | | |
| KAWAI, RYU 1091 BUSH ST APT 604 SAN FRANCISCO, CA 94109 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 67545937 | s9198 | | | | | | | |
| KAWASAKI, SETH 16801 N 49TH ST APT 228 SCOTTSDALE, AZ 85254-1017 | | | | | REBATE CLAIM | | | | $170.00 |

Sheet no. 1226 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40034625 | s13459 | | | | | | | |
| KAWATRA, NAVIN<br>4078 KINGSLEY PARK LN<br>DULUTH, GA  30096 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40034595 | s13456 | | | | | | | |
| KAY, COBY<br>6053 PLACER CLAIM WAY<br>WEST JORDAN, UT  84084 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 69917031 | s17209 | | | | | | | |
| KAYA, TANER<br>84 GARDNER ST APT 37<br>ALLSTON, MA  02134-2234 | | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 39322610 | s4464 | | | | | | | |
| KAYHUA, ROSS<br>6485 MOORS PL W<br>DUBLIN, OH  43017 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 70467595 | s17503 | | | | | | | |
| KAZ, DAVID<br>36 OXFORD ST APT 213<br>CAMBRIDGE, MA  02138-1958 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 40422049 | s8064 | | | | | | | |
| KAZCUR MAYHEW, KATHY<br>400 S POINTE DR APT 1110<br>MIAMI BEACH, FL  33139 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71380651 | s16270 | | | | | | | |
| KAZUNAS, DIANE<br>108 WOODSTONE DR<br>MANDEVILLE, LA  70471-3333 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40684075 | s7099 | | | | | | | |
| KCK, CODY<br>4407 W YORKSHIRE DR<br>GLENDALE, AZ  85308 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37282916 | s1358 | | | | | | | |
| KE, HAOHAO<br>4802 WESTLAND BLVD APT C<br>HALETHORPE, MD  21227 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1227 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  38368929   s2621<br>KEA, KEVIN<br>243 STUYVESANT RD<br>TEANECK, NJ  07666 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  40060670   s18189<br>KEADY, MITCHELL<br>209 17TH ST<br>SAINT AUGUSTINE, FL  32084 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  40024035   s24779<br>KEADY, MITCHELL<br>209 17TH ST<br>SAINT AUGUSTINE, FL  32084 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  39952674   s26519<br>KEADY, MITCHELL<br>209 17TH ST<br>SAINT AUGUSTINE, FL  32084 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  40060671   s26394<br>KEADY, MITCHELL<br>209 17TH ST<br>SAINT AUGUSTINE, FL  32084 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  71744665   s10521<br>KEATING, KENT<br>2228 MAPLELEAF AVE<br>NEWBURY PARK, CA  91320-4564 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  71745178   s22466<br>KEATING, KENT<br>2228 MAPLELEAF AVE<br>NEWBURY PARK, CA  91320-4564 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  70068614   s17195<br>KEATING, MARY<br>2943 N LINCOLN AVE APT 203<br>CHICAGO, IL  60657-4150 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  40060842   s6587<br>KEAVENEY, JOHN<br>10937 WALDEMIRE DR<br>PHILADELPHIA, PA  19154 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1228 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___07-11666-KG___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40060713 s20356<br>KEAVENEY, JOHN<br>10937 WALDEMIRE DR<br>PHILADELPHIA, PA 19154 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39852472 s5186<br>KEDARAN, ABOUL RAOUF<br>6900 E PRINCESS DR UNIT 2181<br>PHOENIX, AZ 85054 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39324028 s5130<br>KEDDIE, SEAN<br>70A AYER ST<br>METHUEN, MA 01844 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39324027 s24272<br>KEDDIE, SEAN<br>70A AYER ST<br>METHUEN, MA 01844 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41597663 s8202<br>KEDZIE, THOMAS<br>2995 LINCOLN AVE # 1593<br>NORTH RIVERSIDE, IL 60546 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41597664 s8515<br>KEDZIE, THOMAS<br>PO BOX 1593<br>NORTH RIVERSIDE, IL 60546 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40619262 s24870<br>KEDZIE, THOMAS<br>PO BOX 1593<br>NORTH RIVERSIDE, IL 60546 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38310894 s12946<br>KEE, YOON JUNG<br>55 RIVERWALK PL APT 357<br>WEST NEW YORK, NJ 07093 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39850681 s6284<br>KEEL, MADONNA<br>277 BRONX RIVER RD APT 5B<br>YONKERS, NY 10704 | | REBATE CLAIM | | $70.00 |

Sheet no. 1229 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___07-11666-KG___

Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39850161  s20766 <br> KEEL, MADONNA <br> 277 BRONX RIVER RD APT 5B <br> YONKERS, NY 10704 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71254210  s10122 <br> KEELEY, MICHAEL <br> 4343 BUENA VISTA ST APT 4 <br> DALLAS, TX 75205-4480 | | REBATE CLAIM | | $180.00 |
| Vendor No. 71254211  s22284 <br> KEELEY, MICHAEL <br> 4343 BUENA VISTA ST APT 4 <br> DALLAS, TX 75205-4480 | | REBATE CLAIM | | $180.00 |
| Vendor No. 71744854  s16390 <br> KEEM, BRANDON <br> 811 LIVERPOOL CT <br> SAN DIEGO, CA 92109-7517 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38520030  s13805 <br> KEEN, RYAN <br> 125 DENNIS DR APT H <br> ATHENS, GA 30605 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71744002  s16389 <br> KEENE, BRANDON <br> 811 LIVERPOOL CT <br> SAN DIEGO, CA 92109-7517 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71254355  s16367 <br> KEENER, BRUCE <br> 1432 HALL ST SE <br> GRAND RAPIDS, MI 49506-3965 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71203590  s22248 <br> KEENER, BRUCE <br> 1432 HALL ST SE <br> GRAND RAPIDS, MI 49506-3965 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40025686  s2969 <br> KEENER, JOHN <br> 1024 FLOYD DR <br> CHATTANOOGA, TN 37412 | | REBATE CLAIM | | $70.00 |

Sheet no. 1230 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.  **07-11666-KG**
                    Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38454731   s23663<br>KEENER, JOHN<br>1024 FLOYD DR<br>CHATTANOOGA, TN 37412 | | REBATE CLAIM | | $30.00 |
| Vendor No.  41311426   s8757<br>KEHOE, WAYNE<br>1259 HALL AVE<br>LAKEWOOD, OH 44107 | | REBATE CLAIM | | $30.00 |
| Vendor No.  41601285   s8972<br>KEILUHW, HENRY<br>17820 ENGLEWOOD DR STE 12<br>CLEVELAND, OH 44130 | | REBATE CLAIM | | $25.00 |
| Vendor No.  41594889   s8503<br>KEIM, DOUGLAS<br>485 TOYE BLVD<br>CANYON LAKE, TX 78133 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41594860   s21925<br>KEIM, DOUGLAS<br>485 TOYE BLVD<br>CANYON LAKE, TX 78133 | | REBATE CLAIM | | $20.00 |
| Vendor No.  40277223   s7463<br>KEITH, ARLENE<br>335 CLIFF HOLCOMB DR<br>BALL GROUND, GA 30107 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38669541   s5089<br>KEITH, DEAN<br>6107 OAKWOOD TRL<br>SAN ANTONIO, TX 78249 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38669542   s20152<br>KEITH, DEAN<br>6107 OAKWOOD TRL<br>SAN ANTONIO, TX 78249 | | REBATE CLAIM | | $70.00 |
| Vendor No.  37654370   s12192<br>KEITH, SHARON<br>803 RIVERSIDE CIR<br>CELINA, TN 38551 | | REBATE CLAIM | | $30.00 |

Sheet no. 1231 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____   Case No. _____ **07-11666-KG**
                    Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37654390  s23098<br>KEITH, SHARON<br>803 RIVERSIDE CIR<br>CELINA, TN 38551 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37654024  s23017<br>KEITH, SHARON<br>803 RIVERSIDE CIR<br>CELINA, TN 38551 | | REBATE CLAIM | | $20.00 |
| Vendor No. 70528050  s9375<br>KELLAWAY, NICK<br>2613 WOODROW AVE<br>FLINT, MI 48506-3470 | | REBATE CLAIM | | $150.00 |
| Vendor No. 39852498  s5190<br>KELLEHER, ROBERT<br>9910 SALEROSA CT<br>BAKERSFIELD, CA 93312 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39883261  s19306<br>KELLEHER, ROBERT<br>9910 SALEROSA CT<br>BAKERSFIELD, CA 93312 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39883269  s19307<br>KELLEHER, ROBERT<br>9910 SALEROSA CT<br>BAKERSFIELD, CA 93312 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39852499  s20205<br>KELLEHER, ROBERT<br>9910 SALEROSA CT<br>BAKERSFIELD, CA 93312 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70196067  s16878<br>KELLER, KAREN<br>9425 W JAMAICA DR<br>BATON ROUGE, LA 70815-1035 | | REBATE CLAIM | | $80.00 |
| Vendor No. 41057921  s7582<br>KELLER, KENNETH<br>607 EVERGREEN RD<br>NEW CUMBERLAND, PA 17070 | | REBATE CLAIM | | $50.00 |

Sheet no. 1232 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____

_____                          (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 41057939   s21386<br>KELLER, KENNETH<br>607 EVERGREEN RD<br>NEW CUMBERLAND, PA 17070 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40994653   s21443<br>KELLER, KENNETH<br>607 EVERGREEN RD<br>NEW CUMBERLAND, PA 17070 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40166194   s6020<br>KELLER, KEVIN<br>6642 N SR 1<br>OSSIAN, IN 46777 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38283805   s2675<br>KELLER, REBECCA<br>1049 LEEDS AVE<br>MONESSEN, PA 15062 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 70858597   s11507<br>KELLER, ROBERT<br>1788 E 5600 S<br>SALT LAKE CITY, UT 84121-1276 | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. 70858598   s25961<br>KELLER, ROBERT<br>1788 E 5600 S<br>SALT LAKE CITY, UT 84121-1276 | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. 40953775   s7230<br>KELLER, SHERRY<br>333 G AVE<br>CORONADO, CA 92118 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40903723   s21363<br>KELLER, SHERRY<br>333 G AVE<br>CORONADO, CA 92118 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40903733   s21496<br>KELLER, SHERRY<br>333 G AVE<br>CORONADO, CA 92118 | | | REBATE CLAIM | | | | $20.00 |

Sheet no. 1233 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 72175660 | s10739 | | | | | | | |
| KELLER, TERRI 702 MOSSY OAK DR JACKSON, GA 30233-2898 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 41311339 | s8749 | | | | | | | |
| KELLER, TODD 13845 ISLE ROYAL CIR PLAINFIELD, IL 60544 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41311338 | s21726 | | | | | | | |
| KELLER, TODD 13845 ISLE ROYAL CIR PLAINFIELD, IL 60544 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40060755 | s14398 | | | | | | | |
| KELLEY, ERIN 3297 TRAINFO AVE SE PALM BAY, FL 32909 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 67487808 | s15928 | | | | | | | |
| KELLEY, LJ 4021 SE TENINO ST PORTLAND, OR 97202-8045 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38335196 | s2344 | | | | | | | |
| KELLEY, SHAUN 1555 ABBOTTS LN ARGYLE, TX 76226 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 70577340 | s16869 | | | | | | | |
| KELLEY, TIMOTHY 2411 HOLLY AVE CHICO, CA 95926-7216 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40060891 | s5375 | | | | | | | |
| KELLEY, VICTORIA 1875 LOGSDON CEM RD CLARKSON, KY 42726 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40060718 | s20275 | | | | | | | |
| KELLEY, VICTORIA 1875 LOGSDON CEM RD CLARKSON, KY 42726 | | | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 1234 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40060820 | s26404 | | | | | | | |
| KELLEY, VICTORIA 1875 LOGSDON CEM RD CLARKSON, KY 42726 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40060696 | s20274 | | | | | | | |
| KELLEY, VICTORIA 1875 LOGSDON CEM RD CLARKSON, KY 42726 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40060890 | s26405 | | | | | | | |
| KELLEY, VICTORIA 1875 LOGSDON CEM RD CLARKSON, KY 42726 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 69518770 | s11263 | | | | | | | |
| KELLY, AUSTIN 435 COLVIN AVE BUFFALO, NY 14216-1823 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38461830 | s1683 | | | | | | | |
| KELLY, BRIAN 1625 PEAR TREE LN NAPA, CA 94558 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 68282939 | s9286 | | | | | | | |
| KELLY, EVAN 322 S WETHERLY DR APT 7 LOS ANGELES, CA 90048-3754 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 38519894 | s4001 | | | | | | | |
| KELLY, JOHN 5050 WASHINGTON ST APT 561 WEST ROXBURY, MA 02132 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 68559527 | s10801 | | | | | | | |
| KELLY, KAREN 43 N FULLERTON AVE # 2 MONTCLAIR, NJ 07042-3412 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 68648503 | s22579 | | | | | | | |
| KELLY, KAREN 43 N FULLERTON AVE # 2 MONTCLAIR, NJ 07042-3412 | | | | | REBATE CLAIM | | | | $125.00 |

Sheet no. 1235 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40733299 | s6689 | | | | | | | |
| KELLY, MARGARET 1018 FREMONT CT E BUFFALO GROVE, IL 60089 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38473707 | s17656 | | | | | | | |
| KELLY, MICHAEL 1147 LATHAM CT BRENTWOOD, CA 94513 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38469018 | s18690 | | | | | | | |
| KELLY, MICHAEL 1147 LATHAM CT BRENTWOOD, CA 94513 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40271804 | s14727 | | | | | | | |
| KELLY, NANCY 857 KENDRICK ST PHILADELPHIA, PA 19111 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 34898012 | s2262 | | | | | | | |
| KELLY, SCOTT 13319 70TH DR SE SNOHOMISH, WA 98296 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38314391 | s1935 | | | | | | | |
| KELLY, TIM 5383 FAWN MEADOW LN POWDER SPRINGS, GA 30127 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38314488 | s23534 | | | | | | | |
| KELLY, TIM 5383 FAWN MEADOW LN POWDER SPRINGS, GA 30127 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71695370 | s10146 | | | | | | | |
| KELSEY, JOY 9573 HILLSBOROUGHHEIGHTS RD SANDY, UT 84092-3321 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 41474579 | s8952 | | | | | | | |
| KELSO, KARL 2723 W DUMBLE ST ALVIN, TX 77511 | | | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 1236 of 284  sheets attached to Schedule of

Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38335205 | s1720 | | | | | | | |
| KELTZ, IRA 10619 WINFIELD LOOP MANASSAS, VA 20109 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40166792 | s18350 | | | | | | | |
| KEMERLY, SOLI 3109 ROCKINGHAM CT SW CONCORD, NC 28025 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40565743 | s7147 | | | | | | | |
| KEMPAHONNAIAH, GANGASAWAMY 27119 SILVER BERRY WAY VALLEY CENTER, CA 92082 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40874314 | s15489 | | | | | | | |
| KEMPF, CHRISTIAN 1508 ARIENT RD FORKED RIVER, NJ 08731 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40866641 | s25256 | | | | | | | |
| KEMPF, CHRISTIAN 1508 ARIENT RD FORKED RIVER, NJ 08731 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40866643 | s25257 | | | | | | | |
| KEMPF, CHRISTIAN 1508 ARIENT RD FORKED RIVER, NJ 08731 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39883326 | s2919 | | | | | | | |
| KENDA, JOHN 3317 LOMA LINDA LN LAS VEGAS, NV 89121 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40565966 | s8676 | | | | | | | |
| KENDALL, LOREN 1752 E HARRISON ST GILBERT, AZ 85295 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39883306 | s3034 | | | | | | | |
| KENDELLEN, JEFF 36 LAUREL AVE SUMMIT, NJ 07901 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1237 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                          Case No. ___**07-11666-KG**___
_____                                              _____
            Debtor                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 41398884 | s8784 | | | | | | | |
| KENDIG, VICKY 409 HUMMING DR LITITZ, PA 17543 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40252521 | s6207 | | | | | | | |
| KENJALE, BHARAT 44 WILLOW ST JERSEY CITY, NJ 07305 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40251178 | s20802 | | | | | | | |
| KENJALE, BHARAT 44 WILLOW ST JERSEY CITY, NJ 07305 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40252520 | s26380 | | | | | | | |
| KENJALE, BHARAT 44 WILLOW ST JERSEY CITY, NJ 07305 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40252519 | s20300 | | | | | | | |
| KENJALE, BHARAT 44 WILLOW ST JERSEY CITY, NJ 07305 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38459790 | s1809 | | | | | | | |
| KENNARD, ALLENCIA 9630 ERIE ST HIGHLAND, IN 46322 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 37451145 | s1307 | | | | | | | |
| KENNEDY, BEN 978 COUNTRYSIDE DR MEDINA, OH 44256 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71254397 | s10181 | | | | | | | |
| KENNEDY, JOANNA 2490 LIVERPOOL DR CHARLESTON, SC 29414-5435 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71353151 | s16148 | | | | | | | |
| KENNEDY, KEVIN 5112 ELBERT WAY SACRAMENTO, CA 95842-2831 | | | | REBATE CLAIM | | | | $170.00 |

Sheet no. 1238 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                    (If known)
         Debtor

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 40025756   s17845 | | | | | | | | |
| KENNEDY, MARIA 1988 TEXAS ST SALT LAKE CITY, UT 84108 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 39928736   s2865 | | | | | | | | |
| KENNEDY, MARLA 1988 TEXAS ST SALT LAKE CITY, UT 84108 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 37451146   s1371 | | | | | | | | |
| KENNEDY, MARLA 978 COUNTRYSIDE DR MEDINA, OH 44256 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70373028   s17178 | | | | | | | | |
| KENNEDY, PATRICK 13613 CHEROKEE RANCH RD ROANOKE, TX 76262-4514 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40010813   s13516 | | | | | | | | |
| KENNEDY, PAUL 1164 MARY PL S MAPLEWOOD, MN 55119 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40010816   s19332 | | | | | | | | |
| KENNEDY, PAUL 1164 MARY PL S MAPLEWOOD, MN 55119 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40010811   s23021 | | | | | | | | |
| KENNEDY, PAUL 1164 MARY PL S MAPLEWOOD, MN 55119 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40010816   s23028 | | | | | | | | |
| KENNEDY, PAUL 1164 MARY PL S MAPLEWOOD, MN 55119 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40010813   s23041 | | | | | | | | |
| KENNEDY, PAUL 1164 MARY PL S MAPLEWOOD, MN 55119 | | | | REBATE CLAIM | | | | $40.00 |

In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG**
                    Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  40010811  s23891 | | | | | | | |
| KENNEDY, PAUL 1164 MARY PL S MAPLEWOOD, MN 55119 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  40010815  s23892 | | | | | | | |
| KENNEDY, PAUL 1164 MARY PL S MAPLEWOOD, MN 55119 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  40010815  s23016 | | | | | | | |
| KENNEDY, PAUL 1164 MARY PL S MAPLEWOOD, MN 55119 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  41685679  s8872 | | | | | | | |
| KENNEDY, RICHARD 1 PIMLICO POND RD FORESTDALE, MA 02644 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  71580246  s16229 | | | | | | | |
| KENNEDY, TODD 351 SUMMIT DR ABBOTTSTOWN, PA 17301-9090 | | | REBATE CLAIM | | | | $170.00 |
| Vendor No.  40446831  s14587 | | | | | | | |
| KENNER, CHRIS 2005 DIANE DR DUPO, IL 62239 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40446832  s24507 | | | | | | | |
| KENNER, CHRIS 2005 DIANE DR DUPO, IL 62239 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40191588  s8670 | | | | | | | |
| KENNERLY, SOLI 3109 ROCKINGHAM CT SW CONCORD, NC 28025 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40191586  s20378 | | | | | | | |
| KENNERLY, SOLI 3109 ROCKINGHAM CT SW CONCORD, NC 28025 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1240 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____    Case No. _____**07-11666-KG**_____

Debtor                                                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40166247 | s26454 | | | | | | | |
| KENNERLY, SOLI 3109 ROCKINGHAM CT SW CONCORD, NC 28025 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38487600 | s2525 | | | | | | | |
| KENNY, COLLEEN 2217 STREAMBANK DR COLORADO SPRINGS, CO 80951 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38489491 | s19125 | | | | | | | |
| KENNY, COLLEEN 2217 STREAMBANK DR COLORADO SPRINGS, CO 80951 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38521950 | s19126 | | | | | | | |
| KENNY, COLLEEN 2217 STREAMBANK DR COLORADO SPRINGS, CO 80951 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 72026758 | s10787 | | | | | | | |
| KENNY, MICHAEL 1808 STERLING DR FLORHAM PARK, NJ 07932-3037 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 66638660 | s9175 | | | | | | | |
| KENNY, MICHAEL 18571 OLSON ST NW ELK RIVER, MN 55330-4222 | | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 40151731 | s5708 | | | | | | | |
| KENT, MARTIN 5390 STUDLEY FARMS LN MECHANICSVILLE, VA 23116 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40151732 | s20485 | | | | | | | |
| KENT, MARTIN 5390 STUDLEY FARMS LN MECHANICSVILLE, VA 23116 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 41285258 | s7996 | | | | | | | |
| KENTISH, NATASHA 4108 BISHOPMILL DR UPPER MARLBORO, MD 20772 | | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1241 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40358418  s26369<br>KENTISH, NATASHA<br>4108 BISHOPMILL DR<br>UPPER MARLBORO, MD 20772 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40939127  s15340<br>KERIN, CAROLYN<br>10758 CO RD 24<br>FAIRHOPE, AL 36532 | | REBATE CLAIM | | $30.00 |
| Vendor No. 64246056  s15908<br>KERN, TODD<br>430 S ALDERWOOD ST<br>WINTER SPRINGS, FL 32708-3434 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70721604  s11717<br>KERNS, SCOTT<br>790 PORTSIDE PL<br>SAN DIEGO, CA 92154-5834 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70721606  s22899<br>KERNS, SCOTT<br>790 PORTSIDE PL<br>SAN DIEGO, CA 92154-5834 | | REBATE CLAIM | | $100.00 |
| Vendor No. 68284148  s9290<br>KERR, ANNDEE<br>2208 CLETA CT<br>CERES, CA 95307-3126 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39854571  s3154<br>KERR, BRAD<br>102 HARTWELL DR<br>AIKEN, SC 29803 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39854572  s19292<br>KERR, BRAD<br>102 HARTWELL DR<br>AIKEN, SC 29803 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40571040  s15067<br>KERUR, NAGARAJ<br>3501 GREEN BAY RD<br>NORTH CHICAGO, IL 60064 | | REBATE CLAIM | | $30.00 |

Sheet no. 1242 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. ___07-11666-KG___

_____                                              (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 37146683 | s1075 | | | | | | | |
| KERZER, CHARLES 3703 LYME AVE BROOKLYN, NY 11224 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70857518 | s10030 | | | | | | | |
| KESA, KIRANMAI 2374 STONE FENCE LN HERNDON, VA 20171-5358 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 70857502 | s22249 | | | | | | | |
| KESA, KIRANMAI 2374 STONE FENCE LN HERNDON, VA 20171-5358 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 40684050 | s6883 | | | | | | | |
| KESARLA, VENKAT 140 FERN RD LAKE ZURICH, IL 60047 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40684051 | s21073 | | | | | | | |
| KESARLA, VENKAT 140 FERN RD LAKE ZURICH, IL 60047 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40024031 | s13574 | | | | | | | |
| KESAVAN, NAGAVEL 117 W ALDRIDGE LN ROUND LAKE, IL 60073 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40024030 | s23829 | | | | | | | |
| KESAVAN, NAGAVEL 117 W ALDRIDGE LN ROUND LAKE, IL 60073 | | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 38644058 | s4702 | | | | | | | |
| KESIAAKOV, DUSHKO 1220 TASMAN DR SPC 349 SUNNYVALE, CA 94089 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71998140 | s11401 | | | | | | | |
| KESKA, KENNETH 1119 NORTHWEST BLVD COLUMBUS, OH 43212-3655 | | | | | REBATE CLAIM | | | | $140.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38273757 | s1697 | | | | | | | |
| KESLAR, LOVELLA 1781 DOVER RD WOOSTER, OH 44691 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40152040 | s7132 | | | | | | | |
| KESLER, TIMOTHY 10504 PARSLEY CT RALEIGH, NC 27614 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 41563855 | s8190 | | | | | | | |
| KESSELRING, JASON 6425 PRINTZ CT SAINT LOUIS, MO 63116 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40573329 | s24867 | | | | | | | |
| KESSELRING, JASON 6425 PRINTZ CT SAINT LOUIS, MO 63116 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40573331 | s24868 | | | | | | | |
| KESSELRING, JASON 6425 PRINTZ CT SAINT LOUIS, MO 63116 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41563856 | s25148 | | | | | | | |
| KESSELRING, JASON 6425 PRINTZ CT SAINT LOUIS, MO 63116 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 69916605 | s17032 | | | | | | | |
| KESSERT, BRIGITTE 3419 5TH AVE SAN DIEGO, CA 92103-5018 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 69916606 | s25860 | | | | | | | |
| KESSERT, BRIGITTE 3419 5TH AVE SAN DIEGO, CA 92103-5018 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40168165 | s6339 | | | | | | | |
| KESWAM, NANDITA 10 GILBERT TRL NE ATLANTA, GA 30308 | | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1244 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. _____**07-11666-KG**_____
_____
                    Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 40166778 | s14422 | | | | | | | |
| KESWANI, NANDITA 10 GILBERT TRL NE ATLANTA, GA 30308 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38593003 | s2797 | | | | | | | |
| KETHIREDDY, RATNAREDDY 4 DOROTHY ST HICKSVILLE, NY 11801 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38580039 | s4217 | | | | | | | |
| KETHIREDDY, SURYAPRAKASH 226 RANDOLPH DR APT 111-B MADISON, WI 53717 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38580040 | s19717 | | | | | | | |
| KETHIREDDY, SURYAPRAKASH 226 RANDOLPH DR APT 111-B MADISON, WI 53717 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 70768146 | s16872 | | | | | | | |
| KETKAR, VITHAL 700 LOWER STATE RD APT 6A8 NORTH WALES, PA 19454-2141 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38362118 | s13059 | | | | | | | |
| KEUPPS, PHILIP RR 3 BOX 219 MOUNT STERLING, IL 62353 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38520087 | s4012 | | | | | | | |
| KEVAN, THERESA 1935 S ARCHER AVE APT 224 CHICAGO, IL 60616 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38472585 | s17779 | | | | | | | |
| KEVE, SHAWN 791 OLD MARLBORO RD CONCORD, MA 01742 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40939133 | s7730 | | | | | | | |
| KEVIN, MICHAEL 10758 CO RD 24 FAIRHOPE, AL 36532 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1245 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**
_____                                              _____
                    Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 70844189 s12618 | | | | | |
| KEWITZ, JENNIFER 42619 NE 30TH AVE WOODLAND, WA 98674-2517 | | | REBATE CLAIM | | $75.00 |
| Vendor No. 70844190 s23364 | | | | | |
| KEWITZ, JENNIFER 42619 NE 30TH AVE WOODLAND, WA 98674-2517 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 40191567 s5818 | | | | | |
| KEY, ADAM 9413 SANFORD DR AUSTIN, TX 78748 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38644186 s4713 | | | | | |
| KHA, MYATMUN 237 ARDSLEY RD SCARSDALE, NY 10583 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38485273 s2595 | | | | | |
| KHADKA, BIKASH 101 FOREMAN RD APT A56 MOBILE, AL 36608 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 38461842 s18641 | | | | | |
| KHADKA, BIKASH 101 FOREMAN RD APT A56 MOBILE, AL 36608 | | | REBATE CLAIM | | $75.00 |
| Vendor No. 38461868 s18642 | | | | | |
| KHADKA, BIKASH 101 FOREMAN RD APT A56 MOBILE, AL 36608 | | | REBATE CLAIM | | $75.00 |
| Vendor No. 38383722 s12964 | | | | | |
| KHADKA, SWORUPA 736W 187 ST APT 409 NEW YORK, NY 10033 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 40195627 s6347 | | | | | |
| KHAGHANI, OROD 6645 MOUNT HOLLY DR SAN JOSE, CA 95120 | | | REBATE CLAIM | | $75.00 |

Sheet no. 1246 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                   Case No. _____ **07-11666-KG**
_____
Debtor                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  39854607  s19351 | | | | | | | |
| KHAGHANI, OROD 6645 MOUNT HOLLY DR SAN JOSE, CA  95120 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  39854684  s26235 | | | | | | | |
| KHAGHANI, OROD 6645 MOUNT HOLLY DR SAN JOSE, CA  95120 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  40195628  s20798 | | | | | | | |
| KHAGHANI, OROD 6645 MOUNT HOLLY DR SAN JOSE, CA  95120 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  38551584  s14213 | | | | | | | |
| KHAH, RIZWAN 1717 ASCOT WAY APT B RESTON, VA  20190 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40151954  s18191 | | | | | | | |
| KHALFAN, MOHAMED 32 CENTRAL PK RD PLAINVIEW, NY  11803 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  70857213  s9558 | | | | | | | |
| KHALID, KALEEM 46494 MISSION BLVD FREMONT, CA  94539-7063 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41680687  s18354 | | | | | | | |
| KHALIL, HOSAM 9823 229TH LN NE REDMOND, WA  98053 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  67034872  s15919 | | | | | | | |
| KHALIL, MARVET 2418 S 10TH ST PHILADELPHIA, PA  19148-3624 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No.  38520163  s18241 | | | | | | | |
| KHALIL, SIDRA 3034 70TH ST # 2F EAST ELMHURST, NY  11370 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1247 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____                                              (If known)
        Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38371883 | s3696 | | | | | | | |
| KHALILI ARAGHI, FATEMEH 300 S GOODWIN AVE APT 415 URBANA, IL 61801 | | | | | REBATE CLAIM | | | | $55.00 |
| Vendor No. | 38371884 | s23959 | | | | | | | |
| KHALILI ARAGHI, FATEMEH 300 S GOODWIN AVE APT 415 URBANA, IL 61801 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71814036 | s10254 | | | | | | | |
| KHAMBILLI, ROBI 891 SUMMER DR HIGHLANDS RANCH, CO 80126-3098 | | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 71528940 | s16347 | | | | | | | |
| KHAN, ABDUL 9229 246TH ST FLORAL PARK, NY 11001-3920 | | | | | REBATE CLAIM | | | | $225.00 |
| Vendor No. | 37430807 | s1188 | | | | | | | |
| KHAN, ANN MARIE 2508 HAMLET LN KISSIMMEE, FL 34746 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 37430808 | s18461 | | | | | | | |
| KHAN, ANN MARIE 2508 HAMLET LN KISSIMMEE, FL 34746 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40565775 | s14864 | | | | | | | |
| KHAN, ASIA 5432 CONNECTICUT AVE NW APT 203 WASHINGTON, DC 20015 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 39850562 | s23765 | | | | | | | |
| KHAN, ASIA 5432 CONNECTICUT AVE NW APT 203 WASHINGTON, DC 20015 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39325063 | s18014 | | | | | | | |
| KHAN, GUL 2501 STRATFORD DR TEMPLE, TX 76502 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1248 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No. _____ **07-11666-KG**

_____Debtor_____                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38402964 | s13244 | | | | | | | |
| KHAN, HELENA 3209 THORNE HILL CT RICHARDSON, TX 75082 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38402965 | s23649 | | | | | | | |
| KHAN, HELENA 3209 THORNE HILL CT RICHARDSON, TX 75082 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40060740 | s14485 | | | | | | | |
| KHAN, HENNA 1230 CELLAR AVE APT 23 CLARK, NJ 07066 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38519930 | s13857 | | | | | | | |
| KHAN, JAMAL 1300 HARVARD DR ROCHESTER HILLS, MI 48307 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38519933 | s19593 | | | | | | | |
| KHAN, JAMAL 1300 HARVARD DR ROCHESTER HILLS, MI 48307 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37884186 | s1562 | | | | | | | |
| KHAN, JAWAD 41 MOHAWK AVE DEER PARK, NY 11729 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 41308915 | s8140 | | | | | | | |
| KHAN, MOHAMMAD 12 LIBBY CT HAMILTON, NJ 08619 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41307604 | s25196 | | | | | | | |
| KHAN, MOHAMMAD 12 LIBBY CT HAMILTON, NJ 08619 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40596262 | s6654 | | | | | | | |
| KHAN, MOHAMMED 108 HELENA AVE YONKERS, NY 10710 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1249 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40571062    s21134 <br> KHAN, MOHAMMED <br> 108 HELENA AVE <br> YONKERS, NY 10710 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40421758    s14416 <br> KHAN, NAFEES <br> 4842 ALLEN RD <br> BETTENDORF, IA 52722 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40396661    s25085 <br> KHAN, NAFEES <br> 4842 ALLEN RD <br> BETTENDORF, IA 52722 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40396662    s25086 <br> KHAN, NAFEES <br> 4842 ALLEN RD <br> BETTENDORF, IA 52722 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71739658    s16456 <br> KHAN, NAVEED <br> 517 JUNNY LN #D <br> ARCHDALE, NC 27263 | | REBATE CLAIM | | $150.00 |
| Vendor No. 37576137    s1344 <br> KHAN, PERVAIZ <br> 38122 SPRING LN <br> FARMINGTON HILLS, MI 48331 | | REBATE CLAIM | | $50.00 |
| Vendor No. 64060690    s10284 <br> KHAN, SAFDAR <br> 2350 W TOUGY AVE #3J <br> CHICAGO, IL 60645 | | REBATE CLAIM | | $200.00 |
| Vendor No. 70830666    s17295 <br> KHAN, SAFID <br> 12901 NW 1ST ST APT 102 <br> PEMBROKE PINES, FL 33028-3210 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38519967    s4003 <br> KHAN, SARFRAZ <br> 170 LAFAYETTE ST <br> BRIDGEPORT, CT 06604 | | REBATE CLAIM | | $70.00 |

Sheet no. 1250 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  37301843  s15027<br>KHAN, SAUMULLAH<br>39867 FREMONT BLVD APT 805<br>FREMONT, CA  94538 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40251623  s14609<br>KHAN, SHAHZAD<br>817 TRIANA ST<br>WEST PALM BEACH, FL  33413 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40251624  s24516<br>KHAN, SHAHZAD<br>817 TRIANA ST<br>WEST PALM BEACH, FL  33413 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38519952  s3799<br>KHAN, SUMBAL<br>10645 DOGWOOD DR<br>CITRONELLE, AL  36522 | | REBATE CLAIM | | $25.00 |
| Vendor No.  40168185  s20795<br>KHAN, SUMBAL<br>10645 DOGWOOD DR<br>CITRONELLE, AL  36522 | | REBATE CLAIM | | $75.00 |
| Vendor No.  37423512  s12734<br>KHAN, TARIQ<br>1517 SO VINTAGE LN<br>LAKE CHARLES, LA  70605 | | REBATE CLAIM | | $60.00 |
| Vendor No.  63520828  s9099<br>KHAN, TARIQ<br>600 W HARVEY ST APT B320<br>PHILADELPHIA, PA  19144-4318 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71353137  s9729<br>KHAN, TAUSEEF<br>13 ACADIA CT<br>STREAMWOOD, IL  60107-4509 | | REBATE CLAIM | | $180.00 |
| Vendor No.  69636471  s11284<br>KHAN, UROOJ<br>4545 SAND POINT WAY NE APT 302<br>SEATTLE, WA  98105-3927 | | REBATE CLAIM | | $150.00 |

In re **InPhonic, Inc.**                                                                  Case No. _____ **07-11666-KG**
           Debtor                                                                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40559498  s8068 | | | | |
| KHAN, YASIR 8810 178TH ST APT 1B JAMAICA, NY 11432 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40565828  s21565 | | | | |
| KHAN, YASIR 8810 178TH ST APT 1B JAMAICA, NY 11432 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40565827  s25255 | | | | |
| KHAN, YASIR 8810 178TH ST APT 1B JAMAICA, NY 11432 | | REBATE CLAIM | | $30.00 |
| Vendor No.  39320929  s18099 | | | | |
| KHANAFER, NASSIB 4564 EAGLE POINT DR BIRMINGHAM, AL 35242 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71529586  s16297 | | | | |
| KHANDEKAR, MOHIT 107 N 35TH ST # 1R PHILADELPHIA, PA 19104-4912 | | REBATE CLAIM | | $150.00 |
| Vendor No.  38310897  s13037 | | | | |
| KHANDELWAL, YOGESH 771 WILDFLOWER CIR NAPERVILLE, IL 60540 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40397023  s14823 | | | | |
| KHANGURA, MANJOT 315 E SAN FERNANDO ST APT 14 SAN JOSE, CA 95112 | | REBATE CLAIM | | $75.00 |
| Vendor No.  38743868  s5235 | | | | |
| KHANNA, ABHINAV 2657 LANTERN LN APT 207 AUBURN HILLS, MI 48326 | | REBATE CLAIM | | $75.00 |
| Vendor No.  38743867  s24351 | | | | |
| KHANNA, ABHINAV 2657 LANTERN LN APT 207 AUBURN HILLS, MI 48326 | | REBATE CLAIM | | $75.00 |

Sheet no. 1252 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71137937 | s16231 | | | REBATE CLAIM | | | | $100.00 |
| KHANNA, RINA 522 SEPIA CT NEWARK, DE 19702-3669 | | | | | | | | | |
| Vendor No. | 71138110 | s22144 | | | REBATE CLAIM | | | | $100.00 |
| KHANNA, RINA 522 SEPIA CT NEWARK, DE 19702-3669 | | | | | | | | | |
| Vendor No. | 71203116 | s22981 | | | REBATE CLAIM | | | | $100.00 |
| KHANNA, RINA 522 SEPIA CT NEWARK, DE 19702-3669 | | | | | | | | | |
| Vendor No. | 71203115 | s25480 | | | REBATE CLAIM | | | | $100.00 |
| KHANNA, RINA 522 SEPIA CT NEWARK, DE 19702-3669 | | | | | | | | | |
| Vendor No. | 70906020 | s11577 | | | REBATE CLAIM | | | | $50.00 |
| KHANNA, ROHIT 1111 SW 16TH AVE APT 1 GAINESVILLE, FL 32601-8460 | | | | | | | | | |
| Vendor No. | 41163886 | s8325 | | | REBATE CLAIM | | | | $50.00 |
| KHANT, AMIT 4131 REXFORD DR BETHLEHEM, PA 18020 | | | | | | | | | |
| Vendor No. | 41163865 | s21708 | | | REBATE CLAIM | | | | $50.00 |
| KHANT, AMIT 4131 REXFORD DR BETHLEHEM, PA 18020 | | | | | | | | | |
| Vendor No. | 41488388 | s15701 | | | REBATE CLAIM | | | | $40.00 |
| KHARCHENKO, PETRO 347 PLAZA BLVD DAYTONA BEACH, FL 32118 | | | | | | | | | |
| Vendor No. | 36903793 | s5997 | | | REBATE CLAIM | | | | $50.00 |
| KHARE, AMIT 2048 ROYAL FERN CT APT 1B RESTON, VA 20191 | | | | | | | | | |

Sheet no. 1253 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No. _____ **07-11666-KG**
                   Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41396502  s15618 KHATKAR, GURSHARAN 4446 BUSH CIR FREMONT, CA 94538 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41396503  s25203 KHATKAR, GURSHARAN 4446 BUSH CIR FREMONT, CA 94538 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37361465  s1420 KHATRI, DIPIKA 62 CAMBRIDGE AVE APT 6 JERSEY CITY, NJ 07307 | | REBATE CLAIM | | $60.00 |
| Vendor No. 37361466  s26568 KHATRI, DIPIKA 62 CAMBRIDGE AVE APT 6 JERSEY CITY, NJ 07307 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40684054  s14939 KHATRI, SHAGUFTA 3750 GLENDON AVE APT 21 LOS ANGELES, CA 90034 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40903808  s7839 KHATUA, KUNAL 7201 HART LN APT 2045 AUSTIN, TX 78731 | | REBATE CLAIM | | $25.00 |
| Vendor No. 69971545  s10887 KHEIRELDINE, ALI 7550 INDIANA ST DEARBORN, MI 48126-1677 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69971579  s25772 KHEIRELDINE, ALI 7550 INDIANA ST DEARBORN, MI 48126-1677 | | REBATE CLAIM | | $125.00 |
| Vendor No. 40923645  s15257 KHETANI, SIMIT 6185 POTRERO DR NEWARK, CA 94560 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**                                        Case No. _____ **07-11666-KG**
_____                                    (If known)
                  Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71203246  s9721<br>KHIN, OHNMAR<br>39818 BURR AVE<br>FREMONT, CA 94538-1904 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40684055  s14940<br>KHINE, KHIN<br>314 STACEY CMN<br>FREMONT, CA 94539 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40216023  s24441<br>KHINE, KHIN<br>314 STACEY CMN<br>FREMONT, CA 94539 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71695148  s16473<br>KHINTHONG, PIYAWAN<br>1794 VIA CAPRI<br>CHULA VISTA, CA 91913-1521 | | REBATE CLAIM | | $130.00 |
| Vendor No. 38665513  s17961<br>KHO, JONATHAN<br>745 E VALLEY BLVD # 183<br>SAN GABRIEL, CA 91776 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38639225  s4347<br>KHO, JONTHAN<br>745 E VALLEY BLVD # 183<br>SAN GABRIEL, CA 91776 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40653351  s15002<br>KHOGALI, LOREN<br>9460 BROOKLINE AVE<br>PLYMOUTH, MI 48170 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39850563  s19264<br>KHOGALI, LOREN<br>9460 BROOKLINE AVE<br>PLYMOUTH, MI 48170 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40653389  s21151<br>KHOGALI, LOREN<br>9460 BROOKLINE AVE<br>PLYMOUTH, MI 48170 | | REBATE CLAIM | | $30.00 |

Sheet no. 1255 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                            Case No.     **07-11666-KG**

_____                                                                  _____
Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 41314429 | s21614 | | | | | | |
| KHOGALI, LOREN 9460 BROOKLINE AVE PLYMOUTH, MI 48170 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 37869269 | s1222 | | | | | | |
| KHOJASTEHPOUR, MAJID 8360 MEGHAN DR SYLVANIA, OH 43560 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38521964 | s2750 | | | | | | |
| KHOURY, EYAD 8008 NARROWS AVE BROOKLYN, NY 11209 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38521965 | s19105 | | | | | | |
| KHOURY, EYAD 8008 NARROWS AVE BROOKLYN, NY 11209 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38523224 | s23988 | | | | | | |
| KHOURY, EYAD 8008 NARROWS AVE BROOKLYN, NY 11209 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38523232 | s23989 | | | | | | |
| KHOURY, EYAD 8008 NARROWS AVE BROOKLYN, NY 11209 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41119860 | s7864 | | | | | | |
| KHULLODKAR, ASHWINI 19 ONEILL CT LAWRENCEVILLE, NJ 08648 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 37733771 | s3626 | | | | | | |
| KHURANA, GAGAN 406 FARMINGTON AVE APT 101 HARTFORD, CT 06105 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 37304187 | s5995 | | | | | | |
| KHURMA, DIMA 9 MELROSE CV LITTLE ROCK, AR 72212 | | | REBATE CLAIM | | | | $20.00 |

Sheet no. 1256 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG** _____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No.  37331498  s23065 | | | | | |
| KHURMA, DIMA 9 MELROSE CV LITTLE ROCK, AR 72212 | | | REBATE CLAIM | | $50.00 |
| Vendor No.  40759129  s7672 | | | | | |
| KHUU, DAVID 2498 CORBIN AVE NEW BRITAIN, CT 06053 | | | REBATE CLAIM | | $30.00 |
| Vendor No.  40151912  s15309 | | | | | |
| KHUU, SANDY 10846 PENARA ST SAN DIEGO, CA 92126 | | | REBATE CLAIM | | $30.00 |
| Vendor No.  38384301  s13745 | | | | | |
| KIA, MASAE 796 ISENBERG ST APT 16C HONOLULU, HI 96826 | | | REBATE CLAIM | | $70.00 |
| Vendor No.  71455575  s11186 | | | | | |
| KIBBEY, DOUGLAS 112 AYLESBURY RD GOOSE CREEK, SC 29445-5716 | | | REBATE CLAIM | | $120.00 |
| Vendor No.  72028149  s17441 | | | | | |
| KIBLISKY, ANTHONY 3700 NE 201ST ST MIAMI, FL 33180-3068 | | | REBATE CLAIM | | $50.00 |
| Vendor No.  38521944  s3989 | | | | | |
| KICHIMANCHI, SRILAKSHMI 3721 SPRING VALLEY RD APT 117 ADDISON, TX 75001 | | | REBATE CLAIM | | $70.00 |
| Vendor No.  71865881  s12047 | | | | | |
| KIDD, DOUG 34 DIANA HILLS RD ANNISTON, AL 36207-6231 | | | REBATE CLAIM | | $50.00 |
| Vendor No.  38282475  s3477 | | | | | |
| KIDRED, KIM 3825 HAMILTON ST APT 302 HYATTSVILLE, MD 20781 | | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**                                           Case No.    **07-11666-KG**
_____                                                    _____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   37821448   s12688<br>KIDWELL, SHANE<br>12303 38TH AVE NE<br>SEATTLE, WA 98125 | | REBATE CLAIM | | $60.00 |
| Vendor No.   38310844   s1633<br>KIEF, CHRIS<br>112 SOUTHERLY LN<br>CHARLES TOWN, WV 25414 | | REBATE CLAIM | | $80.00 |
| Vendor No.   38310845   s18626<br>KIEF, CHRIS<br>112 SOUTHERLY LN<br>CHARLES TOWN, WV 25414 | | REBATE CLAIM | | $80.00 |
| Vendor No.   71999010   s10678<br>KIEFER, CHRISTIAN<br>2616 WATERSTONE DR<br>ORANGE PARK, FL 32073-1642 | | REBATE CLAIM | | $75.00 |
| Vendor No.   40967122   s15296<br>KIEL, DENNIS<br>5755 W C AVE<br>KALAMAZOO, MI 49009 | | REBATE CLAIM | | $40.00 |
| Vendor No.   38717677   s12083<br>KIERYS OSMAN, ANNA<br>124 CONTINENTAL ST<br>SANTA CRUZ, CA 95060 | | REBATE CLAIM | | $30.00 |
| Vendor No.   38717677   s19836<br>KIERYS OSMAN, ANNA<br>124 CONTINENTAL ST<br>SANTA CRUZ, CA 95060 | | REBATE CLAIM | | $30.00 |
| Vendor No.   38717678   s19837<br>KIERYS OSMAN, ANNA<br>124 CONTINENTAL ST<br>SANTA CRUZ, CA 95060 | | REBATE CLAIM | | $30.00 |
| Vendor No.   38717678   s23030<br>KIERYS OSMAN, ANNA<br>124 CONTINENTAL ST<br>SANTA CRUZ, CA 95060 | | REBATE CLAIM | | $30.00 |

Sheet no. 1258 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38551541  s3870<br>KIHN, BILL<br>2327 ROSE DR<br>GLENSHAW, PA 15116 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39952638  s2872<br>KIJEK, ALLISON<br>671 OLD HERALD HARBOR RD<br>CROWNSVILLE, MD 21032 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38466302  s2305<br>KIJLERTKITTIKUL, HATAIRAT<br>1220 E WEST HWY APT 919<br>SILVER SPRING, MD 20910 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40560967  s21039<br>KIJLERTKITTIKUL, HATAIRAT<br>1220 E WEST HWY APT 919<br>SILVER SPRING, MD 20910 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40560968  s6825<br>KIJLERTKITTIKUL, PICHATE<br>1220 E WEST HWY APT 919<br>SILVER SPRING, MD 20910 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38512541  s19567<br>KIJLERTKITTIKUL, PICHATE<br>1220 E WEST HWY APT 919<br>SILVER SPRING, MD 20910 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39448456  s4299<br>KIKAN, ANKUR<br>3894 RAVENSFIELD DR<br>CANTON, MI 48188 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39323894  s2807<br>KIKANI, ANKUR<br>3894 RAVENSFIELD DR<br>CANTON, MI 48188 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40151726  s7003<br>KILAMBI, RAJIVE<br>22627 NE 19TH PL<br>SAMMAMISH, WA 98074 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**                                       Case No. _____**07-11666-KG**_____
_____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  40144264  s18215 | | | | | | | |
| KILAPARTY, SURYA 3401 FAIR PARK BLVD APT C112 LITTLE ROCK, AR 72204 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  71052465  s9924 | | | | | | | |
| KILBY, JAMES 16909 FREEDOM WAY ROCKVILLE, MD 20853-1122 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.  41523674  s9033 | | | | | | | |
| KILDAY, JOHN 51 WALDO RD WARWICK, RI 02889 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  41523685  s21923 | | | | | | | |
| KILDAY, JOHN 51 WALDO RD WARWICK, RI 02889 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  41056531  s7776 | | | | | | | |
| KILE, GRANT 14650 COUNTY ROAD 2337 TYLER, TX 75707 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  41056581  s25111 | | | | | | | |
| KILE, GRANT 14650 COUNTY ROAD 2337 TYLER, TX 75707 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  41056582  s25112 | | | | | | | |
| KILE, GRANT 14650 COUNTY ROAD 2337 TYLER, TX 75707 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40967130  s7392 | | | | | | | |
| KILGORE, DEBRA 311 31ST AVE SE PUYALLUP, WA 98374 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  39834109  s19904 | | | | | | | |
| KILGORE, DEBRA 311 31ST AVE SE PUYALLUP, WA 98374 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1260 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____

_____Debtor_____                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 39834110  s19905 <br> KILGORE, DEBRA <br> 311 31ST AVE SE <br> PUYALLUP, WA  98374 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40967131  s21301 <br> KILGORE, DEBRA <br> 311 31ST AVE SE <br> PUYALLUP, WA  98374 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 64819718  s9387 <br> KILIAN, LORRAINE <br> 11350 SE DIANA AVE <br> BORING, OR  97009-9607 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70002268  s11255 <br> KILIJANSKI, ROBERT <br> 214 COLUMBIA ST <br> WOOD RIDGE, NJ  07075-1702 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39323864  s5240 <br> KILIMNIK, BORIS <br> 20 SQUIRE CT <br> REISTERSTOWN, MD  21136 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71814451  s10671 <br> KILLIAN, BONNIE <br> 1614 MCCUISTON DR <br> BURLINGTON, NC  27215-3383 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71814452  s22520 <br> KILLIAN, BONNIE <br> 1614 MCCUISTON DR <br> BURLINGTON, NC  27215-3383 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71814931  s22521 <br> KILLIAN, BONNIE <br> 1614 MCCUISTON DR <br> BURLINGTON, NC  27215-3383 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71814930  s22522 <br> KILLIAN, BONNIE <br> 1614 MCCUISTON DR <br> BURLINGTON, NC  27215-3383 | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1261 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 41308851 s15510 | | | | | | | |
| KILLIAN, KIRK PO BOX 101 DUCHESNE, UT 84021 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38406172 s1788 | | | | | | | |
| KILLIAN, MIKE 393 STONEFENCE RD RICHMOND, VT 05477 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40252357 s14385 | | | | | | | |
| KILPELA, KAREN 3558 BRIGHTON RD HOWELL, MI 48843 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40252381 s24376 | | | | | | | |
| KILPELA, KAREN 3558 BRIGHTON RD HOWELL, MI 48843 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38665463 s13928 | | | | | | | |
| KILWINE, MELODY PO BOX 156 FROMBERG, MT 59029 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40560965 s6490 | | | | | | | |
| KIM, ALICE 123 S FIGUEROA ST APT 902A LOS ANGELES, CA 90012 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 38469000 s2501 | | | | | | | |
| KIM, CHARLES 3843 LEGION LN LOS ANGELES, CA 90039 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 66911441 s16016 | | | | | | | |
| KIM, CHONG 3306 WILLOW CRESCENT DR APT T3 FAIRFAX, VA 22030-2679 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 66911442 s25377 | | | | | | | |
| KIM, CHONG 3306 WILLOW CRESCENT DR APT T3 FAIRFAX, VA 22030-2679 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1262 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71986997  s16654<br>KIM, DAE WON<br>425 W 5TH S APT 40<br>REXBURG, ID 83440-3408 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70904772  s16289<br>KIM, DAVID<br>3144 S CANFIELD AVE APT 207<br>LOS ANGELES, CA 90034-4370 | | REBATE CLAIM | | $180.00 |
| Vendor No. 38335204  s3761<br>KIM, DAVID<br>7547 ROLLING HILLS CIR<br>DUBLIN, CA 94568 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38371842  s23639<br>KIM, DAVID<br>7547 ROLLING HILLS CIR<br>DUBLIN, CA 94568 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40251525  s6069<br>KIM, DOE HEE<br>119 LEAHY ST<br>JERICHO, NY 11753 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38651750  s14332<br>KIM, DONGSIK<br>71 BROOK ST APT D<br>DRACUT, MA 01826 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41311318  s8397<br>KIM, EDWARD<br>3807 WILSHIRE BLVD STE 1011<br>LOS ANGELES, CA 90010 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41340090  s21735<br>KIM, EDWARD<br>3807 WILSHIRE BLVD STE 1011<br>LOS ANGELES, CA 90010 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38335221  s1724<br>KIM, EUN JOO<br>8708 JUSTICE AVE<br>ELMHURST, NY 11373 | | REBATE CLAIM | | $70.00 |

Sheet no. 1263 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40241717  s6424 <br> KIM, GARRY <br> 917 N EVERETT ST <br> GLENDALE, CA 91207 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40251154  s20833 <br> KIM, GARRY <br> 917 N EVERETT ST <br> GLENDALE, CA 91207 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40652028  s15442 <br> KIM, HAN SOO <br> 23 INDIAN LAKE DR <br> LITTLE FERRY, NJ 07643 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38344630  s12957 <br> KIM, HEE SUN <br> 18835 71ST CRES <br> FRESH MEADOWS, NY 11365 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38344572  s18659 <br> KIM, HEE SUN <br> 18835 71ST CRES <br> FRESH MEADOWS, NY 11365 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41601274  s8524 <br> KIM, HEETAE <br> 3302 TAMARIND TRL <br> HUMBLE, TX 77345 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41601273  s21870 <br> KIM, HEETAE <br> 3302 TAMARIND TRL <br> HUMBLE, TX 77345 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38602288  s4989 <br> KIM, HONG <br> 315 BERRY ST APT 101 <br> BROOKLYN, NY 11211 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38602229  s24226 <br> KIM, HONG <br> 315 BERRY ST APT 101 <br> BROOKLYN, NY 11211 | | REBATE CLAIM | | $50.00 |

Sheet no. 1264 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims