In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71257191 s11664 | | | | | | | |
| KIM, HYUNG TAG 508 CYPRESS POINT DR TOMS RIVER, NJ 08753-4286 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 41680670 s15840 | | | | | | | |
| KIM, IKEBEOM 1231 WYNDHURST DR PLAINSBORO, NJ 08536 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 41680671 s25307 | | | | | | | |
| KIM, IKEBEOM 1231 WYNDHURST DR PLAINSBORO, NJ 08536 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40060731 s5480 | | | | | | | |
| KIM, JAE 1349 E WASHINGTON ST UNIT 305A DES PLAINES, IL 60016 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40060730 s24408 | | | | | | | |
| KIM, JAE 1349 E WASHINGTON ST UNIT 305A DES PLAINES, IL 60016 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40251198 s5934 | | | | | | | |
| KIM, JANE 609 LAUREL OAK CT CEDAR KNOLLS, NJ 07927 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39834114 s5183 | | | | | | | |
| KIM, JEANIE 503A S FREDERICK AVE APT 5 GAITHERSBURG, MD 20877 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40560820 s6523 | | | | | | | |
| KIM, JEFF 3715 FOXFIELD LN FAIRFAX, VA 22033 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40564420 s21124 | | | | | | | |
| KIM, JEFF 3715 FOXFIELD LN FAIRFAX, VA 22033 | | | REBATE CLAIM | | | | $30.00 |

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40574372  s21175<br>KIM, JEFF<br>3715 FOXFIELD LN<br>FAIRFAX, VA 22033 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40565776  s21195<br>KIM, JEFF<br>3715 FOXFIELD LN<br>FAIRFAX, VA 22033 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40565777  s24752<br>KIM, JEFF<br>3715 FOXFIELD LN<br>FAIRFAX, VA 22033 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40574373  s24759<br>KIM, JEFF<br>3715 FOXFIELD LN<br>FAIRFAX, VA 22033 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40882785  s15328<br>KIM, JENNY<br>140 8TH AVE APT 3J<br>BROOKLYN, NY 11215 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40882787  s25027<br>KIM, JENNY<br>140 8TH AVE APT 3J<br>BROOKLYN, NY 11215 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41597684  s15790<br>KIM, JEONG HO<br>803 PHLOX DR<br>SAVOY, IL 61874 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40271699  s5796<br>KIM, JESSICA<br>5412 MEADOWOOD FOREST ST<br>SPRINGFIELD, VA 22151 | | REBATE CLAIM | | $10.00 |
| Vendor No. 39773521  s4602<br>KIM, JESSICA<br>5412 MEADOWOOD FOREST CT<br>SPRINGFIELD, VA 22151 | | REBATE CLAIM | | $40.00 |

Sheet no. 1266 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                          Case No. _____ **07-11666-KG**
_____                                                           (If known)
                   Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 39850580 | s23820 | | | | |
| KIM, JESSICA 5412 MEADWOOD FOREST CT SPRINGFIELD, VA 22151 | | | REBATE CLAIM | | $40.00 |
| Vendor No. 63805148 | s9331 | | | | |
| KIM, JIN-HEE 2846 WINTER ROSE CT ATLANTA, GA 30360-6002 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 41141663 | s8100 | | | | |
| KIM, JINWOO 18 BEMAN LN TROY, NY 12180 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 38334626 | s1956 | | | | |
| KIM, JONGWON 5160 WOODFIELD DR CENTREVILLE, VA 20120 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38310660 | s18700 | | | | |
| KIM, JONGWON 5160 WOODFIELD DR CENTREVILLE, VA 20120 | | | REBATE CLAIM | | $60.00 |
| Vendor No. 38310659 | s18699 | | | | |
| KIM, JONGWON 5160 WOODFIELD DR CENTREVILLE, VA 20120 | | | REBATE CLAIM | | $60.00 |
| Vendor No. 64875059 | s9368 | | | | |
| KIM, JOOHOON 2425 E RIVERSIDE DR APT 635 AUSTIN, TX 78741-1858 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 71995187 | s17151 | | | | |
| KIM, JULIANNA 503 ROOSEVELT BLVD APT A305 FALLS CHURCH, VA 22044-3116 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 71745847 | s17150 | | | | |
| KIM, JULIANNA 503 ROOSEVELT BLVD FALLS CHURCH, VA 22044-3140 | | | REBATE CLAIM | | $100.00 |

Sheet no. 1267 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 70066879 s16997 <br> KIM, JUNG K <br> 1570 N EDGEMONT ST APT 208 <br> LOS ANGELES, CA 90027-5221 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 40144174 s5717 <br> KIM, JUNGSUP <br> 4405 HERITAGE AVE APT 07A <br> OKEMOS, MI 48864 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40151742 s6947 <br> KIM, JUNGYUP <br> 3674 LOUIS RD <br> PALO ALTO, CA 94303 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40722210 s26516 <br> KIM, JUNGYUP <br> 3674 LOUIS RD <br> PALO ALTO, CA 94303 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40722222 s24818 <br> KIM, JUNGYUP <br> 3674 LOUIS RD <br> PALO ALTO, CA 94303 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38436826 s12983 <br> KIM, KILSOO <br> 3008 SPRING HILL PKWY SE APT F <br> SMYRNA, GA 30080 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38158789 s1544 <br> KIM, KYUNG HEE <br> 9339 NW 23RD PL <br> GAINESVILLE, FL 32606 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38154033 s18595 <br> KIM, KYUNG HEE <br> 9339 NW 23RD PL <br> GAINESVILLE, FL 32606 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41399384 s8454 <br> KIM, LAURA <br> 115 S CLINTON ST <br> BOONE, IA 50036 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1268 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                         (If known)
          Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 70572444    s16009<br>KIM, MARY<br>5650 SIGNET DR<br>DAYTON, OH 45424-4554 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 64211689    s25373<br>KIM, MARY<br>5650 SIGNET DR<br>DAYTON, OH 45424-4554 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38645788    s14019<br>KIM, MIA<br>780 HAYES ST APT 303<br>SAN FRANCISCO, CA 94102 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38669476    s19665<br>KIM, MIA<br>780 HAYES ST APT 303<br>SAN FRANCISCO, CA 94102 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40166228    s6297<br>KIM, MINJEE<br>123 30 83RD AVE # 7H<br>KEW GARDENS, NY 11415 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40967065    s8092<br>KIM, NIKKI<br>25564 AZALEA<br>LAKE FOREST, CA 92630 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38391411    s2425<br>KIM, PAUL<br>1727 TEESDALE ST<br>PHILADELPHIA, PA 19111 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39324035    s20169<br>KIM, PAUL<br>1727 TEESDALE ST<br>PHILADELPHIA, PA 19111 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 67150052    s9236<br>KIM, PAUL<br>885 E YUCCA HILLS RD<br>CASTLE ROCK, CO 80109-9605 | | REBATE CLAIM | | | | $200.00 |

Sheet no. 1269 of 284   sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**          Case No. _____ **07-11666-KG**

Debtor                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 67150053 s25359 | | | | | |
| KIM, PAUL 885 E YUCCA HILLS RD CASTLE ROCK, CO 80109-9605 | | | REBATE CLAIM | | $200.00 |
| Vendor No. 40396554 s5859 | | | | | |
| KIM, PONGSOK 965 E EL CAMINO REAL APT 227 SUNNYVALE, CA 94087 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 40445252 s14559 | | | | | |
| KIM, RYAN 335 RANDON TER LAKE MARY, FL 32746 | | | REBATE CLAIM | | $40.00 |
| Vendor No. 70857827 s16525 | | | | | |
| KIM, SE 1309 JAMES M WOOD BLVD LOS ANGELES, CA 90015-1350 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38669524 s5087 | | | | | |
| KIM, SEUNG 1110 N HIGH POINT RD APT 106 MADISON, WI 53717 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 38669525 s19919 | | | | | |
| KIM, SEUNG 1110 N HIGH POINT RD APT 106 MADISON, WI 53717 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 38310664 s1700 | | | | | |
| KIM, SKYLLER 772 W 30TH ST APT C SAN PEDRO, CA 90731 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 40168396 s6193 | | | | | |
| KIM, SONIA 223 LENOX ST APT 3 NEW HAVEN, CT 06513 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 39848250 s2883 | | | | | |
| KIM, SOOK 48 50 39TH ST SUNNYSIDE, NY 11104 | | | REBATE CLAIM | | $70.00 |

Sheet no. 1270 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
_____
Debtor                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70368060 | s17214 | | | | | | |
| KIM, SOYOUNG 3501 SAINT PAUL ST APT 632 BALTIMORE, MD 21218-2738 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38134226 | s1415 | | | | | | |
| KIM, SUGWEON 23974 ALISO CREEK RD LAGUNA BEACH, CA 92677 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38519766 | s17881 | | | | | | |
| KIM, SUN 33 EVERGREEN AVE BROOMALL, PA 19008 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40152103 | s24509 | | | | | | |
| KIM, SUN 33 EVERGREEN AVE BROOMALL, PA 19008 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38519767 | s26259 | | | | | | |
| KIM, SUN 33 EVERGREEN AVE BROOMALL, PA 19008 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38461375 | s2488 | | | | | | |
| KIM, SUNTAE 5685 POTTER ST HASLETT, MI 48840 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40212623 | s14756 | | | | | | |
| KIM, SUSAN 2810 PEARL ST APT A AUSTIN, TX 78705 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40212624 | s24623 | | | | | | |
| KIM, SUSAN 2810 PEARL ST APT A AUSTIN, TX 78705 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39856119 | s17833 | | | | | | |
| KIM, TAE HOON 1112 RIVER OAKS DR PITTSBURGH, PA 15215 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1271 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39851377 | s3148 | | | | | | | |
| KIM, TAE-HOON 1112 RIVER OAKS DR PITTSBURGH, PA 15215 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39850695 | s20912 | | | | | | | |
| KIM, TAE-HOON 1112 RIVER OAKS DR PITTSBURGH, PA 15215 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39852517 | s20913 | | | | | | | |
| KIM, TAE-HOON 1112 RIVER OAKS DR PITTSBURGH, PA 15215 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38118884 | s12749 | | | | | | | |
| KIM, WON 2793 MONTPELIER AVE MACON, GA 31204 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71447994 | s17552 | | | | | | | |
| KIM, YONG J 13044 PACIFIC PROMENADE APT 304 PLAYA VISTA, CA 90094-4006 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 41680636 | s15657 | | | | | | | |
| KIM, YOUNJAE 2808 IBIS CT WEST LAFAYETTE, IN 47906 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41680631 | s21767 | | | | | | | |
| KIM, YOUNJAE 2808 IBIS CT WEST LAFAYETTE, IN 47906 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38707466 | s5100 | | | | | | | |
| KIM, YUNGJAE 20 SUMMER ST APT 403N MALDEN, MA 02148 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38645912 | s24148 | | | | | | | |
| KIM, YUNGJAE 20 SUMMER ST APT 403N MALDEN, MA 02148 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1272 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

_____ Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38519779    s3875 <br> KIMBALL FRANCK, LESLIE <br> 1807 COURT ST <br> RICHMOND, VA 23228 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40271668    s14613 <br> KIMBALL FRANDS, LESLIE <br> 1807 COURT ST <br> RICHMOND, VA 23228 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39324818    s5140 <br> KIMBRO, CRAIG <br> 2204 W OLRICH ST <br> ROGERS, AR 72758 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39324819    s20175 <br> KIMBRO, CRAIG <br> 2204 W OLRICH ST <br> ROGERS, AR 72758 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40421785    s5617 <br> KIMBROUGH, TAMMY <br> PO BOX 427 <br> JACKSON, MS 39205 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40421791    s20412 <br> KIMBROUGH, TAMMY <br> PO BOX 427 <br> JACKSON, MS 39205 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40271718    s24446 <br> KIMBROUGH, TAMMY <br> PO BOX 427 <br> JACKSON, MS 39205 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40271719    s24447 <br> KIMBROUGH, TAMMY <br> PO BOX 427 <br> JACKSON, MS 39205 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38665540    s4779 <br> KIME JA, LELAND <br> 4545 ISABELLA PL <br> COLORADO SPRINGS, CO 80922 | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40938522 | s7370 | | | REBATE CLAIM | | | | $70.00 |
| KIME, ANDREW 5558 VALENCIA PARK BLVD HILLIARD, OH 43026 | | | | | | | | | |
| Vendor No. | 39854660 | s19299 | | | REBATE CLAIM | | | | $30.00 |
| KIME, ANDREW 5558 VALENCIA PARK BLVD HILLIARD, OH 43026 | | | | | | | | | |
| Vendor No. | 71814635 | s10224 | | | REBATE CLAIM | | | | $125.00 |
| KIMIRELLY, BRUDVITH 518 CHERRY HILL CT SCHAUMBURG, IL 60193-2883 | | | | | | | | | |
| Vendor No. | 38308863 | s1649 | | | REBATE CLAIM | | | | $75.00 |
| KIMONDO, CATHERINE 5230 W 102ND ST APT 114 BLOOMINGTON, MN 55437 | | | | | | | | | |
| Vendor No. | 40421729 | s18182 | | | REBATE CLAIM | | | | $30.00 |
| KIMURA, TATE 9737 PINE RIDGE SOUTH DR ZIONSVILLE, IN 46077 | | | | | | | | | |
| Vendor No. | 38344609 | s2355 | | | REBATE CLAIM | | | | $30.00 |
| KIND, CHANELLE 54 STEPHEN HOPKINS CT PROVIDENCE, RI 02904 | | | | | | | | | |
| Vendor No. | 41340070 | s8423 | | | REBATE CLAIM | | | | $50.00 |
| KINDER, DANIELLE 135 CROOKED CREEK RD LEBANON JUNCTION, KY 40150 | | | | | | | | | |
| Vendor No. | 41340071 | s21734 | | | REBATE CLAIM | | | | $50.00 |
| KINDER, DANIELLE 135 CROOKED CREEK RD LEBANON JUNCTION, KY 40150 | | | | | | | | | |
| Vendor No. | 40565710 | s7044 | | | REBATE CLAIM | | | | $30.00 |
| KINDLE, SONIA 3607 OAKVALE FALLS CT DECATUR, GA 30034 | | | | | | | | | |

Sheet no. 1274 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No.    **07-11666-KG**
_____                                    _____
            Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40447921 | s24421 | | | | | | | |
| KINDLE, SONIA 3607 OAKVALE FALLS CT DECATUR, GA 30034 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38282476 | s3478 | | | | | | | |
| KINDRED, KIM 3825 HAMILTON ST APT 302 HYATTSVILLE, MD 20781 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70001048 | s9367 | | | | | | | |
| KINER, JOHN 811 37TH ST ANACORTES, WA 98221-3463 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 38384354 | s2630 | | | | | | | |
| KING, ANISSA 1408 ELGIN ST WILMINGTON, NC 28409 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 71407776 | s10406 | | | | | | | |
| KING, CRAIG 69 CINDY LN RINGGOLD, GA 30736-7011 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 38550534 | s3772 | | | | | | | |
| KING, CYNTHIA 205 PR 3902 D #133 MOUNT ENTERPRISE, TX 75681 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 39322611 | s4465 | | | | | | | |
| KING, DANIEL 1631 KISMET CT TARPON SPRINGS, FL 34689 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40792755 | s21272 | | | | | | | |
| KING, DANIEL 1631 KISMET CT TARPON SPRINGS, FL 34689 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38314595 | s1953 | | | | | | | |
| KING, DONALD 1735 NE SEAVY AVE CORVALLIS, OR 97330 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1275 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. _____07-11666-KG_____

_____                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41141644 | s15590 | | | | | | | |
| KING, HOWARD 411 DALTON RD OXFORD, PA 19363 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38512556 | s13791 | | | | | | | |
| KING, JEFFRY 1116 ANTHONY WAYNE DR WARMINSTER, PA 18974 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39906914 | s19181 | | | | | | | |
| KING, JEFFRY 1116 ANTHONY WAYNE DR WARMINSTER, PA 18974 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38512557 | s19542 | | | | | | | |
| KING, JEFFRY 1116 ANTHONY WAYNE DR WARMINSTER, PA 18974 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39906964 | s20651 | | | | | | | |
| KING, JEFFRY 1116 ANTHONY WAYNE DR WARMINSTER, PA 18974 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39324074 | s4192 | | | | | | | |
| KING, KENT 319 N MAIN ST ADAIRSVILLE, GA 30103 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 39324076 | s19706 | | | | | | | |
| KING, KENT 319 N MAIN ST ADAIRSVILLE, GA 30103 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 39912116 | s3204 | | | | | | | |
| KING, MAUREEN 2302 CANYONLANDS DR APT F MARYLAND HEIGHTS, MO 63043 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40422086 | s20543 | | | | | | | |
| KING, MAUREEN 2302 CANYONLANDS DR APT F MARYLAND HEIGHTS, MO 63043 | | | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                              _____
            Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38283666 | s12896 | | | REBATE CLAIM | | | | $50.00 |
| KING, MICHELE PO BOX 322 STRATHAM, NH 03885 | | | | | | | | | |
| Vendor No. | 40420397 | s5951 | | | REBATE CLAIM | | | | $50.00 |
| KING, MONICA 830 PONDEROSA DR IMPERIAL, PA 15126 | | | | | | | | | |
| Vendor No. | 72066389 | s10285 | | | REBATE CLAIM | | | | $100.00 |
| KING, NEMAT 5900 BAYWATER DR APT 103 PLANO, TX 75093-5725 | | | | | | | | | |
| Vendor No. | 72072072 | s22347 | | | REBATE CLAIM | | | | $100.00 |
| KING, NEMAT 5900 BAYWATER DR APT 103 PLANO, TX 75093-5725 | | | | | | | | | |
| Vendor No. | 40446837 | s5298 | | | REBATE CLAIM | | | | $20.00 |
| KING, REBECCA 23 FARMINGDALE LN MARIETTA, PA 17547 | | | | | | | | | |
| Vendor No. | 70962787 | s9603 | | | REBATE CLAIM | | | | $100.00 |
| KING, THOMAS 1312 140TH ST WHITESTONE, NY 11357-2340 | | | | | | | | | |
| Vendor No. | 69916804 | s11316 | | | REBATE CLAIM | | | | $140.00 |
| KING, TIM 220 TRELLIS WALK CENTERVILLE, GA 31028-8510 | | | | | | | | | |
| Vendor No. | 41168867 | s8338 | | | REBATE CLAIM | | | | $50.00 |
| KINGERY, RICHARD 86 E 100 NORTH RD LODA, IL 60948 | | | | | | | | | |
| Vendor No. | 71321024 | s9877 | | | REBATE CLAIM | | | | $150.00 |
| KINGREN, TODD 85 S WEST ST CORTLAND, IL 60112-4086 | | | | | | | | | |

Sheet no. 1277 of 284  sheets attached to Schedule of
          Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No.    **07-11666-KG**
_____                                              _____
            Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71946060 s16361 <br> KINGSBURY, AARON <br> 5201 PARKLINE DR <br> COLUMBUS, OH 43232-5218 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71529163 s10414 <br> KINGSBURY, PAUL <br> 410 18TH AVE <br> SWEET HOME, OR 97386-2623 | | REBATE CLAIM | | $180.00 |
| Vendor No. 41396651 s8438 <br> KINGSTON, NEIL <br> 118 DOGWOOD ST SW <br> VIENNA, VA 22180 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71982645 s10262 <br> KINNAIRD, JOHN <br> PO BOX 749 <br> GALLIPOLIS FERRY, WV 25515-0749 | | REBATE CLAIM | | $130.00 |
| Vendor No. 41120042 s7796 <br> KINNEY, HEATHER <br> 2109 HOLLANDALE CIR <br> COLUMBIA, TN 38401 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38344565 s1636 <br> KINNIBURGH, DONALD <br> 119 WEST AVE <br> SEEKONK, MA 02771 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38384344 s3655 <br> KINSELLA, KASEY <br> 132 OAK LANE VILLA <br> DANIELS, WV 25832 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38364846 s23548 <br> KINSELLA, KASEY <br> 132 OAK LANE VILLA <br> DANIELS, WV 25832 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38364848 s23550 <br> KINSELLA, KASEY <br> 132 OAK LANE VILLA <br> DANIELS, WV 25832 | | REBATE CLAIM | | $50.00 |

Sheet no. 1278 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____     Case No. _____**07-11666-KG**_____

Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38384343   s23951 <br> KINSELLA, KASEY <br> 132 OAK LANE VILLA <br> DANIELS, WV 25832 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 36422701   s4539 <br> KINSELLA, THOMAS <br> 345 W FULLERTON PKWY APT 2502 <br> CHICAGO, IL 60614 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38384260   s2085 <br> KINSER, GARY <br> 1218 HURD AVE <br> FINDLAY, OH 45840 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70962662   s16476 <br> KINSEY, DARBY <br> 11013 NW 116TH ST <br> YUKON, OK 73099-8046 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. 38436790   s2475 <br> KINSEY, JULIA <br> 3170 WOODSIDE BLVD <br> HAILEY, ID 83333 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39852450   s20201 <br> KINSEY, JULIA <br> 3170 WOODSIDE BLVD <br> HAILEY, ID 83333 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38469099   s2796 <br> KINSHAW, CANDI <br> 1007 W CHURCH ST <br> MARSHALLTOWN, IA 50158 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 67623320   s6726 <br> KINTZ, DOUG <br> 1460 N 4TH AVE <br> STAYTON, OR 97383-1304 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 39854637   s17808 <br> KIPP, LAURA <br> 511 CROSS ST <br> GOSHEN, IN 46528 | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**

_____

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 70806244  s17513 <br> KIRBY, CHARLES <br> 713 TABARD RD <br> WINTERVILLE, NC 28590-9442 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37821529  s3968 <br> KIRBY, EDWARD <br> 19 ELMWOOD DR <br> HACKETTSTOWN, NJ 07840 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 37821530  s19607 <br> KIRBY, EDWARD <br> 19 ELMWOOD DR <br> HACKETTSTOWN, NJ 07840 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 68967118  s10806 <br> KIRBY, KELLY <br> 4844 CREEKLAND VW <br> MARIETTA, GA 30062-6379 | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. 39928740  s2867 <br> KIRCHMEYER, RICHARD <br> 1917 WALTERS DR <br> PLANO, TX 75023 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71870308  s11805 <br> KIRIMMAN, ONUR <br> 5901 PALM TRACE LANDINGS DR APT 208 <br> DAVIE, FL 33314-1862 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 70372705  s10980 <br> KIRKEENG, JOSEPH <br> 3511 GOLF AVE <br> NEW LENOX, IL 60451-9628 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 35229997  s5989 <br> KIRKLAND, DOUGLAS <br> 2 CAPITOL SQ SW RM 228 <br> ATLANTA, GA 30334 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40446946  s15575 <br> KIRKLAND, NICOLE <br> 2809 MONROE ST NE <br> WASHINGTON, DC 20018 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1280 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                            Case No. _____ **07-11666-KG**
　　　　　　Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  38650963  s4742 | | | | | | | |
| KIRKSEY, JIMMIE 11513 S LOCUST AVE JENKS, OK 74037 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38644336  s4723 | | | | | | | |
| KIRKSEY, JIMMY 11513 S LOCUST AVE JENKS, OK 74037 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40560844  s6525 | | | | | | | |
| KIRSCHNER, MEGHAN 1 GLENLEY TER BRIGHTON, MA 02135 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  40565781  s24891 | | | | | | | |
| KIRSCHNER, MEGHAN 1 GLENLEY TER BRIGHTON, MA 02135 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  38181114  s1498 | | | | | | | |
| KIRTLEY, STEVE 3829 E 30TH RD SHERIDAN, IL 60551 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  70466504  s11867 | | | | | | | |
| KISER, JOSEPH 7218 PRINCESS ANNE CT NEW BALTIMORE, VA 20187-4183 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38436781  s2473 | | | | | | | |
| KISEROW, JASON 4910 COLORADO CT SPARKS, NV 89436 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  39323217  s20161 | | | | | | | |
| KISEROW, JASON 4910 COLORADO CT SPARKS, NV 89436 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38644121  s4085 | | | | | | | |
| KISH, ANNE 116 LAURIE LN HUGHESTOWN, PA 18640 | | | REBATE CLAIM | | | | $20.00 |

Sheet no. 1281 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. __07-11666-KG__

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 38644122 | s24047 | | | | | | | |
| KISH, ANNE 116 LAURIE LN HUGHESTOWN, PA 18640 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 37395942 | s1264 | | | | | | | |
| KISSEL, TODD 4938 E SAINT LOUIS AVE LAS VEGAS, NV 89104 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39952622 | s3218 | | | | | | | |
| KISSELL, EMILY 421 SE 8TH ST GAINESVILLE, FL 32601 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40953723 | s7380 | | | | | | | |
| KISSELL, KENNETH 9305 BRAYMORE CIR FAIRFAX STATION, VA 22039 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40953731 | s21585 | | | | | | | |
| KISSELL, KENNETH 9305 BRAYMORE CIR FAIRFAX STATION, VA 22039 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40277175 | s15227 | | | | | | | |
| KITCHEN, ILDA 709 CIRCLE DR FOSTORIA, OH 44830 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70963045 | s9939 | | | | | | | |
| KITCHING, LESLIE 146 MERIDIAN HILLS RD TALLAHASSEE, FL 32312-9560 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71138229 | s22215 | | | | | | | |
| KITCHING, LESLIE 146 MERIDIAN HILLS RD TALLAHASSEE, FL 32312-9560 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71744133 | s16619 | | | | | | | |
| KITCHNER, SANDY 900 S RIDGECREST CIR ANAHEIM, CA 92807-4503 | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1282 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                              (If known)
         Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71787843 | s25677 | | | | | | |
| KITCHNER, SANDY 900 S RIDGECREST CIR ANAHEIM, CA 92807-4503 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40422089 | s5675 | | | | | | |
| KITO, WILLIAM 3401 OLD DOMINION BLVD ALEXANDRIA, VA 22305 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40903775 | s7358 | | | | | | |
| KITTELL, LEWIS 3605 CASHILL BLVD RENO, NV 89509 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40010784 | s3238 | | | | | | |
| KIWAK, THERESA PO BOX 262 ROCKVILLE, VA 23146 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40010826 | s19204 | | | | | | |
| KIWAK, THERESA PO BOX 262 ROCKVILLE, VA 23146 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40010830 | s26214 | | | | | | |
| KIWAK, THERESA PO BOX 262 ROCKVILLE, VA 23146 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 40251150 | s7457 | | | | | | |
| KIWAN, MOHAMMAD 976 S HOAGLAND BLVD KISSIMMEE, FL 34741 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38639281 | s24302 | | | | | | |
| KIWAN, MOHAMMAD 976 S HOAGLAND BLVD KISSIMMEE, FL 34741 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41311273 | s15451 | | | | | | |
| KIZIRIAN, MOSSIG 3181 CHADNEY DR GLENDALE, CA 91206 | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1283 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                              (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41594794 | s8231 | | | | | | | |
| KIZZAR, LEE<br>8299 CAMBRIDGE ST APT 1906<br>HOUSTON, TX  77054 | | | | | REBATE CLAIM | | | | $65.00 |
| Vendor No. | 41594819 | s26547 | | | | | | | |
| KIZZAR, LEE<br>8299 CAMBRIDGE ST APT 1906<br>HOUSTON, TX  77054 | | | | | REBATE CLAIM | | | | $65.00 |
| Vendor No. | 38308907 | s2328 | | | | | | | |
| KLAIMAN, MARC<br>4 BRIAR CT<br>CHESTNUT RIDGE, NY  10977 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38554717 | s14106 | | | | | | | |
| KLAIMAN, MARK<br>4 BRIAR CT<br>CHESTNUT RIDGE, NY  10977 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38461288 | s2200 | | | | | | | |
| KLAPATAUSKAS, SUSAN<br>N12575 CO HWY M<br>THORP, WI  54771 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38314464 | s13742 | | | | | | | |
| KLAPHAKE, MARION<br>321 N 5TH AE E<br>MELROSE, MN  56352 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38314463 | s13741 | | | | | | | |
| KLAPHAKE, MARION<br>321 N 5TH AVE E<br>MELROSE, MN  56352 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38669504 | s5086 | | | | | | | |
| KLAPPROTH, STEPHEN<br>4759 S SPRINGFIELD AVE<br>CHICAGO, IL  60632 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70857203 | s10151 | | | | | | | |
| KLAUER, THOMAS<br>6 EVERGREEN DR<br>HIGHTSTOWN, NJ  08520-2316 | | | | | REBATE CLAIM | | | | $180.00 |

Sheet no. 1284 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____07-11666-KG_____

_____
Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   70857859   s22291 | | | | | | | |
| KLAUER, THOMAS 6 EVERGREEN DR HIGHTSTOWN, NJ 08520-2316 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.   40025715   s2972 | | | | | | | |
| KLEBENSTONE, CARRIE 10801 NE KENTUCKY CT KANSAS CITY, MO 64157 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   71578097   s9905 | | | | | | | |
| KLECHAMMER, DANIEL 28 FOX HOLLOW DR HAMLIN, NY 14464-9349 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   71580781   s22200 | | | | | | | |
| KLECHAMMER, DANIEL 28 FOX HOLLOW DR HAMLIN, NY 14464-9349 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   71203457   s16529 | | | | | | | |
| KLEIN III, JOHN 4201 S LOOP 256 PALESTINE, TX 75801-8476 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   71203455   s16530 | | | | | | | |
| KLEIN, APRIL 4201 S LOOP 256 PALESTINE, TX 75801-8476 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   39325035   s4493 | | | | | | | |
| KLEIN, DAVID 5119 SUSON OAKS CT SAINT LOUIS, MO 63128 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   39325041   s19873 | | | | | | | |
| KLEIN, DAVID 5119 SUSON OAKS CT SAINT LOUIS, MO 63128 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   39323218   s20162 | | | | | | | |
| KLEIN, DAVID 5119 SUSON OAKS CT SAINT LOUIS, MO 63128 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1285 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
        Debtor

Case No.     .07-11666-KG
                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 39323219  s20163 <br> KLEIN, DAVID <br> 5119 SUSON OAKS CT <br> SAINT LOUIS, MO 63128 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39323887  s18115 <br> KLEIN, DEAN <br> 12100 W OLYMPIC BLVD STE 300 <br> LOS ANGELES, CA 90064 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40565778  s14925 <br> KLEIN, ED <br> PO BOX 15220 <br> LOVES PARK, IL 61132 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 35443218  s13861 <br> KLEIN, JOHN <br> PO BOX 1242 <br> CAREFREE, AZ 85377 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 41397521  s7939 <br> KLEIN, MICHELE <br> 355 S RODEO DR <br> BEVERLY HILLS, CA 90212 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38020433  s3766 <br> KLEIN, TROY <br> 19601 S REDHOUSE RD <br> MOLALLA, OR 97038 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38046309  s19520 <br> KLEIN, TROY <br> 19601 S REDHOUSE RD <br> MOLALLA, OR 97038 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40252496  s14805 <br> KLEINKE, JOHN <br> 2204 CORKTREE LN <br> SAN JOSE, CA 95132 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40212609  s20279 <br> KLEINKE, JOHN <br> 2204 CORKTREE LN <br> SAN JOSE, CA 95132 | | REBATE CLAIM | | | | $25.00 |

Sheet no. 1286 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

          Debtor

Case No.    **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 39964704 | s19325 | | | | |
| KLEINKE, JOHN 2204 CORKTREE LN SAN JOSE, CA 95132 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 40676181 | s20963 | | | | |
| KLEINKE, JOHN 2204 CORKTREE LN SAN JOSE, CA 95132 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 69917078 | s16787 | | | | |
| KLEINSCHINTZ, CHARLES 300 STEAMBOAT RD GREAT NECK, NY 11024-1634 | | | | REBATE CLAIM | | $200.00 |
| Vendor No. | 41680664 | s15659 | | | | |
| KLEKAR, JOHN 45421 FAIRBANKS AVE LANCASTER, CA 93534 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 70857550 | s9927 | | | | |
| KLEMENT, GIANNOULA 45 HEMENWAY ST BOSTON, MA 02115-2965 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 40166088 | s5700 | | | | |
| KLEMM, SUSAN 318 CHARLES ST ROCKDALE, TX 76567 | | | | REBATE CLAIM | | $35.00 |
| Vendor No. | 40166101 | s20478 | | | | |
| KLEMM, SUSAN 318 CHARLES ST ROCKDALE, TX 76567 | | | | REBATE CLAIM | | $35.00 |
| Vendor No. | 41243569 | s15596 | | | | |
| KLEMP, ERIN 1130 BLACKBURN DR GRAYSLAKE, IL 60030 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 41243570 | s25185 | | | | |
| KLEMP, ERIN 1130 BLACKBURN DR GRAYSLAKE, IL 60030 | | | | REBATE CLAIM | | $50.00 |

Sheet no. 1287 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39322623 | s4285 | | | | | | | |
| KLERN, DEAS 12100 W OLYMPIC BLVD STE 300 LOS ANGELES, CA 90064 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 70268442 | s11024 | | | | | | | |
| KLIEWER, MATTHEW 2100 N UNION ST APT 1411 PONCA CITY, OK 74601-1545 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 37248465 | s1452 | | | | | | | |
| KLINE, JEREMY 12400 WILSHIRE BLVD STE 900 LOS ANGELES, CA 90025 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 37248464 | s18581 | | | | | | | |
| KLINE, JEREMY 12400 WILSHIRE BLVD STE 900 LOS ANGELES, CA 90025 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40653433 | s7088 | | | | | | | |
| KLINE, ROBERT 2437 SW 13TH ST MIAMI, FL 33145 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40653432 | s24879 | | | | | | | |
| KLINE, ROBERT 2437 SW 13TH ST MIAMI, FL 33145 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38604549 | s14121 | | | | | | | |
| KLINESCHMIDT, RON 2638 TRINIDAD ST SARASOTA, FL 34231 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38604496 | s19971 | | | | | | | |
| KLINESCHMIDT, RON 2638 TRINIDAD ST SARASOTA, FL 34231 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40733298 | s15124 | | | | | | | |
| KLINGAMAN, TRAVIS 1113 STUHR CT ONALASKA, WI 54650 | | | | | REBATE CLAIM | | | | $20.00 |

Sheet no. 1288 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39854608 s13526<br>KLINGBEIL, JOSHUA<br>565 GRAHL ST<br>MEDFORD, WI 54451 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39848241 s23760<br>KLINGBEIL, JOSHUA<br>565 GRAHL ST<br>MEDFORD, WI 54451 | | REBATE CLAIM | | $70.00 |
| Vendor No. 68338763 s16770<br>KLINGELHOFFER, JOHN<br>511 S MICHIGAN AVE<br>VILLA PARK, IL 60181-2816 | | REBATE CLAIM | | $130.00 |
| Vendor No. 38593009 s4980<br>KLISURA, DOMINIC<br>1411 EL CAMINO REAL APT 103<br>BURLINGAME, CA 94010 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38489510 s13157<br>KLOCKZIEN, DAVID<br>8324 MOESER LN<br>LARSEN, WI 54947 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38489548 s23604<br>KLOCKZIEN, DAVID<br>8324 MOESER LN<br>LARSEN, WI 54947 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71982917 s9875<br>KLORER, PATRICIA<br>7440 SOMERSET AVE<br>SAINT LOUIS, MO 63105-2924 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69916705 s17033<br>KLYSHKO, ROMAN<br>6801 19TH AVE APT 2F<br>BROOKLYN, NY 11204-4440 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70292199 s25861<br>KLYSHKO, ROMAN<br>6801 19TH AVE APT 2F<br>BROOKLYN, NY 11204-4440 | | REBATE CLAIM | | $125.00 |

Sheet no. 1289 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71371922  s16130 <br> KM, WOOLAM <br> 4 BARRETT AVE <br> MOONACHIE, NJ 07074-1604 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38485272  s13310 <br> KMADKA, BIKASH <br> 101 FOREMAN RD APT A56 <br> MOBILE, AL 36608 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70816309  s9874 <br> KNABLE, DANIEL <br> 6013 WOODSVIEW CT <br> FLOYDS KNOBS, IN 47119-8914 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70830125  s23253 <br> KNABLE, DANIEL <br> 6013 WOODSVIEW CT <br> FLOYDS KNOBS, IN 47119-8914 | | REBATE CLAIM | | $150.00 |
| Vendor No. 41740564  s9051 <br> KNAKE, CARINA <br> 90 GREENTREE LN APT 35B <br> BATTLE CREEK, MI 49015 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41740580  s21931 <br> KNAKE, CARINA <br> 90 GREENTREE LN APT 35B <br> BATTLE CREEK, MI 49015 | | REBATE CLAIM | | $20.00 |
| Vendor No. 67530874  s15951 <br> KNAPIK, DANIEL <br> 92 LAKE HILL RD <br> BURNT HILLS, NY 12027-9536 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40060937  s6167 <br> KNAPP, JANICE <br> 7117 FISH POND RD <br> WACO, TX 76710 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38153940  s18562 <br> KNAPP, JANICE <br> 7117 FISH POND RD <br> WACO, TX 76710 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**  Case No. _07-11666-KG_
_____  (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38371566  s13080<br>KNAPPICK, LEIGHANNA<br>4143 ELBRIDGE ST<br>PHILADELPHIA, PA 19135 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40571115  s18290<br>KNECHT, JOAN<br>10158 SUN VALLEY DR<br>ALTA LOMA, CA 91737 | | REBATE CLAIM | | $30.00 |
| Vendor No. 36463662  s15086<br>KNEIFATI, HOUDA<br>2882A W CHESTER PIKE<br>BROOMALL, PA 19008 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71320926  s16262<br>KNEISSLER, NORMAN<br>47 STONECLEAVE RD<br>BOXFORD, MA 01921-2232 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71372398  s25496<br>KNEISSLER, NORMAN<br>47 STONECLEAVE RD<br>BOXFORD, MA 01921-2232 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71380371  s25497<br>KNEISSLER, NORMAN<br>47 STONECLEAVE RD<br>BOXFORD, MA 01921-2232 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70857018  s16234<br>KNEPPERS, ANGELA<br>3688 HABERSHAM LN<br>DULUTH, GA 30096-6111 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70858065  s25483<br>KNEPPERS, ANGELA<br>3688 HABERSHAM LN<br>DULUTH, GA 30096-6111 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69519063  s11929<br>KNIBBS, LOCKSLEY<br>5309 SUMMERLIN RD<br>FORT MYERS, FL 33919-7671 | | REBATE CLAIM | | $150.00 |

Sheet no. 1291 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 70280709 s22662 <br> KNIBBS, LOCKSLEY <br> 5309 SUMMERLIN RD <br> FORT MYERS, FL 33919-7671 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71744038 s9823 <br> KNIGHT, ERIC <br> 3400 BEN LOMOND PL APT 319 <br> LOS ANGELES, CA 90027-2956 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71744062 s22159 <br> KNIGHT, ERIC <br> 3400 BEN LOMOND PL APT 319 <br> LOS ANGELES, CA 90027-2956 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71744973 s25488 <br> KNIGHT, ERIC <br> 3400 BEN LOMOND PL APT 319 <br> LOS ANGELES, CA 90027-2956 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71815048 s25489 <br> KNIGHT, ERIC <br> 3400 BEN LOMOND PL APT 319 <br> LOS ANGELES, CA 90027-2956 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 41314436 s18334 <br> KNIGHT, GINA <br> 15817 SAPPHIRE ST <br> VICTORVILLE, CA 92394 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 38669425 s4785 <br> KNIGHT, PRESTON <br> 201 AFTON POINTE <br> CORINTH, MS 38834 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40251539 s5590 <br> KNIGHT, SHERRI <br> 9125 KENDRICK WAY <br> ORANGEVALE, CA 95662 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 70196010 s11354 <br> KNIGHT, SYREETA <br> PO BOX 271 <br> MOUND BAYOU, MS 38762-0271 | | | REBATE CLAIM | | | | $90.00 |

Sheet no. 1292 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38389192 | s13173 | | | | | | | |
| KNIGHT, TARA 7441 CRANFILL WAY APT 4 LOUISVILLE, KY 40214 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38461761 | s18720 | | | | | | | |
| KNIGHT, TARA 7441 CRANFILL WAY APT 4 LOUISVILLE, KY 40214 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38384292 | s18431 | | | | | | | |
| KNIPPLE, AMES 111 PINECONE CT SALIX, PA 15952 | | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 40571070 | s7063 | | | | | | | |
| KNOESTER, ERIC 397 SYCAMORE GROVE ST SIMI VALLEY, CA 93065 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40571072 | s21135 | | | | | | | |
| KNOESTER, ERIC 397 SYCAMORE GROVE ST SIMI VALLEY, CA 93065 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41399304 | s25250 | | | | | | | |
| KNOESTER, ERIC 397 SYCAMORE GROVE ST SIMI VALLEY, CA 93065 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 41601314 | s15423 | | | | | | | |
| KNOLL, KEN 2962 E 13TH RD OTTAWA, IL 61350 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 41057947 | s7897 | | | | | | | |
| KNOLLENBERG, JEFF 1009 MEADOWLARK DR GRIMES, IA 50111 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38512993 | s4032 | | | | | | | |
| KNOTZ, HADRIAN 1821 WILSHIRE BLVD STE 210 SANTA MONICA, CA 90403 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1293 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71138865 | s17273 | | | | | | | |
| KNOWLES, ERIN 3 MILL ST MANSFIELD, MA 02048-3286 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70963541 | s25976 | | | | | | | |
| KNOWLES, ERIN 3 MILL ST MANSFIELD, MA 02048-3286 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70962682 | s12462 | | | | | | | |
| KNOX, JODI 888 8TH AVE APT 18E NEW YORK, NY 10019-5715 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70962917 | s23280 | | | | | | | |
| KNOX, JODI 888 8TH AVE APT 18E NEW YORK, NY 10019-5715 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38290528 | s17864 | | | | | | | |
| KNOX, STEPHANIE 27852 VIA SILVA MISSION VIEJO, CA 92692 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38290540 | s26249 | | | | | | | |
| KNOX, STEPHANIE 27852 VIA SILVA MISSION VIEJO, CA 92692 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71372065 | s16629 | | | | | | | |
| KNOY, JANIE 215 ROBERT HARPER RD DOUGLAS, GA 31533-9101 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40874245 | s7831 | | | | | | | |
| KNUDSON, KRISTIN 3100 GOLDEN VALLEY RD GOLDEN VALLEY, MN 55422 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40874278 | s21472 | | | | | | | |
| KNUDSON, KRISTIN 3100 GOLDEN VALLEY RD GOLDEN VALLEY, MN 55422 | | | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 1294 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. _____**07-11666-KG**_____
_____                                    (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 40166056 | s6174 | | | | |
| KO, LIANE 3079 GREENVIEW DR CASTRO VALLEY, CA 94546 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 38519981 | s19558 | | | | |
| KO, LIANE 3079 GREENVIEW DR CASTRO VALLEY, CA 94546 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 70373256 | s17087 | | | | |
| KOBALLY, KIMBERLY 171 BUENA VISTA RD VANDERBILT, PA 15486-1259 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 70467704 | s17088 | | | | |
| KOBALY, KIMBERLY 171 BUENA VISTA RD VANDERBILT, PA 15486-1259 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 38410842 | s1795 | | | | |
| KOBANOV, ALEXANDER 21 PARKSIDE DR JAMESBURG, NJ 08831 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 70962945 | s12345 | | | | |
| KOBAYASHI, AKI 113 CHANTILLY IRVINE, CA 92620-2806 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 71051679 | s12346 | | | | |
| KOBAYASHI, AKO 113 CHANTILLY IRVINE, CA 92620-2806 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 41314477 | s8152 | | | | |
| KOBAYASHI, GERALDINE 156 VIA SERENA ALAMO, CA 94507 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 41314494 | s21616 | | | | |
| KOBAYASHI, GERALDINE 156 VIA SERENA ALAMO, CA 94507 | | | | REBATE CLAIM | | $70.00 |

Sheet no. 1295 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41313393  s25130 <br> KOBAYASHI, GERALDINE <br> 156 VIA SERENA <br> ALAMO, CA 94507 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41313394  s25131 <br> KOBAYASHI, GERALDINE <br> 156 VIA SERENA <br> ALAMO, CA 94507 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38370341  s13071 <br> KOBOLDT, KEN <br> 2397 MEADOWPARK CT <br> MARYLAND HEIGHTS, MO 63043 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70357876  s17019 <br> KOBUKI, JOHN <br> 128 NW 100TH ST <br> SEATTLE, WA 98177-4908 | | REBATE CLAIM | | $120.00 |
| Vendor No. 41243650  s8121 <br> KOCA, HUSEYIN <br> 6655 TOWER DR APT 205 <br> ALEXANDRIA, VA 22306 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41243648  s21718 <br> KOCA, HUSEYIN <br> 6655 TOWER DR APT 205 <br> ALEXANDRIA, VA 22306 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38644050  s17972 <br> KOCERA, STEPHEN <br> 109 HEATHER LN <br> SCOTTSVILLE, NY 14546 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38459862  s3648 <br> KOCH, BOB <br> 1408 OTTER TRL <br> CARY, IL 60013 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38459874  s19481 <br> KOCH, BOB <br> 1408 OTTER TRL <br> CARY, IL 60013 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38619516 | s4086 | | | | | | | |
| KOCH, LESLIE 11453 SIR FRANCIS DRAKE DR LA MESA, CA 91941 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40271784 | s20510 | | | | | | | |
| KOCH, LESLIE 11453 SIR FRANCIS DRAKE DR LA MESA, CA 91941 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40166824 | s14424 | | | | | | | |
| KOCH, MATTHEW 74 EASTWOOD CIRCUIT WEST ROXBURY, MA 02132 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40168171 | s6340 | | | | | | | |
| KOCH, MATTHEW 74 EASTWOOD CT WEST ROXBURY, MA 02132 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71203512 | s10710 | | | | | | | |
| KOCH, SANDY 8405 VASQUE CT PLANO, TX 75024-7356 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71203573 | s22541 | | | | | | | |
| KOCH, SANDY 8405 VASQUE CT PLANO, TX 75024-7356 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38527701 | s17953 | | | | | | | |
| KOCHAR, VIKRAM 98 CUTTERMILL RD STE 428N GREAT NECK, NY 11021 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40152120 | s20817 | | | | | | | |
| KOCHAR, VIKRAM 98 CUTTERMILL RD STE 428N GREAT NECK, NY 11021 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 39850687 | s17791 | | | | | | | |
| KOCHER, PAMELA 1801 CHAPEL HILL RD SILVER SPRING, MD 20906 | | | | | REBATE CLAIM | | | | $80.00 |

Sheet no. 1297 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**

Debtor                                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40060744 | s15043 | | | | | | |
| KODAKANDLA, VENKAT 1402B SOUTH EAST O ST BENTONVILLE, AR 72712 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37579162 | s12684 | | | | | | |
| KODALI, VIJAYA 414 COLLEGE DR EDISON, NJ 08817 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38644134 | s5204 | | | | | | |
| KODE, TEJAS 501 S HESTER ST APT 4 STILLWATER, OK 74074 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40923642 | s15256 | | | | | | |
| KODI, SRINIVASU 612 BRADLEY CT MOUNT LAUREL, NJ 08054 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37904654 | s12115 | | | | | | |
| KODIYAN, SIJO 602 SHELLCRACKER CT TAMPA, FL 33613 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37905579 | s23159 | | | | | | |
| KODIYAN, SIJO 602 SHELLCRACKER CT TAMPA, FL 33613 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 67802990 | s10755 | | | | | | |
| KODUKULA, SOUMITRI 1903 BROOKDALE RD APT 205 NAPERVILLE, IL 60563-2000 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 67802989 | s22559 | | | | | | |
| KODUKULA, SOUMITRI 1903 BROOKDALE RD APT 205 NAPERVILLE, IL 60563-2000 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38310849 | s17694 | | | | | | |
| KODUMURI, RAGHAVULU 14231 FM 1464 RD APT 5307 SUGAR LAND, TX 77478 | | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 35554981 s3950<br>KOEHLER, ERIC<br>16229 LINDEN CT<br>NORTHVILLE, MI 48168 | | REBATE CLAIM | | $60.00 |
| Vendor No. 71316009 s12349<br>KOELSCH, WENDY<br>186 ALIDA RD<br>BRAINTREE, MA 02184-7642 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71528946 s10287<br>KOENIG JR, BYRON<br>80777 AVENIDA SANTA CARMEN<br>INDIO, CA 92203-7471 | | REBATE CLAIM | | $130.00 |
| Vendor No. 39854586 s3158<br>KOENIG, TERESA<br>1205 N OAK ST<br>PONCA CITY, OK 74601 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39854587 s19293<br>KOENIG, TERESA<br>1205 N OAK ST<br>PONCA CITY, OK 74601 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38554212 s4547<br>KOERPER, BRENT<br>1300 HUNTER HILL DR<br>HAMMOND, WI 54015 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41597674 s9045<br>KOETH, MICHAEL<br>501 N WEST ST<br>WEIMAR, TX 78962 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38410844 s3722<br>KOGANOV, ALEXANDER<br>21 PARKSIDE DR<br>JAMESBURG, NJ 08831 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38410843 s23965<br>KOGANOV, ALEXANDER<br>21 PARKSIDE DR<br>JAMESBURG, NJ 08831 | | REBATE CLAIM | | $70.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   41742565   s8886<br>KOH, DAVID<br>20940 GAULT ST<br>CANOGA PARK, CA  91303 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   71870224   s12049<br>KOHL, BENEDICT<br>65 LIVINGSTON AVE<br>ROSELAND, NJ  07068-1725 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No.   71870223   s23008<br>KOHL, BENEDICT<br>65 LIVINGSTON AVE<br>ROSELAND, NJ  07068-1725 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No.   39964754   s7657<br>KOHLER, ROGER<br>846 PLAZA DR<br>SAN JOSE, CA  95125 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   39448368   s14196<br>KOHLI, VARUN<br>1280 SAN TOMAS AQUINO RD APT 306<br>SAN JOSE, CA  95117 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   38550547   s13842<br>KOHLS, CHARLENE<br>742 E 15TH CIR<br>LA CENTER, WA  98629 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.   70891770   s11654<br>KOIVU, BARBARA<br>2764 LAUREL STONE LN<br>SNELLVILLE, GA  30039-7104 | | | REBATE CLAIM | | | | $140.00 |
| Vendor No.   70891774   s11653<br>KOIVU, WILLIAM<br>2764 LAUREL STONE LN<br>SNELLVILLE, GA  30039-7104 | | | REBATE CLAIM | | | | $140.00 |
| Vendor No.   38489606   s2533<br>KOKOCHAK, JESSE<br>28190 SHIAWASSEE RD<br>FARMINGTON HILLS, MI  48336 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1300 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No. ___07-11666-KG___

___Debtor___                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38454767 s19045 KOKOCHAK, JESSE 28190 SHIAWASSEE RD FARMINGTON HILLS, MI 48336 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38461768 s23667 KOKOCHAK, JESSE 28190 SHIAWASSEE RD FARMINGTON HILLS, MI 48336 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40698954 s6678 KOKOSHKO, ANDREI 119 MACKENZIE ST # 3 BROOKLYN, NY 11235 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40684021 s21014 KOKOSHKO, ANDREI 119 MACKENZIE ST # 3 BROOKLYN, NY 11235 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40792758 s7428 KOLAR, MARHESH 431 SILVER LEAF CIR COLLEGEVILLE, PA 19426 | | REBATE CLAIM | | $60.00 |
| Vendor No. 71138665 s11068 KOLAROVA, DENISA 10552 VINEYARD DR APT H303 ORLANDO, FL 32821-8066 | | REBATE CLAIM | | $120.00 |
| Vendor No. 40653408 s15073 KOLBE, CRIAG 820 34TH ST ANACORTES, WA 98221 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40759115 s7821 KOLCZAK, JAMES 15020 HORSESHOE DR CARMEL, IN 46033 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71986712 s16311 KOLENCHERRY, FRANCISE 602 BERGEN ST # 2 HARRISON, NJ 07029-2208 | | REBATE CLAIM | | $70.00 |

Sheet no. 1301 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**

Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71946006 | s16310 | | | | | | | |
| KOLENCHERRY, FRANCISE 602 BERGEN ST APT 2 HARRISON, NJ 07029-2208 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38454787 | s2182 | | | | | | | |
| KOLENOV, GERMAN 865 MOUNTCLAIRE DR CUMMING, GA 30041 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38338928 | s18745 | | | | | | | |
| KOLENOV, GERMAN 865 MOUNTCLAIRE DR CUMMING, GA 30041 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38308901 | s18727 | | | | | | | |
| KOLENOV, GERMAN 865 MOUNTCLAIRE DR CUMMING, GA 30041 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 72027933 | s10750 | | | | | | | |
| KOLER, LINDA 3669 EDGEWOOD AVE FORT MYERS, FL 33916-1107 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 67633754 | s9185 | | | | | | | |
| KOLEV, EMIL 2083 RIVER REACH DR APT 456 NAPLES, FL 34104-6956 | | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 38644155 | s17974 | | | | | | | |
| KOLIPAKA, VENUMADHAN 4 PEACH CT BEAR, DE 19701 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38383748 | s3524 | | | | | | | |
| KOLLA, SHIVA 516 S POPLAR ST APT 7 CARBONDALE, IL 62901 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38607457 | s4226 | | | | | | | |
| KOLLA, SRINIVASA 64 LEIF BLVD CONGERS, NY 10920 | | | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 1302 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                           (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 37471168 | s17666 | | | | | | |
| KOLLA, VEERA 133 EAST DRIVE APT 704 MOBILE, AL 36608 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 37472952 | s13002 | | | | | | |
| KOLLA, VEERAVENKATA NAGA SATISH 133 EAST DRIVE APT. 704 MOBILE, AL 36608 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 41594812 | s18385 | | | | | | |
| KOLLA, VIJAYA 3503 TANELORN DR APT 1527 RICHMOND, VA 23294 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41396616 | s21743 | | | | | | |
| KOLLA, VIJAYA 3503 TANELORN DR APT 1527 RICHMOND, VA 23294 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40251614 | s5767 | | | | | | |
| KOLLER, JESSICA 1014 SAINT VINCENT CT READING, PA 19605 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38666245 | s26324 | | | | | | |
| KOLLER, JESSICA 1014 SAINT VINCENT CT READING, PA 19605 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38664171 | s4249 | | | | | | |
| KOLLI, RAMESH 1204 WESTERLEE PL APT 1B CATONSVILLE, MD 21228 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38664205 | s4763 | | | | | | |
| KOLLI, RAMESH 1206 WESTERLEE PL APT 1B CATONSVILLE, MD 21228 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41742604 | s8571 | | | | | | |
| KOLLIPARA, SHALINI 21554 GREEN HILL RD # 2074 FARMINGTON HILLS, MI 48335 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1303 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   41742561   s8569 KOLLIPARA, SHALINI 21554 GREEN HILL RD APT 204 FARMINGTON HILLS, MI 48335 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   40953867   s26449 KOLLIPARA, SHALINI 21554 GREEN HILL RD APT 204 FARMINGTON HILLS, MI 48335 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.   40953865   s18326 KOLLIPARA, SHAUNI 21554 GREEN HILL RD APT 204 FARMINGTON HILLS, MI 48335 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.   39323210   s5238 KOLLIPARA, VENKATANAGA 310 BOSTON POST RD UNIT 157 WATERFORD, CT 06385 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   38391490   s2575 KOLOMENTSEVA, NIKA 1825 N GRAMERCY PL APT 312 LOS ANGELES, CA 90028 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.   40358309   s24544 KOLOMENTSEVA, NIKA 1825 N GRAMERCY PL APT 312 LOS ANGELES, CA 90028 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   38391510   s19010 KOLOMENTSEVA, NIKA 1825 N GRAMERCY PL APT 312 LOS ANGELES, CA 90028 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.   40358310   s24545 KOLOMENTSEVA, NIKA 1825 N GRAMERCY PL APT 312 LOS ANGELES, CA 90028 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   71380592   s10585 KOLOMS, BRIAN 941 SPRUCE ST GLENVIEW, IL 60025-4176 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1304 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No.    **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.     38592978          s18273 <br> KOLONSKAYA-GOKH, ELINA <br> 1506 OAK HOLLOW DR <br> ALLEN, TX 75002 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.     37847198          s12737 <br> KOLU, RAVINDRA <br> 303 SCENIC CT <br> CORAOPOLIS, PA 15108 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.     71695300          s16288 <br> KOMARAJO, SANTHOSH <br> 324A GENERAL MOUTON AVE <br> LAFAYETTE, LA 70501-7830 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.     31417696          s2657 <br> KOMATTU, ABRAHAM <br> 7607 COURTNEY MANOR LANE <br> KATY, TX 77494 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.     71852591          s10225 <br> KOMIRELLY, BRUDVITH <br> 518 CHERRY HILL CT <br> SCHAUMBURG, IL 60193-2883 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No.     70528890          s16824 <br> KOMMAREDDI, NAVEEN <br> 110 E 51 ST #13 <br> KANSAS CITY, MO 64112 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.     70528891          s25768 <br> KOMMAREDDI, NAVEEN <br> 110 E 51 ST #13 <br> KANSAS CITY, MO 64112 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.     38469057          s3612 <br> KOMMINENI, KOTESWARARAO <br> 58 KNIGHTS BRG APT B <br> GUILDERLAND, NY 12084 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.     71204391          s17543 <br> KOMOLMIS, TANYA <br> 6934 CREBS AVE <br> RESEDA, CA 91335-4023 | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 1305 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38236672 s1696 KONCHADA, RAVINDRA 80 S ARCADIAN CIR APT 201 MEMPHIS, TN 38103 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40034686 s2978 KONCINSKY, DONNA 79 DOGWOOD LOOP OCALA, FL 34472 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38527707 s23995 KONCINSKY, DONNA 79 DOGWOOD LOOP OCALA, FL 34472 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70528795 s17148 KONCZALKSI, KEVIN 1445 SERENITY CIR LONGMONT, CO 80501-2359 | | REBATE CLAIM | | $90.00 |
| Vendor No. 70815857 s17149 KONCZALSKI, REBECCA 1445 SERENITY CIR LONGMONT, CO 80501-2359 | | REBATE CLAIM | | $90.00 |
| Vendor No. 70068705 s10849 KONDA, RAGHORAMIREDDY 15202 NE 13TH PL APT 2705 BELLEVUE, WA 98007-7534 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70253313 s10847 KONDA, RAGHU RAMI 15202 NE 13TH PL APT 2705 BELLEVUE, WA 98007-7534 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70068610 s10848 KONDA, RAGHURAMIREDDY 15202 NE 13TH PL APT 2705 BELLEVUE, WA 98007-7534 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40024069 s2876 KONDO, AKIRA 2085 S MILLEDGE AVE APT 131 ATHENS, GA 30605 | | REBATE CLAIM | | $75.00 |

Sheet no. 1306 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38607474  s4229 <br> KONERU, BHARGAVA <br> 1450 KINGSWOOD DR APT 486 <br> ROSEVILLE, CA  95678 | | REBATE CLAIM | | $25.00 |
| Vendor No.  38237801  s3431 <br> KONERU, RAJA <br> 19002 DALLAS PKWY APT 1128 <br> DALLAS, TX  75287 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38519939  s24033 <br> KONERU, RAJA <br> 19002 DALLAS PKWY APT 1128 <br> DALLAS, TX  75287 | | REBATE CLAIM | | $70.00 |
| Vendor No.  70357754  s11468 <br> KONG, JASON <br> 2029 N WOODLAWN ST APT 710 <br> WICHITA, KS  67208-1801 | | REBATE CLAIM | | $100.00 |
| Vendor No.  41057964  s7587 <br> KONG, KIN <br> 9466 E KANSAS PL <br> DENVER, CO  80247 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41057937  s21387 <br> KONG, KIN <br> 9466 E KANSAS PL <br> DENVER, CO  80247 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38406886  s13126 <br> KONG, XIANGYANG <br> 136 S BARROW PL <br> PRINCETON, NJ  08540 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40358232  s20459 <br> KONG, XIANGYANG <br> 136 S BARROW PL <br> PRINCETON, NJ  08540 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40410990  s20460 <br> KONG, XIANGYANG <br> 136 S BARROW PL <br> PRINCETON, NJ  08540 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38406885 s26173 <br> KONG, XIANGYANG <br> 136 S BARROW PL <br> PRINCETON, NJ 08540 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38406883 s19522 <br> KONG, XIANGYANG <br> 136 S BARROW PL <br> PRINCETON, NJ 08540 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38406884 s19523 <br> KONG, XIANGYANG <br> 136 S BARROW PL <br> PRINCETON, NJ 08540 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40967046 s15689 <br> KONG, YAHUI <br> 47 ALVARADO AVE APT 1B <br> WORCESTER, MA 01604 | | REBATE CLAIM | | $40.00 |
| Vendor No. 63755647 s9140 <br> KONIGSBERG, NOEL <br> 11164 NW 21 ST <br> CORAL SPRINGS, FL 33071 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40565092 s6954 <br> KONKANKIT, RATANA <br> 19110 ROSCOE BLVD <br> NORTHRIDGE, CA 91324 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40619260 s6965 <br> KONTRIN, HRISTIJAN <br> 34372 MARINO ST <br> CLINTON TOWNSHIP, MI 48035 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40759130 s7673 <br> KONTSIOTIS, DIMITRIS <br> 1332 COVE DR <br> PROSPECT HEIGHTS, IL 60070 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38669547 s4800 <br> KOOMA, VADWATTIE <br> 3130 BIRKHEAD DR <br> SAN ANTONIO, TX 78234 | | REBATE CLAIM | | $50.00 |

Sheet no. 1308 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No. _____ **07-11666-KG**

_____                                                          _____
Debtor                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38436809 | s2172 | | | | | | | |
| KOPPALA, GANGI 1323C SPERBER RD FAIR LAWN, NJ 07410 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40060734 | s5755 | | | | | | | |
| KOPPEL, TRACY 16 BARBARA CIR MASSAPEQUA, NY 11758 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40060704 | s20321 | | | | | | | |
| KOPPEL, TRACY 16 BARBARA CIR MASSAPEQUA, NY 11758 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40060855 | s21557 | | | | | | | |
| KOPPEL, TRACY 16 BARBARA CIR MASSAPEQUA, NY 11758 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38527714 | s24001 | | | | | | | |
| KOPPEL, TRACY 16 BARBARA CIR MASSAPEQUA, NY 11758 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38406817 | s13123 | | | | | | | |
| KORAH, THOMAS 16 HYACINTH DR APT 3G FORDS, NJ 08863 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38406795 | s26581 | | | | | | | |
| KORAH, THOMAS 16 HYACINTH DR APT 3G FORDS, NJ 08863 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38284922 | s3399 | | | | | | | |
| KORASADOWICZ, JOSEPHINE 110 HAVASU RD ORONO, ME 04473 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70963216 | s12330 | | | | | | | |
| KORKUS, GREGORY 540 ASTORIA DR DELAND, FL 32724-3080 | | | | | REBATE CLAIM | | | | $130.00 |

Sheet no. 1309 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 72027760 s12064 KORNBLUTH, JACOB 989 W KENSINGTON RD LOS ANGELES, CA 90026-4313 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38131694 s13728 KORNFELD, STEPHEN 19 FESTIVAL DR VOORHEES, NJ 08043 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38131695 s23954 KORNFELD, STEPHEN 19 FESTIVAL DR VOORHEES, NJ 08043 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38272203 s3451 KORNHUBER, CHRISTINA 531 MAIN ST APT 305 NEW YORK, NY 10044 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38406837 s20305 KORNHUBER, CHRISTINA 531 MAIN ST APT 305 NEW YORK, NY 10044 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38273751 s3494 KORNIENKO, OLGA 1008 S FARMER AVE APT 7 TEMPE, AZ 85281 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38310711 s19426 KORNIENKO, OLGA 1008 S FARMER AVE APT 7 TEMPE, AZ 85281 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38371483 s2047 KOROLEV, DMITRIY 760 POLLARD RD LOS GATOS, CA 95032 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371480 s23494 KOROLEV, DMITRIY 760 POLLARD RD LOS GATOS, CA 95032 | | REBATE CLAIM | | $70.00 |

Sheet no. 1310 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70905339 | s16299 | | | | | | | |
| KORONKOWSKI, ADAM 2385 CHESTERWOOD TURN KANKAKEE, IL 60901-8391 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 70963169 | s26069 | | | | | | | |
| KORONKOWSKI, ADAM 2385 CHESTERWOOD TURN KANKAKEE, IL 60901-8391 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 70905346 | s16300 | | | | | | | |
| KORONKOWSKI, ADAM 4416 ARMAR DR SE APT 9 CEDAR RAPIDS, IA 52403-4651 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 70957785 | s22965 | | | | | | | |
| KORONKOWSKI, ADAM 4416 ARMAR DR SE APT 9 CEDAR RAPIDS, IA 52403-4651 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 38039893 | s5996 | | | | | | | |
| KORSAKOV, OLEG 6701 FOUNTAIN AVE APT 206 LOS ANGELES, CA 90028 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38310858 | s1706 | | | | | | | |
| KORVES, TONIA 9 RUSSELL ST CANTON, MA 02021 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70182156 | s9592 | | | | | | | |
| KORYAGIN, SERGEY 2 CARY ST BINGHAMTON, NY 13901-2120 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40559804 | s7138 | | | | | | | |
| KORZU, TETYANA 235 E RIVER DR APT 507 EAST HARTFORD, CT 06108 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40445251 | s5474 | | | | | | | |
| KOSAKA, TAKAHIRO 3313 S TRENTON AVE TULSA, OK 74105 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1311 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41252928 | s25123 | | | | | | | |
| KOSAKA, TAKAHIRO 3313 S TRENTON AVE TULSA, OK 74105 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 35106228 | s13362 | | | | | | | |
| KOSEOR, SALLY 40 TWEED RD FOX LAKE, IL 60020 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38370561 | s7289 | | | | | | | |
| KOSHIOL, CHAD 4032 DREW AVE S MINNEAPOLIS, MN 55410 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37652485 | s21461 | | | | | | | |
| KOSHIOL, CHAD 4032 DREW AVE S MINNEAPOLIS, MN 55410 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41243660 | s8123 | | | | | | | |
| KOSHUN, NINA 9994 SE 304TH CT AUBURN, WA 98092 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40445245 | s14448 | | | | | | | |
| KOSHUR, NINA 9994 SE 304TH CT AUBURN, WA 98092 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71407763 | s16480 | | | | | | | |
| KOSINE, JOSEPH 8020 BUFFALO BEND CT FORT WORTH, TX 76137-6160 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 67722072 | s15971 | | | | | | | |
| KOSKI, JAMES 2701 STARLITE DR SAGINAW, MI 48603-2582 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40821829 | s7223 | | | | | | | |
| KOSKIE, KERRY 1412 SE 2ND ST MOORE, OK 73160 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1312 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40034626 | s3094 | | | | | | | |
| KOSMELA, FRANK 704 OVERBROOK RD BALTIMORE, MD 21212 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39850171 | s3271 | | | | | | | |
| KOSNA, JAGADEESHWARA 517 LAKEHURST RD APT 1L WAUKEGAN, IL 60085 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 39850077 | s23873 | | | | | | | |
| KOSNA, JAGADEESHWARA 517 LAKEHURST RD APT 1L WAUKEGAN, IL 60085 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40571032 | s7153 | | | | | | | |
| KOSS, JOSEPH 271 E COUNTRY HILLS DR LA HABRA, CA 90631 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40571059 | s21174 | | | | | | | |
| KOSS, JOSEPH 271 E COUNTRY HILLS DR LA HABRA, CA 90631 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 41141660 | s21803 | | | | | | | |
| KOSS, JOSEPH 271 E COUNTRY HILLS DR LA HABRA, CA 90631 | | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 41141661 | s21804 | | | | | | | |
| KOSS, JOSEPH 271 E COUNTRY HILLS DR LA HABRA, CA 90631 | | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 38344615 | s1873 | | | | | | | |
| KOSTA, MARY 1016 MEADOWS DR CORINTH, TX 76208 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 37519870 | s19279 | | | | | | | |
| KOSTA, MARY 1016 MEADOWS DR CORINTH, TX 76208 | | | | | REBATE CLAIM | | | | $40.00 |

Sheet no. 1313 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38344616 | s26154 | | | | | | | |
| KOSTA, MARY 1016 MEADOWS DR CORINTH, TX 76208 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37936880 | s18436 | | | | | | | |
| KOSTAC, THOMAS 5159 W KENNEDY DR FOND DU LAC, WI 54935 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37936879 | s1069 | | | | | | | |
| KOSTAC, THOMAS 5159 W KENNEDY DR FOND DU LAC, WI 54935 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37906322 | s1184 | | | | | | | |
| KOSTAC, THOMAS W5159 KENNEDY DR FOND DU LAC, WI 54935 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37906294 | s1183 | | | | | | | |
| KOSTAC, THOMAS W5159 KENNERLY DR FOND DU LAC, WI 54935 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38579999 | s4632 | | | | | | | |
| KOSUGE, SUMMER 859 N LA SALLE DR UNIT G CHICAGO, IL 60610 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40866542 | s15316 | | | | | | | |
| KOTA, SURESH 2501 LAZY HOLLOW DR APT 213B HOUSTON, TX 77063 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71814994 | s10469 | | | | | | | |
| KOTARKONDA, RADHAKRISHNA 2225 MOSER LN ALGONQUIN, IL 60102-6090 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71947413 | s11371 | | | | | | | |
| KOTHAMACHU, PARADEEP 701 S ROOSEVELT ST APT 208 TEMPE, AZ 85281-3518 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1314 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims