In re **InPhonic, Inc.**                                       Case No. _____**07-11666-KG**_____
_____                                      (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   71870354   s11372 KOTHAMACHU, PRADEEP 701 S ROOSEVELT ST APT 208 TEMPE, AZ  85281-3518 | | REBATE CLAIM | | $100.00 |
| Vendor No.   38436765   s2168 KOTHANDARANAN, SHENBAGAVALLI 1700 HALFORD AVE APT 206 SANTA CLARA, CA  95051 | | REBATE CLAIM | | $50.00 |
| Vendor No.   71997902   s11732 KOTHARI, SVETA 266 INDEX AVE SE RENTON, WA  98056-4017 | | REBATE CLAIM | | $50.00 |
| Vendor No.   71372197   s12361 KOTHI, MANOHAR 422 SAND CREEK RD APT 612 ALBANY, NY  12205-2726 | | REBATE CLAIM | | $170.00 |
| Vendor No.   40166047   s14666 KOTIKALAPUDI, MURTY 214 SOUTHRIDGE WOODS BLVD MONMOUTH JUNCTION, NJ  08852 | | REBATE CLAIM | | $50.00 |
| Vendor No.   71982589   s16277 KOTLYAR, BORIS 10215 JANACA CIR FOUNTAIN VALLEY, CA  92708-6846 | | REBATE CLAIM | | $150.00 |
| Vendor No.   71814964   s25504 KOTLYAR, BORIS 10215 JANACA CIR FOUNTAIN VALLEY, CA  92708-6846 | | REBATE CLAIM | | $80.00 |
| Vendor No.   64346331   s9137 KOTNI, MANOJ KUMAR 8480 METCALF BLVD APT 102 MANASSAS, VA  20110-7038 | | REBATE CLAIM | | $100.00 |
| Vendor No.   41243638   s8718 KOTTAMASU, SUNEEL 16302 BAREWOOD LN SANFORD, FL  32771 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38371754  s1674 <br> KOTWAL, MOHAN <br> 9528 CHANCELORSVILLE DR <br> SAINT LOUIS, MO 63126 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39955117  s3317 <br> KOUBA, SHARON <br> 133 STILLWATER STATION RD <br> FREDON TOWNSHIP, NJ 07860 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38664176  s4248 <br> KOUNS, TONYA <br> 214 LAKEWOOD DR <br> GRAYSON, KY 41143 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38669422  s20221 <br> KOUNS, TONYA <br> 214 LAKEWOOD DR <br> GRAYSON, KY 41143 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40010838  s3247 <br> KOVACHEVICH, STEVEN <br> 1659 PARK DR <br> RAWLINS, WY 82301 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40010839  s19207 <br> KOVACHEVICH, STEVEN <br> 1659 PARK DR <br> RAWLINS, WY 82301 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38523141  s23976 <br> KOVACHEVICH, STEVEN <br> 1659 PARK DR <br> RAWLINS, WY 82301 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38523142  s26286 <br> KOVACHEVICH, STEVEN <br> 1659 PARK DR <br> RAWLINS, WY 82301 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71982584  s16777 <br> KOVACOVA, DANIELA <br> 154 MALLOY DR <br> EAST QUOGUE, NY 11942-3836 | | REBATE CLAIM | | $90.00 |

In re **InPhonic, Inc.**                                    Case No.  **07-11666-KG**

Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71846750 s25747 KOVACOVA, DANIELA 154 MALLOY DR EAST QUOGUE, NY 11942-3836 | | REBATE CLAIM | | $90.00 |
| Vendor No. 70357980 s10905 KOVALEV, ALEKSANDER 3070 KING EDWARD RD WEST SACRAMENTO, CA 95691-5827 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39325056 s5271 KOVARI, EVA 57 09 159TH ST 2ND FLOR FRESH MEADOWS, NY 11365 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38432994 s1803 KOVARI, EVA 5709 159TH ST APT 2 FRESH MEADOWS, NY 11365 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41243639 s8348 KOVENKLIOGLU, GRACE 30 JAY RD CHATHAM, NJ 07928 | | REBATE CLAIM | | $50.00 |
| Vendor No. 34944225 s13943 KOVNER, ROBERT 5250 SW 3RD CT PLANTATION, FL 33317 | | REBATE CLAIM | | $20.00 |
| Vendor No. 70373220 s11009 KOZACK, EDWARD 302 BROOK DR MILLTOWN, NJ 08850-1406 | | REBATE CLAIM | | $80.00 |
| Vendor No. 70528802 s22638 KOZACK, EDWARD 302 BROOK DR MILLTOWN, NJ 08850-1406 | | REBATE CLAIM | | $80.00 |
| Vendor No. 67638044 s15987 KOZAK, CHRISTOPHER 85 HILLTOP RD LEVITTOWN, NY 11756-2213 | | REBATE CLAIM | | $100.00 |

In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG**
_____                                                    (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71529871    s10484<br>KOZEK, DAVE<br>16750 HIGHVIEW AVE<br>TINLEY PARK, IL 60477-6017 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71372681    s10483<br>KOZEK, DAVID<br>16750 HIGHVIEW AVE<br>TINLEY PARK, IL 60477-6017 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41056509    s7771<br>KOZONO, DAVID<br>110 LONGWOOD AVE APT 1<br>BROOKLINE, MA 02446 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71138066    s16280<br>KOZUCH, JOHN<br>2343 37TH ST<br>LONG ISLAND CITY, NY 11105-1937 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38643979    s4694<br>KRACHT, ANNETTE<br>1367 N KENWOOD LN<br>CHANDLER, AZ 85226 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38644349    s26640<br>KRACHT, ANNETTE<br>1367 N KENWOOD LN<br>CHANDLER, AZ 85226 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38650960    s4243<br>KRACHT, CHRISTOPHER<br>1367 N KENWOOD LN<br>CHANDLER, AZ 85226 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38644334    s20211<br>KRACHT, CHRISTOPHER<br>1367 N KENWOOD LN<br>CHANDLER, AZ 85226 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71580840    s10015<br>KRAGE, STE[JEM<br>936 PENN EST<br>EAST STROUDSBURG, PA 18301-8669 | | REBATE CLAIM | | $150.00 |

Sheet no. 1318 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                             Case No. _____ **07-11666-KG**
_____
Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   40216046   s5825 | | | | | | | |
| KRAJNAK, JOSH<br>33803 ELECTRIC BLVD APT A19<br>AVON LAKE, OH  44012 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   69091167   s16012 | | | | | | | |
| KRAL, ANNA<br>3505 N 9TH ST<br>OCEAN SPRINGS, MS  39564-1001 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.   67969784   s9293 | | | | | | | |
| KRAMER, BRIAN<br>8046 S AMMONS ST<br>LITTLETON, CO  80128-5539 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   40166098   s6806 | | | | | | | |
| KRAMMES, KEVIN<br>1587 CHESTNUT ST<br>NEW RINGGOLD, PA  17960 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   39325021   s19870 | | | | | | | |
| KRAMMES, KEVIN<br>1587 CHESTNUT ST<br>NEW RINGGOLD, PA  17960 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   71137983   s10373 | | | | | | | |
| KRANTZ, ERIC<br>448 LAKEVIEW WAY<br>EMERALD HILLS, CA  94062-3319 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.   70856994   s16056 | | | | | | | |
| KRAPCHETOV, DMITRY<br>5311 SUNSHINE DR<br>AUSTIN, TX  78756-2219 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No.   70858033   s25393 | | | | | | | |
| KRAPCHETOV, DMITRY<br>5311 SUNSHINE DR<br>AUSTIN, TX  78756-2219 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   38651048   s5037 | | | | | | | |
| KRASE, STEVEN<br>1409 VALLEY PL<br>BRANDON, FL  33510 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1319 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                                   Case No. _____ **07-11666-KG** _____
_____                                                  (If known)
           Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38314516 | s17858 | | | | | | | |
| KRASINSKI, LINDA 25692 GREENFIELD DR LAGUNA BEACH, CA 92677 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38314517 | s23925 | | | | | | | |
| KRASINSKI, LINDA 25692 GREENFIELD DR LAGUNA BEACH, CA 92677 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39773493 | s4886 | | | | | | | |
| KRASNO, JASON 205 N WATER ST UNIT 505 MILWAUKEE, WI 53202 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70806235 | s9469 | | | | | | | |
| KRATZENBERG, TRISHA 522 SHORE RD APT 5J LONG BEACH, NY 11561-4552 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70857725 | s9470 | | | | | | | |
| KRATZENBERG, TRISHA 522 SHORE RD ST LONG BEACH, NY 11561 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38520093 | s3937 | | | | | | | |
| KRAUCHENKA, VITALI 175 WILLOUGHBY ST APT 7D BROOKLYN, NY 11201 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38554686 | s24219 | | | | | | | |
| KRAUCHENKA, VITALI 175 WILLOUGHBY ST APT 7D BROOKLYN, NY 11201 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 36478239 | s13781 | | | | | | | |
| KRAUSE, SHARON 186 LAUREL AVE PROVIDENCE, RI 02906 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 36484378 | s19575 | | | | | | | |
| KRAUSE, SHARON 186 LAUREL AVE PROVIDENCE, RI 02906 | | | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 36484377 s19521 <br> KRAUSE, SHARON <br> 186 LAUREL AVE <br> PROVIDENCE, RI 02906 | | REBATE CLAIM | | $20.00 |
| Vendor No. 69767836 s16973 <br> KRAUSMAN, RUSSELL <br> 136 RESERVE CIR APT 200 <br> OVIEDO, FL 32765-7911 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40034630 s3257 <br> KRAUSSE, KATHY <br> 7103 WINDING CREEK LN <br> CHESTERFIELD, VA 23832 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40025682 s5884 <br> KRAUSSE, KATHY/ CHARLIE <br> 7103 WINDING CREEK LN <br> CHESTERFIELD, VA 23832 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70962321 s9550 <br> KRAUTBAUR, RICK <br> 9674 MARSHALL RD <br> EDEN PRAIRIE, MN 55347-4196 | | REBATE CLAIM | | $150.00 |
| Vendor No. 31056274 s12169 <br> KRAUTER, ROBERT <br> 2725 21ST ST APT 2 <br> SACRAMENTO, CA 95818 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37451135 s8588 <br> KRAUTHAMMER, NINA <br> 8562 SW 12TH LN <br> GAINESVILLE, FL 32607 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38236870 s25093 <br> KRAUTHAMMER, NINA <br> 8562 SW 12TH LN <br> GAINESVILLE, FL 32607 | | REBATE CLAIM | | $70.00 |
| Vendor No. 69916673 s17142 <br> KRAVCHENKO, MARINA <br> 7206 DENBERG RD <br> BALTIMORE, MD 21209-1074 | | REBATE CLAIM | | $90.00 |

Sheet no. 1321 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 69916794 | s22938 | | | | | | | |
| KRAVCHENKO, MARINA 7206 DENBERG RD BALTIMORE, MD 21209-1074 | | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 72027952 | s10656 | | | | | | | |
| KRC, MICHAEL 6712 COOPER AVE MIDDLETON, WI 53562-3351 | | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 70267341 | s10076 | | | | | | | |
| KREBS, KARMEN 2610 STANGE RD APT 5 AMES, IA 50010-7112 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71691419 | s16334 | | | | | | | |
| KREBS, TY 106 KEYMAR DR YORK, PA 17402-9552 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 71691426 | s25524 | | | | | | | |
| KREBS, TY 106 KEYMAR DR YORK, PA 17402-9552 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 41057955 | s7585 | | | | | | | |
| KRECZ JR, A STEPHEN 15 JONI CT BALTIMORE, MD 21234 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41057981 | s7589 | | | | | | | |
| KRECZ JR, A 15 JONI CT BALTIMORE, MD 21234 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 69597889 | s10782 | | | | | | | |
| KREIDER, JULIANN 320 THORNALL ST EDISON, NJ 08837-2245 | | | | | REBATE CLAIM | | | | $120.00 |
| Vendor No. | 69691363 | s11206 | | | | | | | |
| KREIS, KIMBERLY 3019 CREEK RD PARK CITY, UT 84098-4844 | | | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 1322 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39834083  s4911<br>KREL, MIKHAIL<br>1493 SHORE PKWY APT 3E<br>BROOKLYN, NY  11214 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38236691  s12258<br>KREMENLIEV, MIGUEL<br>10350 W BAY HARBOR DR APT 8L<br>BAY HARBOR ISLANDS, FL  33154 | | REBATE CLAIM | | $80.00 |
| Vendor No. 70891623  s16076<br>KREMER, LARZ<br>1408 KENNEDY ST NW<br>WASHINGTON, DC  20011-6825 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70957660  s25407<br>KREMER, LARZ<br>1408 KENNEDY ST NW<br>WASHINGTON, DC  20011-6825 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71203735  s10387<br>KREMSKY, KENNETH<br>22 SIENNA CIR<br>WARMINSTER, PA  18974-1787 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71203883  s22389<br>KREMSKY, KENNETH<br>22 SIENNA CIR<br>WARMINSTER, PA  18974-1787 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38665257  s14081<br>KRESS, EILEEN<br>4331 MARTINGALE LN NW<br>ACWORTH, GA  30101 | | REBATE CLAIM | | $35.00 |
| Vendor No. 70467618  s17280<br>KRESS, MICHAEL<br>3429 E 106TH ST<br>CARMEL, IN  46033-3801 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41498016  s8175<br>KRESS, PATRICIA<br>2751 COUNTY FAIR LN<br>FORT COLLINS, CO  80528 | | REBATE CLAIM | | $70.00 |

Sheet no. 1323 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41498068 s21643 <br> KRESS, PATRICIA <br> 2751 COUNTY FAIR LN <br> FORT COLLINS, CO 80528 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41563880 s25150 <br> KRESS, PATRICIA <br> 2751 COUNTY FAIR LN <br> FORT COLLINS, CO 80528 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41563881 s25151 <br> KRESS, PATRICIA <br> 2751 COUNTY FAIR LN <br> FORT COLLINS, CO 80528 | | REBATE CLAIM | | $70.00 |
| Vendor No. 69916591 s11102 <br> KREUTER, CONSTANCE <br> 2667 CLIFFWOOD TRL <br> SAINT LOUIS, MO 63129-4603 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40251197 s5933 <br> KRINSKY, JESSE <br> 8105 EASTERN AVE APT 206 <br> SILVER SPRING, MD 20910 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40271799 s14615 <br> KRISHANAN RAVEENDRAN, ADARSH <br> 660 BELL RD APT 1718 <br> ANTIOCH, TN 37013 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71982519 s16498 <br> KRISHNA MOORTHY, VIJAYKUMAR <br> 1118 FRANCIS AVE <br> MANSFIELD, MA 02048-1500 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71982520 s25603 <br> KRISHNA MOORTHY, VIJAYKUMAR <br> 1118 FRANCIS AVE <br> MANSFIELD, MA 02048-1500 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38665490 s13968 <br> KRISHNAKUMAR, VENKATARAMANI <br> 5752 EBNER CIR <br> DUBLIN, OH 43016 | | REBATE CLAIM | | $25.00 |

Sheet no. 1324 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 38665491 s24104 | | | | | | | | |
| KRISHNAKUMAR, VENKATARAMANI 5752 EBNER CIR DUBLIN, OH 43016 | | | REBATE CLAIM | | | | | $25.00 |
| Vendor No. 34781737 s13333 | | | | | | | | |
| KRISHNAMOORTHY, RAJAGANESH 627 ENGLISH CT SOUTH PLAINFIELD, NJ 07080 | | | REBATE CLAIM | | | | | $20.00 |
| Vendor No. 41141646 s8097 | | | | | | | | |
| KRISHNAMURTHY, SASIKALA 5050 FARAON ST APT I3 SAINT JOSEPH, MO 64506 | | | REBATE CLAIM | | | | | $70.00 |
| Vendor No. 38651049 s13960 | | | | | | | | |
| KRISHNAMURTHY, UDHAYAKUMAP 1 KOENIG DR PARLIN, NJ 08859 | | | REBATE CLAIM | | | | | $25.00 |
| Vendor No. 38644140 s14251 | | | | | | | | |
| KRISHNAMURTHY, UDHAYAKUMAR 1 KOENIG DR PARLIN, NJ 08859 | | | REBATE CLAIM | | | | | $70.00 |
| Vendor No. 39928629 s3284 | | | | | | | | |
| KRISHNAN, ABHISHEK 319 N JACKSON ST APT 6F STARKVILLE, MS 39759 | | | REBATE CLAIM | | | | | $25.00 |
| Vendor No. 62682464 s9088 | | | | | | | | |
| KRISHNAN, ANEAL 150 W 47TH ST APT 10I NEW YORK, NY 10036-1514 | | | REBATE CLAIM | | | | | $75.00 |
| Vendor No. 40182119 s5431 | | | | | | | | |
| KRISHNAN, INDRASANAN 513 COUNTRY HILL LN NE APT 4 CEDAR RAPIDS, IA 52402 | | | REBATE CLAIM | | | | | $25.00 |
| Vendor No. 40168441 s18224 | | | | | | | | |
| KRISHNAN, RAGHURAM 112 PASSAIC AVE APT 2 HARRISON, NJ 07029 | | | REBATE CLAIM | | | | | $70.00 |

Sheet no. 1325 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**_____
_____                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40242849  s6014 <br> KRISHNAN, SRINIVAS <br> 64 FOUNTAINHEAD DR APT 110 <br> WESTMONT, IL 60559 | | REBATE CLAIM | | $60.00 |
| Vendor No.  38519912  s19552 <br> KRISHNAN, SRINIVAS <br> 64 FOUNTAINHEAD DR APT 110 <br> WESTMONT, IL 60559 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38644067  s5012 <br> KRISHNAPPA, VIJAYAKUMAR <br> 15280 DUNDEE AVE <br> APPLE VALLEY, MN 55124 | | REBATE CLAIM | | $70.00 |
| Vendor No.  39815620  s5179 <br> KRISHNARAO, KAVITHA <br> 496 OAK CHASE DR <br> MARTINEZ, GA 30907 | | REBATE CLAIM | | $70.00 |
| Vendor No.  39815626  s20198 <br> KRISHNARAO, KAVITHA <br> 496 OAK CHASE DR <br> MARTINEZ, GA 30907 | | REBATE CLAIM | | $70.00 |
| Vendor No.  41523588  s8821 <br> KRISHNASWAMY, ARUNA <br> 4383 VIA MAJORCA <br> CYPRESS, CA 90630 | | REBATE CLAIM | | $30.00 |
| Vendor No.  71814574  s16425 <br> KRISHNASWAMY, ARVIND <br> 4225 N 1ST AVE APT 909 <br> TUCSON, AZ 85719-1084 | | REBATE CLAIM | | $150.00 |
| Vendor No.  70357972  s11579 <br> KRISTON, GEORGE <br> 7711 ARELLI DR <br> NEW PORT RICHEY, FL 34655-5133 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70357974  s22869 <br> KRISTON, GEORGE <br> 7711 ARELLI DR <br> NEW PORT RICHEY, FL 34655-5133 | | REBATE CLAIM | | $100.00 |

Sheet no. 1326 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____**07-11666-KG**_____
_____Debtor_____                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 72027622 s6740 KROFFT, WILLIAM 129 BLAZING STAR DR BUTLER, PA 16002-3967 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40994652 s7278 KROLL MCNAMARA EFANS, NULL 29 S MAIN ST WEST HARTFORD, CT 06107 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40994651 s7277 KROLL MCNAMARA EVANS, NULL 29 S MAIN ST WEST HARTFORD, CT 06107 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38489535 s2529 KRONBERG, MARK 5767 N LAGRO RD MARION, IN 46952 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38550505 s26266 KRONBERG, MARK 5767 N LAGRO RD MARION, IN 46952 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41243615 s8346 KRONRAD, DAVID 1557 MARINER WAY HOLLYWOOD, FL 33019 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41243684 s21507 KRONRAD, DAVID 1557 MARINER WAY HOLLYWOOD, FL 33019 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39815530 s4907 KRUCHININ, YEVGEMIY 1330 SADDLEHILL LN CONCORD, CA 94521 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41311285 s7930 KRUEGER, LIBERTY 62 SHATTUCK ST GREENFIELD, MA 01301 | | REBATE CLAIM | | $100.00 |

Sheet no. 1327 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40866547 | s21357 | | | | | | | |
| KRUEGER, LIBERTY 62 SHATTUCK ST GREENFIELD, MA 01301 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41340000 | s21732 | | | | | | | |
| KRUEGER, LIBERTY 62 SHATTUCK ST GREENFIELD, MA 01301 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41308829 | s21915 | | | | | | | |
| KRUEGER, LIBERTY 62 SHATTUCK ST GREENFIELD, MA 01301 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 41744922 | s15813 | | | | | | | |
| KRUG, TYLER 5 OLD TAVERN RD TOPSHAM, ME 04086 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40216010 | s6407 | | | | | | | |
| KRUGER, SCOTT 3536 ELIOT LN NAPERVILLE, IL 60564 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 40193949 | s5339 | | | | | | | |
| KRUGER, SCOTT 3536 EURT LN NAPERVILLE, IL 60564 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40676068 | s6551 | | | | | | | |
| KRUML, RAYMOND 1136 W 17TH ST CHICAGO, IL 60608 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40676069 | s20884 | | | | | | | |
| KRUML, RAYMOND 1136 W 17TH ST CHICAGO, IL 60608 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40684069 | s21182 | | | | | | | |
| KRUML, RAYMOND 1136 W 17TH ST CHICAGO, IL 60608 | | | | | REBATE CLAIM | | | | $25.00 |

In re **InPhonic, Inc.**
                                                                        Case No. _____**07-11666-KG**_____
_____Debtor_____                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71371974 s9876<br>KRUPA, DAVID<br>600 TURTLE RUN DR APT 207<br>SEBASTIAN, FL 32958-8679 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71372483 s22182<br>KRUPA, DAVID<br>600 TURTLE RUN DR APT 207<br>SEBASTIAN, FL 32958-8679 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38282456 s3681<br>KRUPA, JOEL<br>8606 WITKOP AVE<br>NIAGARA FALLS, NY 14304 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38314610 s19490<br>KRUPA, JOEL<br>8606 WITKOP AVE<br>NIAGARA FALLS, NY 14304 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 34398564 s3104<br>KRUPER, PAUL<br>233 ORR RD<br>PITTSBURGH, PA 15241 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39324011 s5128<br>KRUPKA, JOHN<br>2299 YOST RD<br>BATH, PA 18014 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38371435 s2042<br>KRUPPS, PHILIP<br>RR 3 BOX 219<br>MOUNT STERLING, IL 62353 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70528251 s11953<br>KRUSCHKA, EDWARD<br>2550 CRAWFORD AVE STE 22<br>EVANSTON, IL 60201-4983 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 70066915 s17367<br>KRUSE, GARRICK<br>294 FAWN MEADOW RD<br>CHIMACUM, WA 98325 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1329 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | HUSBAND, WIFE, JOINT OR COMMUNITY | | | CONTINGENT | | | | |
| | | | | | | | UNLIQUIDATED | | | |
| | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | | | | DISPUTED | | AMOUNT OF CLAIM |
| Vendor No. | 37908155 | s12841 | | | | | | | | |
| KRUSE, MELISSA<br>2970 CHRISTOPHERS CT<br>MARIETTA, GA 30062 | | | | REBATE CLAIM | | | | | | $70.00 |
| Vendor No. | 38383688 | s17674 | | | | | | | | |
| KRUSE, STEPHEN<br>3896 HIGH GREEN PL<br>MARIETTA, GA 30068 | | | | REBATE CLAIM | | | | | | $60.00 |
| Vendor No. | 40571066 | s6642 | | | | | | | | |
| KTAKURA, REIKO<br>26 MOTT ST # 13<br>NEW YORK, NY 10013 | | | | REBATE CLAIM | | | | | | $70.00 |
| Vendor No. | 71253752 | s16141 | | | | | | | | |
| KU, JA CHUN<br>143 MORGAN ST APT 3B<br>JERSEY CITY, NJ 07302-5901 | | | | REBATE CLAIM | | | | | | $150.00 |
| Vendor No. | 40010781 | s3244 | | | | | | | | |
| KU, LEINA<br>8067 PAPER BIRCH DR<br>LORTON, VA 22079 | | | | REBATE CLAIM | | | | | | $30.00 |
| Vendor No. | 40698955 | s24841 | | | | | | | | |
| KU, LEINA<br>8067 PAPER BIRCH DR<br>LORTON, VA 22079 | | | | REBATE CLAIM | | | | | | $40.00 |
| Vendor No. | 38644270 | s19100 | | | | | | | | |
| KU, LEINA<br>8067 PAPER BIRCH DR<br>LORTON, VA 22079 | | | | REBATE CLAIM | | | | | | $30.00 |
| Vendor No. | 38314568 | s1949 | | | | | | | | |
| KU, LI MEI<br>122 HIDDENVIEW DR<br>WESTMONT, IL 60559 | | | | REBATE CLAIM | | | | | | $50.00 |
| Vendor No. | 38550559 | s3988 | | | | | | | | |
| KUA, CINDY<br>3095 KNICKERSON DR<br>SAN JOSE, CA 95148 | | | | REBATE CLAIM | | | | | | $70.00 |

Sheet no. 1330 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71409018 s11676<br>KUBBE, RICHARD<br>48550 FULLER RD<br>CHESTERFIELD, MI 48051-2925 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38472828 s13269<br>KUBICKI, JUDITH<br>1 OAKMONT DR SW<br>ROME, GA 30161 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38669538 s4179<br>KUBISA, MARY JO<br>4879 ARNOLD AVE<br>GIBSONIA, PA 15044 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 34609039 s3332<br>KUBLI, RON<br>5743 MCLAUGHLIN DR<br>CENTRAL POINT, OR 97502 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 34691782 s17946<br>KUBLI, RON]<br>5743 MCLAUGHLIN DR<br>CENTRAL POINT, OR 97502 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 34691783 s2996<br>KUBLI, RONALD<br>5743 MCLAUGHLIN DR<br>CENTRAL POINT, OR 97502 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 34600601 s24004<br>KUBLI, RONALD<br>5743 MCLAUGHLIN DR<br>CENTRAL POINT, OR 97502 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 34691784 s26296<br>KUBLI, RONALD<br>5743 MCLAUGHLIN DR<br>CENTRAL POINT, OR 97502 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 34600602 s24005<br>KUBLI, RONALD<br>5743 MCLAUGHLIN DR<br>CENTRAL POINT, OR 97502 | | | REBATE CLAIM | | | | $40.00 |

Sheet no. 1331 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**

Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38669559 s14281 <br> KUBOS, GREGORY <br> 3232 MCCART AVE <br> FORT WORTH, TX 76110 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38383787 s18429 <br> KUBSHYNOV, OLEKSANDR <br> 20990 VALLEY GREEN DR APT 661 <br> CUPERTINO, CA 95014 | | REBATE CLAIM | | $35.00 |
| Vendor No. 38602235 s4647 <br> KUCERA, MATT <br> 3411 W 16TH ST APT 1047 <br> PHOENIX, AZ 85016 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40277155 s5347 <br> KUCH, BEVERLY <br> 495 WALNUT RIDGE TRL <br> AURORA, OH 44202 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40277162 s20571 <br> KUCH, BEVERLY <br> 495 WALNUT RIDGE TRL <br> AURORA, OH 44202 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38645906 s14023 <br> KUCHI, SATISH <br> 1437 FOREST LN <br> FAIRBORN, OH 45324 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40880432 s21323 <br> KUCHI, SATISH <br> 1437 FOREST LN <br> FAIRBORN, OH 45324 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38551465 s17923 <br> KUCHIBHOTLA, VENKATA <br> 9 EARL STOKES CIR <br> WOBURN, MA 01801 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39865333 s23752 <br> KUCHIBHOTLA, VENKATA <br> 9 EARL STOKES CIR <br> WOBURN, MA 01801 | | REBATE CLAIM | | $100.00 |

Sheet no. 1332 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38551561 | s24111 | | | | | | | |
| KUCHIBHOTLA, VENKATA 9 EARL STOKES CIR WOBURN, MA 01801 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 39865317 | s26211 | | | | | | | |
| KUCHIBHOTLA, VENKATA 9 EARL STOKES CIR WOBURN, MA 01801 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 41685100 | s15465 | | | | | | | |
| KUDACH, JOHN 150 BERRY DR WILMINGTON, DE 19808 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38551531 | s3820 | | | | | | | |
| KUE, PAO 2621 S EVERGLADE ST SANTA ANA, CA 92704 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40967151 | s7396 | | | | | | | |
| KUELLING, JOSHUA 3697 HEBBARDSVILLE RD # 1 ATHENS, OH 45701 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38643982 | s19802 | | | | | | | |
| KUELLING, JOSHUA 3697 HEBBARDSVILLE RD # 1 ATHENS, OH 45701 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71204076 | s17124 | | | | | | | |
| KUHN, DAVID 8588 RED OAK DR EDEN PRAIRIE, MN 55347-2350 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 71204075 | s25922 | | | | | | | |
| KUHN, DAVID 8588 RED OAK DR EDEN PRAIRIE, MN 55347-2350 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 40010837 | s3073 | | | | | | | |
| KUHN, JAMES 2306 HUNTERS RIDGE DR ERIE, PA 16510 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1333 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40882772 | s15326 | | | | | | |
| KUHNAN, BRIAN 930 CONCOURSE APR 8A BRONX, NY 10451 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40651988 | s6541 | | | | | | |
| KUIPER, ELENA 2416 HARRIMAN LN UNIT A REDONDO BEACH, CA 90278 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 39964738 | s13549 | | | | | | |
| KUJAWIAK, ARTHUR 4360 GRASS LAKE RD WHITE LAKE, MI 48383 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39955131 | s19192 | | | | | | |
| KUJAWIAK, ARTHUR 4360 GRASS LAKE RD WHITE LAKE, MI 48383 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40994708 | s7922 | | | | | | |
| KUKREJA, SHOBNA 4 IVYBERRY CT MONTGOMERY VILLAGE, MD 20886 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40994709 | s21506 | | | | | | |
| KUKREJA, SHOBNA 4 IVYBERRY CT MONTGOMERY VILLAGE, MD 20886 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40994635 | s7761 | | | | | | |
| KUKUNARAPU, RAMESH 1897 MCKELVEY HILL DR APT 302 MARYLAND HEIGHTS, MO 63043 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40560969 | s7139 | | | | | | |
| KULINSKY, LAWRENCE 1663 MALCOLM AVE APT 103 LOS ANGELES, CA 90024 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40619041 | s25089 | | | | | | |
| KULINSKY, LAWRENCE 1663 MALCOLM AVE APT 103 LOS ANGELES, CA 90024 | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1334 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38406896 s13128<br>KULKARNI, AJIT<br>300 W 60TH ST APT A102<br>WESTMONT, IL 60559 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38406897 s18946<br>KULKARNI, AJIT<br>300 W 60TH ST APT A102<br>WESTMONT, IL 60559 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40144252 s5485<br>KULKARNI, HAREESH<br>4661 ARIEL AVE<br>FREMONT, CA 94555 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41740407 s25156<br>KULKARNI, HAREESH<br>4661 ARIEL AVE<br>FREMONT, CA 94555 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41740430 s21773<br>KULKARNI, HAREESH<br>4661 ARIEL AVE<br>FREMONT, CA 94555 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37370551 s7605<br>KULKARNI, PAVAN<br>10 LAKE AVE APT 6A<br>EAST BRUNSWICK, NJ 08816 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70373264 s17139<br>KULKARNI, RADUA<br>175 CALVERT DR APT Q102<br>CUPERTINO, CA 95014-3765 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40938545 s7371<br>KULKARNI, SUCHITRA<br>11866 BLUE TOPAZ WAY<br>RANCHO CORDOVA, CA 95742 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71998296 s10104<br>KULKARNI, VIKRAM<br>15002 CABIN RUN LN<br>SUGAR LAND, TX 77478-0943 | | REBATE CLAIM | | $180.00 |

Sheet no. 1335 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                        _____
Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38406180 | s1791 | | | | | | | |
| KULLIS, APRIL 5515 CANOGA AVE APT 116 WOODLAND HILLS, CA 91367 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71138630 | s11028 | | | | | | | |
| KULPANOWSKI, STEPHEN 2943 PARKWAY PL HARTLAND, MI 48353-3237 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 41685665 | s8977 | | | | | | | |
| KUM, TIMOTHY 521 S WASHINGTON AVE GREENVILLE, MS 38701 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 39865904 | s13434 | | | | | | | |
| KUMAR SRIDHAR, BHARATH 3000 JULY ST APT 349 BATON ROUGE, LA 70808 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38717708 | s6486 | | | | | | | |
| KUMAR, ABHISHEK 1320 YORKSHIRE PL ENOLA, PA 17025 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 40024078 | s2842 | | | | | | | |
| KUMAR, AJAY 4221 HOLDREGE ST APT 14 LINCOLN, NE 68503 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 38602270 | s4933 | | | | | | | |
| KUMAR, ALOK 13703 NE 10TH PL APT A2-215 BELLEVUE, WA 98005 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 70357746 | s11642 | | | | | | | |
| KUMAR, AMIT 801 LEGACY DR APT 928 PLANO, TX 75023-2222 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70357986 | s25977 | | | | | | | |
| KUMAR, AMIT 801 LEGACY DR APT 928 PLANO, TX 75023-2222 | | | | | REBATE CLAIM | | | | $125.00 |

Sheet no. 1336 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70373039 s25978<br>KUMAR, AMIT<br>801 LEGACY DR APT 928<br>PLANO, TX 75023-2222 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70373068 s22882<br>KUMAR, AMIT<br>801 LEGACY DR APT 928<br>PLANO, TX 75023-2222 | | REBATE CLAIM | | $150.00 |
| Vendor No. 33444603 s12153<br>KUMAR, ANAND<br>3408 WAPLES GLEN CT<br>OAKTON, VA 22124 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38198337 s3391<br>KUMAR, DHARAMVIR<br>2403 STONE GATE BLVD<br>ELKTON, MD 21921 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71316211 s16324<br>KUMAR, GAGAN<br>10835 45TH AVE N<br>PLYMOUTH, MN 55442-2582 | | REBATE CLAIM | | $180.00 |
| Vendor No. 40358239 s15377<br>KUMAR, GAURAV<br>1227 BLUE BILL WAY<br>NORMAL, IL 61761 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40397008 s21231<br>KUMAR, GAURAV<br>1227 BLUE BILL WAY<br>NORMAL, IL 61761 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38669465 s4264<br>KUMAR, GAURAV<br>7123 TOWN CT S<br>LAWRENCEVILLE, NJ 08648 | | REBATE CLAIM | | $25.00 |
| Vendor No. 37904548 s13587<br>KUMAR, MANIMALA<br>453 CHAPEL RIDGE DR APT B<br>HAZELWOOD, MO 63042 | | REBATE CLAIM | | $40.00 |

In re **InPhonic, Inc.**                                       Case No. ___07-11666-KG___
_____
Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 33444604 | s12149 | | | | | | | |
| KUMAR, MARIAN 3408 NAPLES GLEN CT OAKTON, VA 22124 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38459872 | s2636 | | | | | | | |
| KUMAR, NITIN 27227 YORKSHIRE SQ # 19 DEARBORN HEIGHTS, MI 48127 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38153126 | s18305 | | | | | | | |
| KUMAR, PANKAJ 1700 N 1ST ST APT 230 SAN JOSE, CA 95112 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38156684 | s26542 | | | | | | | |
| KUMAR, PANKAJ 1700 N 1ST ST APT 230 SAN JOSE, CA 95112 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38314547 | s17631 | | | | | | | |
| KUMAR, PANKAJ 3410 N VIEW BAY WOODBURY, MN 55125 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70562931 | s10939 | | | | | | | |
| KUMAR, PRAVEEN 100 SAINT ANDREWS PL APT 3E YONKERS, NY 10705-3137 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70562933 | s22628 | | | | | | | |
| KUMAR, PRAVEEN 100 SAINT ANDREWS PL APT 3E YONKERS, NY 10705-3137 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38472551 | s1837 | | | | | | | |
| KUMAR, RAJNEESH 9067 S YOSEMITE ST UNIT 706 LONE TREE, CO 80124 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38485306 | s18849 | | | | | | | |
| KUMAR, RAJNEESH 9067 S YOSEMITE ST UNIT 706 LONE TREE, CO 80124 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1338 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                  Case No. ___07-11666-KG___

_____                                              (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40151749 | s14829 | | | | | | | |
| KUMAR, RAMESH 1068 DARDENNE WOODS DR O FALLON, MO 63368 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38665434 | s4100 | | | | | | | |
| KUMAR, SANDHYA 390 W SAMPLE RD POMPANO BEACH, FL 33064 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38370313 | s3502 | | | | | | | |
| KUMAR, SANJAY 414 ERIE ST SE APT 17 MINNEAPOLIS, MN 55414 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38406739 | s26193 | | | | | | | |
| KUMAR, SANJAY 414 ERIE ST SE APT 17 MINNEAPOLIS, MN 55414 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 39320932 | s18100 | | | | | | | |
| KUMAR, SANJAY 99 FLORENCE ST APT 409 MALDEN, MA 02148 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38717683 | s24322 | | | | | | | |
| KUMAR, SANJAY 99 FLORENCE ST APT 409 MALDEN, MA 02148 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40445419 | s14434 | | | | | | | |
| KUMAR, SANJEEV 5720 W CENTINELA AVE APT 120 LOS ANGELES, CA 90045 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40445286 | s20811 | | | | | | | |
| KUMAR, SANJEEV 5720 W CENTINELA AVE APT 120 LOS ANGELES, CA 90045 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40445291 | s20812 | | | | | | | |
| KUMAR, SANJEEV 5720 W CENTINELA AVE APT 120 LOS ANGELES, CA 90045 | | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1339 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70358129 s11391 <br> KUMAR, SANTOSH <br> 660 ERICSTON CT <br> PAINESVILLE, OH 44077-4355 | | REBATE CLAIM | | $90.00 |
| Vendor No. 70357943 s22792 <br> KUMAR, SANTOSH <br> 660 ERICSTON CT <br> PAINESVILLE, OH 44077-4355 | | REBATE CLAIM | | $90.00 |
| Vendor No. 40722040 s6682 <br> KUMAR, SUMIT <br> 5415 CONNECTICUT AVE NW APT T41 <br> WASHINGTON, DC 20015 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39773546 s4889 <br> KUMAR, TUHIN <br> 1426 N GRAND AVE APT F <br> COVINA, CA 91724 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70856987 s16078 <br> KUMAR, VARUN <br> 421 12TH ST SE <br> CEDAR RAPIDS, IA 52403-4050 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70857697 s25408 <br> KUMAR, VARUN <br> 421 12TH ST SE <br> CEDAR RAPIDS, IA 52403-4050 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38639285 s4678 <br> KUMARAPPAN, MANICKARAJA <br> 6420 MEDICINE LAKE RD APT 306 <br> CRYSTAL, MN 55427 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40216021 s24513 <br> KUMARAPPAN, MANICKARAJA <br> 6420 MEDICINE LAKE RD APT 306 <br> CRYSTAL, MN 55427 | | REBATE CLAIM | | $50.00 |
| Vendor No. 72028137 s11824 <br> KUMARESAN, SURESHKUMAR <br> 7240 YORK AVE S APT 212 <br> EDINA, MN 55435-4426 | | REBATE CLAIM | | $30.00 |

Sheet no. 1340 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71137621 s12364 <br> KUMM, JOCHEN <br> 224 PARK ST <br> REDWOOD CITY, CA 94061-3844 | | REBATE CLAIM | | $180.00 |
| Vendor No. 70373148 s11397 <br> KUMMARA, SAI PRASAD <br> 1157 S WEBB RD APT 1701 <br> WICHITA, KS 67207-4238 | | REBATE CLAIM | | $90.00 |
| Vendor No. 39964702 s3292 <br> KUMMERMAN, HOWARD <br> 118 ROCK GLEN BAY <br> SANTEE, CA 92071 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38158733 s1525 <br> KUNA, TODD <br> 4304 N LINCOLN AVE APT 2S <br> CHICAGO, IL 60618 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38523189 s17931 <br> KUNAPARAJU, RAMA KRISHNAM RAJU <br> 910 E LEMON ST APT 23 <br> TEMPE, AZ 85281 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38550457 s3977 <br> KUNAPARAJU, RAMA <br> 910 E LEMON ST APT 23 <br> TEMPE, AZ 85281 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38310675 s12939 <br> KUNDA, HEMALATHA <br> 5817 AUTUMN CHASE CIR <br> SANFORD, FL 32773 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38310676 s23485 <br> KUNDA, HEMALATHA <br> 5817 AUTUMN CHASE CIR <br> SANFORD, FL 32773 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40446803 s6384 <br> KUNDAVENKATASUBBA, ANKIREDDY <br> 945 PARKVIEW DR APT E204 <br> KING OF PRUSSIA, PA 19406 | | REBATE CLAIM | | $75.00 |

Sheet no. 1341 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 69673949 s11236 KUNDU, JANARDAN 1515 BISSONNET ST UNIT 123 HOUSTON, TX 77005-1868 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 41307621 s8135 KUNDU, SANKAR 1635 S MICHIGAN AVE APT 108 VILLA PARK, IL 60181 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40152031 s5568 KUNDU, SANKAR 1635 S MICHIGAN AVE APT NO VILLA PARK, IL 60181 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 70962425 s16085 KUNDU, SUSMITA 4574 GRIMSBY DR SAN JOSE, CA 95130-2034 | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 70962663 s25410 KUNDU, SUSMITA 4574 GRIMSBY DR SAN JOSE, CA 95130-2034 | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 71998645 s10173 KUNNEL, RENI 106 SARONA CIR WEST PALM BEACH, FL 33411-4320 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 39850760 s3302 KUNTEMEIER, JOHN 327 MOTT ST APT B SAINT LOUIS, MO 63111 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38370275 s5634 KUNTZ, ANDREW 4514 COLONY GLEN CT SUGAR LAND, TX 77479 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38485330 s20697 KUNTZ, ANDREW 4514 COLONY GLEN CT SUGAR LAND, TX 77479 | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1342 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                            (If known)
          Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38485276  s20424<br>KUNTZ, ANDREW<br>4514 COLONY GLEN CT<br>SUGAR LAND, TX 77479 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70372661  s16068<br>KUNZ, KATHERINE<br>4910 SHIRLEY PL<br>CINCINNATI, OH 45238-3505 | | REBATE CLAIM | | $150.00 |
| Vendor No. 63611773  s15989<br>KUNZ, WILLIS<br>23 CHESTERTON LN<br>CHESTERFIELD, MO 63017-7837 | | REBATE CLAIM | | $25.00 |
| Vendor No. 37345148  s12180<br>KUO, JAMES<br>127 MONTEREY RD APT 4<br>SOUTH PASADENA, CA 91030 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70002330  s11176<br>KUO, JAMES<br>2418 20TH AVE APT 106<br>SAN FRANCISCO, CA 94116-2472 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39932368  s6944<br>KUO, JASON<br>1430 S BEVERLY GLEN BLVD APT 103<br>LOS ANGELES, CA 90024 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39932360  s19220<br>KUO, JASON<br>1430 S BEVERLY GLEN BLVD APT 103<br>LOS ANGELES, CA 90024 | | REBATE CLAIM | | $60.00 |
| Vendor No. 41060428  s7781<br>KUO, JOHN<br>3255 LOUISE PL<br>MACON, GA 31204 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40953703  s24951<br>KUO, JOHN<br>3255 LOUISE PL<br>MACON, GA 31204 | | REBATE CLAIM | | $70.00 |

Sheet no. 1343 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70905887 s11437 KUO, PETER 721 LIMERICK LN APT 2B SCHAUMBURG, IL 60193-3256 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70906047 s22812 KUO, PETER 721 LIMERICK LN APT 2B SCHAUMBURG, IL 60193-3256 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40825994 s21241 KUO, ROGER 1103 LOMBARD ST OXNARD, CA 93030 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70857645 s9807 KUO, TZEE-LU 11304 MOUNTAINCREST DR SE HUNTSVILLE, AL 35803-1616 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70938266 s22157 KUO, TZEE-LU 11304 MOUNTAINCREST DR SE HUNTSVILLE, AL 35803-1616 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71815710 s11576 KUPPA, KIRAN 2381 DUNCAN DR APT 10 FAIRBORN, OH 45324-2091 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71815714 s22868 KUPPA, KIRAN 2381 DUNCAN DR APT 10 FAIRBORN, OH 45324-2091 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41120013 s18421 KUPPUSWAMI, SRIRAM 35344 PENNINGTON DR FARMINGTON HILLS, MI 48335 | | REBATE CLAIM | | $20.00 |
| Vendor No. 71997815 s10527 KUPUNARAM, RAJ 28945 OAK CREEK LN APT 2106 AGOURA HILLS, CA 91301-6447 | | REBATE CLAIM | | $100.00 |

Sheet no. 1344 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39854620 | s13529 | | | | | | | |
| KURA, SATYANARAYANA REDDY 23045 JULIEANN CT FARMINGTON HILLS, MI 48335 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40792750 | s21271 | | | | | | | |
| KURA, SATYANARAYANA REDDY 23045 JULIEANN CT FARMINGTON HILLS, MI 48335 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39852484 | s7127 | | | | | | | |
| KURA, UMA 12515 CLOVER WALK LN HOUSTON, TX 77041 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38468962 | s3621 | | | | | | | |
| KURAM, ADITYA 16344 SW ESTUARY DR APT 203 BEAVERTON, OR 97006 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38598371 | s23718 | | | | | | | |
| KURAM, ADITYA 16344 SW ESTUARY DR APT 203 BEAVERTON, OR 97006 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38604535 | s14244 | | | | | | | |
| KURIAN, PIOUS 2590 ROURKE DR AURORA, IL 60503 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40962372 | s7991 | | | | | | | |
| KURKJIAN, ELIZABETH 44307 PAIUTE CT FREMONT, CA 94539 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40953693 | s21887 | | | | | | | |
| KURKJIAN, ELIZABETH 44307 PAIUTE CT FREMONT, CA 94539 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 39928741 | s2868 | | | | | | | |
| KURLAND, NICK 57 PINE HILL ST NEWNAN, GA 30263 | | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1345 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                      Case No. _____**07-11666-KG**_____
_____                                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39952641    s26604<br>KURLAND, NICK<br>57 PINE HILL ST<br>NEWNAN, GA 30263 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38432976    s1802<br>KURZER, EVE<br>70 OVERLOOK WAY UNIT A<br>MANALAPAN, NJ 07726 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38555165    s4051<br>KUSUMA, UDAY KIRAN<br>4601 63RD ST APT 29<br>SAN DIEGO, CA 92115 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40446759    s7813<br>KUSUMADI, AGUS<br>13515 REVA PL<br>CERRITOS, CA 90703 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40060966    s6336<br>KUTAS, DAVID<br>118 NEWTON AVE<br>NEWTONVILLE, MA 02458 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40060882    s5409<br>KUTAS, DAVID<br>118 NEWTONVILLE AVE<br>NEWTONVILLE, MA 02458 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40396577    s15379<br>KUTCHER, LAWRENCE<br>777 CUSTER RD APT 10-2<br>RICHARDSON, TX 75080 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71995111    s16730<br>KUTKENDALL, PERRY<br>1716 S K PL<br>ROGERS, AR 72756-0509 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71371915    s9965<br>KUTZER, BRIAN<br>2307 SISTERWOOD ST<br>GREENSBORO, NC 27403 | | REBATE CLAIM | | $170.00 |

Sheet no. 1346 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
                Debtor

Case No. _____ **07-11666-KG**
                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No.  41340084  s8426 | | | | | |
| KUTZLER, RONALD PO BOX 1018 SAYLORSBURG, PA  18353 | | | REBATE CLAIM | | $50.00 |
| Vendor No.  71995112  s10621 | | | | | |
| KUYKENDALL, PERRY 1716 S K PL ROGERS, AR  72756-0509 | | | REBATE CLAIM | | $100.00 |
| Vendor No.  71995128  s22498 | | | | | |
| KUYKENDALL, PERRY 1716 S K PL ROGERS, AR  72756-0509 | | | REBATE CLAIM | | $100.00 |
| Vendor No.  71995136  s25724 | | | | | |
| KUYKENDALL, PERRY 1716 S K PL ROGERS, AR  72756-0509 | | | REBATE CLAIM | | $100.00 |
| Vendor No.  70830040  s17517 | | | | | |
| KUZBIEL, KRISTY 138 W GLOUCESTER DR SAGINAW, MI  48609-9458 | | | REBATE CLAIM | | $130.00 |
| Vendor No.  70830041  s25420 | | | | | |
| KUZBIEL, KRISTY 138 W GLOUCESTER DR SAGINAW, MI  48609-9458 | | | REBATE CLAIM | | $130.00 |
| Vendor No.  41141647  s15591 | | | | | |
| KUZEE, FONDA 9014 185TH AVE STANWOOD, MI  49346 | | | REBATE CLAIM | | $50.00 |
| Vendor No.  41301100  s15743 | | | | | |
| KUZMA, BEN 412 N 4TH AVE TUCSON, AZ  85705 | | | REBATE CLAIM | | $30.00 |
| Vendor No.  38619628  s4557 | | | | | |
| KUZMANOVSKI, ZARKO 11717 DAVEY DR # A HUNTLEY, IL  60142 | | | REBATE CLAIM | | $35.00 |

In re  **InPhonic, Inc.**

Case No. ___07-11666-KG___

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. | 38554238 | s4308 | | | | | |
| KWAK, JUNG 2621 SUNFISH DR PEARLAND, TX 77584 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38554239 | s19757 | | | | | |
| KWAK, JUNG 2621 SUNFISH DR PEARLAND, TX 77584 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 69768076 | s17515 | | | | | |
| KWAKENAT, ADAM 13634 SE 282ND ST KENT, WA 98042-3911 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 69691196 | s11376 | | | | | |
| KWAN, CHIU-SHEUNG 644 W GOLDFINCH WAY SUN LAKES, AZ 85248-3251 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 38459770 | s13720 | | | | | |
| KWAN, CHUNKIT 924 GRANT AVE # 21O SAN FRANCISCO, CA 94108 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38383715 | s17644 | | | | | |
| KWAN, CHUNKIT 924 GRANT AVE APT 210 SAN FRANCISCO, CA 94108 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38383716 | s26133 | | | | | |
| KWAN, CHUNKIT 924 GRANT AVE APT 210 SAN FRANCISCO, CA 94108 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38391394 | s13109 | | | | | |
| KWAN, PETER 3449 CHANDLER RD SHOREVIEW, MN 55126 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 69768063 | s11375 | | | | | |
| KWAN, SHIU 644 W GOLDFINCH WAY SUN LAKES, AZ 85248-3251 | | | REBATE CLAIM | | | | $90.00 |

Sheet no. 1348 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No. __07-11666-KG__
_____                                                    (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 69691306 | s11396 | | | | |
| KWAN, STEVEN 4513 N WESTERN AVE CHICAGO, IL 60625-2116 | | | | REBATE CLAIM | | $140.00 |
| Vendor No. | 38385847 | s13103 | | | | |
| KWAN, TAK 4256 APPLAUSE WAY LAS VEGAS, NV 89147 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 38385848 | s23568 | | | | |
| KWAN, TAK 4256 APPLAUSE WAY LAS VEGAS, NV 89147 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 41168653 | s8614 | | | | |
| KWOK, GRACE 1340 SW 82ND TER APT 513 PLANTATION, FL 33324 | | | | REBATE CLAIM | | $40.00 |
| Vendor No. | 71814917 | s16448 | | | | |
| KWON, SUJIN 23 22 30 RD #4H ASTORIA, NY 11102 | | | | REBATE CLAIM | | $150.00 |
| Vendor No. | 71852570 | s16449 | | | | |
| KWON, SUJIN 2322 30TH RD APT 44 ASTORIA, NY 11102-3200 | | | | REBATE CLAIM | | $150.00 |
| Vendor No. | 38362123 | s13061 | | | | |
| KWON, YOUNG 9840 64TH AVE APT 6G REGO PARK, NY 11374 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 39320947 | s4826 | | | | |
| KWONG, CHEUK KEI 1001 JENKINS GRV ENOLA, PA 17025 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 39320890 | s24260 | | | | |
| KWONG, CHEUK KEI 1001 JENKINS GRV ENOLA, PA 17025 | | | | REBATE CLAIM | | $50.00 |

Sheet no. 1349 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38593007 s4978 KWONG, HENRY 2781 BRYANT ST SAN FRANCISCO, CA 94110 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39932355 s13486 KWONG, HO LUNG 92 18 50TH AVE #3A ELMHURST, NY 11373 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38520035 s13806 KWONG, HOI LAM 1617 OAK ST ALAMEDA, CA 94501 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38669475 s5229 KWONG, KAN 1522 E 34TH ST CLEVELAND, OH 44114 | | REBATE CLAIM | | $75.00 |
| Vendor No. 37651969 s13816 KWONG, KIN 7038 TARVISIO WAY EL DORADO HILLS, CA 95762 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40720878 s15105 KWONG, WAIYUEN 4571 OAK SHORES DR PLANO, TX 75024 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38521969 s3995 KYAW, TAYZA 268 E ESSEX LN FORT WAYNE, IN 46825 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38521970 s19617 KYAW, TAYZA 268 E ESSEX LN FORT WAYNE, IN 46825 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71388110 s16974 KYLE, LINDA 6330 GENESEE AVE UNIT 206 SAN DIEGO, CA 92122-3447 | | REBATE CLAIM | | $70.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   71388111   s25826<br>KYLE, LINDA<br>6330 GENESEE AVE UNIT 206<br>SAN DIEGO, CA  92122-3447 | | REBATE CLAIM | | $40.00 |
| Vendor No.   68208314   s10766<br>KYLE, LOUIS<br>944 MARKET ST ASTE 210<br>SAN FRANCISCO, CA  94102 | | REBATE CLAIM | | $150.00 |
| Vendor No.   70197038   s11195<br>KYLE, LOUIS<br>944 MARKET ST STE 210<br>SAN FRANCISCO, CA  94102-4025 | | REBATE CLAIM | | $150.00 |
| Vendor No.   40423778   s14477<br>KYLE, MICHAEL<br>704 N LARAMIE AVE<br>CHICAGO, IL  60644 | | REBATE CLAIM | | $30.00 |
| Vendor No.   40423777   s14476<br>KYLE, MICHAEL<br>704 NO LARAMIE AVE<br>CHICAGO, IL  60644 | | REBATE CLAIM | | $30.00 |
| Vendor No.   40034603   s3324<br>L HEUREUX, ANTHONY<br>624 BELMONT ST<br>MANCHESTER, NH  03104 | | REBATE CLAIM | | $20.00 |
| Vendor No.   41119855   s7441<br>LA CAU, JAMES<br>302 WASHINGTON ST # 246<br>SAN DIEGO, CA  92103 | | REBATE CLAIM | | $60.00 |
| Vendor No.   39964617   s23858<br>LA CAU, JAMES<br>302 WASHINGTON ST # 246<br>SAN DIEGO, CA  92103 | | REBATE CLAIM | | $30.00 |
| Vendor No.   71321349   s11101<br>LA FOLLETTE, VICKIE<br>100 WAYNE WAY<br>RADCLIFF, KY  40160-8771 | | REBATE CLAIM | | $80.00 |

Sheet no. 1351 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40619038 | s6476 | | | | | | | |
| LABIB, REEM 1234 MASSACHUSETTS AVE NW APT 227 WASHINGTON, DC 20005 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 41163890 | s8998 | | | | | | | |
| LABIN, LEWIS 4310 STEBBINS ST CHESTER, VA 23831 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38639327 | s4365 | | | | | | | |
| LAC, HONG 1617 NORDIC HILL CIR SILVER SPRING, MD 20906 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71580608 | s9627 | | | | | | | |
| LACAP, GERALD 3211 W CERES COURT VISALIA, CA 93291 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 41398881 | s8228 | | | | | | | |
| LACAYO, DANILO 151 CRANDON BLVD APT 539 KEY BISCAYNE, FL 33149 | | | | | REBATE CLAIM | | | | $65.00 |
| Vendor No. | 41398912 | s21672 | | | | | | | |
| LACAYO, DANILO 151 CRANDON BLVD APT 539 KEY BISCAYNE, FL 33149 | | | | | REBATE CLAIM | | | | $65.00 |
| Vendor No. | 39883309 | s3188 | | | | | | | |
| LACEY, ZEBORAH 10021 HIGHWAY 43 S KOSCIUSKO, MS 39090 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71787866 | s12423 | | | | | | | |
| LACHANA, DON 130 19126TH ST SOUTH OZONE PARK, NY 11420 | | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 38406802 | s13125 | | | | | | | |
| LACHAPELLE, DARLENE 1737 KIRKWOOD AVE MERRICK, NY 11566 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1352 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**

Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  71695342  s12491 | | | | |
| LACHAPELLE, JOHN<br>1387 NW ASHLEY DR<br>ALBANY, OR  97321-1177 | | REBATE CLAIM | | $150.00 |
| Vendor No.  38462415  s13305 | | | | |
| LACHICA, LILIA<br>16110 EUCALYPTUS AVE<br>BELLFLOWER, CA  90706 | | REBATE CLAIM | | $25.00 |
| Vendor No.  38461845  s18640 | | | | |
| LACHICA, LILIA<br>16110 EUCALYPTUS AVE<br>BELLFLOWER, CA  90706 | | REBATE CLAIM | | $75.00 |
| Vendor No.  38462416  s18842 | | | | |
| LACHICA, LILIA<br>16110 EUCALYPTUS AVE<br>BELLFLOWER, CA  90706 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38461867  s19471 | | | | |
| LACHICA, LILIA<br>16110 EUCALYPTUS AVE<br>BELLFLOWER, CA  90706 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71945468  s12517 | | | | |
| LACHMAN, ABRAHAM J<br>148 EDGEWOOD RD<br>CANDLER, NC  28715-9207 | | REBATE CLAIM | | $100.00 |
| Vendor No.  41119931  s15589 | | | | |
| LACY, ABIGAIL<br>1905 MORTER PL<br>ROGERS, AR  72758 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41563838  s8494 | | | | |
| LADUE, DAVID<br>41 LIBERTY ST<br>CHICOPEE, MA  01013 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71257409  s11037 | | | | |
| LAEMMLE, RICHARD<br>3011 MCMAHAN BLVD<br>LOUISVILLE, KY  40220-2222 | | REBATE CLAIM | | $50.00 |

Sheet no. 1353 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
                   Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38604526 s4335<br>LAFARGUE, EMILE<br>233 GREGORY AVE<br>WEST ORANGE, NJ 07052 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38651076 s19684<br>LAFARGUE, EMILE<br>233 GREGORY AVE<br>WEST ORANGE, NJ 07052 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38604527 s19780<br>LAFARGUE, EMILE<br>233 GREGORY AVE<br>WEST ORANGE, NJ 07052 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70857803 s9478<br>LAFATA, WANDA<br>408 W LINCOLN AVE<br>CHESTERTON, IN 46304-2310 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70857031 s25417<br>LAFATA, WANDA<br>408 W LINCOLN AVE<br>CHESTERTON, IN 46304-2310 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70856962 s25418<br>LAFATA, WANDA<br>408 W LINCOLN AVE<br>CHESTERTON, IN 46304-2310 | | REBATE CLAIM | | $125.00 |
| Vendor No. 39932460 s17828<br>LAFAVE, KAREN<br>6140 VAUGHN DR NE<br>RIO RANCHO, NM 87144 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39448396 s6789<br>LAFRENIERE, SCOTT<br>625 WASHINGTON ST<br>WRIGHTSTOWN, WI 54180 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39323190 s24827<br>LAFRENIERE, SCOTT<br>625 WASHINGTON ST<br>WRIGHTSTOWN, WI 54180 | | REBATE CLAIM | | $40.00 |

Sheet no. 1354 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39323189 s24727 LAFRENIERE, SCOTT 625 WASHINGTON ST WRIGHTSTOWN, WI 54180 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38651075 s4135 LAFURGAL, EMILE 233 GREGORY AVE WEST ORANGE, NJ 07052 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71814529 s10777 LAGE, PATRICIA 126 S 1ST ST APT 208 ROCKFORD, IL 61104-2085 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40252559 s14765 LAGGISHETTY, LAVANIA 8968 W FLAGLER ST APT 3 MIAMI, FL 33174 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39952695 s15158 LAGO, LEONARD 4419 MONTEIM DR SPRING, TX 77373 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71983387 s10276 LAGOZINO, DANIEL 236 BERKELEY AVE BLOOMFIELD, NJ 07003-4902 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41601263 s8522 LAHR, JESSICA 593 LAHR RD SUNBURY, PA 17801 | | REBATE CLAIM | | $50.00 |
| Vendor No. 63937130 s9359 LAHUIE, MARK 5217 COPLEY SQUARE RD GRAND BLANC, MI 48439-8739 | | REBATE CLAIM | | $170.00 |
| Vendor No. 40953901 s8694 LAI, ANTHONY 30 FRANCIS DR APT 9 RANDOLPH, MA 02368 | | REBATE CLAIM | | $30.00 |

Sheet no. 1355 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40151760 | s14636 | | | | | | | |
| LAI, CHI 9097 BEDROCK CT SACRAMENTO, CA 95829 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38519868 | s3744 | | | | | | | |
| LAI, CUONG 4 S TUNNEL RD STE 7 ASHEVILLE, NC 28805 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38523099 | s2685 | | | | | | | |
| LAI, CUONG 4 SO TUNNEL RD APT 7 ASHEVILLE, NC 28805 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38523100 | s19071 | | | | | | | |
| LAI, CUONG 4 SO TUNNEL RD APT 7 ASHEVILLE, NC 28805 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 37685299 | s12152 | | | | | | | |
| LAI, DAVID 692 BLUE SPRUCE DR DANVILLE, CA 94506 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38282292 | s23083 | | | | | | | |
| LAI, DAVID 692 BLUE SPRUCE DR DANVILLE, CA 94506 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 37764907 | s1180 | | | | | | | |
| LAI, GIAU 65 ANDREA CT CLIFTON PARK, NY 12065 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38598325 | s18082 | | | | | | | |
| LAI, JOE 2222 LACE LEAF LN TUSTIN, CA 92782 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38644259 | s14141 | | | | | | | |
| LAI, KHANG 2811 S BLUE MEADOW CIR SUGAR LAND, TX 77479 | | | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**                                         Case No.    **07-11666-KG**
_____                                        _____
                    Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39323874    s14866<br>LAI, MAILY<br>1344 E LUZERNE ST<br>PHILADELPHIA, PA 19124 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39323919    s24705<br>LAI, MAILY<br>1344 E LUZERNE ST<br>PHILADELPHIA, PA 19124 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39325009    s19745<br>LAI, MAILY<br>1344 E LUZERNE ST<br>PHILADELPHIA, PA 19124 | | REBATE CLAIM | | $25.00 |
| Vendor No. 69916603    s11098<br>LAI, NHIEU<br>3317 N KEELER AVE # BSMT<br>CHICAGO, IL 60641-4629 | | REBATE CLAIM | | $80.00 |
| Vendor No. 70806351    s9617<br>LAI, WING HAN<br>800 N UNION ST APT 802<br>BLOOMINGTON, IN 47408-2236 | | REBATE CLAIM | | $150.00 |
| Vendor No. 41168679    s8701<br>LAIDLER, LENNIX<br>4708 ABBOTT AVE<br>ARLINGTON, TX 76018 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39323179    s4597<br>LAINE, CARA<br>1143 SMITH AVE APT C<br>CAMPBELL, CA 95008 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40821855    s7490<br>LAING, JUSTIN<br>5620 KATHY LN<br>BEAUMONT, TX 77713 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40821854    s24985<br>LAING, JUSTIN<br>5620 KATHY LN<br>BEAUMONT, TX 77713 | | REBATE CLAIM | | $50.00 |

Sheet no. 1357 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                       Case No. ___07-11666-KG___
_____                                              (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38389211   s13106 <br> LAIR, JAMES <br> 601 CEDAR ST <br> REDWOOD CITY, CA 94063 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41680621   s8208 <br> LAIRD JR, JAMES <br> 10306 HIGHWAY 494 <br> LITTLE ROCK, MS 39337 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41680610   s8206 <br> LAIRD, JAMES <br> 10306 HIGHWAY 494 <br> LITTLE ROCK, MS 39337 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41597687   s25283 <br> LAIRD, JAMES <br> 10306 HIGHWAY 494 <br> LITTLE ROCK, MS 39337 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41597688   s25284 <br> LAIRD, JAMES <br> 10306 HIGHWAY 494 <br> LITTLE ROCK, MS 39337 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38094290   s1179 <br> LAIRD, JERE <br> 2222 S MESA ST UNIT 7 <br> SAN PEDRO, CA 90731 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38370541   s17879 <br> LAKE, MICHAEL <br> 8832 SIERRA OAK DR <br> BAKERSFIELD, CA 93311 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38370542   s26254 <br> LAKE, MICHAEL <br> 8832 SIERRA OAK DR <br> BAKERSFIELD, CA 93311 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 37908215   s1203 <br> LAKE, TESS <br> 22 WAYSIDE DR <br> DANVERS, MA 01923 | | | REBATE CLAIM | | | | $80.00 |

Sheet no. 1358 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40722092  s6909 <br> LAKER, SALLY <br> 528 GRANDIN AVE <br> CINCINNATI, OH 45246 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41311323  s8398 <br> LAKHANI, IQBAL <br> 30 NEWPORT PKWY APT 306 <br> JERSEY CITY, NJ 07310 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41499868  s25213 <br> LAKHANI, IQBAL <br> 30 NEWPORT PKWY APT 306 <br> JERSEY CITY, NJ 07310 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40866577  s7495 <br> LAKKIMSETTY, SRINIVAS <br> 1072 N HOWARD AVE <br> COVINA, CA 91722 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40821851  s21214 <br> LAKKIMSETTY, SRINIVAS <br> 1072 N HOWARD AVE <br> COVINA, CA 91722 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40422053  s15552 <br> LAKKIREDDY, VENKATASIVA <br> 29102 DEER TRL <br> ALPHARETTA, GA 30004 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38652917  s14262 <br> LAKKOJU, SATISH <br> 819 W 48TH ST # B <br> NORFOLK, VA 23508 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38485278  s2244 <br> LAKKOJU, SATISH <br> 819 W 48TH ST APT B <br> NORFOLK, VA 23508 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38743892  s14888 <br> LAKODUK, ROGER <br> 71 28TH ST NE <br> KIEF, ND 58723 | | REBATE CLAIM | | $70.00 |

Sheet no. 1359 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 39773488 s24847 <br> LAKODUK, ROGER <br> 71 28TH ST NE <br> KIEF, ND 58723 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39928622 s2925 <br> LAKOSIL, ROBERT <br> 6833 AVENIDA ANDORRA <br> LA JOLLA, CA 92037 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39928659 s19185 <br> LAKOSIL, ROBERT <br> 6833 AVENIDA ANDORRA <br> LA JOLLA, CA 92037 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39928660 s19186 <br> LAKOSIL, ROBERT <br> 6833 AVENIDA ANDORRA <br> LA JOLLA, CA 92037 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39928661 s19187 <br> LAKOSIL, ROBERT <br> 6833 AVENIDA ANDORRA <br> LA JOLLA, CA 92037 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70957548 s9494 <br> LAKSHMANAN, ANNAMALAI <br> 1672 HOPE DR APT 1832 <br> SANTA CLARA, CA 95054-1718 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71321122 s11695 <br> LAKSHMI NARAYANO RAO, MUKUNTHA RAO <br> 1275 FIELDSTONE RD APT 7 <br> MOORESVILLE, NC 28115-2761 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71321123 s22896 <br> LAKSHMI NARAYANO RAO, MUKUNTHA RAO <br> 1275 FIELDSTONE RD APT 7 <br> MOORESVILLE, NC 28115-2761 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 72028507 s11393 <br> LAKSHMINARAYANAN, AKHILA <br> 10402 STOKES LN <br> IRVING, TX 75063-4307 | | REBATE CLAIM | | | | $140.00 |

Sheet no. 1360 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 72072417 | s22793 | | | | | | |
| LAKSHMINARAYANAN, AKHILA 10402 STOKES LN IRVING, TX 75063-4307 | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 40251546 | s6125 | | | | | | |
| LALANI, NADIRALI 3824 OVERLOOK CT THE COLONY, TX 75056 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40251547 | s20393 | | | | | | |
| LALANI, NADIRALI 3824 OVERLOOK CT THE COLONY, TX 75056 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40251639 | s24561 | | | | | | |
| LALANI, NADIRALI 3824 OVERLOOK CT THE COLONY, TX 75056 | | | | REBATE CLAIM | | | | $55.00 |
| Vendor No. | 38665365 | s18094 | | | | | | |
| LALWANI, SAMEER 16815 KINGSBURY ST APT 119 GRANADA HILLS, CA 91344 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38551583 | s24282 | | | | | | |
| LALWANI, SAMEER 16815 KINGSBURY ST APT 119 GRANADA HILLS, CA 91344 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71743994 | s10551 | | | | | | |
| LAM, CHI 15869 SW 70TH TER MIAMI, FL 33193-3463 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71744413 | s22478 | | | | | | |
| LAM, CHI 15869 SW 70TH TER MIAMI, FL 33193-3463 | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 38473801 | s12994 | | | | | | |
| LAM, FU 11426 SE BROOKSIDE DR PORTLAND, OR 97266 | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1361 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____
Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38473800 | s23672 | | | | | | |
| LAM, FU 11426 SE BROOKSIDE DR PORTLAND, OR 97266 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39850184 | s13428 | | | | | | |
| LAM, MANUEL 10460 SPRINGCREST DR BATON ROUGE, LA 70810 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39852494 | s24110 | | | | | | |
| LAM, MANUEL 10460 SPRINGCREST DR BATON ROUGE, LA 70810 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38550556 | s7808 | | | | | | |
| LAM, SON 206 YORK DR LOT 3 MIDDLEBURY, IN 46540 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 41314483 | s15822 | | | | | | |
| LAM, STEPHNAIE 565A 21ST AVE SAN FRANCISCO, CA 94121 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40684085 | s6885 | | | | | | |
| LAM, TAT 2301 84TH ST BROOKLYN, NY 11214 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71380425 | s16454 | | | | | | |
| LAM, TIEN 55249 91 ST LUBBOCK, TX 79424 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71580529 | s9761 | | | | | | |
| LAM, VINH 25946 CALLE ENSENADA MORENO VALLEY, CA 92551-6344 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 38669488 | s14171 | | | | | | |
| LAM, YA 1436 JAPAUL LN SAN JOSE, CA 95132 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1362 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____07-11666-KG_____
_____
Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 41252889 s8360 LAMADRID, MARIA 921 A DE LA VEGA DR CALEXICO, CA 92231 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71372776 s16980 LAMADRID, OLAF 1 DE SOTO WAY TRABUCO, CA 92679-3600 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39324316 s14294 LAMAR, ROBERT 108 JEFFREY CIR CORAOPOLIS, PA 15108 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39320930 s24167 LAMAR, ROBERT 108 JEFFREY CIR CORAOPOLIS, PA 15108 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41243718 s15600 LAMARCHE, JOSHUA 1040 ANNANDALE DR ELGIN, IL 60123 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41243719 s15601 LAMARCHE, JOSHUA 1040 ANNANDALE DR ELGIN, IL 60123 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41314433 s18375 LAMARCHE, JOSHUA 1040 ANNANDALE DR ELGIN, IL 60123 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41314434 s18376 LAMARCHE, JOSHUA 1040 ANNANDALE DR ELGIN, IL 60123 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 65857383 s9092 LAMB, JOY 11386 VAN BUREN ST HOLLAND, MI 49424-9666 | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1363 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38347499    s1876 | | | | | | | |
| LAMB, LEE 11909 S QUANAH AVE JENKS, OK 74037 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 70904530    s12338 | | | | | | | |
| LAMB, TONYA 9364 HILLSBORO HOUSE SPRINGS RD HILLSBORO, MO 63050-2442 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 70904726    s23207 | | | | | | | |
| LAMB, TONYA 9364 HILLSBORO HOUSE SPRINGS RD HILLSBORO, MO 63050-2442 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 39865316    s3027 | | | | | | | |
| LAMBERT, CHRIS 11302 POLLYANNA AVE AUSTIN, TX 78753 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39865309    s19240 | | | | | | | |
| LAMBERT, CHRIS 11302 POLLYANNA AVE AUSTIN, TX 78753 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39865891    s26223 | | | | | | | |
| LAMBERT, CHRIS 11302 POLLYANNA AVE AUSTIN, TX 78753 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39865892    s26224 | | | | | | | |
| LAMBERT, CHRIS 11302 POLLYANNA AVE AUSTIN, TX 78753 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70962571    s9536 | | | | | | | |
| LAMBERT, JEFF 718 30TH AVE N MINNEAPOLIS, MN 55411-1412 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 38485331    s2251 | | | | | | | |
| LAMBERT, RICHARD 4990 MOUNT BIGELOW DR SAN DIEGO, CA 92111 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1364 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims