In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38364827 s2009<br>LAMBERT, SCOTT<br>352 CARROLL PAKR WEST<br>LONG BEACH, CA 90814 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38364828 s2010<br>LAMBERT, SCOTT<br>352 CARROLL PARK W<br>LONG BEACH, CA 90814 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39850608 s3147<br>LAMBERT, TAMMIE<br>3217 WHITNEY DR W<br>TALLAHASSEE, FL 32309 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39964620 s19194<br>LAMBERT, TAMMIE<br>3217 WHITNEY DR W<br>TALLAHASSEE, FL 32309 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39964619 s23859<br>LAMBERT, TAMMIE<br>3217 WHITNEY DR W<br>TALLAHASSEE, FL 32309 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71744556 s10510<br>LAMBETH, GLENN<br>7412 E BAY BLVD<br>NAVARRE, FL 32566-7919 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71744555 s22457<br>LAMBETH, GLENN<br>7412 E BAY BLVD<br>NAVARRE, FL 32566-7919 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38236776 s1583<br>LAMBRECHT, STEVE<br>2224 MOUNT ISLE HARBOR DR<br>CHARLOTTE, NC 28214 | | REBATE CLAIM | | $35.00 |
| Vendor No. 38236812 s18611<br>LAMBRECHT, STEVE<br>2224 MOUNT ISLE HARBOR DR<br>CHARLOTTE, NC 28214 | | REBATE CLAIM | | $20.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40358308 s5440 LAMOREE, ANITA 11249 PASEO MONTANOSO APT 146 SAN DIEGO, CA 92127 | | REBATE CLAIM | | $25.00 |
| Vendor No. 72027505 s10511 LAMPMAN, LUCAS 20 BLOSSOM LN MERRIMACK, NH 03054-6607 | | REBATE CLAIM | | $150.00 |
| Vendor No. 35223068 s13860 LAMRIA, LASMA 14311 ADDISON ST APT 211 SHERMAN OAKS, CA 91423 | | REBATE CLAIM | | $75.00 |
| Vendor No. 37904559 s12677 LAN, LINDA 41 40 PARSONS BLVD APT 3G FLUSHING, NY 11355 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39813728 s4895 LAN, YUAN-CHENG 2217 STANMORE LN PLANO, TX 75025 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71580520 s10616 LANCASTER, MARTHA 114 N ALTA VISTA AVE MONROVIA, CA 91016-2129 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40826002 s7491 LANCERIN, DENIS 264 GOLD MINE DR SAN FRANCISCO, CA 94131 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40938537 s7544 LANCERIN, DENIS 265 GOLD MINE DR SAN FRANCISCO, CA 94131 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71320519 s10466 LAND, TERRY 915A CLEAR CREEK DR TEXARKANA, TX 75503-1141 | | REBATE CLAIM | | $100.00 |

Sheet no. 1366 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71256644 | s22442 | | | | | | | |
| LAND, TERRY 915A CLEAR CREEK DR TEXARKANA, TX 75503-1141 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 67351890 | s6713 | | | | | | | |
| LANDA, ELIZABETH 2961 SEAN PKWY SAINT LOUIS, MO 63129-4512 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 37361521 | s6315 | | | | | | | |
| LANDAICHE, KENNETH 10416 MILL STATION RD SEBASTOPOL, CA 95472 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37361522 | s26501 | | | | | | | |
| LANDAICHE, KENNETH 10416 MILL STATION RD SEBASTOPOL, CA 95472 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37361523 | s26502 | | | | | | | |
| LANDAICHE, KENNETH 10416 MILL STATION RD SEBASTOPOL, CA 95472 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 40421993 | s14475 | | | | | | | |
| LANDIS, ALISHA 1 GREENCREST DR MIDDLETOWN, NY 10941 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39852511 | s18059 | | | | | | | |
| LANDIS, JUSTIN 920 PARK AVE SE ATLANTA, GA 30315 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39867150 | s19241 | | | | | | | |
| LANDIS, JUSTIN 920 PARK AVE SE ATLANTA, GA 30315 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71944978 | s10627 | | | | | | | |
| LANDRY, ROBERT 2451 SW 147TH PLACE RD OCALA, FL 34473-7579 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1367 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___07-11666-KG___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71944979  s22500<br>LANDRY, ROBERT<br>2451 SW 147TH PLACE RD<br>OCALA, FL  34473-7579 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71945470  s22501<br>LANDRY, ROBERT<br>2451 SW 147TH PLACE RD<br>OCALA, FL  34473-7579 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71945469  s22502<br>LANDRY, ROBERT<br>2451 SW 147TH PLACE RD<br>OCALA, FL  34473-7579 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40442651  s18232<br>LANDSBERG, GREG<br>12 VASSAR AVE<br>PROVIDENCE, RI  02906 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39964657  s19322<br>LANDSBERG, GREG<br>12 VASSAR AVE<br>PROVIDENCE, RI  02906 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39964656  s23861<br>LANDSBERG, GREG<br>12 VASSAR AVE<br>PROVIDENCE, RI  02906 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40442652  s26415<br>LANDSBERG, GREG<br>12 VASSAR AVE<br>PROVIDENCE, RI  02906 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70684334  s12327<br>LANDSMAN, PHYLLIS<br>2946 FALLING SPRINGS CIR<br>LAS VEGAS, NV  89135-2309 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70576604  s22949<br>LANDSMAN, PHYLLIS<br>2946 FALLING SPRINGS CIR<br>LAS VEGAS, NV  89135-2309 | | REBATE CLAIM | | $75.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38200658 | s3509 | | | | | | | |
| LANE, BEVERLY 8700 E VISTA BONITA DR STE 200 SCOTTSDALE, AZ 85255 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 69915935 | s11883 | | | | | | | |
| LANE, PATRICE 6541 DEWEESE RD JACKSON, MI 49201-9508 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 69915936 | s26005 | | | | | | | |
| LANE, PATRICE 6541 DEWEESE RD JACKSON, MI 49201-9508 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40277146 | s5346 | | | | | | | |
| LANE, TRINA 8224 CARNATION CT RIVERSIDE, CA 92503 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40277147 | s20267 | | | | | | | |
| LANE, TRINA 8224 CARNATION CT RIVERSIDE, CA 92503 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38717747 | s4274 | | | | | | | |
| LANG, JENNIFER 66 WITHERSPOON ST # 231 PRINCETON, NJ 08542 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 71529893 | s10375 | | | | | | | |
| LANG, LEONARD 226 JET STRM TUSTIN, CA 92782-6525 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71580857 | s22379 | | | | | | | |
| LANG, LEONARD 226 JET STRM TUSTIN, CA 92782-6525 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 41685681 | s15705 | | | | | | | |
| LANGDON, KRIS 2754 ROSELYN DR EXPORT, PA 15632 | | | | | REBATE CLAIM | | | | $40.00 |

Sheet no. 1369 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  38723948  s4444 | | | | | | | |
| LANGE, BRIAN  801 BROADWAY STE 522  SEATTLE, WA 98122 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38473703  s3704 | | | | | | | |
| LANGE, HEINO  111 MEADOW DR  CRESCENT CITY, CA 95531 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38454716  s3737 | | | | | | | |
| LANGE, SARAH  1221 AMERICA DR  LONGVIEW, TX 75604 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.  39850078  s13564 | | | | | | | |
| LANGER, JOANN  11400 WHITE BLUFF RD APT 77  SAVANNAH, GA 31419 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  41284915  s8737 | | | | | | | |
| LANGFORD, LATOYA  26381 CASA ENCANTADOR RD  MORENO VALLEY, CA 92555 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  39854559  s3152 | | | | | | | |
| LANGLAIS, CARRIE  1916 ALEXANDER RD  RALEIGH, NC 27608 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  39848239  s23758 | | | | | | | |
| LANGLAIS, CARRIE  1916 ALEXANDER RD  RALEIGH, NC 27608 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  37763052  s1548 | | | | | | | |
| LANGLEY, KATHY  3202 SHALLOWFORD LANDING TER  MIDLOTHIAN, VA 23112 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  65954530  s15914 | | | | | | | |
| LANGNER, CARRIE  3967 SACRAMENTO ST APT 11  SAN FRANCISCO, CA 94118-1637 | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 1370 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____**07-11666-KG**_____

_____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38334638 s2337<br>LANGNER, LINDA<br>276 KNOB HILL RD<br>MERIDEN, CT 06451 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38335157 s18881<br>LANGNER, LINDA<br>276 KNOB HILL RD<br>MERIDEN, CT 06451 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38335156 s23489<br>LANGNER, LINDA<br>276 KNOB HILL RD<br>MERIDEN, CT 06451 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38666247 s2773<br>LANGO, CORI<br>558 CONSTABLE PL<br>TOMS RIVER, NJ 08753 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38639305 s19983<br>LANGO, CORI<br>558 CONSTABLE PL<br>TOMS RIVER, NJ 08753 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71983513 s11765<br>LANIER, JOHN<br>6002 BLANK DR W<br>JACKSONVILLE, FL 32244-2585 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39852579 s13941<br>LANIER, ROBERT<br>1516 SE CR 21B<br>MELROSE, FL 32666 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38523216 s17934<br>LANKA, SRILALITHA<br>600 CHATHAM PARK DR APT 202<br>PITTSBURGH, PA 15220 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70528989 s11075<br>LANKER, MARK<br>2365 WOODLEA CIR<br>OCALA, FL 34471-8377 | | REBATE CLAIM | | $100.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70528990 | s22652 | | | | | | | |
| LANKER, MARK 2365 WOODLEA CIR OCALA, FL 34471-8377 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38652968 | s4757 | | | | | | | |
| LANMAN, SHAWN 34660 GROVE DR LIVONIA, MI 48154 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38717726 | s24162 | | | | | | | |
| LANMAN, SHAWN 34660 GROVE DR LIVONIA, MI 48154 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41498061 | s8959 | | | | | | | |
| LANSANGAN, ANNANDO 8753 118TH ST RICHMOND HILL, NY 11418 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 41498064 | s8960 | | | | | | | |
| LANSANGAN, ARMANDO 8753 118TH ST RICHMOND HILL, NY 11418 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 41529543 | s26546 | | | | | | | |
| LANSANGAN, ARMANDO 8753 118TH ST RICHMOND HILL, NY 11418 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 41529542 | s21549 | | | | | | | |
| LANSANGAN, ARMANDO 8753 118TH ST RICHMOND HILL, NY 11418 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 69280271 | s11927 | | | | | | | |
| LANTZ, CHARLES 662 E 151TH ST BURNSVILLE, MN 55306 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 38310668 | s3580 | | | | | | | |
| LANTZ, DAVID 321 TIMBER BLVD LEBANON, PA 17042 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1372 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**       Case No. _____ **07-11666-KG**
_____
Debtor         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40151924 s5648 <br> LAO, LOC <br> 618 WINDING GREENS CT <br> JACKSONVILLE, FL 32244 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40151923 s14490 <br> LAO, LOC <br> 7618 WINDING GREENS CT <br> JACKSONVILLE, FL 32244 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71691437 s16589 <br> LAO, MARJORIE <br> 250 BALDWIN AVE APT 109 <br> SAN MATEO, CA 94401-3921 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71580770 s25657 <br> LAO, MARJORIE <br> 250 BALDWIN AVE APT 109 <br> SAN MATEO, CA 94401-3921 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70055958 s15978 <br> LAO, QUI <br> 7504 NE 105TH CT <br> VANCOUVER, WA 98662-3878 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40722054 s14954 <br> LAORTE, ALBANI <br> 404 OAT MEADOW DR <br> PFLUGERVILLE, TX 78660 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40358413 s14729 <br> LAPOINTE, ALFRED <br> 25 GENEVA AVE <br> WEST HARTFORD, CT 06107 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38723942 s19841 <br> LAPOINTE, ALFRED <br> 25 GENEVA AVE <br> WEST HARTFORD, CT 06107 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38723943 s19842 <br> LAPOINTE, ALFRED <br> 25 GENEVA AVE <br> WEST HARTFORD, CT 06107 | | REBATE CLAIM | | $30.00 |

Sheet no. 1373 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40358414 | s24597 | | | | | | | |
| LAPOINTE, ALFRED 25 GENEVA AVE WEST HARTFORD, CT 06107 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38432964 | s2299 | | | | | | | |
| LAPORTE, ALBANI 404 OAT MEADOW DR PFLUGERVILLE, TX 78660 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40720830 | s21676 | | | | | | | |
| LAPORTE, ALBANI 404 OAT MEADOW DR PFLUGERVILLE, TX 78660 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38389149 | s23610 | | | | | | | |
| LAPORTE, ALBANI 404 OAT MEADOW DR PFLUGERVILLE, TX 78660 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40722053 | s24784 | | | | | | | |
| LAPORTE, ALBANI 404 OAT MEADOW DR PFLUGERVILLE, TX 78660 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 40151890 | s26396 | | | | | | | |
| LAPORTE, ALBANI 404 OAT MEADOW DR PFLUGERVILLE, TX 78660 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40166773 | s18195 | | | | | | | |
| LAPPE, MELISSA 400 LA TRAVESIA FLORA UNIT 101 SAINT AUGUSTINE, FL 32095 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40168322 | s18196 | | | | | | | |
| LAPPE, MELISSA 400 LA TRAVESIA FLORA UNIT 101 ST AUGUSTINE, FL 32095 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40759106 | s15315 | | | | | | | |
| LAPSANKY, JANE 16 HILLDALE AVE PLAINS, PA 18705 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1374 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
          Debtor

Case No. _____ **07-11666-KG**
                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70002346 | s16779 | | | | | | | |
| LARA, JOSE 1346 E EL MORADO CT ONTARIO, CA 91764-3645 | | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 70002347 | s25748 | | | | | | | |
| LARA, JOSE 1346 E EL MORADO CT ONTARIO, CA 91764-3645 | | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 37219939 | s12118 | | | | | | | |
| LARA, MONICA 2503 VISION DR PALM BEACH GARDENS, FL 33418 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38519860 | s5968 | | | | | | | |
| LARCOS, ROSSY 83 05 34TH AVE APT 3D JACKSON HEIGHTS, NY 11372 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38519861 | s20592 | | | | | | | |
| LARCOS, ROSSY 83 05 34TH AVE APT 3D JACKSON HEIGHTS, NY 11372 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40759132 | s15138 | | | | | | | |
| LAREAU, JASON 702 N PAULINA AVE APT A REDONDO BEACH, CA 90277 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 71372020 | s10110 | | | | | | | |
| LARIMER, AMY 519 HUDSON ST REDWOOD CITY, CA 94062-2048 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38580071 | s4636 | | | | | | | |
| LARKAN, GRAHAM 5197 NW 74TH MNR COCONUT CREEK, FL 33073 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38527749 | s24018 | | | | | | | |
| LARKAN, GRAHAM 5197 NW 74TH MNR COCONUT CREEK, FL 33073 | | | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38580065 s24344<br>LARKAN, GRAHAM<br>5197 NW 74TH MNR<br>COCONUT CREEK, FL 33073 | | REBATE CLAIM | | $75.00 |
| Vendor No. 36003846 s13376<br>LARNER, JIM<br>465 S CANADAY DR<br>INVERNESS, FL 34450 | | REBATE CLAIM | | $20.00 |
| Vendor No. 36003847 s23730<br>LARNER, JIM<br>465 S CANADAY DR<br>INVERNESS, FL 34450 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38389296 s17720<br>LAROCHE, CONNIE<br>11512 BAR HARBOR PL NE<br>ALBUQUERQUE, NM 87111 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38410818 s18822<br>LAROCHE, CONNIE<br>11512 BAR HARBOR PL NE<br>ALBUQUERQUE, NM 87111 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37500333 s1153<br>LAROSE, JUDITH<br>8161 DONGAN AVE<br>ELMHURST, NY 11373 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71744952 s12466<br>LARSEN, MADELINE<br>5555 12TH ST STE 650<br>OAKLAND, CA 94607 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70905350 s16455<br>LARSOM, AMY<br>1334 CHATEAU CIR<br>FINDLAY, OH 45840-6702 | | REBATE CLAIM | | $80.00 |
| Vendor No. 37121744 s12781<br>LARSON, BRENDA<br>5361 LITTLE TURTLE DR<br>SOUTH LEBANON, OH 45065 | | REBATE CLAIM | | $40.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 37208723 | s23418 | | | | | | | |
| LARSON, BRENDA 5361 LITTLE TURTLE DR SOUTH LEBANON, OH 45065 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40565750 | s14922 | | | | | | | |
| LARSON, HANS 22628 7TH DR SE BOTHELL, WA 98021 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 67086370 | s17466 | | | | | | | |
| LARSON, PAUL 428 KRATTLEY LN HUDSON, WI 54016-7102 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71745765 | s10075 | | | | | | | |
| LASANEN, DERRICK 6118 FRANCE AVE S MINNEAPOLIS, MN 55410-2752 | | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 38198517 | s3860 | | | | | | | |
| LASH, MARY 2924 E CR 800 N BRAZIL, IN 47834 | | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 38198516 | s23999 | | | | | | | |
| LASH, MARY 2924 E CR 800 N BRAZIL, IN 47834 | | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 37546980 | s1107 | | | | | | | |
| LASKOWSKI, LESZEK 6 WHISPER WAY E LEDGEWOOD, NJ 07852 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 37549302 | s18447 | | | | | | | |
| LASKOWSKI, LESZEK 6 WHISPER WAY E LEDGEWOOD, NJ 07852 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38153067 | s1535 | | | | | | | |
| LASKY, CLARISSA 199 PROSPECT PL APT 3 BROOKLYN, NY 11238 | | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1377 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No.    **07-11666-KG**
_____                                               _____
               Debtor                                                           (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38139201 s23454 **LASKY, CLARISSA** 199 PROSPECT PL APT 3 BROOKLYN, NY 11238 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38520116 s3938 **LASMARIAS, RETY** 85 14 BROADWAY APT 5K ELMHURST, NY 11373 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38593017 s4642 **LASMARIAS, REY** 85-14 BRAODWAY APT 5K ELMHURST, NY 11373 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70197098 s10901 **LASSITER, JERMAINE** 13857 LORD FAIRFAX PL UPPER MARLBORO, MD 20772-5937 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39964615 s3060 **LATA, VIVIAN** 58 SAW CREEK EST BUSHKILL, PA 18324 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39964616 s19249 **LATA, VIVIAN** 58 SAW CREEK EST BUSHKILL, PA 18324 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38665522 s5079 **LATIF, MOHAMMAD** 815 E FREMONT AVE APT 55 SUNNYVALE, CA 94087 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38122388 s5359 **LATIMER, RUSSELL** 5929 W GARDEN DR GLENDALE, AZ 85304 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38118790 s19534 **LATIMER, RUSSELL** 5929 W GARDEN DR GLENDALE, AZ 85304 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1378 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG** ____
_____                                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38153883 s20269<br>LATIMER, RUSSELL<br>5929 W GARDEN DR<br>GLENDALE, AZ 85304 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38178198 s19536<br>LATIMER, RUSSELL<br>5929 W GARDEN DR<br>GLENDALE, AZ 85304 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70963495 s11135<br>LATOUR, ADAM<br>5450 VANDERBILT AVE<br>DALLAS, TX 75206-6024 | | REBATE CLAIM | | $150.00 |
| Vendor No. 72027781 s16690<br>LATSKO, RICHARD<br>2242 SHAW RD<br>VOLANT, PA 16156-4922 | | REBATE CLAIM | | $100.00 |
| Vendor No. 72027754 s25714<br>LATSKO, RICHARD<br>2242 SHAW RD<br>VOLANT, PA 16156-4922 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40994630 s15270<br>LAU, ARTHUR<br>15 ASHTON DR<br>VOORHEES, NJ 08043 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40994631 s24996<br>LAU, ARTHUR<br>15 ASHTON DR<br>VOORHEES, NJ 08043 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40252614 s6216<br>LAU, CHONG PING<br>535 UNION ST<br>SAN FRANCISCO, CA 94133 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37821430 s6049<br>LAU, GARY<br>111 N RENGSTORFF AVE APT 167<br>MOUNTAIN VIEW, CA 94043 | | REBATE CLAIM | | $60.00 |

Sheet no. 1379 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40242823 | s6204 | | | | | | | | |
| LAU, HIU-SHAN 4279 FITZWILLIAM ST DUBLIN, CA 94568 | | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40242834 | s20729 | | | | | | | | |
| LAU, HIU-SHAN 4279 FITZWILLIAM ST DUBLIN, CA 94568 | | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40271696 | s20453 | | | | | | | | |
| LAU, HIU-SHAN 4279 FITZWILLIAM ST DUBLIN, CA 94568 | | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40271700 | s20454 | | | | | | | | |
| LAU, HIU-SHAN 4279 FITZWILLIAM ST DUBLIN, CA 94568 | | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71865753 | s16210 | | | | | | | | |
| LAU, LILLIAN 2840 BROOKDALE AVE OAKLAND, CA 94602-2135 | | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 38665553 | s4777 | | | | | | | | |
| LAU, PAULINE 1141 CAYUGA AVE SAN FRANCISCO, CA 94112 | | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37333305 | s12674 | | | | | | | | |
| LAU, WEI TAT 2065 MAIN ST LONGMONT, CO 80501 | | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37333381 | s23382 | | | | | | | | |
| LAU, WEI TAT 2065 MAIN ST LONGMONT, CO 80501 | | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37820263 | s1204 | | | | | | | | |
| LAU, WILLIAM 7677 DEL OAK WAY SACRAMENTO, CA 95831 | | | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1380 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  70893258  s15935<br>LAUALLEN, SCOTT<br>194 STONEMAST LOOP<br>PATASKALA, OH  43062-7325 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38598276  s5193<br>LAUDAN, RUTH<br>1618 W PARK AVE<br>CORSICANA, TX  75110 | | REBATE CLAIM | | $75.00 |
| Vendor No.  38644132  s5202<br>LAUDER, RUTH<br>1618 W PARK AVE<br>CORSICANA, TX  75110 | | REBATE CLAIM | | $75.00 |
| Vendor No.  39955126  s13448<br>LAUGHLIN, MARGARET<br>621 S BERGEN ST<br>FOUNTAIN HILL, PA  18015 | | REBATE CLAIM | | $70.00 |
| Vendor No.  39964721  s23862<br>LAUGHLIN, MARGARET<br>621 S BERGEN ST<br>FOUNTAIN HILL, PA  18015 | | REBATE CLAIM | | $30.00 |
| Vendor No.  69605309  s11087<br>LAUGHTON, DEXTER<br>255 48 14 RD<br>ROSEDALE, NY  11422 | | REBATE CLAIM | | $170.00 |
| Vendor No.  40261341  s5341<br>LAURENT, AMBER<br>PO BOX 148<br>BERWICK, ME  03901 | | REBATE CLAIM | | $20.00 |
| Vendor No.  70357785  s11475<br>LAURICH, SUSAN<br>4324 TROUT LILLY LN<br>MANLIUS, NY  13104-9789 | | REBATE CLAIM | | $140.00 |
| Vendor No.  40962282  s7384<br>LAURIE, BERNICE<br>204 E HIGH ST<br>PHILADELPHIA, PA  19144 | | REBATE CLAIM | | $70.00 |

Sheet no. 1381 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _07-11666-KG_

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40144183 | s20309 | | | | | | |
| LAURIE, BERNICE 204 E HIGH ST PHILADELPHIA, PA 19144 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40144184 | s20310 | | | | | | |
| LAURIE, BERNICE 204 E HIGH ST PHILADELPHIA, PA 19144 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40962283 | s21297 | | | | | | |
| LAURIE, BERNICE 204 E HIGH ST PHILADELPHIA, PA 19144 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37847221 | s8908 | | | | | | |
| LAUTHER, SANDRA 15297 DONNINGTON LN TRUCKEE, CA 96161 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37847216 | s8664 | | | | | | |
| LAUTNER, SANDRA 15297 DONNINGTON LN TRUCKEE, CA 96161 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 34883016 | s1121 | | | | | | |
| LAUX, AARON 3182 CAMINO ARROYO CARLSBAD, CA 92009 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70576652 | s16183 | | | | | | |
| LAVAN, MELISA 1811 SIEGFRIEDALE RD BREINIGSVILLE, PA 18031-2247 | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 69691192 | s16969 | | | | | | |
| LAVENBERG, JACOB 41 BELMONT ST APT 31 SOMERVILLE, MA 02143-2547 | | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. | 41119852 | s15281 | | | | | | |
| LAVEY, MICHAEL 1348 ROLLING HLS CELINA, TX 75009 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1382 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                                               _____
                    Debtor                                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 70806713   s17224 <br> LAVINE, LAURI <br> 7690 WICKLEY WAY <br> ATLANTA, GA 30350-1049 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 71983790   s11625 <br> LAVOIE, BRENDA <br> 20526 OXNARD ST <br> WOODLAND HILLS, CA 91367-5430 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41488413   s15527 <br> LAVOIE, DEANNA <br> 5021 75TH AVE NE <br> MARYSVILLE, WA 98270 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70373012   s17204 <br> LAVRICH, SUSAN <br> 4324 TROUT LILLY LN <br> MANLIUS, NY 13104-9789 | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. 41056498   s7769 <br> LAVU, SAIRAM <br> 4308 AUBURN ST APT 3 <br> LAKE CHARLES, LA 70607 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 67856460   s9230 <br> LAW, HERBERT <br> 6672 RACQUET CLUB DR <br> FORT LAUDERDALE, FL 33319-1808 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 71353157   s9855 <br> LAW, KATHERINE <br> 26741 PORTOLA PKWY STE 1D <br> EL TORO, CA 92610-1762 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71371227   s22169 <br> LAW, KATHERINE <br> 26741 PORTOLA PKWY STE 1D <br> EL TORO, CA 92610-1762 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38723987   s4448 <br> LAW, ME LAI <br> 170 COW NECK RD <br> PORT WASHINGTON, NY 11050 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1383 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38723980 s13931 LAW, MEE LAI 170 COW NECK RD PORT WASHINGTON, NY 11050 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38723982 s19846 LAW, MEE LAI 170 COW NECK RD PORT WASHINGTON, NY 11050 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39320846 s24078 LAW, MEE LAI 170 COW NECK RD PORT WASHINGTON, NY 11050 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 36899039 s15024 LAWLER, PHIL 291 CASSIN RD NAPERVILLE, IL 60565 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38310710 s2543 LAWRANCE, JUNO 1705 SW 11TH A VE APT 822 PORTLAND, OR 97201 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 71866084 s11754 LAWRENCE, ADAM 14613 E 41ST ST S INDEPENDENCE, MO 64055-4717 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40880422 s7343 LAWRENCE, BECKY 1903 BROKEN OAK RD FORT WAYNE, IN 46818 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40446828 s20416 LAWRENCE, BECKY 1903 BROKEN OAK RD FORT WAYNE, IN 46818 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40446829 s20417 LAWRENCE, BECKY 1903 BROKEN OAK RD FORT WAYNE, IN 46818 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1384 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40880424  s7345 <br><br> LAWRENCE, BEKCY <br> 1903 BROKEN OAK RD <br> FORT WAYNE, IN 46818 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38847903  s13890 <br><br> LAWRENCE, CAROLYN <br> 2630 NE 21ST ST <br> POMPANO BEACH, FL 33062 | | REBATE CLAIM | | $100.00 |
| Vendor No.  39322639  s24264 <br><br> LAWRENCE, CAROLYN <br> 2630 NE 21ST ST <br> POMPANO BEACH, FL 33062 | | REBATE CLAIM | | $50.00 |
| Vendor No.  37422960  s12682 <br><br> LAWRENCE, ERICH <br> 3641 E STAMPEDE DR <br> GILBERT, AZ 85297 | | REBATE CLAIM | | $30.00 |
| Vendor No.  41311378  s15751 <br><br> LAWRENCE, JARED <br> 25928 OAK ST UNIT A <br> LOMITA, CA 90717 | | REBATE CLAIM | | $30.00 |
| Vendor No.  41399421  s8255 <br><br> LAWRENCE, TIKI <br> 1201 SWINGLINE WAY <br> RALEIGH, NC 27610 | | REBATE CLAIM | | $60.00 |
| Vendor No.  40792771  s7328 <br><br> LAWSON, GLENNA <br> 1302 E 4TH ST <br> STERLING, IL 61081 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38619539  s24227 <br><br> LAWSON, GLENNA <br> 1302 E 4TH ST <br> STERLING, IL 61081 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40953692  s7732 <br><br> LAWSON, PEGGY <br> 1835 N 13TH ST <br> PORT ANGELES, WA 98363 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**

Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40994656 s15272 | | | | |
| LAWSON, RONALD<br>7385 WYNFIELD DR<br>CUMMING, GA 30040 | | REBATE CLAIM | | $50.00 |
| Vendor No. 67563830 s9251 | | | | |
| LAYBURN, ERIN<br>7360 LEE HWY UNIT 103<br>FALLS CHURCH, VA 22046-4749 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38461892 s2217 | | | | |
| LAYTON, GWENDOLYN<br>305 LEWIS DR<br>RICHMOND, KY 40475 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38469017 s26177 | | | | |
| LAYTON, GWENDOLYN<br>305 LEWIS DR<br>RICHMOND, KY 40475 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41398949 s8446 | | | | |
| LAZANO, FERNANDO<br>299 S MONROE ST<br>EAGLE PASS, TX 78852 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71111610 s17348 | | | | |
| LAZAR, ANITA<br>18430 W 9 MILE RD<br>SOUTHFIELD, MI 48075-4032 | | REBATE CLAIM | | $200.00 |
| Vendor No. 38287158 s3372 | | | | |
| LAZAROFF, RAYNA<br>PO BOX 193085<br>SAN FRANCISCO, CA 94119 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40152085 s5649 | | | | |
| LAZIC, SADBERA<br>19011 N 12TH DR<br>PHOENIX, AZ 85027 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38346479 s2359 | | | | |
| LAZO, JAIRO<br>16591 SW 145TH AVE<br>MIAMI, FL 33177 | | REBATE CLAIM | | $30.00 |

Sheet no. 1386 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. __07-11666-KG__

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 37306564 | s7872 | | | | | | | |
| LE VINE, LAWRENCE<br>4110 N LINCOLN AVE UNIT 205<br>CHICAGO, IL 60618 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 41563889 | s8191 | | | | | | | |
| LE, CHINH<br>9015 HARVARD AVE<br>BUENA PARK, CA 90620 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41284964 | s21609 | | | | | | | |
| LE, CHINH<br>9015 HARVARD AVE<br>BUENA PARK, CA 90620 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38607445 | s4996 | | | | | | | |
| LE, DANG<br>6815 LENDELL ST<br>SAN ANTONIO, TX 78249 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70268441 | s17099 | | | | | | | |
| LE, DAO<br>6641 E 16TH TER<br>KANSAS CITY, MO 64126-2643 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 70768154 | s16986 | | | | | | | |
| LE, DUNG<br>5936 N WATER ST<br>PHILADELPHIA, PA 19120-2013 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 70768155 | s25835 | | | | | | | |
| LE, DUNG<br>5936 N WATER ST<br>PHILADELPHIA, PA 19120-2013 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 70904643 | s12367 | | | | | | | |
| LE, ELVIS<br>2160 HAIG POINT WAY<br>RALEIGH, NC 27604-5406 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 71983456 | s17403 | | | | | | | |
| LE, KEVIN<br>1199 LILY ST<br>AKRON, OH 44301-1946 | | | | | REBATE CLAIM | | | | $20.00 |

Sheet no. 1387 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___07-11666-KG___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71983457  s22909 | | | | | | | |
| LE, KEVIN 1199 LILY ST AKRON, OH 44301-1946 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 70066869  s11864 | | | | | | | |
| LE, KHANH 14 WIGGIN ST LOWELL, MA 01854-4319 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 70066870  s22924 | | | | | | | |
| LE, KHANH 14 WIGGIN ST LOWELL, MA 01854-4319 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41740629  s15545 | | | | | | | |
| LE, KIM KHANH 459 SPICER ST STE D AKRON, OH 44311 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40653400  s8680 | | | | | | | |
| LE, KIM 459 SPICER ST STE D AKRON, OH 44311 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39964752  s13497 | | | | | | | |
| LE, KY 1539 W 147TH ST APT A GARDENA, CA 90247 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70856979  s10298 | | | | | | | |
| LE, PHUOC 507 SILVER SADDLE DR PITTSBURG, CA 94565-2482 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40962286  s7752 | | | | | | | |
| LE, QUANG 2306 BLUEBERRY LN SANTA ANA, CA 92706 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38665393  s14271 | | | | | | | |
| LE, QUANG 686 SADDLEBACK WAY SAN MARCOS, CA 92078 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1388 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. ___**07-11666-KG**___

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71529558 | s10423 | | | | | | | |
| LE, THACH 123 N MAIN ST STE B LAKE ELSINORE, CA 92530-4118 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38665518 | s5077 | | | | | | | |
| LE, THAO 1886 GILLIAN WAY SAN JOSE, CA 95132 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38665519 | s20146 | | | | | | | |
| LE, THAO 1886 GILLIAN WAY SAN JOSE, CA 95132 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 68594577 | s10823 | | | | | | | |
| LEACH, KEITH 9192 FREEPORT LN # 101 DEMOTTE, IN 46310-8852 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 68594576 | s22584 | | | | | | | |
| LEACH, KEITH 9192 FREEPORT LN # 101 DEMOTTE, IN 46310-8852 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40277134 | s5703 | | | | | | | |
| LEACH, ROXANE 1534 CHANTILLY LN HOUSTON, TX 77018 | | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 40025739 | s8266 | | | | | | | |
| LEAR, HAROLD 703 RUTH AVE KANNAPOLIS, NC 28083 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40025740 | s21685 | | | | | | | |
| LEAR, HAROLD 703 RUTH AVE KANNAPOLIS, NC 28083 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38369909 | s2288 | | | | | | | |
| LEARN, CORY PO BOX 611 WHITEHALL, MT 59759 | | | | | REBATE CLAIM | | | | $40.00 |

Sheet no. 1389 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                              Case No. _____**07-11666-KG**_____
_____
Debtor                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40151919 | s24500 | | | | | | |
| LEARN, CORY PO BOX 611 WHITEHALL, MT 59759 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39773461 | s4883 | | | | | | |
| LEBISH, KEITH 3679 HIGHWAY C LESLIE, MO 63056 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38134784 | s12852 | | | | | | |
| LEBLANC, LORI 18 SUNRISE SHRS DUDLEY, MA 01571 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38150198 | s23437 | | | | | | |
| LEBLANC, LORI 18 SUNRISE SHRS DUDLEY, MA 01571 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38150199 | s23438 | | | | | | |
| LEBLANC, LORI 18 SUNRISE SHRS DUDLEY, MA 01571 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41529136 | s8491 | | | | | | |
| LEBLANC, RANDALL 526 N PLAQUEMINE DR SHREVEPORT, LA 71115 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40619243 | s21148 | | | | | | |
| LEBLANC, RANDALL 526 N PLAQUEMINE DR SHREVEPORT, LA 71115 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40251667 | s7018 | | | | | | |
| LEBOVICH, MICHAEL 1265 PENNS GATE CIR FEASTERVILLE TREVOSE, PA 19053 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40261338 | s24627 | | | | | | |
| LEBOVICH, MICHAEL 1265 PENNS GATE CIR FEASTERVILLE TREVOSE, PA 19053 | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1390 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71745717 s17112 <br> LEBRON, JAIME <br> 32 22ND AVE <br> PATERSON, NJ 07513-1621 | | REBATE CLAIM | | $90.00 |
| Vendor No. 70358117 s17014 <br> LEBUS, PAUL <br> 11609 SHERWOOD FRST <br> AUSTIN, TX 78759-4306 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39860158 s13534 <br> LECOMPTE, PAULINE <br> 6621 GREENWAY DR <br> ROANOKE, VA 24019 | | REBATE CLAIM | | $30.00 |
| Vendor No. 67775041 s9281 <br> LEDBETTER, CHRISTOPHER <br> 1165 PERKINS TER <br> MEMPHIS, TN 38117-6011 | | REBATE CLAIM | | $170.00 |
| Vendor No. 41339984 s8773 <br> LEDBETTER, DONALD <br> 10109 LAUREL PARK AVE <br> BAKERSFIELD, CA 93312 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41523619 s15785 <br> LEDBETTER, JOHN <br> 12862 MALENA DR <br> SANTA ANA, CA 92705 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70576767 s17387 <br> LEDET, MATTHEW <br> 425 HALE DR <br> THIBODAUX, LA 70301-5618 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71856340 s10505 <br> LEDOUX, JASON <br> 2154 WILLOWICK ST <br> LAKE CHARLES, LA 70607-2062 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38602221 s14112 <br> LEDUC, MICHELE <br> 809 REDBAY DR <br> LONGS, SC 29568 | | REBATE CLAIM | | $50.00 |

Sheet no. 1391 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No. ____ **07-11666-KG** ____
_____                                                    (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38644331  s24357  LEDUC, MICHELE  809 REDBAY DR  LONGS, SC 29568 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38743873  s5107  LEE, A H  4732 OVERMAN AVE  VIRGINIA BEACH, VA 23455 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38485282  s2596  LEE, ANDERSON  10256 TUSCANY RD  ELLICOTT CITY, MD 21042 | | REBATE CLAIM | | $25.00 |
| Vendor No.  40277122  s6226  LEE, ANDREW  1075 PARK PL APT 117  SAN MATEO, CA 94403 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40060758  s20431  LEE, ANDREW  1075 PARK PL APT 117  SAN MATEO, CA 94403 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40060715  s24466  LEE, ANDREW  1075 PARK PL APT 117  SAN MATEO, CA 94403 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40261344  s24628  LEE, ANDREW  1075 PARK PL APT 117  SAN MATEO, CA 94403 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38472836  s2312  LEE, ANDY  3850 BRAVEHEART DR  FREDERICK, MD 21704 | | REBATE CLAIM | | $40.00 |
| Vendor No.  38602227  s4576  LEE, ANNA  11050 CEDARCREST WAY  SAN DIEGO, CA 92121 | | REBATE CLAIM | | $40.00 |

Sheet no. 1392 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71870290 | s16741 | | | | | | | |
| LEE, ARMANDO 1417 DEL PRADO BLVD # 32 CAPE CORAL, FL 33990-3749 | | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 71997555 | s16742 | | | | | | | |
| LEE, ARMANDO 1417 DELPRADO BLVD ST #2 CAPE CORAL, FL 33990 | | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 72027439 | s16706 | | | | | | | |
| LEE, ARTHUR 15539 NW WESTBROOK WAY PORTLAND, OR 97229-9270 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 70577339 | s11274 | | | | | | | |
| LEE, BOHYOUNG 306 E 30TH ST APT 214 AUSTIN, TX 78705-3832 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40241739 | s7911 | | | | | | | |
| LEE, CHERYL 2917 GOLDEN MEADOW AVE MESQUITE, TX 75181 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38651033 | s13958 | | | | | | | |
| LEE, CHEUK 501 WOODBURN RD ROCKVILLE, MD 20851 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 70254492 | s11197 | | | | | | | |
| LEE, CHUL 678 NORTHWEST HWY CARY, IL 60013-2073 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 38684391 | s5728 | | | | | | | |
| LEE, CHUNGEUN 148 CUMMINGS DR ORANGE, CT 06477 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38619507 | s19938 | | | | | | | |
| LEE, CHUNGEUN 148 CUMMINGS DR ORANGE, CT 06477 | | | | | REBATE CLAIM | | | | $40.00 |

Sheet no. 1393 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. ___07-11666-KG___
_____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  40271667  s20534 | | | | | | | |
| LEE, CHUNGEUN 148 CUMMINGS DR ORANGE, CT 06477 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40421749  s24522 | | | | | | | |
| LEE, CHUNGEUN 148 CUMMINGS DR ORANGE, CT 06477 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41498051  s8475 | | | | | | | |
| LEE, DAMIAN 11314 25TH AVE NE APT 306 SEATTLE, WA 98125 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  34602685  s4046 | | | | | | | |
| LEE, DANIEL 109 CHURCH ST UNIT 511 NEW HAVEN, CT 06510 | | | REBATE CLAIM | | | | $160.00 |
| Vendor No.  32889220  s3326 | | | | | | | |
| LEE, DANIEL 7261 LEDGEWOOD DR FENTON, MI 48430 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  40277158  s6229 | | | | | | | |
| LEE, DAVID 7007 3RD AVE APT 2 BROOKLYN, NY 11209 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38391437  s23646 | | | | | | | |
| LEE, DAVID 7007 3RD AVE APT 2 BROOKLYN, NY 11209 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38644313  s4716 | | | | | | | |
| LEE, DENNIS 505 WEGNER DR WEST CHICAGO, IL 60185 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38466304  s2306 | | | | | | | |
| LEE, DONG MIN 24B LORAIN ST NEW BRUNSWICK, NJ 08901 | | | REBATE CLAIM | | | | $40.00 |

Sheet no. 1394 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**
(If known)

Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40571051 | s21055 | | | | | | | |
| LEE, DONG MIN 24B LORAIN ST NEW BRUNSWICK, NJ 08901 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40025692 | s8056 | | | | | | | |
| LEE, DORIS 1625 POLK ST APT 312 SAN FRANCISCO, CA 94109 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38519979 | s24013 | | | | | | | |
| LEE, DORIS 1625 POLK ST APT 312 SAN FRANCISCO, CA 94109 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 67609075 | s9273 | | | | | | | |
| LEE, DUBOIS 945 PLANETREE PL SUNNYVALE, CA 94086-8650 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38184737 | s12132 | | | | | | | |
| LEE, ERIC 10471 E HILLS CT SAN JOSE, CA 95127 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 37250826 | s23040 | | | | | | | |
| LEE, ERIC 10471 E HILLS CT SAN JOSE, CA 95127 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 37250827 | s23103 | | | | | | | |
| LEE, ERIC 10471 E HILLS CT SAN JOSE, CA 95127 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38184735 | s23149 | | | | | | | |
| LEE, ERIC 10471 E HILLS CT SAN JOSE, CA 95127 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 39813751 | s5170 | | | | | | | |
| LEE, EUNHEE 217 NIMITZ DR APT 10 WEST LAFAYETTE, IN 47906 | | | | | REBATE CLAIM | | | | $70.00 |

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39813752 | s20190 | | | | | | | |
| LEE, EUNHEE 217 NIMITZ DR APT 10 WEST LAFAYETTE, IN 47906 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40596295 | s7816 | | | | | | | |
| LEE, FRED 12201 PARSONAGE RD VANCLEAVE, MS 39565 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40596294 | s21345 | | | | | | | |
| LEE, FRED 12201 PARSONAGE RD VANCLEAVE, MS 39565 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38523223 | s3911 | | | | | | | |
| LEE, GRACE 25415 60TH AVE LITTLE NECK, NY 11362 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38512983 | s6462 | | | | | | | |
| LEE, GRACE 25415 GOTH AVE LITTLE NECK, NY 11362 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 41311315 | s8011 | | | | | | | |
| LEE, GREGORY 701 TEXCOCO ST MONTEBELLO, CA 90640 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 41311316 | s21542 | | | | | | | |
| LEE, GREGORY 701 TEXCOCO ST MONTEBELLO, CA 90640 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 41499824 | s21673 | | | | | | | |
| LEE, GREGORY 701 TEXCOCO ST MONTEBELLO, CA 90640 | | | | | REBATE CLAIM | | | | $65.00 |
| Vendor No. | 37847229 | s1482 | | | | | | | |
| LEE, HANJIE 4705 STONEBRIDGE DR CHAMPAIGN, IL 61822 | | | | | REBATE CLAIM | | | | $20.00 |

Sheet no. 1396 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
                Debtor

Case No. _____ **07-11666-KG**
                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40446898 | s5322 | | | | | | | |
| LEE, HINE 2123 BLUE KNOB TER SILVER SPRING, MD 20906 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40446941 | s20260 | | | | | | | |
| LEE, HINE 2123 BLUE KNOB TER SILVER SPRING, MD 20906 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40446942 | s20261 | | | | | | | |
| LEE, HINE 2123 BLUE KNOB TER SILVER SPRING, MD 20906 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40446939 | s24457 | | | | | | | |
| LEE, HINE 2123 BLUE KNOB TER SILVER SPRING, MD 20906 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40446940 | s24458 | | | | | | | |
| LEE, HINE 2123 BLUE KNOB TER SILVER SPRING, MD 20906 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40420453 | s14518 | | | | | | | |
| LEE, HIUE 2123 BLUE KNOB TER SILVER SPRING, MD 20906 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40420452 | s20685 | | | | | | | |
| LEE, HIUE 2123 BLUE KNOB TER SILVER SPRING, MD 20906 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40420456 | s20686 | | | | | | | |
| LEE, HIUE 2123 BLUE KNOB TER SILVER SPRING, MD 20906 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40420454 | s24454 | | | | | | | |
| LEE, HIUE 2123 BLUE KNOB TER SILVER SPRING, MD 20906 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1397 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.   **07-11666-KG**
_____                              _____
Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   71963330   s10366 <br> LEE, HOWARD <br> 129 EISENHOWER DR <br> OSWEGO, IL  60543-7408 | | REBATE CLAIM | | $80.00 |
| Vendor No.   38196344   s1580 <br> LEE, HUYN WHA <br> 25 LANDSEND DR <br> GAITHERSBURG, MD  20878 | | REBATE CLAIM | | $40.00 |
| Vendor No.   36604521   s14117 <br> LEE, HYUN WHA <br> 25 LANDSEND DR <br> GAITHERSBURG, MD  20878 | | REBATE CLAIM | | $50.00 |
| Vendor No.   38371439   s2390 <br> LEE, HYUNG JIN <br> 2532 WINDY OAK CT <br> CROFTON, MD  21114 | | REBATE CLAIM | | $30.00 |
| Vendor No.   38344562   s2352 <br> LEE, HYUNG-JIN <br> 2532 WINDY OAK CT <br> CROFTON, MD  21114 | | REBATE CLAIM | | $30.00 |
| Vendor No.   71982867   s16763 <br> LEE, IRWIN <br> 26643 ACADEMY DR <br> PALOS VERDES ESTATES, CA  90274-3964 | | REBATE CLAIM | | $150.00 |
| Vendor No.   40420455   s14519 <br> LEE, IUE <br> 2123 BLUE KNOB TER <br> SILVER SPRING, MD  20906 | | REBATE CLAIM | | $30.00 |
| Vendor No.   41311296   s8008 <br> LEE, JAME I <br> 17665 TOURNEY RD <br> LOS GATOS, CA  95030 | | REBATE CLAIM | | $75.00 |
| Vendor No.   37472949   s12694 <br> LEE, JAMES <br> 11887 FLANAGAN CT <br> DUBLIN, CA  94568 | | REBATE CLAIM | | $70.00 |

Sheet no. 1398 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  37472948  s18437 <br> LEE, JAMES <br> 11887 FLANAGAN CT <br> DUBLIN, CA 94568 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  71814039  s17559 <br> LEE, JAMES <br> 2672 GATE RIDGE DR <br> AUSTIN, TX 78748-1954 | | | REBATE CLAIM | | | | $200.00 |
| Vendor No.  39834080  s14207 <br> LEE, JAMES <br> 748 N TILDEN CT <br> VISALIA, CA 93291 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38410836  s1793 <br> LEE, JANET <br> 175 MOSEL AVE <br> STATEN ISLAND, NY 10304 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  41601258  s8519 <br> LEE, JEFF <br> 108 MOUNTAIN VALLEY DR <br> MAUMELLE, AR 72113 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41594909  s21798 <br> LEE, JEFF <br> 108 MOUNTAIN VALLEY DR <br> MAUMELLE, AR 72113 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  41680723  s25077 <br> LEE, JEFF <br> 108 MOUNTAIN VALLEY DR <br> MAUMELLE, AR 72113 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  40166092  s5331 <br> LEE, JERRY <br> 562 SCENIC TRAIL PL <br> CHULA VISTA, CA 91914 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  38639344  s19730 <br> LEE, JERRY <br> 562 SCENIC TRAIL PL <br> CHULA VISTA, CA 91914 | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 1399 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
                                                            Case No. _____ **07-11666-KG**
                    Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40168190 | s20796 | | | | | | | |
| LEE, JERRY 562 SCENIC TRAIL PL CHULA VISTA, CA 91914 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71256425 | s10273 | | | | | | | |
| LEE, JIHEAN 206 S 13TH ST APT 1104 PHILADELPHIA, PA 19107-5424 | | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 40277142 | s6602 | | | | | | | |
| LEE, JIN 7004 KENNEDY BLVD E APT 4F GUTTENBERG, NJ 07093 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38487590 | s20262 | | | | | | | |
| LEE, JIN 7004 KENNEDY BLVD E APT 4F GUTTENBERG, NJ 07093 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38487592 | s20425 | | | | | | | |
| LEE, JIN 7004 KENNEDY BLVD E APT 4F GUTTENBERG, NJ 07093 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38487593 | s20426 | | | | | | | |
| LEE, JIN 7004 KENNEDY BLVD E APT 4F GUTTENBERG, NJ 07093 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40261335 | s21119 | | | | | | | |
| LEE, JIN 7004 KENNEDY BLVD E APT 4F GUTTENBERG, NJ 07093 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40261346 | s24746 | | | | | | | |
| LEE, JIN 7004 KENNEDY BLVD E APT 4F GUTTENBERG, NJ 07093 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38370539 | s2623 | | | | | | | |
| LEE, JINHYOUNG 6804 CONVICT HILL RD AUSTIN, TX 78749 | | | | | REBATE CLAIM | | | | $20.00 |

In re **InPhonic, Inc.**                                     Case No. _____ **07-11666-KG**
                    Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.   40559824   s7032 | | | | | | | | |
| LEE, JOHN 5730 SUNDANCE CT OOLTEWAH, TN 37363 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   40565088   s25098 | | | | | | | | |
| LEE, JOHN 5730 SUNDANCE CT OOLTEWAH, TN 37363 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   40565089   s25099 | | | | | | | | |
| LEE, JOHN 5730 SUNDANCE CT OOLTEWAH, TN 37363 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   40559844   s25254 | | | | | | | | |
| LEE, JOHN 5730 SUNDANCE CT OOLTEWAH, TN 37363 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   39852482   s14085 | | | | | | | | |
| LEE, JOMEI 366 TREMONT ST BOSTON, MA 02116 | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No.   39850074   s3005 | | | | | | | | |
| LEE, JOSEPH 1010 BRIDGEPORT DR WESTFIELD, IN 46074 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   39852487   s5188 | | | | | | | | |
| LEE, JUN SANG 4560 STRUTFIELD LN APT 1406 ALEXANDRIA, VA 22311 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   39851393   s19289 | | | | | | | | |
| LEE, JUN SANG 4560 STRUTFIELD LN APT 1406 ALEXANDRIA, VA 22311 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   39851407   s23832 | | | | | | | | |
| LEE, JUN SANG 4560 STRUTFIELD LN APT 1406 ALEXANDRIA, VA 22311 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1401 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____07-11666-KG_____
_____
             Debtor                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39852516  s5191<br>LEE, JUNSANG<br>4560 STATFIELD LN 1406<br>ALEXANDRIA, VA 22311 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71999246  s11510<br>LEE, JUNYOUNG<br>107 FENLEY AVE APT D1<br>LOUISVILLE, KY 40207-2510 | | REBATE CLAIM | | $50.00 |
| Vendor No. 72072070  s12561<br>LEE, KENNETH<br>1412 NE 57TH PL<br>FT LAUDERDALE, FL 33334-6120 | | REBATE CLAIM | | $150.00 |
| Vendor No. 72072071  s23325<br>LEE, KENNETH<br>1412 NE 57TH PL<br>FT LAUDERDALE, FL 33334-6120 | | REBATE CLAIM | | $100.00 |
| Vendor No. 72072069  s22553<br>LEE, KENNETH<br>1412 NE 57TH PL<br>FT LAUDERDALE, FL 33334-6120 | | REBATE CLAIM | | $100.00 |
| Vendor No. 72072068  s22554<br>LEE, KENNETH<br>1412 NE 57TH PL<br>FT LAUDERDALE, FL 33334-6120 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40684516  s6899<br>LEE, KWANG<br>107 FENLEY AVE APT Q6<br>LOUISVILLE, KY 40207 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40684517  s21081<br>LEE, KWANG<br>107 FENLEY AVE APT Q6<br>LOUISVILLE, KY 40207 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40241691  s7014<br>LEE, LAKSUN<br>1651 37TH AVE NE<br>COLUMBIA HEIGHTS, MN 55421 | | REBATE CLAIM | | $30.00 |

Sheet no. 1402 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
            Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40241692 | s21118 | | | | | | | |
| LEE, LAKSUN 1651 37TH AVE NE COLUMBIA HEIGHTS, MN 55421 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40866531 | s21787 | | | | | | | |
| LEE, LAKSUN 1651 37TH AVE NE COLUMBIA HEIGHTS, MN 55421 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40866532 | s21788 | | | | | | | |
| LEE, LAKSUN 1651 37TH AVE NE COLUMBIA HEIGHTS, MN 55421 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 71856426 | s12513 | | | | | | | |
| LEE, LINA 8156 SW CAROLE CT PORTLAND, OR 97224-7527 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71846711 | s23301 | | | | | | | |
| LEE, LINA 8156 SW CAROLE CT PORTLAND, OR 97224-7527 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 41056548 | s7778 | | | | | | | |
| LEE, LOUIS 6571 S BRIAR BAYOU DR HOUSTON, TX 77072 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38651069 | s5039 | | | | | | | |
| LEE, LUCAS 7 FOREST MAPLE CT LITTLE ROCK, AR 72223 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38651070 | s20132 | | | | | | | |
| LEE, LUCAS 7 FOREST MAPLE CT LITTLE ROCK, AR 72223 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39323199 | s5119 | | | | | | | |
| LEE, MARIA 5314 RANDOLPH BLVD APT 102 SAN ANTONIO, TX 78233 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1403 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                            _____
                Debtor                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37840073 s1400<br>LEE, MICHAEL<br>4817 EAGLE SPRINGS CT<br>CLARKSTON, MI 48348 | | REBATE CLAIM | | $20.00 |
| Vendor No. 70905835 s11580<br>LEE, MICHELE<br>501 S E ST<br>LAKE WORTH, FL 33460-4311 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38310687 s12941<br>LEE, MIRAN<br>69A INWOOD RD<br>PORT WASHINGTON, NY 11050 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37472350 s18554<br>LEE, MIRAN<br>69A INWOOD RD<br>PORT WASHINGTON, NY 11050 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37472595 s18555<br>LEE, MIRAN<br>69A INWOOD RD<br>PORT WASHINGTON, NY 11050 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69916928 s17025<br>LEE, NEE<br>5516 WISE RD<br>LANSING, MI 48911-3410 | | REBATE CLAIM | | $170.00 |
| Vendor No. 69768177 s11370<br>LEE, OK SUN<br>2001 E SPRING CREEK PKWY APT 12106<br>PLANO, TX 75074-3250 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40565765 s7148<br>LEE, PAUL<br>8025 252ND ST<br>BELLEROSE, NY 11426 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38178316 s1328<br>LEE, PAULA<br>413 CAMILLA ST<br>PARK HILLS, MO 63601 | | REBATE CLAIM | | $20.00 |

Sheet no. 1404 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38482066 | s2231 | | | REBATE CLAIM | | | | $50.00 |
| LEE, PHILIP 6931 E WILLIAMS CIR ANAHEIM, CA 92807 | | | | | | | | | |
| Vendor No. | 38197718 | s3416 | | | REBATE CLAIM | | | | $50.00 |
| LEE, RACHEL 26 PACIFIC GRV IRVINE, CA 92602 | | | | | | | | | |
| Vendor No. | 70830677 | s11172 | | | REBATE CLAIM | | | | $80.00 |
| LEE, RICHARD 37 LANCASTER CT ALAMO, CA 94507-1750 | | | | | | | | | |
| Vendor No. | 70830593 | s22694 | | | REBATE CLAIM | | | | $125.00 |
| LEE, RICHARD 37 LANCASTER CT ALAMO, CA 94507-1750 | | | | | | | | | |
| Vendor No. | 71982575 | s16342 | | | REBATE CLAIM | | | | $180.00 |
| LEE, RYH SHENG 807 WALTERS ST APR 99 LAKE CHARLES, LA 70607 | | | | | | | | | |
| Vendor No. | 72027226 | s10771 | | | REBATE CLAIM | | | | $80.00 |
| LEE, SAEHEE 14 BREWERY RD NEW CITY, NY 10956-6126 | | | | | | | | | |
| Vendor No. | 71372653 | s10495 | | | REBATE CLAIM | | | | $150.00 |
| LEE, SAMUEL 1191 COMPASS LN APT 204 FOSTER CITY, CA 94404-3417 | | | | | | | | | |
| Vendor No. | 71372448 | s22451 | | | REBATE CLAIM | | | | $150.00 |
| LEE, SAMUEL 1191 COMPASS LN APT 204 FOSTER CITY, CA 94404-3417 | | | | | | | | | |
| Vendor No. | 40733303 | s6980 | | | REBATE CLAIM | | | | $40.00 |
| LEE, SANG 292 WATERSIDE DR LITTLE FERRY, NJ 07643 | | | | | | | | | |

In re **InPhonic, Inc.**

Case No. ___**07-11666-KG**___

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40733308 | s24840 | | | | | | |
| LEE, SANG 292 WATERSIDE DR LITTLE FERRY, NJ 07643 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 37498245 | s1456 | | | | | | |
| LEE, SONG HO 6265 DEEP RIVER CYN COLUMBIA, MD 21045 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 33175842 | s1116 | | | | | | |
| LEE, SONGRA 160 WOODCLIFF BLVD MORGANVILLE, NJ 07751 | | | | REBATE CLAIM | | | | $95.00 |
| Vendor No. | 38512555 | s3872 | | | | | | |
| LEE, STANLEY 234 ESCUELA AVE APT 96 MOUNTAIN VIEW, CA 94040 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 39964723 | s19251 | | | | | | |
| LEE, STANLEY 234 ESCUELA AVE APT 96 MOUNTAIN VIEW, CA 94040 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71945950 | s10516 | | | | | | |
| LEE, STEVE 1262 CLARKE LN ALAMEDA, CA 94502-7603 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71982995 | s22463 | | | | | | |
| LEE, STEVE 1262 CLARKE LN ALAMEDA, CA 94502-7603 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 37820230 | s1250 | | | | | | |
| LEE, STEVEN 5409 ROBERTSON AVE CARMICHAEL, CA 95608 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 37767804 | s1345 | | | | | | |
| LEE, SUNSOOK 4168 N BARTLETT AVE SHOREWOOD, WI 53211 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1406 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____

_____                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 37767803 | s23410 | | | | | | | |
| LEE, SUNSOOK 4168 N BARTLETT AVE SHOREWOOD, WI 53211 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 39324786 | s13393 | | | | | | | |
| LEE, SUSANNA 4081 OAK FOREST CIR MARIETTA, GA 30062 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 39324787 | s23747 | | | | | | | |
| LEE, SUSANNA 4081 OAK FOREST CIR MARIETTA, GA 30062 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 70358163 | s10917 | | | | | | | |
| LEE, TEIKLAI 5204 HARVEST ESTATES FINLEY, CA 95435 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 37767739 | s1242 | | | | | | | |
| LEE, TRACY 21 HAMPSHIRE RD APT 405 METHUEN, MA 01844 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 70891491 | s9980 | | | | | | | |
| LEE, VICTORIA 1358 33RD AVE SAN FRANCISCO, CA 94122-1305 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 39813756 | s5172 | | | | | | | |
| LEE, VIVIAN 1930 RIDGE AVE APT D111 EVANSTON, IL 60201 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39813680 | s24185 | | | | | | | |
| LEE, VIVIAN 1930 RIDGE AVE APT D111 EVANSTON, IL 60201 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38644180 | s13921 | | | | | | | |
| LEE, WANHEE 8521 57TH AVE # 1FL ELMHURST, NY 11373 | | | | | REBATE CLAIM | | | | $20.00 |

Sheet no. 1407 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____**07-11666-KG**_____
_____                                      
Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40967114 | s15392 | | | | | | | |
| LEE, WENDELL 674 PAGE ST SAN FRANCISCO, CA 94117 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40962373 | s21244 | | | | | | | |
| LEE, WENDELL 674 PAGE ST SAN FRANCISCO, CA 94117 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38644179 | s13920 | | | | | | | |
| LEE, WONHEE 8521 57TH AVE # 1FL ELMHURST, NY 11373 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40938573 | s15688 | | | | | | | |
| LEE, YEOW LOONG 3313 WALWORTH WAY DR SAINT LOUIS, MO 63129 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40938572 | s21584 | | | | | | | |
| LEE, YEOW LOONG 3313 WALWORTH WAY DR SAINT LOUIS, MO 63129 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40939106 | s21441 | | | | | | | |
| LEE, YEOW LOONG 3313 WALWORTH WAY DR SAINT LOUIS, MO 63129 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38519949 | s13799 | | | | | | | |
| LEE, YONG CUL 55 CHUMASERO DR APT 4A SAN FRANCISCO, CA 94132 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38642942 | s4371 | | | | | | | |
| LEE, YONG 11569 LA GRANGE DR FRISCO, TX 75035 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38639288 | s24130 | | | | | | | |
| LEE, YONG 11569 LA GRANGE DR FRISCO, TX 75035 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1408 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. **07-11666-KG**

Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71254142 | s12316 | | | | | | |
| LEE, YOUNG 12334 CARRIANN COVE TRL S JACKSONVILLE, FL 32225-5173 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71203826 | s12315 | | | | | | |
| LEE, YOUNG 12334 CHRRIANN COVE TH S JACKSONVILLE, FL 32225 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38644338 | s4722 | | | | | | |
| LEEMAN, PAUL 929 E EL CAMINO REAL APT 438H SUNNYVALE, CA 94087 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38644339 | s26638 | | | | | | |
| LEEMAN, PAUL 929 E EL CAMINO REAL APT 438H SUNNYVALE, CA 94087 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38094132 | s3572 | | | | | | |
| LEGER, TERRY 19010 KLONDIKE LOOP GRASSTON, MN 55030 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40060708 | s14484 | | | | | | |
| LEGG, BRIAN 2624 EL RANCHO DR SANTA CRUZ, CA 95060 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38684389 | s14094 | | | | | | |
| LEHMAN, CHRIS 45570 MALLARD POINT TER STERLING, VA 20165 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 67622394 | s9334 | | | | | | |
| LEHNER, PATRICK 14 OAK ST NORTON, MA 02766-1106 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40559865 | s7322 | | | | | | |
| LEHNHARDT, JOHN 470 TILLBROOK RD IRWIN, PA 15642 | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1409 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**  Case No. _07-11666-KG_
_____  _____
Debtor  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38555185  s13883  LEHR, STACY  51 WYNDMERE WAY  WILLOW STREET, PA 17584 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40420869  s5610  LEHWALD, DEAN  20820 BRODY AVE  TORRANCE, CA 90502 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38184689  s3517  LEI, BINGYI  1611 21ST AVE  SAN FRANCISCO, CA 94122 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71138009  s16341  LEIGH, CHRISTOPHER  46 BOSTON POST RD  EAST LYME, CT 06333-1705 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71371178  s25526  LEIGH, CHRISTOPHER  46 BOSTON POST RD  EAST LYME, CT 06333-1705 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71371251  s25527  LEIGH, CHRISTOPHER  46 BOSTON POST RD  EAST LYME, CT 06333-1705 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71371300  s25528  LEIGH, CHRISTOPHER  46 BOSTON POST RD  EAST LYME, CT 06333-1705 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38075759  s1404  LEIGHTLEY, LIAM  1255 HOLBROOK LN  STARKVILLE, MS 39759 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40874335  s15386  LEIJA-REA, ESTEBAN  6529 BOURBON WAY  LAS VEGAS, NV 89107 | | REBATE CLAIM | | | | $25.00 |

Sheet no. 1410 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___07-11666-KG___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38344586 | s3582 | | | | | | | |
| LEINGER, KYLE<br>1501 EMERALD CT<br>MASON CITY, IA  50401 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38118776 | s1271 | | | | | | | |
| LEININGER, BRIAN<br>1054 WESTWOOD DR<br>LEESVILLE, LA  71446 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38308871 | s3570 | | | | | | | |
| LEININGER, KYLE<br>1501 EMERALD CT<br>MASON CITY, IA  50401 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38310770 | s19444 | | | | | | | |
| LEININGER, KYLE<br>1501 EMERALD CT<br>MASON CITY, IA  50401 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38308872 | s23932 | | | | | | | |
| LEININGER, KYLE<br>1501 EMERALD CT<br>MASON CITY, IA  50401 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40923656 | s7716 | | | | | | | |
| LEIPER COBLE, JENNY<br>3160 BENTON ST<br>WHEAT RIDGE, CO  80214 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39815713 | s4611 | | | | | | | |
| LEIS, MICHAEL<br>12709 BAY RUN CT<br>INDIANAPOLIS, IN  46236 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 39815712 | s4610 | | | | | | | |
| LEIST, MICHAEL<br>12709 BAY RUN CT<br>INDIANAPOLIS, IN  46236 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40446936 | s20501 | | | | | | | |
| LEIST, MICHAEL<br>12709 BAY RUN CT<br>INDIANAPOLIS, IN  46236 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1411 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
                                                    Case No.    **07-11666-KG**
_____Debtor_____                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40446935  s24497  LEIST, MICHAEL  12709 BAY RUN CT  INDIANAPOLIS, IN  46236 | | REBATE CLAIM | | $50.00 |
| Vendor No.  37376051  s12844  LEIVA, TAMARA  1701 NE 191ST ST # A219  MIAMI, FL  33179 | | REBATE CLAIM | | $50.00 |
| Vendor No.  72027221  s10761  LEJEUNE, RICHARD  202 7TH ST  LAFAYETTE, LA  70501-7157 | | REBATE CLAIM | | $75.00 |
| Vendor No.  70002105  s16826  LEKAJ, NJAZI  26402 PATRICIA AVE  WARREN, MI  48091-1271 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70002106  s25769  LEKAJ, NJAZI  26402 PATRICIA AVE  WARREN, MI  48091-1271 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70466524  s16798  LELE, AMARESH  1808 COLONIAL GARDENS DR  AVENEL, NJ  07001-1611 | | REBATE CLAIM | | $90.00 |
| Vendor No.  38681740  s14173  LEMENS, AMANDA  100 E GROVER ST  OTTERVILLE, MO  65348 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40962295  s15390  LEMON, KAREN  3164 WEYGANT DR  ROCHESTER, MI  48306 | | REBATE CLAIM | | $25.00 |
| Vendor No.  41685073  s8534  LEMOS, DENISSE  2280 SW 32ND AVE APT 606  MIAMI, FL  33145 | | REBATE CLAIM | | $50.00 |

Sheet no. 1412 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. ___**07-11666-KG**___
_____                                       (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40168433 | s5336 | | | | | | | |
| LEMPA, ROBERT 4535 RFD LONG GROVE, IL 60047 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40151752 | s5326 | | | | | | | |
| LEMPAN, ROBERT 4535 RFD LONG GROVE, IL 60047 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40422056 | s5866 | | | | | | | |
| LEMUS, KALEB 5107 SEYMOUR DR HOUSTON, TX 77032 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40421754 | s20411 | | | | | | | |
| LEMUS, KALEB 5107 SEYMOUR DR HOUSTON, TX 77032 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39323973 | s2817 | | | | | | | |
| LENAI, KAY 2909 S CHASE AVE WICHITA, KS 67217 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 70856964 | s9439 | | | | | | | |
| LENARD, GARY 1903 RIDGEFIELD AVE LA PORTE, IN 46350-6719 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 41313374 | s15610 | | | | | | | |
| LENCZERWSKI, ANNA 60 SYLVAN RD NEW BRITAIN, CT 06053 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40573304 | s6959 | | | | | | | |
| LENCZEWSKI, ANNA 60 SYLVAN RD NEW BRITAIN, CT 06053 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 71203421 | s12004 | | | | | | | |
| LENGSON, MELODY 25620 MESQUITE CT NEWHALL, CA 91381-0610 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1413 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG** _____
_____                                         (If known)
         Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71203420 | s22984 | | | | | | |
| LENGSON, MELODY 25620 MESQUITE CT NEWHALL, CA 91381-0610 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71257030 | s26083 | | | | | | |
| LENGSON, MELODY 25620 MESQUITE CT NEWHALL, CA 91381-0610 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71203919 | s16325 | | | | | | |
| LENHART, JANNA 10173 EAST RD BURT, MI 48417-9646 | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 71580267 | s10152 | | | | | | |
| LENHER, DOLORES 602 WALNUT ST LANSDALE, PA 19446-2338 | | | | REBATE CLAIM | | | | $105.00 |
| Vendor No. | 71580266 | s22292 | | | | | | |
| LENHER, DOLORES 602 WALNUT ST LANSDALE, PA 19446-2338 | | | | REBATE CLAIM | | | | $105.00 |
| Vendor No. | 71580686 | s22293 | | | | | | |
| LENHER, DOLORES 602 WALNUT ST LANSDALE, PA 19446-2338 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 71580687 | s22294 | | | | | | |
| LENHER, DOLORES 602 WALNUT ST LANSDALE, PA 19446-2338 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 40668836 | s7093 | | | | | | |
| LENHERT, JOSEPH 11793 W BARLEY DR MARANA, AZ 85653 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40668837 | s21152 | | | | | | |
| LENHERT, JOSEPH 11793 W BARLEY DR MARANA, AZ 85653 | | | | REBATE CLAIM | | | | $30.00 |