In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38184708  s12775<br>LENNER, FRANCIS<br>1545 ROMA CT<br>RENO, NV 89523 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71946680  s11421<br>LENNIS, RON<br>20410 POLLYANNA DR<br>LIVONIA, MI 48152-1273 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37659810  s3353<br>LENSKY, KIMBERLY<br>5111 HORSE TRACK DR N<br>JACKSONVILLE, FL 32257 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37228382  s1349<br>LENTZ, JERRY<br>4334 KEEWAHDIN RD<br>FORT GRATIOT, MI 48059 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38364847  s23549<br>LENTZ, JERRY<br>4334 KEEWAHDIN RD<br>FORT GRATIOT, MI 48059 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37228383  s18517<br>LENTZ, JERRY<br>4334 KEEWAHDIN RD<br>FORT GRATIOT, MI 48059 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38364845  s18758<br>LENTZ, JERRY<br>4334 KEEWAHDIN RD<br>FORT GRATIOT, MI 48059 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71695125  s10570<br>LENTZ, JODY<br>2911 WESTRMORELAND DR<br>NASHVILLE, TN 37212 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41307688  s8393<br>LEO, AUGUSTINE<br>1947 SW 22ND TER<br>MIAMI, FL 33145 | | REBATE CLAIM | | $50.00 |

Sheet no. 1415 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69916729 s16772 <br> LEON, JUAN <br> 15056 POLK ST <br> SYLMAR, CA 91342-5014 | | REBATE CLAIM | | $200.00 |
| Vendor No. 69916875 s25745 <br> LEON, JUAN <br> 15056 POLK ST <br> SYLMAR, CA 91342-5014 | | REBATE CLAIM | | $200.00 |
| Vendor No. 71529614 s10111 <br> LEON, MICHAEL <br> 816 OAK CLUSTER CT <br> HOWELL, MI 48855-7759 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70357979 s10952 <br> LEON, OSCAR <br> 1128 1/2 ORME AVE <br> LOS ANGELES, CA 90023-2125 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41120022 s15722 <br> LEONARDI, DOROTHY <br> 7 DEER LN <br> EAST SETAUKET, NY 11733 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38371826 s2074 <br> LEONG, IRENE <br> 3583 INVESTMENT BLVD STE 3 <br> HAYWARD, CA 94545 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371829 s18790 <br> LEONG, IRENE <br> 3583 INVESTMENT BLVD STE 3 <br> HAYWARD, CA 94545 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371830 s18791 <br> LEONG, IRENE <br> 3583 INVESTMENT BLVD STE 3 <br> HAYWARD, CA 94545 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371831 s18792 <br> LEONG, IRENE <br> 3583 INVESTMENT BLVD STE 3 <br> HAYWARD, CA 94545 | | REBATE CLAIM | | $50.00 |

Sheet no. 1416 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
                         Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38334673 | s23955 | | | | | | | |
| LEONG, IRENE 3583 INVESTMENT BLVD STE 3 HAYWARD, CA 94545 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38334672 | s19491 | | | | | | | |
| LEONG, IRENE 3583 INVESTMENT BLVD STE 3 HAYWARD, CA 94545 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38334671 | s3688 | | | | | | | |
| LEONG, IRENE 583 INVESTMENT BLVD STE3 HAYWARD, CA 94545 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40443183 | s5741 | | | | | | | |
| LEONG, ROBERT 1618 MARY DR PLEASANT HILL, CA 94523 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 41252895 | s8723 | | | | | | | |
| LEONI, MARK 165 W ARTHUR RD HARTFORD, WI 53027 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41252896 | s21911 | | | | | | | |
| LEONI, MARK 165 W ARTHUR RD HARTFORD, WI 53027 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 70175744 | s11167 | | | | | | | |
| LEOPARD, VERNON 57 JANE ST APT 2 NEW YORK, NY 10014-5131 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40060759 | s18209 | | | | | | | |
| LEOPOLD, LILLIAN 1541 VIA HACIENDA BONITA, CA 91902 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40637158 | s6662 | | | | | | | |
| LEPAGE, ANDREA 170 SILVER ST ISHPEMING, MI 49849 | | | | | REBATE CLAIM | | | | $70.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39773501 | s24182 | | | | | | |
| LEPAGE, ANDREA 170 SILVER ST ISHPEMING, MI 49849 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40953826 | s7736 | | | | | | |
| LESHER, SAMUEL 5095 RITTER RD STE 112 MECHANICSBURG, PA 17055 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40939096 | s21440 | | | | | | |
| LESHER, SAMUEL 5095 RITTER RD STE 112 MECHANICSBURG, PA 17055 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37472109 | s13188 | | | | | | |
| LESLIE, DELOIS 407 MARGARITE ST LAGRANGE, GA 30240 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39865934 | s17798 | | | | | | |
| LESLIE, WILLIAM 2201 LOCUST ST OBETZ, OH 43207 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 37500283 | s12695 | | | | | | |
| LESTER, AMANDA 1300 PINOT AVE CENTERTON, AR 72719 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37500284 | s12696 | | | | | | |
| LESTER, ROBERT 1300 PINOT AVE CENTERTON, AR 72719 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41314475 | s8637 | | | | | | |
| LESTON, ARNOLD 245-22 136 AVE ROSEDALE, NY 11422 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38551499 | s3818 | | | | | | |
| LETIGIO, GLORIA 923 N FLORENCE AVE SPRINGFIELD, MO 65802 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1418 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38551570 | s4541 | | | | | | | |
| LEUNG, FUNA 14712 GROBIE POND LN CENTREVILLE, VA 20120 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38550533 | s2782 | | | | | | | |
| LEUNG, FUNG 14712 GROBIE POND LN CENTREVILLE, VA 20120 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38482092 | s2512 | | | | | | | |
| LEUNG, GRACE 2906 SE 172ND AVE VANCOUVER, WA 98683 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38391402 | s23573 | | | | | | | |
| LEUNG, GRACE 2906 SE 172ND AVE VANCOUVER, WA 98683 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38665264 | s5065 | | | | | | | |
| LEUNG, JASON 617 SILVER MAPLE DR HARRISONVILLE, MO 64701 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38550548 | s2686 | | | | | | | |
| LEUNG, PAUL PO BOX 1281 ELEANOR, WV 25070 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38094021 | s3422 | | | | | | | |
| LEUNG, PING LIANG 1339 LILIHA ST APT 201 HONOLULU, HI 96817 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38094022 | s19398 | | | | | | | |
| LEUNG, PING LIANG 1339 LILIHA ST APT 201 HONOLULU, HI 96817 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38094023 | s19399 | | | | | | | |
| LEUNG, PING LIANG 1339 LILIHA ST APT 201 HONOLULU, HI 96817 | | | | | REBATE CLAIM | | | | $70.00 |

In re **InPhonic, Inc.**                                                              Case No. _____**07-11666-KG**_____
_____                                                          (If known)
           Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | | HUSBAND, WIFE, JOINT OR COMMUNITY | | | | | | |
| Vendor No. | 37468697 | s1265 | | | REBATE CLAIM | | | | $50.00 |
| LEUNG, RICKY 115 W SQUANTUM ST APT 1013 QUINCY, MA 02171 | | | | | | | | | |
| Vendor No. | 38468991 | s1826 | | | REBATE CLAIM | | | | $70.00 |
| LEUNG, SHUN 3 KNIGHT DR PLAINSBORO, NJ 08536 | | | | | | | | | |
| Vendor No. | 37370573 | s1144 | | | REBATE CLAIM | | | | $70.00 |
| LEUNG, SIEGFRIED 1145 CHAPEL ST APT 605 NEW HAVEN, CT 06511 | | | | | | | | | |
| Vendor No. | 38650971 | s5027 | | | REBATE CLAIM | | | | $70.00 |
| LEUNG, SIU YIN 2238 SCHOTT CT SANTA CLARA, CA 95054 | | | | | | | | | |
| Vendor No. | 39448378 | s4298 | | | REBATE CLAIM | | | | $25.00 |
| LEUNG, YOLANDA 2606 SUMMIT DR HILLSBOROUGH, CA 94010 | | | | | | | | | |
| Vendor No. | 40252616 | s20732 | | | REBATE CLAIM | | | | $70.00 |
| LEUNG, YOLANDA 2606 SUMMIT DR HILLSBOROUGH, CA 94010 | | | | | | | | | |
| Vendor No. | 39448385 | s24178 | | | REBATE CLAIM | | | | $30.00 |
| LEUNG, YOLANDA 2606 SUMMIT DR HILLSBOROUGH, CA 94010 | | | | | | | | | |
| Vendor No. | 39842902 | s2846 | | | REBATE CLAIM | | | | $75.00 |
| LEURDIJK, MICHAEL 109 N EDGEWOOD ST ARLINGTON, VA 22201 | | | | | | | | | |
| Vendor No. | 40565059 | s6762 | | | REBATE CLAIM | | | | $60.00 |
| LEVENFELD, STACIA 1660 SCHOOL ST STE 102 MORAGA, CA 94556 | | | | | | | | | |

Sheet no. 1420 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40967160 | s21407 | | | | | | | |
| LEVENFELD, STACIA 1660 SCHOOL ST STE 102 MORAGA, CA 94556 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 37905526 | s15127 | | | | | | | |
| LEVENTKALMIS, TANER 4405 MACNISH ST APT 2B ELMHURST, NY 11373 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 70372821 | s11705 | | | | | | | |
| LEVERTON, CATHY 341 BRAD WAY CENTRAL POINT, OR 97502-1705 | | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 37697971 | s2694 | | | | | | | |
| LEVIN, JOSHUA 448 AMSTERDAM AVE # 35 NEW YORK, NY 10024 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 39856133 | s17835 | | | | | | | |
| LEVINE, DOUGLAS 6024 W 53RD TER MISSION, KS 66202 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40967125 | s7391 | | | | | | | |
| LEVINE, GARY 47 KING ARTHUR WAY MANSFIELD, MA 02048 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 72027321 | s10217 | | | | | | | |
| LEVINE, MATTHEW 48 GLENWOOD RD SOMERVILLE, MA 02145-3607 | | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 39448422 | s14057 | | | | | | | |
| LEVINSON, GENNADIY 201 BRIGHTON 1 RD APT 1P BROOKLYN, NY 11235 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40445391 | s5453 | | | | | | | |
| LEVINSON, WARREN 3001 GARFIELD ST DENVER, CO 80205 | | | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 1421 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40445285  s20810<br>LEVINSON, WARREN<br>3001 GARFIELD ST<br>DENVER, CO 80205 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41308867  s15605<br>LEVKOVA, IRYUA<br>66 WHITE MEADOW RD<br>ROCKAWAY, NJ 07866 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40216038  s6121<br>LEVY, ADRIAN<br>2383 BROCKTON WAY<br>HENDERSON, NV 89074 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38656099  s19817<br>LEVY, ADRIAN<br>2383 BROCKTON WAY<br>HENDERSON, NV 89074 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38347492  s2364<br>LEVY, EZEKIEL<br>10212 65TH AVE APT C37<br>FOREST HILLS, NY 11375 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38347493  s18894<br>LEVY, EZEKIEL<br>10212 65TH AVE APT C37<br>FOREST HILLS, NY 11375 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40060791  s6584<br>LEVY, JOSEPH<br>144 -51 75TH AVE<br>FLUSHING, NY 11367 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40060726  s20357<br>LEVY, JOSEPH<br>144 -51 75TH AVE<br>FLUSHING, NY 11367 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38652919  s5040<br>LEVY, LEON<br>5295 SW 38TH AVE<br>FORT LAUDERDALE, FL 33312 | | REBATE CLAIM | | $70.00 |

Sheet no. 1422 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
_____                                                              (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38391389  s18927 <br> LEVY, LEON <br> 5295 SW 38TH AVE <br> FORT LAUDERDALE, FL 33312 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38391398  s18928 <br> LEVY, LEON <br> 5295 SW 38TH AVE <br> FORT LAUDERDALE, FL 33312 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38653011  s24311 <br> LEVY, LEON <br> 5295 SW 38TH AVE <br> FORT LAUDERDALE, FL 33312 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39324989  s4295 <br> LEVY, YONAH <br> 2737 DEVONSHIRE PL NW APT 427 <br> WASHINGTON, DC 20008 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38554738  s4312 <br> LEW, SABRINA <br> 37748 BLUETTE LN <br> PALMDALE, CA 93551 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38554739  s19762 <br> LEW, SABRINA <br> 37748 BLUETTE LN <br> PALMDALE, CA 93551 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41168766  s8705 <br> LEWALLEN, BUEL <br> 18182 OLD POCOLA HWY <br> SPIRO, OK 74959 | | REBATE CLAIM | | $30.00 |
| Vendor No. 69768123  s16879 <br> LEWANDOWSKI, HEATHER <br> 502 WILSON ST <br> LAFAYETTE, CO 80026-2562 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371429  s13299 <br> LEWER, MARIA <br> 11884 BAYBERRY ST <br> PALM BEACH GARDENS, FL 33410 | | REBATE CLAIM | | $25.00 |

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___07-11666-KG___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38371530 s26253<br>LEWER, MARIA<br>11884 BAYBERRY ST<br>PALM BEACH GARDENS, FL 33410 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39813773 s4899<br>LEWIS, ANNA<br>292 LONG BRANCH AVE<br>LONG BRANCH, NJ 07740 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39813774 s20064<br>LEWIS, ANNA<br>292 LONG BRANCH AVE<br>LONG BRANCH, NJ 07740 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70115327 s9336<br>LEWIS, CHARLES<br>1400 VALLEY RIDGE BLVD APT 4307<br>DOUBLE OAK, TX 75077-2997 | | REBATE CLAIM | | $100.00 |
| Vendor No. 63834155 s22001<br>LEWIS, CHARLES<br>1400 VALLEY RIDGE BLVD APT 4307<br>DOUBLE OAK, TX 75077-2997 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70115343 s22002<br>LEWIS, CHARLES<br>1400 VALLEY RIDGE BLVD APT 4307<br>DOUBLE OAK, TX 75077-2997 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38436762 s2469<br>LEWIS, COVIE<br>1112 LAUREL RD<br>OLDTOWN, KY 41144 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39850665 s19163<br>LEWIS, COVIE<br>1112 LAUREL RD<br>OLDTOWN, KY 41144 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38364832 s1663<br>LEWIS, DONNA<br>2801 DAUBENBISS AVE APT 2<br>SOQUEL, CA 95073 | | REBATE CLAIM | | $75.00 |

Sheet no. 1424 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                       _____
           Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  41141668  s8320<br>LEWIS, DONNA<br>572 LEE ST # 177<br>OPELIKA, AL  36801 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41119918  s25177<br>LEWIS, DONNA<br>572 LEE ST # 177<br>OPELIKA, AL  36801 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40733265  s7177<br>LEWIS, JASON<br>55 CAROLYN AVE<br>VALLEY STREAM, NY  11580 | | REBATE CLAIM | | $25.00 |
| Vendor No.  71388038  s17425<br>LEWIS, JERRY<br>3355 GEORGE BUSBEE PKWY NW APT 916<br>KENNESAW, GA  30144-6852 | | REBATE CLAIM | | $30.00 |
| Vendor No.  71388039  s26020<br>LEWIS, JERRY<br>3355 GEORGE BUSBEE PKWY NW APT 916<br>KENNESAW, GA  30144-6852 | | REBATE CLAIM | | $30.00 |
| Vendor No.  71998862  s16630<br>LEWIS, KELLY<br>603 WINDVIEW WAY UNIT 106<br>FREDERICK, MD  21703-8362 | | REBATE CLAIM | | $150.00 |
| Vendor No.  38523225  s3965<br>LEWIS, LATRENDA<br>757 LENOX AVE<br>BOLINGBROOK, IL  60490 | | REBATE CLAIM | | $60.00 |
| Vendor No.  38551566  s20097<br>LEWIS, LATRENDA<br>757 LENOX AVE<br>BOLINGBROOK, IL  60490 | | REBATE CLAIM | | $60.00 |
| Vendor No.  71744670  s16260<br>LEWIS, MICHAEL<br>2622 HARTWOOD PINES WAY<br>CLERMONT, FL  34711-5252 | | REBATE CLAIM | | $100.00 |

In re **InPhonic, Inc.**

Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71745209 | s25493 | | | | | | | |
| LEWIS, MICHAEL 2622 HARTWOOD PINES WAY CLERMONT, FL 34711-5252 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70357919 | s11942 | | | | | | | |
| LEWIS, RAYNA 127 HIALEAH AVE SAN ANTONIO, TX 78218-2516 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41348066 | s15761 | | | | | | | |
| LEWIS, SCOTT 6129 POPLAR BLUFF CIR NORCROSS, GA 30092 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38468972 | s1823 | | | | | | | |
| LEWIS, SHAWN 9 BEA LN CUMBERLAND CENTER, ME 04021 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40445293 | s14624 | | | | | | | |
| LEWIS, THAIS 8 CHATEAU CT GREENSBORO, NC 27407 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40445410 | s24524 | | | | | | | |
| LEWIS, THAIS 8 CHATEAU CT GREENSBORO, NC 27407 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37300897 | s1189 | | | | | | | |
| LEWY, VIVIAN 13219 DUTROW DR CLARKSBURG, MD 20871 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40241721 | s6423 | | | | | | | |
| LEY, KIM 4080 MCGINNIS FERRY RD STE 1007 ALPHARETTA, GA 30005 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 37963101 | s15111 | | | | | | | |
| LEYENTKALMIS, TANER 4405 MACNISH ST APT 2B ELMHURST, NY 11373 | | | | | REBATE CLAIM | | | | $20.00 |

Sheet no. 1426 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 39323965    s4126 | | | | | | | |
| LI, AMY 733 3RD AVE FLR 11 NEW YORK, NY 10017 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 39324085    s24287 | | | | | | | |
| LI, AMY 733 3RD AVE FLR 11 NEW YORK, NY 10017 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 71320994    s10456 | | | | | | | |
| LI, BEE 11720 W MILL RD MILWAUKEE, WI 53225-1128 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 38664177    s5050 | | | | | | | |
| LI, CHUANXIAO 53 ENDEAN DR EAST WALPOLE, MA 02032 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38644256    s19810 | | | | | | | |
| LI, CHUANXIAO 53 ENDEAN DR EAST WALPOLE, MA 02032 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38664186    s20138 | | | | | | | |
| LI, CHUANXIAO 53 ENDEAN DR EAST WALPOLE, MA 02032 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38619580    s26630 | | | | | | | |
| LI, CHUANXIAO 53 ENDEAN DR EAST WALPOLE, MA 02032 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38344580    s1729 | | | | | | | |
| LI, FANG FANG 2317 OHIO AVE APT 10B CINCINNATI, OH 45219 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39851447    s3305 | | | | | | | |
| LI, FENG 156 9TH AVE BSMT NEW YORK, NY 10011 | | | REBATE CLAIM | | | | $20.00 |

Sheet no. 1427 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  39856093    s23886<br>LI, FENG<br>156 9TH AVE BSMT<br>NEW YORK, NY  10011 | | REBATE CLAIM | | $20.00 |
| Vendor No.  39856094    s17810<br>LI, GUANGYUAN<br>2085 CORNELL RD APT 106<br>CLEVELAND, OH  44106 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41399311    s8450<br>LI, HUI JUAN<br>50 MOUNT ARARAT RD # 3<br>QUINCY, MA  02169 | | REBATE CLAIM | | $50.00 |
| Vendor No.  39320944    s4462<br>LI, JINGYI<br>5904 WHISPERWOOD DR<br>DURHAM, NC  27713 | | REBATE CLAIM | | $30.00 |
| Vendor No.  39320946    s19856<br>LI, JINGYI<br>5904 WHISPERWOOD DR<br>DURHAM, NC  27713 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38485289    s13154<br>LI, JUN<br>1460 WASHINGTON ST<br>SAN FRANCISCO, CA  94109 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38642941    s4370<br>LI, JUN<br>2250 MONROE ST APT 289<br>SANTA CLARA, CA  95050 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38665250    s20141<br>LI, JUN<br>2250 MONROE ST APT 289<br>SANTA CLARA, CA  95050 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38371621    s2402<br>LI, LIN<br>11918 LOOMIS DR<br>AUSTIN, TX  78738 | | REBATE CLAIM | | $30.00 |

Sheet no. 1428 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
　　　　　　　Debtor

Case No. _____ **07-11666-KG**
　　　　　　　(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40212580 | s20718 | | | | | | | |
| LI, LIN 11918 LOOMIS DR AUSTIN, TX 78738 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40212581 | s20719 | | | | | | | |
| LI, LIN 11918 LOOMIS DR AUSTIN, TX 78738 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38371619 | s23637 | | | | | | | |
| LI, LIN 11918 LOOMIS DR AUSTIN, TX 78738 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38555237 | s4965 | | | | | | | |
| LI, MING 14385 GREENBELT CT CARMEL, IN 46033 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38684379 | s14095 | | | | | | | |
| LI, QI 5070 TIDEWATER WAY ALPHARETTA, GA 30005 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40565722 | s24798 | | | | | | | |
| LI, QI 5070 TIDEWATER WAY ALPHARETTA, GA 30005 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40676213 | s7097 | | | | | | | |
| LI, QUING 21383 S ESSEX DR LEXINGTON PARK, MD 20653 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40421730 | s5611 | | | | | | | |
| LI, RENHUA 10493 HOLLOWOOD CT FISHERS, IN 46038 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40421751 | s20410 | | | | | | | |
| LI, RENHUA 10493 HOLLOWOOD CT FISHERS, IN 46038 | | | | | REBATE CLAIM | | | | $30.00 |

In re **InPhonic, Inc.**                                                Case No.    **07-11666-KG**

  Debtor                                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38282982  s7653 <br> LI, SHENGJUN <br> 20 N EVERGREEN RD APT 295-S <br> EDISON, NJ 08837 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38598270  s4133 <br> LI, SIMON <br> 2580 152ND AVE NE APT C301 <br> REDMOND, WA 98052 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38644169  s24345 <br> LI, SIMON <br> 2580 152ND AVE NE APT C301 <br> REDMOND, WA 98052 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71052301  s12296 <br> LI, WEI <br> 728 HAWKEYE DR <br> IOWA CITY, IA 52246-2626 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71052299  s23187 <br> LI, WEI <br> 728 HAWKEYE DR <br> IOWA CITY, IA 52246-2626 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71052298  s23188 <br> LI, WEI <br> 728 HAWKEYE DR <br> IOWA CITY, IA 52246-2626 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71052300  s23189 <br> LI, WEI <br> 728 HAWKEYE DR <br> IOWA CITY, IA 52246-2626 | | REBATE CLAIM | | $75.00 |
| Vendor No. 37963087  s1070 <br> LI, WING <br> 4978 HILDASUE TER <br> FREMONT, CA 94555 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38310714  s15112 <br> LI, XIAN <br> 6 MOORE D R <br> BETHPAGE, NY 11714 | | REBATE CLAIM | | $20.00 |

Sheet no. 1430 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38459831 | s13721 | | | | | | | |
| LI, XIAOBO OF DEPT CHEM ORONO, ME 04469 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71530917 | s17129 | | | | | | | |
| LI, YIJING 2506 REDBUD LN APT E LAWRENCE, KS 66046-4067 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 37806743 | s12763 | | | | | | | |
| LI, ZHAO 2505 JENSEN AVE APT 42B AMES, IA 50010 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 37806742 | s12762 | | | | | | | |
| LI, ZHAO 2505 JENSEN AVE UNIT 428 AMES, IA 50010 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 37806741 | s23397 | | | | | | | |
| LI, ZHAO 2505 JENSEN AVE UNIT 428 AMES, IA 50010 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 37806744 | s23398 | | | | | | | |
| LI, ZHAO 2505 JENSEN AVE UNIT 428 AMES, IA 50010 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 37785155 | s3514 | | | | | | | |
| LI, ZHI FU 276 DURAND WAY PALO ALTO, CA 94304 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70857161 | s12416 | | | | | | | |
| LIAGOURE, STEPHEN 774 E STOTTLER DR GILBERT, AZ 85296-3568 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70857785 | s23252 | | | | | | | |
| LIAGOURE, STEPHEN 774 E STOTTLER DR GILBERT, AZ 85296-3568 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1431 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**

_____
Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71372462 | s9646 | | | | | | | |
| LIAN, HSUEH<br>559 LOWELL ST<br>LEXINGTON, MA  02420-1918 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 41503084 | s8665 | | | | | | | |
| LIANG, BAILIN<br>2868 MARIETTA WAY<br>GILBERTSVILLE, PA  19525 | | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 41503083 | s21754 | | | | | | | |
| LIANG, BAILIN<br>2868 MARIETTA WAY<br>GILBERTSVILLE, PA  19525 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71204190 | s11264 | | | | | | | |
| LIANG, BAOSHENG<br>5612 GROVER AVE APT 107<br>AUSTIN, TX  78756-1500 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 37208729 | s12794 | | | | | | | |
| LIANG, BO<br>306 PENNELL CIR APT 2<br>TALLAHASSEE, FL  32310 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 40034586 | s3323 | | | | | | | |
| LIANG, CAO<br>34 BOWDOIN ST # 26<br>WORCESTER, MA  01609 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40034588 | s19366 | | | | | | | |
| LIANG, CAO<br>34 BOWDOIN ST # 26<br>WORCESTER, MA  01609 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38283068 | s3709 | | | | | | | |
| LIANG, XIAOYING<br>22 PRIORY RD<br>WEST WINDSOR, NJ  08550 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38256046 | s19501 | | | | | | | |
| LIANG, XIAOYING<br>22 PRIORY RD<br>WEST WINDSOR, NJ  08550 | | | | | REBATE CLAIM | | | | $60.00 |

Sheet no. 1432 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38665456 | s14082 | | | | | | | |
| LIANG, XUE PING 823 GRANT AVE APT 2 SAN FRANCISCO, CA 94108 | | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 40573313 | s15070 | | | | | | | |
| LIANG, YUN 1666 HAWTHORNE DR MAYFIELD HEIGHTS, OH 44124 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41307652 | s8387 | | | | | | | |
| LIANG, YVONNE 267 CHARTER OAK AVE SAN FRANCISCO, CA 94124 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71744025 | s10553 | | | | | | | |
| LIANO, EDUARDO 11100 SW 37TH ST MIAMI, FL 33165-3577 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 70373009 | s17249 | | | | | | | |
| LIAO, ANTHONY 25590 PROSPECT AVE APT 28D LOMA LINDA, CA 92354-3150 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 37086410 | s12114 | | | | | | | |
| LIAO, CHRISTOPHER 3502 OAK GARDENS DR KINGWOOD, TX 77339 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37086411 | s23119 | | | | | | | |
| LIAO, CHRISTOPHER 3502 OAK GARDENS DR KINGWOOD, TX 77339 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38523062 | s17951 | | | | | | | |
| LIAO, DAVID 285 STANISLAUS WAY HAYWARD, CA 94544 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38607508 | s20118 | | | | | | | |
| LIAO, DAVID 285 STANISLAUS WAY HAYWARD, CA 94544 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1433 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                              _____
                Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38644005   s4696<br>LIAO, JACKIE<br>432 BROADWAY # 3<br>SAN FRANCISCO, CA  94133 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38639319   s4680<br>LIAO, JACKIE<br>432 BROADWAY APT 3<br>SAN FRANCISCO, CA  94133 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38665420   s20144<br>LIAO, JACKIE<br>432 BROADWAY APT 3<br>SAN FRANCISCO, CA  94133 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38669481   s4265<br>LIAO, ROBERT<br>8 MISTLETOE DR<br>MATAWAN, NJ  07747 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39856104   s2906<br>LIAO, URSULA<br>506 W SAN ANTONIO ST APT 103<br>SAN MARCOS, TX  78666 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39851375   s19222<br>LIAO, URSULA<br>506 W SAN ANTONIO ST APT 103<br>SAN MARCOS, TX  78666 | | REBATE CLAIM | | $55.00 |
| Vendor No. 38665433   s5070<br>LIAS, JACKIE<br>432 BROADWAY APT 3<br>SAN FRANCISCO, CA  94133 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38022099   s1294<br>LIBIN, MARK<br>129 DUER AVE<br>STATEN ISLAND, NY  10305 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38022119   s18506<br>LIBIN, MARK<br>129 DUER AVE<br>STATEN ISLAND, NY  10305 | | REBATE CLAIM | | $60.00 |

Sheet no. 1434 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70292186 s11163 <br> LIBRETTO, SALVATORE <br> 5415 CONNECTICUT AVE NW APT 515 <br> WASHINGTON, DC 20015-2750 | | REBATE CLAIM | | $120.00 |
| Vendor No. 70357688 s16940 <br> LIBROJO, TANYA <br> 1152 GUESTWICK CRES <br> NORFOLK, VA 23505-1441 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71110711 s16379 <br> LICARI, FRANCESCO <br> 425 W BEECH 3213 <br> SAN DIEGO, CA 92101 | | REBATE CLAIM | | $180.00 |
| Vendor No. 38487615 s2254 <br> LICCIONE, DANIEL <br> 2701 MIDLAND AVE UNIT 839 <br> GLENWOOD SPRINGS, CO 81601 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39912165 s3039 <br> LICHTENHELD, PETER <br> 1309 PAYNE AVE <br> AUSTIN, TX 78757 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39928640 s21031 <br> LICHTENHELD, PETER <br> 1309 PAYNE AVE <br> AUSTIN, TX 78757 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38469046 s13329 <br> LICKISS, KATHLEEN <br> 2675 OMO RANCH RD <br> MOUNT AUKUM, CA 95656 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41252963 s8367 <br> LIDARES, OTILA <br> 412 S ELMWOOD AVE <br> WAUKEGAN, IL 60085 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38598285 s13893 <br> LIDDAR, HARSHEETAL <br> 7575 FRANKFORD RD APT 2622 <br> DALLAS, TX 75252 | | REBATE CLAIM | | $25.00 |

Sheet no. 1435 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No. _____**07-11666-KG**_____

_____Debtor_____                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38391505 s1888<br>LIDDLE, BRIAN<br>4227 SHADOW LN<br>NICEVILLE, FL 32578 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38391506 s18716<br>LIDDLE, BRIAN<br>4227 SHADOW LN<br>NICEVILLE, FL 32578 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 39932356 s13487<br>LIEBER, CRAIG<br>300 HEMPSTEAD TPKE STE 100<br>WEST HEMPSTEAD, NY 11552 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37652445 s3584<br>LIEBERMAN, MARC<br>3700 NW RIVERBEND RD<br>BENTONVILLE, AR 72712 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 37652447 s19438<br>LIEBERMAN, MARC<br>3700 NW RIVERBEND RD<br>BENTONVILLE, AR 72712 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 39955098 s17800<br>LIEN, BEE YIAN<br>11756 PINE BROOK CT<br>CUPERTINO, CA 95014 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 71321531 s11431<br>LIERA, ALEXANDER<br>8760 SW 133RD AVENUE RD APT 121<br>MIAMI, FL 33183-5367 | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. 71052072 s9587<br>LIEU, MANYEE<br>3705 1/2 HUGHES AVE<br>LOS ANGELES, CA 90034-5173 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 70358041 s11943<br>LIEVANO, CARLOS<br>2301 STANFORD CT<br>CLERMONT, FL 34711-7451 | | | REBATE CLAIM | | | | $200.00 |

Sheet no. 1436 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
_____                                                          (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 39928963 s3047 | | | | | | | |
| LIEW, BEE YIAN 11756 PINE BROOK CT CUPERTINO, CA 95014 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39324706 s14191 | | | | | | | |
| LIFANG, XU 101 SHERWOOD FOREST PL CARY, NC 27519 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39324688 s14190 | | | | | | | |
| LIFANG, XU 101 SHERWOOD FOREST PLACE CARY, NC 27519 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 69691146 s10973 | | | | | | | |
| LIGHTFOOT, DANIEL 5946 LAURETTA ST UNIT 5 SAN DIEGO, CA 92110-1460 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71203834 s10365 | | | | | | | |
| LIGOTTI, CARLO 342 ARROYO WAY SONOMA, CA 95476-6816 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71203843 s22378 | | | | | | | |
| LIGOTTI, CARLO 342 ARROYO WAY SONOMA, CA 95476-6816 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38592987 s4637 | | | | | | | |
| LIKAKH, ALEXANDER 2830 OCEAN PKWY APT 22D BROOKLYN, NY 11235 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38520114 s19599 | | | | | | | |
| LIKAKH, ALEXANDER 2830 OCEAN PKWY APT 22D BROOKLYN, NY 11235 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71744411 s9993 | | | | | | | |
| LIKENS, JACK 5838 COLLINS AVE APT 12G MIAMI BEACH, FL 33140-2230 | | | REBATE CLAIM | | | | $180.00 |

In re **InPhonic, Inc.**                                         Case No.   **07-11666-KG**
_____                                            _____
                Debtor                                                     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38743878  s13895<br>LILES, THOMAS<br>6514 PROSPECT ST<br>FREDERICKSBURG, VA 22407 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38743877  s24048<br>LILES, THOMAS<br>6514 PROSPECT ST<br>FREDERICKSBURG, VA 22407 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38743881  s24049<br>LILES, THOMAS<br>6514 PROSPECT ST<br>FREDERICKSBURG, VA 22407 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38665532  s4136<br>LILL, RICHARD<br>2823 CELESTE LN<br>NAPERVILLE, IL 60564 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41488411  s15638<br>LILLIAN, CHAD<br>1619 S BENTLEY AVE APT 204<br>LOS ANGELES, CA 90025 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41168807  s8113<br>LILLY, MARY<br>1131 GARFIELD AVE<br>LINCOLN PARK, MI 48146 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39906963  s3200<br>LIM, BRANDON<br>2853 AQUARIUS AVE<br>SILVER SPRING, MD 20906 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39906962  s23851<br>LIM, BRANDON<br>2853 AQUARIUS AVE<br>SILVER SPRING, MD 20906 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39815715  s14102<br>LIM, HAISIK<br>6424 VEGAS DR<br>SAN JOSE, CA 95120 | | REBATE CLAIM | | $40.00 |

Sheet no. 1438 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

_____ Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   40637176   s20961 | | | | | | | |
| LIM, HAISIK 6424 VEGAS DR SAN JOSE, CA 95120 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   40251602   s24414 | | | | | | | |
| LIM, HAISIK 6424 VEGAS DR SAN JOSE, CA 95120 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   40251601   s24503 | | | | | | | |
| LIM, HAISIK 6424 VEGAS DR SAN JOSE, CA 95120 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   71051704   s16096 | | | | | | | |
| LIM, HUI LENG 4609 LA CRESCENT LOOP SAN JOSE, CA 95136-2686 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.   71051703   s25414 | | | | | | | |
| LIM, HUI LENG 4609 LA CRESCENT LOOP SAN JOSE, CA 95136-2686 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.   41396465   s8162 | | | | | | | |
| LIM, HYO JIN 448 JANE ST FORT LEE, NJ 07024 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   41396529   s15518 | | | | | | | |
| LIM, HYO JIN 449 JANE ST FL 2 FORT LEE, NJ 07024 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   37936832   s12686 | | | | | | | |
| LIM, JIMMY 1710 HOLT AVE LOS ALTOS, CA 94024 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   71983683   s11561 | | | | | | | |
| LIM, KIAN-HOW 34 COBBLER LN SCHAUMBURG, IL 60173-2105 | | | REBATE CLAIM | | | | $170.00 |

In re  **InPhonic, Inc.**                                     Case No.  __07-11666-KG__
_____                                          (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  70891771  s17278<br>LIM, ROBERT<br>14121 PALO SECO DR<br>CORPUS CHRISTI, TX  78418-6616 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40446773  s5350<br>LIM, SZE HUAY<br>6182 COTTLE RD APT 3<br>SAN JOSE, CA  95123 | | REBATE CLAIM | | $20.00 |
| Vendor No.  38308905  s13034<br>LIM, YONG<br>27 WATSESSING AVE APT 6<br>BLOOMFIELD, NJ  07003 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38308906  s23529<br>LIM, YONG<br>27 WATSESSING AVE APT 6<br>BLOOMFIELD, NJ  07003 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40445417  s6269<br>LIMBAUGH, JENNIFER<br>5008 IVYCREST TRL<br>ARLINGTON, TX  76017 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38639280  s26633<br>LIMBAUGH, JENNIFER<br>5008 IVYCREST TRL<br>ARLINGTON, TX  76017 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38644308  s14144<br>LIMBENGCO, MARY JOY<br>5602 TRAILHEAD ST<br>BAKERSFIELD, CA  93307 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38644309  s24236<br>LIMBENGCO, MARY JOY<br>5602 TRAILHEAD ST<br>BAKERSFIELD, CA  93307 | | REBATE CLAIM | | $50.00 |
| Vendor No.  70253379  s16907<br>LIMBURG, ANDREW<br>3577 CHATELAINE DR<br>TALLAHASSEE, FL  32308-5955 | | REBATE CLAIM | | $50.00 |

Sheet no. 1440 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
    Debtor

Case No. _____ **07-11666-KG**
                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  71052411  s10380 | | | | |
| LIMOS, OSCAR 8422 ZEILER AVE PANORAMA CITY, CA 91402-4000 | | REBATE CLAIM | | $150.00 |
| Vendor No.  71052412  s22382 | | | | |
| LIMOS, OSCAR 8422 ZEILER AVE PANORAMA CITY, CA 91402-4000 | | REBATE CLAIM | | $150.00 |
| Vendor No.  40216049  s14580 | | | | |
| LIN, BIN 1101 W STEVENS AVE APT 190 SANTA ANA, CA 92707 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40216019  s20509 | | | | |
| LIN, BIN 1101 W STEVENS AVE APT 190 SANTA ANA, CA 92707 | | REBATE CLAIM | | $50.00 |
| Vendor No.  70891501  s9869 | | | | |
| LIN, CHAOREN 101 BROOKFIELD AVE NUTLEY, NJ 07110-1217 | | REBATE CLAIM | | $125.00 |
| Vendor No.  70957612  s22177 | | | | |
| LIN, CHAOREN 101 BROOKFIELD AVE NUTLEY, NJ 07110-1217 | | REBATE CLAIM | | $75.00 |
| Vendor No.  70857988  s22178 | | | | |
| LIN, CHAOREN 101 BROOKFIELD AVE NUTLEY, NJ 07110-1217 | | REBATE CLAIM | | $75.00 |
| Vendor No.  70891464  s22179 | | | | |
| LIN, CHAOREN 101 BROOKFIELD AVE NUTLEY, NJ 07110-1217 | | REBATE CLAIM | | $125.00 |
| Vendor No.  40282478  s7461 | | | | |
| LIN, FIONA 10 AVENUE D APT 7I NEW YORK, NY 10009 | | REBATE CLAIM | | $50.00 |

Sheet no. 1441 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40282489 | s21338 | | | | | | | |
| LIN, FIONA 10 AVENUE D APT 7I NEW YORK, NY 10009 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40564427 | s6620 | | | | | | | |
| LIN, GUA 705 BROADWAY APT 19 SAN FRANCISCO, CA 94133 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40637140 | s6660 | | | | | | | |
| LIN, HUAQUING 2230 APPLE HILL CT S BUFFALO GROVE, IL 60089 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40168191 | s6343 | | | | | | | |
| LIN, JAMES 2045 CLEAR RIVER LN HACIENDA HEIGHTS, CA 91745 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40166235 | s24393 | | | | | | | |
| LIN, JAMES 2045 CLEAR RIVER LN HACIENDA HEIGHTS, CA 91745 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38664218 | s14266 | | | | | | | |
| LIN, JIAN HUNG 20702 EL TORO RD APT 427 LAKE FOREST, CA 92630 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40821845 | s7987 | | | | | | | |
| LIN, JIANREN 3268 LAC BLEU CT SAN JOSE, CA 95148 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40396556 | s26370 | | | | | | | |
| LIN, JIANREN 3268 LAC BLEU CT SAN JOSE, CA 95148 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38707387 | s18039 | | | | | | | |
| LIN, JIN 133 FRANKLIN ST MALDEN, MA 02148 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1442 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                            _____
            Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 39320918 s20035 <br> LIN, JIN <br> 133 FRANKLIN ST <br> MALDEN, MA 02148 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38389226 s13719 <br> LIN, JUAN <br> 800 6TH ST NW APT 810 <br> WASHINGTON, DC 20001 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38389227 s23953 <br> LIN, JUAN <br> 800 6TH ST NW APT 810 <br> WASHINGTON, DC 20001 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38454701 s2707 <br> LIN, KELVIN <br> 2121 BATCHELDER ST <br> BROOKLYN, NY 11229 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38454702 s19086 <br> LIN, KELVIN <br> 2121 BATCHELDER ST <br> BROOKLYN, NY 11229 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71580703 s16020 <br> LIN, KOU LAUNG <br> 3708 KARALYN CT <br> ARLINGTON, TX 76016-4040 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71580706 s25381 <br> LIN, KOU LAUNG <br> 3708 KARALYN CT <br> ARLINGTON, TX 76016-4040 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71580704 s25382 <br> LIN, KOU LAUNG <br> 3708 KARALYN CT <br> ARLINGTON, TX 76016-4040 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71580705 s25383 <br> LIN, KOU LAUNG <br> 3708 KARALYN CT <br> ARLINGTON, TX 76016-4040 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1443 of 284  sheets attached to Schedule of
    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                          Case No. _____ **07-11666-KG**
_____                                                              (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40903814 | s7536 | | | | | | | |
| LIN, MATTHEW 4409 N FRANKLIN ST PHILADELPHIA, PA 19140 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38598335 | s4932 | | | | | | | |
| LIN, MEI 7238 113TH ST APT 6A FOREST HILLS, NY 11375 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38598336 | s24297 | | | | | | | |
| LIN, MEI 7238 113TH ST APT 6A FOREST HILLS, NY 11375 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 33691182 | s3132 | | | | | | | |
| LIN, MING 605 SHERWOOD FOREST PL CARY, NC 27519 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 33634412 | s19221 | | | | | | | |
| LIN, MING 605 SHERWOOD FOREST PL CARY, NC 27519 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 70576712 | s11516 | | | | | | | |
| LIN, MONICA 2552 SIERRA LEONE AVE ROWLAND HEIGHTS, CA 91748-3700 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70068707 | s11457 | | | | | | | |
| LIN, PEI-CHIN 549 RICHMOND SQ NE LANSDOWNE, VA 20176-2467 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 70182238 | s22844 | | | | | | | |
| LIN, PEI-CHIN 549 RICHMOND SQ NE LANSDOWNE, VA 20176-2467 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 40722062 | s7168 | | | | | | | |
| LIN, PEI-YIN 525 PARRIOTT PL CITY OF INDUSTRY, CA 91745 | | | | | REBATE CLAIM | | | | $25.00 |

In re **InPhonic, Inc.**                                          Case No. **07-11666-KG**
_____
                    Debtor                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41740589 | s8657 | | | | | | | |
| LIN, SHENGYN 3361 AIRPORT HWY APT 8C TOLEDO, OH 43609 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38644328 | s4084 | | | | | | | |
| LIN, STEPHEN 701 S WELLS ST APT 2905 CHICAGO, IL 60607 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 32115696 | s4049 | | | | | | | |
| LIN, WEIKO 969 HILGARD AVE APT 1006 LOS ANGELES, CA 90024 | | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 40939122 | s7550 | | | | | | | |
| LIN, WENCHAN 804 S 8TH ST WEST MEMPHIS, AR 72301 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38134219 | s17851 | | | | | | | |
| LIN, ZHANG 37 CATHERINE ST APT 5C NEW YORK, NY 10038 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38134220 | s23915 | | | | | | | |
| LIN, ZHANG 37 CATHERINE ST APT 5C NEW YORK, NY 10038 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38134221 | s23916 | | | | | | | |
| LIN, ZHANG 37 CATHERINE ST APT 5C NEW YORK, NY 10038 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 63787100 | s16003 | | | | | | | |
| LINARES, THEODORE 6682 WITHERINGTON CT NORCROSS, GA 30093-1038 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 70197170 | s11901 | | | | | | | |
| LINCHANGCO, DONNA 502 N SANDPIPER INGLESIDE, TX 78362-4683 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1445 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**

_____                                          (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  70197169  s25888<br>LINCHANGCO, DONNA<br>502 N SANDPIPER<br>INGLESIDE, TX 78362-4683 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  37542603  s1169<br>LINCOLN, LEE<br>1308 SO MAIN<br>DEL RIO, TX 78840 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  70829362  s12371<br>LIND, CRAIG<br>15 VIA HERMOSA<br>GREENBRAE, CA 94904-1328 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No.  70829830  s23223<br>LIND, CRAIG<br>15 VIA HERMOSA<br>GREENBRAE, CA 94904-1328 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  70829828  s25454<br>LIND, CRAIG<br>15 VIA HERMOSA<br>GREENBRAE, CA 94904-1328 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  70891514  s22116<br>LIND, CRAIG<br>15 VIA HERMOSA<br>GREENBRAE, CA 94904-1328 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No.  40151989  s5561<br>LINDAHL, MEGAN<br>8205 S 152ND ST<br>OMAHA, NE 68138 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40792784  s21274<br>LINDAHL, MEGAN<br>8205 S 152ND ST<br>OMAHA, NE 68138 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  70560827  s11611<br>LINDAMOOD, ERIK<br>5553 MEADVILLE RD<br>GAP, PA 17527-9761 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1446 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG** _____
                     Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38523095 | s3733 | | | | | | | |
| LINDBERG, BRENT 2014 W FINLEY AVE OTTUMWA, IA 52501 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70371783 | s16152 | | | | | | | |
| LINDEN, BRANDI 352 CRONIN RD WEST BROOKFIELD, MA 01585-6108 | | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 38406898 | s17652 | | | | | | | |
| LINDER, CALVIN 811 I-45 SOUTH APT 183 CONROE, TX 77301 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40637187 | s7476 | | | | | | | |
| LINDER, NATHAN 400 CUEVAS CT SACRAMENTO, CA 95821 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40565948 | s7665 | | | | | | | |
| LINDER, NATHAN 4009 CUEVAS CT SACRAMENTO, CA 95821 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40637173 | s21348 | | | | | | | |
| LINDER, NATHAN 4009 CUEVAS CT SACRAMENTO, CA 95821 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40565949 | s21420 | | | | | | | |
| LINDER, NATHAN 4009 CUEVAS CT SACRAMENTO, CA 95821 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39854630 | s3161 | | | | | | | |
| LINDERMAN, DAVID PO BOX 62 SILVER LAKE, KS 66539 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40242770 | s26457 | | | | | | | |
| LINDERMAN, DAVID PO BOX 62 SILVER LAKE, KS 66539 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1447 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___07-11666-KG___
_____                                                (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70721450 | s11968 | | | | | | |
| LINDLEY, DEONNE 491 E DANA DR SHELTON, WA 98584-7542 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40144135 | s8267 | | | | | | |
| LINDLEY, WILLIAM 0088 E RD 1 S MONTE VISTA, CO 81144 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71353159 | s10447 | | | | | | |
| LINDNER, CHERYL 714 SPRING BROOK DR ALLEN, TX 75002-2210 | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 40277121 | s5939 | | | | | | |
| LINDO, STEPHEN 16705 49TH PL N PLYMOUTH, MN 55446 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40277196 | s24492 | | | | | | |
| LINDO, STEPHEN 16705 49TH PL N PLYMOUTH, MN 55446 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40277197 | s24493 | | | | | | |
| LINDO, STEPHEN 16705 49TH PL N PLYMOUTH, MN 55446 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40277198 | s20573 | | | | | | |
| LINDO, STEPHEN 16705 49TH PL N PLYMOUTH, MN 55446 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40619224 | s6859 | | | | | | |
| LINDSAY, JERMAINE 7101 FOSTER ST MORTON GROVE, IL 60053 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40826003 | s21215 | | | | | | |
| LINDSAY, JERMAINE 7101 FOSTER ST MORTON GROVE, IL 60053 | | | | REBATE CLAIM | | | | $100.00 |

In re **InPhonic, Inc.**                                                    Case No.  **07-11666-KG**
_____                                                    _____
            Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38461300  s2637 <br> LINDSAY, NANCY <br> 218 W MAIN ST <br> DAMIANSVILLE, IL  62215 | | REBATE CLAIM | | $20.00 |
| Vendor No.  38461301  s19047 <br> LINDSAY, NANCY <br> 218 W MAIN ST <br> DAMIANSVILLE, IL  62215 | | REBATE CLAIM | | $20.00 |
| Vendor No.  41680694  s8211 <br> LINDSAY, ZACHARY <br> 6542 GREYLEDGE CT <br> ALEXANDRIA, VA  22310 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40882720  s21430 <br> LINDSAY, ZACHARY <br> 6542 GREYLEDGE CT <br> ALEXANDRIA, VA  22310 | | REBATE CLAIM | | $30.00 |
| Vendor No.  41680696  s21655 <br> LINDSAY, ZACHARY <br> 6542 GREYLEDGE CT <br> ALEXANDRIA, VA  22310 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40882719  s21429 <br> LINDSAY, ZACHARY <br> 6542 GREYLEDGE CT <br> ALEXANDRIA, VA  22310 | | REBATE CLAIM | | $30.00 |
| Vendor No.  39324087  s4563 <br> LINDSEY, JULIA <br> 36852 VIA DEL RIO <br> PALMDALE, CA  93550 | | REBATE CLAIM | | $35.00 |
| Vendor No.  71254153  s16621 <br> LINDSEY, MICHELLE <br> 555 E CENTER ST <br> CANTON, MS  39046-3933 | | REBATE CLAIM | | $170.00 |
| Vendor No.  69518772  s11160 <br> LING, ANDRE <br> 691 IDLEWILD CIR APT A <br> BIRMINGHAM, AL  35205-5845 | | REBATE CLAIM | | $100.00 |

Sheet no. 1449 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41307669 | s8389 | | | | | | | |
| LING, ANGELA 1554 SAWGRASS DR SAN JOSE, CA 95116 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71580674 | s10003 | | | | | | | |
| LING, CHUN 8070 W RUSSELL RD UNIT 2059 LAS VEGAS, NV 89113-1558 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71744653 | s16413 | | | | | | | |
| LING, LEO 1530 NE 140TH ST SEATTLE, WA 98125-3226 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71814546 | s25562 | | | | | | | |
| LING, LEO 1530 NE 140TH ST SEATTLE, WA 98125-3226 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71815068 | s25563 | | | | | | | |
| LING, LEO 1530 NE 140TH ST SEATTLE, WA 98125-3226 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40060687 | s14674 | | | | | | | |
| LING, YADING 301 MAPLE AVE APT K4 ITHACA, NY 14850 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 40271745 | s6076 | | | | | | | |
| LINGA, RAMA KRISHNA 7001 OAKPORT ST OAKLAND, CA 94621 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38389163 | s2100 | | | | | | | |
| LINGALA, LAVANYA 3 GINGER DR WEST HARTFORD, CT 06110 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37809708 | s12860 | | | | | | | |
| LINGALA, SADASIVA 34 HIBISCUS WAY NASHUA, NH 03062 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1450 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                                              _____
                    Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   37809709   s23443 | | | | | | | |
| LINGALA, SADASIVA 34 HIBISCUS WAY NASHUA, NH 03062 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   40151964   s5807 | | | | | | | |
| LINK, PETER 4293 RIDGEWOOD DR YPSILANTI, MI 48197 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   70357871   s17234 | | | | | | | |
| LINKOVA, ANASTASSIA 5000 WHITSEFF #204 NORTH HOLLYWOOD, CA 91607 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No.   40025752   s14973 | | | | | | | |
| LINN, SANDRA 4119 PINE ST ARKADELPHIA, AR 71923 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   41503082   s8230 | | | | | | | |
| LINNG, BAILIN 2868 MARIETTA WAY GILBERTSVILLE, PA 19525 | | | REBATE CLAIM | | | | $65.00 |
| Vendor No.   69518789   s11161 | | | | | | | |
| LINS, ANDRE 691 IDLEWILD CIR APT A BIRMINGHAM, AL 35205-5845 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.   41474569   s8462 | | | | | | | |
| LINTES, LIVIU 77 KOSSUTH ST FL 1 WALLINGTON, NJ 07057 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   37472903   s12718 | | | | | | | |
| LINZAY, ENA 94 ALBERT ONEAL RD DEVILLE, LA 71328 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   70562970   s17508 | | | | | | | |
| LIOU, JEANNE 420 E 66TH ST APT 4B NEW YORK, NY 10021-6903 | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 1451 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70528889 s22612 LIOU, JEANNE 420 E 66TH ST APT 4B NEW YORK, NY 10021-6903 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40166091 s5679 LIPPNER, ANDREW 7547 161ST ST TINLEY PARK, IL 60477 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40166227 s20479 LIPPNER, ANDREW 7547 161ST ST TINLEY PARK, IL 60477 | | REBATE CLAIM | | $35.00 |
| Vendor No. 40421792 s14417 LIPPRIO, NORMA 9300 CURLEW DR AUSTIN, TX 78748 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70528207 s11720 LIPSKI, DOUGLAS 122 2ND ST BORDENTOWN, NJ 08505-1839 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41119988 s7417 LIPSKY, NAOMI 7 JUNIPER LN JOHNSTON, RI 02919 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38604556 s18008 LIRIANO, CINDIA 1124 S EVERETT ST VALLEY STREAM, NY 11580 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40025707 s2971 LIRON, YITAO 21563 HALSTEAD DR BOCA RATON, FL 33428 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40025713 s19212 LIRON, YITAO 21563 HALSTEAD DR BOCA RATON, FL 33428 | | REBATE CLAIM | | $70.00 |

Sheet no. 1452 of 284 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 63459024 s9105 <br> LIST, GEORGE <br> 7089 RAIN FOREST DR <br> BOCA RATON, FL 33434-5256 | | REBATE CLAIM | | $75.00 |
| Vendor No. 63665139 s21941 <br> LIST, GEORGE <br> 7089 RAIN FOREST DR <br> BOCA RATON, FL 33434-5256 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38554188 s4919 <br> LITCHERT, WA WA <br> 109 N ORMOND AVE <br> HAVERTOWN, PA 19083 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40684483 s6893 <br> LITCHY, STEPHANIE <br> 1316 EVERETT ST S <br> STILLWATER, MN 55082 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40684473 s24813 <br> LITCHY, STEPHANIE <br> 1316 EVERETT ST S <br> STILLWATER, MN 55082 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71257133 s11738 <br> LITMAN, MENDI <br> 3279 MORNING CRK <br> SAN ANTONIO, TX 78247-3325 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40166768 s5975 <br> LITTLE, ANTHONY <br> 1320 MICHAEL LN <br> HIXSON, TN 37343 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40166791 s20772 <br> LITTLE, ANTHONY <br> 1320 MICHAEL LN <br> HIXSON, TN 37343 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71052345 s10283 <br> LITTLE, CHARLES <br> 105 UNITED STATES AVE E <br> GIBBSBORO, NJ 08026-1126 | | REBATE CLAIM | | $100.00 |

Sheet no. 1453 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                                    Case No. _____ **07-11666-KG**_____

_____Debtor_____                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71111089    s25595 <br> LITTLE, CHARLES <br> 105 UNITED STATES AVE E <br> GIBBSBORO, NJ 08026-1126 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41243596    s8342 <br> LITTLE, DOROTHY <br> 3217 LOTUS RD <br> NORTH PORT, FL 34291 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38593015    s4641 <br> LITTLE, FRANCES <br> 1013 OLD SUMMERVILLE RD NW <br> ROME, GA 30165 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71110644    s16123 <br> LITTLEFIELD, CHAD <br> 418 WHEATRIDGE RD <br> TOOELE, UT 84074-9051 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71110645    s25431 <br> LITTLEFIELD, CHAD <br> 418 WHEATRIDGE RD <br> TOOELE, UT 84074-9051 | | REBATE CLAIM | | $150.00 |
| Vendor No. 64431565    s15902 <br> LITTLETON, VINCE <br> 7179 CITATION DR <br> COLUMBUS, GA 31909-1859 | | REBATE CLAIM | | $75.00 |
| Vendor No. 64275202    s25349 <br> LITTLETON, VINCE <br> 7179 CITATION DR <br> COLUMBUS, GA 31909-1859 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38550549    s3861 <br> LITTRELL, MARIE <br> 106 ANNADEL ST <br> MURFREESBORO, TN 37128 | | REBATE CLAIM | | $35.00 |
| Vendor No. 39815643    s14318 <br> LITTRELL, WILLIAM <br> 2579 CORTELAND DR <br> PITTSBURGH, PA 15241 | | REBATE CLAIM | | $70.00 |

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  41396532  s15519 | | | | | | | |
| LITVIN, NEIL 408 ADAMS AVE STATEN ISLAND, NY 10306 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  70957907  s11512 | | | | | | | |
| LITZENBERGER, BRYAN 2316 W FAIRMONT ST ALLENTOWN, PA 18104-2739 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No.  40866543  s7431 | | | | | | | |
| LITZINGER, BECKY 101 28TH AVE N SAINT CLOUD, MN 56303 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  38555187  s14228 | | | | | | | |
| LIU, AILI 14385 GREENBELT CT CARMEL, IN 46033 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38338948  s1967 | | | | | | | |
| LIU, ALICE 2109 VALLEYFIELD AVE THOUSAND OAKS, CA 91360 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38344626  s26155 | | | | | | | |
| LIU, ALICE 2109 VALLEYFIELD AVE THOUSAND OAKS, CA 91360 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  71137839  s10259 | | | | | | | |
| LIU, DELI 3275 STRATFORD CT UNIT 2C LAKE BLUFF, IL 60044-2920 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No.  71153071  s22341 | | | | | | | |
| LIU, DELI 3275 STRATFORD CT UNIT 2C LAKE BLUFF, IL 60044-2920 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No.  39834145  s5254 | | | | | | | |
| LIU, DUO 5925 CANTERBURY DR APT 211 CULVER CITY, CA 90230 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1455 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                            Case No. _____ **07-11666-KG**
_____                                   (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  70348023  s11661 <br> LIU, FENG <br> 1409 A 41ST AVE <br> SAN FRANCISCO, CA  94122-3033 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  70466537  s22887 <br> LIU, FENG <br> 1409 A 41ST AVE <br> SAN FRANCISCO, CA  94122-3033 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  70066841  s25951 <br> LIU, FENG <br> 1409 A 41ST AVE <br> SAN FRANCISCO, CA  94122-3033 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  70066842  s25952 <br> LIU, FENG <br> 1409 A 41ST AVE <br> SAN FRANCISCO, CA  94122-3033 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  40192050  s5824 <br> LIU, GUIFENG <br> 158 HERLONG DR APT 11 <br> TALLAHASSEE, FL  32310 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40192065  s26495 <br> LIU, GUIFENG <br> 158 HERLONG DR APT 11 <br> TALLAHASSEE, FL  32310 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40242787  s7456 <br> LIU, GUOLI <br> 9412 ASHMORE LN <br> ORLANDO, FL  32825 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40215999  s24438 <br> LIU, GUOLI <br> 9412 ASHMORE LN <br> ORLANDO, FL  32825 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40252389  s24974 <br> LIU, GUOLI <br> 9412 ASHMORE LN <br> ORLANDO, FL  32825 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1456 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___07-11666-KG___
_____
            Debtor                                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40216016 | s24440 | | | | | | | |
| LIU, GUOLI 9412 ASHMORE LN ORLANDO, FL 32825 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71320601 | s10286 | | | | | | | |
| LIU, HAOYANG 1924 LEONE DR TALLAHASSEE, FL 32308-4815 | | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 40216055 | s15044 | | | | | | | |
| LIU, JIE LIU 13564 DAVINCI LN OAK HILL, VA 20171 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40252415 | s15090 | | | | | | | |
| LIU, JIE 13564 DAVINCI LN OAK HILL, VA 20171 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40252400 | s24745 | | | | | | | |
| LIU, JIE 13564 DAVINCI LN OAK HILL, VA 20171 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39815471 | s4520 | | | | | | | |
| LIU, JIM 12923 WHEATLAND RD FAIRFAX, VA 22033 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39815627 | s6573 | | | | | | | |
| LIU, JIM 12923 WHEATLAND RD FAIRFAX, VA 22033 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39815632 | s6574 | | | | | | | |
| LIU, JIM 12923 WHEATLAND RD FAIRFAX, VA 22033 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39815472 | s4521 | | | | | | | |
| LIU, JIM 12923 WHEATLAND RD FAIRFAX, VA 22033 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1457 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.  **07-11666-KG**
_____                              _____
Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 39323185 | s5117 | | | | |
| LIU, JOCELYN 1185 CHESS DR STE 204 FOSTER CITY, CA 94404 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 38406759 | s18940 | | | | |
| LIU, JOCELYN 1185 CHESS DR STE 204 FOSTER CITY, CA 94404 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 39323208 | s20160 | | | | |
| LIU, JOCELYN 1185 CHESS DR STE 204 FOSTER CITY, CA 94404 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 38406891 | s23656 | | | | |
| LIU, JOCELYN 1185 CHESS DR STE 204 FOSTER CITY, CA 94404 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 70857612 | s9658 | | | | |
| LIU, JUNJUN 7401 N LAMAR BLVD APT 302 AUSTIN, TX 78752-2307 | | | | REBATE CLAIM | | $180.00 |
| Vendor No. | 70904633 | s22112 | | | | |
| LIU, JUNJUN 7401 N LAMAR BLVD APT 302 AUSTIN, TX 78752-2307 | | | | REBATE CLAIM | | $180.00 |
| Vendor No. | 38665494 | s4774 | | | | |
| LIU, KELLY 12543 CURRY CT ROLLA, MO 65401 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 38665495 | s20019 | | | | |
| LIU, KELLY 12543 CURRY CT ROLLA, MO 65401 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 38472512 | s13265 | | | | |
| LIU, LI 101 REED ST APT 1 TUSCALOOSA, AL 35401 | | | | REBATE CLAIM | | $30.00 |

Sheet no. 1458 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41252926 | s8361 | | | | | | | |
| LIU, LINGJIA 1100 HENSEL DR APT X1I COLLEGE STATION, TX 77840 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41252925 | s21888 | | | | | | | |
| LIU, LINGJIA 1100 HENSEL DR APT X1I COLLEGE STATION, TX 77840 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 41685712 | s15804 | | | | | | | |
| LIU, LIZHONG 104 CARBE CT CARY, NC 27519 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41685713 | s25289 | | | | | | | |
| LIU, LIZHONG 104 CARBE CT CARY, NC 27519 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39854627 | s3019 | | | | | | | |
| LIU, MINGTANG 5441 NEW COVINGTON DR SARASOTA, FL 34233 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40882807 | s8688 | | | | | | | |
| LIU, PEI 2270 PIMMIT RUN LN APT 203 FALLS CHURCH, VA 22043 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40277183 | s6233 | | | | | | | |
| LIU, PO 5 GETTYSBURG IRVINE, CA 92620 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37908179 | s1161 | | | | | | | |
| LIU, QIAN 639 VASHON PL NE RENTON, WA 98059 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 40215972 | s5507 | | | | | | | |
| LIU, QING 327 WINDING WAY KING OF PRUSSIA, PA 19406 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1459 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____

Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40684025 | s15011 | | | | | | | |
| LIU, SHUBING 1600 ROOF DR APT 9 MANHATTAN, KS 66502 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40668833 | s6967 | | | | | | | |
| LIU, SUSAN 4103 LAKE FALLS CT HOUSTON, TX 77059 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 39448426 | s4879 | | | | | | | |
| LIU, TONG ZHENG 3215 RIVERVIEW PL APT E COLUMBUS, OH 43202 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39324960 | s5146 | | | | | | | |
| LIU, TSUNG TE 1636 MARTIN LUTHER KING JR WAY APT J BERKELEY, CA 94709 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38554181 | s14074 | | | | | | | |
| LIU, TSUNG-TE 1636 MARTIN LUTHER JR WAY APT J BERKELEY, CA 94709 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38554182 | s4544 | | | | | | | |
| LIU, TSUNG-TE 1636 MARTIN LUTHER KING JR WAY APT J BERKELEY, CA 94709 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39323232 | s26484 | | | | | | | |
| LIU, TSUNG-TE 1636 MARTIN LUTHER KING JR WAY APT J BERKELEY, CA 94709 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38666309 | s18139 | | | | | | | |
| LIU, WENZHUANG 5809 TANAGER LN CARMEL, IN 46033 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 39851403 | s3010 | | | | | | | |
| LIU, YAN 5454 AMESBURY DR APT 2204 DALLAS, TX 75206 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1460 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. ___07-11666-KG___
_____
              Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41601260 | s8520 | | | | | | | |
| LIU, YANBIN<br>41735 GLADE RD<br>CANTON, MI 48187 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40241696 | s5714 | | | | | | | |
| LIU, YANGIN<br>41735 GLADE RD<br>CANTON, MI 48187 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40637144 | s6493 | | | | | | | |
| LIU, YINLIANG<br>6311 TORRENCE ST<br>BURKE, VA 22015 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 40637148 | s24896 | | | | | | | |
| LIU, YINLIANG<br>6311 TORRENCE ST<br>BURKE, VA 22015 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38338947 | s1658 | | | | | | | |
| LIU, YONG<br>401 E BAY STATE ST # 398<br>ALHAMBRA, CA 91801 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38184702 | s13624 | | | | | | | |
| LIU, YU<br>125 PARK DR APT 4<br>BOSTON, MA 02215 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38184716 | s23914 | | | | | | | |
| LIU, YU<br>125 PARK DR APT 4<br>BOSTON, MA 02215 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39856134 | s6161 | | | | | | | |
| LIU, YUCHENG<br>359 LINDEN WALK APT 1<br>LEXINGTON, KY 40508 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38220310 | s2712 | | | | | | | |
| LIU, YUCHENG<br>695 WINNIE ST APT 120<br>LEXINGTON, KY 40508 | | | | | REBATE CLAIM | | | | $30.00 |

In re **InPhonic, Inc.**                                      Case No. ___**07-11666-KG**___
_____                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 67086105 s9173<br>LIU, YUHSUAN<br>7511A HOOVER AVE<br>SAINT LOUIS, MO 63117-1534 | | REBATE CLAIM | | $200.00 |
| Vendor No. 38459810 s1810<br>LIU, ZHIHUA<br>3700 N 1ST AVE # 164<br>TUCSON, AZ 85719 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38459811 s18685<br>LIU, ZHIHUA<br>3700 N 1ST AVE # 164<br>TUCSON, AZ 85719 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38459812 s1811<br>LIU, ZHIHUA<br>3700 N 1ST AVE APT 164<br>TUCSON, AZ 85719 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38459829 s3638<br>LIVEYEN, OLEG<br>10534 62ND DR<br>FOREST HILLS, NY 11375 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38461786 s3673<br>LIVEYEV, OLEG<br>10534 62ND DR<br>FOREST HILLS, NY 11375 | | REBATE CLAIM | | $70.00 |
| Vendor No. 69834073 s10781<br>LIVINGSTON, CARL<br>10207 WILDERNESS GAP<br>SAN ANTONIO, TX 78254-6050 | | REBATE CLAIM | | $200.00 |
| Vendor No. 69834074 s22570<br>LIVINGSTON, CARL<br>10207 WILDERNESS GAP<br>SAN ANTONIO, TX 78254-6050 | | REBATE CLAIM | | $200.00 |
| Vendor No. 38669440 s4789<br>LIVINGSTON, DEANNA<br>28838 VAN DYKE AVE<br>WARREN, MI 48093 | | REBATE CLAIM | | $50.00 |

Sheet no. 1462 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ____07-11666-KG____
_____
               Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  62650665  s15877 <br> LIVINGSTON, SARA <br> 145 LA MANCHA DR APT B <br> ASHEVILLE, NC 28805-2197 | | REBATE CLAIM | | $150.00 |
| Vendor No.  38236516  s3725 <br> LIZARRAGA, KEVIN <br> 18530 PRAIRIE ST APT 59 <br> NORTHRIDGE, CA 91324 | | REBATE CLAIM | | $75.00 |
| Vendor No.  38236545  s19057 <br> LIZARRAGA, KEVIN <br> 18530 PRAIRIE ST APT 59 <br> NORTHRIDGE, CA 91324 | | REBATE CLAIM | | $75.00 |
| Vendor No.  40722063  s7169 <br> LKIN, PEI-YIN <br> 525 PARRIOTT PL <br> CITY OF INDUSTRY, CA 91745 | | REBATE CLAIM | | $25.00 |
| Vendor No.  71744027  s6749 <br> LLANO, EDUARDO <br> 11100 SW 37TH ST <br> MIAMI, FL 33165-3577 | | REBATE CLAIM | | $75.00 |
| Vendor No.  70750106  s17250 <br> LLAO, ANTHONY <br> 25590 PROSPECT AVE APT 28D <br> LOMA LINDA, CA 92354-3150 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38519874  s13827 <br> LLEWELYN, BRENDA <br> 808 W CENTER ST <br> SPANISH FORK, UT 84660 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38519873  s26295 <br> LLEWELYN, BRENDA <br> 808 W CENTER ST <br> SPANISH FORK, UT 84660 | | REBATE CLAIM | | $60.00 |
| Vendor No.  38472513  s13266 <br> LLORET, DAVID <br> 96 HART ST APT 5D <br> BROOKLYN, NY 11206 | | REBATE CLAIM | | $30.00 |

Sheet no. 1463 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39850088 s20985<br>LLORET, DAVID<br>96 HART ST APT 5D<br>BROOKLYN, NY 11206 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40880398 s7630<br>LLOYD, DAISY<br>22447 BLANCHARD AVE<br>PORT CHARLOTTE, FL 33952 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40880413 s21402<br>LLOYD, DAISY<br>22447 BLANCHARD AVE<br>PORT CHARLOTTE, FL 33952 | | REBATE CLAIM | | $40.00 |
| Vendor No. 37908219 s3362<br>LLOYD, MELANIE<br>12904 QUINN TRL<br>AUSTIN, TX 78727 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39851412 s14631<br>LO GINDICE, CHRISTOPHER<br>101 HOYTS HILL RD<br>BETHEL, CT 06801 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71745207 s16590<br>LO, CHANG<br>4211 HOOVER AVE<br>DAYTON, OH 45417-1114 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71744724 s25658<br>LO, CHANG<br>4211 HOOVER AVE<br>DAYTON, OH 45417-1114 | | REBATE CLAIM | | $150.00 |
| Vendor No. 37887705 s12767<br>LO, CHI-MING<br>1187 BLUEBERRY TRL<br>DECATUR, GA 30033 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38642930 s4584<br>LO, CHUNG<br>303 BUFFALO RIDGE RD<br>MC MURRAY, PA 15317 | | REBATE CLAIM | | $40.00 |

Sheet no. 1464 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims