In re **InPhonic, Inc.**                                  Case No. _____ **07-11666-KG**
_____                          (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   38642931   s20083<br>LO, CHUNG<br>303 BUFFALO RIDGE RD<br>MC MURRAY, PA 15317 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.   38371753   s6328<br>LOARIS, APRIL<br>16155 MIDVALE AVE N<br>SHORELINE, WA 98133 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   38482060   s13150<br>LOBAN, ANDREI<br>35 WELLS RD<br>LINCOLN, MA 01773 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   38482061   s23598<br>LOBAN, ANDREI<br>35 WELLS RD<br>LINCOLN, MA 01773 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   38469080   s23957<br>LOBAN, ANDREI<br>35 WELLS RD<br>LINCOLN, MA 01773 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   38469103   s23958<br>LOBAN, ANDREI<br>35 WELLS RD<br>LINCOLN, MA 01773 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   39865948   s8264<br>LOBASSO, KATHLEEN<br>8104 BUTTERCUP LN W<br>PASADENA, MD 21122 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   39865949   s21684<br>LOBASSO, KATHLEEN<br>8104 BUTTERCUP LN W<br>PASADENA, MD 21122 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   38389202   s2106<br>LOBE, CINDY<br>3731 WALTHEW DR SE<br>OLYMPIA, WA 98503 | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**                                        Case No.    07-11666-KG
_____                                        _____
            Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 37839966 | s12774 | | | | | | |
| LOBO, CHRISTOPHER 17 RICE RUN EAST BRUNSWICK, NJ 08816 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37840010 | s23414 | | | | | | |
| LOBO, CHRISTOPHER 17 RICE RUN EAST BRUNSWICK, NJ 08816 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38134192 | s3955 | | | | | | |
| LOBO, NANCY 1011 ROMANO AVE ORLANDO, FL 32807 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 71137796 | s10125 | | | | | | |
| LOCASALE, KIMBERLY 2416 BLUFFTON DR W JACKSONVILLE, FL 32224-3831 | | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. | 41397501 | s7937 | | | | | | |
| LOCATELL, ROBERT 129 E COLORADO BLVD MONROVIA, CA 91016 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40560974 | s21041 | | | | | | |
| LOCATELL, ROBERT 129 E COLORADO BLVD MONROVIA, CA 91016 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71695115 | s10577 | | | | | | |
| LOCH, ROBERT 1137 LEWISON DR TOMS RIVER, NJ 08753-3020 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40565674 | s6533 | | | | | | |
| LOCKEMY, JEFFREY 11245 LINARES ST SAN DIEGO, CA 92129 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40637091 | s24805 | | | | | | |
| LOCKEMY, JEFFREY 11245 LINARES ST SAN DIEGO, CA 92129 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1466 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40637090 | s24894 | | | | | | | |
| LOCKEMY, JEFFREY 11245 LINARES ST SAN DIEGO, CA 92129 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38520128 | s3939 | | | | | | | |
| LOCKHART, KIMBERLY 3101 MARSHALL ST LITTLE ROCK, AR 72206 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41685677 | s8871 | | | | | | | |
| LOCKHART, TRAVIS 1002 WHITLEY AVE CORBIN, KY 40701 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40559525 | s6953 | | | | | | | |
| LOCURTO, ROBERT 2117 BROKEN TWIG CT NORTH LAS VEGAS, NV 89032 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40559526 | s26526 | | | | | | | |
| LOCURTO, ROBERT 2117 BROKEN TWIG CT NORTH LAS VEGAS, NV 89032 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 71982858 | s10618 | | | | | | | |
| LOEB, NANCY 15195 TIMBER CREST TRL RENO, NV 89511-8224 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 38406852 | s17650 | | | | | | | |
| LOEB, RICHARD 8704 LOWELL ST BETHESDA, MD 20817 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38607484 | s4664 | | | | | | | |
| LOEPKER, KATHLEEN 300 DORCHESTER DR BELLEVILLE, IL 62223 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40396706 | s6370 | | | | | | | |
| LOEWENTHAL, ROD 1921 BURR OAK LN HIGHLAND PARK, IL 60035 | | | | | REBATE CLAIM | | | | $75.00 |

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41060301 s15154 <br> LOFANO, ANNETTE <br> 124 SEASCAPE RIDGE DR <br> APTOS, CA 95003 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71998607 s10154 <br> LOFFERT, JENNIFER <br> 3449 GABLES DR <br> FAYETTEVILLE, NC 28311-7613 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70358090 s16880 <br> LOFTUS, MICHAEL <br> 1085 LAKE ROGERS CIR <br> OVIEDO, FL 32765-7225 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70373107 s25785 <br> LOFTUS, MICHAEL <br> 1085 LAKE ROGERS CIR <br> OVIEDO, FL 32765-7225 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41284947 s8378 <br> LOGAN, HOLLY <br> 7014 NEPTUNE WAY <br> RIVERVIEW, FL 33578 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41313389 s21849 <br> LOGAN, HOLLY <br> 7014 NEPTUNE WAY <br> RIVERVIEW, FL 33578 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39322629 s4468 <br> LOGAN, SEAN <br> 2605 LEATH CT <br> DALLAS, TX 75212 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40684074 s24782 <br> LOGAN, SEAN <br> 2605 LEATH CT <br> DALLAS, TX 75212 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40396615 s6431 <br> LOGGINS, TYRAN <br> 11204 LYNCHBURG DR <br> FREDERICKSBURG, VA 22407 | | REBATE CLAIM | | $100.00 |

Sheet no. 1468 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71203478  s16428<br>LOGNION, RICHARD<br>1710 8TH ST<br>LAKE CHARLES, LA 70601-6422 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71256654  s25576<br>LOGNION, RICHARD<br>1710 8TH ST<br>LAKE CHARLES, LA 70601-6422 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71256956  s25577<br>LOGNION, RICHARD<br>1710 8TH ST<br>LAKE CHARLES, LA 70601-6422 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71372061  s25578<br>LOGNION, RICHARD<br>1710 8TH ST<br>LAKE CHARLES, LA 70601-6422 | | REBATE CLAIM | | $100.00 |
| Vendor No. 67488135  s9243<br>LOGRASSO, JOHN<br>1820 S WALNUT ST<br>SPRINGFIELD, IL 62704-4048 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371632  s2398<br>LOGSDON, SHARON<br>15577 OAK RD<br>CARMEL, IN 46033 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41499871  s8478<br>LOGWOOD, YOLANDA<br>4115 W KAMERLING AVE<br>CHICAGO, IL 60651 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40866576  s7687<br>LOH, TECKSANG<br>22257 WATERBERRY TER<br>ASHBURN, VA 20148 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71865763  s16337<br>LOH, WALTER<br>110 HORATIO ST APT 220<br>NEW YORK, NY 10014-1572 | | REBATE CLAIM | | $180.00 |

Sheet no. 1469 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**

_____                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39852446 | s5185 | | | | | | | |
| LOH, WEI 12328 SILVEROAK LN CHARLOTTE, NC 28277 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38134752 | s3437 | | | | | | | |
| LOHN, DEIRDRE 2906 POINTE DR GAINESVILLE, GA 30506 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38664213 | s2764 | | | | | | | |
| LOKHANDWALA, MOIEZ 1003 CLAXTON DAIRY RD APT M3 DUBLIN, GA 31021 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 41056577 | s15274 | | | | | | | |
| LOKSH, LILIYA 1856 E 29TH ST BROOKLYN, NY 11229 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70357678 | s17363 | | | | | | | |
| LOMBARD, ERIC 645 BRITTANY BLVD FOLEY, MN 56329-8430 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70357677 | s26004 | | | | | | | |
| LOMBARD, ERIC 645 BRITTANY BLVD FOLEY, MN 56329-8430 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70301332 | s16079 | | | | | | | |
| LOMBARDI, JIM 2312 W WESTFIELD AVE PORTERVILLE, CA 93257-9285 | | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 38645880 | s14256 | | | | | | | |
| LOMBARDO, CHARLENE 7 HAZELWOOD CT LAKE IN THE HILLS, IL 60156 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38338900 | s23621 | | | | | | | |
| LOMBARDO, CHARLENE 7 HAZELWOOD CT LAKE IN THE HILLS, IL 60156 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1470 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                                _____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 70857676  s16412 <br> LOMONT, BART <br> 5115 GIRARD RD <br> NEW HAVEN, IN  46774-9676 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70891459  s25561 <br> LOMONT, BART <br> 5115 GIRARD RD <br> NEW HAVEN, IN  46774-9676 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 37765892  s14803 <br> LONAPPAN, SHYJU <br> 22474 W 113TH PL <br> OLATHE, KS  66061 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38198458  s13629 <br> LONDON, GREGORY <br> PO BOX 5294 <br> BREMERTON, WA  98312 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37686257  s13764 <br> LONDON, JAMES <br> 15060 RAWLS RD <br> SARASOTA, FL  34240 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71787949  s11767 <br> LONG, BOBBIE <br> 186 GREYSTONE AVE <br> BRISTOL, CT  06010-7234 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38523090  s2671 <br> LONG, CHERYLLE <br> PO BOX 1193 <br> BETHEL, ME  04217 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38644123  s2777 <br> LONG, JEREMY <br> RR 1 BOX 459 <br> PAXINOS, PA  17860 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38602269  s19967 <br> LONG, JEREMY <br> RR 1 BOX 459 <br> PAXINOS, PA  17860 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1471 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38644375  s24040 LONG, JEREMY RR 1 BOX 459 PAXINOS, PA 17860 | | REBATE CLAIM | | $100.00 |
| Vendor No.  40192083  s5433 LONG, MICHAEL 2265 GOODELL RD FREELAND, WA 98249 | | REBATE CLAIM | | $25.00 |
| Vendor No.  40168229  s20797 LONG, MICHAEL 2265 GOODELL RD FREELAND, WA 98249 | | REBATE CLAIM | | $75.00 |
| Vendor No.  38550503  s3979 LONG, RIT 1620 OAKLAND RD STE D105 SAN JOSE, CA 95131 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38550514  s26269 LONG, RIT 1620 OAKLAND RD STE D105 SAN JOSE, CA 95131 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38550513  s19614 LONG, RIT 1620 OAKLAND RD STE D105 SAN JOSE, CA 95131 | | REBATE CLAIM | | $70.00 |
| Vendor No.  37697937  s7953 LONGO, MICHAEL 7 DEL PRETE DR HINGHAM, MA 02043 | | REBATE CLAIM | | $100.00 |
| Vendor No.  41398952  s15766 LONGSTAFF, DAVID 2432 SPORTSMAN DR GROVE CITY, OH 43123 | | REBATE CLAIM | | $30.00 |
| Vendor No.  41398975  s25271 LONGSTAFF, DAVID 2432 SPORTSMAN DR GROVE CITY, OH 43123 | | REBATE CLAIM | | $30.00 |

Sheet no. 1472 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 70905208    s12646<br>LONGUEIRA, JARED<br>17 DAFFODIL CT<br>STATEN ISLAND, NY  10312-1643 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 41398874    s8783<br>LONGWORTH, ELIZABETH<br>2987 FRUITPORT RD<br>FRUITPORT, MI  49415 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39952696    s2944<br>LONGWORTH, JOHN<br>8355 FIELDFARE WAY<br>INDIANAPOLIS, IN  46237 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38347504    s18897<br>LONGWORTH, JOHN<br>8355 FIELDFARE WAY<br>INDIANAPOLIS, IN  46237 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38347507    s18899<br>LONGWORTH, JOHN<br>8355 FIELDFARE WAY<br>INDIANAPOLIS, IN  46237 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39952697    s19191<br>LONGWORTH, JOHN<br>8355 FIELDFARE WAY<br>INDIANAPOLIS, IN  46237 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38551442    s17918<br>LOO, THINTHIN<br>108 W SUSQUEHANNA AVE<br>PHILADELPHIA, PA  19122 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38550544    s24657<br>LOO, THINTHIN<br>108 W SUSQUEHANNA AVE<br>PHILADELPHIA, PA  19122 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38551443    s17919<br>LOO, THINTHIN<br>1087 W SUSQUEHANNA AVE<br>PHILADELPHIA, PA  19122 | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**                                        Case No. _____ **07-11666-KG**
_____                                                        (If known)
        Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  38371689  s2065 | | | | | | | |
| LOOK, GIGO 547 E LINCOLN ST MOUNT PROSPECT, IL  60056 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38022123  s3462 | | | | | | | |
| LOOK, TROY 4856 LEGACY SPRINGS DR APT 907 RIVERTON, UT  84096 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  40396572  s18144 | | | | | | | |
| LOONEY, KRISTIN PO BOX 761 COLLEGE PARK, MD  20741 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  40733320  s24719 | | | | | | | |
| LOONEY, KRISTIN PO BOX 761 COLLEGE PARK, MD  20741 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  71204337  s17063 | | | | | | | |
| LOPERENA, JAIME 335 DONAT AVE IMPERIAL BEACH, CA  91932 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  38652932  s4168 | | | | | | | |
| LOPEZ VEGA, MIGUEL 2418 E ATLANTIC AVE FAIRFIELD, CA  94533 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  71989985  s16025 | | | | | | | |
| LOPEZ, ANN 9309 HUNTINGTON PARK WAY TAMPA, FL  33647-2573 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  70962362  s16153 | | | | | | | |
| LOPEZ, ANNABEL 1166 PASEO ORTEGA OXNARD, CA  93030-7391 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  70962248  s22100 | | | | | | | |
| LOPEZ, ANNABEL 1166 PASEO ORTEGA OXNARD, CA  93030-7391 | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 1474 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
        _____                                                              (If known)
        Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   40277150   s15550<br>LOPEZ, CAROLINA<br>19208 SUGARLOAF RESERVE DR<br>DULUTH, GA  30097 | | REBATE CLAIM | | $60.00 |
| Vendor No.   39320963   s15040<br>LOPEZ, EDUARDO<br>10301 NE 58TH ST<br>VANCOUVER, WA  98662 | | REBATE CLAIM | | $30.00 |
| Vendor No.   38195853   s17629<br>LOPEZ, GABRIEL<br>5700 LAUREL CANYON DR<br>BAKERSFIELD, CA  93313 | | REBATE CLAIM | | $50.00 |
| Vendor No.   38310705   s1927<br>LOPEZ, GREGORY<br>108 BILTMORE DR APT C<br>HORSEHEADS, NY  14845 | | REBATE CLAIM | | $50.00 |
| Vendor No.   40445374   s5958<br>LOPEZ, JOHAN<br>5045 41ST ST<br>SUNNYSIDE, NY  11104 | | REBATE CLAIM | | $50.00 |
| Vendor No.   72175667   s10813<br>LOPEZ, LIZZETH<br>7729 COLLEGE TOWN DR APT 29<br>SACRAMENTO, CA  95826-2307 | | REBATE CLAIM | | $50.00 |
| Vendor No.   41313403   s8768<br>LOPEZ, MARCO<br>3719 E MITCHELL DR<br>PHOENIX, AZ  85018 | | REBATE CLAIM | | $30.00 |
| Vendor No.   41311443   s7963<br>LOPEZ, MARIE<br>323 WASHINGTON ST APT A2<br>JEFFERSON CITY, MO  65101 | | REBATE CLAIM | | $80.00 |
| Vendor No.   41398923   s8445<br>LOPEZ, NOELLA<br>5427 CLINTON AVE<br>RICHMOND, CA  94805 | | REBATE CLAIM | | $50.00 |

Sheet no. 1475 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. **07-11666-KG**

Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71380383  s12025<br>LOPEZ, OSCAR<br>2169 ARMOUR ST<br>POMONA, CA 91768-1507 | | REBATE CLAIM | | $90.00 |
| Vendor No. 40144240  s6106<br>LOPEZ, URIEL<br>796 PORTSMOUTH DR<br>PINGREE GROVE, IL 60140 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40144238  s20636<br>LOPEZ, URIEL<br>796 PORTSMOUTH DR<br>PINGREE GROVE, IL 60140 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39854659  s17805<br>LOPUSHYNSKYY, VOLODYMYR<br>7754 LUCERNE DR # 021<br>CLEVELAND, OH 44130 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69691053  s10881<br>LOQUELLANO, NICANDRO<br>51 RIDGE AVE<br>SAYREVILLE, NJ 08872-1929 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69691052  s22599<br>LOQUELLANO, NICANDRO<br>51 RIDGE AVE<br>SAYREVILLE, NJ 08872-1929 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40252575  s14387<br>LOR, KHANNARITH<br>5404 COSUMNES DR<br>STOCKTON, CA 95219 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40252578  s24378<br>LOR, KHANNARITH<br>5404 COSUMNES DR<br>STOCKTON, CA 95219 | | REBATE CLAIM | | $20.00 |
| Vendor No. 71371212  s10788<br>LOR, NHU<br>7682 OSAGE ST<br>DENVER, CO 80221-3429 | | REBATE CLAIM | | $50.00 |

Sheet no. 1476 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 71691474 | s22574 | | | | |
| LOR, NHU 7682 OSAGE ST DENVER, CO 80221-3429 | | | REBATE CLAIM | | $150.00 |
| Vendor No. 40166859 | s7452 | | | | |
| LORD, KENNY 3042 IVORY WAY WEST JORDAN, UT 84084 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 40166860 | s21336 | | | | |
| LORD, KENNY 3042 IVORY WAY WEST JORDAN, UT 84084 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 40882727 | s7697 | | | | |
| LORENZ, ANNA 80275 ROBERTS RD APT 3C HICKORY HILLS, IL 60457 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 68315274 | s9335 | | | | |
| LORENZO, MICHAEL 3915 VICTORIA DR WEST PALM BEACH, FL 33406-4712 | | | REBATE CLAIM | | $125.00 |
| Vendor No. 41243700 | s8355 | | | | |
| LORETE, CARMELA 4250 ARVILLE ST APT 250 LAS VEGAS, NV 89103 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 41307623 | s25197 | | | | |
| LORETE, CARMELA 4250 ARVILLE ST APT 250 LAS VEGAS, NV 89103 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 40193939 | s5582 | | | | |
| LOSE, JANE 8611 GOLD PEAK DR UNIT A HIGHLANDS RANCH, CO 80130 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 34646840 | s3598 | | | | |
| LOSEO, CHRISTL 3813 BARTLETT DR COOKEVILLE, TN 38506 | | | REBATE CLAIM | | $25.00 |

Sheet no. 1477 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. __07-11666-KG__
_____                                          (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38487638    s1849 <br> LOSEY, DAVID <br> 9984 W STATE RD 77 <br> HAYWARD, WI 54843 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39320938    s4822 <br> LOSS, LEANDRO <br> 1225 PLUMAS ST APT 7 <br> RENO, NV 89509 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39320940    s20036 <br> LOSS, LEANDRO <br> 1225 PLUMAS ST APT 7 <br> RENO, NV 89509 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41740621    s8566 <br> LOTIA, HASNAIN <br> 20306 MOUNTAINDALE DR <br> CYPRESS, TX 77433 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71380401    s9937 <br> LOTT, LYNNISHA <br> 1926 OLIVER AVE N # 1 <br> MINNEAPOLIS, MN 55411-2402 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71380595    s22214 <br> LOTT, LYNNISHA <br> 1926 OLIVER AVE N # 1 <br> MINNEAPOLIS, MN 55411-2402 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71380596    s22225 <br> LOTT, LYNNISHA <br> 1926 OLIVER AVE N # 1 <br> MINNEAPOLIS, MN 55411-2402 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71388052    s17400 <br> LOTT, SHARON <br> 4403 ACACIA ST <br> BELLAIRE, TX 77401-4301 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38389263    s2656 <br> LOTUACO, JONATHAN <br> 12434 SONOMA DR <br> PACOIMA, CA 91331 | | REBATE CLAIM | | $10.00 |

In re **InPhonic, Inc.**                                                     Case No. **07-11666-KG**

_____                                           _____
Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38335198  s2272<br>LOU, CHRISTOPHER<br>506 PRICE ST<br>DALY CITY, CA 94014 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38469060  s18870<br>LOU, CHRISTOPHER<br>506 PRICE ST<br>DALY CITY, CA 94014 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40025700  s6802<br>LOUBEAU-GRIGGS, SOPHIA<br>2401 TARPON DR<br>MIRAMAR, FL 33023 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70196074  s11224<br>LOUIE, GEORGE<br>510 E I ST<br>BENICIA, CA 94510-3430 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70196075  s25865<br>LOUIE, GEORGE<br>510 E I ST<br>BENICIA, CA 94510-3430 | | REBATE CLAIM | | $100.00 |
| Vendor No. 63677920  s9097<br>LOUIE, JOE<br>1846 MCCOLLUM ST<br>LOS ANGELES, CA 90026-1466 | | REBATE CLAIM | | $75.00 |
| Vendor No. 63425131  s21939<br>LOUIE, JOE<br>1846 MCCOLLUM ST<br>LOS ANGELES, CA 90026-1466 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40251566  s14409<br>LOUIE, MICHAEL<br>6101 MAZUELA DR<br>OAKLAND, CA 94611 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40251196  s24710<br>LOUIE, MICHAEL<br>6101 MAZUELA DR<br>OAKLAND, CA 94611 | | REBATE CLAIM | | $75.00 |

In re **InPhonic, Inc.**                                        Case No. _____ **07-11666-KG**
_____                                              (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 69768157 | s17122 | | | | | | | |
| LOUIS, KEITH 4994 HAMES DR CONCORD, CA 94521-2247 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 69917091 | s25920 | | | | | | | |
| LOUIS, KEITH 4994 HAMES DR CONCORD, CA 94521-2247 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 31859591 | s2658 | | | | | | | |
| LOULOU, SAMER 15676 CRYSTAL PATH ROSEMOUNT, MN 55068 | | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 40445380 | s8067 | | | | | | | |
| LOUP, JENNIFER 510 BIRDSALL ST ENDICOTT, NY 13760 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40447899 | s24609 | | | | | | | |
| LOUP, JENNIFER 510 BIRDSALL ST ENDICOTT, NY 13760 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38619606 | s13954 | | | | | | | |
| LOUVIERE, LAURA MARIE 3238 HIGHWAY 316 GRAY, LA 70359 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 41396640 | s18339 | | | | | | | |
| LOUW, MARIA 4 RAINTREE IS APT 2 TONAWANDA, NY 14150 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 41399366 | s26451 | | | | | | | |
| LOUW, MARIA 4 RAINTREE IS APT 2 TONAWANDA, NY 14150 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 38389183 | s2104 | | | | | | | |
| LOVE, CARL 24040 JASMINE RD KEOSAUQUA, IA 52565 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1480 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                          (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70962681  s12286  LOVEDAY, GEORGE  18376 HARMONY PL  GRASS VALLEY, CA  95949-9711 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71137525  s12287  LOVEDAY, GEROGE  18376 HARMONY PL  GRASS VALLEY, CA  95949-9711 | | REBATE CLAIM | | $150.00 |
| Vendor No. 67086558  s15955  LOVELACE, HARLAN  233 STOY SMITH RD  HULL, GA  30646-2343 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41499820  s8177  LOVINGOOD, DALE  110 ARUNDEL DR  ORANGEBURG, SC  29118 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40396529  s20643  LOVINGOOD, DALE  110 ARUNDEL DR  ORANGEBURG, SC  29118 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40396530  s20644  LOVINGOOD, DALE  110 ARUNDEL DR  ORANGEBURG, SC  29118 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41499821  s21644  LOVINGOOD, DALE  110 ARUNDEL DR  ORANGEBURG, SC  29118 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41243579  s9002  LOW, CAROLINE  15587 RONCONI DR  SAN LORENZO, CA  94580 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38193068  s13659  LOWE, CARMENCITA  137 OLD WESTFORD RD  CHELMSFORD, MA  01824 | | REBATE CLAIM | | $75.00 |

Sheet no. 1481 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71986996    s10756 <br> LOWE, JESSICA <br> 3010 CHATEAU LN <br> NACOGDOCHES, TX 75965-2909 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71998445    s22560 <br> LOWE, JESSICA <br> 3010 CHATEAU LN <br> NACOGDOCHES, TX 75965-2909 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71154525    s11046 <br> LOWRIE, DANE <br> 401 US HIGHWAY 22 APT 17G <br> PLAINFIELD, NJ 07060-3815 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40410995    s5950 <br> LOWRY, PATRICIA <br> 6490 WINDING LAKE DR <br> JUPITER, FL 33458 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39850669    s13471 <br> LOY, MICHAEL <br> 19 FAIRWAY VILLAGE LN <br> ISLE OF PALMS, SC 29451 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39850635    s19137 <br> LOY, MICHAEL <br> 19 FAIRWAY VILLAGE LN <br> ISLE OF PALMS, SC 29451 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41311258    s15419 <br> LOZANO, FERNANDO L <br> 299 S MONROE ST <br> EAGLE PASS, TX 78852 | | REBATE CLAIM | | $100.00 |
| Vendor No. 35970557    s3679 <br> LOZON, LOUIS <br> 1376 RIVERWOOD <br> STERLING HEIGHTS, MI 48312 | | REBATE CLAIM | | $50.00 |
| Vendor No. 35970558    s3680 <br> LOZON, LOUIS <br> 13776 RIVERWOOD DR <br> STERLING HEIGHTS, MI 48312 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _07-11666-KG_

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 30928558 s1600 <br> LU, ALLEN <br> 1110 CAESAR AVE <br> PASADENA, CA 91107 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38550537 s3986 <br> LU, DENNIS <br> 5824 STERLING OAKS DR <br> BRENTWOOD, TN 37027 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40923614 s15330 <br> LU, XIJIE <br> 412 BRIAR GLEN CT <br> FRIENDSWOOD, TX 77546 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40923611 s21438 <br> LU, XIJIE <br> 412 BRIAR GLEN CT <br> FRIENDSWOOD, TX 77546 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40420418 s6252 <br> LUA, SIE MIN <br> 618 5TH ST S #3 <br> SAINT DAVID, AZ 85630 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40420417 s6251 <br> LUA, SIE MIN <br> 618 5TH ST S APT 3 <br> SAINT CLOUD, MN 56301 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40034610 s19338 <br> LUA, SIE MIN <br> 618 5TH ST S APT 3 <br> SAINT CLOUD, MN 56301 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40034611 s19339 <br> LUA, SIE MIN <br> 618 5TH ST S APT 3 <br> SAINT CLOUD, MN 56301 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38652149 s5216 <br> LUANGPRASEUPH, TOM <br> 13234 SUNLAND ST <br> OAK HILLS, CA 92344 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1483 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. ____**07-11666-KG**____
                   Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.  38652918  s24098 | | | | | | | | |
| LUANGPRASEUPH, TOM 13234 SUNLAND ST OAK HILLS, CA 92344 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  39865960  s2916 | | | | | | | | |
| LUBINSKI, TARAH 2035 RUNNINGRIDGE CT APT J MARYLAND HEIGHTS, MO 63043 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38592983  s2751 | | | | | | | | |
| LUBRIDO JR, CHARLES 3481 BENSON PARK BLVD ORLANDO, FL 32829 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38593000  s19106 | | | | | | | | |
| LUBRIDO JR, CHARLES 3481 BENSON PARK BLVD ORLANDO, FL 32829 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38554196  s19915 | | | | | | | | |
| LUBRIDO JR, CHARLES 3481 BENSON PARK BLVD ORLANDO, FL 32829 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38554244  s19760 | | | | | | | | |
| LUBRIDO JR, CHARLES 3481 BENSON PARK BLVD ORLANDO, FL 32829 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40152015  s6001 | | | | | | | | |
| LUCAS, JANE 1111 ARLINGTON BLVD APT 706 ARLINGTON, VA 22209 | | | | REBATE CLAIM | | | | $55.00 |
| Vendor No.  40152014  s24485 | | | | | | | | |
| LUCAS, JANE 1111 ARLINGTON BLVD APT 706 ARLINGTON, VA 22209 | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No.  70528230  s11681 | | | | | | | | |
| LUCAS, JANELL PO BOX 283 FAIRFIELD, WA 99012-0283 | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1484 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. ___07-11666-KG___

_____                                (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40962262  s7747<br>LUCAS, KLEY<br>1405 E ADOBE DR<br>PONTIAC, IL 61764 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40358386  s7239<br>LUCAS, MICHAEL<br>4424 ABBOTT AVE S<br>MINNEAPOLIS, MN 55410 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40397006  s18266<br>LUCAS, MICHAEL<br>4434 ABBOTT AVE S<br>MINNEAPOLIS, MN 55410 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71256622  s16248<br>LUCAS, WILLIAM<br>3321 MOUNTAINBROOK AVE APT 3<br>CHARLESTON, SC 29420-8735 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71256621  s25490<br>LUCAS, WILLIAM<br>3321 MOUNTAINBROOK AVE APT 3<br>CHARLESTON, SC 29420-8735 | | REBATE CLAIM | | $150.00 |
| Vendor No. 36503883  s6320<br>LUCATERO, JOSE<br>612 SERRENA LN<br>SAN DIEGO, CA 92154 | | REBATE CLAIM | | $70.00 |
| Vendor No. 36580794  s20783<br>LUCATERO, JOSE<br>612 SERRENA LN<br>SAN DIEGO, CA 92154 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70357817  s11502<br>LUCCESI, JOSHUA<br>1036 ANDERSON WAY<br>VIRGINIA BEACH, VA 23464-3707 | | REBATE CLAIM | | $90.00 |
| Vendor No. 71815331  s11683<br>LUCCHINE, RICHARD<br>5200 HILLTOP DR APT S3<br>BROOKHAVEN, PA 19015-1213 | | REBATE CLAIM | | $70.00 |

Sheet no. 1485 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71815332   s22894 <br> LUCCHINE, RICHARD <br> 5200 HILLTOP DR APT S3 <br> BROOKHAVEN, PA  19015-1213 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38665301   s14162 <br> LUCE, SUSAN <br> 3717 BENTON DR <br> LUFKIN, TX  75901 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38665300   s24202 <br> LUCE, SUSAN <br> 3717 BENTON DR <br> LUFKIN, TX  75901 | | REBATE CLAIM | | $35.00 |
| Vendor No. 37703218   s12785 <br> LUCKENBAUGH, HEIDI <br> 874 BLACK WOODS RD <br> PORT TREVORTON, PA  17864 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37703219   s18523 <br> LUCKENBAUGH, HEIDI <br> 874 BLACK WOODS RD <br> PORT TREVORTON, PA  17864 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71744713   s10145 <br> LUCY, FRED <br> 18 RIDGE RD <br> HUDSON, MA  01749-1436 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71865761   s25551 <br> LUCY, FRED <br> 18 RIDGE RD <br> HUDSON, MA  01749-1436 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38406827   s2455 <br> LUENGAS, EVARISTO <br> 1741 RAGLAND AVE <br> CLEARWATER, FL  33765 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38391450   s18929 <br> LUENGAS, EVARISTO <br> 1741 RAGLAND AVE <br> CLEARWATER, FL  33765 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41314489 s8155<br>LUEVANAO, CLAUDIA<br>937 W 35TH PL<br>YUMA, AZ 85365 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38487597 s2524<br>LUGO, AIDA<br>6812 CRAFTON AVEAPT C<br>BELL, CA 90201 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39325019 s5270<br>LUGO, MARISOL<br>750 LEXINGTON AVE FLR 16<br>NEW YORK, NY 10022 | | REBATE CLAIM | | $80.00 |
| Vendor No. 39323907 s20849<br>LUGO, MARISOL<br>750 LEXINGTON AVE FLR 16<br>NEW YORK, NY 10022 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70110773 s11693<br>LUGO, MERCED<br>12171 HEMLOCK ST<br>EL MONTE, CA 91732-1515 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71138635 s16916<br>LUGOVSKIY, LYUDMILA<br>4125 BAPTIST CT<br>NORTH HIGHLANDS, CA 95660-5406 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40962359 s7272<br>LUINAS, LARISSA<br>20281 E COUNTRY CLUB DR PH 12<br>AVENTURA, FL 33180 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71371196 s10582<br>LUIS, JAIME<br>10604 WEIGAND AVE<br>LOS ANGELES, CA 90002-3868 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71739607 s22481<br>LUIS, JAIME<br>10604 WEIGAND AVE<br>LOS ANGELES, CA 90002-3868 | | REBATE CLAIM | | $100.00 |

Sheet no. 1487 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. ___07-11666-KG___
                Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  72071953  s10747 <br> LUJANO, CLAUDIA <br> 12608 E KILLARNEY ST <br> WICHITA, KS 67206-4157 | | REBATE CLAIM | | $75.00 |
| Vendor No.  41243696  s7994 <br> LUKASIK, DANIEL <br> 328 ELMONT CT <br> SCHAUMBURG, IL 60193 | | REBATE CLAIM | | $75.00 |
| Vendor No.  41307595  s21668 <br> LUKASIK, DANIEL <br> 328 ELMONT CT <br> SCHAUMBURG, IL 60193 | | REBATE CLAIM | | $65.00 |
| Vendor No.  40792781  s7331 <br> LUKAWSKI, DANIEL <br> 30 PROSPECT ST # 6 <br> METUCHEN, NJ 08840 | | REBATE CLAIM | | $70.00 |
| Vendor No.  69636670  s11931 <br> LUKE, BARRY <br> 6817 HEMP CT <br> QUARTZ HILL, CA 93536-3817 | | REBATE CLAIM | | $50.00 |
| Vendor No.  69636669  s26038 <br> LUKE, BARRY <br> 6817 HEMP CT <br> QUARTZ HILL, CA 93536-3817 | | REBATE CLAIM | | $50.00 |
| Vendor No.  37253943  s3435 <br> LUM, GARRETT <br> 40936 N CAMBRIA LN <br> QUEEN CREEK, AZ 85242 | | REBATE CLAIM | | $50.00 |
| Vendor No.  37253944  s23910 <br> LUM, GARRETT <br> 40936 N CAMBRIA LN <br> QUEEN CREEK, AZ 85242 | | REBATE CLAIM | | $25.00 |
| Vendor No.  38487616  s2527 <br> LUM, KELVIN <br> 344 AUSTIN ST <br> SAN FRANCISCO, CA 94109 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38487617 s23674 LUM, KELVIN 344 AUSTIN ST SAN FRANCISCO, CA 94109 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40252600 s6215 LUM, STEPHEN 1627 E 47TH ST CLEVELAND, OH 44103 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40252601 s20731 LUM, STEPHEN 1627 E 47TH ST CLEVELAND, OH 44103 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40277120 s5345 LUMBO, JOCELYN 629 DUNCAN DR MURPHY, TX 75094 | | REBATE CLAIM | | $20.00 |
| Vendor No. 39324814 s2795 LUMP, NICHOLAS 910 EDGEHILL AVE ASHLAND, OH 44805 | | REBATE CLAIM | | $20.00 |
| Vendor No. 39324815 s24081 LUMP, NICHOLAS 910 EDGEHILL AVE ASHLAND, OH 44805 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40024009 s13517 LUNA, ASTRYD 5072 JUST ST NE WASHINGTON, DC 20019 | | REBATE CLAIM | | $40.00 |
| Vendor No. 37884188 s1522 LUNA, HERMINIO 420 E 60TH ST LONG BEACH, CA 90805 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40282475 s6234 LUNA, JANE 2336 LANGTON CT VALLEJO, CA 94591 | | REBATE CLAIM | | $70.00 |

Sheet no. 1489 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40282472 s20625 <br> LUNA, JANE <br> 2336 LANGTON CT <br> VALLEJO, CA 94591 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40962358 s7271 <br> LUNAS, LARISSA <br> 20281 E COUNTRY CLUB DR PH 72 <br> AVENTURA, FL 33180 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71203436 s16593 <br> LUND, ARROL <br> PO BOX 51596 <br> PACIFIC GROVE, CA 93950-6596 | | REBATE CLAIM | | $180.00 |
| Vendor No. 40271683 s5768 <br> LUND, ASTRYD <br> 5072 JUST ST NE <br> WASHINGTON, DC 20019 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71945929 s10712 <br> LUND, ELIZABETH <br> 246 WOODLAWN CIR <br> HOWARD, OH 43028-9539 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71998389 s25725 <br> LUND, ELIZABETH <br> 246 WOODLAWN CIR <br> HOWARD, OH 43028-9539 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37343292 s1517 <br> LUNDRIGAN, SANDRA <br> 71 TOWER HILL RD <br> BRIMFIELD, MA 01010 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41503064 s15780 <br> LUO, YAN <br> 501 E 32ND ST APT 1406 <br> CHICAGO, IL 60616 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38645824 s5025 <br> LUO, ZIAOYU <br> 6410 SCHMIDT LN APT C303 <br> EL CERRITO, CA 94530 | | REBATE CLAIM | | $70.00 |

In re **InPhonic, Inc.**                                    Case No. __07-11666-KG__
_____                                           (If known)
         Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40060862  s14420 <br> LUONG, DON <br> 15 BUSHNELL ST <br> DORCHESTER CENTER, MA 02124 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38314456  s3520 <br> LUONG, JENNIFER <br> 135 E 54TH ST APT 10K <br> NEW YORK, NY 10022 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37396007  s15847 <br> LUONG, MY <br> 13338 E 33RD ST <br> TULSA, OK 74134 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40193940  s14462 <br> LUONG, TOAN <br> 6524 THUNDERBIRD DR <br> NASHVILLE, TN 37209 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40193959  s24412 <br> LUONG, TOAN <br> 6524 THUNDERBIRD DR <br> NASHVILLE, TN 37209 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40151816  s14813 <br> LUONG, TOM <br> 3015 SAN JUAN BLVD <br> BELMONT, CA 94002 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40151773  s20289 <br> LUONG, TOM <br> 3015 SAN JUAN BLVD <br> BELMONT, CA 94002 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40882820  s7709 <br> LUONG, TRI <br> 433 INDIAN RD <br> WAUSEON, OH 43567 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70357899  s10894 <br> LURMAN, BARBARA <br> 22424 UNION TPKE APT 6P <br> FLUSHING, NY 11364-3615 | | REBATE CLAIM | | $100.00 |

Sheet no. 1491 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 70963374  s11643 | | | | | |
| LUSSIER, JON 1126 WASHINGTON AVE FINDLAY, OH 45840-5058 | | | REBATE CLAIM | | $150.00 |
| Vendor No. 71138808  s22883 | | | | | |
| LUSSIER, JON 1126 WASHINGTON AVE FINDLAY, OH 45840-5058 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 38580073  s14091 | | | | | |
| LUTE, RENEE 11 HARVEST MEADOW CT SAINT PETERS, MO 63376 | | | REBATE CLAIM | | $40.00 |
| Vendor No. 38370621  s1743 | | | | | |
| LUTHRA, RAMIT 3 HUMMINGBIRD CT PLAINSBORO, NJ 08536 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 40676199  s6667 | | | | | |
| LUTTRELL, DORMAND 4153 THOMAS EDG RD DUNNVILLE, KY 42528 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 40653382  s7084 | | | | | |
| LUTTRELL, DORMAND 4153 THOMAS RIDGE RD # 1 DUNNVILLE, KY 42528 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 40676198  s6666 | | | | | |
| LUTTRELL, DORMAND 4153 THOMAS RIDGE RD DUNNVILLE, KY 42528 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 40722213  s21421 | | | | | |
| LUTTRELL, DORMAND 4153 THOMAS RIDGE RD DUNNVILLE, KY 42528 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 38651737  s4753 | | | | | |
| LUTZ, AMY PO BOX 42 WADESVILLE, IN 47638 | | | REBATE CLAIM | | $50.00 |

Sheet no. 1492 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                   Case No. _____ **07-11666-KG**
_____                                                      (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38651738  s20012 LUTZ, AMY PO BOX 42 WADESVILLE, IN 47638 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39906929  s2921 LUTZ, JAMES 105 AVENUE D APT 111 MARATHON, FL 33050 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40596213  s24703 LUTZ, JAMES 105 AVENUE D APT 111 MARATHON, FL 33050 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40343551  s14445 LUTZ, JASON 407 BEACON PARK WEBSTER, MA 01570 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40866614  s21276 LUTZ, JASON 407 BEACON PARK WEBSTER, MA 01570 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38384261  s1771 LUTZ, JON 8165 HOLLY CREST DR CHATTANOOGA, TN 37421 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38384262  s18676 LUTZ, JON 8165 HOLLY CREST DR CHATTANOOGA, TN 37421 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38384324  s18679 LUTZ, JON 8165 HOLLY CREST DR CHATTANOOGA, TN 37421 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37584357  s18516 LUTZ, JON 8165 HOLLY CREST DR CHATTANOOGA, TN 37421 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**                                    Case No.  **07-11666-KG**
_____                                    _____
Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 41740442 | s15542 | | | | |
| LUU, CHOUNG 3071 ALLENWOOD DR SAN JOSE, CA 95148 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 39448384 | s14055 | | | | |
| LUU, CHUONG 3071 ALLENWOOD DR SAN JOSE, CA 95148 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 71945142 | s6754 | | | | |
| LUU, DANH 55 SPRING ST MEDFORD, MA 02155-4803 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 71983042 | s21011 | | | | |
| LUU, DANH 55 SPRING ST MEDFORD, MA 02155-4803 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 72027397 | s21012 | | | | |
| LUU, DANH 55 SPRING ST MEDFORD, MA 02155-4803 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 72027604 | s21013 | | | | |
| LUU, DANH 55 SPRING ST MEDFORD, MA 02155-4803 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 39325064 | s5153 | | | | |
| LUU, KATIE 10 87TH ST # 1 OCEAN CITY, MD 21842 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 34692896 | s1402 | | | | |
| LUU, PATRICK 15235 SPRINGDALE ST HUNTINGTON BEACH, CA 92649 | | | REBATE CLAIM | | $170.00 |
| Vendor No. 40684479 | s15715 | | | | |
| LUU, TUAN 34 AUGUSTYN CT TORRINGTON, CT 06790 | | | REBATE CLAIM | | $30.00 |

Sheet no. 1494 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No.    **07-11666-KG**
_____                                              _____
           Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40792747 | s8303 | | | | | | |
| LWIN, WIN 2415 E 16TH ST FLR 1 BROOKLYN, NY 11235 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40759189 | s7986 | | | | | | |
| LWIN, WIN 2415 E 16TH ST BROOKLYN, NY 11235 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 62264531 | s9078 | | | | | | |
| LWU, KELLY 24 PEABODY TER APT 406 CAMBRIDGE, MA 02138-6414 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 70372703 | s11718 | | | | | | |
| LY, CALVIN 6314 CIDER BARREL CIR CENTREVILLE, VA 20121-5601 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40880405 | s7433 | | | | | | |
| LY, DAOBAY 11732 ARNOLD PALMER CT BLAINE, MN 55449 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 40880414 | s21322 | | | | | | |
| LY, DAOBAY 11732 ARNOLD PALMER CT BLAINE, MN 55449 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 40561020 | s24833 | | | | | | |
| LY, DAOBAY 11732 ARNOLD PALMER CT BLAINE, MN 55449 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40561021 | s24834 | | | | | | |
| LY, DAOBAY 11732 ARNOLD PALMER CT BLAINE, MN 55449 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 71528816 | s10131 | | | | | | |
| LY, EVA 89 KNOLLWOOD RD WEST HARTFORD, CT 06110-1734 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1495 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38487626 | s1847 | | | | | | | |
| LY, FREDDY 268 MOUNTAINVILLE AVE DANBURY, CT 06810 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38119807 | s1551 | | | | | | | |
| LY, FREDDY 26B MOUNTAINVILLE AVE DANBURY, CT 06810 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38118479 | s12899 | | | | | | | |
| LY, KHAI 8150 LOWELL AVE SKOKIE, IL 60076 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40684096 | s7163 | | | | | | | |
| LY, STEVEN 6024 BACKLICK RD SPRINGFIELD, VA 22150 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38389186 | s2695 | | | | | | | |
| LY, THOM 3605 W SAN JUAN AVE PHOENIX, AZ 85019 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40277209 | s14772 | | | | | | | |
| LYASHEVSKAYA, GALINA 2112 CARLSON RD VANCOUVER, WA 98661 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40277210 | s24630 | | | | | | | |
| LYASHEVSKAYA, GALINA 2112 CARLSON RD VANCOUVER, WA 98661 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70963110 | s10178 | | | | | | | |
| LYLE, MELVIN 7346 GUNSTOCK DR LAKELAND, FL 33809-6615 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40565887 | s6634 | | | | | | | |
| LYME, BRETT 8051 GLENMORE DR POWELL, OH 43065 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1496 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40565909 s20947 LYME, BRETT 8051 GLENMORE DR POWELL, OH 43065 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70830148 s10442 LYN, JASON 3340 DE REIMER AVE BRONX, NY 10475-1504 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40421790 s5618 LYNCH, DAVID 3 SNOWBERRY LN UNIONVILLE, CT 06085 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40880366 s21284 LYNCH, DAVID 3 SNOWBERRY LN UNIONVILLE, CT 06085 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40271801 s5776 LYNCH, ELLEN 153 WEIR ST GLASTONBURY, CT 06033 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40241705 s25004 LYNCH, ELLEN 153 WEIR ST GLASTONBURY, CT 06033 | | REBATE CLAIM | | $40.00 |
| Vendor No. 37304183 s17594 LYNCH, JOHN 3819 CHARDONNAY CT SAINT CHARLES, MO 63304 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37304115 s26118 LYNCH, JOHN 3819 CHARDONNAY CT SAINT CHARLES, MO 63304 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38461749 s2303 LYNCH, KAREN 7 INDEPENDENCE AVE PINE BLUFF, AR 71602 | | REBATE CLAIM | | $40.00 |

In re **InPhonic, Inc.**                                                    Case No.    **07-11666-KG**
_____                                                _____
                    Debtor                                                                 (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  41119861  s15282 | | | | | | | |
| LYNCH, MATTHEW 1375 CONCORDIA DR AVON, IN 46123 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  66785953  s15917 | | | | | | | |
| LYNCH, MELONY 1328 GREENFIELD AVE HANFORD, CA 93230-2567 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  66785952  s25350 | | | | | | | |
| LYNCH, MELONY 1328 GREENFIELD AVE HANFORD, CA 93230-2567 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  66785955  s15916 | | | | | | | |
| LYNCH, MELONY 628 REEF KY VIRGINIA BEACH, VA 23452-3704 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  38462447  s2493 | | | | | | | |
| LYNCH, RICHARD 1356 JACOB DR YARDLEY, PA 19067 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  41163904  s8326 | | | | | | | |
| LYNE, CAROL 1200 RUSSELLVILLE RD ALLENSVILLE, KY 42204 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41252877  s21830 | | | | | | | |
| LYNE, CAROL 1200 RUSSELLVILLE RD ALLENSVILLE, KY 42204 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  41252878  s21831 | | | | | | | |
| LYNE, CAROL 1200 RUSSELLVILLE RD ALLENSVILLE, KY 42204 | | | REBATE CLAIM . | | | | $30.00 |
| Vendor No.  41285225  s26465 | | | | | | | |
| LYNE, CAROL 1200 RUSSELLVILLE RD ALLENSVILLE, KY 42204 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1498 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. __07-11666-KG__

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38461366  s18238 <br> LYNGHOLM, ROBERT <br> 708 CHESTNUT ST <br> SECAUCUS, NJ 07094 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70962462  s10559 <br> LYNN, IRENE <br> 2139 WINTERMERE POINTE DR <br> WINTER GARDEN, FL 34787-5439 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70963170  s22479 <br> LYNN, IRENE <br> 2139 WINTERMERE POINTE DR <br> WINTER GARDEN, FL 34787-5439 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40421766  s5400 <br> LYRISTIS, ANASTASI <br> 14 BROAD ST <br> RED BANK, NJ 07701 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40421812  s20286 <br> LYRISTIS, ANASTASI <br> 14 BROAD ST <br> RED BANK, NJ 07701 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38520121  s3941 <br> LYTLE, TIMOTHY <br> 904 PIMLICO DR <br> KELLER, TX 76248 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38554731  s24221 <br> LYTLE, TIMOTHY <br> 904 PIMLICO DR <br> KELLER, TX 76248 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39955154  s2949 <br> LYTTON-WAGNER, SHERRI <br> 705 RIDGEWAY DR <br> HUNTINGBURG, IN 47542 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39955160  s19193 <br> LYTTON-WAGNER, SHERRI <br> 705 RIDGEWAY DR <br> HUNTINGBURG, IN 47542 | | REBATE CLAIM | | $70.00 |

Sheet no. 1499 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**

_____                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 63948281 | s15895 | | | | | | |
| MA, LE 10044 CYPRESS SHADOW AVE TAMPA, FL 33647-1858 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 63948282 | s25345 | | | | | | |
| MA, LE 10044 CYPRESS SHADOW AVE TAMPA, FL 33647-1858 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 69916743 | s12607 | | | | | | |
| MA, LI 510 HIGH ST APT 313 COLUMBIA, MO 65201-5990 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 69917014 | s23353 | | | | | | |
| MA, LI 510 HIGH ST APT 313 COLUMBIA, MO 65201-5990 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40866536 | s7430 | | | | | | |
| MA, MING 14545 NE 43RD PL APT 1307 BELLEVUE, WA 98007 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38391385 | s1782 | | | | | | |
| MA, PHUONG 1982 TRAVER RD APT 108 ANN ARBOR, MI 48105 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 64170554 | s9133 | | | | | | |
| MA, SUI WEI 6715 184TH ST FRESH MEADOWS, NY 11365-3509 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 64632952 | s21952 | | | | | | |
| MA, SUI WEI 6715 184TH ST FRESH MEADOWS, NY 11365-3509 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40938520 | s15494 | | | | | | |
| MA, XIU ZHI 2755 COUNTRY DR APT 143 FREMONT, CA 94536 | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1500 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. **07-11666-KG**
_____                              _____
Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40939097   s7725 <br> MA, XIU ZHI <br> 2755 CTRY DR APT 143 <br> FREMONT, CA 94536 | | REBATE CLAIM | | $30.00 |
| Vendor No. 63425053   s11898 <br> MAADI, IYHAB <br> 1112 CAESAR DR <br> GALLUP, NM 87301-4904 | | REBATE CLAIM | | $150.00 |
| Vendor No. 63425054   s22927 <br> MAADI, IYHAB <br> 1112 CAESAR DR <br> GALLUP, NM 87301-4904 | | REBATE CLAIM | | $150.00 |
| Vendor No. 41594916   s8200 <br> MAAN, SUKHDEEP <br> 2253 REFLECTIONS DR <br> AURORA, IL 60502 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41594833   s21868 <br> MAAN, SUKHDEEP <br> 2253 REFLECTIONS DR <br> AURORA, IL 60502 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41594832   s26476 <br> MAAN, SUKHDEEP <br> 2253 REFLECTIONS DR <br> AURORA, IL 60502 | | REBATE CLAIM | | $50.00 |
| Vendor No. 67086392   s9190 <br> MAANUM, DANA <br> RTE S BOX 692 <br> AVA, MO 65608 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41742568   s8887 <br> MAAS, MARYBETH <br> 9406 PONDER LN <br> LOUISVILLE, KY 40272 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71996262   s16503 <br> MAATMAN, BRANDON <br> 1326 SIERRA AVE NW <br> GRAND RAPIDS, MI 49534-2256 | | REBATE CLAIM | | $100.00 |

Sheet no. 1501 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   71998264   s25608 <br> MAATMAN, BRANDON <br> 1326 SIERRA AVE NW <br> GRAND RAPIDS, MI 49534-2256 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   71998703   s25609 <br> MAATMAN, BRANDON <br> 1326 SIERRA AVE NW <br> GRAND RAPIDS, MI 49534-2256 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   71998702   s25610 <br> MAATMAN, BRANDON <br> 1326 SIERRA AVE NW <br> GRAND RAPIDS, MI 49534-2256 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   41499843   s9025 <br> MAC CRONE, GREGORY <br> 7225 N ATLANTIC AVE <br> PORTLAND, OR 97217 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.   41397550   s7941 <br> MACAFEE, GLEN <br> 119 PLYMOUTH DR APT 2A <br> NORWOOD, MA 02062 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   40396531   s24505 <br> MACAFEE, GLEN <br> 119 PLYMOUTH DR APT 2A <br> NORWOOD, MA 02062 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   38402974   s3677 <br> MACAPABAL, JOLLY <br> 31 KOHANZA ST <br> DANBURY, CT 06811 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   38410857   s13730 <br> MACAPAGAL, JOLLY <br> 31 KOHANZA ST <br> DANBURY, CT 06811 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   41740557   s8655 <br> MACARANAS, JOSEPH <br> 1654 NW 144TH WAY <br> PEMBROKE PINES, FL 33028 | | | REBATE CLAIM | | | | $40.00 |

Sheet no. 1502 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40778200 | s7823 | | | | | | | | |
| MACARTHUR CLARK, JUDY 1225 PEQUOT TRL STONINGTON, CT 06378 | | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40821853 | s21240 | | | | | | | | |
| MACARTHUR CLARK, JUDY 1225 PEQUOT TRL STONINGTON, CT 06378 | | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 70957890 | s11388 | | | | | | | | |
| MACDANIEL, JANET 9301 PRINCETON LN HIGHLANDS RANCH, CO 80130-3703 | | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38642928 | s14009 | | | | | | | | |
| MACE, CHUCK 1200 W COMMERCE ST EASTLAND, TX 76448 | | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38651051 | s20131 | | | | | | | | |
| MACE, CHUCK 1200 W COMMERCE ST EASTLAND, TX 76448 | | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71578082 | s10513 | | | | | | | | |
| MACE, MICHELLE 4000 E RENNER RD APT 2131 RICHARDSON, TX 75082-2722 | | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 38644310 | s18129 | | | | | | | | |
| MACGREGOR, CATHERINE 91 VAUGHAN HILL RD ROCHESTER, MA 02770 | | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 41243686 | s7923 | | | | | | | | |
| MACGREGOR, MARK 141 BELVIDERE ST E SAINT PAUL, MN 55107 | | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40151884 | s24498 | | | | | | | | |
| MACGREGOR, MARK 141 BELVIDERE ST E SAINT PAUL, MN 55107 | | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1503 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**    Case No. **07-11666-KG**

Debtor    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 37128247 s12074 <br> MACH, GARRET <br> 8602 E TETHER TRL <br> SCOTTSDALE, AZ 85255 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 37128287 s23024 <br> MACH, GARRET <br> 8602 E TETHER TRL <br> SCOTTSDALE, AZ 85255 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 37839965 s23093 <br> MACH, GARRET <br> 8602 E TETHER TRL <br> SCOTTSDALE, AZ 85255 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 37839968 s23094 <br> MACH, GARRET <br> 8602 E TETHER TRL <br> SCOTTSDALE, AZ 85255 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71691508 s10626 <br> MACHADO, GABRIEL <br> 2516 PINE ST <br> PHILADELPHIA, PA 19103-6421 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70348079 s11352 <br> MACHIRA, PAUL <br> 1001 WOODS RD <br> SYRACUSE, NY 13209-1544 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 70348080 s22779 <br> MACHIRA, PAUL <br> 1001 WOODS RD <br> SYRACUSE, NY 13209-1544 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 40874271 s7499 <br> MACHONKIN, MICHAEL <br> 30 LARRIGAN XING <br> BROCKPORT, NY 14420 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70830078 s9491 <br> MACIAS, RICARDO <br> 414 MAXEY RD APT 3303 <br> HOUSTON, TX 77013-5066 | | | REBATE CLAIM | | | | $130.00 |

Sheet no. 1504 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71388051 s16978 MACIAS, TERRY 4005 FOXTAIL LN PLANO, TX 75024-3452 | | REBATE CLAIM | | $40.00 |
| Vendor No. 71580917 s25828 MACIAS, TERRY 4005 FOXTAIL LN PLANO, TX 75024-3452 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40446932 s5542 MACK, RANDY 2714 SARATOGA AVE CLEVELAND, OH 44109 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41497985 s21639 MACK, RANDY 2714 SARATOGA AVE CLEVELAND, OH 44109 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39320913 s4281 MACKENZIE, BETTY 28 ELM ST NEWPORT, ME 04953 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40967061 s21376 MACKENZIE, BETTY 28 ELM ST NEWPORT, ME 04953 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71744569 s16609 MACKENZIE, CHRIS 1112 GEORGE ST CALUMET CITY, IL 60409-2024 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71787658 s25669 MACKENZIE, CHRIS 1112 GEORGE ST CALUMET CITY, IL 60409-2024 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41523592 s8822 MACKES, CHARLES 931 220TH ST PASADENA, MD 21122 | | REBATE CLAIM | | $30.00 |

Sheet no. 1505 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                              (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 41396634 | s21629 | | | | | | | |
| MACKES, CHARLES 931 220TH ST PASADENA, MD 21122 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 65160142 | s11910 | | | | | | | |
| MACKES, RONDA 362 W 5TH ST BLOOMSBURG, PA 17815-2109 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 65744819 | s26031 | | | | | | | |
| MACKES, RONDA 362 W 5TH ST BLOOMSBURG, PA 17815-2109 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38338966 | s3484 | | | | | | | |
| MACKNIGHT, ELLIE 160 FEATHERWOOD HOLW ATHENS, GA 30601 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38346484 | s18747 | | | | | | | |
| MACKNIGHT, ELLIE 160 FEATHERWOOD HOLW ATHENS, GA 30601 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38370620 | s19427 | | | | | | | |
| MACKNIGHT, ELLIE 160 FEATHERWOOD HOLW ATHENS, GA 30601 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38346970 | s23546 | | | | | | | |
| MACKNIGHT, ELLIE 160 FEATHERWOOD HOLW ATHENS, GA 30601 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38707353 | s14028 | | | | | | | |
| MACKOWIAK, ROBERT 6901 BEDFORD LN LOUISVILLE, KY 40222 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38652939 | s20892 | | | | | | | |
| MACKOWIAK, ROBERT 6901 BEDFORD LN LOUISVILLE, KY 40222 | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1506 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38652940 s24843 MACKOWIAK, ROBERT 6901 BEDFORD LN LOUISVILLE, KY 40222 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38707352 s19701 MACKOWIAK, ROBERT 6901 BEDFORD LN LOUISVILLE, KY 40222 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38707399 s26330 MACKOWIAK, ROBERT 6901 BEDFORD LN LOUISVILLE, KY 40222 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70528996 s17090 MACLEAN, LUCIA PO BOX 137 BEN LOMOND, CA 95005-0137 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40261345 s14769 MACLELLAN, MARK 755 7TH ST WHITEHALL, PA 18052 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40722046 s15580 MACNEILL, RUSSELL 33 CAROLYN DR PLYMOUTH, MA 02360 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40653362 s21150 MACNEILL, RUSSELL 33 CAROLYN DR PLYMOUTH, MA 02360 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40722087 s15582 MACNEILL, RUSSLL 33 CAROLYN DR PLYMOUTH, MA 02360 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40759179 s15146 MACONE, CHRISTINA 3106 SW 15TH AVE CAPE CORAL, FL 33914 | | REBATE CLAIM | | $75.00 |

Sheet no. 1507 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____    Case No. _____ **07-11666-KG**
Debtor    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40446860 | s6093 | | | | | | | |
| MACONI, GAYE 1550 PINE HAMMOCK TRL ORANGE PARK, FL 32003 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40446861 | s20650 | | | | | | | |
| MACONI, GAYE 1550 PINE HAMMOCK TRL ORANGE PARK, FL 32003 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 72027755 | s12557 | | | | | | | |
| MACPHERSON, DORIS PO BOX 305 PORTLAND, PA 18351-0305 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 72027551 | s16684 | | | | | | | |
| MACPHERSON, FIONA 1800 VIENNA WOODS DR APT 308 RALEIGH, NC 27606-3783 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 39867131 | s2831 | | | | | | | |
| MADAMPATHU, SATHEESH 24845 WOODRIDGE DR APT 201 FARMINGTON HILLS, MI 48335 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 39854619 | s19234 | | | | | | | |
| MADAMPATHU, SATHEESH 24845 WOODRIDGE DR APT 201 FARMINGTON HILLS, MI 48335 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39850111 | s26208 | | | | | | | |
| MADAMPATHU, SATHEESH 24845 WOODRIDGE DR APT 201 FARMINGTON HILLS, MI 48335 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 39324315 | s14343 | | | | | | | |
| MADANIBE, PHILLIP 361 W 20TH ST # 28 NEW YORK, NY 10011 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38723983 | s18114 | | | | | | | |
| MADANIRE, PHILLIP 361 W 20TH ST APT 2B NEW YORK, NY 10011 | | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1508 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39324676 s4196 <br> MADDEN, DARYL <br> 137 REGAL RD <br> BRUNSWICK, GA 31523 | | REBATE CLAIM | | $20.00 |
| Vendor No. 39324677 s19708 <br> MADDEN, DARYL <br> 137 REGAL RD <br> BRUNSWICK, GA 31523 | | REBATE CLAIM | | $20.00 |
| Vendor No. 39320851 s14034 <br> MADDI, VAMSHIDHAR <br> 2816 ALISDALE DR APT 203 <br> TOLEDO, OH 43606 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39320852 s24164 <br> MADDI, VAMSHIDHAR <br> 2816 ALISDALE DR APT 203 <br> TOLEDO, OH 43606 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71744515 s10450 <br> MADDIKE, RAJASEKHAR <br> 220 ROOSEVELT DR <br> FISHKILL, NY 12524-4908 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70467692 s11423 <br> MADDINENI, KRAN KUMAR <br> 6307 BLUFF SPRINGS RD APT 227 <br> AUSTIN, TX 78744-4222 | | REBATE CLAIM | | $140.00 |
| Vendor No. 39928649 s3286 <br> MADDOX, KIM <br> 8550 EVERETT CT <br> ARVADA, CO 80005 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39865314 s26213 <br> MADDOX, KIM <br> 8550 EVERETT CT <br> ARVADA, CO 80005 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40422061 s6255 <br> MADDOX, KRISTIEN <br> 2413 S HIGHWAY 71 <br> WEWAHITCHKA, FL 32465 | | REBATE CLAIM | | $70.00 |

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40422060 | s6254 | | | | | | | |
| MADDOX, KRISTINE 2413 S HIGHWAY 71 WEWAHITCHKA, FL 32465 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38469013 | s3559 | | | | | | | |
| MADDURI, SATYAVENI 18618 CARRIAGE WALK CIR GAITHERSBURG, MD 20879 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 62048761 | s9085 | | | | | | | |
| MADEO, TOM 293 HUSSON ST STATEN ISLAND, NY 10306-3444 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 37765916 | s12144 | | | | | | | |
| MADERA, DENNY 1409 BRANDYWINE RD CROWN POINT, IN 46307 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37228408 | s23029 | | | | | | | |
| MADERA, DENNY 1409 BRANDYWINE RD CROWN POINT, IN 46307 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37228407 | s23035 | | | | | | | |
| MADERA, DENNY 1409 BRANDYWINE RD CROWN POINT, IN 46307 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37765917 | s23156 | | | | | | | |
| MADERA, DENNY 1409 BRANDYWINE RD CROWN POINT, IN 46307 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39952688 | s2940 | | | | | | | |
| MADHAVARAM, ANITHA 2420 PACIFIC DR APT 15 SANTA CLARA, CA 95051 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37300708 | s1225 | | | | | | | |
| MADHRIRA, MACHAIAH 470 MALCOLM X BLVD APT 10T NEW YORK, NY 10037 | | | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 69518916 | s16911 | | | | | | | |
| MADI, SAAVSSAN 821 WELLMAN AVE NORTH CHELMSFORD, MA 01863-1367 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70268444 | s17315 | | | | | | | |
| MADINENI, VEENA 128 E VILLA CAPRI CIR APT E DELAND, FL 32724-7876 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70767983 | s16950 | | | | | | | |
| MADJUNOV, MILEN 1745 STOCKTON AVE DES PLAINES, IL 60018-3036 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70844182 | s25821 | | | | | | | |
| MADJUNOV, MILEN 1745 STOCKTON AVE DES PLAINES, IL 60018-3036 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38651017 | s13894 | | | | | | | |
| MADLUNG, JASON 16528 25TH AVE NE SHORELINE, WA 98155 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38644354 | s24053 | | | | | | | |
| MADLUNG, JASON 16528 25TH AVE NE SHORELINE, WA 98155 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40252517 | s5355 | | | | | | | |
| MADRID, JUAN C 318 W TAFT AVE HARLINGEN, TX 78550 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 71983530 | s11827 | | | | | | | |
| MADRIGAL, VIRGINIA 210 MERRITT ST FORT WORTH, TX 76114-3905 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 71745485 | s26016 | | | | | | | |
| MADRIGAL, VIRGINIA 210 MERRITT ST FORT WORTH, TX 76114-3905 | | | | | REBATE CLAIM | | | | $20.00 |

Sheet no. 1511 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
                Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 70830060 | s6734 | | | | |
| MADRIGALES, WALTER 12910 HYANNIS LN DALE CITY, VA 22193-4981 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 70857706 | s20997 | | | | |
| MADRIGALES, WALTER 12910 HYANNIS LN DALE CITY, VA 22193-4981 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 38180787 | s3576 | | | | |
| MADUGULA, SAIKIRAN 1302 N OAK ST APT 16 HAMMOND, LA 70401 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 38197712 | s3577 | | | | |
| MADUGULA, SAIKIRAN 1302 NORTH OAK SR APT 16 HAMMOND, LA 70401 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 38197713 | s19442 | | | | |
| MADUGULA, SAIKIRAN 1302 NORTH OAK SR APT 16 HAMMOND, LA 70401 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 71581109 | s17283 | | | | |
| MADUKA, IHEANYI 481 LANTERN WOOD DR SCOTTDALE, GA 30079-6800 | | | | REBATE CLAIM | | $140.00 |
| Vendor No. | 37669385 | s1077 | | | | |
| MADYASTHA, SREENATH 35 LOGAN PL APT A LODI, NJ 07644 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 38180757 | s3970 | | | | |
| MAESTAS, JEREMY 5783 CNTY RD 9.6 S ALAMOSA, CO 81101 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 40676197 | s6665 | | | | |
| MAGANA, KATHRYN 27771 TATE RD SUN CITY, CA 92585 | | | | REBATE CLAIM | | $70.00 |

Sheet no. 1512 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40866541 s25021 MAGANA, KATHRYN 27771 TATE RD SUN CITY, CA 92585 | | REBATE CLAIM | | $30.00 |
| Vendor No. 72072332 s17450 MAGANA, MELISSA 15911 W HAMMOND ST GOODYEAR, AZ 85338-3416 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38580011 s4316 MAGER, MICHELLE 2313-15 SW ADAMS ST PEORIA, IL 61602 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71388152 s11115 MAGERO, MINDA 18790 LLOYD DR APT 339 DALLAS, TX 75252-2605 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70528240 s17412 MAGIN, JOHN 204 W CENTER ST RUSHFORD, MN 55971-9116 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70528239 s26015 MAGIN, JOHN 204 W CENTER ST RUSHFORD, MN 55971-9116 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39323255 s17983 MAGLALANG, MAURICE 3800 W MICHIGAN ST APT 408 INDIANAPOLIS, IN 46222 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39323873 s20227 MAGLALANG, MAURICE 3800 W MICHIGAN ST APT 408 INDIANAPOLIS, IN 46222 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39324732 s14193 MAGNAMPO, NOEL 7266 WOOD AVE WARREN, MI 48091 | | REBATE CLAIM | | $50.00 |

Sheet no. 1513 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
              Debtor

Case No. _____ **07-11666-KG**
                   (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39912154 | s2837 | | | | | | | |
| MAHABIR, KALAWATIE 1532 JACQUELYN DR HOUSTON, TX 77055 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 37909372 | s12798 | | | | | | | |
| MAHADDALKAR, MAHESH 2156 QUARRY VALLEY RD COLUMBUS, OH 43204 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70830230 | s11722 | | | | | | | |
| MAHAFFY, DANIEL 2836 MONTE VISTA ST WEST SACRAMENTO, CA 95691-4963 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 41340051 | s8422 | | | | | | | |
| MAHAJAN, ANUJ 7777 W SHORE CT RIVERDALE, GA 30296 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38607465 | s4228 | | | | | | | |
| MAHAJAN, VIKAS 9288 EASTBROOK DR MIAMISBURG, OH 45342 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 41340080 | s9016 | | | | | | | |
| MAHAN, PAUL 1109 CHITWOOD ST ALMA, AR 72921 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 41340082 | s21917 | | | | | | | |
| MAHAN, PAUL 1109 CHITWOOD ST ALMA, AR 72921 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 37549324 | s12802 | | | | | | | |
| MAHANEY, THOMAS 305 DE ROSE CT BEAR, DE 19701 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 37589559 | s23432 | | | | | | | |
| MAHANEY, THOMAS 305 DE ROSE CT BEAR, DE 19701 | | | | | REBATE CLAIM | | | | $20.00 |

Sheet no. 1514 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims