In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38598312 s13945 <br> MAHAPATRA, NIHAR <br> 51 STONEFIELD DR APT 5 <br> WATERBURY, CT 06705 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38598327 s24088 <br> MAHAPATRA, NIHAR <br> 51 STONEFIELD DR APT 5 <br> WATERBURY, CT 06705 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40882721 s7696 <br> MAHAR, ISAAC <br> 5082 GINGER CT <br> MOBILE, AL 36619 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38461837 s18415 <br> MAHER, CHIAEN-YUN <br> 909 NE 17TH ST <br> MOORE, OK 73160 | | REBATE CLAIM | | $100.00 |
| Vendor No. 64538913 s9143 <br> MAHER, GERARD <br> 840 EDISON AVE <br> BRONX, NY 10465-2302 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38310686 s3729 <br> MAHER, SAUNDR <br> 2405 12TH ST <br> VERO BEACH, FL 32960 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38338926 s13314 <br> MAHER, SAUNDRA <br> 2405 12TH ST <br> VERO BEACH, FL 32960 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38644226 s13373 <br> MAHESHWARI, SUNILDAT <br> 1520 MAJESTY ST <br> UPLAND, CA 91784 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38283823 s19411 <br> MAHESHWARI, SUNILDAT <br> 1520 MAJESTY ST <br> UPLAND, CA 91784 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38283822  s23917 | | | | |
| MAHESHWARI, SUNILDAT 1520 MAJESTY ST UPLAND, CA 91784 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40938577  s7375 | | | | |
| MAHESHWARI, VIPIN 1205 E PERRIN AVE APT 207 FRESNO, CA 93720 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40994619  s7762 | | | | |
| MAHLER, EDWAR4D 20707 CASTLE BEND DR KATY, TX 77450 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40565751  s6834 | | | | |
| MAHNESMITH, MARIA PO BOX 150433 ARLINGTON, TX 76015 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40565752  s21050 | | | | |
| MAHNESMITH, MARIA PO BOX 150433 ARLINGTON, TX 76015 | | REBATE CLAIM | | $50.00 |
| Vendor No.  70577358  s12571 | | | | |
| MAHONEY, DAN 331 E DESERT LN GILBERT, AZ 85234-2355 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70577359  s23328 | | | | |
| MAHONEY, DAN 331 E DESERT LN GILBERT, AZ 85234-2355 | | REBATE CLAIM | | $50.00 |
| Vendor No.  39955127  s14970 | | | | |
| MAHORNEY, TANYA 1000C HEATHER RIDGE DR APT 214 FREDERICK, MD 21702 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38523113  s19545 | | | | |
| MAHORNEY, TANYA 1000C HEATHER RIDGE DR APT 214 FREDERICK, MD 21702 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.** _____     Case No. _____ **07-11666-KG** _____

_____
Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40060880 | s6166 | | | | | | |
| MAHR, DANIEL<br>24 CONCORD AVE # 215<br>CAMBRIDGE, MA 02138 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40060822 | s24612 | | | | | | |
| MAHR, DANIEL<br>24 CONCORD AVE # 215<br>CAMBRIDGE, MA 02138 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40939142 | s15338 | | | | | | |
| MAHUHEWAY, VIVIAN<br>1205 E PERRIN AVE APT 207<br>FRESNO, CA 93720 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 72027908 | s10704 | | | | | | |
| MAI, CUONG<br>931 NE 75TH AVE<br>PORTLAND, OR 97213-6246 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71372852 | s17383 | | | | | | |
| MAI, FRANK<br>4948 YELLOWSTONE PARK DR<br>FREMONT, CA 94538-3914 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 41597672 | s8516 | | | | | | |
| MAI, HUE<br>16421 OCONEE CREEK DR<br>EDMOND, OK 73013 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40060777 | s14489 | | | | | | |
| MAI, JIAN<br>9580 W RENO AVE UNIT 236<br>LAS VEGAS, NV 89148 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 70357923 | s17040 | | | | | | |
| MAI, NELSON<br>2601 SW 85TH ST<br>OKLAHOMA CITY, OK 73159-5705 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70357805 | s22746 | | | | | | |
| MAI, NELSON<br>2601 SW 85TH ST<br>OKLAHOMA CITY, OK 73159-5705 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1517 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                          Case No. _____ **07-11666-KG**
_____
Debtor                                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 35599310 s6385 <br> MAI, QUYNH <br> 10239 ROTHERWOOD CIR <br> HIGHLANDS RANCH, CO 80130 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70858665 s16942 <br> MAI, THAO <br> 1115 ASHWOOD DR <br> TYLER, TX 75703-3908 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38489508 s2647 <br> MAIER, KURT <br> 768 GRACE ST <br> VERONA, WI 53593 | | REBATE CLAIM | | $20.00 |
| Vendor No. 37658764 s1166 <br> MAIGE, AMARNATH <br> 1116 NO WESTERN DR <br> GRAND FORKS, ND 58203 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41311363 s15859 <br> MAINA, ETHNA <br> 9743 LOCK TENDER LN <br> WILLIAMSPORT, MD 21795 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41311364 s25314 <br> MAINA, ETHNA <br> 9743 LOCK TENDER LN <br> WILLIAMSPORT, MD 21795 | | REBATE CLAIM | | $20.00 |
| Vendor No. 70830236 s10914 <br> MAINESS, RONALD <br> 13237 BELLEVUE ST <br> SILVER SPRING, MD 20904-1704 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41311305 s8006 <br> MAINI, GURPREET <br> 6000 COMMANCHE CT APT A <br> PARMA, OH 44130 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70068489 s16823 <br> MAIREDDI, SRINIVAS <br> 44 OAK AVE <br> SHELTON, CT 06484-3028 | | REBATE CLAIM | | $100.00 |

Sheet no. 1518 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No.    **07-11666-KG**

_____                                                    _____
Debtor                                                                       (If known)

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70068488 | s25767 | | | | | | |
| MAIREDDI, SRINIVAS<br>44 OAK AVE<br>SHELTON, CT 06484-3028 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71986920 | s10492 | | | | | | |
| MAISURIA, KETAN<br>806 ADDISON RD<br>PAINTED POST, NY 14870-8523 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71986919 | s22450 | | | | | | |
| MAISURIA, KETAN<br>806 ADDISON RD<br>PAINTED POST, NY 14870-8523 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71257368 | s17205 | | | | | | |
| MAJEED, ASIF<br>9125 HIGHWAY 6 N APT 922<br>HOUSTON, TX 77095-2339 | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 41594921 | s8201 | | | | | | |
| MAJETI, KRISHNA MURTHY<br>64 ASPEN AVE<br>SOUTH GRAFTON, MA 01560 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40722177 | s24887 | | | | | | |
| MAJETI, KRISHNA MURTHY<br>64 ASPEN AVE<br>SOUTH GRAFTON, MA 01560 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38454790 | s13176 | | | | | | |
| MAJETI, SIVA<br>44 BRITTANY FARMS RD APT 11<br>NEW BRITAIN, CT 06053 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38454789 | s26197 | | | | | | |
| MAJETI, SIVA<br>44 BRITTANY FARMS RD APT 11<br>NEW BRITAIN, CT 06053 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 71814128 | s16611 | | | | | | |
| MAJMUDAR, PARAG<br>5302 GALLOWAY DR<br>HOFFMAN ESTATES, IL 60192-4100 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1519 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                                          Case No. _____ **07-11666-KG**
_____                                                                      _____
                        Debtor                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71814129 | s25670 | | | | | | | |
| MAJMUDAR, PARAG 5302 GALLOWAY DR HOFFMAN ESTATES, IL 60192-4100 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71983204 | s25671 | | | | | | | |
| MAJMUDAR, PARAG 5302 GALLOWAY DR HOFFMAN ESTATES, IL 60192-4100 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 37253835 | s12812 | | | | | | | |
| MAK, ALEX 1143 RUE WILLETTE BLVD YPSILANTI, MI 48198 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37253836 | s23426 | | | | | | | |
| MAK, ALEX 1143 RUE WILLETTE BLVD YPSILANTI, MI 48198 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41252964 | s8368 | | | | | | | |
| MAK, DENNIS 10401 W 131ST ST OVERLAND PARK, KS 66213 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41252965 | s8369 | | | | | | | |
| MAK, DENNIS 10401 W 131ST T OVERLAND PARK, KS 66213 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38410868 | s1799 | | | | | | | |
| MAK, WENDY 609 SCOTT LN WALLINGFORD, PA 19086 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38410869 | s18684 | | | | | | | |
| MAK, WENDY 609 SCOTT LN WALLINGFORD, PA 19086 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39320887 | s4457 | | | | | | | |
| MAKADIA, LISA 32 FISHER FARM RD BELLE MEAD, NJ 08502 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1520 of 284  sheets attached to Schedule of
          Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41056612 | s21309 | | | | | | | |
| MAKADIA, LISA 32 FISHER FARM RD BELLE MEAD, NJ 08502 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 67326453 | s9267 | | | | | | | |
| MAKAM, ANUP 476 VININGS ESTATES DR SE MABLETON, GA 30126-5967 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40261359 | s15376 | | | | | | | |
| MAKATI, MUSTAFA 6450 ROBERTSON AVE NEWARK, CA 94560 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40559787 | s7137 | | | | | | | |
| MAKENA, RAGHAVENDRA 1819 1/2 NW 22ND ST OKLAHOMA CITY, OK 73106 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40560868 | s14873 | | | | | | | |
| MAKENA, RAGHAVENDRAPAVANKUMAR 1819 1/2 NW 22ND ST OKLAHOMA CITY, OK 73106 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 39883274 | s2917 | | | | | | | |
| MAKI, BRADLEY 331 SUNBURST DR FRANKENMUTH, MI 48734 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38432982 | s18951 | | | | | | | |
| MAKI, BRADLEY 331 SUNBURST DR FRANKENMUTH, MI 48734 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38153875 | s8597 | | | | | | | |
| MAKINEI, SREENIVASA 3775 VILLAGE TER APT 268 FREMONT, CA 94536 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38284049 | s2998 | | | | | | | |
| MAKKA, SATYANARAYANA 27 ASTORIA WAY BLOOMINGTON, IL 61704 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1521 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38284040 | s19579 | | | | | | | |
| MAKKA, SATYANARAYANA 27 ASTORIA WAY BLOOMINGTON, IL 61704 | | | | REBATE CLAIM | | | | | $50.00 |
| Vendor No. | 62264929 | s15876 | | | | | | | |
| MAKKAPATI, SRINIVAS 8801 HIGH MEADOWS DR PLANO, TX 75025-4118 | | | | REBATE CLAIM | | | | | $50.00 |
| Vendor No. | 41307657 | s8385 | | | | | | | |
| MAKNOJIA, KARIM 1800 RIVERCREST DR APT 602 SUGAR LAND, TX 77478 | | | | REBATE CLAIM | | | | | $50.00 |
| Vendor No. | 41307607 | s25195 | | | | | | | |
| MAKNOJIA, KARIM 1800 RIVERCREST DR APT 602 SUGAR LAND, TX 77478 | | | | REBATE CLAIM | | | | | $50.00 |
| Vendor No. | 38650926 | s2752 | | | | | | | |
| MAKOS, BRITTANY 6505 SHIRLEY AVE APT 114 AUSTIN, TX 78752 | | | | REBATE CLAIM | | | | | $70.00 |
| Vendor No. | 38122351 | s18597 | | | | | | | |
| MAKOS, BRITTANY 6505 SHIRLEY AVE APT 114 AUSTIN, TX 78752 | | | | REBATE CLAIM | | | | | $30.00 |
| Vendor No. | 38707534 | s13394 | | | | | | | |
| MAKSO, DAVID 910 15TH ST NW APT 803 WASHINGTON, DC 20005 | | | | REBATE CLAIM | | | | | $70.00 |
| Vendor No. | 38707538 | s23748 | | | | | | | |
| MAKSO, DAVID 910 15TH ST NW APT 803 WASHINGTON, DC 20005 | | | | REBATE CLAIM | | | | | $70.00 |
| Vendor No. | 69916558 | s11399 | | | | | | | |
| MAKU, YUKO 218 DUNCAN W3AY OAKLAND, CA 94611 | | | | REBATE CLAIM | | | | | $100.00 |

Sheet no. 1522 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No.    **07-11666-KG**
_____
Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40271803 | s14469 | | | | | | |
| MAKWANA, AMRISH 1035 SOUTHERN ARTERY APT 112 QUINCY, MA  02169 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41680619 | s8974 | | | | | | |
| MAKWANA, AMRISH 271 MASSACHUSETTS AVE APT 26 ARLINGTON, MA  02474 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 41499826 | s21645 | | | | | | |
| MAKWANA, AMRISH 271 MASSACHUSETTS AVE APT 26 ARLINGTON, MA  02474 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38134229 | s12842 | | | | | | |
| MALAISAMY, SUBRAMANIAN 4965 HEATHER DR APT 211 DEARBORN, MI  48126 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38036815 | s1279 | | | | | | |
| MALAKAR, SAMIK 201 W CALIFORNIA AVE APT 714 SUNNYVALE, CA  94086 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38371570 | s18780 | | | | | | |
| MALAKAR, SAMIK 201 W CALIFORNIA AVE APT 714 SUNNYVALE, CA  94086 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40722049 | s8607 | | | | | | |
| MALAN, DAVID RR 4 BOX 152A LINDSAY, OK  73052 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 37332501 | s7801 | | | | | | |
| MALANIAK, GARY 3575 FAIRWAY FOREST DR PALM HARBOR, FL  34685 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38604560 | s18009 | | | | | | |
| MALAROUTHU, SRIDHAR 1901 HALFORD AVE APT 73 SANTA CLARA, CA  95051 | | | | REBATE CLAIM | | | | $30.00 |

In re **InPhonic, Inc.**  Case No.  **07-11666-KG**
_____  _____
       Debtor                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   69859645   s10791 | | | | |
| MALAWADE, VAIBHAV 1052 PENDLETON AVE SUNNYVALE, CA 94087-5246 | | REBATE CLAIM | | $100.00 |
| Vendor No.   69859646   s22577 | | | | |
| MALAWADE, VAIBHAV 1052 PENDLETON AVE SUNNYVALE, CA 94087-5246 | | REBATE CLAIM | | $100.00 |
| Vendor No.   40880380   s15247 | | | | |
| MALCOLM, THOMAS 14 HOLLY HILL DR WINGDALE, NY 12594 | | REBATE CLAIM | | $50.00 |
| Vendor No.   40880381   s24988 | | | | |
| MALCOLM, THOMAS 14 HOLLY HILL DR WINGDALE, NY 12594 | | REBATE CLAIM | | $50.00 |
| Vendor No.   69916984   s16904 | | | | |
| MALDONADO, MARIA 101 WASHINGTON AVE APT 7 MIAMI BEACH, FL 33139-7243 | | REBATE CLAIM | | $100.00 |
| Vendor No.   71580906   s11729 | | | | |
| MALDONADO, RICO 413 W SCHAUMBURG RD STREAMWOOD, IL 60107-1268 | | REBATE CLAIM | | $20.00 |
| Vendor No.   71203546   s12377 | | | | |
| MALDONADO, YOLANDA 210 SULLIVAN DR SAN ANTONIO, TX 78213-3452 | | REBATE CLAIM | | $180.00 |
| Vendor No.   71203658   s23229 | | | | |
| MALDONADO, YOLANDA 210 SULLIVAN DR SAN ANTONIO, TX 78213-3452 | | REBATE CLAIM | | $180.00 |
| Vendor No.   37847201   s1510 | | | | |
| MALECKI, BRIAN 34 E NORTH ST APT 2 BETHLEHEM, PA 18018 | | REBATE CLAIM | | $60.00 |

Sheet no. 1524 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70449814 | s11560 | | | | | | | |
| MALEK, KHALEDA 15357 FLOWER WAY APPLE VALLEY, MN 55124-3126 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70449813 | s22859 | | | | | | | |
| MALEK, KHALEDA 15357 FLOWER WAY APPLE VALLEY, MN 55124-3126 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70449812 | s22860 | | | | | | | |
| MALEK, KHALEDA 15357 FLOWER WAY APPLE VALLEY, MN 55124-3126 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 70449815 | s22861 | | | | | | | |
| MALEK, KHALEDA 15357 FLOWER WAY APPLE VALLEY, MN 55124-3126 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 69833894 | s10682 | | | | | | | |
| MALEKI, KOUROSH 2414 S BARRINGTON AVE APT 103 LOS ANGELES, CA 90064-2923 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 68967110 | s16797 | | | | | | | |
| MALENAS, ELLEN 943 SAINT CHARLES AVE CHARLOTTESVILLE, VA 22901-4035 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 39932357 | s3209 | | | | | | | |
| MALESARDI, DANA 27 LAKEVIEW AVE SCARSDALE, NY 10583 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 72027314 | s6748 | | | | | | | |
| MALETTE, KRISTEN 145 MAPLE ST GLENS FALLS, NY 12801-3730 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 39813667 | s17997 | | | | | | | |
| MALHOTRA, JAI 4249 N BLOOMINGTON AVE APT 101 ARLINGTON HEIGHTS, IL 60004 | | | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 1525 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                              Case No. ___07-11666-KG___
                    Debtor                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    37904544    s17625 | | | | |
| MALIK, ANIQA 8400 SHORE FRONT PKWY APT 8D ROCKAWAY BEACH, NY 11693 | | REBATE CLAIM | | $50.00 |
| Vendor No.    37904561    s26126 | | | | |
| MALIK, ANIQA 8400 SHORE FRONT PKWY APT 8D ROCKAWAY BEACH, NY 11693 | | REBATE CLAIM | | $50.00 |
| Vendor No.    40343509    s6133 | | | | |
| MALIK, MASHKOOR 816 LILAC LN DOVER, NH 03820 | | REBATE CLAIM | | $70.00 |
| Vendor No.    40252574    s5356 | | | | |
| MALIK, SIKANDAR 4343 MIDDLEFIELD DR TRACY, CA 95377 | | REBATE CLAIM | | $20.00 |
| Vendor No.    70857463    s9865 | | | | |
| MALINOWSKI, KEVIN 21 LAUREL LN SHIRLEY, NY 11967-2428 | | REBATE CLAIM | | $100.00 |
| Vendor No.    70857923    s22175 | | | | |
| MALINOWSKI, KEVIN 21 LAUREL LN SHIRLEY, NY 11967-2428 | | REBATE CLAIM | | $100.00 |
| Vendor No.    71448104    s10564 | | | | |
| MALL, CHRISTOPHER 488 ELLIOTT ST BEVERLY, MA 01915-2331 | | REBATE CLAIM | | $100.00 |
| Vendor No.    70528916    s11958 | | | | |
| MALLA, SATYA 14449 MIRABELLE CIR TAMPA, FL 33626 | | REBATE CLAIM | | $100.00 |
| Vendor No.    37963098    s13591 | | | | |
| MALLADI, RADHIKA 1055 W 48TH ST APT 14 NORFOLK, VA 23508 | | REBATE CLAIM | | $25.00 |

Sheet no. 1526 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___07-11666-KG___
_____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38314461 s17672 MALLADI, VARA 25 S 1100 E APT 12 SALT LAKE CITY, UT 84102 | | REBATE CLAIM | | $60.00 |
| Vendor No. 71814824 s10485 MALLARD, GLORIA 28552 SAN MARINO DR SOUTHFIELD, MI 48034-1533 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71814823 s22445 MALLARD, GLORIA 28552 SAN MARINO DR SOUTHFIELD, MI 48034-1533 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40151973 s14492 MALLARI, REBECCA 10414 CHEVIOT CT SAN DIEGO, CA 92126 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40151975 s24428 MALLARI, REBECCA 10414 CHEVIOT CT SAN DIEGO, CA 92126 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39867151 s2835 MALLAVARAM, SATISH 4810 FOX RUN DR PLAINSBORO, NJ 08536 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39883267 s19242 MALLAVARAM, SATISH 4810 FOX RUN DR PLAINSBORO, NJ 08536 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37561159 s1268 MALLAVARAPU, KISHORE 38966 GAR TER FREMONT, CA 94536 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38346442 s13054 MALLELA, KESHAU 136 BOWDEN ST APT 304 LOWELL, MA 01852 | | REBATE CLAIM | | $50.00 |

Sheet no. 1527 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. ___**07-11666-KG**___

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38519972 | s17906 | | | | | | |
| MALLIKARJUNAPPA, PRAKASH 511 S 5TH ST APT 705 LOUISVILLE, KY 40202 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40565890 | s15065 | | | | | | |
| MALLOY, CALVIN 10152 WHISTLE RD POTOSI, MO 63664 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41399309 | s21633 | | | | | | |
| MALLOY, CALVIN 10152 WHISTLE RD POTOSI, MO 63664 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 32906265 | s1857 | | | | | | |
| MALLU, SREENIVASA R 130 E ALGONQUIN RD #1Q SCHAUMBURG, IL 60173 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40242785 | s6123 | | | | | | |
| MALMIN, OLIVER 4476 OSPREY ST SAN DIEGO, CA 92107 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40216006 | s24439 | | | | | | |
| MALMIN, OLIVER 4476 OSPREY ST SAN DIEGO, CA 92107 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71691497 | s16330 | | | | | | |
| MALNEDI, KALYANA 12607 PROVINCETOWNE DR CHARLOTTE, NC 28277-0263 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 39324991 | s4868 | | | | | | |
| MALONE, ANNE 263 MINEOLA BLVD MINEOLA, NY 11501 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70577378 | s11392 | | | | | | |
| MALONE, MARK 5417 49TH ST LUBBOCK, TX 79414-1500 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1528 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70528851 | s22790 | | | | | | | |
| MALONE, MARK 5417 49TH ST LUBBOCK, TX 79414-1500 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71580481 | s10829 | | | | | | | |
| MALONEY, DENNIS 9776 SILLS DR E APT 101 BOYNTON BEACH, FL 33437-3381 | | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 71813923 | s22589 | | | | | | | |
| MALONEY, DENNIS 9776 SILLS DR E APT 101 BOYNTON BEACH, FL 33437-3381 | | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 40882697 | s15718 | | | | | | | |
| MALYA ANJINAPPA, RAMANJINAPPA 1807 TREETOP DR APT 1A ERIE, PA 16509 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 36893798 | s3947 | | | | | | | |
| MALYNEUX, NORMAN 1008 OAK CHASE DR APT P TUCKER, GA 30084 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41311290 | s7931 | | | | | | | |
| MALZAR, SHELTON 1122 LEXINGTON GREEN DR MISSOURI CITY, TX 77459 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40565747 | s15232 | | | | | | | |
| MALZAR, SHERTON 1122 LEXINGTON GREEN DR MISSOURI CITY, TX 77459 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71203071 | s10336 | | | | | | | |
| MAMIAN, RAFY 5277 CALATRANA DR WOODLAND HILLS, CA 91364-1812 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71203418 | s22369 | | | | | | | |
| MAMIAN, RAFY 5277 CALATRANA DR WOODLAND HILLS, CA 91364-1812 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1529 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. ___07-11666-KG___
                    Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71203898  s22370 | | | | |
| MAMIAN, RAFY 5277 CALATRANA DR WOODLAND HILLS, CA  91364-1812 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71257045  s22371 | | | | |
| MAMIAN, RAFY 5277 CALATRANA DR WOODLAND HILLS, CA  91364-1812 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37904318  s12824 | | | | |
| MAMIDI, RAVIKANTH 1815 PARKWAY CT UNIT 10 NORMAL, IL  61761 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38523208  s17899 | | | | |
| MAMONTOV, VIKTOR 12119 RANIER RD PHILADELPHIA, PA  19154 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40560829  s14977 | | | | |
| MAMOUZELLOS, GEORGE 7006 14TH AVE BROOKLYN, NY  11228 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37430879  s1475 | | | | |
| MAN, WAI 231 TYNER ST MYRTLE BEACH, SC  29588 | | REBATE CLAIM | | $40.00 |
| Vendor No. 37430932  s18576 | | | | |
| MAN, WAI 231 TYNER ST MYRTLE BEACH, SC  29588 | | REBATE CLAIM | | $40.00 |
| Vendor No. 37395970  s1454 | | | | |
| MAN, WAI 731 TYNER ST MYRTLE BEACH, SC  29588 | | REBATE CLAIM | | $60.00 |
| Vendor No. 69917046  s11217 | | | | |
| MANALEL, ELSAMMA 13238 CUSTOM HOUSE CT FAIRFAX, VA  22033-1312 | | REBATE CLAIM | | $70.00 |

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 69917063 | s22713 | | | | | | | |
| MANALEL, ELSAMMA 13238 CUSTOM HOUSE CT FAIRFAX, VA 22033-1312 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 69917047 | s22714 | | | | | | | |
| MANALEL, ELSAMMA 13238 CUSTOM HOUSE CT FAIRFAX, VA 22033-1312 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 69917062 | s25864 | | | | | | | |
| MANALEL, ELSAMMA 13238 CUSTOM HOUSE CT FAIRFAX, VA 22033-1312 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 69917045 | s22715 | | | | | | | |
| MANALEL, ELSAMMA 13238 CUSTOM HOUSE CT FAIRFAX, VA 22033-1312 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41060323 | s7285 | | | | | | | |
| MANANDHAR, SHYAM 517 CENTRAL AVE MASSAPEQUA, NY 11758 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38519987 | s26611 | | | | | | | |
| MANANDHAR, SHYAM 517 CENTRAL AVE MASSAPEQUA, NY 11758 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38282474 | s13670 | | | | | | | |
| MANAPAT, ROMEO 2848 DATE ST APT 204 HONOLULU, HI 96816 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40343513 | s5599 | | | | | | | |
| MANAUS, PEGGY PO BOX 2264 HUNTINGTON, CT 06484 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 70962904 | s9903 | | | | | | | |
| MANAWAR, SHAHZAD 640 S TRUMBULL BAY CITY, MI 48708 | | | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 1531 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70962905 s22199 MANAWAR, SHAHZAD 640 S TRUMBULL BAY CITY, MI 48708 | | REBATE CLAIM | | $150.00 |
| Vendor No. 41488410 s8957 MAND, JAGJIT 2588 MONTE LINDO CT SAN JOSE, CA 95121 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41498037 s25308 MAND, JAGJIT 2588 MONTE LINDO CT SAN JOSE, CA 95121 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39848257 s3269 MANDADI, CHANDRA 135 FERN HOLLOW RD APT 403 CORAOPOLIS, PA 15108 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38284954 s13708 MANDAL, KALLORI 327 CEDAR GROVE LN SOMERSET, NJ 08873 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40421739 s18221 MANDALAPU, RAJESH 3603 SUN LAKE DR SAINT CHARLES, MO 63301 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70843813 s12384 MANDAP, EDUARDO 1961 TILLIE LEWIS DR STOCKTON, CA 95206-4602 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70843998 s22135 MANDAP, EDUARDO 1961 TILLIE LEWIS DR STOCKTON, CA 95206-4602 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71998962 s10439 MANDAVA, GIRI 14757 VILLAGE RD APT C JAMAICA, NY 11435-1274 | | REBATE CLAIM | | $150.00 |

Sheet no. 1532 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
                Debtor

Case No. **07-11666-KG**
                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41311301 s7934<br>MANDELL, JULIE-RAE<br>457 SAMUEL ST<br>DAVENPORT, FL 33897 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41311307 s21509<br>MANDELL, JULIE-RAE<br>457 SAMUEL ST<br>DAVENPORT, FL 33897 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39323174 s5114<br>MANEPALLI SUBHASH, VIKRANTH<br>1207 KEARNEY ST APT 1<br>MANHATTAN, KS 66502 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38707457 s2704<br>MANEY-BRALICK, NICOLE<br>611 DREXEL BLVD<br>SOUTH MILWAUKEE, WI 53172 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38619621 s24129<br>MANEY-BRALICK, NICOLE<br>611 DREXEL BLVD<br>SOUTH MILWAUKEE, WI 53172 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40722068 s6907<br>MANGELINCKX, JOSEPH<br>8 KING HENRY DR<br>LONDONDERRY, NH 03053 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40722069 s21086<br>MANGELINCKX, JOSEPH<br>8 KING HENRY DR<br>LONDONDERRY, NH 03053 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41311451 s8765<br>MANGINELLI, LAYNE<br>52 WILLIAMS RD<br>WALLINGFORD, CT 06492 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41311452 s21848<br>MANGINELLI, LAYNE<br>52 WILLIAMS RD<br>WALLINGFORD, CT 06492 | | REBATE CLAIM | | $30.00 |

Sheet no. 1533 of 284  sheets attached to Schedule of
                Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38036814 | s5747 | | | | | | |
| MANGINI, ANTHONY 5001 SHETLAND WAY WESTVILLE, NJ 08093 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40168338 | s18352 | | | | | | |
| MANGIPUDI, KAMESH PAVAN KUMAR 1255 ELDRIDGE PKWY APT 1208 HOUSTON, TX 77077 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40191587 | s5659 | | | | | | |
| MANGIPUDI, KAMESH PAVAN 1255 ELDRIDGE PKWY APT 208 HOUSTON, TX 77077 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39932392 | s3124 | | | | | | |
| MANH, SAMBETH 229 DOVER CT BLOOMINGDALE, IL 60108 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 38669493 | s5084 | | | | | | |
| MANI, KANNAN 1027 SOUTHERN ARTERY APT 304 QUINCY, MA 02169 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38619529 | s19978 | | | | | | |
| MANI, KANNAN 1027 SOUTHERN ARTERY APT 304 QUINCY, MA 02169 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38619530 | s19979 | | | | | | |
| MANI, KANNAN 1027 SOUTHERN ARTERY APT 304 QUINCY, MA 02169 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38669450 | s20021 | | | | | | |
| MANI, KANNAN 1027 SOUTHERN ARTERY APT 304 QUINCY, MA 02169 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40446754 | s6374 | | | | | | |
| MANICKAVASAGAM, HEMALATHA 350 ELAN VILLAGE LN UNIT 309 SAN JOSE, CA 95134 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1534 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
_____Debtor_____                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40446755 | s20813 | | | | | | |
| MANICKAVASAGAM, HEMALATHA 350 ELAN VILLAGE LN UNIT 309 SAN JOSE, CA 95134 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40637108 | s6862 | | | | | | |
| MANICKAVASAGAM, KUMARESAN 3 DORCHESTER DR APT 510 PITTSBURGH, PA 15241 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38639302 | s24131 | | | | | | |
| MANICKAVASAGAM, KUMARESAN 3 DORCHESTER DR APT 510 PITTSBURGH, PA 15241 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41597630 | s8847 | | | | | | |
| MANIGBAS, ERNESTO 25704 E WILLISTON AVE FLORAL PARK, NY 11001 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41680693 | s25331 | | | | | | |
| MANIGBAS, ERNESTO 25704 E WILLISTON AVE FLORAL PARK, NY 11001 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 71448139 | s16222 | | | | | | |
| MANIK PERLMAN, TAMARA 824 LEAGUE ST PHILADELPHIA, PA 19147-4715 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38651064 | s5038 | | | | | | |
| MANIKONDA, LAKSHIMIKANTHA 13822 JEFFERSON PARK DR APT 6207 HERNDON, VA 20171 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41594793 | s8192 | | | | | | |
| MANIMARAN, SOLAIAPPAN 60 ORCHARD ST 1 EAST HARTFORD, CT 06108 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41680677 | s25229 | | | | | | |
| MANIMARAN, SOLAIAPPAN 60 ORCHARD ST APT 1 EAST HARTFORD, CT 06108 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1535 of 284   sheets attached to Schedule of
                         Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41597662 | s8850 | | | | | | | |
| MANIMARAN, SOLAIAPPAN<br>60 ORCHARD ST APT I<br>EAST HARTFORD, CT 06108 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39906918 | s6793 | | | | | | | |
| MANIVANNAN, LAKSHMI<br>1022 OLD VILLAGE WAY<br>OLDSMAR, FL 34677 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39912108 | s21028 | | | | | | | |
| MANIVANNAN, LAKSHMI<br>1022 OLD VILLAGE WAY<br>OLDSMAR, FL 34677 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38598404 | s13948 | | | | | | | |
| MANIVASAGAN, SURESHBABU<br>7810 N 14TH PL APT 1055<br>PHOENIX, AZ 85020 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40358228 | s14439 | | | | | | | |
| MANKO, YURIY<br>4215 S 30TH ST APT 247<br>TACOMA, WA 98409 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40358289 | s24672 | | | | | | | |
| MANKO, YURIY<br>4215 S 30TH ST APT 247<br>TACOMA, WA 98409 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 70372987 | s17106 | | | | | | | |
| MANKO, ZHANG<br>515 S FLOWER ST FL 8<br>LOS ANGELES, CA 90071-2201 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 70373103 | s17105 | | | | | | | |
| MANKO, ZHANNA<br>515 S FLOWER ST # 8FL<br>LOS ANGELES, CA 90071-2201 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 70829244 | s9579 | | | | | | | |
| MANKOWSKI, ROBERT<br>S79 W15890 AUDMAR DR<br>MUSKEGO, WI 53150 | | | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 1536 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71052382 s9710 <br> MANLEY, LOYEATTA <br> 2003A SALERNO DR <br> FORT IRWIN, CA 92310-1660 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71137829 s22131 <br> MANLEY, LOYEATTA <br> 2003A SALERNO DR <br> FORT IRWIN, CA 92310-1660 | | REBATE CLAIM | | $125.00 |
| Vendor No. 72027564 s10614 <br> MANLEY, WILLIAM <br> 4002 GETTYSBURG RD <br> CAMP HILL, PA 17011-6707 | | REBATE CLAIM | | $100.00 |
| Vendor No. 72041416 s22494 <br> MANLEY, WILLIAM <br> 4002 GETTYSBURG RD <br> CAMP HILL, PA 17011-6707 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71203551 s16275 <br> MANN, AARON <br> 3927 N GREENVIEW AVE APT 3N <br> CHICAGO, IL 60613-2581 | | REBATE CLAIM | | $200.00 |
| Vendor No. 68150642 s15937 <br> MANN, JASPREET <br> 1400 NW 10TH AVE APT 1814 <br> MIAMI, FL 33136-1043 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37219969 s1418 <br> MANN, LENNY <br> 172 PEACEFIELD RD <br> PINE CITY, NY 14871 | | REBATE CLAIM | | $60.00 |
| Vendor No. 37219970 s26567 <br> MANN, LENNY <br> 172 PEACEFIELD RD <br> PINE CITY, NY 14871 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40565878 s15062 <br> MANNE, ANGELA <br> 3289 DELLWOOD RD <br> CLEVELAND, OH 44118 | | REBATE CLAIM | | $30.00 |

Sheet no. 1537 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No. _____ **07-11666-KG**
_____                                                          _____
         Debtor                                                                         (If known)

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40559492    s6609<br>MANNE, DILEEP<br>516 MARSH TRAIL CIR NE<br>ATLANTA, GA 30328 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38639272    s4353<br>MANNING, CARIG<br>5231 LAURETTE ST<br>TORRANCE, CA 90503 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38639294    s4364<br>MANNING, CRAIG<br>5231 LAURETTE ST<br>TORRANCE, CA 90503 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38665506    s19651<br>MANNING, CRAIG<br>5231 LAURETTE ST<br>TORRANCE, CA 90503 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38665507    s19652<br>MANNING, CRAIG<br>5231 LAURETTE ST<br>TORRANCE, CA 90503 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 67036822    s9296<br>MANNING, CURTIS<br>1611 MINER AVE<br>SAN PABLO, CA 94806-2122 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 41680637    s15436<br>MANNING, JARED<br>1526 SCARLET OAK DR<br>GREENFIELD, IN 46140 | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 41680656    s25228<br>MANNING, JARED<br>1526 SCARLET OAK DR<br>GREENFIELD, IN 46140 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40216008    s14578<br>MANNING, MICHAEL<br>532 N D ST<br>SAN BERNARDINO, CA 92401 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1538 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                      Case No. **07-11666-KG**

_____                                           _____
          Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40193987 | s20507 | | | | | | |
| MANNING, MICHAEL 532 N D ST SAN BERNARDINO, CA 92401 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70196012 | s16996 | | | | | | |
| MANNING, REGINA 5670 VIA JUNIPERO SERRA RIVERSIDE, CA 92506-3636 | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 70196013 | s25839 | | | | | | |
| MANNING, REGINA 5670 VIA JUNIPERO SERRA RIVERSIDE, CA 92506-3636 | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 40152022 | s5809 | | | | | | |
| MANNINO, LYNN 1908 BROOKDALE DR COLORADO SPRINGS, CO 80918 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40152124 | s26498 | | | | | | |
| MANNINO, LYNN 1908 BROOKDALE DR COLORADO SPRINGS, CO 80918 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38314522 | s1942 | | | | | | |
| MANOHARAN, BOOPESH 200 DOMINION PARK DR APT P236 HOUSTON, TX 77090 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38314523 | s18653 | | | | | | |
| MANOHARAN, BOOPESH 200 DOMINION PARK DR APT P236 HOUSTON, TX 77090 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41307622 | s8136 | | | | | | |
| MANON, MIRTHON 76 HAMILTON AVE LYNN, MA 01902 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41060480 | s21451 | | | | | | |
| MANON, MIRTHON 76 HAMILTON AVE LYNN, MA 01902 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1539 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41060481 s21452 MANON, MIRTHON 76 HAMILTON AVE LYNN, MA 01902 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41056588 s21308 MANON, MIRTHON 76 HAMILTON AVE LYNN, MA 01902 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38707456 s4062 MANOPCHANTAROTE, CHATSUPA 524 S CHESTNUT ST APT N14 LANSING, MI 48933 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37871343 s1694 MANRIQUE, MIRKO 4205 LAYTON ST APT 1D ELMHURST, NY 11373 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71203915 s9886 MANSFIELD, JEAN 202 KILLDEER ISLAND RD WEBSTER, MA 01570-3308 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40967058 s15295 MANSILLA, CIDIA 137 ABBOTT ST LAWRENCE, MA 01843 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40967059 s25008 MANSILLA, CIDIA 137 ABBOTT ST LAWRENCE, MA 01843 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40168425 s18245 MANSOUR, JAMAL 4921 REGENCY CT UNIT 208 WEST CHESTER, OH 45069 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38665419 s4771 MANTA, STEVE 7173 BEAVER RIDGE DR BATTLE CREEK, MI 49014 | | REBATE CLAIM | | $50.00 |

Sheet no. 1540 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                      Case No. _____ **07-11666-KG** _____
_____
                Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38472510 s2226 <br> MANTRI, NANDAKISHORE <br> 8532 BEECH DR APT G <br> STERLING HEIGHTS, MI 48312 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40874244 s15242 <br> MANUEL, MARK <br> 28 LYRIC DR <br> NEWARK, DE 19702 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41243659 s8122 <br> MANUHAR, DEEPAK <br> 7805 140TH PL NE <br> REDMOND, WA 98052 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38656088 s4418 <br> MANUKA, IZZY <br> 909 CROCKETT CT <br> TEMPLE, TX 76501 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40421726 s14709 <br> MANUVA, IZZY <br> 909 CROCKETT CT <br> TEMPLE, TX 76501 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37343304 s1239 <br> MANZO, VINCENT <br> 134 CENTRAL ST <br> ROWLEY, MA 01969 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39867141 s6507 <br> MAO, CHRISTINA <br> 3833 VINCENT CT <br> CASTRO VALLEY, CA 94546 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38371827 s19004 <br> MAO, CHRISTINA <br> 3833 VINCENT CT <br> CASTRO VALLEY, CA 94546 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41685650 s8538 <br> MAO, WENWEN <br> 330 E 39TH ST APT 16E <br> NEW YORK, NY 10016 | | REBATE CLAIM | | $50.00 |

Sheet no. 1541 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40144191 | s5706 | | | | | | |
| MAO, WENWEN APT 16E 330 E 39TH ST NEW YORK, NY 10016 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 39852467 | s4534 | | | | | | |
| MAPLE, ROBERT 13737 MONARCH VISTA DR GERMANTOWN, MD 20874 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39883315 | s3036 | | | | | | |
| MAPLEY-BRITTLE, JONATHAN 624 NORTHAMPTON RD FAYETTEVILLE, NC 28303 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40396656 | s24695 | | | | | | |
| MAPLEY-BRITTLE, JONATHAN 624 NORTHAMPTON RD FAYETTEVILLE, NC 28303 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40396655 | s24712 | | | | | | |
| MAPLEY-BRITTLE, JONATHAN 624 NORTHAMPTON RD FAYETTEVILLE, NC 28303 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38461349 | s5464 | | | | | | |
| MAR, MATSA 5424 BIG CREEK WAY ELK GROVE, CA 95758 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38666280 | s7969 | | | | | | |
| MARAMBA, CECILIA 8147 AMERICAN HOLLY RD LORTON, VA 22079 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38666282 | s21521 | | | | | | |
| MARAMBA, CECILIA 8147 AMERICAN HOLLY RD LORTON, VA 22079 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38598288 | s21682 | | | | | | |
| MARAMBA, CECILIA 8147 AMERICAN HOLLY RD LORTON, VA 22079 | | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**
         Debtor

Case No.   **07-11666-KG**
     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38598290  s21683 MARAMBA, CECILIA 8147 AMERICAN HOLLY RD LORTON, VA 22079 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38619614  s13918 MARANO, DANIEL 805 SUNSET RD ANN ARBOR, MI 48103 | | REBATE CLAIM | | $20.00 |
| Vendor No. 34769137  s12209 MARAS, EULALIA 717 N 5TH AVE APT 202 ADDISON, IL 60101 | | REBATE CLAIM | | $40.00 |
| Vendor No. 35090990  s23154 MARAS, EULALIA 717 N 5TH AVE APT 202 ADDISON, IL 60101 | | REBATE CLAIM | | $60.00 |
| Vendor No. 70267267  s16960 MARASTI-GEORG, MARK 101 GRACEANN LN BUTLER, PA 16001-9313 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41060434  s15396 MARATHA, VINOD 2 PRIMROSE LN APT 1C FORDS, NJ 08863 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41056506  s21481 MARATHA, VINOD 2 PRIMROSE LN APT 1C FORDS, NJ 08863 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40923663  s7718 MARAZZO, SUSAN 20 LYNHAVEN PL SOUTH SETAUKET, NY 11720 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40923617  s25030 MARAZZO, SUSAN 20 LYNHAVEN PL SOUTH SETAUKET, NY 11720 | | REBATE CLAIM | | $30.00 |

Sheet no. 1543 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 39952643 s2935 | | | | | | |
| MARBAN, ISIS 2124 INDIAN RD WAUKEGAN, IL 60087 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. 40034654 s19343 | | | | | | |
| MARBAN, ISIS 2124 INDIAN RD WAUKEGAN, IL 60087 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. 71320676 s10716 | | | | | | |
| MARBLE, ABBY 16 PHEASANT RD MEDFIELD, MA 02052-1126 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. 40212566 s14687 | | | | | | |
| MARBURGER, RYAN 251 E WASHINGTON AVE PERU, IN 46970 | | | | REBATE CLAIM | | $20.00 |
| Vendor No. 39852529 s15038 | | | | | | |
| MARCA, JOSEPH 6421 E MONTREAL PL SCOTTSDALE, AZ 85254 | | | | REBATE CLAIM | | $35.00 |
| Vendor No. 39883302 s19352 | | | | | | |
| MARCA, JOSEPH 6421 E MONTREAL PL SCOTTSDALE, AZ 85254 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. 69691273 s11035 | | | | | | |
| MARCANO, JUAN 5775 FERNLEY DR W APT 129 WEST PALM BEACH, FL 33415-8348 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. 38203524 s13648 | | | | | | |
| MARCELLO, CHRISTOPHER 149 NW 7TH ST BOCA RATON, FL 33432 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. 41168765 s15853 | | | | | | |
| MARCH, LINDA K 47 WRIGHT AVE APT 4 SAINT JOHNSBURY, VT 05819 | | | | REBATE CLAIM | | $20.00 |

Sheet no. 1544 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41119937 | s7901 | | | | | | |
| MARCH, LINDA 47 WRIGHT AVE APT 4 SAINT JOHNSBURY, VT 05819 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40653404 | s7087 | | | | | | |
| MARCHAND, ANGELA 6271 W PERSIMMON ST FAYETTEVILLE, AR 72704 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41740570 | s21662 | | | | | | |
| MARCHAND, ANGELA 6271 W PERSIMMON ST FAYETTEVILLE, AR 72704 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41740565 | s21516 | | | | | | |
| MARCHAND, ANGELA 6271 W PERSIMMON ST FAYETTEVILLE, AR 72704 | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 37547140 | s1112 | | | | | | |
| MARCHARD, STACEY 5547 BRICK CHURCH PIKE GOODLETTSVILLE, TN 37072 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70528215 | s11606 | | | | | | |
| MARCIN, JOSEPH 43 YARMOUTH LN DOWNINGTOWN, PA 19335-1556 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 72072324 | s11839 | | | | | | |
| MARCINEK, JOSEPH 9474 119TH WAY SEMINOLE, FL 33772-2658 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71257400 | s10077 | | | | | | |
| MARCOS, DANIEL 2235 WINDSOR CREST LOOP APOPKA, FL 32712-1921 | | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. | 38371560 | s13079 | | | | | | |
| MARCOS, SAMY 1034 S WINCHESTER BLVD APT 11 SAN JOSE, CA 95128 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1545 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                        Case No.    **07-11666-KG**
_____                                                        _____
Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70576524 | s9432 | | | | | | |
| MARCUS, KATHRYN 8667 GARDENDALE AVE SW BYRON CENTER, MI 49315-9228 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70576678 | s22027 | | | | | | |
| MARCUS, KATHRYN 8667 GARDENDALE AVE SW BYRON CENTER, MI 49315-9228 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70357845 | s11109 | | | | | | |
| MAREELLA, VIVEK 3331 SPRING GARDEN ST APT 3F PHILADELPHIA, PA 19104-2563 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70373019 | s11110 | | | | | | |
| MARELLA, VIVIK 3331 SPRING GARDEN ST APT 3F PHILADELPHIA, PA 19104-2563 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 37968556 | s1229 | | | | | | |
| MARGUEZ, JOSE 2368 HAMPTON AVE SIMI VALLEY, CA 93063 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38314526 | s1943 | | | | | | |
| MARGULIES, ALAN 13494 NW 7TH ST PLANTATION, FL 33325 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 69605318 | s12610 | | | | | | |
| MARIAN, HANNELORE 15 N COUNTRY CLUB DR PHOENIX, AZ 85014-5442 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71204091 | s11250 | | | | | | |
| MARIANI, STEVE 3062 MURRAY LN COSTA MESA, CA 92626-2736 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71204378 | s26077 | | | | | | |
| MARIANI, STEVE 3062 MURRAY LN COSTA MESA, CA 92626-2736 | | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 1546 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70891463 | s9632 | | | | | | | |
| MARIANO, JULIO 664 THWAITES PL APT 2C BRONX, NY 10467-7932 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 39324737 | s4197 | | | | | | | |
| MARIAPPAN, SUBRAMANIAN 8229 GRADINGTON DR WESTERVILLE, OH 43081 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40182128 | s14754 | | | | | | | |
| MARIMON, TODD 3027 HARRIET RD SILVER LAKE, OH 44224 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41523724 | s8186 | | | | | | | |
| MARIN, NESTOR 6 NEILSON ST APT F NEW BRUNSWICK, NJ 08901 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40866581 | s7829 | | | | | | | |
| MARINHO, MANUEL 311 WOODRUFF AVE AVENEL, NJ 07001 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38362131 | s13063 | | | | | | | |
| MARINO, CAROLINE 190 ATHERLY LN SANTA CRUZ, CA 95060 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38371520 | s23559 | | | | | | | |
| MARINO, CAROLINE 190 ATHERLY LN SANTA CRUZ, CA 95060 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70891556 | s16195 | | | | | | | |
| MARION, ELLA MAE 11305 AFFINITY CT UNIT 134 SAN DIEGO, CA 92131-2758 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 71743893 | s10234 | | | | | | | |
| MARION, NANCY RPM MORTGAGE 781 LINCOLN AVE #190 SAN RAFAEL, CA 94901 | | | | | REBATE CLAIM | | | | $180.00 |

Sheet no. 1547 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. ___**07-11666-KG**___
_____                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39324925 | s4117 | | | | | | |
| MARKEL, DAVID 11206 W MARIE DR BISHOPVILLE, MD 21813 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 71256811 | s16351 | | | | | | |
| MARKEL, RACHEL 5526 POCUSSET ST PITTSBURGH, PA 15217-1913 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71052390 | s9713 | | | | | | |
| MARKEY, JOHN 4401 COLLEGE HEIGHTS CIR MINNEAPOLIS, MN 55437-2118 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70373161 | s11446 | | | | | | |
| MARKOWICZ, EVELYN 750 ROYAL CREST CIR APT 244 LAS VEGAS, NV 89109-3868 | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 39964744 | s13452 | | | | | | |
| MARKOWSKI, PHILIP 10 IRONWOOD DR EPPING, NH 03042 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40212616 | s14383 | | | | | | |
| MARKS, CHAD 921 RIVER OAK RUN FORT WAYNE, IN 46804 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40212617 | s24375 | | | | | | |
| MARKS, CHAD 921 RIVER OAK RUN FORT WAYNE, IN 46804 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 39854641 | s3162 | | | | | | |
| MARKS, JOHN 2009 OXFORD CT SCHAUMBURG, IL 60194 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37542631 | s1444 | | | | | | |
| MARKS, ROBERT 90 HUNNEWELL ST NEEDHAM HEIGHTS, MA 02494 | | | | REBATE CLAIM | | | | $30.00 |

In re __InPhonic, Inc._____     Case No. ___**07-11666-KG**___
                     Debtor                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  37542567   s23429 <br> MARKS, ROBERT <br> 90 HUNNEWELL ST <br> NEEDHAM HEIGHTS, MA  02494 | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  37547252   s6459 <br> MARKS, ROBERTA <br> 9631 SHARPSBURG PIKE <br> HAGERSTOWN, MD  21740 | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  71815418   s11320 <br> MARKS, RUSSELL <br> 111 GRAY DR <br> PRATTVILLE, AL  36067-4507 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  71815415   s25908 <br> MARKS, RUSSELL <br> 111 GRAY DR <br> PRATTVILLE, AL  36067-4507 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  71815416   s25909 <br> MARKS, RUSSELL <br> 111 GRAY DR <br> PRATTVILLE, AL  36067-4507 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  71815417   s25910 <br> MARKS, RUSSELL <br> 111 GRAY DR <br> PRATTVILLE, AL  36067-4507 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  70891600   s16151 <br> MARKS, SHIRLEY <br> 1136 15TH WAY SW <br> BIRMINGHAM, AL  35211-2732 | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  38645891   s14255 <br> MARKUM, ANNE <br> 1509 GOLFVIEW <br> WASHINGTON, IL  61571 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  70529065   s11258 <br> MARLER, FRANK <br> 4501 W CHANNEL ISLANDS BLVD UNIT 4 <br> OXNARD, CA  93035-4797 | | REBATE CLAIM | | | | $150.00 |

Sheet no. 1549 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                       Case No. _____ **07-11666-KG**
_____
        Debtor                                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Vendor No.** 70529066 s22737 | | | | | | | |
| MARLER, FRANK 4501 W CHANNEL ISLANDS BLVD UNIT 4 OXNARD, CA 93035-4797 | | | REBATE CLAIM | | | | $150.00 |
| **Vendor No.** 71320365 s10223 | | | | | | | |
| MAROBINA, SHEETAL 5382 CELIA DR WESCOSVILLE, PA 18106-9428 | | | REBATE CLAIM | | | | $75.00 |
| **Vendor No.** 71846774 s12043 | | | | | | | |
| MAROCCO, DARYL 3222 S GRISET PL SANTA ANA, CA 92704-6625 | | | REBATE CLAIM | | | | $100.00 |
| **Vendor No.** 71945940 s23010 | | | | | | | |
| MAROCCO, DARYL 3222 S GRISET PL SANTA ANA, CA 92704-6625 | | | REBATE CLAIM | | | | $100.00 |
| **Vendor No.** 38643987 s4697 | | | | | | | |
| MARONEY, BETH 1800 GROVE POINT RD APT 103 SAVANNAH, GA 31419 | | | REBATE CLAIM | | | | $50.00 |
| **Vendor No.** 39324964 s14099 | | | | | | | |
| MARQUEZ, ADOLFO 5937 W ROBINWOOD AVE VISALIA, CA 93291 | | | REBATE CLAIM | | | | $40.00 |
| **Vendor No.** 40060976 s14662 | | | | | | | |
| MARQUEZ, GABRIEL 1710 E MCKENZIE ST LONG BEACH, CA 90805 | | | REBATE CLAIM | | | | $50.00 |
| **Vendor No.** 40060849 s20594 | | | | | | | |
| MARQUEZ, GABRIEL 1710 E MCKENZIE ST LONG BEACH, CA 90805 | | | REBATE CLAIM | | | | $50.00 |
| **Vendor No.** 37968559 s1230 | | | | | | | |
| MARQUEZ, JOSE 2368 HAMPTON AVE SIMI VALLEY, CA 93063 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1550 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38551435 s14482 MARQUEZ, LAURA 385 CACTUS ST GIDDINGS, TX 78942 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39320903 s18096 MARQUEZ, TERESA 2237 FRUITRIDGE RD SACRAMENTO, CA 95822 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40166143 s5903 MARRIOTT, CHRISTIAN 11245 LINARES ST SAN DIEGO, CA 92129 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371485 s2048 MARRIOTT, SHANNON 65895 SMITH CREEK RD LATHAM, MO 65050 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38339006 s23479 MARRIOTT, SHANNON 65895 SMITH CREEK RD LATHAM, MO 65050 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38346433 s2550 MARRONE, DIANE 30 FREDERICK AVE BABYLON, NY 11702 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38310839 s1704 MARRUJO, JACOBO 1603 BOSCOBEL ST UNIT A NASHVILLE, TN 37206 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38310840 s18649 MARRUJO, JACOBO 1603 BOSCOBEL ST UNIT A NASHVILLE, TN 37206 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38469285 s2700 MARSH, JOE 726 STEELE AVE SOUTH DAYTONA, FL 32119 | | REBATE CLAIM | | $50.00 |

Sheet no. 1551 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No. _____ **07-11666-KG**
_____                                                    _____
            Debtor                                                               (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38482099  s26590<br>MARSH, JOE<br>726 STEELE AVE<br>SOUTH DAYTONA, FL 32119 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71580577  s9789<br>MARSH, LEROY<br>18123 SANDY POINTE DR<br>TAMPA, FL 33647-3308 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71815373  s12042<br>MARSH, MICHAEL<br>568 DEER HAVEN DR<br>WEBSTER, NY 14580-4048 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71695375  s6737<br>MARSH, PHYLLIS<br>1019 E PINE AVE<br>HERMISTON, OR 97838-2049 | | REBATE CLAIM | | $150.00 |
| Vendor No. 66639181  s9162<br>MARSH, RICHARD<br>5 WILLOW ST<br>JERSEY CITY, NJ 07305-4800 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40034674  s3262<br>MARSHALL, COLLEEN<br>2522 A1 HILL RD<br>ARANSAS PASS, TX 78336 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71580311  s9332<br>MARSHALL, DAVID<br>121 CHESTERFIELD ST<br>KEESEVILLE, NY 12944-3516 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39928945  s13420<br>MARSHALL, DAVID<br>527 CARRIAGE PARC DR<br>CHATTANOOGA, TN 37421 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38454785  s26196<br>MARSHALL, DAVID<br>527 CARRIAGE PARC DR<br>CHATTANOOGA, TN 37421 | | REBATE CLAIM | | $25.00 |

Sheet no. 1552 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 38391390 | s2420 | | | | |
| MARSHALL, DAVID 9590 CARR ST WESTMINSTER, CO 80021 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 39813650 | s4511 | | | | |
| MARSHALL, JESSICA 215 VALENCIA DR APT 511 JACKSONVILLE, NC 28546 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 39883257 | s13559 | | | | |
| MARSHALL, SAMUEL 12257 S PRINCETON AVE CHICAGO, IL 60628 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 39851448 | s5752 | | | | |
| MARSHALL, SCOTT 6633 OLD BARN CIR ROANOKE, VA 24018 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38512578 | s19064 | | | | |
| MARSHALL, SCOTT 6633 OLD BARN CIR ROANOKE, VA 24018 | | | REBATE CLAIM | | $40.00 |
| Vendor No. 40271730 | s5520 | | | | |
| MARSZAKK, DARRELL 9122 WEDGEWOOD DR FAIRVIEW HEIGHTS, IL 62208 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 38383789 | s17680 | | | | |
| MARTELL, REBECCA 514 FILBERT ST CURWENSVILLE, PA 16833 | | | REBATE CLAIM | | $60.00 |
| Vendor No. 38847905 | s5237 | | | | |
| MARTELLOTTI, PAOLO 1900 MERION LN CORAL SPRINGS, FL 33071 | | | REBATE CLAIM | | $75.00 |
| Vendor No. 39324962 | s24106 | | | | |
| MARTELLOTTI, PAOLO 1900 MERION LN CORAL SPRINGS, FL 33071 | | | REBATE CLAIM | | $25.00 |

Sheet no. 1553 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41340073 | s8940 | | | | | | | |
| MARTEN, ANDOLIE 69 W PALAI ST HILO, HI 96720 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40151781 | s6804 | | | | | | | |
| MARTHI, RAGHU 10215 MARCHANT LN IRVING, TX 75063 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70197133 | s11227 | | | | | | | |
| MARTIN, ANDREW 747 MARWAY NW COMSTOCK PARK, MI 49321-9719 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70197129 | s22718 | | | | | | | |
| MARTIN, ANDREW 747 MARWAY NW COMSTOCK PARK, MI 49321-9719 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71999085 | s17464 | | | | | | | |
| MARTIN, ARLETTE 176 BURNSED PL OVIEDO, FL 32765-8081 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 69518794 | s12577 | | | | | | | |
| MARTIN, ASHLEY 44 DOWNFIELD WAY TRABUCO, CA 92679-5004 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 70182144 | s9365 | | | | | | | |
| MARTIN, BOYD 2858 THUNDER BAY AVE HENDERSON, NV 89052-7102 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40619216 | s7069 | | | | | | | |
| MARTIN, BRADLEY 2347 TOE HEAD RD MEREDOSIA, IL 62665 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37200408 | s12089 | | | | | | | |
| MARTIN, CARA 105 COVE RD HEMPHILL, TX 75948 | | | | | REBATE CLAIM | | | | $35.00 |

Sheet no. 1554 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 37200409 | s23038 | | | | | | | |
| MARTIN, CARA 105 COVE RD HEMPHILL, TX 75948 | | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 40060885 | s5411 | | | | | | | |
| MARTIN, CAROL 3541 LOST CREEK BLVD AUSTIN, TX 78735 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 41285257 | s15417 | | | | | | | |
| MARTIN, CATHERINE 1161 LA MOTTE DR TROY, TX 76579 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71745355 | s10738 | | | | | | | |
| MARTIN, CYNTHIA 217 RICHCREEK RD COLUMBIA, SC 29203-3757 | | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 70466514 | s11305 | | | | | | | |
| MARTIN, CYNTHIA 6965 SW DALE AVE BEAVERTON, OR 97008-5155 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70466517 | s22758 | | | | | | | |
| MARTIN, CYNTHIA 6965 SW DALE AVE BEAVERTON, OR 97008-5155 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 70466518 | s22759 | | | | | | | |
| MARTIN, CYNTHIA 6965 SW DALE AVE BEAVERTON, OR 97008-5155 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 67622512 | s9278 | | | | | | | |
| MARTIN, DAVID 1309 FLORIN RD STE B SACRAMENTO, CA 95831-3600 | | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 38554728 | s14077 | | | | | | | |
| MARTIN, DONALD 2450 WILLONA DR EUGENE, OR 97408 | | | | | REBATE CLAIM | | | | $35.00 |

Sheet no. 1555 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**        Case No.    **07-11666-KG**

Debtor                                           (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71814060  s10729 <br> MARTIN, GREG <br> 12347 WALLER RD <br> CHARLEVOIX, MI 49720-1093 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37703271  s7608 <br> MARTIN, JACQUELYN <br> 37812 HERMAN ST <br> ROMULUS, MI 48174 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70963070  s11914 <br> MARTIN, JAMES <br> 188 COLUMBUS WAY <br> MARCO ISLAND, FL 34145-5102 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70963213  s22968 <br> MARTIN, JAMES <br> 188 COLUMBUS WAY <br> MARCO ISLAND, FL 34145-5102 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70963221  s22969 <br> MARTIN, JAMES <br> 188 COLUMBUS WAY <br> MARCO ISLAND, FL 34145-5102 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70963059  s26066 <br> MARTIN, JAMES <br> 188 COLUMBUS WAY <br> MARCO ISLAND, FL 34145-5102 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40939135  s7731 <br> MARTIN, JOHN <br> 1821 S WASHINGTON ST <br> BASTROP, LA 71220 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38371573  s13082 <br> MARTIN, JOSE <br> 1075 PRATT AVE <br> SAINT HELENA, CA 94574 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371637  s23561 <br> MARTIN, JOSE <br> 1075 PRATT AVE <br> SAINT HELENA, CA 94574 | | REBATE CLAIM | | $50.00 |

Sheet no. 1556 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. 07-11666-KG

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40060829  s24644<br>MARTIN, JOSE<br>1075 PRATT AVE<br>SAINT HELENA, CA  94574 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40060884  s24646<br>MARTIN, JOSE<br>1075 PRATT AVE<br>SAINT HELENA, CA  94574 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38454710  s2175<br>MARTIN, JOSEPH<br>11115 LOKANOTOSA TRL<br>ORLANDO, FL  32817 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38454711  s26587<br>MARTIN, JOSEPH<br>11115 LOKANOTOSA TRL<br>ORLANDO, FL  32817 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40191530  s14550<br>MARTIN, KAREN<br>201 SULKY WAY<br>CHADDS FORD, PA  19317 | | REBATE CLAIM | | $35.00 |
| Vendor No. 70373040  s10904<br>MARTIN, LAURA<br>4125 SWISS AVE APT 103<br>DALLAS, TX  75204-6619 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38462437  s1822<br>MARTIN, NATALIE<br>135 N GREER ST<br>MEMPHIS, TN  38111 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70904984  s9917<br>MARTIN, NATHAN<br>816 S BRADDOCK AVE APT 5<br>PITTSBURGH, PA  15221-3469 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70905254  s22203<br>MARTIN, NATHAN<br>816 S BRADDOCK AVE APT 5<br>PITTSBURGH, PA  15221-3469 | | REBATE CLAIM | | $75.00 |

Sheet no. 1557 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                                    _____
                    Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38314410 | s3736 | | | | | | | |
| MARTIN, RAYMOND 5427 LOMA VISTA LOOP DAVENPORT, FL 33896 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 39850726 | s14966 | | | | | | | |
| MARTIN, RICHARD 19195 COOLEY ST DETROIT, MI 48219 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 36925541 | s1319 | | | | | | | |
| MARTIN, STEPHANIE 7204 GRATIOT RD STE B SAGINAW, MI 48609 | | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 36925531 | s18514 | | | | | | | |
| MARTIN, STEPHANIE 7204 GRATIOT RD STE B SAGINAW, MI 48609 | | | | | REBATE CLAIM | | | | $10.00 |
| Vendor No. | 41060486 | s7788 | | | | | | | |
| MARTIN, TARA 9347 BALES AVE APT 2307 KANSAS CITY, MO 64132 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41056605 | s21306 | | | | | | | |
| MARTIN, TARA 9347 BALES AVE APT 2307 KANSAS CITY, MO 64132 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41056587 | s21307 | | | | | | | |
| MARTIN, TARA 9347 BALES AVE APT 2307 KANSAS CITY, MO 64132 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41060490 | s21456 | | | | | | | |
| MARTIN, TARA 9347 BALES AVE APT 2307 KANSAS CITY, MO 64132 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40060633 | s5801 | | | | | | | |
| MARTIN, TAYLOR 412 E WILLIAM CANNON DR AUSTIN, TX 78745 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1558 of 284  sheets attached to Schedule of
     Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
    Debtor

Case No. _____ **07-11666-KG**
                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40759145 | s7222 | | | | | | |
| MARTIN, TAYLOR 5013 CANADIAN AVE MIDLAND, TX 79707 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38643993 | s17970 | | | | | | |
| MARTIN, TIM 32447 WOODYARD RD ALBANY, OH 45710 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 71257001 | s10188 | | | | | | |
| MARTINEAU, RANDY 27 MCDONALD AVE FITCHBURG, MA 01420-4809 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71315957 | s22308 | | | | | | |
| MARTINEAU, RANDY 27 MCDONALD AVE FITCHBURG, MA 01420-4809 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71529885 | s16227 | | | | | | |
| MARTINEZ SR, FERNANDO 2405 W LOMA VISTA DR RIALTO, CA 92377-3659 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71529884 | s25476 | | | | | | |
| MARTINEZ SR, FERNANDO 2405 W LOMA VISTA DR RIALTO, CA 92377-3659 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70358065 | s11592 | | | | | | |
| MARTINEZ, ALEX 4604 S ASHLAND AVE CHICAGO, IL 60609-3251 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71745369 | s10474 | | | | | | |
| MARTINEZ, ALVIN 100 ASCH LOOP APT 21D BRONX, NY 10475-4011 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 40874273 | s7337 | | | | | | |
| MARTINEZ, DAVID 210 W REDD RD APT 608 EL PASO, TX 79932 | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1559 of 284  sheets attached to Schedule of
      Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**
_____                                                (If known)
        Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41285228 | s7961 | | | | | | | |
| MARTINEZ, ERIC<br>9640 W 95TH PL<br>SAINT JOHN, IN 46373 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 40866559 | s24936 | | | | | | | |
| MARTINEZ, ERIC<br>9640 W 95TH PL<br>SAINT JOHN, IN 46373 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38334687 | s13675 | | | | | | | |
| MARTINEZ, EUGENE<br>621 CUTTING WAY<br>SACRAMENTO, CA 95831 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38310815 | s3755 | | | | | | | |
| MARTINEZ, FELIX<br>14569 ETCHINGHAM DR<br>LOCKPORT, IL 60441 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40420421 | s5315 | | | | | | | |
| MARTINEZ, GISELA<br>12210 MAGNOLIA BL #4<br>VALLEY VILLAGE, CA 91607 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 69916530 | s11237 | | | | | | | |
| MARTINEZ, JASON<br>40 FARM DR<br>CUMBERLAND, RI 02864-3522 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 69916657 | s22695 | | | | | | | |
| MARTINEZ, JASON<br>40 FARM DR<br>CUMBERLAND, RI 02864-3522 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 69916658 | s22696 | | | | | | | |
| MARTINEZ, JASON<br>40 FARM DR<br>CUMBERLAND, RI 02864-3522 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71745884 | s11478 | | | | | | | |
| MARTINEZ, JOSEPH<br>2411 CEDAR ST<br>PUEBLO, CO 81004-3905 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1560 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _**07-11666-KG**_

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  71815797  s22834 <br> MARTINEZ, JOSEPH <br> 2411 CEDAR ST <br> PUEBLO, CO 81004-3905 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71983656  s22835 <br> MARTINEZ, JOSEPH <br> 2411 CEDAR ST <br> PUEBLO, CO 81004-3905 | | REBATE CLAIM | | $70.00 |
| Vendor No.  39324714  s18103 <br> MARTINEZ, JUDY <br> 103 NOCCALULA CT <br> PRATTVILLE, AL 36067 | | REBATE CLAIM | | $70.00 |
| Vendor No.  41301107  s8629 <br> MARTINEZ, LISETH <br> 20253 CAJALCO RD <br> PERRIS, CA 92570 | | REBATE CLAIM | | $40.00 |
| Vendor No.  37343264  s1306 <br> MARTINEZ, MANUEL <br> 9196 MORELIA RD <br> EL PASO, TX 79907 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38551554  s18062 <br> MARTINEZ, MARCIAL <br> 8 HUDSON HARBOUR DR APT C <br> POUGHKEEPSIE, NY 12601 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38551425  s19583 <br> MARTINEZ, MARCIAL <br> 8 HUDSON HARBOUR DR APT C <br> POUGHKEEPSIE, NY 12601 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40420407  s6138 <br> MARTINEZ, MARIA <br> 5244 N ROBERT RD <br> PRESCOTT VALLEY, AZ 86314 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40420408  s20684 <br> MARTINEZ, MARIA <br> 5244 N ROBERT RD <br> PRESCOTT VALLEY, AZ 86314 | | REBATE CLAIM | | $70.00 |

Sheet no. 1561 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40420856 | s24455 | | | | | | | |
| MARTINEZ, MARIA 5244 N ROBERT RD PRESCOTT VALLEY, AZ 86314 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40420857 | s24456 | | | | | | | |
| MARTINEZ, MARIA 5244 N ROBERT RD PRESCOTT VALLEY, AZ 86314 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41742566 | s8570 | | | | | | | |
| MARTINEZ, MARVEL 1513 SE 20TH PL HOMESTEAD, FL 33035 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38310716 | s13740 | | | | | | | |
| MARTINEZ, NORMA 3217 PINE SPRING CT SAN JOSE, CA 95121 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40242826 | s20725 | | | | | | | |
| MARTINEZ, NORMA 3217 PINE SPRING CT SAN JOSE, CA 95121 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38593021 | s18274 | | | | | | | |
| MARTINEZ, RAUDEL 1132 E 57TH ST LOS ANGELES, CA 90011 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38519977 | s19556 | | | | | | | |
| MARTINEZ, RAUDEL 1132 E 57TH ST LOS ANGELES, CA 90011 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38519978 | s19557 | | | | | | | |
| MARTINEZ, RAUDEL 1132 E 57TH ST LOS ANGELES, CA 90011 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38593022 | s24721 | | | | | | | |
| MARTINEZ, RAUDEL 1132 E 57TH ST LOS ANGELES, CA 90011 | | | | | REBATE CLAIM | | | | $70.00 |

In re **InPhonic, Inc.**                                                Case No. _____ **07-11666-KG**
_____                                          (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  39322607  s4284 <br> MARTINEZ, ROBERT <br> 1965 8TH ST APT 2 <br> LOS OSOS, CA  93402 | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  38310763  s3521 <br> MARTINEZ, SARA <br> 725 FRANKLIN LN <br> LINDENHURST, IL  60046 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38308900  s18876 <br> MARTINEZ, SARA <br> 725 FRANKLIN LN <br> LINDENHURST, IL  60046 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  70767975  s17282 <br> MARTINEZ, YOLANDA <br> 1636 N 78TH AVE <br> ELMWOOD PARK, IL  60707-4112 | | REBATE CLAIM | | | | $140.00 |
| Vendor No.  40212639  s14644 <br> MARTINI, CYNTHIA <br> 1625 FLETT AVE <br> RACINE, WI  53405 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40212640  s24534 <br> MARTINI, CYNTHIA <br> 1625 FLETT AVE <br> RACINE, WI  53405 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  67487625  s15898 <br> MARTINKUS, CRAIG <br> 37 HOLLYWOOD ST <br> ASHEVILLE, NC  28801-2021 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  37128267  s12124 <br> MARTINS, VERONICA <br> 904 RIDERWOOD CT <br> WILLOW SPRING, NC  27592 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  37905574  s23163 <br> MARTINS, VERONICA <br> 904 RIDERWOOD CT <br> WILLOW SPRING, NC  27592 | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1563 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                      _____
                Debtor                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37905576   s23164 <br> MARTINS, VERONICA <br> 904 RIDERWOOD CT <br> WILLOW SPRING, NC 27592 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37128268   s23122 <br> MARTINS, VERONICA <br> 904 RIDERWOOD CT <br> WILLOW SPRING, NC 27592 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37767757   s12773 <br> MARTYNOV, VALERY <br> 60 NORTHCREST DR <br> SOUTH SAN FRANCISCO, CA 94080 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37767758   s23413 <br> MARTYNOV, VALERY <br> 60 NORTHCREST DR <br> SOUTH SAN FRANCISCO, CA 94080 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40168310   s6303 <br> MARUT, GZOLAM <br> 4600 ELMONT DR APT 221 <br> AUSTIN, TX 78741 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38554676   s4958 <br> MARX, SARAH <br> 1534 GLENMORE AVE <br> BATON ROUGE, LA 70808 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39815467   s4204 <br> MARYANCHIK, YELENA <br> 2100 VALENCIA DR APT 208 <br> NORTHBROOK, IL 60062 | | REBATE CLAIM | | $20.00 |
| Vendor No. 71998070   s11477 <br> MARYANCHYK, IVAN <br> 715 E LEE ST APT 21 <br> TUCSON, AZ 85719-3959 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71998069   s25956 <br> MARYANCHYK, IVAN <br> 715 E LEE ST APT 21 <br> TUCSON, AZ 85719-3959 | | REBATE CLAIM | | $50.00 |

Sheet no. 1564 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims