In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG**
_____                                        _____
             Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70857177  s16331<br>MARZZILLO, DONNA<br>1515 PALISADES DR<br>PACIFIC PALISADES, CA 90272-2113 | | REBATE CLAIM | | $180.00 |
| Vendor No. 71739604  s16372<br>MASAKI, GLEN<br>1268 KALUAWAA ST<br>HONOLULU, HI 96816-1712 | | REBATE CLAIM | | $150.00 |
| Vendor No. 72072288  s16738<br>MASCIA, RICHARD<br>851 WESTLAKE DR<br>ORMOND BEACH, FL 32174-1476 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40168418  s5427<br>MASCOVICH, ANTONY<br>730 E EVELYN AVE APT 532<br>NYVALE, CA 086SUN | | REBATE CLAIM | | $25.00 |
| Vendor No. 40151834  s6338<br>MASCOVICH, ANTONY<br>730 E EVELYN AVE APT 532<br>SUNNYVALE, CA 94086 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38391466  s2428<br>MASHES, ALEKSANDR<br>2814 W 8TH ST APT 7B<br>BROOKLYN, NY 11224 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40025669  s17803<br>MASIEWICZ, JOHN<br>6637 GARTMAN RD<br>ORCHARD PARK, NY 14127 | | REBATE CLAIM | | $60.00 |
| Vendor No. 70466512  s11389<br>MASON, CHRISTOPHER<br>120 WINCHESTER DR<br>HAMPTON, VA 23666-2216 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70466513  s22791<br>MASON, CHRISTOPHER<br>120 WINCHESTER DR<br>HAMPTON, VA 23666-2216 | | REBATE CLAIM | | $100.00 |

Sheet no. 1565 of 284  sheets attached to Schedule of
                Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____

_____Debtor_____                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.    71529744    s16559 | | | | | | |
| MASON, LAURA<br>4119 SILVERY MINNOW PL NW<br>ALBUQUERQUE, NM 87120-4742 | | REBATE CLAIM | | | | $150.00 |
| Vendor No.    71745641    s11500 | | | | | | |
| MASON, LYDIE<br>1305 SHANE LN<br>TEMPLETON, CA 93465-3615 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    40596238    s15121 | | | | | | |
| MASON, PATRICIA<br>4169 LAKE AVE<br>ROCHESTER, NY 14612 | | REBATE CLAIM | | | | $20.00 |
| Vendor No.    40596310    s26538 | | | | | | |
| MASON, PATRICIA<br>4169 LAKE AVE<br>ROCHESTER, NY 14612 | | REBATE CLAIM | | | | $40.00 |
| Vendor No.    71371906    s12020 | | | | | | |
| MASON, RABURN<br>6001 MOON ST NE APT 2224<br>ALBUQUERQUE, NM 87111-1456 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    71320995    s25471 | | | | | | |
| MASON, RABURN<br>6001 MOON ST NE APT 2224<br>ALBUQUERQUE, NM 87111-1456 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    70254302    s9390 | | | | | | |
| MASSEY, ANGELA<br>310 CLEARVIEW<br>CLARKESVILLE, GA 30523-5802 | | REBATE CLAIM | | | | $150.00 |
| Vendor No.    40420392    s14567 | | | | | | |
| MASSEY, KAREN<br>10147 MARSHALL POND RD<br>BURKE, VA 22015 | | REBATE CLAIM | | | | $40.00 |
| Vendor No.    40396688    s5947 | | | | | | |
| MAST, DELAINE<br>2471 CREEK VIEW DR<br>LANCASTER, PA 17602 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1566 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**

Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 39815590 | s4570 | | | | |
| MAST, JEREMY 2507 WANETA DR GOSHEN, IN 46526 | | | | REBATE CLAIM | | $35.00 |
| Vendor No. | 39815593 | s19933 | | | | |
| MAST, JEREMY 2507 WANETA DR GOSHEN, IN 46526 | | | | REBATE CLAIM | | $35.00 |
| Vendor No. | 37851651 | s1278 | | | | |
| MASTERS, AMY 11019 WEST ST WHITEHOUSE, OH 43571 | | | | REBATE CLAIM | | $40.00 |
| Vendor No. | 70816308 | s12312 | | | | |
| MASTERSON, PETER 1684 E 53RD ST BROOKLYN, NY 11234-3917 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 70858105 | s23199 | | | | |
| MASTERSON, PETER 1684 E 53RD ST BROOKLYN, NY 11234-3917 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 70830501 | s11017 | | | | |
| MASTIN, JOHNGELENE 4727 QUEENSBURY CT MONTGOMERY, AL 36116-3513 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 71110718 | s9580 | | | | |
| MASUYAMA, BO 91 1460 PUKANALA ST EWA BEACH, HI 96706-4678 | | | | REBATE CLAIM | | $150.00 |
| Vendor No. | 40684060 | s14942 | | | | |
| MATA, ADRIANA 789 GREEN VALLEY RD SPC 144 WATSONVILLE, CA 95076 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 38406778 | s13325 | | | | |
| MATA, LUIS 18813 DEER GLEN DR CONROE, TX 77302 | | | | REBATE CLAIM | | $20.00 |

Sheet no. 1567 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
_____
Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40684061 s14943 <br> MATA, ROBERTO <br> 789 GREEN VALLEY RD SPC 144 <br> WATSONVILLE, CA 95076 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40619290 s14997 <br> MATAEVA, RUMIIA <br> 1600 ELDRIDGE PKWY APT 1205 <br> HOUSTON, TX 77077 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39448379 s14197 <br> MATALONIS, ROBERTA <br> 632 AVENUE E <br> WEST WYOMING, PA 18644 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38406738 s2443 <br> MATCOVSCHI, RADU <br> 305 SPANISH OAK DR <br> LAKE DALLAS, TX 75065 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38406750 s18814 <br> MATCOVSCHI, RADU <br> 305 SPANISH OAK DR <br> LAKE DALLAS, TX 75065 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38669595 s24321 <br> MATCOVSCHI, RADU <br> 305 SPANISH OAK DR <br> LAKE DALLAS, TX 75065 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39928948 s13422 <br> MATHASON, DANIEL <br> 2545 S BAYSHORE DR APT 307 <br> MIAMI, FL 33133 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39952646 s26605 <br> MATHASON, DANIEL <br> 2545 S BAYSHORE DR APT 307 <br> MIAMI, FL 33133 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38371601 s13321 <br> MATHEEN, MOHAMED <br> 6045 LYNDALE AVE S APT 114 <br> MINNEAPOLIS, MN 55419 | | REBATE CLAIM | | $20.00 |

In re **InPhonic, Inc.**    Case No. **07-11666-KG**
_____    _____
Debtor                     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71256818 | s9715 | | | | | | | |
| MATHEN, JOEL 1953 COLUMBIA PIKE APT 13 ARLINGTON, VA 22204-6146 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 72027300 | s16722 | | | | | | | |
| MATHENEY, LAKITIA 603 ROSEMARY RD APT 107 CLEVELAND, MS 38732-2069 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 72027417 | s25721 | | | | | | | |
| MATHENEY, LAKITIA 603 ROSEMARY RD APT 107 CLEVELAND, MS 38732-2069 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70357962 | s11636 | | | | | | | |
| MATHESON, FRED 1524 BAKER AVE EVERETT, WA 98201-2106 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70357963 | s25994 | | | | | | | |
| MATHESON, FRED 1524 BAKER AVE EVERETT, WA 98201-2106 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38022051 | s3534 | | | | | | | |
| MATHESON, JANINE 17222 EDEN FALLS CT HOUSTON, TX 77095 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40565055 | s6621 | | | | | | | |
| MATHEW, ANDREW 923 SACKETT AVE CUYAHOGA FALLS, OH 44221 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40565053 | s21047 | | | | | | | |
| MATHEW, ANDREW 923 SACKETT AVE CUYAHOGA FALLS, OH 44221 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40619049 | s21059 | | | | | | | |
| MATHEW, ANDREW 923 SACKETT AVE CUYAHOGA FALLS, OH 44221 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1569 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____    Case No. _____**07-11666-KG**_____

Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38371105 | s13077 | | | | | | |
| MATHEW, BENNY 214 VON STEUBEN DR COLLEGEVILLE, PA 19426 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38371106 | s23633 | | | | | | |
| MATHEW, BENNY 214 VON STEUBEN DR COLLEGEVILLE, PA 19426 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38602202 | s13990 | | | | | | |
| MATHEW, GEORGE 317 YORK DR GRAYSLAKE, IL 60030 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38602203 | s24118 | | | | | | |
| MATHEW, GEORGE 317 YORK DR GRAYSLAKE, IL 60030 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71320637 | s9716 | | | | | | |
| MATHEW, JOEL 1953 COLUMBIA PIKE APT 13 ARLINGTON, VA 22204-6146 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 38282932 | s13651 | | | | | | |
| MATHEW, SARA 2245 B FORTUNE DR SAN JOSE, CA 95131 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38283076 | s19434 | | | | | | |
| MATHEW, SARA 2245 B FORTUNE DR SAN JOSE, CA 95131 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40446953 | s14528 | | | | | | |
| MATHEW, SHIHU 176 PROPECT VIEW DR LAWRENCEVILLE, GA 30043 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40241680 | s5713 | | | | | | |
| MATHEWS, PRITHISH 756 SPLIT ROCK LN APT 241 OAK PARK, CA 91377 | | | | REBATE CLAIM | | | | $40.00 |

•

Sheet no. 1570 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                        _____
            Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 36025883 | s12094 | | | | | | |
| MATHIS, MICKEY 135 AZALEA DR BROWNWOOD, TX 76801 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 37024497 | s12239 | | | | | | |
| MATHIS, MICKEY PO BOX 3178 BROWNWOOD, TX 76803 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 71695151 | s9972 | | | | | | |
| MATHIS, TAMMY 7910 STANDISH AVE RIVERSIDE, CA 92509-5237 | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 39850079 | s13556 | | | | | | |
| MATHIYAZHAGAN, PRABHAKAR 3450 ANDREWS DR APT 318 PLEASANTON, CA 94588 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38338975 | s12927 | | | | | | |
| MATHUR, MANISH 4204 CHERRY ORCHARD CT BLOOMINGTON, IN 47403 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 37901282 | s12165 | | | | | | |
| MATHUSOODANA, SIVAKUMAR 1111 BROOKSIDE RD PISCATAWAY, NJ 08854 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70830172 | s11671 | | | | | | |
| MATIAS, LYDIS 39 WESTERN AVE FL 2 JERSEY CITY, NJ 07307-4311 | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 70830171 | s22889 | | | | | | |
| MATIAS, LYDIS 39 WESTERN AVE FL 2 JERSEY CITY, NJ 07307-4311 | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 41685702 | s15800 | | | | | | |
| MATIAS, MICHAEL 5496 WHITCOMB DR LIBERTY TWP, OH 45011 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1571 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                              _____
            Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40953680 | s7551 | | | | | | | |
| MATIX, MICHAEL 210 COUNTRY CLUB DR OXFORD, OH 45056 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40953710 | s21372 | | | | | | | |
| MATIX, MICHAEL 210 COUNTRY CLUB DR OXFORD, OH 45056 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70066893 | s11082 | | | | | | | |
| MATKA, PASKAL 22474 MEADOW WOODS CIR TAYLOR, MI 48180-3599 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 70962385 | s10579 | | | | | | | |
| MATOS, JERRILYN 3277 NW 102ND TER SUNRISE, FL 33351-6929 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 40559862 | s7815 | | | | | | | |
| MATOS, ONIKA 100 BELLAMY LOOP APT 16G BRONX, NY 10475 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 69916495 | s17097 | | | | | | | |
| MATSUOKA, GEORGE 330 JAMES CIR SANDY, UT 84070-3437 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70467677 | s17505 | | | | | | | |
| MATTA, HEBA 5870 FRANKLIN AVE APT 403 LOS ANGELES, CA 90028-5648 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70467678 | s22609 | | | | | | | |
| MATTA, HEBA 5870 FRANKLIN AVE APT 403 LOS ANGELES, CA 90028-5648 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40166779 | s6185 | | | | | | | |
| MATTEI, ROBERT 30 FORT HILL RD EAST SANDWICH, MA 02537 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1572 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    07-11666-KG
_____                                        _____
Debtor                                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40166780  s20713<br>MATTEI, ROBERT<br>30 FORT HILL RD<br>EAST SANDWICH, MA  02537 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38717684  s19838<br>MATTEI, ROBERT<br>30 FORT HILL RD<br>EAST SANDWICH, MA  02537 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38717685  s24158<br>MATTEI, ROBERT<br>30 FORT HILL RD<br>EAST SANDWICH, MA  02537 | | REBATE CLAIM | | $30.00 |
| Vendor No.  41685700  s15662<br>MATTERN, MICHELLE<br>15020 92ND PL NE<br>BOTHELL, WA  98011 | | REBATE CLAIM | | $50.00 |
| Vendor No.  37839184  s1330<br>MATTHEW, ANTONY<br>44 TIMBERLAND CIR N<br>FORT MYERS, FL  33919 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38642877  s14130<br>MATTHEW, SEENIA<br>8510 16TH ST APT 508<br>SILVER SPRING, MD  20910 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41529109  s8833<br>MATTHEWS, CONNIE<br>6350 SCR 181<br>BYERS, CO  80103 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38240128  s3533<br>MATTHEWS, MARJORIE<br>30861 SUNSHINE DR<br>PORTERVILLE, CA  93257 | | REBATE CLAIM | | $30.00 |
| Vendor No.  37302307  s13030<br>MATTHEWS, MARLENE<br>800 FLORIDA AVE NE<br>WASHINGTON, DC  20002 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70829212 s9848<br>MATTHEWS, STACY<br>1040 LEO ST<br>SAINT MARTINVILLE, LA 70582-7907 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41285300 s8001<br>MATTHEWS, WILLIAM<br>335 BARWAY DR<br>YORKTOWN HEIGHTS, NY 10598 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71320373 s9620<br>MATTIONE, MARILYN<br>5722 BIRCH HOLLOW DR<br>SAINT LOUIS, MO 63129-4211 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38469126 s13026<br>MATTSON, RUTH<br>4808 LAKETON CT<br>SAINT LOUIS, MO 63128 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38469127 s23528<br>MATTSON, RUTH<br>4808 LAKETON CT<br>SAINT LOUIS, MO 63128 | | REBATE CLAIM | | $60.00 |
| Vendor No. 70721472 s9730<br>MATTSON, STACY<br>425 OHIO ST W<br>CANNON FALLS, MN 55009-1124 | | REBATE CLAIM | | $130.00 |
| Vendor No. 70721473 s22137<br>MATTSON, STACY<br>425 OHIO ST W<br>CANNON FALLS, MN 55009-1124 | | REBATE CLAIM | | $130.00 |
| Vendor No. 38607455 s4227<br>MATUR, AKHIL<br>3500 CORUM DR APT 1322<br>RICHMOND, VA 23294 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70528248 s11956<br>MATUTE, PAULINO<br>11012 3RD AVE S<br>SEATTLE, WA 98168-1412 | | REBATE CLAIM | | $150.00 |

Sheet no. 1574 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38519998 s3847 <br> MATZINGER, MARTIN <br> 2430 31ST ST <br> SANTA MONICA, CA 90405 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38523032 s26297 <br> MATZINGER, MARTIN <br> 2430 31ST ST <br> SANTA MONICA, CA 90405 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38310736 s3540 <br> MAUCERI, ROBERT <br> 2 S END AVE APT 2A <br> NEW YORK, NY 10280 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38406825 s2453 <br> MAUCERI, WALTER <br> 974 S GRAMERCY PL APT 507 <br> LOS ANGELES, CA 90019 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40151758 s24650 <br> MAUCERI, WALTER <br> 974 S GRAMERCY PL APT 507 <br> LOS ANGELES, CA 90019 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70962599 s12527 <br> MAUCH, LINDA <br> 4205 SUNRISE PARK WAY <br> GREENBANK, WA 98253-6301 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70962737 s23306 <br> MAUCH, LINDA <br> 4205 SUNRISE PARK WAY <br> GREENBANK, WA 98253-6301 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71153337 s16531 <br> MAUGHON, NANCY <br> 5205 VICTORIA PARK DR <br> LOGANVILLE, GA 30052-3043 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71254105 s25625 <br> MAUGHON, NANCY <br> 5205 VICTORIA PARK DR <br> LOGANVILLE, GA 30052-3043 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1575 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 41307619 | s8134 | | | | | | |
| MAULDIN, CHARLES 26310 RICHARD RD SPRING, TX 77386 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40722065 | s6499 | | | | | | |
| MAULDIN, JENNIFER 730 CASTLEWOOD DR BESSEMER, AL 35020 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 39865311 | s3028 | | | | | | |
| MAULIK, CHRISTOPHER 521 S SIERRA AVE UNIT 166 SOLANA BEACH, CA 92075 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39865952 | s23800 | | | | | | |
| MAULIK, CHRISTOPHER 521 S SIERRA AVE UNIT 166 SOLANA BEACH, CA 92075 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39865312 | s26222 | | | | | | |
| MAULIK, CHRISTOPHER 521 S SIERRA AVE UNIT 166 SOLANA BEACH, CA 92075 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39865951 | s26226 | | | | | | |
| MAULIK, CHRISTOPHER 521 S SIERRA AVE UNIT 166 SOLANA BEACH, CA 92075 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40166224 | s7806 | | | | | | |
| MAUNG, THEIN 4525 JUDITH LN SW APT 8 HUNTSVILLE, AL 35805 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40166224 | s20559 | | | | | | |
| MAUNG, THEIN 4525 JUDITH LN SW APT 8 HUNTSVILLE, AL 35805 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71316462 | s11054 | | | | | | |
| MAUROY, GILLES 105 RIDGE RD DULUTH, GA 30096-3047 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1576 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____**07-11666-KG**_____
_____
            Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71316515 s22648 | | | | |
| MAUROY, GILLES 105 RIDGE RD DULUTH, GA 30096-3047 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70197157 s17277 | | | | |
| MAVRAKIS, REGEB 1811 MUIRFIELD DR COLUMBIA, MO 65203-6281 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70197156 s25982 | | | | |
| MAVRAKIS, REGEB 1811 MUIRFIELD DR COLUMBIA, MO 65203-6281 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37200395 s1343 | | | | |
| MAX, ROBERT 4418 DUNMORE RD NE MARIETTA, GA 30068 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37202062 s23059 | | | | |
| MAX, ROBERT 4418 DUNMORE RD NE MARIETTA, GA 30068 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38644311 s4715 | | | | |
| MAXIM, ANDREA 9931 DERBYSHIRE AVE NW NORTH CANTON, OH 44720 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38650994 s24243 | | | | |
| MAXIM, ANDREA 9931 DERBYSHIRE AVE NW NORTH CANTON, OH 44720 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38650993 s14150 | | | | |
| MAXIM, STEVEN 9931 DERBYSHIRE AVE NW NORTH CANTON, OH 44720 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38644348 s26639 | | | | |
| MAXIM, STEVEN 9931 DERBYSHIRE AVE NW NORTH CANTON, OH 44720 | | REBATE CLAIM | | $50.00 |

Sheet no. 1577 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No.  **07-11666-KG**
_____                                            _____
Debtor                                                                     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. | 70197276 | s11086 | | | | | |
| MAXSON, REED 6209 SETTLERS SQUARE LN KATY, TX 77449-0109 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71852619 | s11862 | | | | | |
| MAXWELL, ALVAGAYLE 133 AUGUSTA AVE SATSUMA, FL 32189-2931 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71999157 | s11823 | | | | | |
| MAXWELL, JOHN 2525 E 53RD AVE APT B108 SPOKANE, WA 99223-9138 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38153574 | s1540 | | | | | |
| MAY, ADAM 694 KAYMAR DR AMHERST, NY 14228 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38118561 | s18596 | | | | | |
| MAY, ADAM 694 KAYMAR DR AMHERST, NY 14228 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41168728 | s15497 | | | | | |
| MAY, ALEX 19 PRINCE ST NEW HYDE PARK, NY 11040 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41057932 | s21403 | | | | | |
| MAY, ALEX 19 PRINCE ST NEW HYDE PARK, NY 11040 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40010869 | s7291 | | | | | |
| MAY, DAVID 228 UNION ST APT 1 SAN RAFAEL, CA 94901 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40025732 | s21462 | | | | | |
| MAY, DAVID 228 UNION ST APT 1 SAN RAFAEL, CA 94901 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1578 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71320976 | s12014 | | | | | | |
| MAY, MICHAEL 317 VINE ST DELRAN, NJ 08075-4327 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71372692 | s22439 | | | | | | |
| MAY, MICHAEL 317 VINE ST DELRAN, NJ 08075-4327 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71380296 | s22991 | | | | | | |
| MAY, MICHAEL 317 VINE ST DELRAN, NJ 08075-4327 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70373128 | s10851 | | | | | | |
| MAYBERRY, SEAN 1907 FORESTWOOD DR RICHARDSON, TX 75081-2142 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40024049 | s3077 | | | | | | |
| MAYER, JAMES 1731 N WESTRIDGE DR WICHITA, KS 67203 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38389215 | s2417 | | | | | | |
| MAYER, JOHN 900 YARDVILLE-HAMILTON SQ RD HAMILTON, NJ 08691 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38389216 | s18925 | | | | | | |
| MAYER, JOHN 900 YARDVILLE-HAMILTON SQ RD HAMILTON, NJ 08691 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 70068432 | s12582 | | | | | | |
| MAYER, LORI 126 LOPAX RD HARRISBURG, PA 17112-3266 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40261350 | s14770 | | | | | | |
| MAYER, TALYA 19655 E COUNTRY CLUB DR APT 407 AVENTURA, FL 33180 | | | REBATE CLAIM | | | | $70.00 |

In re **InPhonic, Inc.**                                             Case No. _____07-11666-KG_____
_____                                              (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 72071584 | s10654 | | | | | | | |
| MAYFELD, DALLAS 1848 HUNTERS RIDGE DR BLOOMFIELD HILLS, MI 48304-1034 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 72071583 | s22510 | | | | | | | |
| MAYFELD, DALLAS 1848 HUNTERS RIDGE DR BLOOMFIELD HILLS, MI 48304-1034 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 72071912 | s25713 | | | | | | | |
| MAYFELD, DALLAS 1848 HUNTERS RIDGE DR BLOOMFIELD HILLS, MI 48304-1034 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 72071911 | s16687 | | | | | | | |
| MAYFIELD, DALLAS 1848 HUNTERS RIDGE DR BLOOMFIELD HILLS, MI 48304-1034 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 37684048 | s12865 | | | | | | | |
| MAYFIELD, V G 7887 BEECHWOOD FARMS DR AVON, IN 46123 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 71814996 | s16485 | | | | | | | |
| MAYNARD, CAROL LYNN 102 CHARLOTTE DR PLAINFIELD, CT 06374-2223 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71744261 | s10300 | | | | | | | |
| MAYNARD, CAROL-LYNN 102 CHARLOTTE DR PLAINFIELD, CT 06374-2223 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71787674 | s22350 | | | | | | | |
| MAYNARD, CAROL-LYNN 102 CHARLOTTE DR PLAINFIELD, CT 06374-2223 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71814610 | s22351 | | | | | | | |
| MAYNARD, CAROL-LYNN 102 CHARLOTTE DR PLAINFIELD, CT 06374-2223 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1580 of 284  sheets attached to Schedule of
           Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____07-11666-KG_____
_____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 71745484 | s12628 | | | | | |
| MAYNES, DAVID 2919 ENSLEY AVE DAYTON, OH 45414-5417 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 37560340 | s14802 | | | | | |
| MAYO, JENA 420 FAIRFIELD DR MADISON, MS 39110 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 62685018 | s15882 | | | | | |
| MAYR, TROY 201 W WHITCOMB AVE GLENDORA, CA 91741-2541 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40866526 | s15294 | | | | | |
| MAYS, JOSEPH 145 BLACKWELL LN NE MARIETTA, GA 30060 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40792753 | s21677 | | | | | |
| MAYS, JOSEPH 145 BLACKWELL LN NE MARIETTA, GA 30060 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 41060302 | s15155 | | | | | |
| MAYS, MATTHEW 1128 23RD ST APT 5 SANTA MONICA, CA 90403 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 37560291 | s1211 | | | | | |
| MAYUO, JENA 420 FAIRFIELD DR MADISON, MS 39110 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40252464 | s6467 | | | | | |
| MAZAK, THOMAS 727 CLANCY DR DALZELL, IL 61320 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40252465 | s24693 | | | | | |
| MAZAK, THOMAS 727 CLANCY DR DALZELL, IL 61320 | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1581 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                              (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.    40216059    s24796 MAZAK, THOMAS 727 CLANCY DR DALZELL, IL 61320 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    40216060    s24797 MAZAK, THOMAS 727 CLANCY DR DALZELL, IL 61320 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    70767940    s11153 MAZIDI, PAYAM 6445 LOVE DR APT 1057 IRVING, TX 75039-4092 | | REBATE CLAIM | | | | $120.00 |
| Vendor No.    40358412    s5855 MAZINGO, MEGAN 400 MAPLE CT APT 304 FREDERICKSBURG, VA 22401 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    40271775    s5524 MAZUR, MATTHEW 52 RIVER RD APT 4 SUNDERLAND, MA 01375 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    69691021    s10817 MBIAD, RICHARD 3310 S NELLIS BLVD # 24 322 LAS VEGAS, NV 89121-2911 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    67638984    s16780 MBUKI, MERCY 300 W SCHUSTER AVE APT 41 EL PASO, TX 79902-3424 | | REBATE CLAIM | | | | $90.00 |
| Vendor No.    39850568    s3143 MC CALLA OWENS, VANICIA 11 LEONARD DR EAST HARTFORD, CT 06118 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    39850569    s19285 MC CALLA OWENS, VANICIA 11 LEONARD DR EAST HARTFORD, CT 06118 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1582 of 284  sheets attached to Schedule of
              Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____

_____                                          (If known)
        Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41243656 | s21604 | | | | | | |
| MC CALLA OWENS, VANICIA<br>11 LEONARD DR<br>EAST HARTFORD, CT 06118 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37822134 | s12085 | | | | | | |
| MC CANN, KENNETH<br>2574 32ND AVE<br>SAN FRANCISCO, CA 94116 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37822133 | s23034 | | | | | | |
| MC CANN, KENNETH<br>2574 32ND AVE<br>SAN FRANCISCO, CA 94116 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40446891 | s14629 | | | | | | |
| MC CARL, HEATHER<br>735 COTTAGE AVE E<br>SAINT PAUL, MN 55106 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40446892 | s20548 | | | | | | |
| MC CARL, HEATHER<br>735 COTTAGE AVE E<br>SAINT PAUL, MN 55106 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37547407 | s12687 | | | | | | |
| MC CARTHY, TERESA<br>6137 FOUR WOOD DR<br>MATTHEWS, NC 28104 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 39883310 | s3189 | | | | | | |
| MC CAUL, BESIN<br>15198 E 117TH DR<br>BRIGHTON, CO 80603 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40637131 | s20959 | | | | | | |
| MC CAUL, BESIN<br>15198 E 117TH DR<br>BRIGHTON, CO 80603 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 34428994 | s12075 | | | | | | |
| MC CLAIN, DAVID<br>5321 LARKSPUR RD<br>PORTSMOUTH, VA 23703 | | | | REBATE CLAIM | | | | $20.00 |

Sheet no. 1583 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____                                  (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41740635 | s8220 | | | | | | | |
| MC COLLEY, STEVEN 1457 DIXON DR SAINT PAUL PARK, MN 55071 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40759101 | s25017 | | | | | | | |
| MC COLLEY, STEVEN 1457 DIXON DR SAINT PAUL PARK, MN 55071 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41740636 | s21665 | | | | | | | |
| MC COLLEY, STEVEN 1457 DIXON DR SAINT PAUL PARK, MN 55071 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40684443 | s6891 | | | | | | | |
| MC CONNELL, LAURIE 3171 ROXMERE DR PALM HARBOR, FL 34685 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40241676 | s20487 | | | | | | | |
| MC CONNELL, LAURIE 3171 ROXMERE DR PALM HARBOR, FL 34685 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40684502 | s20972 | | | | | | | |
| MC CONNELL, LAURIE 3171 ROXMERE DR PALM HARBOR, FL 34685 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40025717 | s3082 | | | | | | | |
| MC COY, KELLY 1522 S NORFOLK AVE TULSA, OK 74120 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39928745 | s19246 | | | | | | | |
| MC COY, KELLY 1522 S NORFOLK AVE TULSA, OK 74120 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40025718 | s23809 | | | | | | | |
| MC COY, KELLY 1522 S NORFOLK AVE TULSA, OK 74120 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1584 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40722211 s6915 <br> MC CRAW, MARIA <br> 14550 W HILLSIDE ST <br> GOODYEAR, AZ 85395 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41740538 s8559 <br> MC CUMMINGS, STEPHANIE <br> 160 MIDDLE RD <br> ELKTON, MD 21921 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38645801 s18034 <br> MC DANIEL, CHESLEY <br> 901 S TERESA ST <br> MONAHANS, TX 79756 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40821823 s15147 <br> MC DERMOTT, JAMES <br> 9495 CROCKER RD <br> GRANITE BAY, CA 95746 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40874324 s21474 <br> MC DERMOTT, JAMES <br> 9495 CROCKER RD <br> GRANITE BAY, CA 95746 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41057923 s7583 <br> MC DONALD, KENNETH <br> 9106 ROQUEFORT <br> SAN ANTONIO, TX 78250 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41057925 s21385 <br> MC DONALD, KENNETH <br> 9106 ROQUEFORT <br> SAN ANTONIO, TX 78250 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40396573 s18177 <br> MC FALL, STEPHANIE <br> 406 WYNBROOK <br> AUBURN, GA 30011 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41301108 s8630 <br> MC GEE SR, JOSEPH <br> 1716 PEDENVILLE RD <br> CONCORD, GA 30206 | | REBATE CLAIM | | $40.00 |

Sheet no. 1585 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                                              _____
            Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40421776 s5614 MC GEE, KEVIN 330 W 49TH ST FLR 2 NEW YORK, NY 10019 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41594892 s9041 MC GEHEE, GAYLN 4815 MATTERHORN DR WICHITA FALLS, TX 76310 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41594893 s21926 MC GEHEE, GAYLN 4815 MATTERHORN DR WICHITA FALLS, TX 76310 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38520069 s17939 MC GHIE, NICHOLE 474 LINDEN BLVD BROOKLYN, NY 11203 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37654083 s12856 MC GINTY, NICOLE 810 W OAK LN APT B GLENOLDEN, PA 19036 | | REBATE CLAIM | | $30.00 |
| Vendor No. 34600332 s13332 MC GLOCKLIN, PATSY 4302 SUN VISTA LN SAN ANTONIO, TX 78217 | | REBATE CLAIM | | $20.00 |
| Vendor No. 34566683 s18450 MC GLOCKLIN, PATSY 4302 SUN VISTA LN SAN ANTONIO, TX 78217 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38272189 s13696 MC GUINESS, MICHAEL 182 WILLOWOOD DR WANTAGH, NY 11793 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41740541 s8233 MC GUIRE, JONATHAN 697 BOYS CAMP RD ROCKAWAY BEACH, MO 65740 | | REBATE CLAIM | | $65.00 |

Sheet no. 1586 of 284  sheets attached to Schedule of
          Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. _____**07-11666-KG**_____
_____                                              (If known)
          Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 35557764 | s13464 | | | | | | | |
| MC GUIRE, STEPHEN 117 MEADOW RD WINTERSVILLE, OH  43953 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 37200206 | s19278 | | | | | | | |
| MC GUIRE, STEPHEN 117 MEADOW RD WINTERSVILLE, OH  43953 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 41740536 | s8232 | | | | | | | |
| MC GUIREY, JOHN 697 BOYS CAMP RD ROCKAWAY BEACH, MO  65740 | | | | | REBATE CLAIM | | | | $65.00 |
| Vendor No. | 39324406 | s4862 | | | | | | | |
| MC INTYRE, MARK 9757 TIRAMASU TRL ORLANDO, FL  32829 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39324335 | s19707 | | | | | | | |
| MC INTYRE, MARK 9757 TIRAMASU TRL ORLANDO, FL  32829 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 39324407 | s24352 | | | | | | | |
| MC INTYRE, MARK 9757 TIRAMASU TRL ORLANDO, FL  32829 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38645751 | s13924 | | | | | | | |
| MC KAY, ROBERTA 2325 MIKAYLA DR SANTA ROSA, CA  95403 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 37549639 | s6932 | | | | | | | |
| MC KIERNAN, ROBERT 2719 PILLSBURY RD CHICO, CA  95973 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38520169 | s7968 | | | | | | | |
| MC KILLIP, MICHAEL W156N8688 PILGRIM RD MENOMONEE FALLS, WI  53051 | | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1587 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38520170 | s21520 | | | | | | | |
| MC KILLIP, MICHAEL W156N8688 PILGRIM RD MENOMONEE FALLS, WI 53051 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40420393 | s6250 | | | | | | | |
| MC LAUGHLIN, DIANE 11109 SUMMERTIME LN CULVER CITY, CA 90230 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40866637 | s15322 | | | | | | | |
| MC LAUGHLIN, KATHLEEN 17 SUSSEX CT TURNERSVILLE, NJ 08012 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40866638 | s25025 | | | | | | | |
| MC LAUGHLIN, KATHLEEN 17 SUSSEX CT TURNERSVILLE, NJ 08012 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40010801 | s12212 | | | | | | | |
| MC MINN JR, JAMES 10930 WYNDHAM POINTE DR CHARLOTTE, NC 28213 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40010801 | s19252 | | | | | | | |
| MC MINN JR, JAMES 10930 WYNDHAM POINTE DR CHARLOTTE, NC 28213 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41119949 | s8995 | | | | | | | |
| MC NAMEE, AMY PO BOX 404 WELCHES, OR 97067 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38520091 | s3936 | | | | | | | |
| MC NEAL, MICHAEL 833 WALDEN GLEN LN EVANS, GA 30809 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38520057 | s26292 | | | | | | | |
| MC NEAL, MICHAEL 833 WALDEN GLEN LN EVANS, GA 30809 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1588 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. ___07-11666-KG___
_____
Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38519786 | s3829 | | | | | | | |
| MC NEILL, JOHN PO BOX 258 PETALUMA, CA 94953 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40565663 | s21503 | | | | | | | |
| MC NEILL, JOHN PO BOX 258 PETALUMA, CA 94953 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40152043 | s24579 | | | | | | | |
| MC NEILL, JOHN PO BOX 258 PETALUMA, CA 94953 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37904569 | s12861 | | | | | | | |
| MC NITT, LAUREN 2901 PARK LAKE DR BOULDER, CO 80301 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37904570 | s23444 | | | | | | | |
| MC NITT, LAUREN 2901 PARK LAKE DR BOULDER, CO 80301 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40421768 | s6140 | | | | | | | |
| MC QUAY, NATHANIEL 10456 RIVER BREAM DR RIVERVIEW, FL 33569 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40421769 | s20687 | | | | | | | |
| MC QUAY, NATHANIEL 10456 RIVER BREAM DR RIVERVIEW, FL 33569 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39322656 | s14352 | | | | | | | |
| MC SWAIN, LONNIE 7726 PRINCETON RD ROWLETT, TX 75089 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 40252489 | s24694 | | | | | | | |
| MC SWAIN, LONNIE 7726 PRINCETON RD ROWLETT, TX 75089 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1589 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**  
      Debtor

Case No.    **07-11666-KG**  
      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40151902   s5490<br>MCADOO, CHRISTINE<br>246 FOULKROD BLVD<br>KING OF PRUSSIA, PA 19406 | | REBATE CLAIM | | $30.00 |
| Vendor No. 69691497   s11341<br>MCAFEE, BRIAN<br>130 TALAVERA PKWY APT 616<br>SAN ANTONIO, TX 78232-1066 | | REBATE CLAIM | | $75.00 |
| Vendor No. 69917084   s22939<br>MCAFEE, BRIAN<br>130 TALAVERA PKWY APT 616<br>SAN ANTONIO, TX 78232-1066 | | REBATE CLAIM | | $75.00 |
| Vendor No. 69691501   s25873<br>MCAFEE, BRIAN<br>130 TALAVERA PKWY APT 616<br>SAN ANTONIO, TX 78232-1066 | | REBATE CLAIM | | $125.00 |
| Vendor No. 69691500   s25914<br>MCAFEE, BRIAN<br>130 TALAVERA PKWY APT 616<br>SAN ANTONIO, TX 78232-1066 | | REBATE CLAIM | | $125.00 |
| Vendor No. 68870526   s11881<br>MCALPINE, LILLIAN<br>1625 19TH PL SW<br>BIRMINGHAM, AL 35211-4612 | | REBATE CLAIM | | $200.00 |
| Vendor No. 71380405   s9693<br>MCAVOY, MELANIE<br>505A OPENING HILL RD<br>MADISON, CT 06443-1774 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38153765   s13638<br>MCBEE, JOVANNA<br>350 WALNUT DR<br>BEREA, OH 44017 | | REBATE CLAIM | | $20.00 |
| Vendor No. 70357767   s10912<br>MCBRIDE, DALE<br>1414 LA GRANDE AVE<br>YUBA CITY, CA 95991-6516 | | REBATE CLAIM | | $50.00 |

Sheet no. 1590 of 284  sheets attached to Schedule of  
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38362141 s17867 MCBRIDE, DEBRA PO BOX 12433 RENO, NV 89510 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38489547 s13001 MCBRIDE, LORI 2930 W LUDWIG RD FORT WAYNE, IN 46818 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71256648 s10700 MCBRIEN, TIMOTHY 16 MANNING DR MANAHAWKIN, NJ 08050-4445 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71320668 s22535 MCBRIEN, TIMOTHY 16 MANNING DR MANAHAWKIN, NJ 08050-4445 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71138263 s11723 MCCABE, PATRICK 160 ROSLYN DR CONCORD, CA 94518-1233 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38645831 s5026 MCCAFFREY, HUGH 175 E DELAWARE PL APT 6702 CHICAGO, IL 60611 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70002160 s17145 MCCALL, ARLEEN 1802 W CHOLLA ST APT 119 PHOENIX, AZ 85029-3766 | | REBATE CLAIM | | $140.00 |
| Vendor No. 41243730 s8356 MCCALL, TRACIE PO BOX 132 BRIGHTWOOD, OR 97011 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41243583 s8117 MCCALLA OWENS, VANIEIA 11 LEONARD DR EAST HARTFORD, CT 06118 | | REBATE CLAIM | | $70.00 |

Sheet no. 1591 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71138210 s9997 MCCALLUM, NANCY 2600 GRACY FARMS LN APT 738 AUSTIN, TX 78758-2917 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71203643 s22239 MCCALLUM, NANCY 2600 GRACY FARMS LN APT 738 AUSTIN, TX 78758-2917 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41597702 s15656 MCCANDLESS, PAM 701 MAIN ST APT 401 BETHLEHEM, PA 18018 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41474560 s8459 MCCANDLESS, WILLIAM 15780 KINGSLEY ST SOUTHGATE, MI 48195 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41529526 s21510 MCCANDLESS, WILLIAM 15780 KINGSLEY ST SOUTHGATE, MI 48195 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71138669 s11999 MCCANN, JOHN 9603 KILRENNY DR SPRING, TX 77379-4328 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71204092 s26079 MCCANN, JOHN 9603 KILRENNY DR SPRING, TX 77379-4328 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71529405 s9836 MCCANN, STEVEN 33 W 1ST ST STE 220 DAYTON, OH 45402-1235 | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. 71529406 s22165 MCCANN, STEVEN 33 W 1ST ST STE 220 DAYTON, OH 45402-1235 | | | REBATE CLAIM | | | | $170.00 |

Sheet no. 1592 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41285268 | s7997 | | | | | | |
| MCCANTS, DON 1006 EDGEWOOD DR RICHARDSON, TX 75081 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38178261 | s3706 | | | | | | |
| MCCARTHY, JUSTIN 4108 WALES DR APT 201 VIRGINIA BEACH, VA 23452 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71203483 | s9934 | | | | | | |
| MCCARTHY, KATHERINE 1926 SAINT ANDREWS PL LONGWOOD, FL 32779-4625 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71203755 | s22210 | | | | | | |
| MCCARTHY, KATHERINE 1926 SAINT ANDREWS PL LONGWOOD, FL 32779-4625 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71254410 | s22211 | | | | | | |
| MCCARTHY, KATHERINE 1926 SAINT ANDREWS PL LONGWOOD, FL 32779-4625 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71256549 | s26082 | | | | | | |
| MCCARTHY, KATHERINE 1926 SAINT ANDREWS PL LONGWOOD, FL 32779-4625 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71320915 | s12437 | | | | | | |
| MCCARTNEY, LISA 17800 S DRY RUN RD DRY RUN, PA 17220-9705 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71256672 | s22202 | | | | | | |
| MCCARTNEY, LISA 17800 S DRY RUN RD DRY RUN, PA 17220-9705 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 39932348 | s3210 | | | | | | |
| MCCAUSLAND, CRYSTAL 604 MILLDAM CT APT 21 MILLERSVILLE, MD 21108 | | | | REBATE CLAIM | | | | $30.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71256400 s16302 <br> MCCLANAHAN, STEVE <br> 2442 W LASALLE ST <br> SPRINGFIELD, MO 65807-8763 | | REBATE CLAIM | | $180.00 |
| Vendor No. 71256401 s25513 <br> MCCLANAHAN, STEVE <br> 2442 W LASALLE ST <br> SPRINGFIELD, MO 65807-8763 | | REBATE CLAIM | | $180.00 |
| Vendor No. 71986689 s16441 <br> MCCLARY, THOMAS <br> 315 GARNER DR <br> MOGADORE, OH 44260-1554 | | REBATE CLAIM | | $150.00 |
| Vendor No. 33758298 s7905 <br> MCCLENAHAN, DANETTE <br> 13560 SW VILLAGE GLENN DR <br> TIGARD, OR 97223 | | REBATE CLAIM | | $150.00 |
| Vendor No. 37884190 s3717 <br> MCCLOSKEY, CRAIG <br> 3407 APPLE AVE <br> LOVELAND, CO 80538 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37905557 s19503 <br> MCCLOSKEY, CRAIG <br> 3407 APPLE AVE <br> LOVELAND, CO 80538 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38364819 s1733 <br> MCCLOSKEY, MICHELE <br> 26067 LANDS END DR <br> SOUTH RIDING, VA 20152 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38364818 s23551 <br> MCCLOSKEY, MICHELE <br> 26067 LANDS END DR <br> SOUTH RIDING, VA 20152 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40060812 s5299 <br> MCCLURE, CINDY <br> 6082 E HIGGINS LAKE DR <br> ROSCOMMON, MI 48653 | | REBATE CLAIM | | $20.00 |

Sheet no. 1594 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. _____ **07-11666-KG**
_____                                              (If known)
          Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40060813  s20251 |  |  |  |  |
| MCCLURE, CINDY 6082 E HIGGINS LAKE DR ROSCOMMON, MI 48653 |  | REBATE CLAIM |  | $20.00 |
| Vendor No.  38391435  s13238 |  |  |  |  |
| MCCLURE, RYAN 3965 NAVAJO TRL JAMESTOWN, OH 45335 |  | REBATE CLAIM |  | $30.00 |
| Vendor No.  71814644  s9961 |  |  |  |  |
| MCCLYMONT, JODY 6 N SEASONS DR DILLSBURG, PA 17019-9519 |  | REBATE CLAIM |  | $180.00 |
| Vendor No.  71814642  s22223 |  |  |  |  |
| MCCLYMONT, JODY 6 N SEASONS DR DILLSBURG, PA 17019-9519 |  | REBATE CLAIM |  | $180.00 |
| Vendor No.  70002133  s16832 |  |  |  |  |
| MCCOLLOUGH, AL 1606 RIVERSEDGE DR DELRAN, NJ 08075-4933 |  | REBATE CLAIM |  | $100.00 |
| Vendor No.  40565754  s6835 |  |  |  |  |
| MCCONNELL, DAN 3746 NORMAN LOOP ROUND ROCK, TX 78664 |  | REBATE CLAIM |  | $50.00 |
| Vendor No.  40565755  s21051 |  |  |  |  |
| MCCONNELL, DAN 3746 NORMAN LOOP ROUND ROCK, TX 78664 |  | REBATE CLAIM |  | $50.00 |
| Vendor No.  70560839  s11593 |  |  |  |  |
| MCCOOL, FLORIE 780 E 93RD ST CLEVELAND, OH 44108-1261 |  | REBATE CLAIM |  | $50.00 |
| Vendor No.  65494428  s9381 |  |  |  |  |
| MCCORD, BEATRICE 11540 N DONLEY DR PARKER, CO 80138-8027 |  | REBATE CLAIM |  | $120.00 |

Sheet no. 1595 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 38482082 s2235 | | | | | | | | |
| MCCORD, CHARLES 3825 AZUR LN ROUND ROCK, TX 78681 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38523214 s17933 | | | | | | | | |
| MCCORMACK, BRIAN 97 EMPRESS ALEXANDRA PL FREDERICKSBURG, VA 22406 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41685092 s18348 | | | | | | | | |
| MCCORMICK, JUSTIN 11036 WOODY CREEK DR APT H SAINT LOUIS, MO 63114 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70355017 s6711 | | | | | | | | |
| MCCORMICK, TODD 21008 BURTON ST CANOGA PARK, CA 91304-4336 | | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. 37396014 s1072 | | | | | | | | |
| MCCOWN, BRIAN 127 MASON DR FAYETTEVILLE, TN 37334 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 70294790 s9411 | | | | | | | | |
| MCCOY, STEPHANIE 1600 WYNKOOP ST STE 300 DENVER, CO 80202-1157 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 40759176 s7254 | | | | | | | | |
| MCCRARY, TIMOTHY 1430 RIVER BOAT CIR APT 204 MEMPHIS, TN 38103 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38644238 s5020 | | | | | | | | |
| MCCREA, JOSEPH 404 JOHN VINEYARDS LN NEW CASTLE, DE 19720 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38644239 s20125 | | | | | | | | |
| MCCREA, JOSEPH 404 JOHN VINEYARDS LN NEW CASTLE, DE 19720 | | | | REBATE CLAIM | | | | $70.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    38669460    s14339 MCCREA, ZACH 2706 HARBOR BLVD STE 200 COSTA MESA, CA 92626 | | REBATE CLAIM | | $75.00 |
| Vendor No.    71983520    s11716 MCCREADY, KAREN 21 NASSAU PL HEMPSTEAD, NY 11550-4442 | | REBATE CLAIM | | $40.00 |
| Vendor No.    38236800    s3606 MCCUMBER, HIROMI 3706 LUPINE DR COLUMBIA, MO 65201 | | REBATE CLAIM | | $70.00 |
| Vendor No.    31167250    s4042 MCCURRIE, BARBARA 1497 ZENITH CT PITTSBURGH, PA 15241 | | REBATE CLAIM | | $140.00 |
| Vendor No.    37823456    s3810 MCDADE, SCOTT 16645 MELLEN LN JUPITER, FL 33478 | | REBATE CLAIM | | $30.00 |
| Vendor No.    71787853    s9777 MCDANIEL, JOHNATHAN 331 GODSEY RD JACKSON, GA 30233-4268 | | REBATE CLAIM | | $100.00 |
| Vendor No.    40962376    s7992 MCDANIEL, LENNY 4875 LOOKOUT GAP RD WALDRON, AR 72958 | | REBATE CLAIM | | $75.00 |
| Vendor No.    40967042    s21702 MCDANIEL, LENNY 4875 LOOKOUT GAP RD WALDRON, AR 72958 | | REBATE CLAIM | | $50.00 |
| Vendor No.    38310898    s17671 MCDANIEL, PAUL 45175 DEEPWOOD CT BLDG 54 SHELBY TOWNSHIP, MI 48317 | | REBATE CLAIM | | $60.00 |

Sheet no. 1597 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. ___07-11666-KG___

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38310901 | s26141 | | | | | | | |
| MCDANIEL, PAUL 45175 DEEPWOOD CT BLDG 54 SHELBY TOWNSHIP, MI 48317 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 34671991 | s12125 | | | | | | | |
| MCDANIELS, JESSICA 1933 AMELIA ST WALLA WALLA, WA 99362 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37542632 | s1457 | | | | | | | |
| MCDANIELS, MARC 27 WEST ST APT 7 CAMBRIDGE, MA 02139 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 37561196 | s18577 | | | | | | | |
| MCDANIELS, MARC 27 WEST ST APT 7 CAMBRIDGE, MA 02139 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 70816052 | s9598 | | | | | | | |
| MCDONALD, CASEY 462 BEACON DR FAIRBORN, OH 45324-5708 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 39320848 | s14032 | | | | | | | |
| MCDONALD, LINDA 2016 N OAK AVE MINERAL WELLS, TX 76067 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39320888 | s4458 | | | | | | | |
| MCDONALD, LINDA 216 N OAK AVE MINERAL WELLS, TX 76067 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38134793 | s1422 | | | | | | | |
| MCDONNELL, JAMES 3620 WOODHAVEN CIR HAMBURG, NY 14075 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38153832 | s18551 | | | | | | | |
| MCDONNELL, JAMES 3620 WOODHAVEN CIR HAMBURG, NY 14075 | | | | | REBATE CLAIM | | | | $60.00 |

Sheet no. 1598 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38041853 | s12776 | | | | | | |
| MCDONOUGH, DAVID 5610 CANNON LAKE CRT FARIBAULT, MN 55021 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38482112 | s13275 | | | | | | |
| MCDUFFIE, RETHA 1257 LORING AVE APT 6B BROOKLYN, NY 11208 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38482070 | s2510 | | | | | | |
| MCDUFFIE, RETHA 1257 LORING AVE BROOKLYN, NY 11208 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71691466 | s12027 | | | | | | |
| MCELHINNEY, MURIEL 3301 WISTERIA DR SAN DIEGO, CA 92106-1144 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71455189 | s26090 | | | | | | |
| MCELHINNEY, MURIEL 3301 WISTERIA DR SAN DIEGO, CA 92106-1144 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38473741 | s2684 | | | | | | |
| MCEVOY, TERRI 82 MILLERS LN KINGSTON, NY 12401 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39865306 | s3176 | | | | | | |
| MCEVOY, TIMOTHY PO BOX 340 GULF BREEZE, FL 32562 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39865307 | s23771 | | | | | | |
| MCEVOY, TIMOTHY PO BOX 340 GULF BREEZE, FL 32562 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39324734 | s18106 | | | | | | |
| MCFARLIN, DENNIS 7333 PINE FOREST RD LOT 108 PENSACOLA, FL 32526 | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1599 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**            Case No.    **07-11666-KG**

_____

Debtor                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38370278 s18903 <br> MCFARLIN, DENNIS <br> 7333 PINE FOREST RD LOT 108 <br> PENSACOLA, FL 32526 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38370280 s18904 <br> MCFARLIN, DENNIS <br> 7333 PINE FOREST RD LOT 108 <br> PENSACOLA, FL 32526 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39324735 s19124 <br> MCFARLIN, DENNIS <br> 7333 PINE FOREST RD LOT 108 <br> PENSACOLA, FL 32526 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40574346 s14990 <br> MCFARREN, TAMMY <br> 1321 W CHERRY ST <br> BLUFFTON, IN 46714 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38237772 s12871 <br> MCFATRIDGE, AARON <br> 33828 MOSSY GLN <br> LAKE ELSINORE, CA 92532 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38237774 s23446 <br> MCFATRIDGE, AARON <br> 33828 MOSSY GLN <br> LAKE ELSINORE, CA 92532 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40192057 s26493 <br> MCFATRIDGE, AARON <br> 33828 MOSSY GLN <br> LAKE ELSINORE, CA 92532 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40192068 s26494 <br> MCFATRIDGE, AARON <br> 33828 MOSSY GLN <br> LAKE ELSINORE, CA 92532 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38153611 s3418 <br> MCGANNON, MARY <br> 7 SUMMIT AVE <br> STONY POINT, NY 10980 | | REBATE CLAIM | | $60.00 |

Sheet no. 1600 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39842898 | s2822 | | | | | | | |
| MCGARRELL, NICOLE 1035 WASHINGTON AVE APT 3B BROOKLYN, NY 11225 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38346478 | s23543 | | | | | | | |
| MCGARRELL, NICOLE 1035 WASHINGTON AVE APT 3B BROOKLYN, NY 11225 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41168661 | s8696 | | | | | | | |
| MCGARVEY, ELIZABETH 269 07 UNION TPK NEW HYDE PARK, NY 11040 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41168660 | s25260 | | | | | | | |
| MCGARVEY, ELIZABETH 269 07 UNION TPK NEW HYDE PARK, NY 11040 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71052471 | s9767 | | | | | | | |
| MCGARY, HEATHER 12237 ST ANNES RD PEYTON, CO 80831-4041 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 40422020 | s6145 | | | | | | | |
| MCGEE, KEVIN 330 W 49TH ST APT 2FW NEW YORK, NY 10019 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40060978 | s14809 | | | | | | | |
| MCGEE, PENNIE 8122 WEATHERWOOD C #101 MANASSAS, VA 20109 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40024024 | s3297 | | | | | | | |
| MCGEE, PENNIE 8122 WEATHERWOOD CT APT 101 MANASSAS, VA 20109 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 37647190 | s1381 | | | | | | | |
| MCGEE, TERRANCE 1740 BEVIN BROOK DR SAN JOSE, CA 95112 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1601 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37763043 s17598 <br> MCGEE, TERRENCE <br> 1740 BEVIN BROOK DR <br> SAN JOSE, CA 95112 | | REBATE CLAIM | | $70.00 |
| Vendor No. 67545384 s6727 <br> MCGILL, LYNN <br> 4574 ROLLINGSFORD LN <br> ROSCOE, IL 61073-8606 | | REBATE CLAIM | | $100.00 |
| Vendor No. 67545385 s20988 <br> MCGILL, LYNN <br> 4574 ROLLINGSFORD LN <br> ROSCOE, IL 61073-8606 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71353072 s10434 <br> MCGINNIS, MICHAEL <br> 312 W SHAMROCK AVE <br> RIDGECREST, CA 93555-7671 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71256703 s22423 <br> MCGINNIS, MICHAEL <br> 312 W SHAMROCK AVE <br> RIDGECREST, CA 93555-7671 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39906892 s6941 <br> MCGINTY, JOHN <br> 7420 GLEN DR <br> WATAUGA, TX 76148 | | REBATE CLAIM | | $40.00 |
| Vendor No. 71316420 s9533 <br> MCGORMAN, KELLI <br> 8248 FLORIDA BOYS RANCH RD <br> GROVELAND, FL 34736-9449 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71316422 s22064 <br> MCGORMAN, KELLI <br> 8248 FLORIDA BOYS RANCH RD <br> GROVELAND, FL 34736-9449 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71813897 s10518 <br> MCGRATH, RAYMOND <br> 311 STITES AVE <br> CAPE MAY COURT HOUSE, NJ 08210-4000 | | REBATE CLAIM | | $100.00 |

Sheet no. 1602 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                  Case No. _____07-11666-KG_____
_____
Debtor                                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 38153667 s3568 | | | | | | | | |
| MCGUCKIN, PAT 43 CHAMPIONS WAY SAN ANTONIO, TX 78258 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71870327 s11651 | | | | | | | | |
| MCGUIRE, AGNES 11628 YORK AVE APT 11 HAWTHORNE, CA 90250-2609 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 41685128 s8041 | | | | | | | | |
| MCGUIRE, JOHN 697 BOYS CAMP RD ROCKAWAY BEACH, MO 65740 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 62269283 s15893 | | | | | | | | |
| MCGUIRE, MICKI 3913 WAKEFIELD DR COLUMBIA, MO 65203-5633 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 62269282 s25344 | | | | | | | | |
| MCGUIRE, MICKI 3913 WAKEFIELD DR COLUMBIA, MO 65203-5633 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 62792672 s15894 | | | | | | | | |
| MCGUIRE, MICKIE 3913 WAKEFIELD DR COLUMBIA, MO 65203-5633 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38743884 s4116 | | | | | | | | |
| MCGUNNIGAL, FRED 1148 PARKVIEW RD GALESBURG, IL 61401 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38743906 s19675 | | | | | | | | |
| MCGUNNIGAL, FRED 1148 PARKVIEW RD GALESBURG, IL 61401 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38652984 s4416 | | | | | | | | |
| MCGURK, CATHERINE 3315 E TARO LN PHOENIX, AZ 85050 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1603 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                            _____
Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40733322 | s14882 | | | | | | |
| MCHELLEY, RICHARD 5533 HENNESSEY CT SAINT LOUIS, MO 63139 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38650955 | s6558 | | | | | | |
| MCHENRY, DAVID PO BOX 274 FAWNSKIN, CA 92333 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38651004 | s19683 | | | | | | |
| MCHENRY, DAVID PO BOX 274 FAWNSKIN, CA 92333 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38284075 | s19402 | | | | | | |
| MCHENRY, DAVID PO BOX 274 FAWNSKIN, CA 92333 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38284076 | s19403 | | | | | | |
| MCHENRY, DAVID PO BOX 274 FAWNSKIN, CA 92333 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71745314 | s10769 | | | | | | |
| MCHIAUD, JAMES 8566 122ND AVE N CHAMPLIN, MN 55316-3588 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71745315 | s22564 | | | | | | |
| MCHIAUD, JAMES 8566 122ND AVE N CHAMPLIN, MN 55316-3588 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71320748 | s16168 | | | | | | |
| MCINNIS, LATIS 208 LELAND DR SHREVEPORT, LA 71105-3615 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71321051 | s25448 | | | | | | |
| MCINNIS, LATIS 208 LELAND DR SHREVEPORT, LA 71105-3615 | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1604 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG** _____
_____                                      (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 38644099 | s4163 | | | | |
| MCINNIS, ROBERT 150 HOLLINGTON DR NE HUNTSVILLE, AL 35811 | | | | REBATE CLAIM | | $20.00 |
| Vendor No. | 38665278 | s24152 | | | | |
| MCINNIS, ROBERT 150 HOLLINGTON DR NE HUNTSVILLE, AL 35811 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 40619228 | s7073 | | | | |
| MCINTEER, TERI 6190 W 52ND ST MISSION, KS 66202 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 40191573 | s14539 | | | | |
| MCINTIRE, GREGORY 2006 7TH AVE NE ROCHESTER, MN 55906 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 40192060 | s20446 | | | | |
| MCINTIRE, GREGORY 2006 7TH AVE NE ROCHESTER, MN 55906 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 38091121 | s1282 | | | | |
| MCINTOSH, MAURICE 615 PARSONS ST SAN ANGELO, TX 76903 | | | | REBATE CLAIM | | $20.00 |
| Vendor No. | 38607471 | s20117 | | | | |
| MCINTOSH, MAURICE 615 PARSONS ST SAN ANGELO, TX 76903 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 40166067 | s20440 | | | | |
| MCINTOSH, MAURICE 615 PARSONS ST SAN ANGELO, TX 76903 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 38607470 | s24127 | | | | |
| MCINTOSH, MAURICE 615 PARSONS ST SAN ANGELO, TX 76903 | | | | REBATE CLAIM | | $30.00 |

Sheet no. 1605 of 284  sheets attached to Schedule of
    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                                              _____
          Debtor                                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70576673 | s9739 | | | | | | | |
| MCINTOSH, TANYA 257 E HILL DR SAN BERNARDINO, CA 92404-1165 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38684382 | s2749 | | | | | | | |
| MCKAY, CHARLES 1454 APPOMATTOX DR MAUMEE, OH 43537 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38684380 | s23734 | | | | | | | |
| MCKAY, CHARLES 1454 APPOMATTOX DR MAUMEE, OH 43537 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39964699 | s23781 | | | | | | | |
| MCKAY, CHARLES 1454 APPOMATTOX DR MAUMEE, OH 43537 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39964700 | s23782 | | | | | | | |
| MCKAY, CHARLES 1454 APPOMATTOX DR MAUMEE, OH 43537 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 69691274 | s11347 | | | | | | | |
| MCKEAN, KIMBERLY 1450 W CHICAGO AVE APT 2R CHICAGO, IL 60622-6154 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 70373117 | s10937 | | | | | | | |
| MCKEE, PAT 4388 WARES FERRY RD MONTGOMERY, AL 36109-3154 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70373229 | s22614 | | | | | | | |
| MCKEE, PAT 4388 WARES FERRY RD MONTGOMERY, AL 36109-3154 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38314561 | s17865 | | | | | | | |
| MCKELVEY, WALTER 18 RIVERSIDE ST PORTLAND, CT 06480 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1606 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                             Case No. _____ **07-11666-KG**
_____                                              (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 62332200 | s9070 | | | | | | | |
| MCKENNA, BRUCE 125 WEBSTER ST ARLINGTON, MA 02474-3334 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71999079 | s11757 | | | | | | | |
| MCKENNA, MARIANNE 2750 OLD SAINT AUGUSTINE RD APT 159 TALLAHASSEE, FL 32301-6233 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71320448 | s16403 | | | | | | | |
| MCKENZIE, ALISTER 1038 SOUTHRIDGE AVE APT A WILMINGTON, OH 45177-2955 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 71203402 | s25555 | | | | | | | |
| MCKENZIE, ALISTER 1038 SOUTHRIDGE AVE APT A WILMINGTON, OH 45177-2955 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 40397031 | s14845 | | | | | | | |
| MCKERLEY, SUSAN 6359 US HIGHWAY 59 N LUFKIN, TX 75901 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 39850679 | s19166 | | | | | | | |
| MCKERLEY, SUSAN 6359 US HIGHWAY 59 N LUFKIN, TX 75901 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39856117 | s19239 | | | | | | | |
| MCKERLEY, SUSAN 6359 US HIGHWAY 59 N LUFKIN, TX 75901 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39656124 | s21111 | | | | | | | |
| MCKERLEY, SUSAN 6359 US HIGHWAY 59 N LUFKIN, TX 75901 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38338964 | s3543 | | | | | | | |
| MCKHAIL, LARRY 41079 RIVEROCK LN PALMDALE, CA 93551 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1607 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___07-11666-KG___
          Debtor                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40241697  s18188 <br> MCKIERNAN, KEVIN <br> 2154 WERNER RD <br> COLUMBUS, MI 48063 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40193956  s21686 <br> MCKIERNAN, KEVIN <br> 2154 WERNER RD <br> COLUMBUS, MI 48063 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40271727  s25171 <br> MCKIERNAN, KEVIN <br> 2154 WERNER RD <br> COLUMBUS, MI 48063 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40241700  s26392 <br> MCKIERNAN, KEVIN <br> 2154 WERNER RD <br> COLUMBUS, MI 48063 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41396458  s8159 <br> MCKINLEY, CORY <br> 135 CROWN DR # A <br> DANVILLE, VA 24540 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41396457  s8158 <br> MCKINLEY, CORY <br> 135A CROWN DR <br> DANVILLE, VA 24540 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38707405  s4121 <br> MCKINNEY, DELPHINE <br> 8208 LAKESIDE CT APT 1B <br> FORT WAYNE, IN 46816 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71815209  s17350 <br> MCKINNEY, JAMES <br> 286 MEADOWBROOK LN <br> MILLERS CREEK, NC 28651-8841 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71815210  s26001 <br> MCKINNEY, JAMES <br> 286 MEADOWBROOK LN <br> MILLERS CREEK, NC 28651-8841 | | REBATE CLAIM | | $30.00 |

Sheet no. 1608 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  35102619  s12080  MCKINNEY, SCOTT  450 PETERSON ST  WICHITA, KS  67212 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38665515  s4094  MCKLOY, TERRIE  776 BRENGO RD  GOLDENDALE, WA  98620 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38665552  s19664  MCKLOY, TERRIE  776 BRENGO RD  GOLDENDALE, WA  98620 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38639222  s19786  MCKLOY, TERRIE  776 BRENGO RD  GOLDENDALE, WA  98620 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38639325  s19792  MCKLOY, TERRIE  776 BRENGO RD  GOLDENDALE, WA  98620 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  71380701  s11726  MCLACHLAN, RYAN  5688 SUMMER STONE DR  SOUTH JORDAN, UT  84095-8092 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  71380664  s22901  MCLACHLAN, RYAN  5688 SUMMER STONE DR  SOUTH JORDAN, UT  84095-8092 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  37304190  s13867  MCLANE, LEE  PO BOX 910  BEEBE, AR  72012 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.  41488416  s8808  MCLAREN, MILTON  443 HAZELWOOD RD  VENICE, FL  34293 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1609 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
　　　　　　　Debtor

Case No. ___**07-11666-KG**___
　　　　　　　(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 41523598 | s25277 | | | | |
| MCLAREN, MILTON<br>443 HAZELWOOD RD<br>VENICE, FL 34293 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 70267377 | s17261 | | | | |
| MCLAUGHLIN, ELLEN<br>26 PRESTON CT<br>SWAMPSCOTT, MA 01907-1650 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 71983190 | s16761 | | | | |
| MCLAUGHLIN, OLIVIA<br>479 WIRTH AVE<br>AKRON, OH 44312-2661 | | | REBATE CLAIM | | $150.00 |
| Vendor No. 32227911 | s12658 | | | | |
| MCLAUGHLIN, PATRICK<br>56 CARMEN DR<br>VALPARAISO, IN 46385 | | | REBATE CLAIM | | $150.00 |
| Vendor No. 71321430 | s11276 | | | | |
| MCLAUGHLIN, YVONNE<br>9477 NW 52ND MNR<br>SUNRISE, FL 33351-7746 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 39320908 | s18097 | | | | |
| MCLEAN, CARLTON<br>15703 CLOVERDALE RD APT 10<br>WOODBRIDGE, VA 22193 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 39854642 | s3163 | | | | |
| MCLEAN, TIMOTHY<br>190 E REXFORD DR<br>NEWPORT NEWS, VA 23608 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 69691382 | s11331 | | | | |
| MCLENTHAN, KYLE<br>13585 SW RHETT CT<br>PORTLAND, OR 97224-1506 | | | REBATE CLAIM | | $140.00 |
| Vendor No. 71983424 | s10719 | | | | |
| MCLINTIRE, DAVID<br>5311 S STATE ROAD 39<br>LA PORTE, IN 46350-9221 | | | REBATE CLAIM | | $75.00 |

Sheet no. 1610 of 284　sheets attached to Schedule of
　　　Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _**07-11666-KG**_
_____                                    _____
          Debtor                                                   (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71998980 | s10720 | | | | | | | |
| MCLNTIRE, DAVID 5311 S STATE ROAD 39 LA PORTE, IN 46350-9221 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 63806026 | s9471 | | | | | | | |
| MCMAHON, FELIM 123 S BROADWAY APT 10B IRVINGTON, NY 10533-2537 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 63806027 | s22042 | | | | | | | |
| MCMAHON, FELIM 123 S BROADWAY APT 10B IRVINGTON, NY 10533-2537 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 38153914 | s5963 | | | | | | | |
| MCMAHON, KIRSTI 174 W MAIN ST APT 6 PLAINVILLE, CT 06062 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38153927 | s5964 | | | | | | | |
| MCMAHON, KRISTI 174 W MAIN ST APT 6 PLAINVILLE, CT 06062 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40994645 | s18301 | | | | | | | |
| MCMALMARA EVANS, KROLL 29 S MAIN ST WEST HARTFORD, CT 06107 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 70857466 | s9974 | | | | | | | |
| MCMANN, KEVIN 14611 MILL SPRING DR MIDLOTHIAN, VA 23112-2336 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 71787701 | s10438 | | | | | | | |
| MCMILLAN, CURTIS 204 MAJESTIC OAKS DR BOERNE, TX 78006-7957 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71997523 | s22425 | | | | | | | |
| MCMILLAN, CURTIS 204 MAJESTIC OAKS DR BOERNE, TX 78006-7957 | | | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 1611 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 41397527 | s15459 | | | | |
| MCMILLAN, LESLIE 401 PEASLAKE CT ROLESVILLE, NC 27571 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 41397526 | s15458 | | | | |
| MCMILLAN, MICHAEL 401 PEASLAKE CT ROLESVILLE, NC 27571 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 70806687 | s17299 | | | | |
| MCMILLION, DEBORAH 867 S 13TH ST NEWARK, NJ 07108-1315 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 70806686 | s25987 | | | | |
| MCMILLION, DEBORAH 867 S 13TH ST NEWARK, NJ 07108-1315 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 40241734 | s15438 | | | | |
| MCMULLEN, WENDY 20866 CABRILLO LN HUNTINGTON BEACH, CA 92646 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 40251595 | s24385 | | | | |
| MCMULLEN, WENDY 20866 CABRILLO LN HUNTINGTON BEACH, CA 92646 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 70268439 | s11603 | | | | |
| MCMURRAY, MICHAEL 24 ROY ST # 325 SEATTLE, WA 98109-4018 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 38406113 | s2130 | | | | |
| MCNAIR, DIANA 507 HAYES ST E AHOSKIE, NC 27910 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 38461336 | s13140 | | | | |
| MCNAIR, DIANE 507 HAYES ST E AHOSKIE, NC 27910 | | | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**

Debtor

Case No. ___07-11666-KG___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 67609488 s9226 <br> MCNAMARA, BRUCE <br> 101 JEFFERSON DR <br> MENLO PARK, CA 94025-1114 | | REBATE CLAIM | | $125.00 |
| Vendor No. 67609487 s21978 <br> MCNAMARA, BRUCE <br> 101 JEFFERSON DR <br> MENLO PARK, CA 94025-1114 | | REBATE CLAIM | | $125.00 |
| Vendor No. 40060728 s14395 <br> MCNELLEY, RICHARD <br> 5533 HENNESSEY CT <br> SAINT LOUIS, MO 63139 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41307631 s8381 <br> MCNUTT, JENNIFER <br> 212 BOWEN ST <br> BEAR CREEK, AL 35543 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70527584 s16063 <br> MCPARTLAND, KEISA <br> 19 CATHERINE ST <br> TRUMBULL, CT 06611-2403 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70644097 s25399 <br> MCPARTLAND, KEISA <br> 19 CATHERINE ST <br> TRUMBULL, CT 06611-2403 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70962966 s12282 <br> MCPHERON, CECELIA <br> 21 GREAT OWLS WAY <br> WINFIELD, MO 63389-3356 | | REBATE CLAIM | | $80.00 |
| Vendor No. 71043493 s23177 <br> MCPHERON, CECELIA <br> 21 GREAT OWLS WAY <br> WINFIELD, MO 63389-3356 | | REBATE CLAIM | | $80.00 |
| Vendor No. 70962458 s12281 <br> MCPHORON, CECELIA <br> 21 GREAT OWLS WAY <br> WINFIELD, MO 63389-3356 | | REBATE CLAIM | | $100.00 |

Sheet no. 1613 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____                                        (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 38310881 | s17697 | | | | |
| MCREYNOLDS, BONNIE<br>12143 VALLEYHEART DR APT 2<br>STUDIO CITY, CA  91604 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 41474564 | s8790 | | | | |
| MCROBERTS, MARK<br>3220 DEBORAH CT<br>UNIONTOWN, OH  44685 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 37900272 | s12187 | | | | |
| MCWILLIAMS, KELVIN<br>2503 ARTESIAN LN<br>BOWIE, MD  20716 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 38651700 | s20216 | | | | |
| MCWILLIAMS, KELVIN<br>2503 ARTESIAN LN<br>BOWIE, MD  20716 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 38651701 | s20217 | | | | |
| MCWILLIAMS, KELVIN<br>2503 ARTESIAN LN<br>BOWIE, MD  20716 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 38651701 | s23080 | | | | |
| MCWILLIAMS, KELVIN<br>2503 ARTESIAN LN<br>BOWIE, MD  20716 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 38651700 | s23079 | | | | |
| MCWILLIAMS, KELVIN<br>2503 ARTESIAN LN<br>BOWIE, MD  20716 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 37887137 | s23091 | | | | |
| MCWILLIAMS, KELVIN<br>2503 ARTESIAN LN<br>BOWIE, MD  20716 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 40923601 | s7633 | | | | |
| MEACHAM, DOUGLAS<br>2819 OAK POINT LN<br>RICHMOND, VA  23233 | | | | REBATE CLAIM | | $40.00 |

Sheet no. 1614 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims