In re **InPhonic, Inc.**                                   Case No. _____ **07-11666-KG**
_____                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 40953717 s21325 | | | | | | | | |
| MEACHAM, DOUGLAS 2819 OAK POINT LN RICHMOND, VA 23233 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38368993 s12958 | | | | | | | | |
| MEADE, CYNTHIA 12321 NE CASSADY CT VANCOUVER, WA 98685 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38371791 s18916 | | | | | | | | |
| MEADE, CYNTHIA 12321 NE CASSADY CT VANCOUVER, WA 98685 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38391504 s2433 | | | | | | | | |
| MEADE, MARK & CYNTHIA 2274 E GAITHER AVE LA CENTER, WA 98629 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38368992 s1741 | | | | | | | | |
| MEADE, MARK 2274 E GAITHER AVE LA CENTER, WA 98629 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71814555 s12529 | | | | | | | | |
| MEADES, LYNN 42618 FIRE TOWER RD PONCHATOULA, LA 70454-6272 | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 68315059 s9245 | | | | | | | | |
| MEADOWS, DANIEL 909 MEDITERRANEAN AVE VIRGINIA BEACH, VA 23451-4577 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 64314840 s9138 | | | | | | | | |
| MEADS, JASON 3253 FIELDALE DR BESSEMER, AL 35023-5851 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38527739 s3001 | | | | | | | | |
| MEANS, AARON 5909 NOBLESTOWN RD SPRINGFIELD, VA 22152 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1615 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____
            Debtor                                                        (If known)

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38523038 s26619 <br> MEANS, AARON <br> 5909 NOBLESTOWN RD <br> SPRINGFIELD, VA 22152 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71997928 s17395 <br> MEARS, MICHAEL <br> 1307 W STEIN HWY <br> SEAFORD, DE 19973-1154 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38555177 s4313 <br> MEATH, MICHAEL <br> 2161 LAKEAIRES BLVD <br> WHITE BEAR LAKE, MN 55110 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38555254 s19763 <br> MEATH, MICHAEL <br> 2161 LAKEAIRES BLVD <br> WHITE BEAR LAKE, MN 55110 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41313421 s15512 <br> MEAUX, MARSHA <br> 16973 ADDISON ST <br> SOUTHFIELD, MI 48075 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39848248 s14894 <br> MECEY, TINA <br> 813 TAYLOR ST <br> FARMINGTON, MO 63640 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39856122 s21109 <br> MECEY, TINA <br> 813 TAYLOR ST <br> FARMINGTON, MO 63640 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39856123 s21110 <br> MECEY, TINA <br> 813 TAYLOR ST <br> FARMINGTON, MO 63640 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38406140 s2579 <br> MECHERISRIDHARAN, SENTHIL <br> 315 E CRESTWOOD DR <br> CAMP HILL, PA 17011 | | REBATE CLAIM | | $25.00 |

Sheet no. 1616 of 284  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  39850688  s17794<br>MEDA, MADHAVA<br>8535 BEECH DR APT D<br>STERLING HEIGHTS, MI 48312 | | REBATE CLAIM | | $75.00 |
| Vendor No.  39320934  s14041<br>MEDASANI, LEPAKSHI<br>10335 97TH ST APT B2<br>OZONE PARK, NY 11417 | | REBATE CLAIM | | $30.00 |
| Vendor No.  41056513  s7579<br>MEDEIROS, ALAN<br>7895 MARGATE BLVD APT 202<br>MARGATE, FL 33063 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41056512  s7578<br>MEDEIROS, ALAN<br>7895 MARGATE BLVD<br>MARGATE, FL 33063 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40938581  s7547<br>MEDEIROS, HERMAN<br>705 WOOD ST<br>SOMERSET, MA 02726 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40151747  s6293<br>MEDINA, BERTA<br>2220 JARDIN DR<br>OXNARD, CA 93036 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40151755  s20770<br>MEDINA, BERTA<br>2220 JARDIN DR<br>OXNARD, CA 93036 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38642929  s4686<br>MEDINA, DUSTIN<br>12001 DESSAU RD<br>AUSTIN, TX 78754 | | REBATE CLAIM | | $50.00 |
| Vendor No.  70002245  s11311<br>MEDINA, ELIZABETH<br>568 FINCH CT<br>FILLMORE, CA 93015-1607 | | REBATE CLAIM | | $120.00 |

Sheet no. 1617 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG** _____
_____
                Debtor                                                                          (If known)

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70002246 | s22766 | | | | | | | |
| MEDINA, ELIZABETH 568 FINCH CT FILLMORE, CA 93015-1607 | | | | | REBATE CLAIM | | | | $120.00 |
| Vendor No. | 38482075 | s13308 | | | | | | | |
| MEDINA, GERALDO 606 COOPER LANDING RD APT A2D CHERRY HILL, NJ 08002 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 36925472 | s12185 | | | | | | | |
| MEDINA, MARIA 16112 BINNEY ST HACIENDA HEIGHTS, CA 91745 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 36925471 | s23026 | | | | | | | |
| MEDINA, MARIA 16112 BINNEY ST HACIENDA HEIGHTS, CA 91745 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 36925481 | s23112 | | | | | | | |
| MEDINA, MARIA 16112 BINNEY ST HACIENDA HEIGHTS, CA 91745 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71052358 | s9683 | | | | | | | |
| MEDINA, MIKE 1187 KENSINGTON LN LINCOLN, CA 95648-8016 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71051732 | s25455 | | | | | | | |
| MEDINA, MIKE 1187 KENSINGTON LN LINCOLN, CA 95648-8016 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71051797 | s25456 | | | | | | | |
| MEDINA, MIKE 1187 KENSINGTON LN LINCOLN, CA 95648-8016 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71052348 | s25457 | | | | | | | |
| MEDINA, MIKE 1187 KENSINGTON LN LINCOLN, CA 95648-8016 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1618 of 284  sheets attached to Schedule of
          Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. ___**07-11666-KG**___
_____                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40866530 | s15385 | | | REBATE CLAIM | | | | $25.00 |
| MEDINA, OLGA<br>PO BOX 1242<br>HEREFORD, TX 79045 | | | | | | | | | |
| Vendor No. | 69916688 | s10911 | | | REBATE CLAIM | | | | $50.00 |
| MEDINA, PABLO<br>1016 S CAMPBELL ST<br>EL PASO, TX 79901-3327 | | | | | | | | | |
| Vendor No. | 38665558 | s4778 | | | REBATE CLAIM | | | | $50.00 |
| MEDINA, RUBEN<br>825 W COLUMBIA ST<br>TUCSON, AZ 85714 | | | | | | | | | |
| Vendor No. | 34608338 | s12268 | | | REBATE CLAIM | | | | $100.00 |
| MEDURI, SARVA<br>7101 JOY ST # F1<br>PENSACOLA, FL 32504 | | | | | | | | | |
| Vendor No. | 71320931 | s10496 | | | REBATE CLAIM | | | | $150.00 |
| MEDVETZ, SCOH<br>822 WALTERS LN<br>SPARKS GLENCOE, MD 21152-9681 | | | | | | | | | |
| Vendor No. | 70844100 | s10056 | | | REBATE CLAIM | | | | $50.00 |
| MEEKS, BRAIN<br>1622 6TH ST NW<br>WASHINGTON, DC 20001-2429 | | | | | | | | | |
| Vendor No. | 39815604 | s4952 | | | REBATE CLAIM | | | | $60.00 |
| MEEKS, JASON<br>10209 PARTRIDGE RUN DR<br>LAKE WALES, FL 33859 | | | | | | | | | |
| Vendor No. | 70721441 | s16080 | | | REBATE CLAIM | | | | $130.00 |
| MEEKS, JOHN<br>2669 FORESTVIEW DR<br>OROVILLE, CA 95966-7203 | | | | | | | | | |
| Vendor No. | 38580032 | s2676 | | | REBATE CLAIM | | | | $25.00 |
| MEFFORD, THOMAS<br>121 E BROADWAY BLVD<br>SEDALIA, MO 65301 | | | | | | | | | |

Sheet no. 1619 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____Debtor_____                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. | 38527741 | s19506 | | | | | |
| MEFFORD, THOMAS 121 E BROADWAY BLVD SEDALIA, MO 65301 | | | | REBATE CLAIM | | | $75.00 |
| Vendor No. | 38607417 | s13370 | | | | | |
| MEFTAH, NASRIN 2733 HAWTHORN LN WILMETTE, IL 60091 | | | | REBATE CLAIM | | | $70.00 |
| Vendor No. | 38642878 | s4238 | | | | | |
| MEHLA, SANDEEP 51 HURLEY CT # B UPPER DARBY, PA 19082 | | | | REBATE CLAIM | | | $25.00 |
| Vendor No. | 38644043 | s26306 | | | | | |
| MEHLA, SANDEEP 51 HURLEY CT # B UPPER DARBY, PA 19082 | | | | REBATE CLAIM | | | $25.00 |
| Vendor No. | 38651739 | s13885 | | | | | |
| MEHLA, SANDEEP 51 HURLEY CT APT B UPPER DARBY, PA 19082 | | | | REBATE CLAIM | | | $50.00 |
| Vendor No. | 41685072 | s18347 | | | | | |
| MEHRA, SIDDHARIH 18411 PLUMMER ST APT 8 NORTHRIDGE, CA 91325 | | | | REBATE CLAIM | | | $75.00 |
| Vendor No. | 39857908 | s4043 | | | | | |
| MEHROTRA, ANURAG 4811 SYCAMORE DR YPSILANTI, MI 48197 | | | | REBATE CLAIM | | | $150.00 |
| Vendor No. | 38554224 | s4928 | | | | | |
| MEHTA, BHAVIN 1320 VICKSBURG XING STOCKBRIDGE, GA 30281 | | | | REBATE CLAIM | | | $60.00 |
| Vendor No. | 41060469 | s15723 | | | | | |
| MEHTA, CHRISTINA 225 FLUOR DANIEL DR APT 1201 SUGAR LAND, TX 77479 | | | | REBATE CLAIM | | | $30.00 |

Sheet no. 1620 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____
        Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38346443  s2551 |  |  |  |  |
| MEHTA, JAY 1897 MCKELVEY HILL DR APT 306 MARYLAND HEIGHTS, MO 63043 |  | REBATE CLAIM |  | $25.00 |
| Vendor No.  40034623  s17846 |  |  |  |  |
| MEHTA, MOHIT 2301 PEARL ST APT 43 BOULDER, CO 80302 |  | REBATE CLAIM |  | $25.00 |
| Vendor No.  41529540  s21547 |  |  |  |  |
| MEHTA, MOHIT 2301 PEARL ST APT 43 BOULDER, CO 80302 |  | REBATE CLAIM |  | $75.00 |
| Vendor No.  39813791  s4302 |  |  |  |  |
| MEHTA, NACHIKET 24 WESTLAND AVE APT 6 BOSTON, MA 02115 |  | REBATE CLAIM |  | $25.00 |
| Vendor No.  37522085  s3888 |  |  |  |  |
| MEHTA, NILESH 7420 GOLDEN HORSESHOE CT SPRINGFIELD, VA 22153 |  | REBATE CLAIM |  | $50.00 |
| Vendor No.  70196007  s11158 |  |  |  |  |
| MEHTA, PARESH 2485 ROX RUN RD SW #11 GRAND RAPIDS, MI 49509 |  | REBATE CLAIM |  | $90.00 |
| Vendor No.  40166801  s14551 |  |  |  |  |
| MEHTA, SHREEFAL 20 OLD NISKAYUNA RD LOUDONVILLE, NY 12211 |  | REBATE CLAIM |  | $35.00 |
| Vendor No.  40168217  s20867 |  |  |  |  |
| MEHTA, SHREEFAL 20 OLD NISKAYUNA RD LOUDONVILLE, NY 12211 |  | REBATE CLAIM |  | $75.00 |
| Vendor No.  40271778  s5773 |  |  |  |  |
| MEHTA, SNEHA 10031 REMINGTON DR RIVERVIEW, FL 33578 |  | REBATE CLAIM |  | $50.00 |

Sheet no. 1621 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    07-11666-KG
_____                                                 _____
Debtor                                                               (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40271777 | s5772 | | | | | | |
| MEHTA, SNEMA 10231 REMINGTON DR RIVERVIEW, FL 33569 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 36913233 | s12792 | | | | | | |
| MEI, JAMES 132 RANCHO DR APT 136 SAN JOSE, CA 95111 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 40684064 | s14941 | | | | | | |
| MEI, KELLY 1065 LIBERTY ST BRAINTREE, MA 02184 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40684063 | s24781 | | | | | | |
| MEI, KELLY 1065 LIBERTY ST BRAINTREE, MA 02184 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 70268448 | s16956 | | | | | | |
| MEIER, JEFFREY 2715 QUAIL RIDGE ST STILLWATER, OK 74074-2235 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38512935 | s17912 | | | | | | |
| MEIER, MATTHEW 2 COMEAU RD NORTH READING, MA 01864 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70905331 | s12648 | | | | | | |
| MEINTS, STEPHEN 55349 BUCKHORN RD THREE RIVERS, MI 49093-9689 | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 70292178 | s11504 | | | | | | |
| MEISNER, STEVE 130 WOODLAND CIR NORTH AURORA, IL 60542-3323 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40152018 | s14536 | | | | | | |
| MEJIA, ALBERTO 11622 NW 13TH MNR CORAL SPRINGS, FL 33071 | | | | REBATE CLAIM | | | | $30.00 |

In re **InPhonic, Inc.**                                                Case No. ___07-11666-KG___
            Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38334620 s2540 <br> MEJIA, CARLOS <br> 6610 SW 4TH ST <br> PEMBROKE PINES, FL 33023 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41601325 s8037 <br> MEJIA, JULIAN <br> 2820 BAILEY AVE APT 17F <br> BRONX, NY 10463 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41740441 s8551 <br> MEJIA, JULIAN <br> 2820 BAILEY AVE <br> BRONX, NY 10463 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40994640 s15197 <br> MEJIA, MICHELLE <br> 3073 WICHITA DR APT A <br> ALAMEDA, CA 94501 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38652926 s4167 <br> MEJICANOS, OLGA <br> 2936 CALLE PRINCESA JUANA <br> SANTA FE, NM 87507 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38652927 s19696 <br> MEJICANOS, OLGA <br> 2936 CALLE PRINCESA JUANA <br> SANTA FE, NM 87507 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38370567 s3541 <br> MEKHAIL, LARRY <br> 41079 RIVEROCK LN <br> PALMDALE, CA 93551 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38685409 s2718 <br> MELANDER, BERT <br> 99 PRISCILLA AVE <br> PROVIDENCE, RI 02909 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38639312 s4359 <br> MELARA, MEL <br> 633 CAMINO AMIGO <br> DANVILLE, CA 94526 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 38639333 | s19794 | | | | |
| MELARA, MEL 633 CAMINO AMIGO DANVILLE, CA 94526 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 71388293 | s11277 | | | | |
| MELAUGHLIN, YVONNE 9477 NW 52ND MNR SUNRISE, FL 33351-7746 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 41119941 | s7900 | | | | |
| MELCHOR, JUAN 2501 TURTLE CREEK DR ROGERS, AR 72756 | | | | REBATE CLAIM | | $20.00 |
| Vendor No. | 38707330 | s4431 | | | | |
| MELE, JAMES 32 HAVILAND RD RIDGEFIELD, CT 06877 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 40144114 | s24738 | | | | |
| MELE, JAMES 32 HAVILAND RD RIDGEFIELD, CT 06877 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 40144113 | s21098 | | | | |
| MELE, JAMES 32 HAVILAND RD RIDGEFIELD, CT 06877 | | | | REBATE CLAIM | | $40.00 |
| Vendor No. | 70904747 | s10027 | | | | |
| MELECCI, MICHAEL 485 74TH AVE N SAINT PETERSBURG, FL 33702-5311 | | | | REBATE CLAIM | | $180.00 |
| Vendor No. | 70843803 | s12284 | | | | |
| MELFORD, ALICIA 3100 TERWOOD RD APT C26 WILLOW GROVE, PA 19090-1405 | | | | REBATE CLAIM | | $125.00 |
| Vendor No. | 40212625 | s14645 | | | | |
| MELGOZA, ENRIQUE 135 MAPLE AVE BRISTOL, CT 06010 | | | | REBATE CLAIM | | $50.00 |

Sheet no. 1624 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 40445382 | s6267 | | | | |
| MELGOZA, TINA 1750 CLEARVIEW DR DELTA, CO 81416 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 40445383 | s20760 | | | | |
| MELGOZA, TINA 1750 CLEARVIEW DR DELTA, CO 81416 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 40271669 | s5517 | | | | |
| MELKONYAN, MILENA 9100 DUARTE RD APT 239 SAN GABRIEL, CA 91775 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 40271773 | s20343 | | | | |
| MELKONYAN, MILENA 9100 DUARTE RD APT 239 SAN GABRIEL, CA 91775 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 37498254 | s6050 | | | | |
| MELKOTE, BADRINARAYAN 761 1ST ST SECAUCUS, NJ 07094 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 68207373 | s9309 | | | | |
| MELLEN, JEFFREY 1696 LIBERTY DR AKRON, OH 44313-6344 | | | REBATE CLAIM | | $170.00 |
| Vendor No. 72028167 | s17573 | | | | |
| MELLENTHIN, STEVE 410 E RAILROAD ST PESHTIGO, WI 54157-1644 | | | REBATE CLAIM | | $35.00 |
| Vendor No. 37121864 | s12243 | | | | |
| MELLIN, JARED 1105 MASSACHUSETTS AVE #8H CAMBRIDGE, MA 02138 | | | REBATE CLAIM | | $60.00 |
| Vendor No. 41742556 | s8568 | | | | |
| MELLO, DANIEL 105 WATUPPA AVE TIVERTON, RI 02878 | | | REBATE CLAIM | | $50.00 |

Sheet no. 1625 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____07-11666-KG_____

_____
             Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40821798 | s21786 | | | | | | | |
| MELLO, DANIEL 105 WATUPPA AVE TIVERTON, RI 02878 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 41057922 | s7896 | | | | | | | |
| MELLOTT, JENNIFER 496 MAINLINE DR LEWISTOWN, PA 17044 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 41057920 | s25068 | | | | | | | |
| MELLOTT, JENNIFER 496 MAINLINE DR LEWISTOWN, PA 17044 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 69916623 | s10955 | | | | | | | |
| MELNALKSNIS, RAITIS 397 SPRINGLAKE LN APT D AURORA, IL 60504-4052 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 69916837 | s22619 | | | | | | | |
| MELNALKSNIS, RAITIS 397 SPRINGLAKE LN APT D AURORA, IL 60504-4052 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 69916851 | s22620 | | | | | | | |
| MELNALKSNIS, RAITIS 397 SPRINGLAKE LN APT D AURORA, IL 60504-4052 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 69916850 | s22621 | | | | | | | |
| MELNALKSNIS, RAITIS 397 SPRINGLAKE LN APT D AURORA, IL 60504-4052 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 38462406 | s13306 | | | | | | | |
| MELNIC, IGOR 1825 N GERMANY PL #207 LOS ANGELES, CA 90028 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38461831 | s3763 | | | | | | | |
| MELNIC, IGOR 1825 N GRAMERCY PL APT 207 LOS ANGELES, CA 90028 | | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1626 of 284   sheets attached to Schedule of
           Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  71744521  s10160 <br> MELNICK, LISA <br> 3071 CHASE DR <br> ROSWELL, GA 30075 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71744518  s10159 <br> MELNICK, LISA <br> 3071 OAK CHASE DR NE <br> ROSWELL, GA 30075-5456 | | REBATE CLAIM | | $50.00 |
| Vendor No.  67386532  s16828 <br> MELO, OLGA <br> 719 W WALNUT ST <br> LONG BEACH, NY 11561-2816 | | REBATE CLAIM | | $90.00 |
| Vendor No.  67386531  s25770 <br> MELO, OLGA <br> 719 W WALNUT ST <br> LONG BEACH, NY 11561-2816 | | REBATE CLAIM | | $90.00 |
| Vendor No.  38487601  s5799 <br> MELSON, JACK <br> 2100 E OCEAN VIEW AVE APT 26 <br> NORFOLK, VA 23518 | | REBATE CLAIM | | $50.00 |
| Vendor No.  70904788  s10192 <br> MELSON, JEFF <br> 202 N COLLEGE ST # 525 <br> GRAPELAND, TX 75844-2193 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70962789  s10193 <br> MELSON, WINNIE <br> PO BOX 525 <br> GRAPELAND, TX 75844-0525 | | REBATE CLAIM | | $100.00 |
| Vendor No.  66638766  s18402 <br> MELTON, MARGE <br> 721 VIA ALTOS <br> MESQUITE, TX 75150-4430 | | REBATE CLAIM | | $200.00 |
| Vendor No.  70644088  s16194 <br> MELTON, NADIA <br> 3128 NW 12TH AVE <br> MIAMI, FL 33127-3614 | | REBATE CLAIM | | $130.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41740455 s8552 <br> MELVILLE, ANTHONY <br> 894 INDUSTRIAL RD <br> SAN CARLOS, CA 94070 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41740501 s25234 <br> MELVILLE, ANTHONY <br> 894 INDUSTRIAL RD <br> SAN CARLOS, CA 94070 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41685661 s8539 <br> MEMON, ASIM <br> 19324 NE 68TH WAY <br> REDMOND, WA 98052 | | REBATE CLAIM | | $50.00 |
| Vendor No. 72027258 s12537 <br> MENA, IRMA <br> 37334 HILL ST <br> NEWARK, CA 94560-4001 | | REBATE CLAIM | | $100.00 |
| Vendor No. 72027724 s23313 <br> MENA, IRMA <br> 37334 HILL ST <br> NEWARK, CA 94560-4001 | | REBATE CLAIM | | $100.00 |
| Vendor No. 36081988 s12137 <br> MENARD, HOLLY <br> 805 FOX RUN AVE APT 3 <br> LAFAYETTE, LA 70508 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38384248 s1768 <br> MENCIO, MARIA <br> 6 E NORMANDY DR <br> WATERBURY, CT 06705 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38384249 s18674 <br> MENCIO, MARIA <br> 6 E NORMANDY DR <br> WATERBURY, CT 06705 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40953804 s7557 <br> MENDAZ CAMARILLO, ELENA <br> 955 EUDORA ST APT 1007 <br> DENVER, CO 80220 | | REBATE CLAIM | | $50.00 |

Sheet no. 1628 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____ **07-11666-KG**

 _____                                        (If known)
  Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 69636652 | s11932 | | | | | | | |
| MENDELSOHN, HOWARD 5030 CHAMPION BLVD # G6 215 BOCA RATON, FL 33496-2473 | | | REBATE CLAIM | | | | | $200.00 |
| Vendor No. 38472500 | s17778 | | | | | | | |
| MENDELSON, DAVID 76 DE BELL DR ATHERTON, CA 94027 | | | REBATE CLAIM | | | | | $25.00 |
| Vendor No. 38485287 | s19016 | | | | | | | |
| MENDELSON, DAVID 76 DE BELL DR ATHERTON, CA 94027 | | | REBATE CLAIM | | | | | $25.00 |
| Vendor No. 38665448 | s4770 | | | | | | | |
| MENDENHALL, NATHAN 2555 LOLENE CIR TAYLORSVILLE, UT 84118 | | | REBATE CLAIM | | | | | $50.00 |
| Vendor No. 38554245 | s4955 | | | | | | | |
| MENDEZ, CARLOS 6161 E GRANT RD APT 1207 TUCSON, AZ 85712 | | | REBATE CLAIM | | | | | $70.00 |
| Vendor No. 40358321 | s20678 | | | | | | | |
| MENDEZ, CARLOS 6161 E GRANT RD APT 1207 TUCSON, AZ 85712 | | | REBATE CLAIM | | | | | $70.00 |
| Vendor No. 71051994 | s12368 | | | | | | | |
| MENDEZ, FRANCISCO 2231 SW 26TH LN MIAMI, FL 33133-2329 | | | REBATE CLAIM | | | | | $180.00 |
| Vendor No. 71051993 | s23221 | | | | | | | |
| MENDEZ, FRANCISCO 2231 SW 26TH LN MIAMI, FL 33133-2329 | | | REBATE CLAIM | | | | | $180.00 |
| Vendor No. 72027890 | s10762 | | | | | | | |
| MENDEZ, GILSELA 4666 SW 12TH CT DEERFIELD BEACH, FL 33442-8214 | | | REBATE CLAIM | | | | | $75.00 |

Sheet no. 1629 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
                  Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38122499 | s1442 | | | | | | | |
| MENDEZ, HUGO 325 MENAHAN ST # 2R BROOKLYN, NY 11237 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38203390 | s18557 | | | | | | | |
| MENDEZ, HUGO 325 MENAHAN ST # 2R BROOKLYN, NY 11237 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38203443 | s18558 | | | | | | | |
| MENDEZ, HUGO 325 MENAHAN ST # 2R BROOKLYN, NY 11237 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38122500 | s26573 | | | | | | | |
| MENDEZ, HUGO 325 MENAHAN ST # 2R BROOKLYN, NY 11237 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 41498060 | s8643 | | | | | | | |
| MENDEZ, JOE 18510 SW 4TH ST PEMBROKE PINES, FL 33029 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 69691295 | s17048 | | | | | | | |
| MENDEZ, LONGINO 89 RUGGLES ST DUNKIRK, NY 14048-2711 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 69691119 | s25872 | | | | | | | |
| MENDEZ, LONGINO 89 RUGGLES ST DUNKIRK, NY 14048-2711 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 69691444 | s17491 | | | | | | | |
| MENDEZ, SANDY 1072 VAN BUREN BALDWIN, NY 11510 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40277204 | s14571 | | | | | | | |
| MENDIRATTA, NEERAJ 1802 CORNELL AVE RICHMOND, VA 23226 | | | | | REBATE CLAIM | | | | $40.00 |

Sheet no. 1630 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _**07-11666-KG**_

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70844080 s16941 MENDOZA, ALFREDO 478 S VALENCIA BLVD WOODLAKE, CA 93286-1718 | | REBATE CLAIM | | $150.00 |
| Vendor No. 69971586 s16782 MENDOZA, ANTHONY 2851 S EMERALD AVE CHICAGO, IL 60616-2528 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69971585 s25750 MENDOZA, ANTHONY 2851 S EMERALD AVE CHICAGO, IL 60616-2528 | | REBATE CLAIM | | $150.00 |
| Vendor No. 69971581 s26044 MENDOZA, ANTHONY 2851 S EMERALD AVE CHICAGO, IL 60616-2528 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69971587 s22941 MENDOZA, ANTHONY 2851 S EMERALD AVE CHICAGO, IL 60616-2528 | | REBATE CLAIM | | $150.00 |
| Vendor No. 37905631 s12891 MENDOZA, BETSY 8132 FIRESTONE BLVD # 320 DOWNEY, CA 90241 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40733328 s6938 MENDOZA, DAVID 8442 S MARQUETTE AVE CHICAGO, IL 60617 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40733306 s21090 MENDOZA, DAVID 8442 S MARQUETTE AVE CHICAGO, IL 60617 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40733327 s20887 MENDOZA, DAVID 8442 S MARQUETTE AVE CHICAGO, IL 60617 | | REBATE CLAIM | | $75.00 |

Sheet no. 1631 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                          (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38473768 | s13668 | | | | | | | |
| MENDOZA, ELIZABETH 5428 S 16TH DR PHOENIX, AZ 85041 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 37014357 | s12772 | | | | | | | |
| MENDOZA, JENNIFER 13003 TRENTDALE DR WOODBRIDGE, VA 22193 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 37014358 | s18502 | | | | | | | |
| MENDOZA, JENNIFER 13003 TRENTDALE DR WOODBRIDGE, VA 22193 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 37014359 | s18503 | | | | | | | |
| MENDOZA, JENNIFER 13003 TRENTDALE DR WOODBRIDGE, VA 22193 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 41740406 | s15666 | | | | | | | |
| MENDOZA, JOSE 1138 FOX GLEN WAY SALINAS, CA 93905 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41740446 | s21775 | | | | | | | |
| MENDOZA, JOSE 1138 FOX GLEN WAY SALINAS, CA 93905 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41740408 | s25231 | | | | | | | |
| MENDOZA, JOSE 1138 FOX GLEN WAY SALINAS, CA 93905 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37733338 | s12723 | | | | | | | |
| MENDOZA, MARCELA 3356 WOODBURN RD APT 12 ANNANDALE, VA 22003 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39323260 | s2808 | | | | | | | |
| MENDOZA, MARIA 170 N MILAM ST SAN BENITO, TX 78586 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1632 of 284  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No.    **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38237234 | s3357 | | | | | | | |
| MENDOZA, MARIA 1914 AUTO AVE # 11 STOCKTON, CA 95205 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38237241 | s21247 | | | | | | | |
| MENDOZA, MARIA 1914 AUTO AVE # 11 STOCKTON, CA 95205 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40619231 | s7071 | | | | | | | |
| MENDOZA, MICHAEL 10 CAMPTON PL LAGUNA BEACH, CA 92677 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40619232 | s21144 | | | | | | | |
| MENDOZA, MICHAEL 10 CAMPTON PL LAGUNA BEACH, CA 92677 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41252903 | s8358 | | | | | | | |
| MENDOZA, NORMAN 1101 S DESERT AVE PARKER, AZ 85344 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70002136 | s10822 | | | | | | | |
| MENDYKE, BRIANA 896 CEDAR CT NEW RICHMOND, WI 54017-2239 | | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 40252427 | s15567 | | | | | | | |
| MENENDEZ, BEN 5272 ARROW RIDGE PL IMPERIAL, MO 63052 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70372812 | s11950 | | | | | | | |
| MENESES, THOMAS 2140 NOREMA ST EL MONTE, CA 91733-3522 | | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 71321147 | s16257 | | | | | | | |
| MENG, QING 114 SHILDETER HALL,DEPT GEO,MIAMI V OXFORD, OH 45056 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1633 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38551573 | s14323 | | | | | | | |
| MENG, YUN 8231 15TH AVE BOWLING GREEN, KY 42101 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70068384 | s10879 | | | | | | | |
| MENJIVAR, DENNIS 1489 TERRA NOVA BLVD PACIFICA, CA 94044-3616 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70068385 | s22598 | | | | | | | |
| MENJIVAR, DENNIS 1489 TERRA NOVA BLVD PACIFICA, CA 94044-3616 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 37784879 | s17622 | | | | | | | |
| MENON, SASHI 30921 VIA ULTIMO SAN JUAN CAPISTRANO, CA 92675 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 39322644 | s4286 | | | | | | | |
| MENOSCAL, PAUL 14553 23RD AVE WHITESTONE, NY 11357 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 71999119 | s17381 | | | | | | | |
| MENSAH, SOLOMON 2319 NE MORGAN ST PORTLAND, OR 97211-5261 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 70857561 | s9542 | | | | | | | |
| MENTZER, CHRISTOPHER 9931 HYATT RESORT DR APT 1236 SAN ANTONIO, TX 78251-4234 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40010794 | s13499 | | | | | | | |
| MERCADO, IDALIA 204 LARRY AVE LIVINGSTON, TX 77351 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41594918 | s8508 | | | | | | | |
| MERCADO, JOSE 739 N CHARLOTTE ST POTTSTOWN, PA 19464 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1634 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
　　　　　Debtor

Case No. _____ **07-11666-KG**
　　　　　　　　　　(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41594919 | s21765 | | | | | | | |
| MERCADO, JOSE 739 N CHARLOTTE ST POTTSTOWN, PA 19464 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38391482 | s13113 | | | | | | | |
| MERCADO, MARIA 72 CENTRAL ST SPC 1A ORLAND, CA 95963 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38391423 | s18808 | | | | | | | |
| MERCADO, MARIA 72 CENTRAL ST SPC 1A ORLAND, CA 95963 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38391481 | s13112 | | | | | | | |
| MERCADO, MARIA CENTRAL ST ORLAND, CA 95963 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37146662 | s1100 | | | | | | | |
| MERCADO, SHELLA 5600 SUNDANCE AVE LAS VEGAS, NV 89110 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37423069 | s1226 | | | | | | | |
| MERCADO, THADDEUS 25137 ANGELINA LN HAYWARD, CA 94544 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38015318 | s3890 | | | | | | | |
| MERCER, SCOTT 44 CHERRY HILL DR NEWINGTON, CT 06111 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38550492 | s24029 | | | | | | | |
| MERCER, SCOTT 44 CHERRY HILL DR NEWINGTON, CT 06111 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41498074 | s8256 | | | | | | | |
| MERCHANT, MICHAEL 207 W RIDGEWOOD CT LONGWOOD, FL 32779 | | | | | REBATE CLAIM | | | | $60.00 |

Sheet no. 1635 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40953702 | s15191 | | | | | | | |
| MERCIECA, ROBERT 35315 ELMIRA ST LIVONIA, MI 48150 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38644042 | s5011 | | | | | | | |
| MERCIER, ANDREA 600 BURTON LN APT 310 FAIRMONT, MN 56031 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40182101 | s18228 | | | | | | | |
| MERCK, LISA 294 CO RD 246 HOLLYWOOD, AL 35752 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40882842 | s15182 | | | | | | | |
| MERCURIO, LINO 2702 FORT HAMPTON CT DACULA, GA 30019 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39848247 | s14893 | | | | | | | |
| MERCY, TINA 813 TAYLOR ST FARMINGTON, MO 63640 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37968521 | s1341 | | | | | | | |
| MERGUERIAN, MYRIAM 16 MIDDLE LN WESTBURY, NY 11590 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 70372818 | s16992 | | | | | | | |
| MERICLI, ALEXANDER 2213 LOS ANGELES AVE PITTSBURGH, PA 15216-3526 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40637095 | s6492 | | | | | | | |
| MERIN, BETH 34 W 33RD ST FL 9S NEW YORK, NY 10001 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 70843804 | s9901 | | | | | | | |
| MERLIN, JUDITH 275 WODDHAVEN PRKWY ATHENS, GA 30606 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1636 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____**07-11666-KG**_____
_____                                              (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70844120   s11979 MERLIN, JUDITH 275 WOODHAVEN PKWY ATHENS, GA 30606-1917 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70905397   s11663 MERRILL, BLAINE 30 N ADAMS ST BEVERLY HILLS, FL 34465-3236 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40252434   s15568 MERRILL, LOGAN 7142 BEEKMAN LAKE DR JACKSONVILLE, FL 32222 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40252436   s25170 MERRILL, LOGAN 7142 BEEKMAN LAKE DR JACKSONVILLE, FL 32222 | | REBATE CLAIM | | $50.00 |
| Vendor No. 72041454   s11876 MERRIMAN, NAOMI N 153 WILLOWBROOK DR GRETNA, LA 70056-7368 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38644146   s4558 MERRIMAN, RAYMOND 4600 W YELLOWSTONE AVE KENNEWICK, WA 99336 | | REBATE CLAIM | | $35.00 |
| Vendor No. 38644147   s19924 MERRIMAN, RAYMOND 4600 W YELLOWSTONE AVE KENNEWICK, WA 99336 | | REBATE CLAIM | | $35.00 |
| Vendor No. 38665277   s14080 MERRITT, FERNANDO 206 WAINSCOTT DR MADISON, AL 35757 | | REBATE CLAIM | | $35.00 |
| Vendor No. 38665279   s24201 MERRITT, FERNANDO 206 WAINSCOTT DR MADISON, AL 35757 | | REBATE CLAIM | | $35.00 |

In re **InPhonic, Inc.**                                            Case No.    07-11666-KG
_____                                              _____
            Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40421770 | s14415 | | | | | | | |
| MERRITT, JUSTIN 11090 MCGREGOR BLVD FORT MYERS, FL 33919 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40396702 | s21524 | | | | | | | |
| MERRITT, JUSTIN 11090 MCGREGOR BLVD FORT MYERS, FL 33919 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40396703 | s21525 | | | | | | | |
| MERRITT, JUSTIN 11090 MCGREGOR BLVD FORT MYERS, FL 33919 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40421773 | s24387 | | | | | | | |
| MERRITT, JUSTIN 11090 MCGREGOR BLVD FORT MYERS, FL 33919 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40191557 | s18172 | | | | | | | |
| MERTENS, JUDI 226A ST JOE PLAZA #124 PALM COAST, FL 32137 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 70843793 | s9664 | | | | | | | |
| MESH, ARTHUR 1003 LA TERRACE CIR SAN JOSE, CA 95123-5308 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40684469 | s15015 | | | | | | | |
| MESIA, RUBEN 7 TALCOTT FOREST RD APT B FARMINGTON, CT 06032 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 72028183 | s17359 | | | | | | | |
| MESSER, APRIL 32244 US HIGHWAY 280 CHILDERSBURG, AL 35044-1293 | | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 71580353 | s10248 | | | | | | | |
| MESSEX, LOMA PO BOX 723 WILBURTON, OK 74578-0723 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1638 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. __07-11666-KG__

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71695314    s22332 | | | | | | | |
| MESSEX, LOMA PO BOX 723 WILBURTON, OK 74578-0723 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71787845    s22333 | | | | | | | |
| MESSEX, LOMA PO BOX 723 WILBURTON, OK 74578-0723 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38371770    s2069 | | | | | | | |
| MESSINEO, RICHARD 240 CAROL WAY MIDVALE, UT 84047 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40821863    s7226 | | | | | | | |
| MESSINGER, IVAN 320 WADSWORTH AVE APT 5C NEW YORK, NY 10040 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40571088    s18281 | | | | | | | |
| MESSINGER, IVAN 8114 REGENTS RD APT 101 SAN DIEGO, CA 92122 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38520099    s6329 | | | | | | | |
| MESTAS, ENRIQUE 521 N DEXTER ST LA HABRA, CA 90631 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38370315    s1668 | | | | | | | |
| MESZKAT, STEPHEN 322 DAVIS HWY NEW CANAAN, CT 06840 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38344570    s1727 | | | | | | | |
| MESZLER, DAVID 1229 PONY FARM RD JACKSONVILLE, NC 28540 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38371113    s18909 | | | | | | | |
| MESZLER, DAVID 1229 PONY FARM RD JACKSONVILLE, NC 28540 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1639 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                   Case No. ___07-11666-KG___
_____
            Debtor                                             (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38391442 | s23647 | | REBATE CLAIM | | | | $30.00 |
| MESZLER, DAVID 1229 PONY FARM RD JACKSONVILLE, NC 28540 | | | | | | | |
| Vendor No. 38370559 | s12962 | | REBATE CLAIM | | | | $70.00 |
| MESZLER, DAVID 129 PONY FARM RD JACKSONVILLE, NC 28540 | | | | | | | |
| Vendor No. 37370653 | s5880 | | REBATE CLAIM | | | | $50.00 |
| METCALF, BRIAN 95 1023 MAALEWA ST MILILANI, HI 96789 | | | | | | | |
| Vendor No. 37309295 | s5879 | | REBATE CLAIM | | | | $50.00 |
| METCALF, BRIAN 95-1023 MAALEWA ST MILILANI, HI 96789 | | | | | | | |
| Vendor No. 37333249 | s20550 | | REBATE CLAIM | | | | $50.00 |
| METCALF, BRIAN 95-1023 MAALEWA ST MILILANI, HI 96789 | | | | | | | |
| Vendor No. 37333251 | s20551 | | REBATE CLAIM | | | | $50.00 |
| METCALF, BRIAN 95-1023 MAALEWA ST MILILANI, HI 96789 | | | | | | | |
| Vendor No. 70829280 | s9454 | | REBATE CLAIM | | | | $75.00 |
| METCALFE, BONNIE 10 CLAPBOARD RIDGE RD APT 42G DANBURY, CT 06811-4511 | | | | | | | |
| Vendor No. 70829278 | s22031 | | REBATE CLAIM | | | | $125.00 |
| METCALFE, BONNIE 10 CLAPBOARD RIDGE RD APT 42G DANBURY, CT 06811-4511 | | | | | | | |
| Vendor No. 70856976 | s22032 | | REBATE CLAIM | | | | $125.00 |
| METCALFE, BONNIE 10 CLAPBOARD RIDGE RD APT 42G DANBURY, CT 06811-4511 | | | | | | | |

Sheet no. 1640 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**_____

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70858064 | s9453 | | | | | | | |
| METCALFE, BONNIE 10 CLAPBOARD RIDGE RD DANBURY, CT 06811-4500 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 41311455 | s8405 | | | | | | | |
| METIVIER, KARIN 22 SANDRA DR CHELMSFORD, MA 01824 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39883305 | s3033 | | | | | | | |
| METUKURI, MALLIKARJUNA 5801 DOUGLAS ST # 3 PITTSBURGH, PA 15217 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39856097 | s13475 | | | | | | | |
| METZ, CAROLYN 104 MITCHELL ST BARBERTON, OH 44203 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39856099 | s23799 | | | | | | | |
| METZ, CAROLYN 104 MITCHELL ST BARBERTON, OH 44203 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71866015 | s12641 | | | | | | | |
| METZ, CARRIE 3814 E MALLORY ST MESA, AZ 85215-1714 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 70857921 | s16232 | | | | | | | |
| METZGAR, GAIL 115 E KINGS HWY UNIT 329 MAPLE SHADE, NJ 08052-3476 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 70857563 | s25481 | | | | | | | |
| METZGAR, GAIL 115 E KINGS HWY UNIT 329 MAPLE SHADE, NJ 08052-3476 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 40684434 | s15078 | | | | | | | |
| METZGER, JOE 6231 COOPER ST VERNON, NY 13476 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1641 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. ___07-11666-KG___
_____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   40684036   s20967 <br> METZGER, JOE <br> 6231 COOPER ST <br> VERNON, NY 13476 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   40684037   s21181 <br> METZGER, JOE <br> 6231 COOPER ST <br> VERNON, NY 13476 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.   39320862   s5110 <br> METZGER, TERRY <br> 2240 TARPLEY RD APT 111 <br> CARROLLTON, TX 75006 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   38370282   s18905 <br> METZGER, TERRY <br> 2240 TARPLEY RD APT 111 <br> CARROLLTON, TX 75006 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   40564375   s7142 <br> MEWADE, SACHIN <br> 1427 VALLEY LAKE DR APT 961 <br> SCHAUMBURG, IL 60195 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.   39952712   s15218 <br> MEYER, ANDRE <br> 710 N CASA GRANDE CIR <br> DUNCANVILLE, TX 75116 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   39952729   s24972 <br> MEYER, ANDRE <br> 710 N CASA GRANDE CIR <br> DUNCANVILLE, TX 75116 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   39964698   s3233 <br> MEYER, BRANDON <br> 11031 MOULTRIE AVE <br> BATON ROUGE, LA 70817 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   39964716   s19328 <br> MEYER, BRANDON <br> 11031 MOULTRIE AVE <br> BATON ROUGE, LA 70817 | | | REBATE CLAIM | | | | $30.00 |

In re  **InPhonic, Inc.**
                                                                    Case No. ___**07-11666-KG**___
_____
          Debtor                                                              (If known)

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  38198308  s3549 | | | | | | | |
| MEYER, DAVID 600 N TAZEWELL ST ARLINGTON, VA 22203 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  71380432  s16312 | | | | | | | |
| MEYER, JESSICA 200 S DAWSON ST APT 207 RALEIGH, NC 27601-1361 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No.  40698973  s7622 | | | | | | | |
| MEYER, JONELLE 2812 ANTHONY LN S STE 3D MINNEAPOLIS, MN 55418 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  71203989  s16984 | | | | | | | |
| MEYER, RICHARD 3100 WILD ORCHARD LN BURTON, MI 48519 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  71203998  s25834 | | | | | | | |
| MEYER, RICHARD 3100 WILD ORCHARD LN BURTON, MI 48519 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  71203999  s25850 | | | | | | | |
| MEYER, RICHARD 3100 WILD ORCHARD LN BURTON, MI 48519 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  71372819  s17018 | | | | | | | |
| MEYER, RICHARD 3100 WILD ORCHID LN BURTON, MI 48519-1584 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  38370556  s3583 | | | | | | | |
| MEYER, SVETLANA 7079 SHERWOOD CT WOODBURY, MN 55125 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38347488  s18752 | | | | | | | |
| MEYER, SVETLANA 7079 SHERWOOD CT WOODBURY, MN 55125 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1643 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38347491 | s18893 | | | | | | | |
| MEYER, SVETLANA 7079 SHERWOOD CT WOODBURY, MN 55125 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 33726277 | s4022 | | | | | | | |
| MEYERHOLZ, LISA 36 CANYON VIEW DR ORINDA, CA 94563 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 32565650 | s23893 | | | | | | | |
| MEYERHOLZ, LISA 36 CANYON VIEW DR ORINDA, CA 94563 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 39883299 | s13537 | | | | | | | |
| MEYERS, MICHAEL 4139 SOLVAY DR WATERFORD, MI 48329 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40261351 | s20734 | | | | | | | |
| MEYERS, MICHAEL 4139 SOLVAY DR WATERFORD, MI 48329 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39883300 | s23848 | | | | | | | |
| MEYERS, MICHAEL 4139 SOLVAY DR WATERFORD, MI 48329 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40277163 | s20737 | | | | | | | |
| MEYERS, MICHAEL 4139 SOLVAY DR WATERFORD, MI 48329 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71380276 | s10389 | | | | | | | |
| MEZENTSEVA, OLGA 14700 E 104TH AVE UNIT 2805 COMMERCE CITY, CO 80022-8707 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 37839270 | s1199 | | | | | | | |
| MEZINI, ERMIRA 983 NEILL AVE FLR 2 BRONX, NY 10462 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1644 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38239832  s3457 MGUYEN, TUENG 310 N FLORA RD SPOKANE VALLEY, WA 99016 | | REBATE CLAIM | | $30.00 |
| Vendor No. 69605400  s16855 MHATRE, VISHAL 340 LAFAYETTE RD APT 414 HAMPTON, NH 03842-2165 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70196073  s11192 MHOLING, CAROL 3120 SE STANLEY RD TECUMSEH, KS 66542-9448 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38580033  s6781 MIAH, UMMEY 6394 EIGHTH CIR ALEXANDRIA, VA 22312 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71530624  s11366 MIAH, UMMEY 6394 EIGHTH CIR ALEXANDRIA, VA 22312-1902 | | REBATE CLAIM | | $140.00 |
| Vendor No. 40166782  s14747 MICHAEL, THOMAS 1712 GLEN ECHO WAY MARIETTA, GA 30062 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38461829  s18414 MICHAELS, GERALD 5970 HARBORD DR OAKLAND, CA 94611 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38456234  s18434 MICHAELS, TIFFANY 321 NE DAMSON AVE APT C COLLEGE PLACE, WA 99324 | | REBATE CLAIM | | $35.00 |
| Vendor No. 69518820  s11286 MICHAIL, HENRIETTE 11843 WYETH DR CERRITOS, CA 90703-6824 | | REBATE CLAIM | | $150.00 |

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___07-11666-KG___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  71744695  s16757 | | | | | | | |
| MICHAUD, JAMES 8566 122ND AVE N CHAMPLAIN, MN 55316-3588 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  40277207  s6603 | | | | | | | |
| MICHEL, JESSICA 1732 166TH ST WHITESTONE, NY 11357 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40251522  s20391 | | | | | | | |
| MICHEL, JESSICA 1732 166TH ST WHITESTONE, NY 11357 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  41301114  s15749 | | | | | | | |
| MICHEL, JILL 1757 EL PASEO DR WOODLAND, CA 95695 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38193318  s13623 | | | | | | | |
| MICHEL, NANCY 314 PARKER PL JACKSONVILLE, AL 36265 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  70962834  s10280 | | | | | | | |
| MICHELLI, ASHLEY 1924 HUNTERS WAY DR BATON ROUGE, LA 70816-7422 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No.  40166089  s14599 | | | | | | | |
| MICHLIN, TONYA 1024 E LEMON AVE MONROVIA, CA 91016 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  70830586  s17519 | | | | | | | |
| MICHOCKI, CHRISTOPHER 6125 N CHARLES ST BALTIMORE, MD 21212-1228 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41523639  s8826 | | | | | | | |
| MIELE, SAM 17117 WARBLER LN ORLAND PARK, IL 60467 | | | REBATE CLAIM | | | | $30.00 |

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41523638 | s25279 | | | | | | | |
| MIELE, SAM 17117 WARBLER LN ORLAND PARK, IL 60467 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 69689485 | s9409 | | | | | | | |
| MIER, SALVADOR 3211 S PAULINA ST CHICAGO, IL 60608-6238 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 38521938 | s13855 | | | | | | | |
| MIERZWIAH, JASON 2527 102ND ST TOLEDO, OH 43611 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38521937 | s13854 | | | | | | | |
| MIERZWIAK, JASON 2527 102ND ST TOLEDO, OH 43611 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40168330 | s18255 | | | | | | | |
| MIGUEL, JOSE 3511 BALSAM WAY BASKING RIDGE, NJ 07920 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 38519916 | s24032 | | | | | | | |
| MIGUEL, JOSE 3511 BALSAM WAY BASKING RIDGE, NJ 07920 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41340012 | s8416 | | | | | | | |
| MIHALCIK, STEVEN 1021 COOPERS RUN AMHERST, OH 44001 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 66662106 | s15925 | | | | | | | |
| MIKACIC, LINDA 3717 24TH AVE LONG ISLAND CITY, NY 11103-4428 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40560847 | s6526 | | | | | | | |
| MIKELL, ARMOND PO BOX 267 SUMMIT, MS 39666 | | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1647 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                            Case No. _____ **07-11666-KG**
_____                                      (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. | 40564328  s21169 | | | | |
| MIKELL, ARMOND PO BOX 267 SUMMIT, MS 39666 | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 40564329  s21170 | | | | |
| MIKELL, ARMOND PO BOX 267 SUMMIT, MS 39666 | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 38523122  s5969 | | | | |
| MIKELL, JEFFREY 695 SUFFERN RD TEANECK, NJ 07666 | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 72028391  s17574 | | | | |
| MIKHAIL, MARIANA 31116 WRENCREST DR WESLEY CHAPEL, FL 33543-7882 | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 72028243  s26105 | | | | |
| MIKHAIL, MARIANA 31116 WRENCREST DR WESLEY CHAPEL, FL 33543-7882 | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 70858110  s16293 | | | | |
| MIKLASZEASKI, DONNA 4 CHIMMNEY SWIFT DR SANDY HOOK, CT 06482-1212 | | | REBATE CLAIM | | $150.00 |
| Vendor No. | 70816313  s11969 | | | | |
| MIKLASZEWSKI, DONNA 4 CHIMMNEY SWIFT DR SANDY HOOK, CT 06482-1212 | | | REBATE CLAIM | | $125.00 |
| Vendor No. | 70858056  s22959 | | | | |
| MIKLASZEWSKI, DONNA 4 CHIMMNEY SWIFT DR SANDY HOOK, CT 06482-1212 | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 71257305  s11413 | | | | |
| MIKUS, MICHAEL 340 W DIVERSEY PKWY APT 1415 CHICAGO, IL 60657-6243 | | | REBATE CLAIM | | $140.00 |

Sheet no. 1648 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 72027779 s10501 MIKUSKI, ROBERT 3567 KENNEDY RD SOUTH PLAINFIELD, NJ 07080-1901 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 70529017 s17222 MILADINOVIC, SASA 700 W CLEVELAND ST APT 8 FAYETTEVILLE, AR 72701-3350 | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. 70529018 s25960 MILADINOVIC, SASA 700 W CLEVELAND ST APT 8 FAYETTEVILLE, AR 72701-3350 | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. 38436729 s2164 MILAM, LUCRETIA 623 S ALEXANDER AVE DUNCANVILLE, TX 75137 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38436730 s18828 MILAM, LUCRETIA 623 S ALEXANDER AVE DUNCANVILLE, TX 75137 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71380308 s10326 MILEM, MARY ELLEN PO BOX 362 LOVELAND, OH 45140-0362 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40212553 s14668 MILES, ANDREA 7879 PEPPERBOX LN PASADENA, MD 21122 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40252501 s20607 MILES, ANDREA 7879 PEPPERBOX LN PASADENA, MD 21122 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70110777 s17346 MILES, CHESTER 1218 N SPRINGFIELD AVE CHICAGO, IL 60651-2025 | | | REBATE CLAIM | | | | $100.00 |

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38094239 s17590 <br> MILES, JOHN <br> 37 RIVER RIDGE DR <br> SLEEPY HOLLOW, IL 60118 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38094211 s23415 <br> MILES, JOHN <br> 37 RIVER RIDGE DR <br> SLEEPY HOLLOW, IL 60118 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38220339 s26115 <br> MILES, JOHN <br> 37 RIVER RIDGE DR <br> SLEEPY HOLLOW, IL 60118 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71256575 s16309 <br> MILES, ROBERT <br> 559 HEREFORD LN <br> MICKLETON, NJ 08056-1419 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71256926 s25518 <br> MILES, ROBERT <br> 559 HEREFORD LN <br> MICKLETON, NJ 08056-1419 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38384353 s1780 <br> MILESKI, KAREN <br> 115 W 86TH ST # 7E <br> NEW YORK, NY 10024 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38002719 s12857 <br> MILESKI, KAREN <br> 115 W 86TH ST APT 7E <br> NEW YORK, NY 10024 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71153053 s12283 <br> MILFORD, ALICIA <br> 3100 TERWOOD RD APT C26 <br> WILLOW GROVE, PA 19090-1405 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 40216004 s14681 <br> MILGRAM, EDWARD <br> 3530 MYSTIC POINTE DR # 3808 <br> AVENTURA, FL 33180 | | | REBATE CLAIM | | | | $60.00 |

In re **InPhonic, Inc.**                                      Case No. **07-11666-KG**
_____                                    _____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40216003 | s14646 | | | | | | | |
| MILGRAM, EDWARD 3530 MYSTIC POINTE DR APT 2808 AVENTURA, FL 33180 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40565714 | s15058 | | | | | | | |
| MILLARD, ANN MARIE 151 SCHLITTLER RD SPRING BROOK TOWNSHIP, PA 18444 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40574310 | s21566 | | | | | | | |
| MILLARD, ANN MARIE 151 SCHLITTLER RD SPRING BROOK TOWNSHIP, PA 18444 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40574311 | s21567 | | | | | | | |
| MILLARD, ANN MARIE 151 SCHLITTLER RD SPRING BROOK TOWNSHIP, PA 18444 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40565715 | s24861 | | | | | | | |
| MILLARD, ANN MARIE 151 SCHLITTLER RD SPRING BROOK TOWNSHIP, PA 18444 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37181760 | s12793 | | | | | | | |
| MILLER, ANNE 161 PRIMROSE LN BRICK, NJ 08724 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 37236376 | s23420 | | | | | | | |
| MILLER, ANNE 161 PRIMROSE LN BRICK, NJ 08724 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 71999051 | s16719 | | | | | | | |
| MILLER, BOB 2764 W 1625 N OGDEN, UT 84404-8572 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39320909 | s14037 | | | | | | | |
| MILLER, CANDACE 87 HIDDEN HILLS DR E PICAYUNE, MS 39466 | | | | | REBATE CLAIM | | | | $30.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40722097 | s21349 | | | | | | | |
| MILLER, CANDACE 87 HIDDEN HILLS DR E PICAYUNE, MS 39466 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38385836 | s13104 | | | | | | | |
| MILLER, CATHARINE 245 WASHINGTON AVE PARKESBURG, PA 19365 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38385837 | s23569 | | | | | | | |
| MILLER, CATHARINE 245 WASHINGTON AVE PARKESBURG, PA 19365 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37804229 | s26570 | | | | | | | |
| MILLER, CATHARINE 245 WASHINGTON AVE PARKESBURG, PA 19365 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 37851737 | s26572 | | | | | | | |
| MILLER, CATHARINE 245 WASHINGTON AVE PARKESBURG, PA 19365 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 71321067 | s12478 | | | | | | | |
| MILLER, DAN 621 17TH ST STE 1245 DENVER, CO 80293-1201 | | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 70962815 | s16176 | | | | | | | |
| MILLER, DAVID 7770 SUNCOAST DR FORT MYERS, FL 33917-1906 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 70962910 | s25450 | | | | | | | |
| MILLER, DAVID 7770 SUNCOAST DR FORT MYERS, FL 33917-1906 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41243567 | s8710 | | | | | | | |
| MILLER, DEBRA 13404 E JEWELL AVE UNIT 202 AURORA, CO 80012 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1652 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70957754 | s12431 | | | | | | | |
| MILLER, DONNA 13250 LA TIERRA WAY SYLMAR, CA 91342-3467 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 70857661 | s23264 | | | | | | | |
| MILLER, DONNA 13250 LA TIERRA WAY SYLMAR, CA 91342-3467 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40446850 | s5537 | | | | | | | |
| MILLER, DOUGLAS 2026 MALLARD POINTE OXFORD, MS 38655 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40421804 | s14474 | | | | | | | |
| MILLER, DOUGLAS 2026 MALLARD PT OXFORD, MS 38655 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40994673 | s7766 | | | | | | | |
| MILLER, ELAINE 221 TWELVE OAKS DR WARNER ROBINS, GA 31088 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41057944 | s21312 | | | | | | | |
| MILLER, ELAINE 221 TWELVE OAKS DR WARNER ROBINS, GA 31088 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41168814 | s21600 | | | | | | | |
| MILLER, ELAINE 221 TWELVE OAKS DR WARNER ROBINS, GA 31088 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41060479 | s7786 | | | | | | | |
| MILLER, ELAINE 221 TWELVE OAKS DRI WARNER ROBINS, GA 31088 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38402946 | s3757 | | | | | | | |
| MILLER, IAN 1207 W CANDLEWOOD CT SPOKANE, WA 99218 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1653 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
　　　　　　Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 37807570    s26571 | | | | | | | |
| MILLER, IAN 1207 W CANDLEWOOD CT SPOKANE, WA 99218 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 41685659    s8865 | | | | | | | |
| MILLER, J MATTHEW PO BOX 251 KINGMAN, IN 47952 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40967181    s7565 | | | | | | | |
| MILLER, JEFF 1706 PLATEAU CT HIGH POINT, NC 27265 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41057953    s21390 | | | | | | | |
| MILLER, JEFF 1706 PLATEAU CT HIGH POINT, NC 27265 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71315978    s16243 | | | | | | | |
| MILLER, JOANE 38920 DESERT GREENS DR E PALM DESERT, CA 92260-1417 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71320871    s25486 | | | | | | | |
| MILLER, JOANE 38920 DESERT GREENS DR E PALM DESERT, CA 92260-1417 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 70528838    s11377 | | | | | | | |
| MILLER, JOSEPH 288 CROWELL ST HEMPSTEAD, NY 11550-5331 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70528863    s22786 | | | | | | | |
| MILLER, JOSEPH 288 CROWELL ST HEMPSTEAD, NY 11550-5331 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 37905582    s1363 | | | | | | | |
| MILLER, JUDY PO BOX 93 MONTEZUMA, NC 28653 | | | REBATE CLAIM | | | | $60.00 |

Sheet no. 1654 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71528866 | s10301 | | | | | | | |
| MILLER, KEITH 5352 HOLLY SPRINGS DR W INDIANAPOLIS, IN 46254-4260 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71529565 | s22352 | | | | | | | |
| MILLER, KEITH 5352 HOLLY SPRINGS DR W INDIANAPOLIS, IN 46254-4260 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38009654 | s12808 | | | | | | | |
| MILLER, KELLY 2489 SYMPHONY LN GAMBRILLS, MD 21054 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38406863 | s26170 | | | | | | | |
| MILLER, KELLY 2489 SYMPHONY LN GAMBRILLS, MD 21054 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 64210622 | s17473 | | | | | | | |
| MILLER, KENNETH 30099 QUINKERT ST ROSEVILLE, MI 48066-4611 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41563840 | s8838 | | | | | | | |
| MILLER, KIMMIE 1841 N UTICA AVE TULSA, OK 74110 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37560218 | s12142 | | | | | | | |
| MILLER, LARRY 19 SANTEE LAKES CT ELLOREE, SC 29047 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37560250 | s23095 | | | | | | | |
| MILLER, LARRY 19 SANTEE LAKES CT ELLOREE, SC 29047 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37560250 | s24362 | | | | | | | |
| MILLER, LARRY 19 SANTEE LAKES CT ELLOREE, SC 29047 | | | | | REBATE CLAIM | | | | $40.00 |

Sheet no. 1655 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38665542 | s13929 | | | | | | | |
| MILLER, LAURIE 7096 S AVE E SCOTTS, MI 49088 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40060793 | s14741 | | | | | | | |
| MILLER, LISA 110 PEBBLE LN CLINTON, MS 39056 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40060787 | s20432 | | | | | | | |
| MILLER, LISA 110 PEBBLE LN CLINTON, MS 39056 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40060796 | s21189 | | | | | | | |
| MILLER, LISA 110 PEBBLE LN CLINTON, MS 39056 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38462417 | s13760 | | | | | | | |
| MILLER, LUKE 16520 SCHROEDER RD BRANT, MI 48614 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38469001 | s23971 | | | | | | | |
| MILLER, LUKE 16520 SCHROEDER RD BRANT, MI 48614 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40191595 | s18175 | | | | | | | |
| MILLER, MARY PO BOX 558 BRADFORD, PA 16701 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40151937 | s20329 | | | | | | | |
| MILLER, MARY PO BOX 558 BRADFORD, PA 16701 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41498033 | s9023 | | | | | | | |
| MILLER, MATT 1619 BRENTWOOD DR WOOSTER, OH 44691 | | | | | REBATE CLAIM | | | | $20.00 |

Sheet no. 1656 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39850750 | s3111 | | | | | | |
| MILLER, MICHAEL 37230 QUEEN ANNE PL PALMDALE, CA 93551 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 39850754 | s19266 | | | | | | |
| MILLER, MICHAEL 37230 QUEEN ANNE PL PALMDALE, CA 93551 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38551568 | s4540 | | | | | | |
| MILLER, MICHAEL 807 BRIARWOOD ST VICTORIA, TX 77904 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41742560 | s8885 | | | | | | |
| MILLER, MONIQUE 4 SARA BETH LN LONDONDERRY, NH 03053 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38651007 | s4166 | | | | | | |
| MILLER, MORRIS 1065 CHERRYVALE RD BOULDER, CO 80303 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38651060 | s19695 | | | | | | |
| MILLER, MORRIS 1065 CHERRYVALE RD BOULDER, CO 80303 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 41163922 | s8613 | | | | | | |
| MILLER, PATRICIA 5114 MICHIGAN AVE WEST PALM BEACH, FL 33415 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 70253336 | s11322 | | | | | | |
| MILLER, PAUL 4121 POSTGATE TER APT 103 SILVER SPRING, MD 20906-6022 | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 71865879 | s10016 | | | | | | |
| MILLER, PAUL 4644 MORSE RD GAHANNA, OH 43230-8358 | | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 1657 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71945992 | s22246 | | | | | | | |
| MILLER, PAUL 4644 MORSE RD GAHANNA, OH 43230-8358 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 38592981 | s4975 | | | | | | | |
| MILLER, PHILIP 9505 ROYAL LN APT 2063 DALLAS, TX 75243 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38592982 | s20107 | | | | | | | |
| MILLER, PHILIP 9505 ROYAL LN APT 2063 DALLAS, TX 75243 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38717735 | s4272 | | | | | | | |
| MILLER, POLLY PO BOX 10182 CONWAY, AR 72034 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 67957457 | s12548 | | | | | | | |
| MILLER, REX 3316 KALLIN AVE LONG BEACH, CA 90808-4207 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 67957458 | s23316 | | | | | | | |
| MILLER, REX 3316 KALLIN AVE LONG BEACH, CA 90808-4207 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40207594 | s5711 | | | | | | | |
| MILLER, ROBERT 1702 SWANN ST NW WASHINGTON, DC 20009 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40396630 | s14806 | | | | | | | |
| MILLER, ROBERT 2909 MCKINLEY RD YUBA CITY, CA 95993 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38639340 | s4237 | | | | | | | |
| MILLER, ROBERT 2909 MCKINLEY RD YUBA CITY, CA 95993 | | | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 1658 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37968576 s13005 <br> MILLER, SHAWN <br> 6303 SAN RAMON WAY <br> BUENA PARK, CA 90620 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38512547 s13811 <br> MILLER, TROY <br> 1050 WHITNEY RANCH DR APT 4511 <br> HENDERSON, NV 89014 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38512551 s24000 <br> MILLER, TROY <br> 1050 WHITNEY RANCH DR APT 4511 <br> HENDERSON, NV 89014 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38519929 s17941 <br> MILLER, WELDON <br> 5070 W PORTLAND DR <br> LITTLETON, CO 80128 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38370626 s2322 <br> MILLETT, RICHARD <br> 22947 SANDALFOOT BLVD <br> BOCA RATON, FL 33428 | | REBATE CLAIM | | $35.00 |
| Vendor No. 38370627 s26560 <br> MILLETT, RICHARD <br> 22947 SANDALFOOT BLVD <br> BOCA RATON, FL 33428 | | REBATE CLAIM | | $35.00 |
| Vendor No. 40251619 s5516 <br> MILLIKAN, JOSHUA <br> 2232 DUNSEATH AVE NW APT 202 <br> ATLANTA, GA 30318 | | REBATE CLAIM | | $30.00 |
| Vendor No. 72072285 s10690 <br> MILLINGTON, PAUL <br> 28341 LAKESIDE LN <br> LINDSTROM, MN 55045-8405 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39865898 s13409 <br> MILLS, CHAD <br> 25 ROBBINS RD <br> AYER, MA 01432 | | REBATE CLAIM | | $80.00 |

In re **InPhonic, Inc.**
_____

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38602242  s20208<br>MILLS, CHAD<br>25 ROBBINS RD<br>AYER, MA 01432 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39928767  s2871<br>MILLS, DOUGLAS<br>448 W NATIONWIDE BLVD APT 221<br>COLUMBUS, OH 43215 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40025666  s26239<br>MILLS, DOUGLAS<br>448 W NATIONWIDE BLVD APT 221<br>COLUMBUS, OH 43215 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71814416  s17561<br>MILLS, JAMES<br>9623 ELLISON AVE<br>OMAHA, NE 68134-1619 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71256892  s10208<br>MILLS, MELANIE<br>9623 ELLISON AVE<br>OMAHA, NE 68134-1619 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38461342  s1816<br>MILLWARD, JASON<br>3157 KILLARNEY LN<br>COSTA MESA, CA 92626 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38604499  s13995<br>MILMAN, OLEG<br>6521 DARTMOOR WAY<br>SAN JOSE, CA 95129 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38384365  s13751<br>MILONE, RON<br>1748 CORTE VENTANA<br>OCEANSIDE, CA 92056 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38406754  s23652<br>MILONE, RON<br>1748 CORTE VENTANA<br>OCEANSIDE, CA 92056 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                                                       _____
Debtor                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38406755 | s23653 | | | | | | | |
| MILONE, RON 1748 CORTE VENTANA OCEANSIDE, CA 92056 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38384299 | s23966 | | | | | | | |
| MILONE, RON 1748 CORTE VENTANA OCEANSIDE, CA 92056 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70528173 | s16087 | | | | | | | |
| MILTON, BROWN 4700 FOXVIEW PL LAKE WORTH, FL 33467-3512 | | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 38459819 | s2194 | | | | | | | |
| MILTON, STEHPANIE 15175 KAREN DR HAMMOND, LA 70403 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38389197 | s2105 | | | | | | | |
| MILTON, STEPHANIE 15175 KAREN DR HAMMOND, LA 70403 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38436720 | s19608 | | | | | | | |
| MILTON, STEPHANIE 15175 KAREN DR HAMMOND, LA 70403 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38436721 | s19609 | | | | | | | |
| MILTON, STEPHANIE 15175 KAREN DR HAMMOND, LA 70403 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38651057 | s4414 | | | | | | | |
| MIN, KYUNGYOON 23369 PROVIDENCE DR KILDEER, IL 60047 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71866204 | s17221 | | | | | | | |
| MIN, SEONGHEE 300 S WESTMORELAND AVE APT 405 LOS ANGELES, CA 90020-1332 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1661 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**
_____
　　　　　　　　Debtor

Case No. _____ **07-11666-KG**
　　　　　　　(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.　71866203　s22856 | | | | | | | |
| MIN, SEONGHEE 300 S WESTMORELAND AVE APT 405 LOS ANGELES, CA 90020-1332 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.　37820215　s1374 | | | | | | | |
| MINAMPALLY, RANJEET 1135 MICHIGAN AVE APT A2 EAST LANSING, MI 48823 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.　37821370　s26119 | | | | | | | |
| MINAMPALLY, RANJEET 1135 MICHIGAN AVE APT A2 EAST LANSING, MI 48823 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.　41685657　s8863 | | | | | | | |
| MINER, TIMOPTHY 16280 DANDBORN DR WESTFIELD, IN 46074 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.　72027956　s16691 | | | | | | | |
| MINGUELA, RAMON 508 NOBLE PINE DR LABELLE, FL 33935-7717 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No.　41313400　s8251 | | | | | | | |
| MINGUS, JERRY 2241 CAMILAR DR CAMARILLO, CA 93010 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.　40953862　s26448 | | | | | | | |
| MINGUS, JERRY 2241 CAMILAR DR CAMARILLO, CA 93010 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.　71388157　s11540 | | | | | | | |
| MINNAGADDA, CHITTI 490 CAPITOL VILLAGE CIR SAN JOSE, CA 95136-2271 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.　70576663　s11960 | | | | | | | |
| MINNER, MARCY 921 ALTGELD ST SOUTH BEND, IN 46614-1324 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1662 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG**
_____                                                              (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   40060811   s14419 | | | | | | | |
| MINOR, JAIME 152 BEAVER DAM RD NORTH WATERBORO, ME 04061 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.   71870294   s16321 | | | | | | | |
| MINOT, DANIEL 6611 BALMORAL TERR MEANS, KY 40346 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   41680665   s8975 | | | | | | | |
| MIQUE, PEPITO 1 AUDREY LN MOUNT PROSPECT, IL 60056 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.   41680666   s25306 | | | | | | | |
| MIQUE, PEPITO 1 AUDREY LN MOUNT PROSPECT, IL 60056 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.   38362132   s12908 | | | | | | | |
| MIRANDA, ALBERTO 6146 N MEADE AVE CHICAGO, IL 60646 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   41313388   s8767 | | | | | | | |
| MIRANDA, LAREE 1326 TORREY PINES CT ATWATER, CA 95301 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   40193994   s6811 | | | | | | | |
| MIRANI, DARSHANA 8 BURNHAM RD LEXINGTON, MA 02420 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   38665514   s26649 | | | | | | | |
| MIRATSKY, JANELLE 6330 SE 71ST AVE PORTLAND, OR 97206 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.   40422011   s6036 | | | | | | | |
| MIRKIN, ILANA 400 ANZA ST APT 404 SAN FRANCISCO, CA 94118 | | | REBATE CLAIM | | | | $60.00 |

Sheet no. 1663 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38347506 | s18898 | | | | | | | |
| MIRKIN, ILANA 400 ANZA ST APT 404 SAN FRANCISCO, CA 94118 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38184709 | s12084 | | | | | | | |
| MIRMAN, ALISON 532 MONROE ST APT 1 HOBOKEN, NJ 07030 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38184709 | s23907 | | | | | | | |
| MIRMAN, ALISON 532 MONROE ST APT 1 HOBOKEN, NJ 07030 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37306546 | s12073 | | | | | | | |
| MIRMAN, ALISON 532 MONROE ST HOBOKEN, NJ 07030 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 71982899 | s10540 | | | | | | | |
| MIRMANESH, SHABNAM 5120 NEW HAMPSHIRE AVE HAMMONTON, NJ 08037-4220 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71982900 | s22473 | | | | | | | |
| MIRMANESH, SHABNAM 5120 NEW HAMPSHIRE AVE HAMMONTON, NJ 08037-4220 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71983352 | s22474 | | | | | | | |
| MIRMANESH, SHABNAM 5120 NEW HAMPSHIRE AVE HAMMONTON, NJ 08037-4220 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71983351 | s22475 | | | | | | | |
| MIRMANESH, SHABNAM 5120 NEW HAMPSHIRE AVE HAMMONTON, NJ 08037-4220 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71203765 | s9840 | | | | | | | |
| MIRON, MICHAEL 569 ROUND HILL RD GREENWICH, CT 06831-2717 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1664 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71320666 | s22155 | | | | | | | |
| MIRON, MICHAEL 569 ROUND HILL RD GREENWICH, CT  06831-2717 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71203764 | s25487 | | | | | | | |
| MIRON, MICHAEL 569 ROUND HILL RD GREENWICH, CT  06831-2717 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38237250 | s1399 | | | | | | | |
| MISENHEIMER, CRYSTAL 10 HARMONY LN WIMBERLEY, TX  78676 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38237252 | s18543 | | | | | | | |
| MISENHEIMER, CRYSTAL 10 HARMONY LN WIMBERLEY, TX  78676 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38310900 | s2611 | | | | | | | |
| MISHRA, PADMAJA 411 WEBSTER ST APT 303 BETHLEHEM, PA  18015 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 70357783 | s17239 | | | | | | | |
| MISHRA, RAJESH 1623 S MICHIGAN AVE APT 207 VILLA PARK, IL  60181-4105 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 39865893 | s13433 | | | | | | | |
| MISHRA, SANDEEP 1322 COLLEGE ST APT 3 BOWLING GREEN, KY  42101 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40939126 | s15261 | | | | | | | |
| MISHRA, SATYA 688 OLD QUARRY RD APT 6 PLEASANT HILL, CA  94523 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38551463 | s3815 | | | | | | | |
| MISHRA, SHRUTI KHADKA 593 STINCHCOMB DR APT 7 COLUMBUS, OH  43202 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1665 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims