In re **InPhonic, Inc.**

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70857177  s16331 <br> MARZZILLO, DONNA <br> 1515 PALISADES DR <br> PACIFIC PALISADES, CA 90272-2113 | | REBATE CLAIM | | $180.00 |
| Vendor No. 71739604  s16372 <br> MASAKI, GLEN <br> 1268 KALUAWAA ST <br> HONOLULU, HI 96816-1712 | | REBATE CLAIM | | $150.00 |
| Vendor No. 72072288  s16738 <br> MASCIA, RICHARD <br> 851 WESTLAKE DR <br> ORMOND BEACH, FL 32174-1476 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40168418  s5427 <br> MASCOVICH, ANTONY <br> 730 E EVELYN AVE APT 532 <br> NYVALE, CA 086SUN | | REBATE CLAIM | | $25.00 |
| Vendor No. 40151834  s6338 <br> MASCOVICH, ANTONY <br> 730 E EVELYN AVE APT 532 <br> SUNNYVALE, CA 94086 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38391466  s2428 <br> MASHES, ALEKSANDR <br> 2814 W 8TH ST APT 7B <br> BROOKLYN, NY 11224 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40025669  s17803 <br> MASIEWICZ, JOHN <br> 6637 GARTMAN RD <br> ORCHARD PARK, NY 14127 | | REBATE CLAIM | | $60.00 |
| Vendor No. 70466512  s11389 <br> MASON, CHRISTOPHER <br> 120 WINCHESTER DR <br> HAMPTON, VA 23666-2216 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70466513  s22791 <br> MASON, CHRISTOPHER <br> 120 WINCHESTER DR <br> HAMPTON, VA 23666-2216 | | REBATE CLAIM | | $100.00 |

Sheet no. 1565 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
_____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  71529744  s16559 | | | | |
| MASON, LAURA 4119 SILVERY MINNOW PL NW ALBUQUERQUE, NM 87120-4742 | | REBATE CLAIM | | $150.00 |
| Vendor No.  71745641  s11500 | | | | |
| MASON, LYDIE 1305 SHANE LN TEMPLETON, CA 93465-3615 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40596238  s15121 | | | | |
| MASON, PATRICIA 4169 LAKE AVE ROCHESTER, NY 14612 | | REBATE CLAIM | | $20.00 |
| Vendor No.  40596310  s26538 | | | | |
| MASON, PATRICIA 4169 LAKE AVE ROCHESTER, NY 14612 | | REBATE CLAIM | | $40.00 |
| Vendor No.  71371906  s12020 | | | | |
| MASON, RABURN 6001 MOON ST NE APT 2224 ALBUQUERQUE, NM 87111-1456 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71320995  s25471 | | | | |
| MASON, RABURN 6001 MOON ST NE APT 2224 ALBUQUERQUE, NM 87111-1456 | | REBATE CLAIM | | $70.00 |
| Vendor No.  70254302  s9390 | | | | |
| MASSEY, ANGELA 310 CLEARVIEW CLARKESVILLE, GA 30523-5802 | | REBATE CLAIM | | $150.00 |
| Vendor No.  40420392  s14567 | | | | |
| MASSEY, KAREN 10147 MARSHALL POND RD BURKE, VA 22015 | | REBATE CLAIM | | $40.00 |
| Vendor No.  40396688  s5947 | | | | |
| MAST, DELAINE 2471 CREEK VIEW DR LANCASTER, PA 17602 | | REBATE CLAIM | | $50.00 |

Sheet no. 1566 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____ **07-11666-KG**
_____
　　　　　　　　　Debtor                                                （If known）

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39815590  s4570 | | | | |
| MAST, JEREMY 2507 WANETA DR GOSHEN, IN 46526 | | REBATE CLAIM | | $35.00 |
| Vendor No. 39815593  s19933 | | | | |
| MAST, JEREMY 2507 WANETA DR GOSHEN, IN 46526 | | REBATE CLAIM | | $35.00 |
| Vendor No. 37851651  s1278 | | | | |
| MASTERS, AMY 11019 WEST ST WHITEHOUSE, OH 43571 | | REBATE CLAIM | | $40.00 |
| Vendor No. 70816308  s12312 | | | | |
| MASTERSON, PETER 1684 E 53RD ST BROOKLYN, NY 11234-3917 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70858105  s23199 | | | | |
| MASTERSON, PETER 1684 E 53RD ST BROOKLYN, NY 11234-3917 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70830501  s11017 | | | | |
| MASTIN, JOHNGELENE 4727 QUEENSBURY CT MONTGOMERY, AL 36116-3513 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71110718  s9580 | | | | |
| MASUYAMA, BO 91 1460 PUKANALA ST EWA BEACH, HI 96706-4678 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40684060  s14942 | | | | |
| MATA, ADRIANA 789 GREEN VALLEY RD SPC 144 WATSONVILLE, CA 95076 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38406778  s13325 | | | | |
| MATA, LUIS 18813 DEER GLEN DR CONROE, TX 77302 | | REBATE CLAIM | | $20.00 |

Sheet no. 1567 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                             Case No. ___07-11666-KG___
_____
Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40684061 s14943 <br> MATA, ROBERTO <br> 789 GREEN VALLEY RD SPC 144 <br> WATSONVILLE, CA 95076 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40619290 s14997 <br> MATAEVA, RUMIIA <br> 1600 ELDRIDGE PKWY APT 1205 <br> HOUSTON, TX 77077 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39448379 s14197 <br> MATALONIS, ROBERTA <br> 632 AVENUE E <br> WEST WYOMING, PA 18644 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38406738 s2443 <br> MATCOVSCHI, RADU <br> 305 SPANISH OAK DR <br> LAKE DALLAS, TX 75065 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38406750 s18814 <br> MATCOVSCHI, RADU <br> 305 SPANISH OAK DR <br> LAKE DALLAS, TX 75065 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38669595 s24321 <br> MATCOVSCHI, RADU <br> 305 SPANISH OAK DR <br> LAKE DALLAS, TX 75065 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39928948 s13422 <br> MATHASON, DANIEL <br> 2545 S BAYSHORE DR APT 307 <br> MIAMI, FL 33133 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 39952646 s26605 <br> MATHASON, DANIEL <br> 2545 S BAYSHORE DR APT 307 <br> MIAMI, FL 33133 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38371601 s13321 <br> MATHEEN, MOHAMED <br> 6045 LYNDALE AVE S APT 114 <br> MINNEAPOLIS, MN 55419 | | REBATE CLAIM | | | | $20.00 |

Sheet no. 1568 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71256818 | s9715 | | | | | | | |
| MATHEN, JOEL 1953 COLUMBIA PIKE APT 13 ARLINGTON, VA 22204-6146 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 72027300 | s16722 | | | | | | | |
| MATHENEY, LAKITIA 603 ROSEMARY RD APT 107 CLEVELAND, MS 38732-2069 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 72027417 | s25721 | | | | | | | |
| MATHENEY, LAKITIA 603 ROSEMARY RD APT 107 CLEVELAND, MS 38732-2069 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70357962 | s11636 | | | | | | | |
| MATHESON, FRED 1524 BAKER AVE EVERETT, WA 98201-2106 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70357963 | s25994 | | | | | | | |
| MATHESON, FRED 1524 BAKER AVE EVERETT, WA 98201-2106 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38022051 | s3534 | | | | | | | |
| MATHESON, JANINE 17222 EDEN FALLS CT HOUSTON, TX 77095 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40565055 | s6621 | | | | | | | |
| MATHEW, ANDREW 923 SACKETT AVE CUYAHOGA FALLS, OH 44221 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40565053 | s21047 | | | | | | | |
| MATHEW, ANDREW 923 SACKETT AVE CUYAHOGA FALLS, OH 44221 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40619049 | s21059 | | | | | | | |
| MATHEW, ANDREW 923 SACKETT AVE CUYAHOGA FALLS, OH 44221 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1569 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**    Case No.    **07-11666-KG**

Debtor    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38371105 | s13077 | | | | | | | |
| MATHEW, BENNY 214 VON STEUBEN DR COLLEGEVILLE, PA 19426 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38371106 | s23633 | | | | | | | |
| MATHEW, BENNY 214 VON STEUBEN DR COLLEGEVILLE, PA 19426 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38602202 | s13990 | | | | | | | |
| MATHEW, GEORGE 317 YORK DR GRAYSLAKE, IL 60030 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38602203 | s24118 | | | | | | | |
| MATHEW, GEORGE 317 YORK DR GRAYSLAKE, IL 60030 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71320637 | s9716 | | | | | | | |
| MATHEW, JOEL 1953 COLUMBIA PIKE APT 13 ARLINGTON, VA 22204-6146 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 38282932 | s13651 | | | | | | | |
| MATHEW, SARA 2245 B FORTUNE DR SAN JOSE, CA 95131 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38283076 | s19434 | | | | | | | |
| MATHEW, SARA 2245 B FORTUNE DR SAN JOSE, CA 95131 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40446953 | s14528 | | | | | | | |
| MATHEW, SHIHU 176 PROPECT VIEW DR LAWRENCEVILLE, GA 30043 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40241680 | s5713 | | | | | | | |
| MATHEWS, PRITHISH 756 SPLIT ROCK LN APT 241 OAK PARK, CA 91377 | | | | | REBATE CLAIM | | | | $40.00 |

Sheet no. 1570 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.  **07-11666-KG**
_____                              _____
Debtor                                                        (If known)

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  36025883  s12094 <br> MATHIS, MICKEY <br> 135 AZALEA DR <br> BROWNWOOD, TX  76801 | | REBATE CLAIM | | $40.00 |
| Vendor No.  37024497  s12239 <br> MATHIS, MICKEY <br> PO BOX 3178 <br> BROWNWOOD, TX  76803 | | REBATE CLAIM | | $60.00 |
| Vendor No.  71695151  s9972 <br> MATHIS, TAMMY <br> 7910 STANDISH AVE <br> RIVERSIDE, CA  92509-5237 | | REBATE CLAIM | | $180.00 |
| Vendor No.  39850079  s13556 <br> MATHIYAZHAGAN, PRABHAKAR <br> 3450 ANDREWS DR APT 318 <br> PLEASANTON, CA  94588 | | REBATE CLAIM | | $25.00 |
| Vendor No.  38338975  s12927 <br> MATHUR, MANISH <br> 4204 CHERRY ORCHARD CT <br> BLOOMINGTON, IN  47403 | | REBATE CLAIM | | $75.00 |
| Vendor No.  37901282  s12165 <br> MATHUSOODANA, SIVAKUMAR <br> 1111 BROOKSIDE RD <br> PISCATAWAY, NJ  08854 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70830172  s11671 <br> MATIAS, LYDIS <br> 39 WESTERN AVE FL 2 <br> JERSEY CITY, NJ  07307-4311 | | REBATE CLAIM | | $90.00 |
| Vendor No.  70830171  s22889 <br> MATIAS, LYDIS <br> 39 WESTERN AVE FL 2 <br> JERSEY CITY, NJ  07307-4311 | | REBATE CLAIM | | $90.00 |
| Vendor No.  41685702  s15800 <br> MATIAS, MICHAEL <br> 5496 WHITCOMB DR <br> LIBERTY TWP, OH  45011 | | REBATE CLAIM | | $30.00 |

Sheet no. 1571 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40953680 | s7551 | | | | | | | |
| MATIX, MICHAEL 210 COUNTRY CLUB DR OXFORD, OH 45056 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40953710 | s21372 | | | | | | | |
| MATIX, MICHAEL 210 COUNTRY CLUB DR OXFORD, OH 45056 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70066893 | s11082 | | | | | | | |
| MATKA, PASKAL 22474 MEADOW WOODS CIR TAYLOR, MI 48180-3599 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 70962385 | s10579 | | | | | | | |
| MATOS, JERRILYN 3277 NW 102ND TER SUNRISE, FL 33351-6929 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 40559862 | s7815 | | | | | | | |
| MATOS, ONIKA 100 BELLAMY LOOP APT 16G BRONX, NY 10475 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 69916495 | s17097 | | | | | | | |
| MATSUOKA, GEORGE 330 JAMES CIR SANDY, UT 84070-3437 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70467677 | s17505 | | | | | | | |
| MATTA, HEBA 5870 FRANKLIN AVE APT 403 LOS ANGELES, CA 90028-5648 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70467678 | s22609 | | | | | | | |
| MATTA, HEBA 5870 FRANKLIN AVE APT 403 LOS ANGELES, CA 90028-5648 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40166779 | s6185 | | | | | | | |
| MATTEI, ROBERT 30 FORT HILL RD EAST SANDWICH, MA 02537 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1572 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                      _____
Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40166780 | s20713 | | | | | | |
| MATTEI, ROBERT 30 FORT HILL RD EAST SANDWICH, MA 02537 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38717684 | s19838 | | | | | | |
| MATTEI, ROBERT 30 FORT HILL RD EAST SANDWICH, MA 02537 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38717685 | s24158 | | | | | | |
| MATTEI, ROBERT 30 FORT HILL RD EAST SANDWICH, MA 02537 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41685700 | s15662 | | | | | | |
| MATTERN, MICHELLE 15020 92ND PL NE BOTHELL, WA 98011 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37839184 | s1330 | | | | | | |
| MATTHEW, ANTONY 44 TIMBERLAND CIR N FORT MYERS, FL 33919 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38642877 | s14130 | | | | | | |
| MATTHEW, SEENIA 8510 16TH ST APT 508 SILVER SPRING, MD 20910 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41529109 | s8833 | | | | | | |
| MATTHEWS, CONNIE 6350 SCR 181 BYERS, CO 80103 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38240128 | s3533 | | | | | | |
| MATTHEWS, MARJORIE 30861 SUNSHINE DR PORTERVILLE, CA 93257 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37302307 | s13030 | | | | | | |
| MATTHEWS, MARLENE 800 FLORIDA AVE NE WASHINGTON, DC 20002 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1573 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No.    **07-11666-KG**
_____                                            _____
          Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70829212 s9848 <br> MATTHEWS, STACY <br> 1040 LEO ST <br> SAINT MARTINVILLE, LA 70582-7907 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41285300 s8001 <br> MATTHEWS, WILLIAM <br> 335 BARWAY DR <br> YORKTOWN HEIGHTS, NY 10598 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71320373 s9620 <br> MATTIONE, MARILYN <br> 5722 BIRCH HOLLOW DR <br> SAINT LOUIS, MO 63129-4211 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38469126 s13026 <br> MATTSON, RUTH <br> 4808 LAKETON CT <br> SAINT LOUIS, MO 63128 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38469127 s23528 <br> MATTSON, RUTH <br> 4808 LAKETON CT <br> SAINT LOUIS, MO 63128 | | REBATE CLAIM | | $60.00 |
| Vendor No. 70721472 s9730 <br> MATTSON, STACY <br> 425 OHIO ST W <br> CANNON FALLS, MN 55009-1124 | | REBATE CLAIM | | $130.00 |
| Vendor No. 70721473 s22137 <br> MATTSON, STACY <br> 425 OHIO ST W <br> CANNON FALLS, MN 55009-1124 | | REBATE CLAIM | | $130.00 |
| Vendor No. 38607455 s4227 <br> MATUR, AKHIL <br> 3500 CORUM DR APT 1322 <br> RICHMOND, VA 23294 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70528248 s11956 <br> MATUTE, PAULINO <br> 11012 3RD AVE S <br> SEATTLE, WA 98168-1412 | | REBATE CLAIM | | $150.00 |

Sheet no. 1574 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38519998 s3847 | | | | | | | |
| MATZINGER, MARTIN 2430 31ST ST SANTA MONICA, CA 90405 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38523032 s26297 | | | | | | | |
| MATZINGER, MARTIN 2430 31ST ST SANTA MONICA, CA 90405 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38310736 s3540 | | | | | | | |
| MAUCERI, ROBERT 2 S END AVE APT 2A NEW YORK, NY 10280 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38406825 s2453 | | | | | | | |
| MAUCERI, WALTER 974 S GRAMERCY PL APT 507 LOS ANGELES, CA 90019 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40151758 s24650 | | | | | | | |
| MAUCERI, WALTER 974 S GRAMERCY PL APT 507 LOS ANGELES, CA 90019 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70962599 s12527 | | | | | | | |
| MAUCH, LINDA 4205 SUNRISE PARK WAY GREENBANK, WA 98253-6301 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70962737 s23306 | | | | | | | |
| MAUCH, LINDA 4205 SUNRISE PARK WAY GREENBANK, WA 98253-6301 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71153337 s16531 | | | | | | | |
| MAUGHON, NANCY 5205 VICTORIA PARK DR LOGANVILLE, GA 30052-3043 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71254105 s25625 | | | | | | | |
| MAUGHON, NANCY 5205 VICTORIA PARK DR LOGANVILLE, GA 30052-3043 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1575 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.  41307619 | s8134 | | | | | | | |
| MAULDIN, CHARLES 26310 RICHARD RD SPRING, TX  77386 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40722065 | s6499 | | | | | | | |
| MAULDIN, JENNIFER 730 CASTLEWOOD DR BESSEMER, AL  35020 | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.  39865311 | s3028 | | | | | | | |
| MAULIK, CHRISTOPHER 521 S SIERRA AVE UNIT 166 SOLANA BEACH, CA  92075 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  39865952 | s23800 | | | | | | | |
| MAULIK, CHRISTOPHER 521 S SIERRA AVE UNIT 166 SOLANA BEACH, CA  92075 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  39865312 | s26222 | | | | | | | |
| MAULIK, CHRISTOPHER 521 S SIERRA AVE UNIT 166 SOLANA BEACH, CA  92075 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  39865951 | s26226 | | | | | | | |
| MAULIK, CHRISTOPHER 521 S SIERRA AVE UNIT 166 SOLANA BEACH, CA  92075 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40166224 | s7806 | | | | | | | |
| MAUNG, THEIN 4525 JUDITH LN SW APT 8 HUNTSVILLE, AL  35805 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40166224 | s20559 | | | | | | | |
| MAUNG, THEIN 4525 JUDITH LN SW APT 8 HUNTSVILLE, AL  35805 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  71316462 | s11054 | | | | | | | |
| MAUROY, GILLES 105 RIDGE RD DULUTH, GA  30096-3047 | | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71316515 | s22648 | | | | | | | |
| MAUROY, GILLES 105 RIDGE RD DULUTH, GA 30096-3047 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70197157 | s17277 | | | | | | | |
| MAVRAKIS, REGEB 1811 MUIRFIELD DR COLUMBIA, MO 65203-6281 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70197156 | s25982 | | | | | | | |
| MAVRAKIS, REGEB 1811 MUIRFIELD DR COLUMBIA, MO 65203-6281 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 37200395 | s1343 | | | | | | | |
| MAX, ROBERT 4418 DUNMORE RD NE MARIETTA, GA 30068 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37202062 | s23059 | | | | | | | |
| MAX, ROBERT 4418 DUNMORE RD NE MARIETTA, GA 30068 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38644311 | s4715 | | | | | | | |
| MAXIM, ANDREA 9931 DERBYSHIRE AVE NW NORTH CANTON, OH 44720 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38650994 | s24243 | | | | | | | |
| MAXIM, ANDREA 9931 DERBYSHIRE AVE NW NORTH CANTON, OH 44720 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38650993 | s14150 | | | | | | | |
| MAXIM, STEVEN 9931 DERBYSHIRE AVE NW NORTH CANTON, OH 44720 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38644348 | s26639 | | | | | | | |
| MAXIM, STEVEN 9931 DERBYSHIRE AVE NW NORTH CANTON, OH 44720 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1577 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70197276 | s11086 | | | | | | |
| MAXSON, REED 6209 SETTLERS SQUARE LN KATY, TX 77449-0109 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71852619 | s11862 | | | | | | |
| MAXWELL, ALVAGAYLE 133 AUGUSTA AVE SATSUMA, FL 32189-2931 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71999157 | s11823 | | | | | | |
| MAXWELL, JOHN 2525 E 53RD AVE APT B108 SPOKANE, WA 99223-9138 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38153574 | s1540 | | | | | | |
| MAY, ADAM 694 KAYMAR DR AMHERST, NY 14228 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38118561 | s18596 | | | | | | |
| MAY, ADAM 694 KAYMAR DR AMHERST, NY 14228 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41168728 | s15497 | | | | | | |
| MAY, ALEX 19 PRINCE ST NEW HYDE PARK, NY 11040 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41057932 | s21403 | | | | | | |
| MAY, ALEX 19 PRINCE ST NEW HYDE PARK, NY 11040 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40010869 | s7291 | | | | | | |
| MAY, DAVID 228 UNION ST APT 1 SAN RAFAEL, CA 94901 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40025732 | s21462 | | | | | | |
| MAY, DAVID 228 UNION ST APT 1 SAN RAFAEL, CA 94901 | | | | REBATE CLAIM | | | | $30.00 |

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71320976 | s12014 | | | | | | | |
| MAY, MICHAEL 317 VINE ST DELRAN, NJ 08075-4327 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71372692 | s22439 | | | | | | | |
| MAY, MICHAEL 317 VINE ST DELRAN, NJ 08075-4327 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71380296 | s22991 | | | | | | | |
| MAY, MICHAEL 317 VINE ST DELRAN, NJ 08075-4327 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70373128 | s10851 | | | | | | | |
| MAYBERRY, SEAN 1907 FORESTWOOD DR RICHARDSON, TX 75081-2142 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40024049 | s3077 | | | | | | | |
| MAYER, JAMES 1731 N WESTRIDGE DR WICHITA, KS 67203 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38389215 | s2417 | | | | | | | |
| MAYER, JOHN 900 YARDVILLE-HAMILTON SQ RD HAMILTON, NJ 08691 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38389216 | s18925 | | | | | | | |
| MAYER, JOHN 900 YARDVILLE-HAMILTON SQ RD HAMILTON, NJ 08691 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 70068432 | s12582 | | | | | | | |
| MAYER, LORI 126 LOPAX RD HARRISBURG, PA 17112-3266 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40261350 | s14770 | | | | | | | |
| MAYER, TALYA 19655 E COUNTRY CLUB DR APT 407 AVENTURA, FL 33180 | | | | | REBATE CLAIM | | | | $70.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 72071584 | s10654 | | | | | | | |
| MAYFELD, DALLAS 1848 HUNTERS RIDGE DR BLOOMFIELD HILLS, MI 48304-1034 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 72071583 | s22510 | | | | | | | |
| MAYFELD, DALLAS 1848 HUNTERS RIDGE DR BLOOMFIELD HILLS, MI 48304-1034 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 72071912 | s25713 | | | | | | | |
| MAYFELD, DALLAS 1848 HUNTERS RIDGE DR BLOOMFIELD HILLS, MI 48304-1034 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 72071911 | s16687 | | | | | | | |
| MAYFIELD, DALLAS 1848 HUNTERS RIDGE DR BLOOMFIELD HILLS, MI 48304-1034 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 37684048 | s12865 | | | | | | | |
| MAYFIELD, V G 7887 BEECHWOOD FARMS DR AVON, IN 46123 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 71814996 | s16485 | | | | | | | |
| MAYNARD, CAROL LYNN 102 CHARLOTTE DR PLAINFIELD, CT 06374-2223 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71744261 | s10300 | | | | | | | |
| MAYNARD, CAROL-LYNN 102 CHARLOTTE DR PLAINFIELD, CT 06374-2223 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71787674 | s22350 | | | | | | | |
| MAYNARD, CAROL-LYNN 102 CHARLOTTE DR PLAINFIELD, CT 06374-2223 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71814610 | s22351 | | | | | | | |
| MAYNARD, CAROL-LYNN 102 CHARLOTTE DR PLAINFIELD, CT 06374-2223 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1580 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71745484 | s12628 | | | | | | | |
| MAYNES, DAVID 2919 ENSLEY AVE DAYTON, OH 45414-5417 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37560340 | s14802 | | | | | | | |
| MAYO, JENA 420 FAIRFIELD DR MADISON, MS 39110 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 62685018 | s15882 | | | | | | | |
| MAYR, TROY 201 W WHITCOMB AVE GLENDORA, CA 91741-2541 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40866526 | s15294 | | | | | | | |
| MAYS, JOSEPH 145 BLACKWELL LN NE MARIETTA, GA 30060 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40792753 | s21677 | | | | | | | |
| MAYS, JOSEPH 145 BLACKWELL LN NE MARIETTA, GA 30060 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 41060302 | s15155 | | | | | | | |
| MAYS, MATTHEW 1128 23RD ST APT 5 SANTA MONICA, CA 90403 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 37560291 | s1211 | | | | | | | |
| MAYUO, JENA 420 FAIRFIELD DR MADISON, MS 39110 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40252464 | s6467 | | | | | | | |
| MAZAK, THOMAS 727 CLANCY DR DALZELL, IL 61320 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40252465 | s24693 | | | | | | | |
| MAZAK, THOMAS 727 CLANCY DR DALZELL, IL 61320 | | | | | REBATE CLAIM | | | | $100.00 |

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40216059 | s24796 | | | | | | |
| MAZAK, THOMAS 727 CLANCY DR DALZELL, IL 61320 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40216060 | s24797 | | | | | | |
| MAZAK, THOMAS 727 CLANCY DR DALZELL, IL 61320 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70767940 | s11153 | | | | | | |
| MAZIDI, PAYAM 6445 LOVE DR APT 1057 IRVING, TX 75039-4092 | | | | REBATE CLAIM | | | | $120.00 |
| Vendor No. | 40358412 | s5855 | | | | | | |
| MAZINGO, MEGAN 400 MAPLE CT APT 304 FREDERICKSBURG, VA 22401 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40271775 | s5524 | | | | | | |
| MAZUR, MATTHEW 52 RIVER RD APT 4 SUNDERLAND, MA 01375 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 69691021 | s10817 | | | | | | |
| MBIAD, RICHARD 3310 S NELLIS BLVD # 24 322 LAS VEGAS, NV 89121-2911 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 67638984 | s16780 | | | | | | |
| MBUKI, MERCY 300 W SCHUSTER AVE APT 41 EL PASO, TX 79902-3424 | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 39850568 | s3143 | | | | | | |
| MC CALLA OWENS, VANICIA 11 LEONARD DR EAST HARTFORD, CT 06118 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39850569 | s19285 | | | | | | |
| MC CALLA OWENS, VANICIA 11 LEONARD DR EAST HARTFORD, CT 06118 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1582 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG** _____
_____                                        (If known)
           Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  41243656  s21604 | | | | |
| MC CALLA OWENS, VANICIA 11 LEONARD DR EAST HARTFORD, CT  06118 | | REBATE CLAIM | | $70.00 |
| Vendor No.  37822134  s12085 | | | | |
| MC CANN, KENNETH 2574 32ND AVE SAN FRANCISCO, CA  94116 | | REBATE CLAIM | | $30.00 |
| Vendor No.  37822133  s23034 | | | | |
| MC CANN, KENNETH 2574 32ND AVE SAN FRANCISCO, CA  94116 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40446891  s14629 | | | | |
| MC CARL, HEATHER 735 COTTAGE AVE E SAINT PAUL, MN  55106 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40446892  s20548 | | | | |
| MC CARL, HEATHER 735 COTTAGE AVE E SAINT PAUL, MN  55106 | | REBATE CLAIM | | $50.00 |
| Vendor No.  37547407  s12687 | | | | |
| MC CARTHY, TERESA 6137 FOUR WOOD DR MATTHEWS, NC  28104 | | REBATE CLAIM | | $60.00 |
| Vendor No.  39883310  s3189 | | | | |
| MC CAUL, BESIN 15198 E 117TH DR BRIGHTON, CO  80603 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40637131  s20959 | | | | |
| MC CAUL, BESIN 15198 E 117TH DR BRIGHTON, CO  80603 | | REBATE CLAIM | | $70.00 |
| Vendor No.  34428994  s12075 | | | | |
| MC CLAIN, DAVID 5321 LARKSPUR RD PORTSMOUTH, VA  23703 | | REBATE CLAIM | | $20.00 |

Sheet no. 1583 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                                   _____
Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41740635  s8220<br>MC COLLEY, STEVEN<br>1457 DIXON DR<br>SAINT PAUL PARK, MN 55071 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40759101  s25017<br>MC COLLEY, STEVEN<br>1457 DIXON DR<br>SAINT PAUL PARK, MN 55071 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41740636  s21665<br>MC COLLEY, STEVEN<br>1457 DIXON DR<br>SAINT PAUL PARK, MN 55071 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40684443  s6891<br>MC CONNELL, LAURIE<br>3171 ROXMERE DR<br>PALM HARBOR, FL 34685 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40241676  s20487<br>MC CONNELL, LAURIE<br>3171 ROXMERE DR<br>PALM HARBOR, FL 34685 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40684502  s20972<br>MC CONNELL, LAURIE<br>3171 ROXMERE DR<br>PALM HARBOR, FL 34685 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40025717  s3082<br>MC COY, KELLY<br>1522 S NORFOLK AVE<br>TULSA, OK 74120 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39928745  s19246<br>MC COY, KELLY<br>1522 S NORFOLK AVE<br>TULSA, OK 74120 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40025718  s23809<br>MC COY, KELLY<br>1522 S NORFOLK AVE<br>TULSA, OK 74120 | | REBATE CLAIM | | $50.00 |

Sheet no. 1584 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____**07-11666-KG**_____

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40722211 | s6915 | | | | | | | |
| MC CRAW, MARIA 14550 W HILLSIDE ST GOODYEAR, AZ 85395 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41740538 | s8559 | | | | | | | |
| MC CUMMINGS, STEPHANIE 160 MIDDLE RD ELKTON, MD 21921 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38645801 | s18034 | | | | | | | |
| MC DANIEL, CHESLEY 901 S TERESA ST MONAHANS, TX 79756 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40821823 | s15147 | | | | | | | |
| MC DERMOTT, JAMES 9495 CROCKER RD GRANITE BAY, CA 95746 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40874324 | s21474 | | | | | | | |
| MC DERMOTT, JAMES 9495 CROCKER RD GRANITE BAY, CA 95746 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 41057923 | s7583 | | | | | | | |
| MC DONALD, KENNETH 9106 ROQUEFORT SAN ANTONIO, TX 78250 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41057925 | s21385 | | | | | | | |
| MC DONALD, KENNETH 9106 ROQUEFORT SAN ANTONIO, TX 78250 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40396573 | s18177 | | | | | | | |
| MC FALL, STEPHANIE 406 WYNBROOK AUBURN, GA 30011 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41301108 | s8630 | | | | | | | |
| MC GEE SR, JOSEPH 1716 PEDENVILLE RD CONCORD, GA 30206 | | | | | REBATE CLAIM | | | | $40.00 |

Sheet no. 1585 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                    _____
Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40421776 | s5614 | | | | | | | |
| MC GEE, KEVIN 330 W 49TH ST FLR 2 NEW YORK, NY 10019 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41594892 | s9041 | | | | | | | |
| MC GEHEE, GAYLN 4815 MATTERHORN DR WICHITA FALLS, TX 76310 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 41594893 | s21926 | | | | | | | |
| MC GEHEE, GAYLN 4815 MATTERHORN DR WICHITA FALLS, TX 76310 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38520069 | s17939 | | | | | | | |
| MC GHIE, NICHOLE 474 LINDEN BLVD BROOKLYN, NY 11203 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37654083 | s12856 | | | | | | | |
| MC GINTY, NICOLE 810 W OAK LN APT B GLENOLDEN, PA 19036 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 34600332 | s13332 | | | | | | | |
| MC GLOCKLIN, PATSY 4302 SUN VISTA LN SAN ANTONIO, TX 78217 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 34566683 | s18450 | | | | | | | |
| MC GLOCKLIN, PATSY 4302 SUN VISTA LN SAN ANTONIO, TX 78217 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38272189 | s13696 | | | | | | | |
| MC GUINESS, MICHAEL 182 WILLOWOOD DR WANTAGH, NY 11793 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 41740541 | s8233 | | | | | | | |
| MC GUIRE, JONATHAN 697 BOYS CAMP RD ROCKAWAY BEACH, MO 65740 | | | | | REBATE CLAIM | | | | $65.00 |

Sheet no. 1586 of 284  sheets attached to Schedule of
     Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG** _____

Debtor                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 35557764 | s13464 | | | | | | | |
| MC GUIRE, STEPHEN 117 MEADOW RD WINTERSVILLE, OH 43953 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 37200206 | s19278 | | | | | | | |
| MC GUIRE, STEPHEN 117 MEADOW RD WINTERSVILLE, OH 43953 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 41740536 | s8232 | | | | | | | |
| MC GUIREY, JOHN 697 BOYS CAMP RD ROCKAWAY BEACH, MO 65740 | | | | | REBATE CLAIM | | | | $65.00 |
| Vendor No. | 39324406 | s4862 | | | | | | | |
| MC INTYRE, MARK 9757 TIRAMASU TRL ORLANDO, FL 32829 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39324335 | s19707 | | | | | | | |
| MC INTYRE, MARK 9757 TIRAMASU TRL ORLANDO, FL 32829 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 39324407 | s24352 | | | | | | | |
| MC INTYRE, MARK 9757 TIRAMASU TRL ORLANDO, FL 32829 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38645751 | s13924 | | | | | | | |
| MC KAY, ROBERTA 2325 MIKAYLA DR SANTA ROSA, CA 95403 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 37549639 | s6932 | | | | | | | |
| MC KIERNAN, ROBERT 2719 PILLSBURY RD CHICO, CA 95973 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38520169 | s7968 | | | | | | | |
| MC KILLIP, MICHAEL W156N8688 PILGRIM RD MENOMONEE FALLS, WI 53051 | | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1587 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                                Case No. ___07-11666-KG___
_____                                                                    (If known)
             Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38520170  s21520 <br> MC KILLIP, MICHAEL <br> W156N8688 PILGRIM RD <br> MENOMONEE FALLS, WI  53051 | | REBATE CLAIM | | $75.00 |
| Vendor No.  40420393  s6250 <br> MC LAUGHLIN, DIANE <br> 11109 SUMMERTIME LN <br> CULVER CITY, CA  90230 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40866637  s15322 <br> MC LAUGHLIN, KATHLEEN <br> 17 SUSSEX CT <br> TURNERSVILLE, NJ  08012 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40866638  s25025 <br> MC LAUGHLIN, KATHLEEN <br> 17 SUSSEX CT <br> TURNERSVILLE, NJ  08012 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40010801  s12212 <br> MC MINN JR, JAMES <br> 10930 WYNDHAM POINTE DR <br> CHARLOTTE, NC  28213 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40010801  s19252 <br> MC MINN JR, JAMES <br> 10930 WYNDHAM POINTE DR <br> CHARLOTTE, NC  28213 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41119949  s8995 <br> MC NAMEE, AMY <br> PO BOX 404 <br> WELCHES, OR  97067 | | REBATE CLAIM | | $20.00 |
| Vendor No.  38520091  s3936 <br> MC NEAL, MICHAEL <br> 833 WALDEN GLEN LN <br> EVANS, GA  30809 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38520057  s26292 <br> MC NEAL, MICHAEL <br> 833 WALDEN GLEN LN <br> EVANS, GA  30809 | | REBATE CLAIM | | $50.00 |

Sheet no. 1588 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38519786 s3829 <br> MC NEILL, JOHN <br> PO BOX 258 <br> PETALUMA, CA 94953 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40565663 s21503 <br> MC NEILL, JOHN <br> PO BOX 258 <br> PETALUMA, CA 94953 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40152043 s24579 <br> MC NEILL, JOHN <br> PO BOX 258 <br> PETALUMA, CA 94953 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37904569 s12861 <br> MC NITT, LAUREN <br> 2901 PARK LAKE DR <br> BOULDER, CO 80301 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37904570 s23444 <br> MC NITT, LAUREN <br> 2901 PARK LAKE DR <br> BOULDER, CO 80301 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40421768 s6140 <br> MC QUAY, NATHANIEL <br> 10456 RIVER BREAM DR <br> RIVERVIEW, FL 33569 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40421769 s20687 <br> MC QUAY, NATHANIEL <br> 10456 RIVER BREAM DR <br> RIVERVIEW, FL 33569 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39322656 s14352 <br> MC SWAIN, LONNIE <br> 7726 PRINCETON RD <br> ROWLETT, TX 75089 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40252489 s24694 <br> MC SWAIN, LONNIE <br> 7726 PRINCETON RD <br> ROWLETT, TX 75089 | | REBATE CLAIM | | $100.00 |

Sheet no. 1589 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40151902 s5490 | | | | | | | |
| MCADOO, CHRISTINE 246 FOULKROD BLVD KING OF PRUSSIA, PA 19406 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 69691497 s11341 | | | | | | | |
| MCAFEE, BRIAN 130 TALAVERA PKWY APT 616 SAN ANTONIO, TX 78232-1066 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 69917084 s22939 | | | | | | | |
| MCAFEE, BRIAN 130 TALAVERA PKWY APT 616 SAN ANTONIO, TX 78232-1066 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 69691501 s25873 | | | | | | | |
| MCAFEE, BRIAN 130 TALAVERA PKWY APT 616 SAN ANTONIO, TX 78232-1066 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 69691500 s25914 | | | | | | | |
| MCAFEE, BRIAN 130 TALAVERA PKWY APT 616 SAN ANTONIO, TX 78232-1066 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 68870526 s11881 | | | | | | | |
| MCALPINE, LILLIAN 1625 19TH PL SW BIRMINGHAM, AL 35211-4612 | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. 71380405 s9693 | | | | | | | |
| MCAVOY, MELANIE 505A OPENING HILL RD MADISON, CT 06443-1774 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38153765 s13638 | | | | | | | |
| MCBEE, JOVANNA 350 WALNUT DR BEREA, OH 44017 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 70357767 s10912 | | | | | | | |
| MCBRIDE, DALE 1414 LA GRANDE AVE YUBA CITY, CA 95991-6516 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1590 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
                Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38362141  s17867 <br> MCBRIDE, DEBRA <br> PO BOX 12433 <br> RENO, NV 89510 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38489547  s13001 <br> MCBRIDE, LORI <br> 2930 W LUDWIG RD <br> FORT WAYNE, IN 46818 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71256648  s10700 <br> MCBRIEN, TIMOTHY <br> 16 MANNING DR <br> MANAHAWKIN, NJ 08050-4445 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71320668  s22535 <br> MCBRIEN, TIMOTHY <br> 16 MANNING DR <br> MANAHAWKIN, NJ 08050-4445 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71138263  s11723 <br> MCCABE, PATRICK <br> 160 ROSLYN DR <br> CONCORD, CA 94518-1233 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38645831  s5026 <br> MCCAFFREY, HUGH <br> 175 E DELAWARE PL APT 6702 <br> CHICAGO, IL 60611 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70002160  s17145 <br> MCCALL, ARLEEN <br> 1802 W CHOLLA ST APT 119 <br> PHOENIX, AZ 85029-3766 | | REBATE CLAIM | | $140.00 |
| Vendor No. 41243730  s8356 <br> MCCALL, TRACIE <br> PO BOX 132 <br> BRIGHTWOOD, OR 97011 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41243583  s8117 <br> MCCALLA OWENS, VANIEIA <br> 11 LEONARD DR <br> EAST HARTFORD, CT 06118 | | REBATE CLAIM | | $70.00 |

Sheet no. 1591 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71138210   s9997 <br> MCCALLUM, NANCY <br> 2600 GRACY FARMS LN APT 738 <br> AUSTIN, TX 78758-2917 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71203643   s22239 <br> MCCALLUM, NANCY <br> 2600 GRACY FARMS LN APT 738 <br> AUSTIN, TX 78758-2917 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41597702   s15656 <br> MCCANDLESS, PAM <br> 701 MAIN ST APT 401 <br> BETHLEHEM, PA 18018 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41474560   s8459 <br> MCCANDLESS, WILLIAM <br> 15780 KINGSLEY ST <br> SOUTHGATE, MI 48195 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41529526   s21510 <br> MCCANDLESS, WILLIAM <br> 15780 KINGSLEY ST <br> SOUTHGATE, MI 48195 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71138669   s11999 <br> MCCANN, JOHN <br> 9603 KILRENNY DR <br> SPRING, TX 77379-4328 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71204092   s26079 <br> MCCANN, JOHN <br> 9603 KILRENNY DR <br> SPRING, TX 77379-4328 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71529405   s9836 <br> MCCANN, STEVEN <br> 33 W 1ST ST STE 220 <br> DAYTON, OH 45402-1235 | | REBATE CLAIM | | $170.00 |
| Vendor No. 71529406   s22165 <br> MCCANN, STEVEN <br> 33 W 1ST ST STE 220 <br> DAYTON, OH 45402-1235 | | REBATE CLAIM | | $170.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41285268 | s7997 | | | | | | |
| MCCANTS, DON 1006 EDGEWOOD DR RICHARDSON, TX 75081 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38178261 | s3706 | | | | | | |
| MCCARTHY, JUSTIN 4108 WALES DR APT 201 VIRGINIA BEACH, VA 23452 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71203483 | s9934 | | | | | | |
| MCCARTHY, KATHERINE 1926 SAINT ANDREWS PL LONGWOOD, FL 32779-4625 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71203755 | s22210 | | | | | | |
| MCCARTHY, KATHERINE 1926 SAINT ANDREWS PL LONGWOOD, FL 32779-4625 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71254410 | s22211 | | | | | | |
| MCCARTHY, KATHERINE 1926 SAINT ANDREWS PL LONGWOOD, FL 32779-4625 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71256549 | s26082 | | | | | | |
| MCCARTHY, KATHERINE 1926 SAINT ANDREWS PL LONGWOOD, FL 32779-4625 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71320915 | s12437 | | | | | | |
| MCCARTNEY, LISA 17800 S DRY RUN RD DRY RUN, PA 17220-9705 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71256672 | s22202 | | | | | | |
| MCCARTNEY, LISA 17800 S DRY RUN RD DRY RUN, PA 17220-9705 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 39932348 | s3210 | | | | | | |
| MCCAUSLAND, CRYSTAL 604 MILLDAM CT APT 21 MILLERSVILLE, MD 21108 | | | | REBATE CLAIM | | | | $30.00 |

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71256400 s16302 MCCLANAHAN, STEVE 2442 W LASALLE ST SPRINGFIELD, MO 65807-8763 | | REBATE CLAIM | | $180.00 |
| Vendor No. 71256401 s25513 MCCLANAHAN, STEVE 2442 W LASALLE ST SPRINGFIELD, MO 65807-8763 | | REBATE CLAIM | | $180.00 |
| Vendor No. 71986689 s16441 MCCLARY, THOMAS 315 GARNER DR MOGADORE, OH 44260-1554 | | REBATE CLAIM | | $150.00 |
| Vendor No. 33758298 s7905 MCCLENAHAN, DANETTE 13560 SW VILLAGE GLENN DR TIGARD, OR 97223 | | REBATE CLAIM | | $150.00 |
| Vendor No. 37884190 s3717 MCCLOSKEY, CRAIG 3407 APPLE AVE LOVELAND, CO 80538 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37905557 s19503 MCCLOSKEY, CRAIG 3407 APPLE AVE LOVELAND, CO 80538 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38364819 s1733 MCCLOSKEY, MICHELE 26067 LANDS END DR SOUTH RIDING, VA 20152 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38364818 s23551 MCCLOSKEY, MICHELE 26067 LANDS END DR SOUTH RIDING, VA 20152 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40060812 s5299 MCCLURE, CINDY 6082 E HIGGINS LAKE DR ROSCOMMON, MI 48653 | | REBATE CLAIM | | $20.00 |

Sheet no. 1594 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40060813 | s20251 | | | | | | | |
| MCCLURE, CINDY 6082 E HIGGINS LAKE DR ROSCOMMON, MI 48653 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38391435 | s13238 | | | | | | | |
| MCCLURE, RYAN 3965 NAVAJO TRL JAMESTOWN, OH 45335 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71814644 | s9961 | | | | | | | |
| MCCLYMONT, JODY 6 N SEASONS DR DILLSBURG, PA 17019-9519 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 71814642 | s22223 | | | | | | | |
| MCCLYMONT, JODY 6 N SEASONS DR DILLSBURG, PA 17019-9519 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 70002133 | s16832 | | | | | | | |
| MCCOLLOUGH, AL 1606 RIVERSEDGE DR DELRAN, NJ 08075-4933 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40565754 | s6835 | | | | | | | |
| MCCONNELL, DAN 3746 NORMAN LOOP ROUND ROCK, TX 78664 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40565755 | s21051 | | | | | | | |
| MCCONNELL, DAN 3746 NORMAN LOOP ROUND ROCK, TX 78664 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70560839 | s11593 | | | | | | | |
| MCCOOL, FLORIE 780 E 93RD ST CLEVELAND, OH 44108-1261 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 65494428 | s9381 | | | | | | | |
| MCCORD, BEATRICE 11540 N DONLEY DR PARKER, CO 80138-8027 | | | | | REBATE CLAIM | | | | $120.00 |

Sheet no. 1595 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38482082 | s2235 | | | | | | | |
| MCCORD, CHARLES<br>3825 AZUR LN<br>ROUND ROCK, TX 78681 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38523214 | s17933 | | | | | | | |
| MCCORMACK, BRIAN<br>97 EMPRESS ALEXANDRA PL<br>FREDERICKSBURG, VA 22406 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41685092 | s18348 | | | | | | | |
| MCCORMICK, JUSTIN<br>11036 WOODY CREEK DR APT H<br>SAINT LOUIS, MO 63114 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 70355017 | s6711 | | | | | | | |
| MCCORMICK, TODD<br>21008 BURTON ST<br>CANOGA PARK, CA 91304-4336 | | | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. | 37396014 | s1072 | | | | | | | |
| MCCOWN, BRIAN<br>127 MASON DR<br>FAYETTEVILLE, TN 37334 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 70294790 | s9411 | | | | | | | |
| MCCOY, STEPHANIE<br>1600 WYNKOOP ST STE 300<br>DENVER, CO 80202-1157 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40759176 | s7254 | | | | | | | |
| MCCRARY, TIMOTHY<br>1430 RIVER BOAT CIR APT 204<br>MEMPHIS, TN 38103 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38644238 | s5020 | | | | | | | |
| MCCREA, JOSEPH<br>404 JOHN VINEYARDS LN<br>NEW CASTLE, DE 19720 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38644239 | s20125 | | | | | | | |
| MCCREA, JOSEPH<br>404 JOHN VINEYARDS LN<br>NEW CASTLE, DE 19720 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1596 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38669460 s14339<br>MCCREA, ZACH<br>2706 HARBOR BLVD STE 200<br>COSTA MESA, CA 92626 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71983520 s11716<br>MCCREADY, KAREN<br>21 NASSAU PL<br>HEMPSTEAD, NY 11550-4442 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38236800 s3606<br>MCCUMBER, HIROMI<br>3706 LUPINE DR<br>COLUMBIA, MO 65201 | | REBATE CLAIM | | $70.00 |
| Vendor No. 31167250 s4042<br>MCCURRIE, BARBARA<br>1497 ZENITH CT<br>PITTSBURGH, PA 15241 | | REBATE CLAIM | | $140.00 |
| Vendor No. 37823456 s3810<br>MCDADE, SCOTT<br>16645 MELLEN LN<br>JUPITER, FL 33478 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71787853 s9777<br>MCDANIEL, JOHNATHAN<br>331 GODSEY RD<br>JACKSON, GA 30233-4268 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40962376 s7992<br>MCDANIEL, LENNY<br>4875 LOOKOUT GAP RD<br>WALDRON, AR 72958 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40967042 s21702<br>MCDANIEL, LENNY<br>4875 LOOKOUT GAP RD<br>WALDRON, AR 72958 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38310898 s17671<br>MCDANIEL, PAUL<br>45175 DEEPWOOD CT BLDG 54<br>SHELBY TOWNSHIP, MI 48317 | | REBATE CLAIM | | $60.00 |

Sheet no. 1597 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38310901 s26141 MCDANIEL, PAUL 45175 DEEPWOOD CT BLDG 54 SHELBY TOWNSHIP, MI 48317 | | REBATE CLAIM | | $60.00 |
| Vendor No. 34671991 s12125 MCDANIELS, JESSICA 1933 AMELIA ST WALLA WALLA, WA 99362 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37542632 s1457 MCDANIELS, MARC 27 WEST ST APT 7 CAMBRIDGE, MA 02139 | | REBATE CLAIM | | $60.00 |
| Vendor No. 37561196 s18577 MCDANIELS, MARC 27 WEST ST APT 7 CAMBRIDGE, MA 02139 | | REBATE CLAIM | | $40.00 |
| Vendor No. 70816052 s9598 MCDONALD, CASEY 462 BEACON DR FAIRBORN, OH 45324-5708 | | REBATE CLAIM | | $150.00 |
| Vendor No. 39320848 s14032 MCDONALD, LINDA 2016 N OAK AVE MINERAL WELLS, TX 76067 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39320888 s4458 MCDONALD, LINDA 216 N OAK AVE MINERAL WELLS, TX 76067 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38134793 s1422 MCDONNELL, JAMES 3620 WOODHAVEN CIR HAMBURG, NY 14075 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38153832 s18551 MCDONNELL, JAMES 3620 WOODHAVEN CIR HAMBURG, NY 14075 | | REBATE CLAIM | | $60.00 |

Sheet no. 1598 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____

_____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38041853 | s12776 | | | | | | |
| MCDONOUGH, DAVID 5610 CANNON LAKE CRT FARIBAULT, MN 55021 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38482112 | s13275 | | | | | | |
| MCDUFFIE, RETHA 1257 LORING AVE APT 6B BROOKLYN, NY 11208 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38482070 | s2510 | | | | | | |
| MCDUFFIE, RETHA 1257 LORING AVE BROOKLYN, NY 11208 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71691466 | s12027 | | | | | | |
| MCELHINNEY, MURIEL 3301 WISTERIA DR SAN DIEGO, CA 92106-1144 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71455189 | s26090 | | | | | | |
| MCELHINNEY, MURIEL 3301 WISTERIA DR SAN DIEGO, CA 92106-1144 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38473741 | s2684 | | | | | | |
| MCEVOY, TERRI 82 MILLERS LN KINGSTON, NY 12401 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39865306 | s3176 | | | | | | |
| MCEVOY, TIMOTHY PO BOX 340 GULF BREEZE, FL 32562 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39865307 | s23771 | | | | | | |
| MCEVOY, TIMOTHY PO BOX 340 GULF BREEZE, FL 32562 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39324734 | s18106 | | | | | | |
| MCFARLIN, DENNIS 7333 PINE FOREST RD LOT 108 PENSACOLA, FL 32526 | | | | REBATE CLAIM | | | | $70.00 |

In re **InPhonic, Inc.**                                        Case No. _____**07-11666-KG**_____
_____Debtor_____                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38370278 | s18903 | | | | | | |
| MCFARLIN, DENNIS 7333 PINE FOREST RD LOT 108 PENSACOLA, FL 32526 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38370280 | s18904 | | | | | | |
| MCFARLIN, DENNIS 7333 PINE FOREST RD LOT 108 PENSACOLA, FL 32526 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39324735 | s19124 | | | | | | |
| MCFARLIN, DENNIS 7333 PINE FOREST RD LOT 108 PENSACOLA, FL 32526 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40574346 | s14990 | | | | | | |
| MCFARREN, TAMMY 1321 W CHERRY ST BLUFFTON, IN 46714 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38237772 | s12871 | | | | | | |
| MCFATRIDGE, AARON 33828 MOSSY GLN LAKE ELSINORE, CA 92532 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38237774 | s23446 | | | | | | |
| MCFATRIDGE, AARON 33828 MOSSY GLN LAKE ELSINORE, CA 92532 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40192057 | s26493 | | | | | | |
| MCFATRIDGE, AARON 33828 MOSSY GLN LAKE ELSINORE, CA 92532 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40192068 | s26494 | | | | | | |
| MCFATRIDGE, AARON 33828 MOSSY GLN LAKE ELSINORE, CA 92532 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38153611 | s3418 | | | | | | |
| MCGANNON, MARY 7 SUMMIT AVE STONY POINT, NY 10980 | | | | REBATE CLAIM | | | | $60.00 |

Sheet no. 1600 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    39842898    s2822 | | | | | | | |
| MCGARRELL, NICOLE 1035 WASHINGTON AVE APT 3B BROOKLYN, NY 11225 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    38346478    s23543 | | | | | | | |
| MCGARRELL, NICOLE 1035 WASHINGTON AVE APT 3B BROOKLYN, NY 11225 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    41168661    s8696 | | | | | | | |
| MCGARVEY, ELIZABETH 269 07 UNION TPK NEW HYDE PARK, NY 11040 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    41168660    s25260 | | | | | | | |
| MCGARVEY, ELIZABETH 269 07 UNION TPK NEW HYDE PARK, NY 11040 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    71052471    s9767 | | | | | | | |
| MCGARY, HEATHER 12237 ST ANNES RD PEYTON, CO 80831-4041 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.    40422020    s6145 | | | | | | | |
| MCGEE, KEVIN 330 W 49TH ST APT 2FW NEW YORK, NY 10019 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    40060978    s14809 | | | | | | | |
| MCGEE, PENNIE 8122 WEATHERWOOD C #101 MANASSAS, VA 20109 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.    40024024    s3297 | | | | | | | |
| MCGEE, PENNIE 8122 WEATHERWOOD CT APT 101 MANASSAS, VA 20109 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.    37647190    s1381 | | | | | | | |
| MCGEE, TERRANCE 1740 BEVIN BROOK DR SAN JOSE, CA 95112 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1601 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___07-11666-KG___

   Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 37763043 | s17598 | | | | |
| MCGEE, TERRENCE 1740 BEVIN BROOK DR SAN JOSE, CA  95112 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 67545384 | s6727 | | | | |
| MCGILL, LYNN 4574 ROLLINGSFORD LN ROSCOE, IL  61073-8606 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 67545385 | s20988 | | | | |
| MCGILL, LYNN 4574 ROLLINGSFORD LN ROSCOE, IL  61073-8606 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 71353072 | s10434 | | | | |
| MCGINNIS, MICHAEL 312 W SHAMROCK AVE RIDGECREST, CA  93555-7671 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 71256703 | s22423 | | | | |
| MCGINNIS, MICHAEL 312 W SHAMROCK AVE RIDGECREST, CA  93555-7671 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 39906892 | s6941 | | | | |
| MCGINTY, JOHN 7420 GLEN DR WATAUGA, TX  76148 | | | | REBATE CLAIM | | $40.00 |
| Vendor No. | 71316420 | s9533 | | | | |
| MCGORMAN, KELLI 8248 FLORIDA BOYS RANCH RD GROVELAND, FL  34736-9449 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 71316422 | s22064 | | | | |
| MCGORMAN, KELLI 8248 FLORIDA BOYS RANCH RD GROVELAND, FL  34736-9449 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 71813897 | s10518 | | | | |
| MCGRATH, RAYMOND 311 STITES AVE CAPE MAY COURT HOUSE, NJ  08210-4000 | | | | REBATE CLAIM | | $100.00 |

Sheet no. 1602 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38153667 | s3568 | | | | | | | |
| MCGUCKIN, PAT 43 CHAMPIONS WAY SAN ANTONIO, TX 78258 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71870327 | s11651 | | | | | | | |
| MCGUIRE, AGNES 11628 YORK AVE APT 11 HAWTHORNE, CA 90250-2609 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 41685128 | s8041 | | | | | | | |
| MCGUIRE, JOHN 697 BOYS CAMP RD ROCKAWAY BEACH, MO 65740 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 62269283 | s15893 | | | | | | | |
| MCGUIRE, MICKI 3913 WAKEFIELD DR COLUMBIA, MO 65203-5633 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 62269282 | s25344 | | | | | | | |
| MCGUIRE, MICKI 3913 WAKEFIELD DR COLUMBIA, MO 65203-5633 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 62792672 | s15894 | | | | | | | |
| MCGUIRE, MICKIE 3913 WAKEFIELD DR COLUMBIA, MO 65203-5633 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38743884 | s4116 | | | | | | | |
| MCGUNNIGAL, FRED 1148 PARKVIEW RD GALESBURG, IL 61401 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38743906 | s19675 | | | | | | | |
| MCGUNNIGAL, FRED 1148 PARKVIEW RD GALESBURG, IL 61401 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38652984 | s4416 | | | | | | | |
| MCGURK, CATHERINE 3315 E TARO LN PHOENIX, AZ 85050 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1603 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. _____ **07-11666-KG**
_____
Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40733322 | s14882 | | | | | | |
| MCHELLEY, RICHARD 5533 HENNESSEY CT SAINT LOUIS, MO 63139 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38650955 | s6558 | | | | | | |
| MCHENRY, DAVID PO BOX 274 FAWNSKIN, CA 92333 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38651004 | s19683 | | | | | | |
| MCHENRY, DAVID PO BOX 274 FAWNSKIN, CA 92333 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38284075 | s19402 | | | | | | |
| MCHENRY, DAVID PO BOX 274 FAWNSKIN, CA 92333 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38284076 | s19403 | | | | | | |
| MCHENRY, DAVID PO BOX 274 FAWNSKIN, CA 92333 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71745314 | s10769 | | | | | | |
| MCHIAUD, JAMES 8566 122ND AVE N CHAMPLIN, MN 55316-3588 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71745315 | s22564 | | | | | | |
| MCHIAUD, JAMES 8566 122ND AVE N CHAMPLIN, MN 55316-3588 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71320748 | s16168 | | | | | | |
| MCINNIS, LATIS 208 LELAND DR SHREVEPORT, LA 71105-3615 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71321051 | s25448 | | | | | | |
| MCINNIS, LATIS 208 LELAND DR SHREVEPORT, LA 71105-3615 | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1604 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. ___**07-11666-KG**___
_____                                              _____
Debtor                                                               (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38644099 | s4163 | | | | | | | |
| MCINNIS, ROBERT 150 HOLLINGTON DR NE HUNTSVILLE, AL 35811 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38665278 | s24152 | | | | | | | |
| MCINNIS, ROBERT 150 HOLLINGTON DR NE HUNTSVILLE, AL 35811 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40619228 | s7073 | | | | | | | |
| MCINTEER, TERI 6190 W 52ND ST MISSION, KS 66202 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40191573 | s14539 | | | | | | | |
| MCINTIRE, GREGORY 2006 7TH AVE NE ROCHESTER, MN 55906 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40192060 | s20446 | | | | | | | |
| MCINTIRE, GREGORY 2006 7TH AVE NE ROCHESTER, MN 55906 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38091121 | s1282 | | | | | | | |
| MCINTOSH, MAURICE 615 PARSONS ST SAN ANGELO, TX 76903 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38607471 | s20117 | | | | | | | |
| MCINTOSH, MAURICE 615 PARSONS ST SAN ANGELO, TX 76903 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40166067 | s20440 | | | | | | | |
| MCINTOSH, MAURICE 615 PARSONS ST SAN ANGELO, TX 76903 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38607470 | s24127 | | | | | | | |
| MCINTOSH, MAURICE 615 PARSONS ST SAN ANGELO, TX 76903 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1605 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70576673 | s9739 | | | | | | | |
| MCINTOSH, TANYA 257 E HILL DR SAN BERNARDINO, CA 92404-1165 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38684382 | s2749 | | | | | | | |
| MCKAY, CHARLES 1454 APPOMATTOX DR MAUMEE, OH 43537 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38684380 | s23734 | | | | | | | |
| MCKAY, CHARLES 1454 APPOMATTOX DR MAUMEE, OH 43537 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39964699 | s23781 | | | | | | | |
| MCKAY, CHARLES 1454 APPOMATTOX DR MAUMEE, OH 43537 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39964700 | s23782 | | | | | | | |
| MCKAY, CHARLES 1454 APPOMATTOX DR MAUMEE, OH 43537 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 69691274 | s11347 | | | | | | | |
| MCKEAN, KIMBERLY 1450 W CHICAGO AVE APT 2R CHICAGO, IL 60622-6154 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 70373117 | s10937 | | | | | | | |
| MCKEE, PAT 4388 WARES FERRY RD MONTGOMERY, AL 36109-3154 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70373229 | s22614 | | | | | | | |
| MCKEE, PAT 4388 WARES FERRY RD MONTGOMERY, AL 36109-3154 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38314561 | s17865 | | | | | | | |
| MCKELVEY, WALTER 18 RIVERSIDE ST PORTLAND, CT 06480 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1606 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                      Case No. _____ **07-11666-KG**
_____                                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 62332200 s9070<br>MCKENNA, BRUCE<br>125 WEBSTER ST<br>ARLINGTON, MA 02474-3334 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71999079 s11757<br>MCKENNA, MARIANNE<br>2750 OLD SAINT AUGUSTINE RD APT 159<br>TALLAHASSEE, FL 32301-6233 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71320448 s16403<br>MCKENZIE, ALISTER<br>1038 SOUTHRIDGE AVE APT A<br>WILMINGTON, OH 45177-2955 | | REBATE CLAIM | | $180.00 |
| Vendor No. 71203402 s25555<br>MCKENZIE, ALISTER<br>1038 SOUTHRIDGE AVE APT A<br>WILMINGTON, OH 45177-2955 | | REBATE CLAIM | | $180.00 |
| Vendor No. 40397031 s14845<br>MCKERLEY, SUSAN<br>6359 US HIGHWAY 59 N<br>LUFKIN, TX 75901 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39850679 s19166<br>MCKERLEY, SUSAN<br>6359 US HIGHWAY 59 N<br>LUFKIN, TX 75901 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39856117 s19239<br>MCKERLEY, SUSAN<br>6359 US HIGHWAY 59 N<br>LUFKIN, TX 75901 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39656124 s21111<br>MCKERLEY, SUSAN<br>6359 US HIGHWAY 59 N<br>LUFKIN, TX 75901 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38338964 s3543<br>MCKHAIL, LARRY<br>41079 RIVEROCK LN<br>PALMDALE, CA 93551 | | REBATE CLAIM | | $50.00 |

Sheet no. 1607 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                  Case No.    **07-11666-KG**

_____                          _____
Debtor                                                   (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40241697 | s18188 | | | | | | | |
| MCKIERNAN, KEVIN 2154 WERNER RD COLUMBUS, MI 48063 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40193956 | s21686 | | | | | | | |
| MCKIERNAN, KEVIN 2154 WERNER RD COLUMBUS, MI 48063 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40271727 | s25171 | | | | | | | |
| MCKIERNAN, KEVIN 2154 WERNER RD COLUMBUS, MI 48063 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40241700 | s26392 | | | | | | | |
| MCKIERNAN, KEVIN 2154 WERNER RD COLUMBUS, MI 48063 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 41396458 | s8159 | | | | | | | |
| MCKINLEY, CORY 135 CROWN DR # A DANVILLE, VA 24540 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41396457 | s8158 | | | | | | | |
| MCKINLEY, CORY 135A CROWN DR DANVILLE, VA 24540 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38707405 | s4121 | | | | | | | |
| MCKINNEY, DELPHINE 8208 LAKESIDE CT APT 1B FORT WAYNE, IN 46816 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71815209 | s17350 | | | | | | | |
| MCKINNEY, JAMES 286 MEADOWBROOK LN MILLERS CREEK, NC 28651-8841 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71815210 | s26001 | | | | | | | |
| MCKINNEY, JAMES 286 MEADOWBROOK LN MILLERS CREEK, NC 28651-8841 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1608 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 35102619 s12080 MCKINNEY, SCOTT 450 PETERSON ST WICHITA, KS 67212 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38665515 s4094 MCKLOY, TERRIE 776 BRENGO RD GOLDENDALE, WA 98620 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38665552 s19664 MCKLOY, TERRIE 776 BRENGO RD GOLDENDALE, WA 98620 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38639222 s19786 MCKLOY, TERRIE 776 BRENGO RD GOLDENDALE, WA 98620 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38639325 s19792 MCKLOY, TERRIE 776 BRENGO RD GOLDENDALE, WA 98620 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71380701 s11726 MCLACHLAN, RYAN 5688 SUMMER STONE DR SOUTH JORDAN, UT 84095-8092 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71380664 s22901 MCLACHLAN, RYAN 5688 SUMMER STONE DR SOUTH JORDAN, UT 84095-8092 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37304190 s13867 MCLANE, LEE PO BOX 910 BEEBE, AR 72012 | | REBATE CLAIM | | $80.00 |
| Vendor No. 41488416 s8808 MCLAREN, MILTON 443 HAZELWOOD RD VENICE, FL 34293 | | REBATE CLAIM | | $30.00 |

Sheet no. 1609 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 41523598 | s25277 | | | | |
| MCLAREN, MILTON 443 HAZELWOOD RD VENICE, FL 34293 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 70267377 | s17261 | | | | |
| MCLAUGHLIN, ELLEN 26 PRESTON CT SWAMPSCOTT, MA 01907-1650 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 71983190 | s16761 | | | | |
| MCLAUGHLIN, OLIVIA 479 WIRTH AVE AKRON, OH 44312-2661 | | | | REBATE CLAIM | | $150.00 |
| Vendor No. | 32227911 | s12658 | | | | |
| MCLAUGHLIN, PATRICK 56 CARMEN DR VALPARAISO, IN 46385 | | | | REBATE CLAIM | | $150.00 |
| Vendor No. | 71321430 | s11276 | | | | |
| MCLAUGHLIN, YVONNE 9477 NW 52ND MNR SUNRISE, FL 33351-7746 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 39320908 | s18097 | | | | |
| MCLEAN, CARLTON 15703 CLOVERDALE RD APT 10 WOODBRIDGE, VA 22193 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 39854642 | s3163 | | | | |
| MCLEAN, TIMOTHY 190 E REXFORD DR NEWPORT NEWS, VA 23608 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 69691382 | s11331 | | | | |
| MCLENTHAN, KYLE 13585 SW RHETT CT PORTLAND, OR 97224-1506 | | | | REBATE CLAIM | | $140.00 |
| Vendor No. | 71983424 | s10719 | | | | |
| MCLINTIRE, DAVID 5311 S STATE ROAD 39 LA PORTE, IN 46350-9221 | | | | REBATE CLAIM | | $75.00 |

Sheet no. 1610 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**    Case No. __07-11666-KG__
        Debtor                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71998980 | s10720 | | | | | | | |
| MCLNTIRE, DAVID 5311 S STATE ROAD 39 LA PORTE, IN 46350-9221 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 63806026 | s9471 | | | | | | | |
| MCMAHON, FELIM 123 S BROADWAY APT 10B IRVINGTON, NY 10533-2537 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 63806027 | s22042 | | | | | | | |
| MCMAHON, FELIM 123 S BROADWAY APT 10B IRVINGTON, NY 10533-2537 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 38153914 | s5963 | | | | | | | |
| MCMAHON, KIRSTI 174 W MAIN ST APT 6 PLAINVILLE, CT 06062 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38153927 | s5964 | | | | | | | |
| MCMAHON, KRISTI 174 W MAIN ST APT 6 PLAINVILLE, CT 06062 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40994645 | s18301 | | | | | | | |
| MCMALMARA EVANS, KROLL 29 S MAIN ST WEST HARTFORD, CT 06107 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 70857466 | s9974 | | | | | | | |
| MCMANN, KEVIN 14611 MILL SPRING DR MIDLOTHIAN, VA 23112-2336 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 71787701 | s10438 | | | | | | | |
| MCMILLAN, CURTIS 204 MAJESTIC OAKS DR BOERNE, TX 78006-7957 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71997523 | s22425 | | | | | | | |
| MCMILLAN, CURTIS 204 MAJESTIC OAKS DR BOERNE, TX 78006-7957 | | | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 1611 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. ____**07-11666-KG**____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 41397527 s15459 | | | | | |
| MCMILLAN, LESLIE 401 PEASLAKE CT ROLESVILLE, NC 27571 | | | REBATE CLAIM | | $75.00 |
| Vendor No. 41397526 s15458 | | | | | |
| MCMILLAN, MICHAEL 401 PEASLAKE CT ROLESVILLE, NC 27571 | | | REBATE CLAIM | | $75.00 |
| Vendor No. 70806687 s17299 | | | | | |
| MCMILLION, DEBORAH 867 S 13TH ST NEWARK, NJ 07108-1315 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 70806686 s25987 | | | | | |
| MCMILLION, DEBORAH 867 S 13TH ST NEWARK, NJ 07108-1315 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 40241734 s15438 | | | | | |
| MCMULLEN, WENDY 20866 CABRILLO LN HUNTINGTON BEACH, CA 92646 | | | REBATE CLAIM | | $75.00 |
| Vendor No. 40251595 s24385 | | | | | |
| MCMULLEN, WENDY 20866 CABRILLO LN HUNTINGTON BEACH, CA 92646 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 70268439 s11603 | | | | | |
| MCMURRAY, MICHAEL 24 ROY ST # 325 SEATTLE, WA 98109-4018 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 38406113 s2130 | | | | | |
| MCNAIR, DIANA 507 HAYES ST E AHOSKIE, NC 27910 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38461336 s13140 | | | | | |
| MCNAIR, DIANE 507 HAYES ST E AHOSKIE, NC 27910 | | | REBATE CLAIM | | $50.00 |

Sheet no. 1612 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____

_____                                    (If known)

Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 67609488 | s9226 | | | | | | | |
| MCNAMARA, BRUCE 101 JEFFERSON DR MENLO PARK, CA 94025-1114 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 67609487 | s21978 | | | | | | | |
| MCNAMARA, BRUCE 101 JEFFERSON DR MENLO PARK, CA 94025-1114 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 40060728 | s14395 | | | | | | | |
| MCNELLEY, RICHARD 5533 HENNESSEY CT SAINT LOUIS, MO 63139 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 41307631 | s8381 | | | | | | | |
| MCNUTT, JENNIFER 212 BOWEN ST BEAR CREEK, AL 35543 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70527584 | s16063 | | | | | | | |
| MCPARTLAND, KEISA 19 CATHERINE ST TRUMBULL, CT 06611-2403 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 70644097 | s25399 | | | | | | | |
| MCPARTLAND, KEISA 19 CATHERINE ST TRUMBULL, CT 06611-2403 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 70962966 | s12282 | | | | | | | |
| MCPHERON, CECELIA 21 GREAT OWLS WAY WINFIELD, MO 63389-3356 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 71043493 | s23177 | | | | | | | |
| MCPHERON, CECELIA 21 GREAT OWLS WAY WINFIELD, MO 63389-3356 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 70962458 | s12281 | | | | | | | |
| MCPHORON, CECELIA 21 GREAT OWLS WAY WINFIELD, MO 63389-3356 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1613 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                          Case No. **07-11666-KG**
_____                                                    _____
Debtor                                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 38310881 | s17697 | | | | |
| MCREYNOLDS, BONNIE 12143 VALLEYHEART DR APT 2 STUDIO CITY, CA 91604 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 41474564 | s8790 | | | | |
| MCROBERTS, MARK 3220 DEBORAH CT UNIONTOWN, OH 44685 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 37900272 | s12187 | | | | |
| MCWILLIAMS, KELVIN 2503 ARTESIAN LN BOWIE, MD 20716 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 38651700 | s20216 | | | | |
| MCWILLIAMS, KELVIN 2503 ARTESIAN LN BOWIE, MD 20716 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 38651701 | s20217 | | | | |
| MCWILLIAMS, KELVIN 2503 ARTESIAN LN BOWIE, MD 20716 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 38651701 | s23080 | | | | |
| MCWILLIAMS, KELVIN 2503 ARTESIAN LN BOWIE, MD 20716 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 38651700 | s23079 | | | | |
| MCWILLIAMS, KELVIN 2503 ARTESIAN LN BOWIE, MD 20716 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 37887137 | s23091 | | | | |
| MCWILLIAMS, KELVIN 2503 ARTESIAN LN BOWIE, MD 20716 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 40923601 | s7633 | | | | |
| MEACHAM, DOUGLAS 2819 OAK POINT LN RICHMOND, VA 23233 | | | | REBATE CLAIM | | $40.00 |

Sheet no. 1614 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims