In re **InPhonic, Inc.**                                    Case No. __07-11666-KG__
_____
Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40939172  s8090<br>MUELLERLOLE, SARA<br>15028 WESTRAY ST<br>GRAND HAVEN, MI 49417 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38346437  s13204<br>MUELLNER, ROBERT<br>6164 MYSTRA PT<br>SAN DIEGO, CA 92130 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38473705  s17735<br>MUENCH, TOBIAS<br>2730 LOYOLA DR<br>DAVIS, CA 95618 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38036866  s1511<br>MUH, CHYUAN<br>24941 WOODRIDGE DR APT 306<br>FARMINGTON HILLS, MI 48335 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38023931  s1136<br>MUHA, MARK<br>290 RAVENSHOLLOW DR<br>CUYAHOGA FALLS, OH 44223 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41060305  s7281<br>MUHLBERG, RON<br>4477 KNOB HL<br>STOW, OH 44224 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41168808  s25301<br>MUHLBERG, RON<br>4477 KNOB HL<br>STOW, OH 44224 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70857358  s9404<br>MUKHERJEE, ARNAB<br>123 YORK ST APT 8A<br>NEW HAVEN, CT 06511-5624 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70857694  s22014<br>MUKHERJEE, ARNAB<br>123 YORK ST APT 8A<br>NEW HAVEN, CT 06511-5624 | | REBATE CLAIM | | $75.00 |

Sheet no. 1715 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70857274 s22957 MUKHERJEE, ARNAB 123 YORK ST APT 8A NEW HAVEN, CT 06511-5624 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70857693 s22958 MUKHERJEE, ARNAB 123 YORK ST APT 8A NEW HAVEN, CT 06511-5624 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40565928 s7149 MUKHERJEE, NITVA 3707 OAK BROOK CT PLEASANTON, CA 94588 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38193060 s3446 MUKHERJEE, PIYA 230 N KENWOOD ST APT 218 BURBANK, CA 91505 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71691394 s16580 MUKHERJEE, SUGOTO 1006 OAKCREST ST APT 212 IOWA CITY, IA 52246-5141 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71745276 s25652 MUKHERJEE, SUGOTO 1006 OAKCREST ST APT 212 IOWA CITY, IA 52246-5141 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38665298 s18089 MUKHERJEE, VALMIKI 817 OAKLAND AVE APT 207 URBANA, IL 61802 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38651001 s4244 MUKKAPATI, RAVI 319 FOREST HAVEN BLVD EDISON, NJ 08817 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40684532 s7106 MUKUNDAN, SANTHOSH 750 ADAMS AVE APT 702 MEMPHIS, TN 38105 | | REBATE CLAIM | | $30.00 |

Sheet no. 1716 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40193938 | s7013 | | | | | | | |
| MULAY, RAHUL 1671 CENTURY CIR APT 302 WOODBURY, MN 55125 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38371099 | s13078 | | | | | | | |
| MULAY, VIVEK 8821 CITRUS VALLEY DR APT 102 TAMPA, FL 33626 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40168249 | s6809 | | | | | | | |
| MULAY, VIVEK 8821 CITRUS VILLAGE DR APT 102 TAMPA, FL 33626 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40168248 | s20852 | | | | | | | |
| MULAY, VIVEK 8821 CITRUS VILLAGE DR APT 102 TAMPA, FL 33626 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40144109 | s21034 | | | | | | | |
| MULAY, VIVEK 8821 CITRUS VILLAGE DR APT 102 TAMPA, FL 33626 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70905832 | s17216 | | | | | | | |
| MULHAM, NANCY 28 STERLING AVE STATEN ISLAND, NY 10306-4315 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 40574357 | s15072 | | | | | | | |
| MULL, SANDRA 148 RIVERWALK DR BRUNSWICK, GA 31523 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40564380 | s21122 | | | | | | | |
| MULL, SANDRA 148 RIVERWALK DR BRUNSWICK, GA 31523 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38482059 | s12922 | | | | | | | |
| MULLANGI, CHANDRA 8102 LINCOLN AVE APT C EVANSVILLE, IN 47715 | | | | | REBATE CLAIM | | | | $80.00 |

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 72002759 s10613 | | | | | | | | |
| MULLEN, BRUCE 35 UTICA AVE LATHAM, NY 12110-2804 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38236665 s12873 | | | | | | | | |
| MULLENS, STEVEN PO BOX 78 PINEVILLE, WV 24874 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38181118 s18591 | | | | | | | | |
| MULLENS, STEVEN PO BOX 78 PINEVILLE, WV 24874 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40676090 s7985 | | | | | | | | |
| MULLETT, RICHARD 747 MAIN ST STE 220 CONCORD, MA 01742 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38406118 s2134 | | | | | | | | |
| MULLINS, BARRY 3508 W EL CAMPO GRANDE AVE NORTH LAS VEGAS, NV 89031 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38389288 s26167 | | | | | | | | |
| MULLINS, BARRY 3508 W EL CAMPO GRANDE AVE NORTH LAS VEGAS, NV 89031 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38598323 s18081 | | | | | | | | |
| MULLINS, DAMIEN 1159 HICKS PIKE WALTON, KY 41094 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38598395 s20109 | | | | | | | | |
| MULLINS, DAMIEN 1159 HICKS PIKE WALTON, KY 41094 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38461350 s2203 | | | | | | | | |
| MULLINS, GARY 3211 6TH AVE SE NAPLES, FL 34117 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1718 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____07-11666-KG_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38458367  s23592<br>MULLINS, GARY<br>3211 6TH AVE SE<br>NAPLES, FL 34117 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38461348  s23595<br>MULLINS, GARY<br>3211 6TH AVE SE<br>NAPLES, FL 34117 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38458371  s18833<br>MULLINS, GARY<br>3211 6TH AVE SE<br>NAPLES, FL 34117 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40060756  s14487<br>MULLIS, GENESIS<br>731 RABOR DR<br>LOMPOC, CA 93437 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37827566  s12797<br>MULROY, VICKY<br>412 1/2 LEHIGH AVE<br>PALMERTON, PA 18071 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40571047  s6851<br>MULUKA, GOPI NATH<br>4722 E BELL RD APT 2137<br>PHOENIX, AZ 85032 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38642916  s4685<br>MUNENO, GARY<br>1050 KINAU ST APT 202<br>HONOLULU, HI 96814 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38642917  s24136<br>MUNENO, GARY<br>1050 KINAU ST APT 202<br>HONOLULU, HI 96814 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40559512  s6611<br>MUNENO, GARY<br>1050 KINAU ST APT 202A<br>HONOLULU, HI 96814 | | REBATE CLAIM | | $70.00 |

Sheet no. 1719 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____07-11666-KG_____

_____                                         (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 71983462 | s17570 | | REBATE CLAIM | | $20.00 |
| MUNGOVAN, TODD<br>5432 WHITE HERON PL<br>OVIEDO, FL 32765-5008 | | | | | |
| Vendor No. 71257307 | s11164 | | REBATE CLAIM | | $150.00 |
| MUNION, MICHAEL<br>658 N FALCON DR<br>HIGLEY, AZ 85236-3611 | | | | | |
| Vendor No. 41601308 | s15422 | | REBATE CLAIM | | $100.00 |
| MUNISAMY, PAARI<br>1630 GOETTENS WAY<br>SAINT CLOUD, MN 56301 | | | | | |
| Vendor No. 40559820 | s20860 | | REBATE CLAIM | | $80.00 |
| MUNISAMY, PAARI<br>1630 GOETTENS WAY<br>SAINT CLOUD, MN 56301 | | | | | |
| Vendor No. 40866585 | s7496 | | REBATE CLAIM | | $50.00 |
| MUNIVENKATAPPA, RAGHU<br>6748 WATERTON DR<br>RIVERVIEW, FL 33578 | | | | | |
| Vendor No. 40060697 | s5887 | | REBATE CLAIM | | $50.00 |
| MUNIYAPPAN, PALANISELVAM<br>4101 PARKLAWN AVE APT 115<br>EDINA, MN 55435 | | | | | |
| Vendor No. 71739882 | s17211 | | REBATE CLAIM | | $140.00 |
| MUNJAL, VEENA<br>12467 NW 63RD ST<br>POMPANO BEACH, FL 33076-1924 | | | | | |
| Vendor No. 71739883 | s25958 | | REBATE CLAIM | | $140.00 |
| MUNJAL, VEENA<br>12467 NW 63RD ST<br>POMPANO BEACH, FL 33076-1924 | | | | | |
| Vendor No. 71372539 | s12023 | | REBATE CLAIM | | $150.00 |
| MUNN, ZENSAKU<br>4450 EL CENTRO RD APT 814<br>SACRAMENTO, CA 95834-2668 | | | | | |

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 38314387 | s13684 | | | | |
| MUNN, ZENSAKU 611 CANDELA CIR SACRAMENTO, CA 95835 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 39324402 | s4293 | | | | |
| MUNNAMGI, MADHAVI 153 DIPLOMAT CT APT 11 BEECH GROVE, IN 46107 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 39324403 | s19743 | | | | |
| MUNNAMGI, MADHAVI 153 DIPLOMAT CT APT 11 BEECH GROVE, IN 46107 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 70576763 | s11752 | | | | |
| MUNNELLY, SANDRA 45 BURLEIGH DR HOLBROOK, NY 11741-3003 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 40874219 | s7242 | | | | |
| MUNOZ, ALVARO 1207 80TH ST NORTH BERGEN, NJ 07047 | | | | REBATE CLAIM | | $80.00 |
| Vendor No. | 72041439 | s17447 | | | | |
| MUNOZ, JORGE 2424 WILLOW TREE LN KISSIMMEE, FL 34758-5009 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 36003849 | s3433 | | | | |
| MUNOZ, MARCIA 5670 BLOSSOM VIEW AVE LAS VEGAS, NV 89142 | | | | REBATE CLAIM | | $35.00 |
| Vendor No. | 36003898 | s19404 | | | | |
| MUNOZ, MARCIA 5670 BLOSSOM VIEW AVE LAS VEGAS, NV 89142 | | | | REBATE CLAIM | | $35.00 |
| Vendor No. | 41397506 | s8017 | | | | |
| MUNOZ, PILAR 300 N FLORENCE ST BURBANK, CA 91505 | | | | REBATE CLAIM | | $75.00 |

Sheet no. 1721 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70068415 | s10831 | | | | | | | |
| MUNSHI, ASEEM 18185 STONEGATE CT SALINAS, CA 93908-1513 | | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 69768021 | s10888 | | | | | | | |
| MUNSON, CHRISTOPHER 13029 CARDINAL CREEK RD EDEN PRAIRIE, MN 55346-1939 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 69916979 | s22601 | | | | | | | |
| MUNSON, CHRISTOPHER 13029 CARDINAL CREEK RD EDEN PRAIRIE, MN 55346-1939 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70197316 | s17247 | | | | | | | |
| MURADIAN, MURAD 5036 E REDFIELD RD SCOTTSDALE, AZ 85254-2848 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40621920 | s15440 | | | | | | | |
| MURALI, VENKATESWARD 1021 GRANGER RD BARTLETT, IL 60103 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40570990 | s8071 | | | | | | | |
| MURALI, VENKATESWARI 1021 GRANGER RD BARTLETT, IL 60103 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40619222 | s21143 | | | | | | | |
| MURALI, VENKATESWARI 1021 GRANGER RD BARTLETT, IL 60103 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 70843859 | s9732 | | | | | | | |
| MURALIDHARAN, VISVANATHAN 25 AVALON DR UNIT 2333 MILFORD, CT 06460-8583 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 38347513 | s17748 | | | | | | | |
| MURAMOTO, HILDA 4010 WILLIAMS RD APT 6 SAN JOSE, CA 95117 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1722 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. ___07-11666-KG___
_____                                        _____
            Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39848246 | s19159 | | | | | | | |
| MURAMOTO, HILDA 4010 WILLIAMS RD APT 6 SAN JOSE, CA 95117 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38347514 | s26188 | | | | | | | |
| MURAMOTO, HILDA 4010 WILLIAMS RD APT 6 SAN JOSE, CA 95117 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39848258 | s19160 | | | | | | | |
| MURAMOTO, HILDA 4010 WILLIAMS RD APT 6 SAN JOSE, CA 95117 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38371059 | s2035 | | | | | | | |
| MURAYWID, AHMAD 1822 TREMONT CT COLUMBIA, MO 65203 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38371058 | s2034 | | | | | | | |
| MURAYWID, AHMAD 626 E SUMMIT ST STE 1 MEXICO, MO 65265 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40953883 | s18327 | | | | | | | |
| MURCHISON, STEPHEN 1103 23RD ST N APT L5 PELL CITY, AL 35125 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 71138670 | s11061 | | | | | | | |
| MURILLO CARRIZAL, MICHELLE 6606 FRISCO ST HOUSTON, TX 77022-5757 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 40880409 | s15249 | | | | | | | |
| MURILLO, ADRIAN 2322 BURR OAK AVE NORTH RIVERSIDE, IL 60546 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40880410 | s24989 | | | | | | | |
| MURILLO, ADRIAN 2322 BURR OAK AVE NORTH RIVERSIDE, IL 60546 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1723 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No.    **07-11666-KG**
_____                                          _____
                    Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71138945  s11062<br>MURILLO-CARRIZAL, MICHELLE<br>6606 FRISCO ST<br>HOUSTON, TX 77022-5757 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38707446  s2747<br>MURO, BERNICE<br>715 SYCAMORE AVE<br>GLENDORA, CA 91741 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38371806  s2403<br>MURPHY JR, DANA<br>551 PATRIOTS RD<br>TEMPLETON, MA 01468 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40565888  s15064<br>MURPHY JR, ROBERT<br>147 NORTHWOOD CIR<br>WEST MONROE, LA 71291 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70844161  s16965<br>MURPHY, DEBORAH<br>7701 S INTERSTATE 35 W<br>ALVARADO, TX 76009-5457 | | REBATE CLAIM | | $45.00 |
| Vendor No. 38454799  s2481<br>MURPHY, DIANE<br>224 FEDERAL ST<br>FLORENCE, MA 01062 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39813830  s24731<br>MURPHY, DIANE<br>224 FEDERAL ST<br>FLORENCE, MA 01062 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38370562  s13013<br>MURPHY, JASON<br>6481 S WARWICKSHIRE AVE<br>BOISE, ID 83709 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40168188  s15437<br>MURPHY, JAY<br>43947 PETERSON LN<br>ASTORIA, OR 97103 | | REBATE CLAIM | | $75.00 |

Sheet no. 1724 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG** _____
_____                                                              (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40168172 | s20785 | | | | | | | |
| MURPHY, JAY 43947 PETERSON LN ASTORIA, OR 97103 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40144230 | s5300 | | | | | | | |
| MURPHY, JAYOR 43947 PETERSON LN ASTORIA, OR 97103 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38653002 | s14264 | | | | | | | |
| MURPHY, JERRY 2617 NE 185TH ST LAKE FOREST PARK, WA 98155 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38521973 | s3961 | | | | | | | |
| MURPHY, LUCINDA 75 JAMIESON ST ABINGTON, MA 02351 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38555253 | s19952 | | | | | | | |
| MURPHY, LUCINDA 75 JAMIESON ST ABINGTON, MA 02351 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 41056517 | s7774 | | | | | | | |
| MURPHY, MICHAEL 21 JOCELYN PL WALNUT CREEK, CA 94597 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38644232 | s13922 | | | | | | | |
| MURPHY, RICHARD 8100 SIERRA WOODS LN CARPENTERSVILLE, IL 60110 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38519888 | s3832 | | | | | | | |
| MURPHY, WILLIAM 484 SARAH CT WOOD DALE, IL 60191 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38519975 | s19555 | | | | | | | |
| MURPHY, WILLIAM 484 SARAH CT WOOD DALE, IL 60191 | | | | | REBATE CLAIM | | | | $30.00 |

In re **InPhonic, Inc.**
_____

Debtor

Case No. **07-11666-KG**
_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38383683 | s17641 | | | | | | | |
| MURRAMALA, VENKATA 2220 W MISSION LN APT 1256 PHOENIX, AZ 85021 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39842914 | s2823 | | | | | | | |
| MURRAY, ANDREW 1680 NATURAL BRIDGE DR FRISCO, TX 75034 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 39834164 | s26340 | | | | | | | |
| MURRAY, ANDREW 1680 NATURAL BRIDGE DR FRISCO, TX 75034 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38469260 | s18419 | | | | | | | |
| MURRAY, IRVING 18 CARMEL DR STATESBORO, GA 30458 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38551547 | s26343 | | | | | | | |
| MURRAY, IRVING 18 CARMEL DR STATESBORO, GA 30458 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38602213 | s13951 | | | | | | | |
| MURRAY, KIRSTEN 322 PINEWOOD AVE SILVER SPRING, MD 20901 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38602214 | s24092 | | | | | | | |
| MURRAY, KIRSTEN 322 PINEWOOD AVE SILVER SPRING, MD 20901 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38459826 | s2195 | | | | | | | |
| MURRELL, KEISHA 1042 BLAKLEY ST PORT CHARLOTTE, FL 33980 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38344608 | s1872 | | | | | | | |
| MURTAGH, KEVIN 8710 57TH AVE FL 3 ELMHURST, NY 11373 | | | | | REBATE CLAIM | | | | $60.00 |

In re **InPhonic, Inc.**                                      Case No.    **07-11666-KG**

Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40442632 s5450 <br> MURTHY, KANNEGANTI <br> 4 BENJAMIN TER <br> STONEHAM, MA 02180 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40442640 s26485 <br> MURTHY, KANNEGANTI <br> 4 BENJAMIN TER <br> STONEHAM, MA 02180 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38644100 s4099 <br> MURUGAN, MANI <br> 834 E 12TH ST <br> PITTSBURG, CA 94565 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40252653 s8602 <br> MURUGESAN, SURESH <br> 3652 HARBOUR BAY DR APT A <br> LOVELAND, OH 45140 | | REBATE CLAIM | | $40.00 |
| Vendor No. 70857357 s9626 <br> MURUGIAH, SARAVANAN <br> 43208 STARR ST APT B <br> FREMONT, CA 94539-5332 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70857356 s23198 <br> MURUGIAH, SARAVANAN <br> 43208 STARR ST APT B <br> FREMONT, CA 94539-5332 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40759114 s7820 <br> MURUGUSWAMY, MURALIDHARAN <br> 9132 S IRWIN AVE <br> PITTSBURGH, PA 15237 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41285243 s8133 <br> MUSCARITOLO, VITO <br> 570 3RD AVE <br> ELIZABETH, NJ 07202 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40866567 s7680 <br> MUSIC, ESAD <br> 1685 MONTCLIFF DR <br> CUMMING, GA 30041 | | REBATE CLAIM | | $30.00 |

Sheet no. 1727 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                   Case No. _____ **07-11666-KG**
_____                                                    (If known)
               Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40759105  s25019  MUSIC, ESAD  1685 MONTCLIFF DR  CUMMING, GA  30041 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38236552  s3450  MUSNI, MA IRENE  13630 MAGNOLIA AVE  CHINO, CA  91710 | | REBATE CLAIM | | $75.00 |
| Vendor No.  38485303  s2517  MUSSAIN, SYEDA  6836 VALLEY VIEW RD  HANOVER PARK, IL  60133 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38645909  s4941  MUSSAINI, SYED  4201 W KLING ST APT 6  BURBANK, CA  91505 | | REBATE CLAIM | | $60.00 |
| Vendor No.  41498069  s15641  MUSSER, NANCY  523 COLONIAL CRESCENT DR  LITITZ, PA  17543 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41498052  s21642  MUSSER, NANCY  523 COLONIAL CRESCENT DR  LITITZ, PA  17543 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71865999  s17378  MUSTAFA, KERRI  29 S PARK AVE  NORRISTOWN, PA  19403-1683 | | REBATE CLAIM | | $30.00 |
| Vendor No.  70904844  s12333  MUSTO, GLENN  14681 SEMINOLE TRL  LARGO, FL  33776-1077 | | REBATE CLAIM | | $150.00 |
| Vendor No.  38551539  s3903  MUTH PETIT, GAYLE  6702 SW BASIN CT  STUART, FL  34997 | | REBATE CLAIM | | $50.00 |

Sheet no. 1728 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. __07-11666-KG__
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38551540  s19585 | | | | |
| MUTH PETIT, GAYLE<br>6702 SW BASIN CT<br>STUART, FL 34997 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38651052  s13961 | | | | |
| MUTHAAT, KESHAVAN<br>1964 DORCHESTER DR N APT 101<br>TROY, MI 48084 | | REBATE CLAIM | | $25.00 |
| Vendor No.  70373206  s11624 | | | | |
| MUTHALAGIRISAMY, SARAVANAN<br>1133 MEADOW CREEK DR APT 164<br>IRVING, TX 75038-8283 | | REBATE CLAIM | | $100.00 |
| Vendor No.  40060667  s14712 | | | | |
| MUTHIAH, SUNDARARAJAN<br>222 PENNSBURY CT<br>ROUND LAKE BEACH, IL 60073 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40060668  s24586 | | | | |
| MUTHIAH, SUNDARARAJAN<br>222 PENNSBURY CT<br>ROUND LAKE BEACH, IL 60073 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71998302  s10263 | | | | |
| MUTHUKRISHNAN, SRIRAM<br>850 N OAKLAND AVE APT 3<br>FAYETTEVILLE, AR 72701-1835 | | REBATE CLAIM | | $125.00 |
| Vendor No.  38669494  s4266 | | | | |
| MUTHUKUMARASAMY, ARULKUMARAN<br>171 GAZETTE AVE APT 3<br>LEXINGTON, KY 40508 | | REBATE CLAIM | | $25.00 |
| Vendor No.  71998713  s10264 | | | | |
| MUTHURISHNAN, SRIRAM<br>850 N OAKLAND AVE APT 3<br>FAYETTEVILLE, AR 72701-1835 | | REBATE CLAIM | | $125.00 |
| Vendor No.  38665533  s4260 | | | | |
| MUTHUSWAMY, SHANMUULA<br>226 RANDOLPH DR APT 103B<br>MADISON, WI 53717 | | REBATE CLAIM | | $25.00 |

In re **InPhonic, Inc.**                                          Case No. ___**07-11666-KG**___
_____                                          (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Vendor No.** 38580077  s4219 | | | | | | | |
| MUTHYALA, RAGHAVENDER REDDY 714 N UNDERHILL ST PEORIA, IL 61606 | | | REBATE CLAIM | | | | $25.00 |
| **Vendor No.** 40446762  s5697 | | | | | | | |
| MUTTHINENI, VENGAIAH 12000 GREYWING SQ APT B2 RESTON, VA 20191 | | | REBATE CLAIM | | | | $35.00 |
| **Vendor No.** 70577248  s11381 | | | | | | | |
| MUTURI, VERONICA 1005 BEACON PKWY E APT C BIRMINGHAM, AL 35209-3240 | | | REBATE CLAIM | | | | $30.00 |
| **Vendor No.** 41314496  s8154 | | | | | | | |
| MWIZUGBO, ISEOMA 329 GORDON ST ROSELLE, NJ 07203 | | | REBATE CLAIM | | | | $70.00 |
| **Vendor No.** 41311243  s21538 | | | | | | | |
| MWIZUGBO, ISEOMA 329 GORDON ST ROSELLE, NJ 07203 | | | REBATE CLAIM | | | | $75.00 |
| **Vendor No.** 41314495  s25303 | | | | | | | |
| MWIZUGBO, ISEOMA 329 GORDON ST ROSELLE, NJ 07203 | | | REBATE CLAIM | | | | $25.00 |
| **Vendor No.** 41243621  s8118 | | | | | | | |
| MWIZUGBO, ISEOMS 329 GORDON ST ROSELLE, NJ 07203 | | | REBATE CLAIM | | | | $70.00 |
| **Vendor No.** 38598321  s5194 | | | | | | | |
| MYAGMAR, SUVDA 406 E STOUGHTON ST APT 3 CHAMPAIGN, IL 61820 | | | REBATE CLAIM | | | | $75.00 |
| **Vendor No.** 41594799  s8498 | | | | | | | |
| MYER, RODNEY 754 FISHBURN RD HERSHEY, PA 17033 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1730 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. ___07-11666-KG___

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41594800 | s21762 | | | | | | | |
| MYER, RODNEY 754 FISHBURN RD HERSHEY, PA 17033 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38520100 | s6330 | | | | | | | |
| MYERS, CRISTESSA 100 SINGLETON CT HONOLULU, HI 96818 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38593026 | s19645 | | | | | | | |
| MYERS, CRISTESSA 100 SINGLETON CT HONOLULU, HI 96818 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38520101 | s20787 | | | | | | | |
| MYERS, CRISTESSA 100 SINGLETON CT HONOLULU, HI 96818 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38593025 | s19644 | | | | | | | |
| MYERS, CRISTESSA 100 SINGLETON CT HONOLULU, HI 96818 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 71373147 | s17050 | | | | | | | |
| MYERS, DAWN 6100 PROSPECT AVE DALLAS, TX 75214-3932 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71695381 | s16650 | | | | | | | |
| MYERS, GINA 497 WAGGONER RD REYNOLDSBURG, OH 43068-9729 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 72026813 | s16665 | | | | | | | |
| MYERS, HELEN RR 1 BOX 2032 BLAIN, PA 17006-9423 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 72027434 | s21009 | | | | | | | |
| MYERS, HELEN RR 1 BOX 2032 BLAIN, PA 17006-9423 | | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1731 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                        _____
Debtor                                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39834183 s14363 <br> MYERS, ROBERT <br> 1166 E ROSEBRIER ST <br> SPRINGFIELD, MO 65807 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39834129 s20072 <br> MYERS, ROBERT <br> 1166 E ROSEBRIER ST <br> SPRINGFIELD, MO 65807 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371447 s1751 <br> MYERS, STEPHEN <br> 1719 PATAPSCO ST <br> BALTIMORE, MD 21230 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40442621 s7468 <br> MYERS, STEPHEN <br> 3105 RIVER OAKS DR <br> MONROE, LA 71201 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40442622 s21343 <br> MYERS, STEPHEN <br> 3105 RIVER OAKS DR <br> MONROE, LA 71201 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37376077 s12693 <br> MYES, RUSSELL <br> 1534 N 2690 W <br> PROVO, UT 84601 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40445378 s6402 <br> MYHNE, JOSHUA <br> 13938 302ND AVE <br> PRINCETON, MN 55371 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40447897 s14738 <br> MYHRE, JOSHUA <br> 13938 302ND AVE <br> PRINCETON, MN 55371 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40445390 s5622 <br> MYLENSKI, STEPHANIE <br> 420 HUDSON ST # 3 <br> HOBOKEN, NJ 07030 | | REBATE CLAIM | | $30.00 |

Sheet no. 1732 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  71815348  s12623 | | | | | | | |
| MYLTSEVA, LYUDMILA 6409 W RIVIERA DR GLENDALE, AZ 85304-2423 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  71815350  s23367 | | | | | | | |
| MYLTSEVA, LYUDMILA 6409 W RIVIERA DR GLENDALE, AZ 85304-2423 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40271765  s6077 | | | | | | | |
| MYNEN, JULIANNE 1010 87TH AVE NW COON RAPIDS, MN 55433 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  41397503  s8015 | | | | | | | |
| MYNOZ, PILAR 300 N FLORENCE ST BURBANK, CA 91505 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  40596247  s6650 | | | | | | | |
| MYSLINSKI, JESSE 201 E ARMY TRAIL RD STE 202 BLOOMINGDALE, IL 60108 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40596248  s20954 | | | | | | | |
| MYSLINSKI, JESSE 201 E ARMY TRAIL RD STE 202 BLOOMINGDALE, IL 60108 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40571091  s21138 | | | | | | | |
| MYSLINSKI, JESSE 201 E ARMY TRAIL RD STE 202 BLOOMINGDALE, IL 60108 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40571093  s21139 | | | | | | | |
| MYSLINSKI, JESSE 201 E ARMY TRAIL RD STE 202 BLOOMINGDALE, IL 60108 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  71744023  s16538 | | | | | | | |
| MYSOOR, SANDHYA 1980 WASHINGTON ST APT 701 SAN FRANCISCO, CA 94109-2990 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1733 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No.  **07-11666-KG**
          Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT — UNLIQUIDATED — DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71787798 | s25632 | | | | | | | |
| MYSOOR, SANDHYA 1980 WASHINGTON ST APT 701 SAN FRANCISCO, CA 94109-2990 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38041875 | s1270 | | | | | | | |
| NA, ALICIA 809 S SIERRA VISTA AVE APT 1 ALHAMBRA, CA 91801 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38644039 | s4586 | | | | | | | |
| NA, INHONG 13402 SE 52ND ST BELLEVUE, WA 98006 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38644103 | s19939 | | | | | | | |
| NA, INHONG 13402 SE 52ND ST BELLEVUE, WA 98006 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 71986732 | s10106 | | | | | | | |
| NAAMI, MAX 1143 DANIELS DR LOS ANGELES, CA 90035-1101 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 71846736 | s23002 | | | | | | | |
| NAAMI, MAX 1143 DANIELS DR LOS ANGELES, CA 90035-1101 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 38555212 | s14216 | | | | | | | |
| NABI, BRENDA 2209 GROVEHURST DR ALPHARETTA, GA 30022 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38371473 | s1752 | | | | | | | |
| NABOZNY, JOE 3080 WATERCHASE WAY SW APT 207 WYOMING, MI 49519 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40195620 | s7909 | | | | | | | |
| NABUA, RHEA 469 FOREST CIR MARINA, CA 93933 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1734 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**
      Debtor

Case No.    **07-11666-KG**
      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 37343312 | s3585 | | | | | | | |
| NACCA, ROSE 4632 JETTY ST ORLANDO, FL 32817 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40252583 | s6213 | | | | | | | |
| NACCARATO, ANTHONY 4568 MAPLE DR LEHI, UT 84005 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40152101 | s14460 | | | | | | | |
| NACE, ELIZABETH 420 W HIGH ST NEW BLOOMFIELD, PA 17068 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40722112 | s24933 | | | | | | | |
| NACE, ELIZABETH 420 W HIGH ST NEW BLOOMFIELD, PA 17068 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38314563 | s3430 | | | | | | | |
| NACHEVA, ELIZABETH 51 BENNINGTON DR EAST WINDSOR, NJ 08520 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 37331510 | s1182 | | | | | | | |
| NADEEM, MUHAMMAD 5813 WAVELAND CIR PROSPECT, KY 40059 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 37331511 | s18460 | | | | | | | |
| NADEEM, MUHAMMAD 5813 WAVELAND CIR PROSPECT, KY 40059 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 40195622 | s5924 | | | | | | | |
| NADERI, BABAK 1040 N HILLCREST RD BEVERLY HILLS, CA 90210 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39815507 | s4905 | | | | | | | |
| NADIMPALLI, VANKATARAMASURYA 1707 N UMBERLAND WAY MONMOUTH JUNCTION, NJ 08852 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1735 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39815522 s4910 NADIMPALLI, VENKATARAMASURYA 1707 N UMBERLAND WAY MONMOUTH JUNCTION, NJ 08852 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39815506 s20069 NADIMPALLI, VENKATARAMASURYA 1707 N UMBERLAND WAY MONMOUTH JUNCTION, NJ 08852 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71051700 s9594 NADIPALLI, NAGA S 9411 LEE HWY APT 513 FAIRFAX, VA 22031-1829 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71138069 s9595 NADIPALLI, NAGA SANDHYA 9411 LEE HWY APT 513 FAIRFAX, VA 22031-1829 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38236565 s6046 NADOLSKY, GORDON 52833 SCHNOOR ST NEW BALTIMORE, MI 48047 | | REBATE CLAIM | | $60.00 |
| Vendor No. 35997310 s13845 NAFTULIN, PAUL 1852 GREYMONT ST PHILADELPHIA, PA 19116 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38665403 s14273 NAGALLA, RADHAKRISHNA 7 WINTHROP DR FRANKLIN, MA 02038 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71743877 s16692 NAGAMATSN, MARK 1245 AINAKEA RD LAHAINA, HI 96761-1713 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71743938 s16693 NAGAMATSU, MARK 1245 AINAKEA RD LAHAINA, HI 96761-1713 | | REBATE CLAIM | | $170.00 |

Sheet no. 1736 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  71982797  s22511 | | | | | | | |
| NAGAMATSU, MARK 1245 AINAKEA RD LAHAINA, HI 96761-1713 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  38523151  s3963 | | | | | | | |
| NAGAMI, YOKO 420 E 64TH ST APT E9J NEW YORK, NY 10021 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  39448444  s4497 | | | | | | | |
| NAGARAJ, CHANDRASHEKAR 47425 RIVER CREST ST POTOMAC FALLS, VA 20165 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  41168700  s25116 | | | | | | | |
| NAGARAJ, CHANDRASHEKAR 47425 RIVER CREST ST POTOMAC FALLS, VA 20165 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  71257025  s17549 | | | | | | | |
| NAGARAJ, SHIVASHANKAR 3709 FOSSILWOOD WAY ROUND ROCK, TX 78681-2348 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  71203496  s22431 | | | | | | | |
| NAGARAJ, SHIVASHANKAR 3709 FOSSILWOOD WAY ROUND ROCK, TX 78681-2348 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  71744482  s9725 | | | | | | | |
| NAGARAJAN, NEELAKANDAN 5933 WINAMAC LAKE DR APT 1A MISHAWAKA, IN 46545-9017 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  39964682  s3231 | | | | | | | |
| NAGAVELLE, SARITHA 84 PAUL REVERE RD GROTON, CT 06340 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38370575  s13640 | | | | | | | |
| NAGEL-ERICKSON, GAIL 3961 VIA MARISOL APT 123 LOS ANGELES, CA 90042 | | | REBATE CLAIM | | | | $20.00 |

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____
        Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71388116 s17212 <br> NAGELL, MELISSA <br> 2407 STERLING RIDGE DR <br> AUGUSTA, GA 30909-6474 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38717674 s14962 <br> NAGIREDDYGARI, VIDYASASGAR <br> 70 CAYUGA RD <br> BORDENTOWN, NJ 08505 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38338904 s2275 <br> NAGIREDDYGARI, VIDYASASGAR <br> 70 CAYUGA RD <br> BORDENTOWN, NJ 08505 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40277237 s7648 <br> NAGIRNIAK, VASYL <br> 8366 LANGDON ST <br> PHILADELPHIA, PA 19152 | | REBATE CLAIM | | $35.00 |
| Vendor No. 39813783 s4900 <br> NAGLE, MATHEW <br> 2325 PRICKLY PEAR WALK <br> LAWRENCEVILLE, GA 30043 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38153120 s17616 <br> NAGPAL, ASHISH <br> 664 HILLSWICK CIR <br> FOLSOM, CA 95630 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38139261 s23050 <br> NAGPAL, ASHISH <br> 664 HILLSWICK CIR <br> FOLSOM, CA 95630 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37228428 s23116 <br> NAGPAL, ASHISH <br> 664 HILLSWICK CIR <br> FOLSOM, CA 95630 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38153120 s23047 <br> NAGPAL, ASHISH <br> 664 HILLSWICK CIR <br> FOLSOM, CA 95630 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38139169 | s23135 | | | | | | | |
| NAGPAL, ASHISH 664 HILLSWICK CIR FOLSOM, CA 95630 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 36899141 | s15677 | | | | | | | |
| NAGUBADI, RAMAMURTHY 1241 TULIP LN MUNSTER, IN 46321 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38371625 | s17740 | | | | | | | |
| NAGY, JOHN 132 HIGHLAND AVE SAN CARLOS, CA 94070 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38371626 | s26183 | | | | | | | |
| NAGY, JOHN 132 HIGHLAND AVE SAN CARLOS, CA 94070 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38436806 | s2170 | | | | | | | |
| NAIDAS, GARY 8133 N OCTAVIA AVE NILES, IL 60714 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38364877 | s18763 | | | | | | | |
| NAIDAS, GARY 8133 N OCTAVIA AVE NILES, IL 60714 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70182215 | s17233 | | | | | | | |
| NAIK, AMIT 3940 E CAMELOT CIR APT 103 DECATUR, IL 62526-6912 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 41119973 | s15369 | | | | | | | |
| NAIK, MAHESH 1889 HONEY SPRING PL LEXINGTON, KY 40502 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 33213933 | s13577 | | | | | | | |
| NAIK, NARESH 109 WATER FOWL DR YORKTOWN, VA 23692 | | | | | REBATE CLAIM | | | | $65.00 |

Sheet no. 1739 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**
_____
                    Debtor

Case No. _____**07-11666-KG**_____
                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 39324398 | s17960 | | | | |
| NAIK, SAMEAR 402 ROLLING HILL DR PLYMOUTH MEETING, PA 19462 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 70528081 | s9370 | | | | |
| NAIK, SAMEER 1081 COURTLAND DR BUFFALO GROVE, IL 60089-1199 | | | | REBATE CLAIM | | $150.00 |
| Vendor No. | 38723989 | s17959 | | | | |
| NAIK, SAMEER 402 ROLLING HILL DR PLYMOUTH MEETING, PA 19462 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 69691390 | s16947 | | | | |
| NAIR, ABILASH 417 REED ST APT 6B TUSCALOOSA, AL 35401-1668 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 69691286 | s25820 | | | | |
| NAIR, ABILASH 417 REED ST APT 6B TUSCALOOSA, AL 35401-1668 | | | | REBATE CLAIM | | $150.00 |
| Vendor No. | 37686279 | s2790 | | | | |
| NAIR, SUNIL 150 ROBIN LN APT V5 HUMMELSTOWN, PA 17036 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 41397543 | s7940 | | | | |
| NAIR, VINOD 8018 ROLLING RIV SAN ANTONIO, TX 78249 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 66662132 | s17471 | | | | |
| NAKAMOTO, WESLEY PO BOX 894350 MILILANI, HI 96789-8323 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 66662131 | s26033 | | | | |
| NAKAMOTO, WESLEY PO BOX 894350 MILILANI, HI 96789-8323 | | | | REBATE CLAIM | | $150.00 |

Sheet no. 1740 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  39952666  s17799<br>NAKHAEE, ALI<br>1100 HENSEL DR APT U3K<br>COLLEGE STATION, TX 77840 | | REBATE CLAIM | | $60.00 |
| Vendor No.  38469077  s17727<br>NAKKA, KAMALESH<br>1610 WOODDUCK LN APT 1A<br>WHEELING, IL 60090 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38461888  s23596<br>NAKKA, KAMALESH<br>1610 WOODDUCK LN APT 1A<br>WHEELING, IL 60090 | | REBATE CLAIM | | $50.00 |
| Vendor No.  69768198  s16913<br>NALACHERV, SRUBUVAS REDDY<br>2515 ISHAM RANDOLPH DR<br>HERNDON, VA 20171-4332 | | REBATE CLAIM | | $100.00 |
| Vendor No.  39852577  s14896<br>NALLAGATLA, YESURATNAM<br>304 CASCADE MNR<br>SCRANTON, PA 18505 | | REBATE CLAIM | | $70.00 |
| Vendor No.  39852546  s21027<br>NALLAGATLA, YESURATNAM<br>304 CASCADE MNR<br>SCRANTON, PA 18505 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38554709  s18070<br>NALLAMOTHU, JAYARAM<br>4960 OLIVE LN N<br>PLYMOUTH, MN 55446 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38592997  s4572<br>NALLATHANNIKULLAM, SURESH<br>2112 ALLEN AVE<br>MOSES LAKE, WA 98837 | | REBATE CLAIM | | $40.00 |
| Vendor No.  38346942  s26157<br>NALLATHANNIKULLAM, SURESH<br>2112 ALLEN AVE<br>MOSES LAKE, WA 98837 | | REBATE CLAIM | | $50.00 |

Sheet no. 1741 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**_____

_____                                      (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38669463 | s4263 | | | | | | | |
| NALLU, VIJAY 108 W PULTENEY ST APT 102 CORNING, NY 14830 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40420444 | s5444 | | | | | | | |
| NALLURI, SREENIVASA 757 E MAIN ST APT W315 LANSDALE, PA 19446 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 71998486 | s10419 | | | | | | | |
| NAMBA, TETSUYA 664 COLLEGE DR SAN JOSE, CA 95128-2809 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70066833 | s10065 | | | | | | | |
| NAMY, JOHN 41310 KNIGHTSFORD RD NORTHVILLE, MI 48168-2315 | | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 40565921 | s14926 | | | | | | | |
| NANAD, MITAL 55 BOULEVARD ELMWOOD PARK, NJ 07407 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38118758 | s1458 | | | | | | | |
| NANDIMANDALAM, SUBBARAYUDU 9411 LEE HWY APT 1206 FAIRFAX, VA 22031 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38652937 | s4169 | | | | | | | |
| NANG, PHILLIP 1811 SE 168TH AVE VANCOUVER, WA 98683 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40166225 | s5910 | | | | | | | |
| NAOERI, BABAK 1040 N HILLCREST RD BEVERLY HILLS, CA 90210 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70560846 | s17181 | | | | | | | |
| NAPASINGAM, SRINIVAS 1000 FAIRWAY DR APT 208 NAPERVILLE, IL 60563-1036 | | | | | REBATE CLAIM | | | | $90.00 |

Sheet no. 1742 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38664214 | s4764 | | | | | | | |
| NAPOLI, BRIAN 8128 MANITOBA ST UNIT 106 PLAYA DEL REY, CA 90293 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37542557 | s12697 | | | | | | | |
| NARANG, SANDEEP 5624 COOGAN PL DUBLIN, OH 43016 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37395993 | s23385 | | | | | | | |
| NARANG, SANDEEP 5624 COOGAN PL DUBLIN, OH 43016 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39857907 | s18126 | | | | | | | |
| NARATANAN, PARTHASARATHY 7491 DE LA FARGE DR CUPERTINO, CA 95014 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 38519953 | s13831 | | | | | | | |
| NARAYAN, RANANA 2130 HANNAH WAY ROCKLIN, CA 95765 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38519954 | s13832 | | | | | | | |
| NARAYAN, RANJNA 2130 HANNAH WAY ROCKLIN, CA 95765 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37904567 | s12884 | | | | | | | |
| NARAYAN, SHARAT 1035 ASTER AVE APT 2110 SUNNYVALE, CA 94086 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 41120050 | s15284 | | | | | | | |
| NARAYANA PERUMAL, VIJAYAN 6086 RAINBOW DR SAN JOSE, CA 95129 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38652998 | s13965 | | | | | | | |
| NARAYANAN, ANUP KUMAR 2601 HILLTOP DR APT 1127 RICHMOND, CA 94806 | | | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 1743 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____
              Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No.  40422125  s5448 | | | | | | | | | |
| NARAYANAN, BUVANA 14202 BALLFOUR PARK LN HOUSTON, TX 77047 | | | | REBATE CLAIM | | | | | $25.00 |
| Vendor No.  38579994  s4315 | | | | | | | | | |
| NARAYANAN, NARASIMHAN 5757 N SHERIDAN RD APT 15D CHICAGO, IL 60660 | | | | REBATE CLAIM | | | | | $30.00 |
| Vendor No.  37839249  s12836 | | | | | | | | | |
| NARAYANAN, RADHAKRISHNAN 4 FUCHSIA TORRANCE, CA 92604 | | | | REBATE CLAIM | | | | | $100.00 |
| Vendor No.  38707473  s13971 | | | | | | | | | |
| NARAYANAN, SUBHASH 7545 KATELLA AVE APT 34 STANTON, CA 90680 | | | | REBATE CLAIM | | | | | $25.00 |
| Vendor No.  38707472  s26331 | | | | | | | | | |
| NARAYANAN, SUBHASH 7545 KATELLA AVE APT 34 STANTON, CA 90680 | | | | REBATE CLAIM | | | | | $50.00 |
| Vendor No.  69768127  s16931 | | | | | | | | | |
| NARAYANASAMY, MANIKANDAN 9211 DALE LANE CT APT 211 FORT WORTH, TX 76108-2642 | | | | REBATE CLAIM | | | | | $50.00 |
| Vendor No.  38602275  s5259 | | | | | | | | | |
| NARCOMEY, KEVIN 1 BLACKFIELD DR # 410 TIBURON, CA 94920 | | | | REBATE CLAIM | | | | | $80.00 |
| Vendor No.  38644368  s24358 | | | | | | | | | |
| NARCOMEY, KEVIN 1 BLACKFIELD DR # 410 TIBURON, CA 94920 | | | | REBATE CLAIM | | | | | $100.00 |
| Vendor No.  38371101  s3691 | | | | | | | | | |
| NARDIS, ANGELA 2831 NE 56TH CT FORT LAUDERDALE, FL 33308 | | | | REBATE CLAIM | | | | | $25.00 |

Sheet no. 1744 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
_____                                                     _____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40446825 | s6091 | | | | | | | |
| NARDONE, JOSEPH 542 REAR SOUTH MAIN ST OLD FORGE, PA 18518 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41339973 | s26450 | | | | | | | |
| NARDONE, JOSEPH 542 REAR SOUTH MAIN ST OLD FORGE, PA 18518 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 39952648 | s7129 | | | | | | | |
| NARESH, MAHIPAL 67 POMEROY RD ATHENS, OH 45701 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 37905635 | s3402 | | | | | | | |
| NARIMAN, FARDEEN 33-1602 HUDSON ST JERSEY CITY, NJ 07302 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38666262 | s4424 | | | | | | | |
| NARKHEDE, PRAMOD 330 QUEEN ST APT B9 BRISTOL, CT 06010 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38666263 | s19824 | | | | | | | |
| NARKHEDE, PRAMOD 330 QUEEN ST APT B9 BRISTOL, CT 06010 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40152056 | s20660 | | | | | | | |
| NARKHEDE, PRAMOD 330 QUEEN ST APT B9 BRISTOL, CT 06010 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40152057 | s20661 | | | | | | | |
| NARKHEDE, PRAMOD 330 QUEEN ST APT B9 BRISTOL, CT 06010 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39320942 | s4825 | | | | | | | |
| NARRA, SWARAN KUMAR 709 RED OAK LN APT 4 UNIVERSITY PARK, IL 60466 | | | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.  40574348  s7882 | | | | | | | | |
| NARREAU, SUSAN<br>860 POCKET RD<br>BRASELTON, GA 30517 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  41499884  s9027 | | | | | | | | |
| NARUG JR, JOHN<br>5403 E HONOR AVE<br>DEMOTTE, IN 46310 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  40191535  s5503 | | | | | | | | |
| NARUMITCHAI, VORAVITCH<br>1280 W PEACHTREE ST NW APT 1413<br>ATLANTA, GA 30309 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  41396592  s15521 | | | | | | | | |
| NARUMITCHAI, VORAVITH<br>1280 W PEACHTREE ST NW APT 1413<br>ATLANTA, GA 30309 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  72026765  s10165 | | | | | | | | |
| NASE, MATTHEW<br>48 N 5TH ST<br>SOUDERTON, PA 18964-1103 | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No.  41340081  s8425 | | | | | | | | |
| NASH, DENISE<br>PO BOX 92<br>LOWER LAKE, CA 95457 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41340091  s21736 | | | | | | | | |
| NASH, DENISE<br>PO BOX 92<br>LOWER LAKE, CA 95457 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38023945  s1333 | | | | | | | | |
| NASRALLAH, RAMZY<br>6813 OLEANDER CT<br>LIBERTY TOWNSHIP, OH 45044 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  40619034  s7474 | | | | | | | | |
| NASTIC, RADIVOJE<br>4411 SHADY TERRACE LN APT 206<br>TAMPA, FL 33613 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1746 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38015144 s17600 | | | | | | | |
| NASTOSKI, VLADIMIR 80 IRVING PL GARFIELD, NJ 07026 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71257136 s11684 | | | | | | | |
| NATARAJAN, NAVIN WITISH 2501 WEATHERBY DR APT 246 ARLINGTON, TX 76006-2615 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 41680695 s15841 | | | | | | | |
| NATARAJAN, SUBHASHINI 2805 RIVENDELL WAY EDISON, NJ 08817 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38523116 s17928 | | | | | | | |
| NATARAJAN, SUBRAMANIAM 26390 WESTPHAL ST APT 204 MELVINDALE, MI 48122 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41398929 s10098 | | | | | | | |
| NATU, HARSHAD 664 GLEN CIR ROCHESTER HILLS, MI 48307 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41399303 s21678 | | | | | | | |
| NATU, HARSHAD 664 GLEN CIR ROCHESTER HILLS, MI 48307 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 40252563 s15224 | | | | | | | |
| NAUGLE, KEVIN 1338 E PROSPECT ST YORK, PA 17403 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41168869 s8116 | | | | | | | |
| NAUJOCK, SHANNON 626 E STATE ST APT 1701 MILWAUKEE, WI 53202 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40396587 s20645 | | | | | | | |
| NAUJOCK, SHANNON 626 E STATE ST APT 1701 MILWAUKEE, WI 53202 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1747 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38314490 | s13042 | | | | | | | |
| NAVALTA, RUFINO 14203 PEBBLE GLADE SAN ANTONIO, TX 78230 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38314491 | s23535 | | | | | | | |
| NAVALTA, RUFINO 14203 PEBBLE GLADE SAN ANTONIO, TX 78230 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38707326 | s4182 | | | | | | | |
| NAVANEETHAKRISHNAN, GOKULAKANNAN 345 BUCKLAND HILLS DR APT 2323 MANCHESTER, CT 06042 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38707359 | s20030 | | | | | | | |
| NAVANEETHAKRISHNAN, GOKULAKANNAN 345 BUCKLAND HILLS DR APT 2323 MANCHESTER, CT 06042 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38523153 | s17896 | | | | | | | |
| NAVARRO, HUGO 6547 160TH ST APT 5C FLUSHING, NY 11365 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71787937 | s11782 | | | | | | | |
| NAVARRO, KATHLEEN 729 SHIRLEY ST NE ALBUQUERQUE, NM 87123-1259 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38335214 | s2319 | | | | | | | |
| NAVARRO, MARLON 19353 PACIFIC OAKS PKL ROWLAND HEIGHTS, CA 91748 | | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 38335215 | s2616 | | | | | | | |
| NAVARRO, MARLON 19353 PACIFIC OAKS PL ROWLAND HEIGHTS, CA 91748 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38335188 | s13009 | | | | | | | |
| NAVARRO, MARLOU 19353 PACIFIC OAKS PL ROWLAND HEIGHTS, CA 91748 | | | | | REBATE CLAIM | | | | $60.00 |

Sheet no. 1748 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40565658 | s6832 | | | | | | | |
| NAVARRO, MICHAEL 47 JOHN ST KEARNY, NJ 07032 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40252628 | s14685 | | | | | | | |
| NAVARRO, STEVEN 145 JASPER FARM RD GILBERTSVILLE, PA 19525 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 41601318 | s8035 | | | | | | | |
| NAVATI, MAHANTESH 2238 EASTCHESTER RD # 1 BRONX, NY 10469 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 41601319 | s21551 | | | | | | | |
| NAVATI, MAHANTESH 2238 EASTCHESTER RD # 1 BRONX, NY 10469 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 41594791 | s21760 | | | | | | | |
| NAVATI, MAHANTESH 2238 EASTCHESTER RD # 1 BRONX, NY 10469 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41594797 | s21764 | | | | | | | |
| NAVATI, MAHANTESH 2238 EASTCHESTER RD # 1 BRONX, NY 10469 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39324281 | s4289 | | | | | | | |
| NAVIN, GURUSWAMT 2400 SPRING RAIN DR APT 1034 SPRING, TX 77379 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 37905638 | s12768 | | | | | | | |
| NAWAZ, MOBASHRA 2325 PASEO DE LAURA APT 102 OCEANSIDE, CA 92056 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38644222 | s14331 | | | | | | | |
| NAWAZ, ZAFAR 1581 LACOSTA DR E PEMBROKE PINES, FL 33027 | | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1749 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___07-11666-KG___
_____                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    38650987    s20214 NAWAZ, ZAFAR 1581 LACOSTA DR E PEMBROKE PINES, FL 33027 | | REBATE CLAIM | | $75.00 |
| Vendor No.    38371843    s2081 NAWROCKI, ROMAN 48 ISLAND TRL MOUNT SINAI, NY 11766 | | REBATE CLAIM | | $50.00 |
| Vendor No.    38371818    s18789 NAWROCKI, ROMAN 48 ISLAND TRL MOUNT SINAI, NY 11766 | | REBATE CLAIM | | $50.00 |
| Vendor No.    39850100    s6571 NAYAK, PRASHANTH 306 DEEMERS DR CRANBERRY TWP, PA 16066 | | REBATE CLAIM | | $70.00 |
| Vendor No.    39883287    s23845 NAYAK, PRASHANTH 306 DEEMERS DR CRANBERRY TWP, PA 16066 | | REBATE CLAIM | | $30.00 |
| Vendor No.    39883288    s23846 NAYAK, PRASHANTH 306 DEEMERS DR CRANBERRY TWP, PA 16066 | | REBATE CLAIM | | $30.00 |
| Vendor No.    39850090    s24732 NAYAK, PRASHANTH 306 DEEMERS DR CRANBERRY TWP, PA 16066 | | REBATE CLAIM | | $70.00 |
| Vendor No.    39323183    s18066 NAYEEM, RAKTISHANDA 42 VAN WAGENEN AVE APT 5 JERSEY CITY, NJ 07306 | | REBATE CLAIM | | $60.00 |
| Vendor No.    39320966    s2719 NAYER, JACK 303 GARFIELD PL BROOKLYN, NY 11215 | | REBATE CLAIM | | $70.00 |

Sheet no. 1750 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39320967 | s19092 | | | | | | | |
| NAYER, JACK 303 GARFIELD PL BROOKLYN, NY 11215 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37542585 | s1111 | | | | | | | |
| NAZARIO, TOMAS 48 YARROW ST BROWNS MILLS, NJ 08015 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71256558 | s9520 | | | | | | | |
| NAZIR, IRFAN 8824 CATFISH CT ELK GROVE, CA 95624-4904 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40252440 | s6442 | | | | | | | |
| NDAMELE, THOMAS 16026 39TH AVE SE BOTHELL, WA 98012 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40396667 | s7248 | | | | | | | |
| NEAL, DARRIN 15816 N ANNA CT MEAD, WA 99021 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38619581 | s19727 | | | | | | | |
| NEAL, DARRIN 15816 N ANNA CT MEAD, WA 99021 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 41497983 | s8229 | | | | | | | |
| NEAL, DEBBIE 2601 ALABAMA AVE TUSKEGEE INSTITUTE, AL 36088 | | | | | REBATE CLAIM | | | | $65.00 |
| Vendor No. | 70962790 | s9608 | | | | | | | |
| NEAL, DEBORAH 924 BEACON SQUARE CT APT 229 GAITHERSBURG, MD 20878-5432 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 70962964 | s22091 | | | | | | | |
| NEAL, DEBORAH 924 BEACON SQUARE CT APT 229 GAITHERSBURG, MD 20878-5432 | | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1751 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38551446  s13852 <br> NEARING, JACQUELINE <br> 2879 S BUCHANAN ST APT C1 <br> ARLINGTON, VA 22206 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41685144  s9060 <br> NEBEN, MICHAEL <br> 13 ELFIN <br> IRVINE, CA 92604 | | REBATE CLAIM | | $5.00 |
| Vendor No. 40251562  s26368 <br> NEBEN, MICHAEL <br> 13 ELFIN <br> IRVINE, CA 92604 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71320414  s9945 <br> NECESSARY, JACKIE <br> PO BOX 1493 <br> OZONA, TX 76943-1493 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71380585  s23275 <br> NECESSARY, JACKIE <br> PO BOX 1493 <br> OZONA, TX 76943-1493 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71380472  s23273 <br> NECESSARY, JACKIE <br> PO BOX 1493 <br> OZONA, TX 76943-1493 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71380584  s23274 <br> NECESSARY, JACKIE <br> PO BOX 1493 <br> OZONA, TX 76943-1493 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71203567  s10334 <br> NEEDHAM, JASON <br> 7207 OHIO PLACE <br> WHEELER, IN 46393 | | REBATE CLAIM | | $170.00 |
| Vendor No. 71256772  s10421 <br> NEEDHAM, RONALD <br> 1548 OLD HIGHWAY 79 <br> DOVER, TN 37058-6221 | | REBATE CLAIM | | $150.00 |

Sheet no. 1752 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
　　　　　Debtor

Case No. ___**07-11666-KG**___
　　　　　(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41243731 | s15444 | | | | | | |
| NEELISETTY, SUBBARAO 62 DAFRACK DR LAKE HIAWATHA, NJ 07034 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 31509457 | s2984 | | | | | | |
| NEFF, RALPH 67 CRANBERRY LN NORTH ANDOVER, MA 01845 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 69224202 | s11924 | | | | | | |
| NEFF, THEODORE 6973 W MORNING DOVE DR GLENDALE, AZ 85308-9503 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 69501301 | s22935 | | | | | | |
| NEFF, THEODORE 6973 W MORNING DOVE DR GLENDALE, AZ 85308-9503 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 70830464 | s17053 | | | | | | |
| NEGUSSE, DANIEL 121 PERKINS ST # 2 SOMERVILLE, MA 02145-3355 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40684092 | s6673 | | | | | | |
| NEIE, ERICA 4702 W NORTHFOX LN APT 5 MCHENRY, IL 60050 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41396647 | s8437 | | | | | | |
| NEIL, STELLA 118 DOGWOOD ST SW VIENNA, VA 22180 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38362130 | s3660 | | | | | | |
| NEIMARK, PHILIP 4073 N CHINOOK LN ORMOND BEACH, FL 32174 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70372679 | s17331 | | | | | | |
| NEIRA, SARA 247 E CORPORATE DR APT 1228 LEWISVILLE, TX 75067-6651 | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1753 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

_____
Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 70806402 s9456 | | | | | | | |
| NEITRO, MICHAEL 3777 WILLOW PASS RD TRLR 12 PITTSBURG, CA 94565-3170 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 41503078 s15534 | | | | | | | |
| NEKOUI, NAVID 10952 BLOOMINGDALE DR ROCKVILLE, MD 20852 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41503107 s8179 | | | | | | | |
| NEKOUI, NAVID 10952 BLOOMINGDALE DR ROCKVILLE, MD 20852 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39928964 s3048 | | | | | | | |
| NELSON, ANDREW 1209 W 49TH ST AUSTIN, TX 78756 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70196078 s11092 | | | | | | | |
| NELSON, ANDREW 5300 W MEMORIAL RD APT 15K OKLAHOMA CITY, OK 73142-2042 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 39324954 s5145 | | | | | | | |
| NELSON, BRENT 2748 BRUCHEZ PKWY UNIT 203 WESTMINSTER, CO 80234 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39323849 s24270 | | | | | | | |
| NELSON, BRENT 2748 BRUCHEZ PKWY UNIT 203 WESTMINSTER, CO 80234 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38554708 s18069 | | | | | | | |
| NELSON, C ANTHONY 1489 TIMBERWOOD LN SAINT LOUIS, MO 63146 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38554720 s26348 | | | | | | | |
| NELSON, C ANTHONY 1489 TIMBERWOOD LN SAINT LOUIS, MO 63146 | | | REBATE CLAIM | | | | $70.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 69636503 | s11234 | | | | | | | |
| NELSON, DAVID 14851 50TH ST N STILLWATER, MN 55082-1127 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 69636505 | s22720 | | | | | | | |
| NELSON, DAVID 14851 50TH ST N STILLWATER, MN 55082-1127 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 69636504 | s25822 | | | | | | | |
| NELSON, DAVID 14851 50TH ST N STILLWATER, MN 55082-1127 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 38604475 | s13897 | | | | | | | |
| NELSON, ERIN 800 N 26TH ST PHILADELPHIA, PA 19130 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40874294 | s8610 | | | | | | | |
| NELSON, JACK 105 S 6TH ST AKRON, PA 17501 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40874295 | s21790 | | | | | | | |
| NELSON, JACK 105 S 6TH ST AKRON, PA 17501 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38472839 | s2314 | | | | | | | |
| NELSON, JACK 2100 E OCEAN VIEW AVE NORFOLK, VA 23518 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 70843775 | s16307 | | | | | | | |
| NELSON, JOHN D 72 WOODLOCH SPGS HAWLEY, PA 18428-9709 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 70843749 | s25517 | | | | | | | |
| NELSON, JOHN D 72 WOODLOCH SPGS HAWLEY, PA 18428-9709 | | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1755 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 38472493 s2224 | | | | | |
| NELSON, JOHN 214 POINT ROYAL DR ROCKWALL, TX 75087 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 39773544 s19136 | | | | | |
| NELSON, JOHN 214 POINT ROYAL DR ROCKWALL, TX 75087 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 40166789 s14748 | | | | | |
| NELSON, JONATHAN 305 TERNWING DR ARNOLD, MD 21012 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 38639323 s19791 | | | | | |
| NELSON, JONATHAN 305 TERNWING DR ARNOLD, MD 21012 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 38335210 s1961 | | | | | |
| NELSON, LAZONDRAL 2240 ALICE AVE APT 3 OXON HILL, MD 20745 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 39320985 s2816 | | | | | |
| NELSON, LYNNAE 285 E BURTON AVE APT 1 SALT LAKE CITY, UT 84115 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 39324317 s24332 | | | | | |
| NELSON, LYNNAE 285 E BURTON AVE APT 1 SALT LAKE CITY, UT 84115 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 38604502 s14241 | | | | | |
| NELSON, MINDI 7025 ABERDEEN CURV WOODBURY, MN 55125 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 39324278 s4111 | | | | | |
| NELSON, SANDRA 207 EAGLE RDG TORRINGTON, CT 06790 | | | REBATE CLAIM | | $50.00 |

Sheet no. 1756 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____

_____Debtor_____                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39324279   s19671 <br> NELSON, SANDRA <br> 207 EAGLE RDG <br> TORRINGTON, CT 06790 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39964736   s3293 <br> NELSON, STU <br> 748 E 1860 S <br> PROVO, UT 84606 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41168875   s8340 <br> NELSON, TERRI <br> 33 W WALNUT ST <br> OXFORD, OH 45056 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41168876   s8341 <br> NELSON, TERRY <br> 33 W WALNUT ST <br> OXFORD, OH 45056 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70766538   s6732 <br> NELSON, TIM <br> PO BOX 590 <br> WATONGA, OK 73772-0590 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70806549   s20992 <br> NELSON, TIM <br> PO BOX 590 <br> WATONGA, OK 73772-0590 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70806548   s20993 <br> NELSON, TIM <br> PO BOX 590 <br> WATONGA, OK 73772-0590 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70766537   s20994 <br> NELSON, TIM <br> PO BOX 590 <br> WATONGA, OK 73772-0590 | | REBATE CLAIM | | $125.00 |
| Vendor No. 39928734   s2864 <br> NELSON, TODD <br> 620 CLEVELAND DR APT AB <br> CHEEKTOWAGA, NY 14225 | | REBATE CLAIM | | $75.00 |

Sheet no. 1757 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38371850 | s19006 | | | | | | | |
| NELSON, TODD<br>620 CLEVELAND DR APT AB<br>CHEEKTOWAGA, NY 14225 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 71691479 | s10617 | | | | | | | |
| NELSON, TRISHA<br>3907 FLOWERS RD<br>ATLANTA, GA 30360-3154 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71691478 | s22496 | | | | | | | |
| NELSON, TRISHA<br>3907 FLOWERS RD<br>ATLANTA, GA 30360-3154 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 38384250 | s1769 | | | | | | | |
| NELSON, WAYNE<br>5854 PAT RD<br>HIAWASSEE, GA 30546 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38384251 | s18675 | | | | | | | |
| NELSON, WAYNE<br>5854 PAT RD<br>HIAWASSEE, GA 30546 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38406820 | s2452 | | | | | | | |
| NEMETH, SANDRA<br>313 NAYLOR RD<br>JOHNSTOWN, PA 15906 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38665580 | s20147 | | | | | | | |
| NEMETH, SANDRA<br>313 NAYLOR RD<br>JOHNSTOWN, PA 15906 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38665588 | s20148 | | | | | | | |
| NEMETH, SANDRA<br>313 NAYLOR RD<br>JOHNSTOWN, PA 15906 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38364841 | s23625 | | | | | | | |
| NEMETH, SANDRA<br>313 NAYLOR RD<br>JOHNSTOWN, PA 15906 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1758 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No.    **07-11666-KG**
_____                                                  _____
              Debtor                                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 69691186 | s17089 | | | | |
| NEPULT, JOSEPH 110 VENTURA WAY VENICE, FL 34292 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38462461 | s13359 | | | | |
| NERA, THELMA 10313 W ROANOKE AVE AVONDALE, AZ 85392 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 38461850 | s19078 | | | | |
| NERA, THELMA 10313 W ROANOKE AVE AVONDALE, AZ 85392 | | | REBATE CLAIM | | $75.00 |
| Vendor No. 38461851 | s19079 | | | | |
| NERA, THELMA 10313 W ROANOKE AVE AVONDALE, AZ 85392 | | | REBATE CLAIM | | $75.00 |
| Vendor No. 38462469 | s23717 | | | | |
| NERA, THELMA 10313 W ROANOKE AVE AVONDALE, AZ 85392 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 40967142 | s7564 | | | | |
| NERO JR, WILLIAM 18 S POND DR COVENTRY, RI 02816 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 39850092 | s3298 | | | | |
| NERODA, THOMAS 3197 SURREY HILL LN STOW, OH 44224 | | | REBATE CLAIM | | $20.00 |
| Vendor No. 39850089 | s23882 | | | | |
| NERODA, THOMAS 3197 SURREY HILL LN STOW, OH 44224 | | | REBATE CLAIM | | $20.00 |
| Vendor No. 71180696 | s12500 | | | | |
| NERYAN, KAREN 1050 E GILLETT ST EL CENTRO, CA 92243-9467 | | | REBATE CLAIM | | $130.00 |

Sheet no. 1759 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71180697  s23299 | | | | | | | |
| NERYAN, KAREN 1050 E GILLETT ST EL CENTRO, CA 92243-9467 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. 70844071  s9691 | | | | | | | |
| NESICI, JULIANA 8793 LOZEN DR STERLING HEIGHTS, MI 48313-4845 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 41594830  s9039 | | | | | | | |
| NESLADEK, JENNY 8201 S 87TH ST APT 5 LA VISTA, NE 68128 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40216042  s5386 | | | | | | | |
| NESS, HAROLD 1201 E 1525 N LAYTON, UT 84040 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40252450  s24661 | | | | | | | |
| NESS, HAROLD 1201 E 1525 N LAYTON, UT 84040 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 41601324  s8036 | | | | | | | |
| NETSAWANG, PISON 1141 W DUARTE RD UNIT L ARCADIA, CA 91007 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 39952668  s2937 | | | | | | | |
| NETTLES, YUNCEE 6103 DOGTROTT CT RALEIGH, NC 27616 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39964655  s23860 | | | | | | | |
| NETTLES, YUNCEE 6103 DOGTROTT CT RALEIGH, NC 27616 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38643005  s14012 | | | | | | | |
| NEUEHFELDT, BENJAMIN 43 NW CEDAR CT WARRENTON, OR 97146 | | | REBATE CLAIM | | | | $30.00 |

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 39324332 | s14225 | | | | | | | |
| NEUENFELDT, BENJAMIN 43 NW CEDAR CT WARRENTON, OR 97146 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38643986 | s19806 | | | | | | | |
| NEUENFELDT, BENJAMIN 43 NW CEDAR CT WARRENTON, OR 97146 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40144179 | s18202 | | | | | | | |
| NEUGROSCHZ, JEFFREY 100 EDGEMONT PL TEANECK, NJ 07666 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71743955 | s10652 | | | | | | | |
| NEUHAUSER, ROBERT 8495 BUENA VISTA RD FORT MYERS, FL 33912-2631 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38669447 | s14360 | | | | | | | |
| NEUMAN, LAWRENCE 7611 SAVANNAH LN TAMPA, FL 33637 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71945003 | s16776 | | | | | | | |
| NEUMANN, NANCY 2202 BILLY FISKE LN AUSTIN, TX 78748-2900 | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. 71945002 | s25746 | | | | | | | |
| NEUMANN, NANCY 2202 BILLY FISKE LN AUSTIN, TX 78748-2900 | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. 38094253 | s12748 | | | | | | | |
| NEUMANN, THOMAS 49 ONEIDA RIVER RD PENNELLVILLE, NY 13132 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40619236 | s18280 | | | | | | | |
| NEUPANE, PRADEEP 1904 WARREN ST APT 207 MANKATO, MN 56001 | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1761 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40060947 | s20306 | | | | | | | |
| NEUPANE, PRADEEP 1904 WARREN ST APT 207 MANKATO, MN 56001 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40060948 | s20307 | | | | | | | |
| NEUPANE, PRADEEP 1904 WARREN ST APT 207 MANKATO, MN 56001 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40619245 | s26426 | | | | | | | |
| NEUPANE, PRADEEP 1904 WARREN ST APT 207 MANKATO, MN 56001 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71137708 | s9633 | | | | | | | |
| NEVAREZ, MELISSA 170 DAVEY ST APT A BLOOMFIELD, NJ 07003-6251 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71137707 | s22101 | | | | | | | |
| NEVAREZ, MELISSA 170 DAVEY ST APT A BLOOMFIELD, NJ 07003-6251 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40252494 | s7247 | | | | | | | |
| NEVELS, JASON 2825 GRAND AVE APT 104 DES MOINES, IA 50312 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40252495 | s21228 | | | | | | | |
| NEVELS, JASON 2825 GRAND AVE APT 104 DES MOINES, IA 50312 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38607504 | s4666 | | | | | | | |
| NEVILL, JIM PO BOX 134 BODEGA, CA 94922 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38520135 | s19062 | | | | | | | |
| NEVILL, JIM PO BOX 134 BODEGA, CA 94922 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1762 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   37733441   s12111 | | | | | | | |
| NEVILLE, JOHN 5186 LIVE OAK DR SMITHTON, IL 62285 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   37733442   s23124 | | | | | | | |
| NEVILLE, JOHN 5186 LIVE OAK DR SMITHTON, IL 62285 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   40792779   s15237 | | | | | | | |
| NEWBERRY, RODNEY 4 ROCLARE LN SAINT LOUIS, MO 63131 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   40759185   s24914 | | | | | | | |
| NEWBERRY, RODNEY 4 ROCLARE LN SAINT LOUIS, MO 63131 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   37733839   s12838 | | | | | | | |
| NEWBOLD, CORINNE 10055 E CORTEZ DR SCOTTSDALE, AZ 85260 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   38370332   s1669 | | | | | | | |
| NEWBURY, SANDRA 218 CLARK RD LITCHFIELD, CT 06759 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   70904751   s12647 | | | | | | | |
| NEWBY, CHAD 3305 WILD OAK LN ESCONDIDO, CA 92027-6509 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.   38410810   s12978 | | | | | | | |
| NEWELL, PATRICK RR 4 BOX 4294 WYALUSING, PA 18853 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   40953828   s7558 | | | | | | | |
| NEWMAN, DAN 101 ELM ST CORTLANDT MANOR, NY 10567 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1763 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.  **07-11666-KG**
_____                              _____
                    Debtor                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   40953821   s26447<br>NEWMAN, DAN<br>101 ELM ST<br>CORTLANDT MANOR, NY 10567 | | REBATE CLAIM | | $50.00 |
| Vendor No.   71040553   s11358<br>NEWMAN, TORREY<br>2219 W GIDDINGS ST APT 2<br>CHICAGO, IL 60625-6900 | | REBATE CLAIM | | $90.00 |
| Vendor No.   70957893   s11379<br>NEWMAN, TORREY<br>2219 W GIDDINGS ST<br>CHICAGO, IL 60625-6900 | | REBATE CLAIM | | $90.00 |
| Vendor No.   41685703   s8045<br>NEWPORT, JAMES<br>203 S FORDHAM AVE<br>AURORA, IL 60506 | | REBATE CLAIM | | $75.00 |
| Vendor No.   31410475   s6453<br>NEWTON, ANTHONY<br>34512 COTTONWOOD DR SE<br>SNOQUALMIE, WA 98065 | | REBATE CLAIM | | $150.00 |
| Vendor No.   38527732   s4020<br>NEWTON, LANLAM<br>2329 SO 4TH ST<br>PHILADELPHIA, PA 19148 | | REBATE CLAIM | | $75.00 |
| Vendor No.   71186681   s16744<br>NEWTON, NICHOLAS<br>1141 BLAIR AVE<br>SAINT PAUL, MN 55104-2002 | | REBATE CLAIM | | $50.00 |
| Vendor No.   38519777   s13793<br>NG, ANDY<br>5113 164TH AVE SE<br>BELLEVUE, WA 98006 | | REBATE CLAIM | | $30.00 |
| Vendor No.   39932407   s3055<br>NG, CHI<br>1537 CORA DR<br>BATON ROUGE, LA 70815 | | REBATE CLAIM | | $50.00 |

Sheet no. 1764 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims