In re __InPhonic, Inc._____  Case No. _____07-11666-KG_____
             Debtor                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38308864  s2325<br>NG, DANNY<br>346 MADRID ST<br>SAN FRANCISCO, CA 94112 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38310743  s18647<br>NG, DANNY<br>346 MADRID ST<br>SAN FRANCISCO, CA 94112 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38310760  s18648<br>NG, DANNY<br>346 MADRID ST<br>SAN FRANCISCO, CA 94112 | | REBATE CLAIM | | $70.00 |
| Vendor No.  70254434  s11309<br>NG, KENG-HIUP<br>5114 JUNIPER WALK LN<br>KATY, TX 77494-5842 | | REBATE CLAIM | | $125.00 |
| Vendor No.  70254435  s22762<br>NG, KENG-HIUP<br>5114 JUNIPER WALK LN<br>KATY, TX 77494-5842 | | REBATE CLAIM | | $125.00 |
| Vendor No.  70254433  s22763<br>NG, KENG-HIUP<br>5114 JUNIPER WALK LN<br>KATY, TX 77494-5842 | | REBATE CLAIM | | $75.00 |
| Vendor No.  70254462  s22764<br>NG, KENG-HIUP<br>5114 JUNIPER WALK LN<br>KATY, TX 77494-5842 | | REBATE CLAIM | | $75.00 |
| Vendor No.  40882800  s8687<br>NG, KUN<br>9418 ALSTYNE AVE<br>ELMHURST, NY 11373 | | REBATE CLAIM | | $30.00 |
| Vendor No.  69916884  s10969<br>NG, ME YING<br>211 N 200 E<br>PROVO, UT 84606-2954 | | REBATE CLAIM | | $50.00 |

Sheet no. 1765 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                        Case No. _____  **07-11666-KG**
_____                                                         _____
                    Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  36925581  s1298 <br> NG, MICHELLE <br> 192 KRISTIN CT <br> SAN MATEO, CA 94402 | | REBATE CLAIM | | $60.00 |
| Vendor No.  40565090  s6764 <br> NG, MONICA <br> 109 S GATE DR <br> POUGHKEEPSIE, NY 12601 | | REBATE CLAIM | | $60.00 |
| Vendor No.  38645781  s19941 <br> NG, MONICA <br> 109 S GATE DR <br> POUGHKEEPSIE, NY 12601 | | REBATE CLAIM | | $40.00 |
| Vendor No.  38650974  s4743 <br> NG, NICHOLAS <br> 400 PORTOFINO DR APT 3 <br> SAN CARLOS, CA 94070 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38644356  s24238 <br> NG, NICHOLAS <br> 400 PORTOFINO DR APT 3 <br> SAN CARLOS, CA 94070 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38519776  s13792 <br> NG, RANDY <br> 5113 164TH AVE SE <br> BELLEVUE, WA 98006 | | REBATE CLAIM | | $30.00 |
| Vendor No.  39448465  s20182 <br> NG, RANDY <br> 5113 164TH AVE SE <br> BELLEVUE, WA 98006 | | REBATE CLAIM | | $70.00 |
| Vendor No.  39448466  s20183 <br> NG, RANDY <br> 5113 164TH AVE SE <br> BELLEVUE, WA 98006 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38602188  s13991 <br> NG, YAN ER <br> 2706 PUCCINI AVE <br> SAN JOSE, CA 95122 | | REBATE CLAIM | | $30.00 |

Sheet no. 1766 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
              Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38602185 | s24121 | | | | | | | |
| NG, YAN ER 2706 PUCCINI AVE SAN JOSE, CA 95122 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40252615 | s14684 | | | | | | | |
| NGAI, CHRISTOPHER 2606 SUMMIT DR HILLSBOROUGH, CA 94010 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 39448386 | s24179 | | | | | | | |
| NGAI, CHRISTOPHER 2606 SUMMIT DR HILLSBOROUGH, CA 94010 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39323906 | s5291 | | | | | | | |
| NGHIEM, JOHN 6421 PADDINGTON WAY ANTIOCH, TN 37013 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40410937 | s7465 | | | | | | | |
| NGO, HAN 2151 OAKLAND RD SPC 590 SAN JOSE, CA 95131 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40277185 | s7306 | | | | | | | |
| NGO, QUANG 1361 HOLLYHOCK ST LIVERMORE, CA 94551 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40277186 | s21260 | | | | | | | |
| NGO, QUANG 1361 HOLLYHOCK ST LIVERMORE, CA 94551 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38645752 | s24143 | | | | | | | |
| NGO, QUANG 1361 HOLLYHOCK ST LIVERMORE, CA 94551 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38645753 | s24144 | | | | | | | |
| NGO, QUANG 1361 HOLLYHOCK ST LIVERMORE, CA 94551 | | | | | REBATE CLAIM | | | | $30.00 |

In re **InPhonic, Inc.**                                        Case No. ___07-11666-KG___
_____                                          (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  38236696  s13738 | | | | | | | |
| NGO, QUYEN 7802 LITTLE RIVER TPKE ANNANDALE, VA 22003 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  39928632  s13418 | | | | | | | |
| NGO, THUAN 4160 BRADSTONE TRCE NW LILBURN, GA 30047 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  38665549  s14275 | | | | | | | |
| NGO, VY 269 SOMERSET ST SAN FRANCISCO, CA 94134 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38665430  s13967 | | | | | | | |
| NGUY, DUC 815 BOWERS AVE RUNNEMEDE, NJ 08078 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  38665431  s24102 | | | | | | | |
| NGUY, DUC 815 BOWERS AVE RUNNEMEDE, NJ 08078 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  38644111  s4709 | | | | | | | |
| NGUYEN, ADAM 1343 COVENTRY AVE CLOVIS, CA 93611 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38550522  s19612 | | | | | | | |
| NGUYEN, ADAM 1343 COVENTRY AVE CLOVIS, CA 93611 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38550523  s19613 | | | | | | | |
| NGUYEN, ADAM 1343 COVENTRY AVE CLOVIS, CA 93611 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40684471  s6674 | | | | | | | |
| NGUYEN, ANH 18 BELL ST BELLEVILLE, NJ 07109 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1768 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40684472 s20970 NGUYEN, ANH 18 BELL ST BELLEVILLE, NJ 07109 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70467681 s10966 NGUYEN, ANH 3000 GERNONIMO DR OXNARD, CA 93033 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40191522 s18170 NGUYEN, ANH 6227 W SHADOW LAKE DR LINO LAKES, MN 55014 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37236339 s12790 NGUYEN, ANTHONY 26641 CORSICA RD MISSION VIEJO, CA 92692 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38644110 s4708 NGUYEN, ARAM 1343 COVENTRY AVE CLOVIS, CA 93611 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40191497 s14699 NGUYEN, BANG 120 AUTUMN MOON TRL FAYETTEVILLE, GA 30215 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40191499 s24581 NGUYEN, BANG 120 AUTUMN MOON TRL FAYETTEVILLE, GA 30215 | | REBATE CLAIM | | $70.00 |
| Vendor No. 72027395 s10470 NGUYEN, BAO 108 BEAUMONT ST DORCHESTER, MA 02124-5028 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40252545 s5839 NGUYEN, BAO 1107 GOSHAWK CIR EAGLEVILLE, PA 19403 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                    (If known)
                 Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40252546 | s20528 | | | | | | | |
| NGUYEN, BAO 1107 GOSHAWK CIR EAGLEVILLE, PA  19403 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40182089 | s5981 | | | | | | | |
| NGUYEN, DAT 160 HAWKEYE CT IOWA CITY, IA  52246 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38153099 | s13682 | | | | | | | |
| NGUYEN, DAT 247 BUCKBOARD RD WILLOW GROVE, PA  19090 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 70962802 | s10109 | | | | | | | |
| NGUYEN, DEAN 944 SAINT CHARLES AVE NE APT 5 ATLANTA, GA  30306-4754 | | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 38707351 | s5092 | | | | | | | |
| NGUYEN, DIEM 800 BROWN DR PFLUGERVILLE, TX  78660 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40151988 | s5560 | | | | | | | |
| NGUYEN, DIEP 310 N FLORA RD SPOKANE VALLEY, WA  99016 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40938578 | s21291 | | | | | | | |
| NGUYEN, DIEP 310 N FLORA RD SPOKANE VALLEY, WA  99016 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40151962 | s24429 | | | | | | | |
| NGUYEN, DIEP 310 N FLORA RD SPOKANE VALLEY, WA  99016 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40938518 | s7369 | | | | | | | |
| NGUYEN, DIEP 310 N PLORA SPOKANE VALLEY, WA  99016 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1770 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                      Case No. _____ **07-11666-KG**
_____                                                              _____
Debtor                                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70816348  s17465<br>NGUYEN, DUC<br>13426 KIWI AVE<br>CORONA, CA 92880-7289 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70806275  s26056<br>NGUYEN, DUC<br>13426 KIWI AVE<br>CORONA, CA 92880-7289 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40343507  s14471<br>NGUYEN, HAI<br>1900 E APACHE BLVD<br>TEMPE, AZ 85281 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70962546  s9654<br>NGUYEN, HAI<br>7316 MERLIN WAY<br>RIVERDALE, GA 30296-1548 | | REBATE CLAIM | | $180.00 |
| Vendor No. 38550497  s2738<br>NGUYEN, HANG<br>1402 S 10TH ST<br>LEESVILLE, LA 71446 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38551582  s24196<br>NGUYEN, HANG<br>1402 S 10TH ST<br>LEESVILLE, LA 71446 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39324375  s5137<br>NGUYEN, HIEP<br>860 S BLANEY AVE<br>CUPERTINO, CA 95014 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38644195  s13372<br>NGUYEN, HIEU<br>3362 PATY DR<br>HONOLULU, HI 96822 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38669473  s5082<br>NGUYEN, HOA<br>3107 W THORNCREST DR<br>FRANKLIN, WI 53132 | | REBATE CLAIM | | $70.00 |

Sheet no. 1771 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 37616252 | s18443 | | | | | | | |
| NGUYEN, HOA 3107 W THORNCREST DR FRANKLIN, WI 53132 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37669337 | s18444 | | | | | | | |
| NGUYEN, HOA 3107 W THORNCREST DR FRANKLIN, WI 53132 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38669474 | s20150 | | | | | | | |
| NGUYEN, HOA 3107 W THORNCREST DR FRANKLIN, WI 53132 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70857180 | s10810 | | | | | | | |
| NGUYEN, HOANG 228 CORALSTONE DR TEGA CAY, SC 29708-9393 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70858074 | s22581 | | | | | | | |
| NGUYEN, HOANG 228 CORALSTONE DR TEGA CAY, SC 29708-9393 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40882765 | s15251 | | | | | | | |
| NGUYEN, HUNG 1500 W EDGERTON AVE MILWAUKEE, WI 53221 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 63836727 | s16007 | | | | | | | |
| NGUYEN, HUNG 9439 COAST BRIDGE ST HOUSTON, TX 77075-5009 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 40559801 | s14909 | | | | | | | |
| NGUYEN, JACK 1521 DIMMIT DR CARROLLTON, TX 75010 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40447929 | s20694 | | | | | | | |
| NGUYEN, JACK 1521 DIMMIT DR CARROLLTON, TX 75010 | | | | | REBATE CLAIM | | | | $70.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40565787 | s7050 | | | | | | |
| NGUYEN, JASON 24 PEARL ST DORCHESTER, MA 02125 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38371512 | s13336 | | | | | | |
| NGUYEN, JENNIFER 8718 LOFTUS DR ROSEMEAD, CA 91770 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38371511 | s23558 | | | | | | |
| NGUYEN, JENNIFER 8718 LOFTUS DR ROSEMEAD, CA 91770 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38651682 | s2765 | | | | | | |
| NGUYEN, JIMMY 8019 S 112TH ST SEATTLE, WA 98178 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38604461 | s19117 | | | | | | |
| NGUYEN, JIMMY 8019 S 112TH ST SEATTLE, WA 98178 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38664156 | s19118 | | | | | | |
| NGUYEN, JIMMY 8019 S 112TH ST SEATTLE, WA 98178 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38489505 | s1851 | | | | | | |
| NGUYEN, KATHLYN 1520 E CAPITOL EXPY SPC 201 SAN JOSE, CA 95121 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 59552523 | s9283 | | | | | | |
| NGUYEN, KAYLIE 128 CRESTMONT CIR GROVER, MO 63040-1622 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40684498 | s6677 | | | | | | |
| NGUYEN, KHOA 2734 CULVER CIR MORROW, GA 30260 | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1773 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40565885 s20944<br>NGUYEN, KHOA<br>2734 CULVER CIR<br>MORROW, GA 30260 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40195602 s26486<br>NGUYEN, KHOA<br>2734 CULVER CIR<br>MORROW, GA 30260 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40207593 s26488<br>NGUYEN, KHOA<br>2734 CULVER CIR<br>MORROW, GA 30260 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40720831 s8083<br>NGUYEN, KHOA<br>4 YORKSHIRE DR<br>GREENVILLE, SC 29615 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40722191 s24885<br>NGUYEN, KHOA<br>4 YORKSHIRE DR<br>GREENVILLE, SC 29615 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40720832 s21578<br>NGUYEN, KHOA<br>4 YORKSHIRE DR<br>GREENVILLE, SC 29615 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38346477 s13055<br>NGUYEN, KHOA<br>5263 KATHRYN DR<br>GRAND PRAIRIE, TX 75052 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38519906 s3834<br>NGUYEN, LAN<br>281 S ANNANDALE DR<br>LAKE IN THE HILLS, IL 60156 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38523078 s19129<br>NGUYEN, LAN<br>281 S ANNANDALE DR<br>LAKE IN THE HILLS, IL 60156 | | REBATE CLAIM | | $70.00 |

Sheet no. 1774 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 40874199 | s7830 | | | | |
| NGUYEN, LE 814 N GATEWOOD CT WICHITA, KS 67206 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 40874206 | s21469 | | | | |
| NGUYEN, LE 814 N GATEWOOD CT WICHITA, KS 67206 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 40446763 | s6271 | | | | |
| NGUYEN, LINH 1290 S CLAY ST DENVER, CO 80219 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 40410941 | s24634 | | | | |
| NGUYEN, LINH 1290 S CLAY ST DENVER, CO 80219 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 33404530 | s13874 | | | | |
| NGUYEN, LIVVY 4601 VALLEYDALE RD GODFREY, IL 62035 | | | | REBATE CLAIM | | $60.00 |
| Vendor No. | 40759100 | s15234 | | | | |
| NGUYEN, LUNG 743 RIVER VIEW DR SAN JOSE, CA 95111 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 68834420 | s10845 | | | | |
| NGUYEN, LYNNETTE 2109 MAPLEVIEW DR GARLAND, TX 75042-3954 | | | | REBATE CLAIM | | $150.00 |
| Vendor No. | 40668812 | s7089 | | | | |
| NGUYEN, MAN 1714 AIRCRAFT DR SE MARIETTA, GA 30060 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 41742605 | s21667 | | | | |
| NGUYEN, MAN 1714 AIRCRAFT DR SE MARIETTA, GA 30060 | | | | REBATE CLAIM | | $70.00 |

Sheet no. 1775 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70358080 | s11233 | | | | | | | |
| NGUYEN, MELANIE 33 TECHNOLOGY DR IRVINE, CA 92618-2346 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 70358079 | s22719 | | | | | | | |
| NGUYEN, MELANIE 33 TECHNOLOGY DR IRVINE, CA 92618-2346 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71203598 | s9585 | | | | | | | |
| NGUYEN, MICHAEL 13692 YOSEMITE DR WESTMINSTER, CA 92683-3032 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71787677 | s10187 | | | | | | | |
| NGUYEN, MICHAEL 48 WEX AVE BUFFALO, NY 14211-2528 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71787678 | s25573 | | | | | | | |
| NGUYEN, MICHAEL 48 WEX AVE BUFFALO, NY 14211-2528 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70467510 | s11668 | | | | | | | |
| NGUYEN, MINH 9151 KILBOURN AVE SKOKIE, IL 60076-1650 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 71204164 | s11514 | | | | | | | |
| NGUYEN, NAM 17614 LAGUNA TRAIL DR HOUSTON, TX 77095-7164 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 67335024 | s15968 | | | | | | | |
| NGUYEN, NATHAN 1476 BULB AVE SANTA CRUZ, CA 95062-3217 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 38523024 | s6281 | | | | | | | |
| NGUYEN, NGUYEJ 872 BEECHWOOD DR DALY CITY, CA 94015 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1776 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 38604454 | s13904 | | | | |
| NGUYEN, NGUYET 872 BEECHWOOD DR DALY CITY, CA 94015 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 41313414 | s8771 | | | | |
| NGUYEN, NHUT 110 MIRAMONT CT EL DORADO HILLS, CA 95762 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 41601261 | s15538 | | | | |
| NGUYEN, NICOLE 1101 HOWARD ST APT 322 SAN FRANCISCO, CA 94103 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 40271790 | s5670 | | | | |
| NGUYEN, PAUL 467 NORMANDY DR NORWOOD, MA 02062 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 39928611 | s19182 | | | | |
| NGUYEN, PAUL 467 NORMANDY DR NORWOOD, MA 02062 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 38461873 | s12934 | | | | |
| NGUYEN, PETER 510 N CENTRAL AVE APT 7201 UPLAND, CA 91786 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 37653730 | s1395 | | | | |
| NGUYEN, PHILIP 1159 JOHN ADAMS DR LAWRENCEVILLE, GA 30043 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 37653732 | s18541 | | | | |
| NGUYEN, PHILIP 1159 JOHN ADAMS DR LAWRENCEVILLE, GA 30043 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 39322609 | s4828 | | | | |
| NGUYEN, PHILLIP 660 HUNTINGTON AVE APT 31 BOSTON, MA 02115 | | | | REBATE CLAIM | | $50.00 |

Sheet no. 1777 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39955114 | s13446 | | | | | | | |
| NGUYEN, PHUC 694 SAN LUISITO WAY APT 4 SUNNYVALE, CA 94085 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40684446 | s15079 | | | | | | | |
| NGUYEN, PHUNG 10500 SW BEAVERTON HILLSDALE HWY BEAVERTON, OR 97005 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41284956 | s8379 | | | | | | | |
| NGUYEN, PHUONG 5621 SAINT HELENA PL NEW ORLEANS, LA 70129 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71997889 | s11789 | | | | | | | |
| NGUYEN, QUANG 17188 E HAWKSBEAD DR PARKER, CO 80134-8827 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38314577 | s13704 | | | | | | | |
| NGUYEN, QUANG 6006 SONOMA RD BETHESDA, MD 20817 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38314578 | s23944 | | | | | | | |
| NGUYEN, QUANG 6006 SONOMA RD BETHESDA, MD 20817 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38314579 | s19462 | | | | | | | |
| NGUYEN, QUANG 6006 SONOMA RD BETHESDA, MD 20817 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38314580 | s19463 | | | | | | | |
| NGUYEN, QUANG 6006 SONOMA RD BETHESDA, MD 20817 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37331447 | s1175 | | | | | | | |
| NGUYEN, QUOC 10037 S FAIRVIEW DR OKLAHOMA CITY, OK 73159 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1778 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                    Case No. _____  **07-11666-KG**

Debtor                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   39932362   s3211 | | | | | | | |
| NGUYEN, QUYEN 12351 ABRAMS RD APT 317 DALLAS, TX 75243 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   39932363   s23852 | | | | | | | |
| NGUYEN, QUYEN 12351 ABRAMS RD APT 317 DALLAS, TX 75243 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   37455214   s17602 | | | | | | | |
| NGUYEN, QUYEN 2601 BREANNA WAY GARLAND, TX 75040 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.   37423060   s18449 | | | | | | | |
| NGUYEN, QUYEN 2601 BREANNA WAY GARLAND, TX 75040 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   70294219   s9318 | | | | | | | |
| NGUYEN, RICHARD 2 GOLD ST APT 903 NEW YORK, NY 10038-4840 | | | REBATE CLAIM | | | | $200.00 |
| Vendor No.   40060825   s14791 | | | | | | | |
| NGUYEN, ROBERT 2942 POELUA ST HONOLULU, HI 96822 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   41474608   s15635 | | | | | | | |
| NGUYEN, RYAN 7013 N COOLIDGE AVE TAMPA, FL 33614 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   39323196   s4834 | | | | | | | |
| NGUYEN, TAM 2654D ANDOVER AVE APT D FULLERTON, CA 92831 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   36913280   s12788 | | | | | | | |
| NGUYEN, TAMMY 24 HILLSIDE TER BURLINGTON, VT 05401 | | | REBATE CLAIM | | | | $10.00 |

Sheet no. 1779 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No.    **07-11666-KG**
_____                                         _____
            Debtor                                                        (If known)

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38335200  s13010<br>NGUYEN, THANH<br>309 LOBLOLLY DR<br>BONAIRE, GA 31005 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38371835  s2077<br>NGUYEN, THANH-NGA<br>420 ABRAMS MILL RD<br>KING OF PRUSSIA, PA 19406 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41308901  s15606<br>NGUYEN, THAO<br>3557 JUERGEN DR<br>SAN JOSE, CA 95121 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39848237  s13425<br>NGUYEN, THAO<br>53590 STONE ST<br>WHITE CASTLE, LA 70788 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40423801  s5869<br>NGUYEN, THONE<br>4518 HANOVER ST<br>GRAND PRAIRIE, TX 75052 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70891454  s9483<br>NGUYEN, THUAN<br>7353 OWENSMOUTH AVE<br>CANOGA PARK, CA 91303-1321 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39815503  s5175<br>NGUYEN, THUY<br>1370 S NASH WAY<br>CHANDLER, AZ 85286 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40866602  s18310<br>NGUYEN, THUY<br>6154 WILSON BLVD APT 2<br>ARLINGTON, VA 22205 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40271741  s5521<br>NGUYEN, TOAN<br>13571 NW HENNINGER LN<br>PORTLAND, OR 97229 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40271742 s20341 <br> NGUYEN, TOAN <br> 13571 NW HENNINGER LN <br> PORTLAND, OR 97229 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70576481 s9921 <br> NGUYEN, TOM <br> 12003 NEWBROOK DR <br> HOUSTON, TX 77072-4013 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70576670 s22206 <br> NGUYEN, TOM <br> 12003 NEWBROOK DR <br> HOUSTON, TX 77072-4013 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71372849 s17415 <br> NGUYEN, TONY <br> 12922 S ARAPAHO DR <br> OLATHE, KS 66062-1484 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38642983 s4689 <br> NGUYEN, TONY <br> 3905 PLATT AVE <br> PORT ARTHUR, TX 77640 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71787865 s10659 <br> NGUYEN, TRANG <br> 4820 WATERFORD CLUB XING APT 1014 <br> RALEIGH, NC 27612-2498 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40152088 s14494 <br> NGUYEN, TRONG <br> 4358 GRAFTON CIR <br> MATHER, CA 95655 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40252353 s15164 <br> NGUYEN, TRUNG <br> 10557 STONE AVE N APT 5 <br> SEATTLE, WA 98133 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40242750 s20389 <br> NGUYEN, TRUNG <br> 10557 STONE AVE N APT 5 <br> SEATTLE, WA 98133 | | REBATE CLAIM | | $30.00 |

Sheet no. 1781 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40252359 | s21258 | | | | | | | |
| NGUYEN, TRUNG 10557 STONE AVE N APT 5 SEATTLE, WA 98133 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40252360 | s21416 | | | | | | | |
| NGUYEN, TRUNG 10557 STONE AVE N APT 5 SEATTLE, WA 98133 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71814990 | s17563 | | | | | | | |
| NGUYEN, TRUYEN 341 OAKLAND ST APT 21 MANCHESTER, CT 06042-2171 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71814371 | s22527 | | | | | | | |
| NGUYEN, TRUYEN 341 OAKLAND ST APT 21 MANCHESTER, CT 06042-2171 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 64538477 | s15921 | | | | | | | |
| NGUYEN, TU 11964 ARTERY DR FAIRFAX, VA 22030-6711 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38580035 | s4969 | | | | | | | |
| NGUYEN, TU 3974 BLACKHAWK DR SW GRANDVILLE, MI 49418 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38580009 | s19767 | | | | | | | |
| NGUYEN, TU 3974 BLACKHAWK DR SW GRANDVILLE, MI 49418 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38579998 | s19764 | | | | | | | |
| NGUYEN, TU 3974 BLACKHAWK DR SW GRANDVILLE, MI 49418 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38580058 | s20105 | | | | | | | |
| NGUYEN, TU 3974 BLACKHAWK DR SW GRANDVILLE, MI 49418 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1782 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 64596750 | s16013 | | | | | | | |
| NGUYEN, TUAN 2540 S 96TH EAST PL TULSA, OK 74129-7030 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 41340014 | s8417 | | | | | | | |
| NGUYEN, TUAN 8215 CREEKSIDE DR WESTLAND, MI 48185 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38707390 | s5096 | | | | | | | |
| NGUYEN, TUNG 4812 ASHTON AVE FORT WORTH, TX 76137 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38717741 | s24324 | | | | | | | |
| NGUYEN, TUNG 4812 ASHTON AVE FORT WORTH, TX 76137 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40192103 | s14502 | | | | | | | |
| NGUYEN, VAN 6357 EIGHTH ST ALEXANDRIA, VA 22312 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40182131 | s20666 | | | | | | | |
| NGUYEN, VAN 6357 EIGHTH ST ALEXANDRIA, VA 22312 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40410992 | s20683 | | | | | | | |
| NGUYEN, VAN 6357 EIGHTH ST ALEXANDRIA, VA 22312 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40396551 | s20406 | | | | | | | |
| NGUYEN, VAN 6357 EIGHTH ST ALEXANDRIA, VA 22312 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38665545 | s4073 | | | | | | | |
| NGUYEN, VAN 7340 E SADDLEHORN WAY ORANGE, CA 92869 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1783 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    71529374    s9532 | | | | | | | |
| NGUYEN, VAN 8730 CHERRY SPRING DR CORDOVA, TN 38016-8433 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.    38520065    s13834 | | | | | | | |
| NGUYEN, VIEN 8037 SANDBERRY BLVD ORLANDO, FL 32819 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    71865884    s16440 | | | | | | | |
| NGUYEN, VINH 35 FIFE ST STAFFORD, VA 22554-8832 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    71865883    s25584 | | | | | | | |
| NGUYEN, VINH 35 FIFE ST STAFFORD, VA 22554-8832 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    41307610    s8631 | | | | | | | |
| NGUYEN, YEN 4114 ROSE LAKE DR GREENSBORO, NC 27407 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.    41307684    s21794 | | | | | | | |
| NGUYEN, YEN 4114 ROSE LAKE DR GREENSBORO, NC 27407 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.    38371834    s2076 | | | | | | | |
| NGUYENB, THANHNGA 420 ABRAMS MILL RD KING OF PRUSSIA, PA 19406 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    71253789    s9655 | | | | | | | |
| NIBLACK, MARK 411 W ROBINSON AVE SAN DIEGO, CA 92103-3942 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.    39325028    s4494 | | | | | | | |
| NICHOL, DOYLE 9616 COMMONS EAST DR APT F CHARLOTTE, NC 28277 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1784 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                   Case No.   **07-11666-KG**
_____                                    _____
              Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39325029 | s19874 | | | | | | |
| NICHOL, DOYLE 9616 COMMONS EAST DR APT F CHARLOTTE, NC 28277 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 72028180 | s17103 | | | | | | |
| NICHOLAS, SCOTT 634 KINGS WHY FREDERICKSBURG, VA 22405 | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 38462456 | s2496 | | | | | | |
| NICHOLS, ALBERT 5713 BYBEE RD ASHLAND, KY 41102 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71388235 | s16937 | | | | | | |
| NICHOLS, BAILEY 14 COVERED BRIDGE LN GLEN CARBON, IL 62034-1400 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38391436 | s2120 | | | | | | |
| NICHOLS, DAVID 516 CRESTWOOD ST SW LEESBURG, VA 20175 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38384242 | s2406 | | | | | | |
| NICHOLS, JENNIFER 2793 CHEROKEE DR MORRISTOWN, TN 37814 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37965827 | s12863 | | | | | | |
| NICHOLS, JENNY PO BOX 373 KAUFMAN, TX 75142 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 62650505 | s9110 | | | | | | |
| NICHOLS, JERRY 17511 BURROWS RD THOMPSON, OH 44086-9729 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 62650971 | s21945 | | | | | | |
| NICHOLS, JERRY 17511 BURROWS RD THOMPSON, OH 44086-9729 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1785 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG** _____
                    Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38389175    s12920 | | | | | | | |
| NICHOLS, NAN 40 E 58TH ST APT 5E NEW YORK, NY 10022 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 72028181    s17104 | | | | | | | |
| NICHOLS, SCOTT 634 KINGS HWY FREDERICKSBURG, VA 22405-3156 | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. 71203173    s10437 | | | | | | | |
| NICHOLS, THOMAS 2449 W LONG CIR LITTLETON, CO 80120-4321 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71256769    s22424 | | | | | | | |
| NICHOLS, THOMAS 2449 W LONG CIR LITTLETON, CO 80120-4321 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70806349    s10033 | | | | | | | |
| NICHOLS, TIMOTHY 660 SIERRA DR DIXON, CA 95620-2734 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 70806296    s26055 | | | | | | | |
| NICHOLS, TIMOTHY 660 SIERRA DR DIXON, CA 95620-2734 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 38094094    s3546 | | | | | | | |
| NICHOLSON, ADAM 19 6TH AVE NE HICKORY, NC 28601 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 72027532    s16676 | | | | | | | |
| NICHOLSON, REBECCA PO BOX 1642 TALLAHASSEE, FL 32302-1642 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 37376043    s13031 | | | | | | | |
| NICHOLSON, RICKY 10011 VICTORIA GROVE LN HOUSTON, TX 77075 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1786 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____                                    (If known)
             Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 39323897   s5285 | | | | | | | |
| NICKELL, RONALD 5609 MAPLELEAF DR AUSTIN, TX 78723 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38554220   s4613 | | | | | | | |
| NICKERSON, KAREN 333 WOODLAND DR LOS OSOS, CA 93402 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38308915   s18860 | | | | | | | |
| NICKERSON, KAREN 333 WOODLAND DR LOS OSOS, CA 93402 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 38554255   s19955 | | | | | | | |
| NICKERSON, KAREN 333 WOODLAND DR LOS OSOS, CA 93402 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40420880   s6139 | | | | | | | |
| NICKERSON, MELISSA 123 WES LOCKE RD BARNSTEAD, NH 03218 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 69917070   s12578 | | | | | | | |
| NICKERSON, TIMOTHY 33 BATES ST YARMOUTH, ME 04096-8317 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38669435   s14336 | | | | | | | |
| NICKLN, GESSYCA-BENSARIN 6652 TERRACE WAY HARRISBURG, PA 17111 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70891663   s16060 | | | | | | | |
| NICKOLAUS, MICHAEL 1505 EMERSON ST NW WASHINGTON, DC 20011-3829 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70891552   s25396 | | | | | | | |
| NICKOLAUS, MICHAEL 1505 EMERSON ST NW WASHINGTON, DC 20011-3829 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1787 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                                    _____
            Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70891664 | s25397 | | | | | | | |
| NICKOLAUS, MICHAEL 1505 EMERSON ST NW WASHINGTON, DC  20011-3829 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70891551 | s25398 | | | | | | | |
| NICKOLAUS, MICHAEL 1505 EMERSON ST NW WASHINGTON, DC  20011-3829 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70830605 | s11179 | | | | | | | |
| NICOLONA, MARGARET 2711 W JEFFERSON ST BOISE, ID  83702-4739 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70767902 | s22699 | | | | | | | |
| NICOLONA, MARGARET 2711 W JEFFERSON ST BOISE, ID  83702-4739 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40446826 | s5319 | | | | | | | |
| NIDHAN, KRIPA 772 N 750 BE ELM APT 2 LOGAN, UT  84321 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40446874 | s5323 | | | | | | | |
| NIDHAN, KRIPA 772 N 750 E APT 2 LOGAN, UT  84321 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 39324910 | s2812 | | | | | | | |
| NIELSEN, CAMERON 629 ORCHARD DR APT 3 BOUNTIFUL, UT  84010 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38338924 | s18888 | | | | | | | |
| NIELSEN, CAMERON 629 ORCHARD DR APT 3 BOUNTIFUL, UT  84010 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 68967113 | s16873 | | | | | | | |
| NIELSEN, KENT 445 E 500 S APT A9 AMERICAN FORK, UT  84003-3800 | | | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40923636    s15184 | | | | | | | |
| NIELSEN, MORTHEN 4153 WINNERS CIR APT 314 SARASOTA, FL 34238 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40923634    s21288 | | | | | | | |
| NIELSEN, MORTHEN 4153 WINNERS CIR APT 314 SARASOTA, FL 34238 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39323950    s4188 | | | | | | | |
| NIELSEN, SCOTT 8213 PALO VERDE RD IRVINE, CA 92617 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 39324408    s4195 | | | | | | | |
| NIELSON, SCOTT 8213 PALO VERDE RD IRVINE, CA 92617 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 36756462    s12088 | | | | | | | |
| NIEMACZURA, SUSAN 34020 HICKORY CT AVON, OH 44011 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38335229    s2273 | | | | | | | |
| NIEMI, KEN 4522 W TUCKER LN WAUKEGAN, IL 60085 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 38487618    s2600 | | | | | | | |
| NIETO, RICARDO 1451 W OAKDALE AVE UNIT 1 CHICAGO, IL 60657 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38469272    s23484 | | | | | | | |
| NIETO, RICARDO 1451 W OAKDALE AVE UNIT 1 CHICAGO, IL 60657 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71186623    s17540 | | | | | | | |
| NIEUWENDAAL, DEBRA 12203 WINDVALE CT RIVERVIEW, FL 33569-4108 | | | REBATE CLAIM | | | | $125.00 |

Sheet no. 1789 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38642884 s14007 NIEUWSMA, AMY 2025 S SHORE DR HOLLAND, MI 49423 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38665324 s19666 NIEUWSMA, AMY 2025 S SHORE DR HOLLAND, MI 49423 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40962276 s18321 NIEVA, JANETTE 231 CLIFDEN DR SOUTH SAN FRANCISCO, CA 94080 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40962368 s15132 NIEVA, JENETTE 231 CLIFDEN DR SOUTH SAN FRANCISCO, CA 94080 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38432988 s2466 NIEVES, DORIS 8612 CALLIPPE WAY ELK GROVE, CA 95624 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40193977 s5763 NIEVES, MARIBEL 20 RANDALL AVE APT 1W FREEPORT, NY 11520 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38602191 s2709 NIEVES, NILSA 120 VAN CORTLANDT AVE W BRONX, NY 10463 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38665464 s2779 NIFELHELM, MIKAEL 1520 OTOE ST LINCOLN, NE 68502 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38665271 s19114 NIFELHELM, MIKAEL 1520 OTOE ST LINCOLN, NE 68502 | | REBATE CLAIM | | $70.00 |

In re **InPhonic, Inc.**  

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38459860 | s2198 | | | | | | | |
| NIGHTENGALE, JACQUELINE 1200 DUNNE ST SOUTH SAINT PAUL, MN 55075 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38459813 | s2191 | | | | | | | |
| NIGHTENGALE, JACQUELINE 1200 DWANE ST SOUTH SAINT PAUL, MN 55075 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 36913229 | s1357 | | | | | | | |
| NIGRELLI, JAMES 139 PORTICO PL NEWNAN, GA 30265 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 36913383 | s18522 | | | | | | | |
| NIGRELLI, JAMES 139 PORTICO PL NEWNAN, GA 30265 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71203326 | s12347 | | | | | | | |
| NIGRO, DANTE 18 BRYANT ST WAKEFIELD, MA 01880-5009 | | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 70197128 | s17266 | | | | | | | |
| NIHILL, DENNIS 191 BURDICK DR CRANSTON, RI 02920-1519 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 40423821 | s14526 | | | | | | | |
| NIKAJ, MIRASH 2955 E 196TH ST # 158 BRONX, NY 10461 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40423824 | s14524 | | | | | | | |
| NIKAJ, MIRASH 2955 E 196TH ST APT B8 BRONX, NY 10461 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40422018 | s21263 | | | | | | | |
| NIKAJ, MIRASH 2955 E 196TH ST APT B8 BRONX, NY 10461 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1791 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                            _____
                  Debtor                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40422022 | s21264 | | | | | | | |
| NIKAJ, MIRASH 2955 E 196TH ST APT B8 BRONX, NY 10461 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38459863 | s5635 | | | | | | | |
| NIKUIE, MOHAMMAD 190 RYLAND ST APT 1223 SAN JOSE, CA 95110 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40166775 | s6756 | | | | | | | |
| NIKVIE, MOHAMMAD 190 RYLAND ST APT 1223 SAN JOSE, CA 95110 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 71945526 | s10316 | | | | | | | |
| NILES, HARRY 8513 MAGNOLIA ST GIBSONTON, FL 33534-4501 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71138790 | s17199 | | | | | | | |
| NILSSON, MATHS 9809 MAINSAIL DR GAITHERSBURG, MD 20879-1139 | | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 71321237 | s11539 | | | | | | | |
| NIMMAGADDA, CHITTI 490 CAPITOL VILLAGE CIR SAN JOSE, CA 95136-2271 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 34859096 | s12136 | | | | | | | |
| NIMMAGADDA, MURALI 2042 CASCADE WOODS DR JACKSON, MI 49203 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 63686200 | s9104 | | | | | | | |
| NIMMER, CAROLINA 1621 WALTHAM RD CONCORD, CA 94520-3417 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 63893595 | s21940 | | | | | | | |
| NIMMER, CAROLINA 1621 WALTHAM RD CONCORD, CA 94520-3417 | | | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 1792 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ____**07-11666-KG**____
              Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38462410 s2219<br>NINA AMERICA INC, NULL<br>132 BERGEN BLVD<br>FAIRVIEW, NJ 07022 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38462460 s2708<br>NINA AMERICAN INC, NULL<br>132 BERGEN BLVD<br>FAIRVIEW, NJ 07022 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41594859 s15652<br>NINAN, BOBBY<br>5110 FORT SUMTER RD # 16C<br>RALEIGH, NC 27606 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39856095 s13568<br>NINAN, THOMAS<br>101 FLAGSTAFF RD<br>PHILADELPHIA, PA 19115 | | REBATE CLAIM | | $20.00 |
| Vendor No. 39851443 s19357<br>NINAN, THOMAS<br>101 FLAGSTAFF RD<br>PHILADELPHIA, PA 19115 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40903773 s15587<br>NING, WE WEI<br>500 E RIDGEWOOD AVE APT 27<br>RIDGEWOOD, NJ 07450 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71986717 s12057<br>NINO, ROBERT<br>1023 N FAIROAKS AVE<br>SUNNYVALE, CA 94089-2101 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71815106 s10115<br>NISHINA, PAULINE<br>7032 EL SERENO CIR<br>SACRAMENTO, CA 95831-3125 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71995120 s20995<br>NISHINA, PAULINE<br>7032 EL SERENO CIR<br>SACRAMENTO, CA 95831-3125 | | REBATE CLAIM | | $100.00 |

Sheet no. 1793 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____**07-11666-KG**_____
_____
         Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71995121 s22279 | | | | |
| NISHINA, PAULINE 7032 EL SERENO CIR SACRAMENTO, CA 95831-3125 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71995142 s22280 | | | | |
| NISHINA, PAULINE 7032 EL SERENO CIR SACRAMENTO, CA 95831-3125 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40445353 s7312 | | | | |
| NISHIZAKI, MICHAEL 1905 N 35TH ST SEATTLE, WA 98103 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40447901 s20421 | | | | |
| NISHIZAKI, MICHAEL 1905 N 35TH ST SEATTLE, WA 98103 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40010860 s13573 | | | | |
| NISLY, EUGENE 1303 13TH TER HUTCHINSON, KS 67501 | | REBATE CLAIM | | $20.00 |
| Vendor No. 69518775 s16933 | | | | |
| NISWONGER, JACQUELINE 8812 SHORDON RD NEW HAVEN, IN 46774-1040 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37631449 s13775 | | | | |
| NIU, ALAN 2218 SEDGEWICK LN ROUND ROCK, TX 78664 | | REBATE CLAIM | | $25.00 |
| Vendor No. 36236173 s13585 | | | | |
| NIYAZOV, YAKOV 9856 62ND RD FL 2 REGO PARK, NY 11374 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37654359 s3954 | | | | |
| NIYAZOV, YAKOV 9856 62ND RD REGO PARK, NY 11374 | | REBATE CLAIM | | $60.00 |

Sheet no. 1794 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40676088 | s15416 | | | | | | | |
| NKENGLA, CHO 10 S 444 MADISON ST BURR RIDGE, IL 60527 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70962609 | s10604 | | | | | | | |
| NKIETI, NAJAH 10401 EMERALD WOODS AVE ORLANDO, FL 32836-5971 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 71580240 | s16339 | | | | | | | |
| NKOGO ONDO, ANGE ARNAUD 14126 GRAND PRE RD APT 34 SILVER SPRING, MD 20906-2854 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 38645914 | s4737 | | | | | | | |
| NKWA, ED EL QUINN 9919 RICHMOND AVE APT 1035 HOUSTON, TX 77042 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71203953 | s17332 | | | | | | | |
| NKWENTI, CLEMENT 1595 WOODLAND LN BOLINGBROOK, IL 60490-3273 | | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 38153674 | s3493 | | | | | | | |
| NOBLE, JOSHUA 4984 STATE RT 122 FRANKLIN, OH 45005 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40953899 | s7743 | | | | | | | |
| NOCHER, JOHN 332 ELM ST GLENVIEW, IL 60025 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40953897 | s25035 | | | | | | | |
| NOCHER, JOHN 332 ELM ST GLENVIEW, IL 60025 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40144120 | s5641 | | | | | | | |
| NOCON, DAVID 5723 MARK WEST LN SANTA ROSA, CA 95404 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1795 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39323998 | s4851 | | | | | | |
| NOEL, JASON 1206 GRAYSON CIR MALVERN, AR 72104 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38523152 | s3964 | | | | | | |
| NOGAMI, YOKO 420 E 64TH ST APT E9J NEW YORK, NY 10021 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38198327 | s3471 | | | | | | |
| NOKNOY, SESIWIMOL 8 LONGWOOD DR UNIT 5 ANDOVER, MA 01810 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41685103 | s15842 | | | | | | |
| NOLAN, ERIKA 323 NE 8TH AVE DELRAY BEACH, FL 33483 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40193989 | s14603 | | | | | | |
| NOLAND, ANITA 3424 WILSON ST CUYAHOGA FALLS, OH 44221 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40994650 | s15271 | | | | | | |
| NOLASCO, CARMEN 406 W AVE 37 LOS ANGELES, CA 90065 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40060689 | s14740 | | | | | | |
| NOLES, JESSICA 1010 SAN RAMON AVE MADERA, CA 93637 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 35102203 | s19909 | | | | | | |
| NOLES, JESSICA 1010 SAN RAMON AVE MADERA, CA 93637 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40060690 | s24610 | | | | | | |
| NOLES, JESSICA 1010 SAN RAMON AVE MADERA, CA 93637 | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1796 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____**07-11666-KG**_____
       Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70562926   s11323 | | | | |
| NOORANI, SULTANA 8109 JEFFERSON SQUARE CT DECATUR, GA 30030-1792 | | REBATE CLAIM | | $90.00 |
| Vendor No. 41399362   s15633 | | | | |
| NOORI, MASOUD 6656 TENNYSON DR MC LEAN, VA 22101 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41498006   s21748 | | | | |
| NOORI, MASOUD 6656 TENNYSON DR MC LEAN, VA 22101 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71787689   s10204 | | | | |
| NOPWASKEY, DAVID 615 ADDISON ST WASHINGTON, PA 15301-5601 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71744194   s25585 | | | | |
| NOPWASKEY, DAVID 615 ADDISON ST WASHINGTON, PA 15301-5601 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39964641   s13545 | | | | |
| NORDMAN, VICKI 2708 38TH AVE S FARGO, ND 58104 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38237578   s1559 | | | | |
| NOREM, LEANNE 15215 DEARBORN ST OVERLAND PARK, KS 66223 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38237610   s18598 | | | | |
| NOREM, LEANNE 15215 DEARBORN ST OVERLAND PARK, KS 66223 | | REBATE CLAIM | | $75.00 |
| Vendor No. 67564994   s16010 | | | | |
| NORLANDER, TAUN 905 OAK CIR JUPITER, FL 33458-7550 | | REBATE CLAIM | | $100.00 |

Sheet no. 1797 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 67564993 | s25374 | | | | | | | |
| NORLANDER, TAUN 905 OAK CIR JUPITER, FL 33458-7550 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38512950 | s4007 | | | | | | | |
| NORMAN, CATHERINE 12441 HUNTINGTON DR INDIANAPOLIS, IN 46229 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38520079 | s4035 | | | | | | | |
| NORMAN, ERIKA PO BOX 12612 FORT PIERCE, FL 34979 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38520178 | s19632 | | | | | | | |
| NORMAN, ERIKA PO BOX 12612 FORT PIERCE, FL 34979 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40251569 | s6009 | | | | | | | |
| NORMAND, MICHAEL 11 CROWFIELD DR WARWICK, RI 02888 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 70100835 | s9358 | | | | | | | |
| NORMANDIN, MICHELE 78 BONNYDALE RD LEOMINSTER, MA 01453-3008 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 67462310 | s18404 | | | | | | | |
| NORRIS, CANDI 1887 W CLASSIC CT APT 203 COEUR D ALENE, ID 83815-1601 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40559513 | s7317 | | | | | | | |
| NORRIS, HENRIETTA 10425 HAYFORD ST # F-10 BELLFLOWER, CA 90706 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40559514 | s21268 | | | | | | | |
| NORRIS, HENRIETTA 10425 HAYFORD ST # F-10 BELLFLOWER, CA 90706 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1798 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71203925 | s16370 | | | | | | | |
| NORRIS, LAURA 2850 WOLHAVEN LN JACKSON, MI 49201-8266 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71983402 | s16733 | | | | | | | |
| NORRIS, MATT 400 QUARTERLINE ST PORTLAND, MI 48875-1163 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71815074 | s16732 | | | | | | | |
| NORRIS, MATTHEW 400 QUARTERLINE ST PORTLAND, MI 48875-1163 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 36935092 | s1261 | | | | | | | |
| NORSE, DENNIS 4296 VT ROUTE 153 WEST PAWLET, VT 05775 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38383686 | s17642 | | | | | | | |
| NORSTRUD, SHANNON 2389 GOLDEN SHORES LN LEAGUE CITY, TX 77573 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38383687 | s26132 | | | | | | | |
| NORSTRUD, SHANNON 2389 GOLDEN SHORES LN LEAGUE CITY, TX 77573 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70816218 | s10108 | | | | | | | |
| NORTON, JAMES 1835 DARTFORD WAY HOSCHTON, GA 30548-1692 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38159088 | s1532 | | | | | | | |
| NORTON, JUDITH 1342 SUMMIT AVE LAKEWOOD, OH 44107 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40653414 | s15075 | | | | | | | |
| NORUM, ELIZABETH 8856 BRUNELL WAY INVER GROVE HEIGHTS, MN 55076 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1799 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70002254 | s16793 | | | | | | | |
| NORVELL, DAVID<br>1441 BRUNDIDGE TERRACE<br>GERMANTOWN, MD 20876 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 41311432 | s8763 | | | | | | | |
| NOSTRANDT, RICHARD<br>3664 TOSHES RD<br>CHATHAM, VA 24531 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41311433 | s21847 | | | | | | | |
| NOSTRANDT, RICHARD<br>3664 TOSHES RD<br>CHATHAM, VA 24531 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 70857497 | s16147 | | | | | | | |
| NOURI, ALI<br>23576 BPO WAY<br>PISCATAWAY, NJ 08854-8135 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70857677 | s25439 | | | | | | | |
| NOURI, ALI<br>23576 BPO WAY<br>PISCATAWAY, NJ 08854-8135 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38406810 | s17649 | | | | | | | |
| NOVAK, JACLYN<br>6732 BANNER LAKE CIR APT 6102<br>ORLANDO, FL 32821 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38406860 | s26134 | | | | | | | |
| NOVAK, JACLYN<br>6732 BANNER LAKE CIR APT 6102<br>ORLANDO, FL 32821 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38551452 | s3794 | | | | | | | |
| NOVAKOVICH, RENEE<br>2118 CREEKSIDE RD<br>SANTA ROSA, CA 95405 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38551571 | s24112 | | | | | | | |
| NOVAKOVICH, RENEE<br>2118 CREEKSIDE RD<br>SANTA ROSA, CA 95405 | | | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 1800 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38554689    s4959<br>NOVICH, MISTY<br>8 CHERHILL DR<br>BELLA VISTA, AR 72714 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38554705    s26347<br>NOVICH, MISTY<br>8 CHERHILL DR<br>BELLA VISTA, AR 72714 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39773550    s5293<br>NOVIKOFF, ERIC<br>1867 LIMETREE LN<br>MOUNTAIN VIEW, CA 94040 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39773549    s20230<br>NOVIKOFF, ERIC<br>1867 LIMETREE LN<br>MOUNTAIN VIEW, CA 94040 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39324979    s24107<br>NOVIKOFF, ERIC<br>1867 LIMETREE LN<br>MOUNTAIN VIEW, CA 94040 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39324712    s24275<br>NOVIKOFF, ERIC<br>1867 LIMETREE LN<br>MOUNTAIN VIEW, CA 94040 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70110774    s11351<br>NOVONTNY, KACY<br>4718 W 29TH LN<br>YUMA, AZ 85364-9754 | | REBATE CLAIM | | $90.00 |
| Vendor No. 70110793    s17498<br>NOVOTNY, KACY<br>4718 W 29TH LN<br>YUMA, AZ 85364-9754 | | REBATE CLAIM | | $90.00 |
| Vendor No. 40271766    s18140<br>NOWAK, JOLETTA<br>45 SAINT PAUL AVE<br>DULUTH, MN 55803 | | REBATE CLAIM | | $25.00 |

Sheet no. 1801 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38644251 s14142 NOWLIN, CASEY 84 CANTERING HILLS LN MOLINO, FL 32577 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39813767 s24337 NOWLIN, CASEY 84 CANTERING HILLS LN MOLINO, FL 32577 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40144119 s5640 NOXON, DAVID 5723 MARK WEST LN SANTA ROSA, CA 95404 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40144121 s20706 NOXON, DAVID 5723 MARK WEST LN SANTA ROSA, CA 95404 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41497988 s8172 NOYES, TINA 23 BISHOP LN MENLO PARK, CA 94025 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40271768 s20400 NOYES, TINA 23 BISHOP LN MENLO PARK, CA 94025 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40271769 s20401 NOYES, TINA 23 BISHOP LN MENLO PARK, CA 94025 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41497989 s21640 NOYES, TINA 23 BISHOP LN MENLO PARK, CA 94025 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38461296 s2202 NOZAKI, MAURICE 2344 AHAKUKA PL PEARL CITY, HI 96782 | | REBATE CLAIM | | $50.00 |

Sheet no. 1802 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38461339 | s23594 | | | | | | |
| NOZAKI, MAURICE 2344 AHAKUKA PL PEARL CITY, HI 96782 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 69691336 | s10064 | | | | | | |
| NUGUID, BRIAN 1527 E HARVARD ST GLENDALE, CA 91205-1500 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 69691334 | s22266 | | | | | | |
| NUGUID, BRIAN 1527 E HARVARD ST GLENDALE, CA 91205-1500 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 41348069 | s15763 | | | | | | |
| NUGYEN, HUNG 2205 STATE AVE HARVEY, LA 70058 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71138160 | s9718 | | | | | | |
| NUNES, GERALD 220 GARFIELD AVE HYDE PARK, MA 02136-3314 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38239763 | s13632 | | | | | | |
| NUNEZ PENA, CARMEN 1632 65TH ST BROOKLYN, NY 11204 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40423834 | s8279 | | | | | | |
| NUNEZ, JAIME 1425 MADISON CT MERCED, CA 95348 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41523654 | s8831 | | | | | | |
| NUNEZ, YUNIOR 247 CAMBRIDGE AVE JERSEY CITY, NJ 07307 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41563859 | s21865 | | | | | | |
| NUNEZ, YUNIOR 247 CAMBRIDGE AVE JERSEY CITY, NJ 07307 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1803 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40423133 | s14734 | | | | | | | |
| NUNN, NIGEL 8915 WOOLSTONE CT MAINEVILLE, OH 45039 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40024042 | s3074 | | | | | | | |
| NUNNELLY, DANIELLE 228 SHASTA LN VALPARAISO, IN 46385 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40574327 | s14989 | | | | | | | |
| NUNNERY, CARL 1212 OAKLAND RD SPC 29 SAN JOSE, CA 95112 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71124984 | s9388 | | | | | | | |
| NUON, SAVIN 11535 PINOLE LANE CT HOUSTON, TX 77066-3828 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40151806 | s6375 | | | | | | | |
| NUSEIR, KHAWLA 14549 PINEWOOD CT ORLAND PARK, IL 60467 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 41685722 | s8880 | | | | | | | |
| NUSS, JAMES 200 CROSS CREEK LN GRAIN VALLEY, MO 64029 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41685723 | s21877 | | | | | | | |
| NUSS, JAMES 200 CROSS CREEK LN GRAIN VALLEY, MO 64029 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 70066829 | s11698 | | | | | | | |
| NUTH, KOMPIET PO BOX 1595 COSTA MESA, CA 92628-1595 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38310885 | s2549 | | | | | | | |
| NUTHAKKI, UMA 5153 SHELTER CREEK LN SAN BRUNO, CA 94066 | | | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 1804 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**
_____                                        (If known)
         Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38310886 | s18994 | | | | | | | |
| NUTHAKKI, UMA 5153 SHELTER CREEK LN SAN BRUNO, CA 94066 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 67855755 | s15999 | | | | | | | |
| NWABUZOR, ATINUKE 7733 RIVERDALE RD APT 304 HYATTSVILLE, MD 20784-3906 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 69597811 | s16851 | | | | | | | |
| NWAMAH, CHRISTOPHER 330 NE 115TH ST NORTH MIAMI, FL 33161-6618 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38665500 | s5075 | | | | | | | |
| NWANGU, PHILOMINA 6831B RIVERDALE RD APT B1 RIVERDALE, MD 20737 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40565770 | s6838 | | | | | | | |
| NYABERD, DENIS 7850 ZANE AVE N APT 110 BROOKLYN CENTER, MN 55443 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37236362 | s12795 | | | | | | | |
| NYAYAPATI, SURYANARAYANA 1 S POINT DR APT 103 DORCHESTER, MA 02125 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 39856143 | s17837 | | | | | | | |
| NYSTROM, JOHN 3627 S MONROE ST TACOMA, WA 98409 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39906955 | s23849 | | | | | | | |
| NYSTROM, JOHN 3627 S MONROE ST TACOMA, WA 98409 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 67937911 | s6715 | | | | | | | |
| NYUM, SUNG MIN 2175 N STATE HIGHWAY 360 APT 519 GRAND PRAIRIE, TX 75050-1078 | | | | | REBATE CLAIM | | | | $125.00 |

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37733467  s12732<br>O DONNELL, RENEE<br>218 1ST AVE<br>NEWTOWN SQUARE, PA 19073 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37121781  s1212<br>O DONNELL, TIMOTHY<br>6893 OLDE PINE DR<br>JENISON, MI 49428 | | REBATE CLAIM | | $60.00 |
| Vendor No. 37121777  s23390<br>O DONNELL, TIMOTHY<br>6893 OLDE PINE DR<br>JENISON, MI 49428 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39854662  s3167<br>O LEARY, TIMOTHY<br>16 BIGELOW ST APT B<br>CAMBRIDGE, MA 02139 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71203985  s11701<br>O'BRIEN, BRITTANY<br>290 WOODS RD<br>ABBOTTSTOWN, PA 17301-8809 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38344607  s2354<br>O'BRIEN, KEITH<br>451 OAK LEAF CT<br>PENSACOLA, FL 32514 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37300802  s1473<br>O'BRIEN, MARY JANE<br>100 CEDAR OAK TRL<br>LONGWOOD, FL 32750 | | REBATE CLAIM | | $40.00 |
| Vendor No. 36136572  s3701<br>O'BRIEN, MICHAEL<br>404 LA SALLE AVE<br>SAINT JOSEPH, MI 49085 | | REBATE CLAIM | | $20.00 |
| Vendor No. 36136573  s19497<br>O'BRIEN, MICHAEL<br>404 LA SALLE AVE<br>SAINT JOSEPH, MI 49085 | | REBATE CLAIM | | $20.00 |

Sheet no. 1806 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71815283 s11634 O'BRIEN, SEAN 6134 PEORIA DR CITRUS HEIGHTS, CA 95621-5518 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 69375307 s16028 O'BRIEN, WILLIAM 2 COUNTRY SPRUCE LN EGG HARBOR TOWNSHIP, NJ 08234-1858 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38406826 s2454 O'CONNELL, ANN 21 LINLEW DR APT 15 DERRY, NH 03038 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38602223 s14114 O'CONNELL, MICHAEL 4100 FOLSOM BLVD UNIT 2D SACRAMENTO, CA 95819 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 67939607 s11922 O'CONNOR, KEVIN 9 HAMPSHIRE ST EVERETT, MA 02149-3701 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38665406 s14166 O'CONNOR, MARY 1967 GLENOVER DR BARTLETT, TN 38134 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70372688 s17343 O'DELL, JOHN 17003 CARSON DR HORIZON CITY, TX 79928-6430 | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. 38607495 s2757 O'DONNELL, BETSY 66 MACINTOSH LN OLD ORCHARD BEACH, ME 04064 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38523221 s17903 O'HARA, PAUL 1920 MANNING WAY COLORADO SPRINGS, CO 80919 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1807 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
                                                     Case No. _____ **07-11666-KG**_____
            Debtor                                                       (If known)

## AMENDMENTS TO SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38523220 | s19587 | | | | | | |
| O'HARA, PAUL 1920 MANNING WAY COLORADO SPRINGS, CO 80919 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40938492 | s8088 | | | | | | |
| O'HARE, MONICA 1806 1ST AVE APT 6D NEW YORK, NY 10128 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41474620 | s15861 | | | | | | |
| O'LEAN, BARBARA 604 TEXAS RD OLD BRIDGE, NJ 08857 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 39852518 | s14322 | | | | | | |
| O'LEARY, TIMOTHY 16 BIGELOW ST APT B CAMBRIDGE, MA 02139 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38554681 | s4552 | | | | | | |
| O'MALLEY, JOHN 22 1ST ST YONKERS, NY 10704 | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. 38554716 | s24198 | | | | | | |
| O'MALLEY, JOHN 22 1ST ST YONKERS, NY 10704 | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. 38406800 | s2448 | | | | | | |
| O'SHEA, KRISTEN 11745 ALPHA LN AUBURN, CA 95603 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40874341 | s7695 | | | | | | |
| O'TOOLE, MARGARET 145 WHITE RD FAYETTEVILLE, GA 30214 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38115544 | s3641 | | | | | | |
| OADEMIR HOKKA, DILEK RR 6 BOX 6426 SAYLORSBURG, PA 18353 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1808 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 37500382 | s21519 | | | | |
| OBERG, HERBERT 4721 CHRISTIANSEN RD LANSING, MI 48910 | | | REBATE CLAIM | | $80.00 |
| Vendor No. 37500381 | s25161 | | | | |
| OBERG, HERBERT 4721 CHRISTIANSEN RD LANSING, MI 48910 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 40212620 | s14755 | | | | |
| OBERLY, JEFFREY 2105 BUSHKILL DR EASTON, PA 18040 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 38436816 | s18958 | | | | |
| OBERLY, JEFFREY 2105 BUSHKILL DR EASTON, PA 18040 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 38436821 | s18959 | | | | |
| OBERLY, JEFFREY 2105 BUSHKILL DR EASTON, PA 18040 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 40212619 | s20721 | | | | |
| OBERLY, JEFFREY 2105 BUSHKILL DR EASTON, PA 18040 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 39932426 | s2932 | | | | |
| OBIAS, KRISTINA 16900 S HOOVER ST GARDENA, CA 90247 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 38580017 | s4967 | | | | |
| OBRANT, LENNY 8230 MITCHELL RD EDEN PRAIRIE, MN 55347 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 38580018 | s24222 | | | | |
| OBRANT, LENNY 8230 MITCHELL RD EDEN PRAIRIE, MN 55347 | | | REBATE CLAIM | | $50.00 |

Sheet no. 1809 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40967030 | s7559 | | | | | | |
| OBRIEN, CRYSTAL 30 TANAGER RD APT 3001 MONROE, NY 10950 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37300903 | s1474 | | | | | | |
| OBRIEN, DAVID 100 CEDAR OAK TRL LONGWOOD, FL 32750 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 71528798 | s12463 | | | | | | |
| OBRIEN, DIANNE 8171 SANDY HOOK DR CLINTON, WA 98236-8937 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71528797 | s23281 | | | | | | |
| OBRIEN, DIANNE 8171 SANDY HOOK DR CLINTON, WA 98236-8937 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71447946 | s12559 | | | | | | |
| OBRIEN, HELENE 6836 75TH ST MIDDLE VILLAGE, NY 11379-2529 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70304455 | s11140 | | | | | | |
| OBRYAN, BENJAMIN 10 MERRYDALE CT SAN RAFAEL, CA 94903-5011 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38314525 | s2613 | | | | | | |
| OCAMPO, ROMULO 744 HYPERION AVE APT 2 LOS ANGELES, CA 90029 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 71203230 | s9706 | | | | | | |
| OCAMPO, ROSEAMIO 11531 HUNNEWELL AVE SYLMAR, CA 91342-7168 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 71203881 | s22130 | | | | | | |
| OCAMPO, ROSEAMIO 11531 HUNNEWELL AVE SYLMAR, CA 91342-7168 | | | | REBATE CLAIM | | | | $125.00 |

Sheet no. 1810 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                    (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40191607 | s5822 | | | | | | | |
| OCHOA, ARASELE 705 DATE AVE SULTAN, WA 98294 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40191566 | s5817 | | | | | | | |
| OCHOA, ARASELE 905 DATE AVE SULTAN, WA 98294 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40060665 | s5549 | | | | | | | |
| OCHOA, JORGE 1160 NORWOOD LN AURORA, IL 60504 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 70002140 | s17173 | | | | | | | |
| OCKENFELS, GREG 1030 E ROSEMONTE DR PHOENIX, AZ 85024-2933 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 70830629 | s17287 | | | | | | | |
| OCKER, GLENN 1148 SAN BERNARDINO RD STE C101 UPLAND, CA 91786-4961 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 40168350 | s18243 | | | | | | | |
| OCO, MANUEL 2601 N ROBERTS AVE APT 3B LUMBERTON, NC 28358 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 30915652 | s13398 | | | | | | | |
| OCON, LUIS 3726 PRINCETON ST APT 4 LOS ANGELES, CA 90023 | | | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. | 30915653 | s23751 | | | | | | | |
| OCON, LUIS 3726 PRINCETON ST APT 4 LOS ANGELES, CA 90023 | | | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. | 70899652 | s11880 | | | | | | | |
| OCONNER, SENECA 11330 S EGGLESTON AVE CHICAGO, IL 60628-4736 | | | | | REBATE CLAIM | | | | $100.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41398970 s8449 OCONNOR, KRISTEN 1127 CLARION DR GILLETTE, WY 82718 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40152121 s6172 ODAFFER, KELLY 2780 COLLEGE VIEW DR MELBOURNE, FL 32935 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70372810 s17344 ODELL, JOHN 17003 CARSON DR HORIZON CITY, TX 79928-6430 | | REBATE CLAIM | | $200.00 |
| Vendor No. 38402970 s2437 ODELL, LUCINDA 8521 N WHEELING AVE MUNCIE, IN 47304 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41311328 s7936 ODOM, LAKESHA 8200 HENRY AVE APT C1 PHILADELPHIA, PA 19128 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41311365 s21728 ODOM, LAKESHA 8200 HENRY AVE APT C1 PHILADELPHIA, PA 19128 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38344569 s2353 ODOM, MATTHEW 3833 CHERRYWOOD RD FLORENCE, SC 29501 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38344571 s18890 ODOM, MATTHEW 3833 CHERRYWOOD RD FLORENCE, SC 29501 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39906966 s3202 ODOM, MICHAEL PO BOX 961 TRENTON, FL 32693 | | REBATE CLAIM | | $30.00 |

Sheet no. 1812 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40564386 s20936 <br> ODOM, MICHAEL <br> PO BOX 961 <br> TRENTON, FL 32693 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38607462 s4148 <br> ODOM, ROBIN <br> PO BOX 2577 <br> TRINITY, TX 75862 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40422078 s5954 <br> ODOMS, DAVID <br> 1933 POWDER MILL RD <br> YORK, PA 17402 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40025738 s3322 <br> ODONNELL, MARTHA <br> 6324 CANDLE LIGHT RUN <br> VICTOR, NY 14564 | | REBATE CLAIM | | $20.00 |
| Vendor No. 37253631 s1082 <br> ODONNELL, RENEE <br> 218 FIRST AVE <br> NEWTOWN SQUARE, PA 19073 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70806690 s17288 <br> ODUSAMI, TOKUNBOH <br> 26510 CANYON TERRACE WAY <br> CANYON COUNTRY, CA 91351-5287 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70371976 s9413 <br> OETKEN, DAVID <br> 8486 SW SANTA FE LAKE RD <br> AUGUSTA, KS 67010-8021 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38707481 s18113 <br> OEY, ANTON <br> 2450 COUNTRY TRL APT 85 <br> DECATUR, IL 62526 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38707482 s26364 <br> OEY, ANTON <br> 2450 COUNTRY TRL APT 85 <br> DECATUR, IL 62526 | | REBATE CLAIM | | $75.00 |

Sheet no. 1813 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38523048 | s4019 | | | | | | | |
| OFFE, DANIEL 1908 ROSEMONT DR APT 6 GREENVILLE, NC 27858 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40560831 | s7978 | | | | | | | |
| OFFER, ANDREW 1623 MAIN ST APT 303 DALLAS, TX 75201 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 70372833 | s11506 | | | | | | | |
| OGGI, ANIL 380 NORTHLAKE DR APT 51 SAN JOSE, CA 95117-1272 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 70372838 | s22848 | | | | | | | |
| OGGI, ANIL 380 NORTHLAKE DR APT 51 SAN JOSE, CA 95117-1272 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 64246936 | s9350 | | | | | | | |
| OGINNI, BABATUNDE 300 W STATE ST APT G5 ATHENS, OH 45701-1500 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70357911 | s11452 | | | | | | | |
| OGLESBY, MARK 5133 HOLLY WAY ABILENE, TX 79606-5983 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70357914 | s22819 | | | | | | | |
| OGLESBY, MARK 5133 HOLLY WAY ABILENE, TX 79606-5983 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70357912 | s22820 | | | | | | | |
| OGLESBY, MARK 5133 HOLLY WAY ABILENE, TX 79606-5983 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70357913 | s22821 | | | | | | | |
| OGLESBY, MARK 5133 HOLLY WAY ABILENE, TX 79606-5983 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1814 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims