In re **InPhonic, Inc.**  Case No. **07-11666-KG**
_____  _____
Debtor  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40271710  s14413<br>OGOMEZ, FREDIS<br>205 S SPRUCE ST<br>MONTEBELLO, CA 90640 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38592956  s14219<br>OGUT, BURHAN<br>1111 SW 16TH AVE APT 135<br>GAINESVILLE, FL 32601 | | REBATE CLAIM | | $60.00 |
| Vendor No. 71815296  s17417<br>OH, JEONG IL<br>1642 CENTRE ST<br>WEST ROXBURY, MA 02132-1211 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38338987  s13664<br>OH, KYUNGHO<br>626 N GRAMCERY PL<br>LOS ANGELES, CA 90004 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38370585  s3542<br>OH, KYUNGHO<br>626 N GRAMERCY PL<br>LOS ANGELES, CA 90004 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38485232  s17893<br>OH, WON OK<br>4141 51ST ST APT 6H<br>WOODSIDE, NY 11377 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71983065  s10034<br>OH, YOUNG<br>10945 COCHRAN AVE<br>RIVERSIDE, CA 92505-3009 | | REBATE CLAIM | | $180.00 |
| Vendor No. 41252966  s15505<br>OHARA, JEFF<br>2731 BAVARIAN LN<br>ROCKFORD, IL 61109 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41168872  s21602<br>OHARA, JEFF<br>2731 BAVARIAN LN<br>ROCKFORD, IL 61109 | | REBATE CLAIM | | $70.00 |

Sheet no. 1815 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____

_____Debtor_____                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40151893 s7297 OHARE, MONICA 1806 1ST AVE APT 6D NEW YORK, NY 10128 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38391414 s2114 OHLER, ERIK 1535 W 7TH ST APT 210 UPLAND, CA 91786 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38391476 s26579 OHLER, ERIK 1535 W 7TH ST APT 210 UPLAND, CA 91786 | | REBATE CLAIM | | $50.00 |
| Vendor No. 68964455 s9333 OHM, FRED 905 162ND ST APT 7D WHITESTONE, NY 11357-2103 | | REBATE CLAIM | | $100.00 |
| Vendor No. 34681911 s12200 OHM, WILLIAM 18 MOUNTAIN LAURELS DR APT 403 NASHUA, NH 03062 | | REBATE CLAIM | | $40.00 |
| Vendor No. 70373010 s17226 OHMAN, DONN 1231 EL DORADO ST PLACENTIA, CA 92870-4130 | | REBATE CLAIM | | $90.00 |
| Vendor No. 38364851 s2013 OHMS, CHARLES 11234 QUEENSWAY DR SAINT LOUIS, MO 63146 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38370311 s18769 OHMS, CHARLES 11234 QUEENSWAY DR SAINT LOUIS, MO 63146 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71254264 s10143 OIOZCO, ANA 5454 SE CLEARBROOK ST HILLSBORO, OR 97123-3680 | | REBATE CLAIM | | $100.00 |

Sheet no. 1816 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG** _____
_____                                              (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    70254494    s11628 | | | | | | | |
| OJE, CHRIS 14445 124TH AVE NE APT 27 KIRKLAND, WA 98034-4836 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    70268443    s22877 | | | | | | | |
| OJE, CHRIS 14445 124TH AVE NE APT 27 KIRKLAND, WA 98034-4836 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    39322654    s5112 | | | | | | | |
| OK, JAE 719 LASSEN ST RICHMOND, CA 94805 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    39322655    s24265 | | | | | | | |
| OK, JAE 719 LASSEN ST RICHMOND, CA 94805 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    40722175    s8080 | | | | | | | |
| OKADA, STARLYN 45-653 APAPANE ST KANEOHE, HI 96744 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    37202137    s12172 | | | | | | | |
| OKAMURA, LORI 555 BISCAYNE CT MORGAN HILL, CA 95037 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    38433000    s13252 | | | | | | | |
| OKANE, CAROL 5544 CYNTHIA LN NAPLES, FL 34112 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    39906954    s23774 | | | | | | | |
| OKANE, CAROL 5544 CYNTHIA LN NAPLES, FL 34112 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    67428820    s15965 | | | | | | | |
| OKAVONIC, MAHIR 231 HAMILTON AVE CLIFTON, NJ 07011-1847 | | | REBATE CLAIM | | | | $200.00 |

Sheet no. 1817 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | HUSBAND, WIFE, JOINT OR COMMUNITY | | | | | | |
| Vendor No. 70806734 s17140 | | | | | | | | |
| OKEEFE, MICHAEL 116 BANK ST SE MINNEAPOLIS, MN 55414-1033 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70806718 s22769 | | | | | | | | |
| OKEEFE, MICHAEL 116 BANK ST SE MINNEAPOLIS, MN 55414-1033 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 66751126 s9149 | | | | | | | | |
| OKEEFE, MICHAEL 1212 S CENTER ST CASPER, WY 82601-4243 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 41340075 s8424 | | | | | | | | |
| OKEEFFE, ERIN 22431 ROBIN OAKS TER DIAMOND BAR, CA 91765 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41340076 s25139 | | | | | | | | |
| OKEEFFE, ERIN 22431 ROBIN OAKS TER DIAMOND BAR, CA 91765 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40193990 s24413 | | | | | | | | |
| OKEEFFE, ERIN 22431 ROBIN OAKS TER DIAMOND BAR, CA 91765 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38406880 s17724 | | | | | | | | |
| OKITA, PATRICIA 11851 S BELL AVE CHICAGO, IL 60643 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38406881 s26172 | | | | | | | | |
| OKITA, PATRICIA 11851 S BELL AVE CHICAGO, IL 60643 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 69970873 s11687 | | | | | | | | |
| OKLANDER, ELLEN 1183 GIESSE DR MAYFIELD HEIGHTS, OH 44124-1810 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1818 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71728049 s9512 OKOSI, NSIKAK 1913 GARDEN CT ANTIOCH, CA 94509-2865 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40442582 s14376 OKUHROBO, BRIGHT 881 FAIRMOUNT PL BRONX, NY 10460 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40442583 s14377 OKUNROBO, BRIGHT 881 FAIRMOUNT PL BRONX, NY 10460 | | REBATE CLAIM | | $20.00 |
| Vendor No. 71204394 s17542 OLAVARRIA, ROSARIO 43 MONTCLAIR RD YONKERS, NY 10710-2821 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71316475 s22841 OLAVARRIA, ROSARIO 43 MONTCLAIR RD YONKERS, NY 10710-2821 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37809829 s12714 OLDFIELD, ROBERT 5801 BRACKNELL DR ALLEN, TX 75002 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71373132 s11529 OLEKSY, AGATA 5634 WALNUT AVE APT 2A DOWNERS GROVE, IL 60516-1070 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37943754 s12789 OLIVA, FAMELA 4059 MOZART DR RICHMOND, CA 94803 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38644112 s5014 OLIVARES, JOSE 114 GARY RD TOMS RIVER, NJ 08753 | | REBATE CLAIM | | $70.00 |

Sheet no. 1819 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___07-11666-KG___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40874346 | s21282 | | | | | | | |
| OLIVARES, JOSE<br>114 GARY RD<br>TOMS RIVER, NJ 08753 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40874347 | s21283 | | | | | | | |
| OLIVARES, JOSE<br>114 GARY RD<br>TOMS RIVER, NJ 08753 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40358372 | s5852 | | | | | | | |
| OLIVAREZ, FRANCIS<br>9802 55TH AVE S<br>SEATTLE, WA 98118 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40358373 | s5853 | | | | | | | |
| OLIVAREZ, FRANCIS<br>9802 5KTH AVE S<br>SEATTLE, WA 98118 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38644106 | s5013 | | | | | | | |
| OLIVARRES, JOSE<br>114 GARY RD<br>TOMS RIVER, NJ 08753 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39860164 | s8235 | | | | | | | |
| OLIVEIRA, JOHN<br>9518 JEFFERSON ST<br>BELLFLOWER, CA 90706 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 39854688 | s23824 | | | | | | | |
| OLIVEIRA, JOHN<br>9518 JEFFERSON ST<br>BELLFLOWER, CA 90706 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 70354706 | s15915 | | | | | | | |
| OLIVER, BILL<br>103 HILSDORF CT<br>CARY, NC 27513-5686 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38283583 | s1582 | | | | | | | |
| OLIVER, FRANCES<br>PO BOX 345<br>WALDRON, IN 46182 | | | | | REBATE CLAIM | | | | $40.00 |

Sheet no. 1820 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No.  ___07-11666-KG___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38619623 | s19655 | | | | | | | |
| OLIVER, FRANCES<br>PO BOX 345<br>WALDRON, IN  46182 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71372508 | s9707 | | | | | | | |
| OLIVERIA, JOSI<br>107 GARDENS DR APT 202<br>POMPANO BEACH, FL  33069-0920 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 39964675 | s3064 | | | | | | | |
| OLIVIERI, MELISSA<br>15024 75TH AVE APT 1A<br>FLUSHING, NY  11367 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41488424 | s8171 | | | | | | | |
| OLLQUIST, RHONDA<br>25 PHILLIPS RD<br>SUDBURY, MA  01776 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41474616 | s25144 | | | | | | | |
| OLLQUIST, RHONDA<br>25 PHILLIPS RD<br>SUDBURY, MA  01776 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41474615 | s25317 | | | | | | | |
| OLLQUIST, RHONDA<br>25 PHILLIPS RD<br>SUDBURY, MA  01776 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 41488426 | s25318 | | | | | | | |
| OLLQUIST, RHONDA<br>25 PHILLIPS RD<br>SUDBURY, MA  01776 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 41597701 | s25322 | | | | | | | |
| OLLQUIST, RHONDA<br>25 PHILLIPS RD<br>SUDBURY, MA  01776 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38555250 | s4966 | | | | | | | |
| OLSEN, STEVEN<br>W5438 COLIN ST<br>APPLETON, WI  54915 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1821 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
              Debtor

Case No. **07-11666-KG**
                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40166863 | s6597 | | | | | | | |
| OLSON, CHRISTOPHER 22858 CALABASH ST WOODLAND HILLS, CA 91364 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40166864 | s21035 | | | | | | | |
| OLSON, CHRISTOPHER 22858 CALABASH ST WOODLAND HILLS, CA 91364 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40923631 | s7840 | | | | | | | |
| OLSON, DEBBY 6229 S 170TH ST OMAHA, NE 68135 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 70858030 | s12644 | | | | | | | |
| OLSON, JENNIFER 1935 ECHO PARK AVE LOS ANGELES, CA 90026-1835 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38652108 | s18131 | | | | | | | |
| OLSON, PAT 18835 COUNTY ROAD 24 PLYMOUTH, MN 55447 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70358028 | s11482 | | | | | | | |
| OLSON, PATRICIA 4 OLD CISTERN CT CATONSVILLE, MD 21228-5368 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 69768122 | s12596 | | | | | | | |
| OLTMAN, TYLER 2366 N RAYMOND ST BOISE, ID 83704-7518 | | | | | REBATE CLAIM | | | | $120.00 |
| Vendor No. | 38203346 | s13689 | | | | | | | |
| OLUYINKA, OLUFUNMILAYO 143 SOLAR CIR BALTIMORE, MD 21234 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39854588 | s3306 | | | | | | | |
| OLVERA, PEDRO 8621 ARMINDA CIR UNIT 25 SANTEE, CA 92071 | | | | | REBATE CLAIM | | | | $20.00 |

In re **InPhonic, Inc.**                                          Case No. ___07-11666-KG___

_____Debtor_____                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70829392 | s9822 | | | | | | | |
| OMANGI, FRANCES 125 TWEEDSMERE DR TOWNSEND, DE 19734-2822 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40396550 | s5604 | | | | | | | |
| OMEARA, J MARTIN 2402 HURST ST FALLS CHURCH, VA 22043 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40410991 | s20682 | | | | | | | |
| OMEARA, J MARTIN 2402 HURST ST FALLS CHURCH, VA 22043 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40410993 | s26406 | | | | | | | |
| OMEARA, J MARTIN 2402 HURST ST FALLS CHURCH, VA 22043 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40446878 | s14628 | | | | | | | |
| OMHOLT, MADISON 4759 PESCADERO AVE SAN DIEGO, CA 92107 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71137809 | s10026 | | | | | | | |
| OMORI, SHIGEKAZN 26203 PRODUCTION AVE STE 5 HAYWARD, CA 94545-3800 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 37379737 | s8661 | | | | | | | |
| ONEIL, JOSEPH 105 E CHARLOTTE ST BROKEN ARROW, OK 74011 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 37396002 | s25329 | | | | | | | |
| ONEIL, JOSEPH 105 E CHARLOTTE ST BROKEN ARROW, OK 74011 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 41307628 | s8249 | | | | | | | |
| ONEIL, MICHAEL 412 E SOUTHERN AVE TEMPE, AZ 85282 | | | | | REBATE CLAIM | | | | $60.00 |

Sheet no. 1823 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39912118 | s19314 | | | | | | | |
| ONEIL, MICHAEL<br>412 E SOUTHERN AVE<br>TEMPE, AZ 85282 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39912153 | s2858 | | | | | | | |
| ONEIL, PATRICK<br>295 COUNTRYSIDE KEY BLVD<br>OLDSMAR, FL 34677 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38371612 | s2060 | | | | | | | |
| ONG, ANDY<br>1064 KIAWAH DR<br>LEXINGTON, KY 40515 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38371614 | s18782 | | | | | | | |
| ONG, ANDY<br>1064 KIAWAH DR<br>LEXINGTON, KY 40515 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40396668 | s6368 | | | | | | | |
| ONG, CHERYLE<br>1911 HARRILS MILL AVE<br>CHULA VISTA, CA 91913 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40396669 | s20806 | | | | | | | |
| ONG, CHERYLE<br>1911 HARRILS MILL AVE<br>CHULA VISTA, CA 91913 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38075755 | s3356 | | | | | | | |
| ONG, EDWARD<br>13725 SW MARCIA DR<br>TIGARD, OR 97223 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40733247 | s8608 | | | | | | | |
| ONIE, KIMBERLY<br>514 JAMES ST APT 1<br>GENEVA, IL 60134 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 35218899 | s6051 | | | | | | | |
| ONORATI, JOLENE<br>14280 FOOTHILL LN<br>GOLDEN, CO 80401 | | | | | REBATE CLAIM | | | | $60.00 |

Sheet no. 1824 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.  **07-11666-KG**
_____                                        _____
Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 31343993 | s12177 | | | | | | | |
| OOMMEN, VARUGHESE<br>2310 TRINITY MANOR LANE<br>RICHMOND, TX  77469 | | | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. | 31344008 | s23089 | | | | | | | |
| OOMMEN, VARUGHESE<br>2310 TRINITY MANOR LANE<br>RICHMOND, TX  77469 | | | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. | 38075706 | s1440 | | | | | | | |
| OPEL, ANDREA<br>372 DRENDORF RD<br>ACCIDENT, MD  21520 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 71321101 | s10320 | | | | | | | |
| OPEOLA, BABAJIDE<br>875 RAMBLEWOOD DR<br>EASTON, PA  18040-6216 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38459858 | s2485 | | | | | | | |
| OPERCHUCK, LEON<br>3310 KALLIN AVE<br>LONG BEACH, CA  90808 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38523034 | s6694 | | | | | | | |
| OPITZ, AMANDA<br>59B ROSENEATH AVE<br>NEWPORT, RI  02840 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38604539 | s19935 | | | | | | | |
| OPITZ, AMANDA<br>59B ROSENEATH AVE<br>NEWPORT, RI  02840 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 69834044 | s11118 | | | | | | | |
| OPPONG, EDWARD<br>6801 WAKE FOREST LN<br>AUSTIN, TX  78723-2844 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 69834055 | s22673 | | | | | | | |
| OPPONG, EDWARD<br>6801 WAKE FOREST LN<br>AUSTIN, TX  78723-2844 | | | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 1825 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69691126 s17123<br>ORAN, ELAINE<br>3516 DUFF DR<br>FALLS CHURCH, VA 22041-1415 | | REBATE CLAIM | | $90.00 |
| Vendor No. 69691234 s25921<br>ORAN, ELAINE<br>3516 DUFF DR<br>FALLS CHURCH, VA 22041-1415 | | REBATE CLAIM | | $90.00 |
| Vendor No. 72027985 s10681<br>OREGGIO, ELVIS<br>72 E BEECHWOOD AVE<br>DAYTON, OH 45405-3031 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71138892 s10063<br>ORELLANA, ROSIGNA<br>8114 LOG HOLLOW DR<br>HOUSTON, TX 77040-2653 | | REBATE CLAIM | | $170.00 |
| Vendor No. 38236836 s17620<br>ORENCIA, VAL<br>1540 W BALL RD APT 1F<br>ANAHEIM, CA 92802 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38236837 s26122<br>ORENCIA, VAL<br>1540 W BALL RD APT 1F<br>ANAHEIM, CA 92802 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70857477 s9990<br>ORIA, GONZALO<br>3074 6TH ST<br>MARIANNA, FL 32446-2021 | | REBATE CLAIM | | $180.00 |
| Vendor No. 70904916 s22237<br>ORIA, GONZALO<br>3074 6TH ST<br>MARIANNA, FL 32446-2021 | | REBATE CLAIM | | $180.00 |
| Vendor No. 70830044 s9424<br>ORIEN, KEVIN<br>6583 EDMONTON AVE<br>SAN DIEGO, CA 92122-2514 | | REBATE CLAIM | | $125.00 |

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                    _____
          Debtor                                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 70830045 | s22021 | | | | |
| ORIEN, KEVIN<br>6583 EDMONTON AVE<br>SAN DIEGO, CA 92122-2514 | | | | REBATE CLAIM | | $125.00 |
| Vendor No. | 71744512 | s10619 | | | | |
| ORLEANS, RACHEL<br>3336 S 144TH EAST AVE<br>TULSA, OK 74134-4473 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 40423795 | s14522 | | | | |
| ORLETT, CHRISTINE<br>1368 ROCKY CREEK CT<br>BELLEVILLE, IL 62220 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 38461742 | s13259 | | | | |
| ORLOP, COREY<br>420 BROADWAY<br>MENANDS, NY 12204 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 40271793 | s5775 | | | | |
| ORLOV, ANDRE<br>9134 229TH PL NE<br>REDMOND, WA 98053 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 68238456 | s11882 | | | | |
| ORNER, DENNIS<br>953 BEECHERSTOWN RD<br>BIGLERVILLE, PA 17307-9453 | | | | REBATE CLAIM | | $90.00 |
| Vendor No. | 68238455 | s25759 | | | | |
| ORNER, DENNIS<br>953 BEECHERSTOWN RD<br>BIGLERVILLE, PA 17307-9453 | | | | REBATE CLAIM | | $90.00 |
| Vendor No. | 71846782 | s10684 | | | | |
| ORONOZ, BALTAZAR<br>222 HAMPDEN TER<br>ALHAMBRA, CA 91801-2909 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 38580038 | s4970 | | | | |
| OROS, HELEN<br>303 PETER FORMAN DR<br>FREEHOLD, NJ 07728 | | | | REBATE CLAIM | | $70.00 |

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____              _____
                    Debtor                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71180742 | s10140 | | | | | | | |
| OROZCO, ANA 5454 SE CLEARBROOK ST HILLSBORO, OR 97123-3680 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71982997 | s17567 | | | | | | | |
| OROZCO, LEON 3743 WILLIAM DEATTAES APT 702 IRVING, TX 75038 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71945876 | s12051 | | | | | | | |
| OROZCO, LEON 3743 WILLIAM DEHAES DR APT 702 IRVING, TX 75038-8904 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71945877 | s23009 | | | | | | | |
| OROZCO, LEON 3743 WILLIAM DEHAES DR APT 702 IRVING, TX 75038-8904 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71998281 | s23013 | | | | | | | |
| OROZCO, LEON 3743 WILLIAM DEHAES DR APT 702 IRVING, TX 75038-8904 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71387615 | s10139 | | | | | | | |
| OROZCO, VICTOR 5454 SE CLEARBROOK ST HILLSBORO, OR 97123-3680 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71180741 | s10141 | | | | | | | |
| OROZOO, VICTOR 5454 SE CLEARBROOK ST HILLSBORO, OR 97123-3680 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40866537 | s7241 | | | | | | | |
| ORR, CYNTHIA 723 SAN JUAN PL CHULA VISTA, CA 91914 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 40866538 | s21224 | | | | | | | |
| ORR, CYNTHIA 723 SAN JUAN PL CHULA VISTA, CA 91914 | | | | | REBATE CLAIM | | | | $80.00 |

Sheet no. 1828 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG**
_____                                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40825990 | s7264 | | | | | | | |
| ORR, ELDA 19070 NIXON AVE WEST LINN, OR 97068 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 39834113 | s24109 | | | | | | | |
| ORR, ELDA 19070 NIXON AVE WEST LINN, OR 97068 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38283613 | s3392 | | | | | | | |
| ORR, FREDERICK 8 BAYBERRY RD HAMPDEN, MA 01036 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38681750 | s4807 | | | | | | | |
| ORR, LAKISHA 3046 TOWERWAY DR CHATTANOOGA, TN 37406 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38652155 | s24244 | | | | | | | |
| ORR, LAKISHA 3046 TOWERWAY DR CHATTANOOGA, TN 37406 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70373037 | s17246 | | | | | | | |
| ORR, REBECCA 1233 FOREST CREEK DR APT 206 GARLAND, TX 75043-2185 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 70373069 | s25971 | | | | | | | |
| ORR, REBECCA 1233 FOREST CREEK DR APT 206 GARLAND, TX 75043-2185 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 40684466 | s7164 | | | | | | | |
| ORTEGA, GUILLERMO 142 OAK VIEW PL SANFORD, FL 32773 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 71189943 | s16238 | | | | | | | |
| ORTEGA, PAULA 3680 AMBOY RD STATEN ISLAND, NY 10308-2524 | | | | | REBATE CLAIM | | | | $100.00 |

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 71189942 | s22980 | | | | |
| ORTEGA, PAULA 3680 AMBOY RD STATEN ISLAND, NY 10308-2524 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 71189944 | s22982 | | | | |
| ORTEGA, PAULA 3680 AMBOY RD STATEN ISLAND, NY 10308-2524 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 38153597 | s3364 | | | | |
| ORTEGA, ROLANDO 586 SANDRA PL TEANECK, NJ 07666 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 38153580 | s18614 | | | | |
| ORTEGA, ROLANDO 586 SANDRA PL TEANECK, NJ 07666 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 39813792 | s14315 | | | | |
| ORTIZ, CYNTHIA 323 W ELM ST DEMING, NM 88030 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 38347497 | s18895 | | | | |
| ORTIZ, CYNTHIA 323 W ELM ST DEMING, NM 88030 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 38371079 | s18907 | | | | |
| ORTIZ, CYNTHIA 323 W ELM ST DEMING, NM 88030 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 39813793 | s24339 | | | | |
| ORTIZ, CYNTHIA 323 W ELM ST DEMING, NM 88030 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 71691422 | s10706 | | | | |
| ORTIZ, HELEN 2864 SAMPSON AVE BRONX, NY 10465-2918 | | | | REBATE CLAIM | | $100.00 |

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 72027990 s22537<br>ORTIZ, HELEN<br>2864 SAMPSON AVE<br>BRONX, NY 10465-2918 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38459847 s13654<br>ORTIZ, MARY<br>6116 HONEYCOMB GATE<br>COLUMBIA, MD 21045 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41597622 s8510<br>ORTIZ, REYNA<br>1284 N 18TH ST<br>EL CENTRO, CA 92243 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70891451 s9405<br>ORTIZ, SANTA<br>600 MERRIMON AVE APT 25C<br>ASHEVILLE, NC 28804-3451 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38346931 s1984<br>ORTIZ, TEODORO<br>602 HUISACHE ST<br>ROBSTOWN, TX 78380 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71982932 s16387<br>ORTIZ-QUEVEDO, MARIA<br>14149 BURBANK BLVD<br>VAN NUYS, CA 91401-4911 | | REBATE CLAIM | | $180.00 |
| Vendor No. 38184780 s17609<br>ORUGANTI, RAGHAVENDRA VARA PRASAD<br>14B OLD HICKORY DR APT 1A<br>ALBANY, NY 12204 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40343514 s5529<br>OSBORN, ANDREW<br>6622 BLUE VALLEY LN<br>DALLAS, TX 75214 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40343515 s20344<br>OSBORN, ANDREW<br>6622 BLUE VALLEY LN<br>DALLAS, TX 75214 | | REBATE CLAIM | | $30.00 |

Sheet no. 1831 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71137648 s16121 | | | | | | | |
| OSBORN, MICHAEL 2123 HICKORY TRAIL PL KATY, TX 77450-6648 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71371696 s25428 | | | | | | | |
| OSBORN, MICHAEL 2123 HICKORY TRAIL PL KATY, TX 77450-6648 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 41740477 s9050 | | | | | | | |
| OSBORN, TINA PO BOX 67 CABOOL, MO 65689 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 41740478 s21929 | | | | | | | |
| OSBORN, TINA PO BOX 67 CABOOL, MO 65689 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 39834111 s5182 | | | | | | | |
| OSBORNE, JOSEPH 33 DRAKE ST OAKFIELD, NY 14125 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40445399 s20692 | | | | | | | |
| OSBORNE, JOSEPH 33 DRAKE ST OAKFIELD, NY 14125 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70467496 s12613 | | | | | | | |
| OSCILIA, JOE 5766 59TH CT SE SALEM, OR 97301-9340 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70467495 s23360 | | | | | | | |
| OSCILIA, JOE 5766 59TH CT SE SALEM, OR 97301-9340 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39932389 s3052 | | | | | | | |
| OSEGUERA, JAKE 2134 W 1370 N CLEARFIELD, UT 84015 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1832 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41523596 | s8825 | | | | | | | |
| OSEI KUFFUOR, BEN 102 NEWELL ST PITTSFIELD, MA 01201 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41523597 | s25276 | | | | | | | |
| OSEI KUFFUOR, BEN 102 NEWELL ST PITTSFIELD, MA 01201 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38482096 | s1907 | | | | | | | |
| OSENI, SAMBANA 85 PRICE ST APT B4 BRIDGEPORT, CT 06610 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38664192 | s5056 | | | | | | | |
| OSHEA, KRISTEN 11745 ALPHA LN AUBURN, CA 95603 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38391419 | s2116 | | | | | | | |
| OSHIMA, HIHOSI 1400 BATTLEFIELD BLVD N CHESAPEAKE, VA 23320 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38391418 | s2115 | | | | | | | |
| OSHIMA, HIROSHI 1400 BATTLEFIELD BLVD N CHESAPEAKE, VA 23320 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38369892 | s26257 | | | | | | | |
| OSHIMA, HIROSHI 1400 BATTLEFIELD BLVD N CHESAPEAKE, VA 23320 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38369893 | s26258 | | | | | | | |
| OSHIMA, HIROSHI 1400 BATTLEFIELD BLVD N CHESAPEAKE, VA 23320 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 71257135 | s12011 | | | | | | | |
| OSHIN, RICHARD 45 BLUEBELL LN JIM THORPE, PA 18229-2608 | | | | | REBATE CLAIM | | | | $90.00 |

Sheet no. 1833 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                     Case No.    07-11666-KG
_____                                                      _____
                 Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71257134    s22921 <br> OSHIN, RICHARD <br> 45 BLUEBELL LN <br> JIM THORPE, PA  18229-2608 | | REBATE CLAIM | | $90.00 |
| Vendor No. 41597696    s15792 <br> OSIECKI, JOAN <br> 6212 WINNEPEG DR <br> BURKE, VA  22015 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37243478    s15288 <br> OSIER, MICHELLE <br> 1900 US 23 U W HURON RD <br> OMER, MI  48749 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37243479    s7604 <br> OSIER, MICHELLE <br> 1900 US 23 W HURON RD <br> OMER, MI  48749 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37208713    s7802 <br> OSIER, MICHELLE <br> 1900 US 23/W HURON RD <br> OMER, MI  48749 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37236405    s15373 <br> OSIER, MICHELLE <br> 1900 W HURON RD US HWY 23 <br> OMER, MI  48749 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70962354    s9640 <br> OSORIO, HUGO <br> 7599 NW 20TH CT <br> LAUDERHILL, FL  33313-3811 | | REBATE CLAIM | | $180.00 |
| Vendor No. 70962353    s22108 <br> OSORIO, HUGO <br> 7599 NW 20TH CT <br> LAUDERHILL, FL  33313-3811 | | REBATE CLAIM | | $180.00 |
| Vendor No. 38122442    s13776 <br> OSORIO, OSCAR <br> 456 W HARVARD ST APT 202 <br> GLENDALE, CA  91204 | | REBATE CLAIM | | $25.00 |

Sheet no. 1834 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38193149  s17875 OSTAFIJCZUK, GRZEGORZ 6N304 LINDEN AVE MEDINAH, IL 60157 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38150170  s23922 OSTAFIJCZUK, GRZEGORZ 6N304 LINDEN AVE MEDINAH, IL 60157 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38178298  s23923 OSTAFIJCZUK, GRZEGORZ 6N304 LINDEN AVE MEDINAH, IL 60157 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38193151  s26252 OSTAFIJCZUK, GRZEGORZ 6N304 LINDEN AVE MEDINAH, IL 60157 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40358420  s5601 OSTEEN, RHONDA 4504 HICKORY ST MACCLENNY, FL 32063 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40953682  s18426 OSTER, KEVIN 545 LINCOLN AVE SW HUTCHINSON, MN 55350 | | REBATE CLAIM | | $20.00 |
| Vendor No. 71256815  s10368 OSTERBERG, RYAN 7134 DARNELL LN GREENDALE, WI 53129-2357 | | REBATE CLAIM | | $150.00 |
| Vendor No. 72071637  s16668 OSTEREICH, AMY 8 LUCILLE LN OLD BETHPAGE, NY 11804-1154 | | REBATE CLAIM | | $100.00 |
| Vendor No. 68967953  s16825 OSTERLOH, RONALD 3495 OAK HAMPTON WAY DULUTH, GA 30096-9032 | | REBATE CLAIM | | $100.00 |

Sheet no. 1835 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. __07-11666-KG__
_____                                              _____
Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41597669 | s8851 | | | | | | | | |
| OSTERTAG, KARL 2758 AMBER FOREST DR DOUGLASVILLE, GA 30135 | | | | | REBATE CLAIM | | | | | $30.00 |
| Vendor No. | 38469115 | s1834 | | | | | | | | |
| OSTRANDER, DIANA 3212 138TH AVE NW ANOKA, MN 55304 | | | | | REBATE CLAIM | | | | | $70.00 |
| Vendor No. | 71998744 | s16667 | | | | | | | | |
| OSTREICH, AMY 8 LUCILLE LN OLD BETHPAGE, NY 11804-1154 | | | | | REBATE CLAIM | | | | | $100.00 |
| Vendor No. | 40252621 | s5841 | | | | | | | | |
| OSTROFF, ERIC 650 WOODMANS MILL RD SEARSMONT, ME 04973 | | | | | REBATE CLAIM | | | | | $50.00 |
| Vendor No. | 40252623 | s20532 | | | | | | | | |
| OSTROFF, ERIC 650 WOODMANS MILL RD SEARSMONT, ME 04973 | | | | | REBATE CLAIM | | | | | $50.00 |
| Vendor No. | 71997885 | s11677 | | | | | | | | |
| OSTROWSKI, MICHAL 928 AMSTERDAM AVE APT 3 NEW YORK, NY 10025-3604 | | | | | REBATE CLAIM | | | | | $100.00 |
| Vendor No. | 72041424 | s22890 | | | | | | | | |
| OSTROWSKI, MICHAL 928 AMSTERDAM AVE APT 3 NEW YORK, NY 10025-3604 | | | | | REBATE CLAIM | | | | | $100.00 |
| Vendor No. | 37469046 | s1476 | | | | | | | | |
| OSUNA, REY 43124 18TH ST W LANCASTER, CA 93534 | | | | | REBATE CLAIM | | | | | $40.00 |
| Vendor No. | 70576664 | s16284 | | | | | | | | |
| OSWALD, HEIDI PO BOX 6121 WOLCOTT, CT 06716-0121 | | | | | REBATE CLAIM | | | | | $130.00 |

Sheet no. 1836 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71138189 | s12355 | | | | | | | |
| OTAKE, TSUBASA 128 EDITH ST STATE COLLEGE, PA 16803-2953 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71138191 | s23212 | | | | | | | |
| OTAKE, TSUBASA 128 EDITH ST STATE COLLEGE, PA 16803-2953 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71138190 | s23213 | | | | | | | |
| OTAKE, TSUBASA 128 EDITH ST STATE COLLEGE, PA 16803-2953 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71138192 | s23214 | | | | | | | |
| OTAKE, TSUBASA 128 EDITH ST STATE COLLEGE, PA 16803-2953 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40874223 | s18315 | | | | | | | |
| OTOOLE, MARGARET 145 WHITE RD FAYETTEVILLE, GA 30214 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40874224 | s26446 | | | | | | | |
| OTOOLE, MARGARET 145 WHITE RD FAYETTEVILLE, GA 30214 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38283853 | s3538 | | | | | | | |
| OTT, RUTH 17914 REDRIVER SKY SAN ANTONIO, TX 78259 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38283854 | s26606 | | | | | | | |
| OTT, RUTH 17914 REDRIVER SKY SAN ANTONIO, TX 78259 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40166189 | s5811 | | | | | | | |
| OTTENBACHER, DEBRA 6535 SE ALDERCREST CT MILWAUKIE, OR 97267 | | | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40166152 | s24510 | | | | | | | |
| OTTENBACHER, DEBRA 6535 SE ALDERCREST CT MILWAUKIE, OR 97267 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40684086 | s6972 | | | | | | | |
| OUCHAKOV, MIKHAIL 844 W BRADLEY PL # 2 CHICAGO, IL 60613 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 39324722 | s13937 | | | | | | | |
| OUCHEN, FAHIMA 4975 WOODMAN PARK DR APT 2 DAYTON, OH 45432 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 39325015 | s24083 | | | | | | | |
| OUCHEN, FAHIMA 4975 WOODMAN PARK DR APT 2 DAYTON, OH 45432 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 41243603 | s15731 | | | | | | | |
| OUM, PEOU 1208 HOMER CITY WAY POOLER, GA 31322 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41243653 | s21603 | | | | | | | |
| OUM, PEOU 1208 HOMER CITY WAY POOLER, GA 31322 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40168379 | s5656 | | | | | | | |
| OUTWATER, MICHELLE 5025 COOPERS LANDING DR APT 14 KALAMAZOO, MI 49004 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38406774 | s23698 | | | | | | | |
| OUTWATER, MICHELLE 5025 COOPERS LANDING DR APT 14 KALAMAZOO, MI 49004 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 39850628 | s13468 | | | | | | | |
| OVAISE, SHAMOON 578 INDIAN ROCK DR COPPELL, TX 75019 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1838 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  39850663  s23797 | | | | |
| OVAISE, SHAMOON 578 INDIAN ROCK DR COPPELL, TX 75019 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38462425  s2220 | | | | |
| OVELIL, JOJY 7010 S 57TH AVE LAVEEN, AZ 85339 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40880399  s15248 | | | | |
| OVERMAN, CRAIG 10167 J ST OMAHA, NE 68127 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40271695  s14509 | | | | |
| OVERMAN, CRAIG 19506 JACKSON ST ELKHORN, NE 68022 | | REBATE CLAIM | | $30.00 |
| Vendor No.  71387915  s9821 | | | | |
| OVIEDO, SUSANA 9512 CHERRY OAK CT BURKE, VA 22015-3405 | | REBATE CLAIM | | $100.00 |
| Vendor No.  39324824  s2844 | | | | |
| OVITS, TAVA 1114 E 32ND ST BROOKLYN, NY 11210 | | REBATE CLAIM | | $75.00 |
| Vendor No.  71320591  s16271 | | | | |
| OVITT, JAMES 240 E OXBON RD SHELBURNE FALLS, MA 01370 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71203459  s9896 | | | | |
| OVITT, JAMES 240 E OXBOW D SHELBURNE FALLS, MA 01370 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71371311  s16272 | | | | |
| OVITT, JAMES 240 E OXBOW RD SHELBURNE FALLS, MA 01370-9442 | | REBATE CLAIM | | $70.00 |

Sheet no. 1839 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71371310  s25503<br>OVITT, JAMES<br>240 E OXBOW RD<br>SHELBURNE FALLS, MA 01370-9442 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40420432  s8062<br>OWEN, HAYS<br>3237 MCCARROLL DR<br>BATON ROUGE, LA 70809 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40421803  s20413<br>OWEN, HAYS<br>3237 MCCARROLL DR<br>BATON ROUGE, LA 70809 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71743942  s12532<br>OWEN, JOHN<br>190 AMITYVILLE ST<br>ISLIP TERRACE, NY 11752-1308 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71983460  s17391<br>OWENBURG, GEARD<br>515 MCCALL AVE<br>WEST ISLIP, NY 11795-3709 | | REBATE CLAIM | | $90.00 |
| Vendor No. 71983461  s17390<br>OWENBURG, GERARD<br>515 MCCALL AVE<br>WEST ISLIP, NY 11795-3709 | | REBATE CLAIM | | $90.00 |
| Vendor No. 40151963  s14493<br>OWENBY, SHERRY<br>9908 ROCKWOOD RD<br>CHARLOTTE, NC 28215 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40874325  s21359<br>OWENBY, SHERRY<br>9908 ROCKWOOD RD<br>CHARLOTTE, NC 28215 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70962469  s9820<br>OWENS, JEREMY<br>6410 SCHMIDT LN C305<br>EL CERRITO, CA 94530 | | REBATE CLAIM | | $100.00 |

Sheet no. 1840 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40034665 | s3259 | | | | | | | |
| OWENS, NELSON 723 COMET DR BEAUFORT, NC 28516 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39815533 | s7125 | | | | | | | |
| OWENS, SHEREA 5706 BALSAM LN FLINT, MI 48505 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40212613 | s21209 | | | | | | | |
| OWENS, SHEREA 5706 BALSAM LN FLINT, MI 48505 | | | | | REBATE CLAIM | | | | $10.00 |
| Vendor No. | 39955124 | s3058 | | | | | | | |
| OXENDINE, ALLEN PO BOX 2312 PEMBROKE, NC 28372 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39955125 | s19281 | | | | | | | |
| OXENDINE, ALLEN PO BOX 2312 PEMBROKE, NC 28372 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38122371 | s13610 | | | | | | | |
| OXFORD, JOSEPH 113 AZALEA LN LEESBURG, FL 34788 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39856132 | s17840 | | | | | | | |
| OYHAMBURU, ABEL 5818 COPPOCK DR INDIANAPOLIS, IN 46221 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 39912160 | s2838 | | | | | | | |
| OYLER, DONALD 15026 MORNING PATH SAN ANTONIO, TX 78247 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 39912161 | s23755 | | | | | | | |
| OYLER, DONALD 15026 MORNING PATH SAN ANTONIO, TX 78247 | | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1841 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39815489  s14206<br>OYLUDAG, MUSTAFA<br>8508 S 71ST EAST AVE<br>TULSA, OK 74133 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38334636  s17762<br>OZARKAR, NILESH<br>11665 S SHANNAN ST APT 1413<br>OLATHE, KS 66062 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38334633  s26191<br>OZARKAR, NILESH<br>11665 S SHANNAN ST APT 1413<br>OLATHE, KS 66062 | | REBATE CLAIM | | $25.00 |
| Vendor No. 69691038  s11545<br>OZASLAN, BAHRI<br>310 CHANNING WAY APT 206<br>SAN RAFAEL, CA 94903-2627 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38015139  s3653<br>OZDEMIR HOKKA, DILEK<br>RR 6 BOX 6426<br>SAYLORSBURG, PA 18353 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38091193  s3640<br>OZDEMIR HOKKA, DILEK<br>RR 6 BOX 64266<br>SAYLORSBURG, PA 18353 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38094099  s3571<br>OZDEMIR, DILEK<br>RR 6 BOX 6426G<br>SAYLORSBURG, PA 18353 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38650950  s4740<br>OZERS, DAINIS<br>640 E 91ST ST<br>INDIANAPOLIS, IN 46240 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38650951  s23128<br>OZERS, DAINIS<br>640 E 91ST ST<br>INDIANAPOLIS, IN 46240 | | REBATE CLAIM | | $50.00 |

Sheet no. 1842 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**          Case No.    **07-11666-KG**

        Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38650951 | s20003 | | | | | | |
| OZERS, DAINIS 640 E 91ST ST INDIANAPOLIS, IN 46240 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38650950 | s23062 | | | | | | |
| OZERS, DAINIS 640 E 91ST ST INDIANAPOLIS, IN 46240 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38707460 | s18042 | | | | | | |
| OZIEH, PERPETUA 1471 EDGELEY WAY LAKE BLUFF, IL 60044 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38645804 | s18035 | | | | | | |
| OZIEH, PERPETUA 1471 EDGELEY WAY LAWRENCEVILLE, GA 30044 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71870235 | s16591 | | | | | | |
| PA, DAIMENG 831 S MONROE ST ARLINGTON, VA 22204-1537 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71870261 | s12526 | | | | | | |
| PA, DIAMENG 831 S MONROE ST ARLINGTON, VA 22204-1537 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71870281 | s25660 | | | | | | |
| PA, DIAMENG 831 S MONROE ST ARLINGTON, VA 22204-1537 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71870243 | s25659 | | | | | | |
| PA, DIAMENG 831 S MONROE ST ARLINGTON, VA 22204-1537 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38512579 | s3873 | | | | | | |
| PAAVOLA, MICHAEL 4125 N MONITOR AVE CHICAGO, IL 60634 | | | | REBATE CLAIM | | | | $40.00 |

Sheet no. 1843 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39322599 | s20038 | | | | | | | | |
| PAAVOLA, MICHAEL 4125 N MONITOR AVE CHICAGO, IL 60634 | | | | | REBATE CLAIM | | | | | $50.00 |
| Vendor No. | 38335228 | s1723 | | | | | | | | |
| PAAVOLA, SHANNON 9600 NEW BETHEL RD MILLINGTON, TN 38053 | | | | | REBATE CLAIM | | | | | $70.00 |
| Vendor No. | 38335220 | s18655 | | | | | | | | |
| PAAVOLA, SHANNON 9600 NEW BETHEL RD MILLINGTON, TN 38053 | | | | | REBATE CLAIM | | | | | $70.00 |
| Vendor No. | 41742589 | s8223 | | | | | | | | |
| PABBATHI, MADHUSUDHAN 2002 DUNCANSHIRE RD APT 3 CORDOVA, TN 38016 | | | | | REBATE CLAIM | | | | | $70.00 |
| Vendor No. | 39324932 | s13889 | | | | | | | | |
| PABBATI, SRINIVAS 99 KEYSTONE CT EDISON, NJ 08817 | | | | | REBATE CLAIM | | | | | $70.00 |
| Vendor No. | 40652004 | s14861 | | | | | | | | |
| PABILONA, MARK 6238 KINGBIRD DR COLUMBUS, OH 43230 | | | | | REBATE CLAIM | | | | | $100.00 |
| Vendor No. | 40653377 | s24806 | | | | | | | | |
| PABILONA, MARK 6238 KINGBIRD DR COLUMBUS, OH 43230 | | | | | REBATE CLAIM | | | | | $50.00 |
| Vendor No. | 40168424 | s6041 | | | | | | | | |
| PACHALLA, RAVI 1166 SUNNYVALE SARATOGA RD APT 11 SUNNYVALE, CA 94087 | | | | | REBATE CLAIM | | | | | $60.00 |
| Vendor No. | 70962698 | s12294 | | | | | | | | |
| PACHE, ANTHONY 1341 DUNDEE DR CANTON, MI 48188-1288 | | | | | REBATE CLAIM | | | | | $30.00 |

Sheet no. 1844 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No.    **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   38592960   s2763<br>PACHECO, ARTHUR<br>55 FRIENDSHIP ST<br>FALL RIVER, MA 02724 | | REBATE CLAIM | | $80.00 |
| Vendor No.   38520159   s19111<br>PACHECO, ARTHUR<br>55 FRIENDSHIP ST<br>FALL RIVER, MA 02724 | | REBATE CLAIM | | $75.00 |
| Vendor No.   38519936   s26608<br>PACHECO, ARTHUR<br>55 FRIENDSHIP ST<br>FALL RIVER, MA 02724 | | REBATE CLAIM | | $25.00 |
| Vendor No.   40192058   s5823<br>PACHECO, BORIS<br>6322 FOREST AVE<br>RIDGEWOOD, NY 11385 | | REBATE CLAIM | | $50.00 |
| Vendor No.   40195625   s14870<br>PACHECO, BURIS<br>6322 FOREST AVE<br>RIDGEWOOD, NY 11385 | | REBATE CLAIM | | $75.00 |
| Vendor No.   40277169   s5942<br>PACHECO, CHRISTOPHER<br>6965 MELBOURNE DR<br>FAYETTEVILLE, NC 28314 | | REBATE CLAIM | | $50.00 |
| Vendor No.   69916798   s11544<br>PACHECO, MICHAEL<br>631 E 61ST ST<br>HIALEAH, FL 33013-1140 | | REBATE CLAIM | | $50.00 |
| Vendor No.   37963055   s13608<br>PACHECO, ROBERT<br>1654 FREED CIR<br>PITTSBURG, CA 94565 | | REBATE CLAIM | | $30.00 |
| Vendor No.   40191561   s5575<br>PACHECO, STEPHEN<br>233 CEDAR ST<br>FITCHBURG, MA 01420 | | REBATE CLAIM | | $30.00 |

Sheet no. 1845 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39854628 | s3160 | | | | | | | |
| PACITTO, DIANE 112 ROCKVIEW ST APT 2R JAMAICA PLAIN, MA 02130 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40420369 | s8060 | | | | | | | |
| PACITTO, DIANE 112 ROCKVIEW ST JAMAICA PLAIN, MA 02130 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 63458701 | s9108 | | | | | | | |
| PACKARD, KELLY 4786 HABERSHAM RDG SW LILBURN, GA 30047-5603 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 63458702 | s21942 | | | | | | | |
| PACKARD, KELLY 4786 HABERSHAM RDG SW LILBURN, GA 30047-5603 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40423828 | s5407 | | | | | | | |
| PACKER, SAMANTHA 4250 W LAKE AVE APT C102 GLENVIEW, IL 60026 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38334694 | s3429 | | | | | | | |
| PADEN, JOSEPH 2015 E 3RD AVE STILLWATER, OK 74074 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38334693 | s19405 | | | | | | | |
| PADEN, JOSEPH 2015 E 3RD AVE STILLWATER, OK 74074 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38334697 | s19406 | | | | | | | |
| PADEN, JOSEPH 2015 E 3RD AVE STILLWATER, OK 74074 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40343542 | s6403 | | | | | | | |
| PADERU, PADMAJA 8650 77TH ST APT 6K WOODHAVEN, NY 11421 | | | | | REBATE CLAIM | | | | $20.00 |

Sheet no. 1846 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No. _____ **07-11666-KG**
_____                                              (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40060748  s24611  PADERU, PADMAJA  8650 77TH ST APT 6K  WOODHAVEN, NY 11421 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40060746  s24675  PADERU, PADMAJA  8650 77TH ST APT 6K  WOODHAVEN, NY 11421 | | REBATE CLAIM | | $80.00 |
| Vendor No.  40060747  s24562  PADERU, PADMAJA  8650 77TH ST APT 6K  WOODHAVEN, NY 11421 | | REBATE CLAIM | | $55.00 |
| Vendor No.  39815504  s14063  PADGETT, CONNIE  15748 NE 17TH AVE  STARKE, FL 32091 | | REBATE CLAIM | | $30.00 |
| Vendor No.  62311320  s15875  PADGHAWALA, HOZEFA  20 WINNETKA AVE S  MINNEAPOLIS, MN 55426-1432 | | REBATE CLAIM | | $50.00 |
| Vendor No.  62311323  s25333  PADGHAWALA, HOZEFA  20 WINNETKA AVE S  MINNEAPOLIS, MN 55426-1432 | | REBATE CLAIM | | $50.00 |
| Vendor No.  62311321  s25334  PADGHAWALA, HOZEFA  20 WINNETKA AVE S  MINNEAPOLIS, MN 55426-1432 | | REBATE CLAIM | | $50.00 |
| Vendor No.  62311322  s25335  PADGHAWALA, HOZEFA  20 WINNETKA AVE S  MINNEAPOLIS, MN 55426-1432 | | REBATE CLAIM | | $75.00 |
| Vendor No.  62311225  s21935  PADGHAWALA, HOZEFA  20 WINNETKA AVE S  MINNEAPOLIS, MN 55426-1432 | | REBATE CLAIM | | $50.00 |

Sheet no. 1847 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 41120039  s15283 | | | | | |
| PADHI, SANTOSH 926 SW 16TH AVE APT 926 GAINESVILLE, FL 32601 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 70905369  s11662 | | | | | |
| PADHYE, MONODAY 5544 HOLLINS LN BURKE, VA 22015-1954 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 31004250  s18304 | | | | | |
| PADILLA, AGUSTIN 6901 SW 15TH ST PEMBROKE PINES, FL 33023 | | | REBATE CLAIM | | $80.00 |
| Vendor No. 31004200  s19634 | | | | | |
| PADILLA, AGUSTIN 6901 SW 15TH ST PEMBROKE PINES, FL 33023 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 39324275  s6563 | | | | | |
| PADILLA, ANA 450 REDWOOD AVE APT 3 REDWOOD CITY, CA 94061 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 39320936  s19854 | | | | | |
| PADILLA, ANA 450 REDWOOD AVE APT 3 REDWOOD CITY, CA 94061 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 69768033  s11321 | | | | | |
| PADILLA, CECILIA 12813 LINCOLN ST BLUE ISLAND, IL 60406-2215 | | | REBATE CLAIM | | $140.00 |
| Vendor No. 69768049  s22772 | | | | | |
| PADILLA, CECILIA 12813 LINCOLN ST BLUE ISLAND, IL 60406-2215 | | | REBATE CLAIM | | $140.00 |
| Vendor No. 40684545  s6690 | | | | | |
| PADILLA, ELVA 8435 VARIEL AVE CANOGA PARK, CA 91304 | | | REBATE CLAIM | | $65.00 |

Sheet no. 1848 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                    _____
                    Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 40684542 | s21104 | | | | |
| PADILLA, ELVA 8435 VARIEL AVE CANOGA PARK, CA 91304 | | | | REBATE CLAIM | | $35.00 |
| Vendor No. | 71530943 | s11547 | | | | |
| PADILLA, JOSE 406 W CRESSEY ST COMPTON, CA 90222-3920 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 71530936 | s11548 | | | | |
| PADILLA, JOSE 406W W CRESSEY ST COMPTON, CA 90222-3920 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 71998276 | s10124 | | | | |
| PADMANABAN, HARICHARAN 609 W COLLEGE ST APT 2 CARBONDALE, IL 62901-4995 | | | | REBATE CLAIM | | $125.00 |
| Vendor No. | 38644084 | s4700 | | | | |
| PADUA, MARJORIE 18861 LOHMAN ST SALINAS, CA 93906 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 40596273 | s18278 | | | | |
| PADUA, MATTHEW 20355 NE 34TH CT APT 1629 AVENTURA, FL 33180 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 40596274 | s26424 | | | | |
| PADUA, MATTHEW 20355 NE 34TH CT APT 1629 AVENTURA, FL 33180 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 71371694 | s10509 | | | | |
| PAEK, MIN 2801 WELLS BRANCH PKWY APT 2234 AUSTIN, TX 78728-6784 | | | | REBATE CLAIM | | $180.00 |
| Vendor No. | 71254385 | s22455 | | | | |
| PAEK, MIN 2801 WELLS BRANCH PKWY APT 2234 AUSTIN, TX 78728-6784 | | | | REBATE CLAIM | | $100.00 |

Sheet no. 1849 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No. _____ **07-11666-KG**

_____                                              _____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71353084 | s22456 | | | | | | | |
| PAEK, MIN 2801 WELLS BRANCH PKWY APT 2234 AUSTIN, TX 78728-6784 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 39854612 | s13528 | | | | | | | |
| PAELTI, RAMAMOHANARAO 4649 DEERWATCH DR CHANTILLY, VA 20151 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41284953 | s8738 | | | | | | | |
| PAFF, MICHAEL 205 S BLUEBERRY ST ANAHEIM, CA 92808 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41314455 | s21615 | | | | | | | |
| PAFF, MICHAEL 205 S BLUEBERRY ST ANAHEIM, CA 92808 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41314504 | s21617 | | | | | | | |
| PAFF, MICHAEL 205 S BLUEBERRY ST ANAHEIM, CA 92808 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41284954 | s26552 | | | | | | | |
| PAFF, MICHAEL 205 S BLUEBERRY ST ANAHEIM, CA 92808 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71448717 | s9759 | | | | | | | |
| PAFF, STEPHANIE 18245 103RD TRL S BOCA RATON, FL 33498-1658 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38314381 | s1934 | | | | | | | |
| PAGANO, SCOTT 11829 TEALE ST # B CULVER CITY, CA 90230 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38314450 | s18734 | | | | | | | |
| PAGANO, SCOTT 11829 TEALE ST # B CULVER CITY, CA 90230 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1850 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
                    Debtor

Case No. **07-11666-KG**
                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  41311340  s8750 <br> PAGE, EXZAVIER <br> 943 ZINNIA ST APT C <br> OAK HARBOR, WA 98277 | | REBATE CLAIM | | $30.00 |
| Vendor No.  71813971  s16493 <br> PAGE, GARY <br> 3006 TURNER ST <br> PONCA CITY, OK 74604-1512 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38346944  s17743 <br> PAGE, LACHERYL <br> 2616 WASHINGTON WAY <br> MANCHESTER, MD 21102 | | REBATE CLAIM | | $30.00 |
| Vendor No.  70830153  s17373 <br> PAGE, RAMONA <br> 1918 S 16TH AVE APT 4 <br> BROADVIEW, IL 60155-3064 | | REBATE CLAIM | | $40.00 |
| Vendor No.  70268411  s10919 <br> PAGE, STEVEN <br> 201 W LAUREL ST APT 708 <br> TAMPA, FL 33602-2936 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40025660  s2878 <br> PAGHADAL, MITESH <br> 9851 MEADOWGLEN LN APT 146 <br> HOUSTON, TX 77042 | | REBATE CLAIM | | $75.00 |
| Vendor No.  41523713  s15644 <br> PAGLIA, LAILA <br> 214 NEBRASKA AVE <br> HENDERSON, NV 89015 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71528948  s9719 <br> PAI, ARUN <br> 38840 BLUEGILL DR <br> FREMONT, CA 94536-3213 | | REBATE CLAIM | | $150.00 |
| Vendor No.  40759141  s8301 <br> PAIAVULA, HARITHA <br> 20415 BOTHELL EVERETT HWY APT C106 <br> BOTHELL, WA 98012 | | REBATE CLAIM | | $50.00 |

Sheet no. 1851 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**

                 Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40396697  s14843 <br> PAIDA, SREENIVASA <br> 7256 MORTON PL <br> CASTRO VALLEY, CA  94552 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38389171  s2101 <br> PAIDI, SREENIVASA <br> 7256 MORTON PL <br> CASTRO VALLEY, CA  94552 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40442617  s8065 <br> PAIGLY, WAYNE <br> 3176 CYRUS AVE <br> SAN JOSE, CA  95124 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40447885  s25015 <br> PAIGLY, WAYNE <br> 3176 CYRUS AVE <br> SAN JOSE, CA  95124 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40733304  s6923 <br> PAINE, CAMERON <br> 220 STATE RD <br> KITTERY, ME  03904 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40024018  s17801 <br> PAINE, MARK <br> 542 BRANNAN ST APT 403 <br> SAN FRANCISCO, CA  94107 | | REBATE CLAIM | | $60.00 |
| Vendor No.  40060630  s24464 <br> PAINE, MARK <br> 542 BRANNAN ST APT 403 <br> SAN FRANCISCO, CA  94107 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40060650  s24465 <br> PAINE, MARK <br> 542 BRANNAN ST APT 403 <br> SAN FRANCISCO, CA  94107 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40024032  s26215 <br> PAINE, MARK <br> 542 BRANNAN ST APT 403 <br> SAN FRANCISCO, CA  94107 | | REBATE CLAIM | | $60.00 |

Sheet no. 1852 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 68239259 | s10757 | | | | | | | |
| PAINTER, DANEIL 6451 ARTHUR ST NE MINNEAPOLIS, MN 55432-5251 | | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 41314491 | s15824 | | | | | | | |
| PAINTER, ELIZABETH ANN 10609 NW 3RD AVE VANCOUVER, WA 98685 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40343561 | s6952 | | | | | | | |
| PAIOFF, ADAM 98 STRATHMORE RD APT 1B BRIGHTON, MA 02135 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40962265 | s21706 | | | | | | | |
| PAIOFF, ADAM 98 STRATHMORE RD APT 1B BRIGHTON, MA 02135 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 69916664 | s10998 | | | | | | | |
| PAIS, STEVEN 9847 VALLEY RANCH PKWY W APT 2051 IRVING, TX 75063-7928 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40564407 | s6829 | | | | | | | |
| PAISLEY, ROBERT 128 OLD FARM RD PERRY, GA 31069 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40261349 | s5343 | | | | | | | |
| PAJKA, AL 87 HUMBOLDT ST EAST RUTHERFORD, NJ 07073 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38598289 | s4573 | | | | | | | |
| PAK, CONSTANCE 165 DUBOIS AVE SEA CLIFF, NY 11579 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38153733 | s13609 | | | | | | | |
| PAK, SENA 5014 216TH ST OAKLAND GARDENS, NY 11364 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1853 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40962329 s15264<br>PAK, SUNG<br>12750 BRIAR FOREST DR APT 1708<br>HOUSTON, TX 77077 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40962346 s24994<br>PAK, SUNG<br>12750 BRIAR FOREST DR APT 1708<br>HOUSTON, TX 77077 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71998253 s12475<br>PAKALAPATI, RAJEEV<br>1069 KIRK AVE<br>WORTHINGTON, OH 43085-2922 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71203595 s12473<br>PAKNIKAR, JAYASHREE<br>6163 S 178TH ST<br>OMAHA, NE 68135-3005 | | REBATE CLAIM | | $180.00 |
| Vendor No. 71203576 s23288<br>PAKNIKAR, JAYASHREE<br>6163 S 178TH ST<br>OMAHA, NE 68135-3005 | | REBATE CLAIM | | $180.00 |
| Vendor No. 41243571 s15724<br>PALA, DHARMA<br>9000 CHESTNUT AVE<br>BOWIE, MD 20720 | | REBATE CLAIM | | $30.00 |
| Vendor No. 72027259 s10784<br>PALACIOS, ARMANDO<br>4411 PONDMOOR DR<br>RIVERSIDE, CA 92505-5138 | | REBATE CLAIM | | $90.00 |
| Vendor No. 38371411 s13016<br>PALACIOS, HECTOR<br>552 MAJESTIC WOOD DR<br>GREEN COVE SPRINGS, FL 32043 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38371585 s26594<br>PALACIOS, HECTOR<br>552 MAJESTIC WOOD DR<br>GREEN COVE SPRINGS, FL 32043 | | REBATE CLAIM | | $30.00 |

Sheet no. 1854 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38371412 | s18666 | | | | | | | |
| PALACIOS, HECTOR 552 MAJESTIC WOOD DR GREEN COVE SPRINGS, FL 32043 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38371624 | s26182 | | | | | | | |
| PALACIOS, HECTOR 552 MAJESTIC WOOD DR GREEN COVE SPRINGS, FL 32043 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40559775 | s7193 | | | | | | | |
| PALACKY, TAMI 8005 BETHELEN WOODS LN SPRINGFIELD, VA 22153 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 39867144 | s2857 | | | | | | | |
| PALADUGU, NANDEESH 11000 GATESDEN DR APT 1212 TOMBALL, TX 77377 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 39852455 | s19646 | | | | | | | |
| PALADUGU, NANDEESH 11000 GATESDEN DR APT 1212 TOMBALL, TX 77377 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 39324334 | s4138 | | | | | | | |
| PALADUGU, RANGA SESHU 1115 E LEMON ST APT 130 TEMPE, AZ 85281 | | | | | REBATE CLAIM | | | | $5.00 |
| Vendor No. | 38604593 | s19721 | | | | | | | |
| PALADUGU, RANGA SESHU 1115 E LEMON ST APT 130 TEMPE, AZ 85281 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38644151 | s24303 | | | | | | | |
| PALADUGU, RANGA SESHU 1115 E LEMON ST APT 130 TEMPE, AZ 85281 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38644150 | s26310 | | | | | | | |
| PALADUGU, RANGA SESHU 1115 E LEMON ST APT 130 TEMPE, AZ 85281 | | | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 1855 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. __07-11666-KG__
_____
             Debtor                                                    (If known)

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39324333 | s4290 | | | | | | | |
| PALADUGU, RANGA SESHU 115 E LEMON ST APT 130 TEMPE, AZ 85281 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 41488391 | s15637 | | | | | | | |
| PALAMALAI, PRABAVATHI 3255 WREN LN ROCHESTER HILLS, MI 48309 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40676180 | s14938 | | | | | | | |
| PALANISAMY, NANDHAKUMAR 2988 CASTLETON DR SAN JOSE, CA 95148 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40653355 | s21149 | | | | | | | |
| PALANISAMY, NANDHAKUMAR 2988 CASTLETON DR SAN JOSE, CA 95148 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37968504 | s1596 | | | | | | | |
| PALARIOS, LESSLY 21804 ROSCOE BLVD APT 4 CANOGA PARK, CA 91304 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71137963 | s10207 | | | | | | | |
| PALAT, PRAVEEN 21814 KELSEY SQ ASHBURN, VA 20147-6718 | | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 71320572 | s22320 | | | | | | | |
| PALAT, PRAVEEN 21814 KELSEY SQ ASHBURN, VA 20147-6718 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 39324409 | s5139 | | | | | | | |
| PALAVALASA, GURIDHAR 7 KESSLER FARM DR APT 176 NASHUA, NH 03063 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38364794 | s2281 | | | | | | | |
| PALENCIA, EDIS 14522 EASTWOOD AVE APT 18 LAWNDALE, CA 90260 | | | | | REBATE CLAIM | | | | $40.00 |

Sheet no. 1856 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. __07-11666-KG__
         Debtor                                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38371518 s3666<br>PALENCIA, EDIS<br>7300 FRANKLIN AVE APT 348<br>LOS ANGELES, CA 90046 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40559815 s7194<br>PALEPU, RAMA<br>2600 GRACY FARMS LN APT 1013<br>AUSTIN, TX 78758 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40559816 s21192<br>PALEPU, RAMA<br>2600 GRACY FARMS LN APT 1013<br>AUSTIN, TX 78758 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38023408 s17612<br>PALEPU, SRINIVAS<br>525 HARRIET AVE APT 1211<br>SHOREVIEW, MN 55126 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41243716 s15599<br>PALERMINO, NIKC<br>13230 CORTE STELLINA<br>SAN DIEGO, CA 92129 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38368966 s2374<br>PALES, TRUDY<br>15360 SW 67TH CT<br>MIAMI, FL 33157 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40168457 s18226<br>PALETI, RAMAMOHANARAO<br>4649 DEERWATCH DR<br>CHANTILLY, VA 20151 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40168458 s24680<br>PALETI, RAMAMOHANARAO<br>4649 DEERWATCH DR<br>CHANTILLY, VA 20151 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38118529 s1538<br>PALISBO, IVY<br>878 SE 67TH AVE<br>HILLSBORO, OR 97123 | | REBATE CLAIM | | $70.00 |

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                              _____
Debtor                                                                 (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  31953390  s6458 | | | | |
| PALIWAL, VIVEK<br>65 PROSPECT ST APT 8E<br>STAMFORD, CT 06901 | | REBATE CLAIM | | $150.00 |
| Vendor No.  31953391  s20846 | | | | |
| PALIWAL, VIVEK<br>65 PROSPECT ST APT 8E<br>STAMFORD, CT 06901 | | REBATE CLAIM | | $150.00 |
| Vendor No.  31953392  s20856 | | | | |
| PALIWAL, VIVEK<br>65 PROSPECT ST APT 8E<br>STAMFORD, CT 06901 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71815871  s11422 | | | | |
| PALKAR, SAURABH<br>2703 BALDEAGLE CIR<br>NORRISTOWN, PA 19403-1886 | | REBATE CLAIM | | $140.00 |
| Vendor No.  71815870  s22806 | | | | |
| PALKAR, SAURABH<br>2703 BALDEAGLE CIR<br>NORRISTOWN, PA 19403-1886 | | REBATE CLAIM | | $140.00 |
| Vendor No.  38344579  s1976 | | | | |
| PALLA SURESH, VIJAYA KUMAR<br>6253 DOUGHERTY RD APT 6207<br>DUBLIN, CA 94568 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38370615  s18772 | | | | |
| PALLA SURESH, VIJAYA KUMAR<br>6253 DOUGHERTY RD APT 6207<br>DUBLIN, CA 94568 | | REBATE CLAIM | | $50.00 |
| Vendor No.  72175111  s10475 | | | | |
| PALLA, AMEETH<br>310 ELAN VILLAGE LN UNIT 308<br>SAN JOSE, CA 95134-2565 | | REBATE CLAIM | | $100.00 |
| Vendor No.  40967047  s15195 | | | | |
| PALLA, SRINIVASA TEJA<br>8501 MILLICENT WAY APT 1037<br>SHREVEPORT, LA 71115 | | REBATE CLAIM | | $70.00 |

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39906937 | s6097 | | | | | | | |
| PALLA, SRINIVASA 8501 MILLICENT WAY APT 1037 SHREVEPORT, LA 71115 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41523651 | s8832 | | | | | | | |
| PALLER, KIMBERLY 1186 N MEDITERRANEAN WAY INVERNESS, FL 34453 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37208730 | s1449 | | | | | | | |
| PALLIKONDA MOHAN, SAI KUMAR 1070 W 48TH ST APT 6 NORFOLK, VA 23508 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 40151925 | s14577 | | | | | | | |
| PALMER, ALLAS 46 SKYLINE DR WHEAT RIDGE, CO 80215 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40212604 | s15402 | | | | | | | |
| PALMER, ANGELA 2435 PRAIRIE ROSE RDG MUSCATINE, IA 52761 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40252382 | s21486 | | | | | | | |
| PALMER, ANGELA 2435 PRAIRIE ROSE RDG MUSCATINE, IA 52761 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40168169 | s18298 | | | | | | | |
| PALMER, DALLAS 46 SKYLINE DR WHEAT RIDGE, CO 80215 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40151907 | s24499 | | | | | | | |
| PALMER, DALLAS 46 SKYLINE DR WHEAT RIDGE, CO 80215 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40168243 | s26436 | | | | | | | |
| PALMER, DALLAS 46 SKYLINE DR WHEAT RIDGE, CO 80215 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1859 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**

_____                                    _____

Debtor                                                             (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41503116 | s8820 | | | | | | | |
| PALMER, LORETTA<br>824 VERMONT VIEW DR<br>WATERVLIET, NY 12189 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37908224 | s1292 | | | | | | | |
| PALMER, RON<br>1101 CAMINO CONSUELO<br>SANTA FE, NM 87507 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41060458 | s15280 | | | | | | | |
| PALMER, STEVE<br>228 E RICH LN<br>BLACKFOOT, ID 83221 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40668814 | s24838 | | | | | | | |
| PALMER, STEVE<br>228 E RICH LN<br>BLACKFOOT, ID 83221 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40668816 | s24839 | | | | | | | |
| PALMER, STEVE<br>228 E RICH LN<br>BLACKFOOT, ID 83221 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 41060459 | s25179 | | | | | | | |
| PALMER, STEVE<br>228 E RICH LN<br>BLACKFOOT, ID 83221 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39850657 | s2827 | | | | | | | |
| PALMISANO, BARBARA<br>2306 E KENSINGTON BLVD<br>MILWAUKEE, WI 53211 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 39850756 | s19229 | | | | | | | |
| PALMISANO, BARBARA<br>2306 E KENSINGTON BLVD<br>MILWAUKEE, WI 53211 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39850757 | s19282 | | | | | | | |
| PALMISANO, BARBARA<br>2306 E KENSINGTON BLVD<br>MILWAUKEE, WI 53211 | | | | | REBATE CLAIM | | | | $35.00 |

Sheet no. 1860 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 36899859 s17662<br>PALMQUIST, ANNE<br>15457 102ND ST<br>BECKER, MN 55308 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 36906007 s23975<br>PALMQUIST, ANNE<br>15457 102ND ST<br>BECKER, MN 55308 | | REBATE CLAIM | | | | $10.00 |
| Vendor No. 36906007 s26138<br>PALMQUIST, ANNE<br>15457 102ND ST<br>BECKER, MN 55308 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40025667 s7131<br>PALVADI, KRISHNA<br>5620 SPRINGHOUSE DR APT 24<br>PLEASANTON, CA 94588 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40025668 s21166<br>PALVADI, KRISHNA<br>5620 SPRINGHOUSE DR APT 24<br>PLEASANTON, CA 94588 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38512994 s4009<br>PAMBLANCO, MONICA<br>326 NARROWS PKWY<br>BIRMINGHAM, AL 35242 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40442658 s6151<br>PAMPATI, VIDYASAGAB<br>160 SPRING VALLEY CV<br>PADUCAH, KY 42003 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40442657 s6150<br>PAMPATI, VIDYASAGAR<br>160 SPRING VALLEY CV<br>PADUCAH, KY 42003 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40447872 s24460<br>PAMPATI, VIDYASAGAR<br>160 SPRING VALLEY CV<br>PADUCAH, KY 42003 | | REBATE CLAIM | | | | $30.00 |

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40447873 | s24461 | | | | | | | |
| PAMPATI, VIDYASAGAR 160 SPRING VALLEY CV PADUCAH, KY 42003 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71380395 | s10333 | | | | | | | |
| PAMPLIN, ELIZABETH 1304 ELAINE ST WEATHERFORD, TX 76086-6004 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71137592 | s22368 | | | | | | | |
| PAMPLIN, ELIZABETH 1304 ELAINE ST WEATHERFORD, TX 76086-6004 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40251585 | s6128 | | | | | | | |
| PAN, CHARLES 1950 PEACEFUL HILLS RD WALNUT, CA 91789 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40251594 | s20673 | | | | | | | |
| PAN, CHARLES 1950 PEACEFUL HILLS RD WALNUT, CA 91789 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40251590 | s20256 | | | | | | | |
| PAN, CHARLES 1950 PEACEFUL HILLS RD WALNUT, CA 91789 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 41060475 | s7785 | | | | | | | |
| PAN, CHUN 10844 LAURNET PL RALEIGH, NC 27614 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71204372 | s12611 | | | | | | | |
| PAN, GUILAN 1300 S PLEASANT VALLEY RD APT 225 AUSTIN, TX 78741-1810 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 71204370 | s23357 | | | | | | | |
| PAN, GUILAN 1300 S PLEASANT VALLEY RD APT 225 AUSTIN, TX 78741-1810 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1862 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71204371 | s23358 | | | | | | |
| PAN, GUILAN 1300 S PLEASANT VALLEY RD APT 225 AUSTIN, TX 78741-1810 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71316497 | s23359 | | | | | | |
| PAN, GUILAN 1300 S PLEASANT VALLEY RD APT 225 AUSTIN, TX 78741-1810 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 41601300 | s8529 | | | | | | |
| PAN, SHELLY 7118 WOODSPRINGS DR GARLAND, TX 75044 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40994654 | s7853 | | | | | | |
| PAN, YI-PING 12597 ATLANTA CT HAGERSTOWN, MD 21740 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40994655 | s7854 | | | | | | |
| PAN, Y-PING 12597 ATLANTA CT HAGERSTOWN, MD 21740 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38406168 | s1790 | | | | | | |
| PANARES, REA 5406 CONNECTICUT AVE NW APT 601 WASHINGTON, DC 20015 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38094125 | s1413 | | | | | | |
| PANCHENKO, GALINA 4978 WESTMONT AVE SAN JOSE, CA 95130 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38094142 | s18549 | | | | | | |
| PANCHENKO, GALINA 4978 WESTMONT AVE SAN JOSE, CA 95130 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39883308 | s3187 | | | | | | |
| PANCHOLI, ADITYA 10311 MATEO TRL IRVING, TX 75063 | | | | REBATE CLAIM | | | | $30.00 |

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                                          _____
               Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 41057946  s21313<br>PANCHOLI, ADITYA<br>10311 MATEO TRL<br>IRVING, TX 75063 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38406141  s12974<br>PANCRAZIO, ANGELA<br>47 BELLEVIEW AVE<br>SICKLERVILLE, NJ 08081 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70857109  s9474<br>PANDARABOYINA, NAVEEN<br>20 ROBINWOOD RD<br>ACTON, MA 01720-4428 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 70857108  s22043<br>PANDARABOYINA, NAVEEN<br>20 ROBINWOOD RD<br>ACTON, MA 01720-4428 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71139007  s11612<br>PANDEY, PRAMILA<br>506B STUMP RD<br>MONTGOMERYVILLE, PA 18936-9619 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71139006  s22876<br>PANDEY, PRAMILA<br>506B STUMP RD<br>MONTGOMERYVILLE, PA 18936-9619 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 37784844  s1277<br>PANDEY, VINOD<br>W234N7698 GREY MOSS CT<br>SUSSEX, WI 53089 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 37784998  s18474<br>PANDEY, VINOD<br>W234N7698 GREY MOSS CT<br>SUSSEX, WI 53089 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40034691  s3265<br>PANDIT, NAGARAJ<br>17440 N TATUM BLVD APT 282<br>PHOENIX, AZ 85032 | | REBATE CLAIM | | | | $30.00 |