In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40060797  s6100 <br> PANDIT, PRADEEP <br> 1941 JESTER LN <br> ALGONQUIN, IL 60102 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40720865  s15104 <br> PANDIT, VIPPUL <br> 71 GOLDEN GLEN ST <br> IRVINE, CA 92604 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 71787659  s10397 <br> PANDYA, BHAVIK <br> 7245 LAKE ST <br> MORTON GROVE, IL 60053-1711 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71995123  s22401 <br> PANDYA, BHAVIK <br> 7245 LAKE ST <br> MORTON GROVE, IL 60053-1711 | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 70857312  s16102 <br> PANDYA, POORVI <br> 998 HASTINGS DR <br> MILPITAS, CA 95035-7520 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 39325070  s5154 <br> PANDYA, VAIBHAV <br> 9300 CANTERCHASE DR APT 3A <br> MIAMISBURG, OH 45342 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38369898  s18900 <br> PANDYA, VAIBHAV <br> 9300 CANTERCHASE DR APT 3A <br> MIAMISBURG, OH 45342 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41499836  s8961 <br> PANG, FRANK <br> 69 WALNUT AVE <br> BERWYN, PA 19312 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 71986694  s10281 <br> PANIGRAHI, BIKASH <br> 20 ABBINGTON LN <br> PRINCETON JUNCTION, NJ 08550-2838 | | REBATE CLAIM | | | | $130.00 |

Sheet no. 1865 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**

_____ Debtor _____                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 71745870 s11337 | | | | | |
| PANNELL, MARTY 107 SILVERSPRINGS LN MADISON, AL  35757-8435 | | | REBATE CLAIM | | $90.00 |
| Vendor No. 71745869 s22773 | | | | | |
| PANNELL, MARTY 107 SILVERSPRINGS LN MADISON, AL  35757-8435 | | | REBATE CLAIM | | $90.00 |
| Vendor No. 71846753 s12045 | | | | | |
| PANNIER, BRIAN 111 CONGRESS ST # 2 BROOKLYN, NY  11201-6044 | | | REBATE CLAIM | | $150.00 |
| Vendor No. 71870377 s11409 | | | | | |
| PANOMCHAN, SUKHON 5064 LAKEVIEW CIR FAIRFIELD, CA  94534-7400 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 71870376 s22797 | | | | | |
| PANOMCHAN, SUKHON 5064 LAKEVIEW CIR FAIRFIELD, CA  94534-7400 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 38283692 s3513 | | | | | |
| PANOU, AMER 1735 N NELLIS BLVD LAS VEGAS, NV  89115 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 40559832 s6823 | | | | | |
| PANSIN, PASSAPORN 7356 BURNT UMBER ST LAS VEGAS, NV  89139 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38338991 s1968 | | | | | |
| PANTANOJAS, HIRA 48-25 43 ST APT 5J WOODSIDE, NY  11377 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 66256939 s9157 | | | | | |
| PANTE, ROGELIO 3339 KETTERING RD SAGINAW, MI  48603-2317 | | | REBATE CLAIM | | $80.00 |

Sheet no. 1866 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38406190  s17646 <br> PANTHANGI, RAGHURAM <br> 43916 CHURCHILL GLEN DR <br> CHANTILLY, VA  20152 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39320920  s13932 <br> PANTOJA, MARIA <br> 12195 WESTERLY TRL <br> MORENO VALLEY, CA  92557 | | REBATE CLAIM | | $20.00 |
| Vendor No. 70528163  s9537 <br> PANTORILLA, CLAUDINE <br> 1082 MAKALII ST <br> KAHULUI, HI  96732-2521 | | REBATE CLAIM | | $130.00 |
| Vendor No. 70528162  s22070 <br> PANTORILLA, CLAUDINE <br> 1082 MAKALII ST <br> KAHULUI, HI  96732-2521 | | REBATE CLAIM | | $130.00 |
| Vendor No. 41284945  s8376 <br> PANZA, JERMAINE <br> 450 FRENCHTOWN RD <br> BRIDGEPORT, CT  06606 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37472896  s18257 <br> PANZETER, CATHERINE <br> 125 MINE HILL RD <br> SCHWENKSVILLE, PA  19473 | | REBATE CLAIM | | $80.00 |
| Vendor No. 37472895  s20472 <br> PANZETER, CATHERINE <br> 125 MINE HILL RD <br> SCHWENKSVILLE, PA  19473 | | REBATE CLAIM | | $30.00 |
| Vendor No. 34781778  s6048 <br> PAO, SOKSAN <br> 14 MILT BROWN RD <br> STANDISH, ME  04084 | | REBATE CLAIM | | $60.00 |
| Vendor No. 37576157  s12855 <br> PAOLUCCI, KAREN <br> 12 PAULA LN <br> JOHNSTON, RI  02919 | | REBATE CLAIM | | $30.00 |

Sheet no. 1867 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No. _____ **07-11666-KG** _____
_____                              (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39323903 s5289 PAPA, RICHARD 7766 KALOHELANI PL HONOLULU, HI 96825 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71203293 s9659 PAPACHARALAMBOUS, JASON 10900 S PENNSYLVANIA AVE APT 823 OKLAHOMA CITY, OK 73170-4248 | | REBATE CLAIM | | $180.00 |
| Vendor No. 38669590 s6561 PAPADIMITRATOS, ALEXIOS 112 SCHUYLER PL ITHACA, NY 14850 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38203320 s18874 PAPADIMITRATOS, ALEXIOS 112 SCHUYLER PL ITHACA, NY 14850 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71529616 s16263 PAPANDREA, JOHN 29 WILLOW WAY MANASQUAN, NJ 08736-2838 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71580454 s25498 PAPANDREA, JOHN 29 WILLOW WAY MANASQUAN, NJ 08736-2838 | | REBATE CLAIM | | $125.00 |
| Vendor No. 37884178 s8660 PAPANIAN, ALBERT 17 BERGEN PL MAHWAH, NJ 07430 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39773503 s14059 PAPPADAN, RAJAGOPALAN 460 5TH AVE N APT 338 HOPKINS, MN 55343 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39773504 s24183 PAPPADAN, RAJAGOPALAN 460 5TH AVE N APT 338 HOPKINS, MN 55343 | | REBATE CLAIM | | $30.00 |

Sheet no. 1868 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38015348 | s1537 | | REBATE CLAIM | | | | $70.00 |
| PAPSIDERO, MICHAEL 3901 S OCEAN DR APT 9L HOLLYWOOD, FL 33019 | | | | | | | |
| Vendor No. 40923639 | s7891 | | REBATE CLAIM | | | | $20.00 |
| PARAB, KIRAN 141 GOLF CLUB RD APT 8F PLEASANT HILL, CA 94523 | | | | | | | |
| Vendor No. 67066468 | s15947 | | REBATE CLAIM | | | | $100.00 |
| PARAB, RAJESH 1200 CREEKSIDE DR APT 533 FOLSOM, CA 95630-3478 | | | | | | | |
| Vendor No. 38134702 | s3516 | | REBATE CLAIM | | | | $70.00 |
| PARAB, RAJESH 24 W BRIDGE PKWY REDWOOD CITY, CA 94065 | | | | | | | |
| Vendor No. 38550444 | s2705 | | REBATE CLAIM | | | | $60.00 |
| PARADKAR, AMI 3014 PLAZA DR WOODBRIDGE, NJ 07095 | | | | | | | |
| Vendor No. 71995191 | s11597 | | REBATE CLAIM | | | | $100.00 |
| PARAM, ARU 10976 VALLEROSA ST LAS VEGAS, NV 89141-3928 | | | | | | | |
| Vendor No. 71745650 | s22873 | | REBATE CLAIM | | | | $100.00 |
| PARAM, ARU 10976 VALLEROSA ST LAS VEGAS, NV 89141-3928 | | | | | | | |
| Vendor No. 38644215 | s14885 | | REBATE CLAIM | | | | $70.00 |
| PARAMADEVAN, CINDY 10604 3RD ST N APT 604A SAINT PETERSBURG, FL 33716 | | | | | | | |
| Vendor No. 38604468 | s24123 | | REBATE CLAIM | | | | $30.00 |
| PARAMADEVAN, CINDY 10604 3RD ST N APT 604A SAINT PETERSBURG, FL 33716 | | | | | | | |

In re **InPhonic, Inc.**

Case No.    **07-11666-KG**

Debtor
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | | | | | |DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HUSBAND, WIFE, JOINT OR COMMUNITY | | | | | | | | | | |
| Vendor No. | 38519976 | s3843 | | | | | REBATE CLAIM | | | | | | $30.00 |
| PARAMBATH, SUDEEP 966 VILLAGE DR E APT B NORTH BRUNSWICK, NJ 08902 | | | | | | | | | | | | | |
| Vendor No. | 38593027 | s19719 | | | | | REBATE CLAIM | | | | | | $25.00 |
| PARAMBATH, SUDEEP 966 VILLAGE DR E APT B NORTH BRUNSWICK, NJ 08902 | | | | | | | | | | | | | |
| Vendor No. | 38593028 | s26349 | | | | | REBATE CLAIM | | | | | | $70.00 |
| PARAMBATH, SUDEEP 966 VILLAGE DR E APT B NORTH BRUNSWICK, NJ 08902 | | | | | | | | | | | | | |
| Vendor No. | 37301779 | s13343 | | | | | REBATE CLAIM | | | | | | $30.00 |
| PARAMESWARAN, PUSHPA 4913 SUMMIT PLACE DR NW APT 703 WILSON, NC 27896 | | | | | | | | | | | | | |
| Vendor No. | 40698943 | s8239 | | | | | REBATE CLAIM | | | | | | $60.00 |
| PARAMUSHCHAK, OLEG 3376 CHIPLEY AVE NORTH PORT, FL 34286 | | | | | | | | | | | | | |
| Vendor No. | 40698944 | s21906 | | | | | REBATE CLAIM | | | | | | $20.00 |
| PARAMUSHCHAK, OLEG 3376 CHIPLEY AVE NORTH PORT, FL 34286 | | | | | | | | | | | | | |
| Vendor No. | 37684071 | s12740 | | | | | REBATE CLAIM | | | | | | $50.00 |
| PARANCHI, ASHOK 5408 DEERBROOKE CREEK CIR APT 10 TAMPA, FL 33624 | | | | | | | | | | | | | |
| Vendor No. | 37307476 | s12691 | | | | | REBATE CLAIM | | | | | | $70.00 |
| PARASHAR, MANOJ 284 HUNTERDON CT SCHAUMBURG, IL 60194 | | | | | | | | | | | | | |
| Vendor No. | 37304438 | s25236 | | | | | REBATE CLAIM | | | | | | $50.00 |
| PARASHAR, MANOJ 284 HUNTERDON CT SCHAUMBURG, IL 60194 | | | | | | | | | | | | | |

Sheet no. 1870 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40994677 | s7570 | | | | | | | |
| PARASHAR, PHEROZA 2916 APT A FAIRFIELD AVE BRIDGEPORT, CT 06605 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70467690 | s11655 | | | | | | | |
| PARASKER, SUDHEER 5405 W 163TH CT STILWELL, KS 66085 | | | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. | 33540100 | s12256 | | | | | | | |
| PARDIPURAM, RAJEEV 4541 GOSSAMER WAY FAIRFAX, VA 22033 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 71946042 | s10247 | | | | | | | |
| PARDO, JUAN FRANCISCO 357 BRITTANY FARMS RD APT 109 NEW BRITAIN, CT 06053-1103 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40733250 | s7176 | | | | | | | |
| PAREKH, JIMIT 1725 FULTON ST APT 6 SAN FRANCISCO, CA 94117 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 67622776 | s15946 | | | | | | | |
| PAREKH, MONTA 2805 TREEHOUSE PKWY NORCROSS, GA 30093-3484 | | | | | REBATE CLAIM | | | | $175.00 |
| Vendor No. | 41168707 | s8328 | | | | | | | |
| PAREKH, PREMAL 6 ELEGANTE DR EDISON, NJ 08820 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71137516 | s16431 | | | | | | | |
| PAREKH, S 3333 WILLBRIDGE CT DULUTH, GA 30096-8723 | | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 38665616 | s13888 | | | | | | | |
| PARENT, CLAUDINE 789 WOODBURY RD WATERTOWN, CT 06795 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1871 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No.    **07-11666-KG**
_____                                           _____
           Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 41680685    s8212<br>PARHAMI, NATALIA<br>2025 DURANT AVE APT 201<br>BERKELEY, CA 94704 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40192101    s26386<br>PARHAMI, NATALIA<br>2025 DURANT AVE APT 201<br>BERKELEY, CA 94704 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39854582    s13472<br>PARIKH, BHARATI<br>710 S QUEEN ST<br>DOVER, DE 19904 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38669411    s5225<br>PARIKH, CHIRAG<br>5345 HASTINGS TER<br>ALPHARETTA, GA 30005 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38664199    s19735<br>PARIKH, CHIRAG<br>5345 HASTINGS TER<br>ALPHARETTA, GA 30005 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38338920    s19447<br>PARIKH, CHIRAG<br>5345 HASTINGS TER<br>ALPHARETTA, GA 30005 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38664200    s19658<br>PARIKH, CHIRAG<br>5345 HASTINGS TER<br>ALPHARETTA, GA 30005 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70858614    s10054<br>PARIKH, JAGDISH<br>2066 MILLPOND LN<br>BARTLETT, IL 60133-6033 | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 38707362    s5637<br>PARIKH, RAKESH<br>8 INDEPENDENCE WAY APT 201<br>FRANKLIN, MA 02038 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1872 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
　　　　　　　Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40024023  s3296<br>PARIKH, SUCHI<br>11101 REIGER RD APT 522<br>BATON ROUGE, LA 70809 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39955128  s23880<br>PARIKH, SUCHI<br>11101 REIGER RD APT 522<br>BATON ROUGE, LA 70809 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39955170  s2950<br>PARIKH, VIPUL<br>6341 POTRERO DR<br>NEWARK, CA 94560 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38485267  s13278<br>PARILCH, VIPUL<br>6341 POTRERO DR<br>NEWARK, CA 94560 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38371697  s17639<br>PARISI, CHRISTIAN<br>142 N BROADWAY<br>WHITE PLAINS, NY 10603 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70857181  s10018<br>PARK, BRIAN<br>512 VANDERBILT DR<br>PLACENTIA, CA 92870-5118 | | REBATE CLAIM | | $180.00 |
| Vendor No. 38023372  s17611<br>PARK, CHAN<br>820 N LA SALLE DR # 1110<br>CHICAGO, IL 60610 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39323257  s5239<br>PARK, CHEOL<br>97 MAIN ST<br>RIDGEFIELD PARK, NJ 07660 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39955120  s13494<br>PARK, CHUL-JONG<br>2401 RIVER GREEN DR NW<br>ATLANTA, GA 30327 | | REBATE CLAIM | | $50.00 |

Sheet no. 1873 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.   **07-11666-KG**

_____                              _____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    41313386    s15611 | | | | | | | |
| PARK, HYUN<br>2128 79TH ST # 2FL<br>EAST ELMHURST, NY 11370 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    41313385    s8148 | | | | | | | |
| PARK, HYUN<br>2128 79TH ST FL 2<br>EAST ELMHURST, NY 11370 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    40565759    s14924 | | | | | | | |
| PARK, JOHN<br>1185 SUNSET AVE<br>PASADENA, CA 91103 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    38237782    s3459 | | | | | | | |
| PARK, KEEYONG<br>1996 ASHINGTON DR<br>GLENDALE, CA 91206 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.    71745818    s17021 | | | | | | | |
| PARK, KYUNG<br>1689 SOUTHGATE MILL DR NW<br>DULUTH, GA 30096-8837 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    71746032    s22999 | | | | | | | |
| PARK, KYUNG<br>1689 SOUTHGATE MILL DR NW<br>DULUTH, GA 30096-8837 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.    40152017    s6006 | | | | | | | |
| PARK, SEONG<br>13668 BAYBERRY LN APT 102<br>CENTREVILLE, VA 20121 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.    41744918    s8580 | | | | | | | |
| PARK, SEUNGKYUNG<br>7255 WILBY ST APT 26<br>NORFOLK, VA 23505 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    41168735    s8105 | | | | | | | |
| PARK, SHARON<br>3327 N MANSFIELD DR<br>LITCHFIELD PARK, AZ 85340 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1874 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No.  **07-11666-KG**

Debtor (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40151847 | s20657 | | | | | | |
| PARK, SHARON 3327 N MANSFIELD DR LITCHFIELD PARK, AZ 85340 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40151848 | s20658 | | | | | | |
| PARK, SHARON 3327 N MANSFIELD DR LITCHFIELD PARK, AZ 85340 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41168736 | s21596 | | | | | | |
| PARK, SHARON 3327 N MANSFIELD DR LITCHFIELD PARK, AZ 85340 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 64257139 | s9131 | | | | | | |
| PARK, TAYLOR 855 BURNETT AVE APT 11 SAN FRANCISCO, CA 94131-1574 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 39324002 | s5126 | | | | | | |
| PARK, YONG CHAN 14608 THERA WAY CENTREVILLE, VA 20120 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40151987 | s6056 | | | | | | |
| PARK, YOOSUN 397 ROUNDHILL DR BRENTWOOD, CA 94513 | | | | REBATE CLAIM | | | | $65.00 |
| Vendor No. | 40151960 | s24484 | | | | | | |
| PARK, YOOSUN 397 ROUNDHILL DR BRENTWOOD, CA 94513 | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 40151972 | s24563 | | | | | | |
| PARK, YOOSUN 397 ROUNDHILL DR BRENTWOOD, CA 94513 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 71353099 | s12549 | | | | | | |
| PARKANZKY, DAN 313 E MIDDLE ST CHELSEA, MI 48118-1036 | | | | REBATE CLAIM | | | | $75.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71257031 s23320 <br> PARKANZKY, DAN <br> 313 E MIDDLE ST <br> CHELSEA, MI 48118-1036 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40420439 s5730 <br> PARKE, LINDA <br> 167 SKYTOP DR <br> HENDERSON, NV 89015 | | REBATE CLAIM | | $40.00 |
| Vendor No. 71982755 s10790 <br> PARKER, ANGELINE <br> 632 E GODFREY AVE <br> PHILADELPHIA, PA 19120-2108 | | REBATE CLAIM | | $80.00 |
| Vendor No. 71982756 s22576 <br> PARKER, ANGELINE <br> 632 E GODFREY AVE <br> PHILADELPHIA, PA 19120-2108 | | REBATE CLAIM | | $80.00 |
| Vendor No. 70904947 s9588 <br> PARKER, DAN <br> 19506 WETHERWIND <br> KATY, TX 77449-6049 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70904948 s22085 <br> PARKER, DAN <br> 19506 WETHERWIND <br> KATY, TX 77449-6049 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38707341 s14027 <br> PARKER, JEFF <br> 11017 67TH PL <br> KENOSHA, WI 53142 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38717699 s24159 <br> PARKER, JEFF <br> 11017 67TH PL <br> KENOSHA, WI 53142 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38461752 s1895 <br> PARKER, KAROL <br> 6808 RIDGE TOP DR <br> EL PASO, TX 79904 | | REBATE CLAIM | | $60.00 |

Sheet no. 1876 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  40445273  s7915 <br> PARKER, KENNETH <br> PO BOX 643 <br> NEWNAN, GA 30264 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  40445340  s25165 <br> PARKER, KENNETH <br> PO BOX 643 <br> NEWNAN, GA 30264 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  41056585  s15720 <br> PARKER, LEE <br> 19 BRIDGE ST <br> NORTH EASTON, MA 02356 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  41056627  s21589 <br> PARKER, LEE <br> 19 BRIDGE ST <br> NORTH EASTON, MA 02356 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  41396645  s15699 <br> PARKER, LEONARDO <br> 555 OLMSTEAD WAY <br> YORK, PA 17404 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  71983459  s11706 <br> PARKER, NANCY <br> 11404 HAMER RD <br> GEORGETOWN, OH 45121-9593 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41311372  s8937 <br> PARKER, NATASHA <br> 1207 CHAPEL HILL PL <br> WEST BEND, WI 53095 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  39324791  s4485 <br> PARKER, PAUL <br> 3410 PUEBLO DR <br> LOS ALAMOS, NM 87544 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  39773466  s19881 <br> PARKER, PAUL <br> 3410 PUEBLO DR <br> LOS ALAMOS, NM 87544 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1877 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40574307 | s18286 | | | | | | | |
| PARKER, RANDALL<br>519 S PRESA ST<br>SAN ANTONIO, TX 78205 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70358088 | s10855 | | | | | | | |
| PARKINS, CHARLES<br>3630 LANCASTER LN N APT 304<br>PLYMOUTH, MN 55441-1864 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 36426565 | s7651 | | | | | | | |
| PARKS, JUDITH<br>3505 METAIRIE CT<br>GARLAND, TX 75040 | | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 36426566 | s21408 | | | | | | | |
| PARKS, JUDITH<br>3505 METAIRIE CT<br>GARLAND, TX 75040 | | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 36426567 | s21409 | | | | | | | |
| PARKS, JUDITH<br>3505 METAIRIE CT<br>GARLAND, TX 75040 | | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 32833983 | s6448 | | | | | | | |
| PARKS, RANDY<br>925 W 5TH ST<br>CENTRALIA, IL 62801 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 32835026 | s20845 | | | | | | | |
| PARKS, RANDY<br>925 W 5TH ST<br>CENTRALIA, IL 62801 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 32833985 | s20844 | | | | | | | |
| PARKS, RANDY<br>925 W 5TH ST<br>CENTRALIA, IL 62801 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38639314 | s4360 | | | | | | | |
| PARLA, PRANEETH<br>3700 SUTHERLAND AVE APT K4<br>KNOXVILLE, TN 37919 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1878 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**
          Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38665492   s19096 <br> PARLA, PRANEETH <br> 3700 SUTHERLAND AVE APT K4 <br> KNOXVILLE, TN 37919 | | REBATE CLAIM | | $60.00 |
| Vendor No.  70197039   s11503 <br> PARMAR, KAMLESH <br> 870 E EL CAMINO REAL APT 511 <br> SUNNYVALE, CA 94087-2951 | | REBATE CLAIM | | $140.00 |
| Vendor No.  36833912   s13340 <br> PARO, MARRY <br> 9539 EL CAJON ST <br> VENTURA, CA 93004 | | REBATE CLAIM | | $40.00 |
| Vendor No.  70830048   s12429 <br> PAROBEK, MICHAEL <br> 10130 95TH ST <br> OZONE PARK, NY 11416-2505 | | REBATE CLAIM | | $100.00 |
| Vendor No.  40343529   s5780 <br> PAROTT, JOPACUS <br> 9605 MISTY KNOLL DR <br> CORDOVA, TN 38016 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38643975   s4693 <br> PARRA, CARLOS <br> 37 W PLYMOUTH ST <br> LONG BEACH, CA 90805 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38643989   s26325 <br> PARRA, CARLOS <br> 37 W PLYMOUTH ST <br> LONG BEACH, CA 90805 | | REBATE CLAIM | | $50.00 |
| Vendor No.  37909320   s13596 <br> PARRIS, MARGIE <br> 115 FOX HAVEN BLVD <br> MYRTLE BEACH, SC 29588 | | REBATE CLAIM | | $30.00 |
| Vendor No.  37963123   s23904 <br> PARRIS, MARGIE <br> 115 FOX HAVEN BLVD <br> MYRTLE BEACH, SC 29588 | | REBATE CLAIM | | $60.00 |

Sheet no. 1879 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____    Case No.    **07-11666-KG**
Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. 41243634 | s15818 | | | | | | | | |
| PARRISH, CHARLES 1495 LA FAYETTE CT LOGANVILLE, GA 30052 | | | | REBATE CLAIM | | | | | $25.00 |
| Vendor No. 38707354 | s13969 | | | | | | | | |
| PARRISH, JEFFREY 8024 CULOWEE ST LA MESA, CA 91941 | | | | REBATE CLAIM | | | | | $25.00 |
| Vendor No. 38717705 | s19738 | | | | | | | | |
| PARRISH, JEFFREY 8024 CULOWEE ST LA MESA, CA 91941 | | | | REBATE CLAIM | | | | | $25.00 |
| Vendor No. 41243717 | s7926 | | | | | | | | |
| PARROTT, JAPACUS 9605 MISTY KNOLL DR CORDOVA, TN 38016 | | | | REBATE CLAIM | | | | | $100.00 |
| Vendor No. 41243720 | s21508 | | | | | | | | |
| PARROTT, JAPACUS 9605 MISTY KNOLL DR CORDOVA, TN 38016 | | | | REBATE CLAIM | | | | | $100.00 |
| Vendor No. 40343527 | s5779 | | | | | | | | |
| PARROTT, JOPAGUS 9605 MISTY KNOLL DR CORDOVA, TN 38016 | | | | REBATE CLAIM | | | | | $50.00 |
| Vendor No. 34495619 | s12157 | | | | | | | | |
| PARSEKAR, ANUSHRI 207 REGENCY DR APT 439 BLOOMINGDALE, IL 60108 | | | | REBATE CLAIM | | | | | $95.00 |
| Vendor No. 71529425 | s10167 | | | | | | | | |
| PARSELL, PERRY 2409 KINDERBROOK LN BOWIE, MD 20715-2851 | | | | REBATE CLAIM | | | | | $100.00 |
| Vendor No. 71529638 | s22298 | | | | | | | | |
| PARSELL, PERRY 2409 KINDERBROOK LN BOWIE, MD 20715-2851 | | | | REBATE CLAIM | | | | | $100.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 38489579 s3790 | | | | | |
| PARSI, NIKHIL 1205 UNIVERSITY AVE APT 233 COLUMBIA, MO 65201 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 72027230 s10427 | | | | | |
| PARSONS, KARA 342 MANHATTAN AVE APT 1S NEW YORK, NY 10026-2641 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 33727639 s1134 | | | | | |
| PARSONS, MARY 202 RAVEN ST IOWA CITY, IA 52245 | | | REBATE CLAIM | | $75.00 |
| Vendor No. 33727653 s18452 | | | | | |
| PARSONS, MARY 202 RAVEN ST IOWA CITY, IA 52245 | | | REBATE CLAIM | | $75.00 |
| Vendor No. 70348078 s11231 | | | | | |
| PARSZO, AGNIESZKA 1130 KOLBE LN WEST CHESTER, PA 19382-7201 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 39815665 s4066 | | | | | |
| PARTLOW, BRENDA 8 ELMORE ST APT 4 BARRE, VT 05641 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 38335184 s13293 | | | | | |
| PARUCHURI, PRASANTH 3840 BALAS ST CUMMING, GA 30040 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 38335185 s23538 | | | | | |
| PARUCHURI, PRASANTH 3840 BALAS ST CUMMING, GA 30040 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 40277156 s6031 | | | | | |
| PARVATHA, ANIL 6845 BRISTON LN INDIANAPOLIS, IN 46259 | | | REBATE CLAIM | | $60.00 |

Sheet no. 1881 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.     07-11666-KG

Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40277167 | s20820 | | | | | | | |
| PARVATHA, ANIL<br>6845 BRISTON LN<br>INDIANAPOLIS, IN 46259 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 40443238 | s5452 | | | | | | | |
| PARVATHANENI, ARVIN<br>941 E CHERRY ST APT 205W<br>SPRINGFIELD, MO 65807 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38656109 | s18023 | | | | | | | |
| PARVATINI, VEERAVENKATA<br>6548 CREEK RUN DR<br>CENTREVILLE, VA 20121 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38656110 | s26322 | | | | | | | |
| PARVATINI, VEERAVENKATA<br>6548 CREEK RUN DR<br>CENTREVILLE, VA 20121 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40277184 | s6311 | | | | | | | |
| PARZYK, JOHN<br>11409 OCULTO RD<br>SAN DIEGO, CA 92127 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38651063 | s5210 | | | | | | | |
| PASAM, RAJA<br>688 TEMPO TRAIL DR APT H<br>SAINT LOUIS, MO 63141 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40903776 | s7711 | | | | | | | |
| PASCHALL, JENNIFER<br>7932 GRAND CASCADE DR<br>LOUISVILLE, KY 40228 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40903777 | s21435 | | | | | | | |
| PASCHALL, JENNIFER<br>7932 GRAND CASCADE DR<br>LOUISVILLE, KY 40228 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39848252 | s2884 | | | | | | | |
| PASCUAL, PSYCHE<br>841 JUANITA DR<br>EL SOBRANTE, CA 94803 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1882 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                              (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38371589 | s26595 | | | | | | | |
| PASCUAL, PSYCHE 841 JUANITA DR EL SOBRANTE, CA 94803 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 63685891 | s11906 | | | | | | | |
| PASCUAL, ROBERT 977 N MADISON AVE PASADENA, CA 91104-3627 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 38384325 | s1774 | | | | | | | |
| PASHAK, BETH 2651 W PARISH RD MIDLAND, MI 48642 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41740511 | s8217 | | | | | | | |
| PASHENKOV, VLADIMIR 15840 JEWEL AVE APT 6C FRESH MEADOWS, NY 11365 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41339977 | s25202 | | | | | | | |
| PASHENKOV, VLADIMIR 15840 JEWEL AVE APT 6C FRESH MEADOWS, NY 11365 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40446852 | s20348 | | | | | | | |
| PASHENKOV, VLADIMIR 15840 JEWEL AVE APT 6C FRESH MEADOWS, NY 11365 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38469102 | s2594 | | | | | | | |
| PASIKANTI, KIRAN 310 CLIFFSIDE MNR APT 32 PITTSBURGH, PA 15202 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 39323211 | s6485 | | | | | | | |
| PASILLAS, ROSARIO 2130 REBECCA CIR MONTGOMERY, IL 60538 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 40215995 | s18186 | | | | | | | |
| PASMAN, JAMES 132 CEDAR ST BRAINTREE, MA 02184 | | | | | REBATE CLAIM | | | | $40.00 |

Sheet no. 1883 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. __07-11666-KG__

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70002131 s11175 <br> PASQUAM, ELIZABETH <br> 1061 E BAYLOR LN <br> GILBERT, AZ 85296-4268 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70957844 s9763 <br> PASSARELLI, JOANNE <br> 572 CAPTAIN BEAM BLVD <br> HAMPSTEAD, NC 28443-8322 | | REBATE CLAIM | | $130.00 |
| Vendor No. 39323165 s6484 <br> PASSILAS, ROSARIO <br> 2130 REBECCA CIR <br> MONTGOMERY, IL 60538 | | REBATE CLAIM | | $80.00 |
| Vendor No. 37697968 s13641 <br> PASTOR, PERI <br> 11748 DOROTHY ST APT 5 <br> LOS ANGELES, CA 90049 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39324708 s14048 <br> PASTOR, STEPHEN <br> 469 STEEP ROCK DR <br> SAGAMORE HILLS, OH 44067 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39324923 s20905 <br> PASTOR, STEPHEN <br> 469 STEEP ROCK DR <br> SAGAMORE HILLS, OH 44067 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39324929 s20906 <br> PASTOR, STEPHEN <br> 469 STEEP ROCK DR <br> SAGAMORE HILLS, OH 44067 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39324709 s24170 <br> PASTOR, STEPHEN <br> 469 STEEP ROCK DR <br> SAGAMORE HILLS, OH 44067 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38520032 s3782 <br> PASUMARTHI, SRINIVASA <br> 1139 MEADOW CREEK DR APT 174 <br> IRVING, TX 75038 | | REBATE CLAIM | | $20.00 |

Sheet no. 1884 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____
_____                                                    (If known)
        Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39325022 | s4492 | | | | | | | |
| PASUPATHI, SELVAKUMAR 2700 PINE TREE RD NE UNIT 2104 ATLANTA, GA 30324 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40166172 | s24929 | | | | | | | |
| PASUPATHI, SELVAKUMAR 2700 PINE TREE RD NE UNIT 2104 ATLANTA, GA 30324 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40252594 | s6362 | | | | | | | |
| PASUPATHY, KALYAN 2317 S PROVIDENCE RD APT D COLUMBIA, MO 65203 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 39952702 | s13412 | | | | | | | |
| PATARKINE, VIKRAM 917 SCOTTISH CT MECHANICSBURG, PA 17050 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 38602192 | s2755 | | | | | | | |
| PATCH, KARLA 329 SKYLINE DR NE GREAT FALLS, MT 59404 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38602193 | s23733 | | | | | | | |
| PATCH, KARLA 329 SKYLINE DR NE GREAT FALLS, MT 59404 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 70373269 | s17079 | | | | | | | |
| PATE, CATHY 1946 CALUMET PKWY PRATTVILLE, AL 36066-7219 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70373022 | s25892 | | | | | | | |
| PATE, CATHY 1946 CALUMET PKWY PRATTVILLE, AL 36066-7219 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 35555034 | s12835 | | | | | | | |
| PATEL, AJAY 2540 BRINLEE BRANCH LN MC KINNEY, TX 75071 | | | | | REBATE CLAIM | | | | $140.00 |

Sheet no. 1885 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37395907 s7607 PATEL, AKATAHEN 400 S MAIN ST KEWANEE, IL 61443 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41503065 s15781 PATEL, ALKA 826 NEWARK AVE # 3FL JERSEY CITY, NJ 07306 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38454755 s17770 PATEL, ALPESH 164 ROUTE 44 RAYNHAM, MA 02767 | | REBATE CLAIM | | $25.00 |
| Vendor No. 37682837 s7288 PATEL, ALPESH 3759 GOLDFINCH TER FREMONT, CA 94555 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38472492 s1835 PATEL, AMISHA 901 CRESCENT DR HIGHLAND VILLAGE, TX 75077 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70843741 s9618 PATEL, AMIT 582 ROBERTS DR APT 26 RIVERDALE, GA 30274-2925 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38406761 s2141 PATEL, ANAND 241 DRAKESIDE RD UNIT 2217 HAMPTON, NH 03842 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69673925 s16888 PATEL, ANIL 2829 NORTHAMPTON AVE ORLANDO, FL 32828-7912 | | REBATE CLAIM | | $150.00 |
| Vendor No. 69673899 s22626 PATEL, ANIL 2829 NORTHAMPTON AVE ORLANDO, FL 32828-7912 | | REBATE CLAIM | | $125.00 |

Sheet no. 1886 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___

_____                              _____
Debtor                                                     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69673898    s22627 <br> PATEL, ANIL <br> 2829 NORTHAMPTON AVE <br> ORLANDO, FL 32828-7912 | | REBATE CLAIM | | $125.00 |
| Vendor No. 40938553    s7846 <br> PATEL, ANISH <br> 289 FLATBUSH AVE # 1 <br> BROOKLYN, NY 11217 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40422028    s14779 <br> PATEL, ANKIT <br> 1160 OREGON AVE APT 6 <br> BEAUMONT, TX 77705 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38551564    s4542 <br> PATEL, ANKIT <br> 1160 OREGON AVE APT G <br> BEAUMONT, TX 77705 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38664184    s5054 <br> PATEL, ANSHUL <br> 85 BRAINERD RD APT 503 <br> ALLSTON, MA 02134 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38666264    s4425 <br> PATEL, ASHOK <br> 230 DEL RIO TER <br> OZARK, AL 36360 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38619504    s19783 <br> PATEL, ASHOK <br> 230 DEL RIO TER <br> OZARK, AL 36360 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40144257    s20655 <br> PATEL, ASHOK <br> 230 DEL RIO TER <br> OZARK, AL 36360 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40144258    s20656 <br> PATEL, ASHOK <br> 230 DEL RIO TER <br> OZARK, AL 36360 | | REBATE CLAIM | | $70.00 |

Sheet no. 1887 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71448646 s12541 <br> PATEL, ASHOK <br> 609 COURT ST <br> BINGHAMTON, NY 13904-2703 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71448647 s23314 <br> PATEL, ASHOK <br> 609 COURT ST <br> BINGHAMTON, NY 13904-2703 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69689543 s16900 <br> PATEL, ASHWIN <br> 616 PRINCETON BLVD APT 26 <br> LOWELL, MA 01851-2238 | | REBATE CLAIM | | $200.00 |
| Vendor No. 70857327 s9422 <br> PATEL, ATUL <br> 900 OLYMPIC DR <br> PFLUGERVILLE, TX 78660-4777 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71745417 s11800 <br> PATEL, BANJANBEN <br> 43 STONEFIELD DR <br> GLENDALE HEIGHTS, IL 60139-1861 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38240118 s3629 <br> PATEL, BHARAT <br> 46 DILLON WAY <br> WASHINGTON CROSSING, PA 18977 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38240124 s19470 <br> PATEL, BHARAT <br> 46 DILLON WAY <br> WASHINGTON CROSSING, PA 18977 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38459865 s2634 <br> PATEL, BHAUESH <br> 9012 WITHAM LN <br> WOODRIDGE, IL 60517 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40722113 s6685 <br> PATEL, BHAVESH <br> 30 EMERSON DR <br> CINNAMINSON, NJ 08077 | | REBATE CLAIM | | $70.00 |

Sheet no. 1888 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____
          Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40151782    s14637 | | | | | | | |
| PATEL, BHAVESH 4300 HOPI DR CARROLLTON, TX 75010 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40151783    s24529 | | | | | | | |
| PATEL, BHAVESH 4300 HOPI DR CARROLLTON, TX 75010 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40151774    s24530 | | | | | | | |
| PATEL, BHAVESH 4300 HOPI DR CARROLLTON, TX 75010 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38459864    s2199 | | | | | | | |
| PATEL, BHAVESH 9012 WITHAM LN WOODRIDGE, IL 60517 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71111623    s17456 | | | | | | | |
| PATEL, BHAVIN 8 SKYHOOK CIR WOODBURY, NJ 08096-6860 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38550557    s13843 | | | | | | | |
| PATEL, BHAVINI 139 BEACON AVE # 1 JERSEY CITY, NJ 07306 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38153949    s18617 | | | | | | | |
| PATEL, BHAVINI 139 BEACON AVE # 1 JERSEY CITY, NJ 07306 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 71529111    s9897 | | | | | | | |
| PATEL, BHUPESH 2717 ORCHARD AVE APT 3 LOS ANGELES, CA 90007-2360 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 71580813    s22196 | | | | | | | |
| PATEL, BHUPESH 2717 ORCHARD AVE APT 3 LOS ANGELES, CA 90007-2360 | | | REBATE CLAIM | | | | $125.00 |

Sheet no. 1889 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70904737 | s10449 | | | | | | | |
| PATEL, BIPIN 1536 SONOMA CT CROWN POINT, IN 46307-2687 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 70904786 | s22430 | | | | | | | |
| PATEL, BIPIN 1536 SONOMA CT CROWN POINT, IN 46307-2687 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 37220024 | s5961 | | | | | | | |
| PATEL, CHETAN KUMAR 141 VILLAGE ST MEDWAY, MA 02053 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37220025 | s5745 | | | | | | | |
| PATEL, CHETAN 141 VILLAGE ST MEDWAY, MA 02053 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 72041464 | s11858 | | | | | | | |
| PATEL, CHINMAY 724 N WABASH AVE LAKELAND, FL 33815-1188 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37301792 | s17588 | | | | | | | |
| PATEL, CHIRAYU 721 INVERMERE DR NE LEESBURG, VA 20176 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37301851 | s26112 | | | | | | | |
| PATEL, CHIRAYU 721 INVERMERE DR NE LEESBURG, VA 20176 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40559527 | s6612 | | | | | | | |
| PATEL, CROPAL 30 GARDEN PL LEXINGTON, VA 24450 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 63948112 | s15899 | | | | | | | |
| PATEL, DHARMESH 11636 ROUSE RUN CIR ORLANDO, FL 32817-4554 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1890 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
          Debtor

Case No. ____**07-11666-KG**____
                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70830224 s17325 <br> PATEL, DHARMISTHA <br> 720 W ALGONQUIN RD APT 3 <br> DES PLAINES, IL 60016-5739 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70830223 s22891 <br> PATEL, DHARMISTHA <br> 720 W ALGONQUIN RD APT 3 <br> DES PLAINES, IL 60016-5739 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71998876 s16415 <br> PATEL, DHRUV <br> 1026 EMERALD CREEK DR <br> VALRICO, FL 33594-7194 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40422044 s14780 <br> PATEL, DHRUV <br> 3705 WYOMING DR S <br> SINKING SPRING, PA 19608 | | REBATE CLAIM | | $70.00 |
| Vendor No. 33411808 s7644 <br> PATEL, DIGANT <br> 7501 COTTAGE AVE FL GR <br> NORTH BERGEN, NJ 07047 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40565918 s14987 <br> PATEL, DIHRENKUMAR <br> 800 S WELLS ST APT 753 <br> CHICAGO, IL 60607 | | REBATE CLAIM | | $50.00 |
| Vendor No. 36913358 s12814 <br> PATEL, DINESH <br> 1383 POMPTON AVE <br> CEDAR GROVE, NJ 07009 | | REBATE CLAIM | | $25.00 |
| Vendor No. 36913359 s23427 <br> PATEL, DINESH <br> 1383 POMPTON AVE <br> CEDAR GROVE, NJ 07009 | | REBATE CLAIM | | $25.00 |
| Vendor No. 37820231 s1403 <br> PATEL, DINESH <br> 479 W MAIN ST <br> PATCHOGUE, NY 11772 | | REBATE CLAIM | | $100.00 |

Sheet no. 1891 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 37821376 | s18545 | | | | | | | |
| PATEL, DINESH 479 W MAIN ST PATCHOGUE, NY 11772 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 34313189 | s1437 | | | | | | | |
| PATEL, DIVYASH 166 RED CEDAR DR STREAMWOOD, IL 60107 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38619610 | s2759 | | | | | | | |
| PATEL, FAIGUNI 266 S GAY ST APT 8 AUBURN, AL 36830 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38669506 | s19108 | | | | | | | |
| PATEL, FAIGUNI 266 S GAY ST APT 8 AUBURN, AL 36830 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71052266 | s16458 | | | | | | | |
| PATEL, GHANSHYAM 5023 PINERIDGE DR SUGAR LAND, TX 77479-4211 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71110699 | s25592 | | | | | | | |
| PATEL, GHANSHYAM 5023 PINERIDGE DR SUGAR LAND, TX 77479-4211 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38607450 | s4662 | | | | | | | |
| PATEL, GITABEN 22 STANLEY DR SOUTH WINDSOR, CT 06074 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38607451 | s19974 | | | | | | | |
| PATEL, GITABEN 22 STANLEY DR SOUTH WINDSOR, CT 06074 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40559534 | s7023 | | | | | | | |
| PATEL, GOPAL 30 GARDEN PL LEXINGTON, VA 24450 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1892 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40565822 | s21904 | | | | | | | |
| PATEL, GOPAL 30 GARDEN PL LEXINGTON, VA 24450 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40565812 | s25100 | | | | | | | |
| PATEL, GOPAL 30 GARDEN PL LEXINGTON, VA 24450 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40565823 | s25101 | | | | | | | |
| PATEL, GOPAL 30 GARDEN PL LEXINGTON, VA 24450 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39325032 | s4877 | | | | | | | |
| PATEL, HARDIK 8065 162ND ST JAMAICA, NY 11432 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40447888 | s14480 | | | | | | | |
| PATEL, HASMUKHBAI 1908 E AUSTIN AVE GEORGETOWN, TX 78626 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38273747 | s3267 | | | | | | | |
| PATEL, HEENA 1510 VALLEY LAKE DR APT 208 SCHAUMBURG, IL 60195 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38469061 | s2591 | | | | | | | |
| PATEL, HEMAL 1350 W BETHUNE ST APT 156 DETROIT, MI 48202 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 71815363 | s11769 | | | | | | | |
| PATEL, HETAL 1565 STATE ST WAYCROSS, GA 31501-6712 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71815364 | s22912 | | | | | | | |
| PATEL, HETAL 1565 STATE ST WAYCROSS, GA 31501-6712 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1893 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.     07-11666-KG
_____                                              _____
         Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38519913 | s3835 | | | | | | | |
| PATEL, HINAL 64 MISSION ST MONTCLAIR, NJ 07042 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39324731 | s18105 | | | | | | | |
| PATEL, HISHMA 3450 EVANS RD APT 116D ATLANTA, GA 30341 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37851660 | s23466 | | | | | | | |
| PATEL, HISHMA 3450 EVANS RD APT 116D ATLANTA, GA 30341 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39813706 | s5165 | | | | | | | |
| PATEL, ILA 205 WINDERMERE CT MC MURRAY, PA 15317 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39834081 | s19903 | | | | | | | |
| PATEL, ILA 205 WINDERMERE CT MC MURRAY, PA 15317 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40882728 | s7698 | | | | | | | |
| PATEL, JAGDISH 1690 RICH HWY DU BOIS, PA 15801 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40880382 | s24969 | | | | | | | |
| PATEL, JAGDISH 1690 RICH HWY DU BOIS, PA 15801 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38665461 | s5073 | | | | | | | |
| PATEL, JATIN 327 GREENFIELD RD BRIDGEWATER, NJ 08807 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38665462 | s20145 | | | | | | | |
| PATEL, JATIN 327 GREENFIELD RD BRIDGEWATER, NJ 08807 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1894 of 284   sheets attached to Schedule of
          Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71814760 | s16569 | | | | | | | |
| PATEL, JAYANTI 6345 S HIGH ST LOCKBOURNE, OH 43137-9723 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71865856 | s23006 | | | | | | | |
| PATEL, JAYANTI 6345 S HIGH ST LOCKBOURNE, OH 43137-9723 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 37332470 | s1084 | | | | | | | |
| PATEL, JAYNASH 7967 BRIGHTLIGHT PLK ELLICOTT CITY, MD 21043 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37293473 | s1083 | | | | | | | |
| PATEL, JAYNESH 7967 BRIGHTLIGHT PL ELLICOTT CITY, MD 21043 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37293474 | s18480 | | | | | | | |
| PATEL, JAYNESH 7967 BRIGHTLIGHT PL ELLICOTT CITY, MD 21043 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 37332471 | s18494 | | | | | | | |
| PATEL, JAYNESH 7967 BRIGHTLIGHT PL ELLICOTT CITY, MD 21043 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38665247 | s4766 | | | | | | | |
| PATEL, JAYSHREE 1080 RIVER MIST DR ROCHESTER, MI 48307 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38669497 | s24251 | | | | | | | |
| PATEL, JAYSHREE 1080 RIVER MIST DR ROCHESTER, MI 48307 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38669498 | s24252 | | | | | | | |
| PATEL, JAYSHREE 1080 RIVER MIST DR ROCHESTER, MI 48307 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1895 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38669499 s24253 <br> PATEL, JAYSHREE <br> 1080 RIVER MIST DR <br> ROCHESTER, MI 48307 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38665266 s24245 <br> PATEL, JAYSHREE <br> 1080 RIVER MIST DR <br> ROCHESTER, MI 48307 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37887687 s3393 <br> PATEL, JIGNESH <br> 12415 IMPERIAL HWY UNIT 39 <br> NORWALK, CA 90650 | | REBATE CLAIM | | $70.00 |
| Vendor No. 67800229 s6704 <br> PATEL, JIGNESH <br> 1402 PENA ST <br> CARRIZO SPRINGS, TX 78834-3636 | | REBATE CLAIM | | $170.00 |
| Vendor No. 67622651 s20986 <br> PATEL, JIGNESH <br> 1402 PENA ST <br> CARRIZO SPRINGS, TX 78834-3636 | | REBATE CLAIM | | $170.00 |
| Vendor No. 71814181 s16803 <br> PATEL, JIGNESH <br> 2707 W ARTHUR AVE APT 1 <br> CHICAGO, IL 60645-5264 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40216025 s5667 <br> PATEL, JIKAL <br> 5770 COUNTRYSIDE DR <br> TALLAHASSEE, FL 32317 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37547082 s3106 <br> PATEL, KALPINT <br> 58 E PROSPECT ST <br> WALDWICK, NJ 07463 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37579209 s19262 <br> PATEL, KALPINT <br> 58 E PROSPECT ST <br> WALDWICK, NJ 07463 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**                                          Case No. ___**07-11666-KG**___
_____
Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 37871367 s1301<br>PATEL, KAMINI<br>2642 HATTERAS CIR<br>WALDORF, MD 20601 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 41168706 s18393<br>PATEL, KAMLESHKUMAR<br>3902 CITY AVE APT 914B<br>PHILADELPHIA, PA 19131 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40880341 s7509<br>PATEL, KISHOR<br>7444 US HIGHWAY 27<br>FRANKLIN, GA 30217 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40880342 s24938<br>PATEL, KISHOR<br>7444 US HIGHWAY 27<br>FRANKLIN, GA 30217 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40880343 s24939<br>PATEL, KISHOR<br>7444 US HIGHWAY 27<br>FRANKLIN, GA 30217 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40571090 s18282<br>PATEL, KRUNAL<br>11619 BERKWAY TRL<br>HOUSTON, TX 77065 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71256586 s10132<br>PATEL, KRUNAL<br>372 HUNTINGTON CT<br>ROCHESTER HILLS, MI 48307-3439 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 38645826 s18038<br>PATEL, KUNAL<br>133 DELAWARE AVE<br>ALBANY, NY 12202 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39850660 s19138<br>PATEL, KUNAL<br>133 DELAWARE AVE<br>ALBANY, NY 12202 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1897 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____

Debtor

Case No. _____  **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | | HUSBAND, WIFE, JOINT OR COMMUNITY | | | | | | |
| Vendor No. | 35360395 | s12663 | | | | | | | |
| PATEL, MAHEDRA 701 WEIKEL RD APT 104 LANSDALE, PA 19446 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 35360415 | s23379 | | | | | | | |
| PATEL, MAHEDRA 701 WEIKEL RD APT 104 LANSDALE, PA 19446 | | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 38384363 | s1778 | | | | | | | |
| PATEL, MAHENDRA 1330 NORTH ST # 62-65 HARRISON, AR 72601 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40010792 | s3241 | | | | | | | |
| PATEL, MAHENDRA 2414 WILLIAMSBURG RD RICHMOND, VA 23231 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40010853 | s25069 | | | | | | | |
| PATEL, MAHENDRA 2414 WILLIAMSBURG RD RICHMOND, VA 23231 | | | | | REBATE CLAIM | | | | $10.00 |
| Vendor No. | 39883337 | s7000 | | | | | | | |
| PATEL, MANILAL 5022 ROMEISER DR MACON, GA 31206 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37908194 | s13680 | | | | | | | |
| PATEL, MIHIR 107 VERNON CT LANSDALE, PA 19446 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40684505 | s6894 | | | | | | | |
| PATEL, MILAN 207 SHELBY LN GRAND PRAIRIE, TX 75052 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 69691187 | s17489 | | | | | | | |
| PATEL, MILIND 1 G RELER LANE SOMERSET MEWS SOMERSET, NJ 08873 | | | | | REBATE CLAIM | | | | $125.00 |

Sheet no. 1898 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                    _____
Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70002178 | s16791 | | | | | | | |
| PATEL, MILIND 1 G RELER LN SOMERSET MEWS SOMERSET, NJ 08873 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 69691116 | s16785 | | | | | | | |
| PATEL, MILIND 1 RELER LN APT G SOMERSET, NJ 08873-3809 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 69691376 | s25753 | | | | | | | |
| PATEL, MILIND 1 RELER LN APT G SOMERSET, NJ 08873-3809 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 72066374 | s10673 | | | | | | | |
| PATEL, MINESH 1530 SAND CREEK DR CHESTERTON, IN 46304-9372 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38154442 | s12881 | | | | | | | |
| PATEL, MINESH 8037 TYSON OAKS CIR VIENNA, VA 22182 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41740489 | s8047 | | | | | | | |
| PATEL, MITEN 2673 RALSTON CT SANTA CLARA, CA 95051 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 41740488 | s26556 | | | | | | | |
| PATEL, MITEN 2673 RALSTON CT SANTA CLARA, CA 95051 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40060792 | s5892 | | | | | | | |
| PATEL, MUNJAL 1016 SOUTHLAND LN APT 5 BROOKINGS, SD 57006 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37560282 | s17589 | | | | | | | |
| PATEL, NARANBHAI 2015 EMPRESS DR APT I1 MURFREESBORO, TN 37130 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1899 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No.    07-11666-KG
_____                                             _____
              Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  39964614  s3289 <br> PATEL, NAVIN <br> 704 CHURCH ST APT 8 <br> NEWINGTON, CT  06111 | | REBATE CLAIM | | $25.00 |
| Vendor No.  38371703  s17640 <br> PATEL, NEHA <br> 24 AMY CT <br> STATEN ISLAND, NY  10314 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40619030  s6858 <br> PATEL, NIKUL <br> 416 FISHER CIR <br> FOLSOM, CA  95630 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40565056  s21045 <br> PATEL, NIKUL <br> 416 FISHER CIR <br> FOLSOM, CA  95630 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40565057  s21046 <br> PATEL, NIKUL <br> 416 FISHER CIR <br> FOLSOM, CA  95630 | | REBATE CLAIM | | $50.00 |
| Vendor No.  37642847  s17597 <br> PATEL, NIKUNJ <br> 724 DEMPSTER ST APT H102 <br> MOUNT PROSPECT, IL  60056 | | REBATE CLAIM | | $70.00 |
| Vendor No.  37331467  s1093 <br> PATEL, NILESH <br> 10792 HEATHER ST FL 2 <br> PHILADELPHIA, PA  19116 | | REBATE CLAIM | | $80.00 |
| Vendor No.  37376023  s1410 <br> PATEL, NIMISHA <br> 46 TALL OAKS CT <br> OLD BRIDGE, NJ  08857 | | REBATE CLAIM | | $70.00 |
| Vendor No.  37376024  s23428 <br> PATEL, NIMISHA <br> 46 TALL OAKS CT <br> OLD BRIDGE, NJ  08857 | | REBATE CLAIM | | $70.00 |

Sheet no. 1900 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38283705 | s13615 | | | | | | | |
| PATEL, NIRAV<br>810 HUNTER DR<br>ROSELLE, IL  60172 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71388291 | s17304 | | | | | | | |
| PATEL, NISHANT<br>802 ASHFORD GLEN DR<br>GAHANNA, OH  43230-3242 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 37981819 | s12744 | | | | | | | |
| PATEL, PALLARI<br>9 EVERGREEN CT<br>TOWACO, NJ  07082 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38469116 | s15089 | | | | | | | |
| PATEL, PANKAJKUMAR<br>81 HANCOCK BRIDGE PKWY W<br>CAPE CORAL, FL  33991 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38461838 | s20862 | | | | | | | |
| PATEL, PANKAJKUMAR<br>81 HANCOCK BRIDGE PKWY W<br>CAPE CORAL, FL  33991 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38371595 | s2054 | | | | | | | |
| PATEL, PARAG<br>9005 THOMASVILLE DR<br>WINTER HAVEN, FL  33884 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40560840 | s6469 | | | | | | | |
| PATEL, PARAUT<br>9005 THOMASVILLE DR<br>WINTER HAVEN, FL  33884 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38664208 | s5059 | | | | | | | |
| PATEL, PARESH<br>273 SPRINGFIELD AVE<br>HASBROUCK HEIGHTS, NJ  07604 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38664210 | s20088 | | | | | | | |
| PATEL, PARESH<br>273 SPRINGFIELD AVE<br>HASBROUCK HEIGHTS, NJ  07604 | | | | | REBATE CLAIM | | | | $60.00 |

Sheet no. 1901 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    38371630    s23638 | | | | | | | |
| PATEL, PARESH 273 SPRINGFIELD AVE HASBROUCK HEIGHTS, NJ 07604 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    38371631    s26184 | | | | | | | |
| PATEL, PARESH 273 SPRINGFIELD AVE HASBROUCK HEIGHTS, NJ 07604 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.    38665253    s5218 | | | | | | | |
| PATEL, PARIND 9851 MEADOWGLEN LN APT 146 HOUSTON, TX 77042 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.    71986993    s10693 | | | | | | | |
| PATEL, PARTHIV 20623 VERCELLI WAY NORTHRIDGE, CA 91326-4155 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.    72027658    s22534 | | | | | | | |
| PATEL, PARTHIV 20623 VERCELLI WAY NORTHRIDGE, CA 91326-4155 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.    38346905    s1983 | | | | | | | |
| PATEL, PAULA 4505 CARIHLE CT #1024 SANTA CLARA, CA 95054 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    39323137    s13977 | | | | | | | |
| PATEL, PRASHESHKUMAR 949 W ADAMS BLVD APT 13 LOS ANGELES, CA 90007 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.    40637147    s6494 | | | | | | | |
| PATEL, PRITESH 9324 SUSSEX CORPORATE CENTER DR SEAFORD, DE 19973 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.    70857054    s12418 | | | | | | | |
| PATEL, RAIEN 2741 W SOUTHERN AVE STE 5 TEMPE, AZ 85282-4243 | | | REBATE CLAIM | | | | $125.00 |

Sheet no. 1902 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 38485269 s13279 | | | | | | | | |
| PATEL, RAJ 2335 CASHAW WAY SACRAMENTO, CA 95834 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 70857772 s12419 | | | | | | | | |
| PATEL, RAJEN 2741 W SOUTHERN AVE STE 5 TEMPE, AZ 85282-4243 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38406757 s2140 | | | | | | | | |
| PATEL, RAJENDRA KUMAR 1220 IVYSTONE WAY APT A CHESAPEAKE, VA 23320 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38406758 s18815 | | | | | | | | |
| PATEL, RAJENDRA KUMAR 1220 IVYSTONE WAY APT A CHESAPEAKE, VA 23320 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38362140 s1998 | | | | | | | | |
| PATEL, RAJENDRA 1220 IVYSTONE WAY APT A CHESAPEAKE, VA 23320 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39932442 s3215 | | | | | | | | |
| PATEL, RAJESH 410 DR M L KING DR STARKVILLE, MS 39759 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41243608 s8711 | | | | | | | | |
| PATEL, RAJESH 4112 W CARROUSEL LN PEORIA, IL 61615 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41243609 s21824 | | | | | | | | |
| PATEL, RAJESH 4112 W CARROUSEL LN PEORIA, IL 61615 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41243610 s21825 | | | | | | | | |
| PATEL, RAJESH 4112 W CARROUSEL LN PEORIA, IL 61615 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1903 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41488423 s15862 PATEL, RAJESH 975 MIX AVE APT 2I HAMDEN, CT 06514 | | REBATE CLAIM | | $20.00 |
| Vendor No. 70577321 s12620 PATEL, RAJNI 5343 N KEDZIE AVE CHICAGO, IL 60625-4711 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70577323 s23365 PATEL, RAJNI 5343 N KEDZIE AVE CHICAGO, IL 60625-4711 | | REBATE CLAIM | | $170.00 |
| Vendor No. 70577322 s23366 PATEL, RAJNI 5343 N KEDZIE AVE CHICAGO, IL 60625-4711 | | REBATE CLAIM | | $170.00 |
| Vendor No. 70528982 s12619 PATEL, RAJNI 5343 N KEDZIE AVR CHICAGO, IL 60625 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70068449 s11016 PATEL, RASHIMI 315 SUNDERLAND CIR FAYETTEVILLE, GA 30215-5256 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38554714 s18071 PATEL, RASHMI 6800 MCNEIL DR APT 1521 AUSTIN, TX 78729 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38519871 s19549 PATEL, RASHMI 6800 MCNEIL DR APT 1521 AUSTIN, TX 78729 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71745438 s11801 PATEL, RNAJANBEN 43 STONEFIELD DR GLENDALE HEIGHTS, IL 60139-1861 | | REBATE CLAIM | | $20.00 |

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                                              _____
Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40423799  s5405 <br> PATEL, RONAKKUMAR <br> 14 ROLLING GREEN DR APT M <br> MILFORD, MA 01757 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40733326  s20886 <br> PATEL, RONAKKUMAR <br> 14 ROLLING GREEN DR APT M <br> MILFORD, MA 01757 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71372370  s9673 <br> PATEL, RUCHIK <br> 2662 ELLENDALE PL APT 5 <br> LOS ANGELES, CA 90007-4705 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71695261  s16434 <br> PATEL, SACHIN <br> 595 ASHBURY FARMS DR <br> VANDALIA, OH 45377-8708 | | REBATE CLAIM | | $180.00 |
| Vendor No. 71695262  s25581 <br> PATEL, SACHIN <br> 595 ASHBURY FARMS DR <br> VANDALIA, OH 45377-8708 | | REBATE CLAIM | | $180.00 |
| Vendor No. 38642970  s4939 <br> PATEL, SAMIR <br> 1 SLESINSKI CT <br> SOUTH AMBOY, NJ 08879 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38642969  s19991 <br> PATEL, SAMIR <br> 1 SLESINSKI CT <br> SOUTH AMBOY, NJ 08879 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38643978  s20084 <br> PATEL, SAMIR <br> 1 SLESINSKI CT <br> SOUTH AMBOY, NJ 08879 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39324785  s18109 <br> PATEL, SANJAY <br> 5304 AUGUSTA LN NW <br> ROCHESTER, MN 55901 | | REBATE CLAIM | | $70.00 |

Sheet no. 1905 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39324801 | s14298 | | | | | | | |
| PATEL, SANJAY 5306 AUGUSTA LN NW ROCHESTER, MN 55901 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39856127 | s17834 | | | | | | | |
| PATEL, SANJAYKUMAR 44268 IVORY WAY DR STERLING HEIGHTS, MI 48313 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39856128 | s26233 | | | | | | | |
| PATEL, SANJAYKUMAR 44268 IVORY WAY DR STERLING HEIGHTS, MI 48313 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41060447 | s15363 | | | | | | | |
| PATEL, SAPNA 45804 KENSINGTON ST UTICA, MI 48317 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71982643 | s10121 | | | | | | | |
| PATEL, SEEMA 9255 E TRAILSIDE VW SCOTTSDALE, AZ 85255-6214 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 71982644 | s22281 | | | | | | | |
| PATEL, SEEMA 9255 E TRAILSIDE VW SCOTTSDALE, AZ 85255-6214 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 38369905 | s2287 | | | | | | | |
| PATEL, SEJAL 207 COUNTRY LN WEST TRENTON, NJ 08628 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40271697 | s24517 | | | | | | | |
| PATEL, SEJAL 207 COUNTRY LN WEST TRENTON, NJ 08628 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39856086 | s13530 | | | | | | | |
| PATEL, SHAILESH 3202 NORMANDY WOODS DR APT I ELLICOTT CITY, MD 21043 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1906 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38472840 s18872 PATEL, SHAILESH 3202 NORMANDY WOODS DR APT I ELLICOTT CITY, MD 21043 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41119887 s21316 PATEL, SHAILESH 3202 NORMANDY WOODS DR APT I ELLICOTT CITY, MD 21043 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39856084 s26221 PATEL, SHAILESH 3202 NORMANDY WOODS DR APT I ELLICOTT CITY, MD 21043 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39813609 s4506 PATEL, SHASHIKANT 3234 HALCYON CT ELLICOTT CITY, MD 21043 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40903739 s8086 PATEL, SHASHIKANT 3234 HALEGON CT ELLICOTT CITY, MD 21043 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41597659 s8849 PATEL, SHIBANI 103 FEDERAL ST MILTON, DE 19968 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41597660 s26555 PATEL, SHIBANI 103 FEDERAL ST MILTON, DE 19968 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38193362 s15474 PATEL, SHILPA 405 JASON LN SCHAUMBURG, IL 60173 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39850115 s2987 PATEL, SHLESHA 4280 DESDEMONA WAY LEXINGTON, KY 40514 | | REBATE CLAIM | | $60.00 |

Sheet no. 1907 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**       Case No. **07-11666-KG**

Debtor       (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 34292292 | s3333 | | | | | | | |
| PATEL, SHOBHNA 425 S WEST ST OLNEY, IL 62450 | | | | | REBATE CLAIM | | | | $95.00 |
| Vendor No. | 34293964 | s19369 | | | | | | | |
| PATEL, SHOBHNA 425 S WEST ST OLNEY, IL 62450 | | | | | REBATE CLAIM | | | | $95.00 |
| Vendor No. | 34494533 | s24034 | | | | | | | |
| PATEL, SHOBHNA 425 S WEST ST OLNEY, IL 62450 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 34494452 | s19627 | | | | | | | |
| PATEL, SHOBHNA 425 S WEST ST OLNEY, IL 62450 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40596210 | s7067 | | | | | | | |
| PATEL, SIDDHARTH HEMANGINI 89 BOSTON AVE MEDFORD, MA 02155 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71138262 | s12587 | | | | | | | |
| PATEL, SMITA 5 W CLARK PL COLONIA, NJ 07067-2449 | | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 41744916 | s8579 | | | | | | | |
| PATEL, SNEHAL 1254 OXFORD CIR LANSDALE, PA 19446 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38743889 | s5108 | | | | | | | |
| PATEL, SWATI 4029 THATCHER DR AURORA, IL 60504 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40676217 | s6769 | | | | | | | |
| PATEL, TAPAN 2336 BRASSTOWN LN APEX, NC 27502 | | | | | REBATE CLAIM | | | | $60.00 |

Sheet no. 1908 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38602224  s19636<br>PATEL, TAPAN<br>2336 BRASSTOWN LN<br>APEX, NC 27502 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40565086  s6763<br>PATEL, TARUBEN<br>38 MAPLEDALE AVE<br>SUCCASUNNA, NJ 07876 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40421807  s5790<br>PATEL, TRUPTI<br>300 INDIANHEAD CV APT 65<br>SHERWOOD, AR 72120 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40421813  s26491<br>PATEL, TRUPTI<br>300 INDIANHEAD CV APT 65<br>SHERWOOD, AR 72120 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38283010  s12875<br>PATEL, TRUPTI<br>814 MONTECRUZ DR<br>LAWRENCEVILLE, GA 30045 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37397797  s1193<br>PATEL, TRUSHAL<br>13 PRINCETON ARMS S<br>EAST WINDSOR, NJ 08512 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37888109  s3604<br>PATEL, TRUSHAL<br>13 PRINCETON ARMS SO<br>CRANBURY, NJ 08512 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37888110  s19455<br>PATEL, TRUSHAL<br>13 PRINCETON ARMS SO<br>CRANBURY, NJ 08512 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71814975  s10339<br>PATEL, TUSHAR<br>2547 15TH AVE<br>SAN FRANCISCO, CA 94127-1311 | | REBATE CLAIM | | $150.00 |

Sheet no. 1909 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. _____ **07-11666-KG**
_____
           Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41685721 | s8879 | | | | | | | |
| PATEL, TUSHAR 3645 BARNA AVE APT 29E TITUSVILLE, FL 32780 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41740479 | s8215 | | | | | | | |
| PATEL, TUSHAR 3645 BARNA AVE APT 29F TITUSVILLE, FL 32780 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41740480 | s21658 | | | | | | | |
| PATEL, TUSHAR 3645 BARNA AVE APT 29F TITUSVILLE, FL 32780 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41685714 | s25154 | | | | | | | |
| PATEL, TUSHAR 3645 BARNA AVE APT 29F TITUSVILLE, FL 32780 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41141640 | s7958 | | | | | | | |
| PATEL, TWINKLE 281 ELM ST APT B5 WINDSOR LOCKS, CT 06096 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 41141641 | s21514 | | | | | | | |
| PATEL, TWINKLE 281 ELM ST APT B5 WINDSOR LOCKS, CT 06096 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 71203154 | s12006 | | | | | | | |
| PATEL, UMANGI 1855 LAUREL BROOK LOOP CASSELBERRY, FL 32707-6744 | | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 37654089 | s3355 | | | | | | | |
| PATEL, UMESH 60 MONTICELLO DR ERIAL, NJ 08081 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38371610 | s2059 | | | | | | | |
| PATEL, USHA 9005 THOMASVILLE DR WINTER HAVEN, FL 33884 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1910 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____
Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40619044 | s6477 | | | | | | | |
| PATEL, USHU 9005 THOMASVILLE DR WINTER HAVEN, FL 33884 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 41742615 | s8894 | | | | | | | |
| PATEL, VAHISTA 575 CLANTON RD CHARLOTTE, NC 28217 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40168168 | s6344 | | | | | | | |
| PATEL, VAISHALI 2100 N LINE ST APT J102 LANSDALE, PA 19446 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38436760 | s19011 | | | | | | | |
| PATEL, VAISHALI 2100 N LINE ST APT J102 LANSDALE, PA 19446 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 71372032 | s9527 | | | | | | | |
| PATEL, VASISTHA 25 MORSE ST NATICK, MA 01760-4743 | | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 39773470 | s5162 | | | | | | | |
| PATEL, VIJAY 201 E 19TH ST APT 11K NEW YORK, NY 10003 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38314457 | s13044 | | | | | | | |
| PATEL, VIJAY 3236 HARCOURT WAY APT 303 MEMPHIS, TN 38119 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40573324 | s15071 | | | | | | | |
| PATEL, VIKRAM 11417 NE SANDY BLVD PORTLAND, OR 97220 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40573325 | s24865 | | | | | | | |
| PATEL, VIKRAM 11417 NE SANDY BLVD PORTLAND, OR 97220 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1911 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39850128 | s6282 | | | | | | | |
| PATEL, VINAY PO BOX 1616 PRENTISS, MS 39474 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40195626 | s6422 | | | | | | | |
| PATEL, VINCE 1219 PIERCE ST SANTA CLARA, CA 95050 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38645767 | s19999 | | | | | | | |
| PATEL, VINCE 1219 PIERCE ST SANTA CLARA, CA 95050 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38604505 | s2776 | | | | | | | |
| PATEL, VINOD 4814 AVE H ROSENBERG, TX 77471 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40684023 | s6670 | | | | | | | |
| PATEL, VINOD 4814 AVENUE H ROSENBERG, TX 77471 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40676098 | s21069 | | | | | | | |
| PATEL, VINOD 4814 AVENUE H ROSENBERG, TX 77471 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40684024 | s15010 | | | | | | | |
| PATEL, VINROD 4814 AVENUE H ROSENBERG, TX 77471 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70253269 | s16862 | | | | | | | |
| PATEL, VIPUL 3271 SUMMERLAND HILLS CT LAKELAND, FL 33813-6355 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70253268 | s25789 | | | | | | | |
| PATEL, VIPUL 3271 SUMMERLAND HILLS CT LAKELAND, FL 33813-6355 | | | | | REBATE CLAIM | | | | $125.00 |

Sheet no. 1912 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38665424 s4768 <br> PATEL, VIPUL <br> 3710 GULF FWY <br> DICKINSON, TX 77539 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38665425 s20017 <br> PATEL, VIPUL <br> 3710 GULF FWY <br> DICKINSON, TX 77539 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38283009 s12874 <br> PATEL, VIPUL <br> 814 MONTECRUZ DR <br> LAWRENCEVILLE, GA 30045 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39323993 s2811 <br> PATEL, VIRAL <br> 2500 KNIGHTS RD APT 149-03 <br> BENSALEM, PA 19020 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71846720 s17182 <br> PATEL, VIREN <br> 12 SHARON CT APT 203 <br> LAUREL, MD 20707-4543 | | REBATE CLAIM | | $125.00 |
| Vendor No. 41314446 s15615 <br> PATEL, YAMINI <br> 8111 PETTIT AVE APT 4R <br> ELMHURST, NY 11373 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70528946 s17080 <br> PATEL, YOGIN <br> 248 COLLEGE FARM RD <br> NORTH WALTHAM, MA 02451-3142 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70528945 s22748 <br> PATEL, YOGIN <br> 248 COLLEGE FARM RD <br> NORTH WALTHAM, MA 02451-3142 | | REBATE CLAIM | | $80.00 |
| Vendor No. 68315972 s9313 <br> PATEZ, KIRIT <br> 3944 FRANKLIN ST <br> MICHIGAN CITY, IN 46360-7315 | | REBATE CLAIM | | $75.00 |

Sheet no. 1913 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40422035 s6146 <br> PATHADAN, RENJU <br> 5713 WARREN ST <br> MORTON GROVE, IL 60053 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40422036 s24600 <br> PATHADAN, RENJU <br> 5713 WARREN ST <br> MORTON GROVE, IL 60053 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40446929 s24459 <br> PATHADAN, RENJU <br> 5713 WARREN ST <br> MORTON GROVE, IL 60053 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40446930 s24608 <br> PATHADAN, RENJU <br> 5713 WARREN ST <br> MORTON GROVE, IL 60053 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40446767 s6272 <br> PATHAK, DILLI <br> 31124 TAMARACK ST APT 20206 <br> WIXOM, MI 48393 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38371656 s18914 <br> PATHAK, DILLI <br> 31124 TAMARACK ST APT 20206 <br> WIXOM, MI 48393 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38154405 s17872 <br> PATIDAR, VIJAY <br> 749 E WASHINGTON AVE <br> ASHBURN, GA 31714 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41399415 s9021 <br> PATIENT, GARY <br> 184 ASHBY COVE LN <br> NEW SMYRNA BEACH, FL 32168 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41399417 s25315 <br> PATIENT, GARY <br> 184 ASHBY COVE LN <br> NEW SMYRNA BEACH, FL 32168 | | REBATE CLAIM | | $20.00 |

Sheet no. 1914 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims