In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38519899  s13830 <br> PATIL, NEELESH <br> 7128 ELMFIELD DR E <br> DUBLIN, OH 43016 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71814040  s10138 <br> PATIL, NIKHIL <br> 2408 LEON ST APT 303 <br> AUSTIN, TX 78705-4642 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71814890  s22289 <br> PATIL, NIKHIL <br> 2408 LEON ST APT 303 <br> AUSTIN, TX 78705-4642 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71695274  s10499 <br> PATIL, NIKHIL <br> 2408 LEON ST APT 317 <br> AUSTIN, TX 78705-4642 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71691496  s10498 <br> PATIL, NIKHILL <br> 2408 LEON ST APT 317 <br> AUSTIN, TX 78705-4642 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38554246  s17962 <br> PATIL, SANDIPKUMAR <br> 37 ELLIOT RD <br> PARSIPPANY, NJ 07054 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70116120  s9100 <br> PATIL, SHANKAR <br> 35291 DRAKESHIRE PL APT 202 <br> FARMINGTON, MI 48335-3249 | | REBATE CLAIM | | $90.00 |
| Vendor No. 38344601  s17700 <br> PATINO, EDUARDO <br> 54580 AVENIDA RAMIREZ <br> LA QUINTA, CA 92253 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37451199  s1154 <br> PATINO, G <br> 3145 CAM QUIXOTE <br> SAN DIEGO, CA 92154 | | REBATE CLAIM | | $20.00 |

Sheet no. 1915 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**

Debtor

Case No.  **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  37376036  s18454 <br> PATINO, G <br> 3145 CAM QUIXOTE <br> SAN DIEGO, CA  92154 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40565883  s6844 <br> PATINO, JAMIE <br> 1026 W G ST APT C <br> ONTARIO, CA  91762 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38469014  s1830 <br> PATNODE, KRISTEN <br> 326 JUPITER LAKES BLVD APT 2302D <br> JUPITER, FL  33458 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38462424  s18844 <br> PATNODE, KRISTEN <br> 326 JUPITER LAKES BLVD APT 2302D <br> JUPITER, FL  33458 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38462440  s18966 <br> PATNODE, KRISTEN <br> 326 JUPITER LAKES BLVD APT 2302D <br> JUPITER, FL  33458 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40191599  s5921 <br> PATRICIO, BALUCA <br> 12830 60TH LN S APT F8 <br> SEATTLE, WA  98178 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38645741  s4397 <br> PATRO, KRISHNA <br> 17 GOLF VIEW DR APT C3 <br> NEWARK, DE  19702 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40168420  s20623 <br> PATRO, KRISHNA <br> 17 GOLF VIEW DR APT C3 <br> NEWARK, DE  19702 | | REBATE CLAIM | | $60.00 |
| Vendor No.  68968001  s17487 <br> PATRYLAK, DONNA <br> 161 E CHICAGO AVE APT 27H <br> CHICAGO, IL  60611-6666 | | REBATE CLAIM | | $100.00 |

Sheet no. 1916 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                  (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 70906086  s16975 | | | | | | | |
| PATTABIRAMAN, RAJESH 6956 ASHWOOD RD APT 203 WOODBURY, MN 55125-1275 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70963422  s25827 | | | | | | | |
| PATTABIRAMAN, RAJESH 6956 ASHWOOD RD APT 203 WOODBURY, MN 55125-1275 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 70562923  s17507 | | | | | | | |
| PATTANAIK, KAMINI 2269 VICKSBURG CT AURORA, IL 60503-6290 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70562924  s26050 | | | | | | | |
| PATTANAIK, KAMINI 2269 VICKSBURG CT AURORA, IL 60503-6290 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70562925  s26051 | | | | | | | |
| PATTANAIK, KAMINI 2269 VICKSBURG CT AURORA, IL 60503-6290 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70562922  s26052 | | | | | | | |
| PATTANAIK, KAMINI 2269 VICKSBURG CT AURORA, IL 60503-6290 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41398921  s10096 | | | | | | | |
| PATTANAYAK, BIBHU 1151 W ARROW HWY APT E55 AZUSA, CA 91702 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 65033525  s11903 | | | | | | | |
| PATTANI, MAHESH 230 LAKEPOINT LN FAYETTEVILLE, GA 30215-2365 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40025677  s2843 | | | | | | | |
| PATTARKINE, VIKRAM 917 SCOTTISH CT MECHANICSBURG, PA 17050 | | | REBATE CLAIM | | | | $80.00 |

In re **InPhonic, Inc.**                                    Case No.   **07-11666-KG**

Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT — UNLIQUIDATED — DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39952626 | s3220 | | | | | | | |
| PATTERSON III, EDWARD 5020 67TH ST SAN DIEGO, CA 92115 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39815582 | s18051 | | | | | | | |
| PATTERSON SR, CHRISTIAN 7009 CHERRY BLOSSOM DR MEMPHIS, TN 38133 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39815633 | s26339 | | | | | | | |
| PATTERSON SR, CHRISTIAN 7009 CHERRY BLOSSOM DR MEMPHIS, TN 38133 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40151948 | s14491 | | | | | | | |
| PATTERSON, ANGELA 2424 PAYNE AVE MODESTO, CA 95351 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38406127 | s1889 | | | | | | | |
| PATTERSON, BRIAN 3780 INGOLD ST HOUSTON, TX 77005 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 39928680 | s14900 | | | | | | | |
| PATTERSON, JALANDA 1794 WREN AVE MACON, GA 31204 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38512984 | s3906 | | | | | | | |
| PATTERSON, THOMAS 231 CRAWFORD AVE MAPLE SHADE, NJ 08052 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38513012 | s26280 | | | | | | | |
| PATTERSON, THOMAS 231 CRAWFORD AVE MAPLE SHADE, NJ 08052 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38555206 | s19958 | | | | | | | |
| PATTERSON, THOMAS 231 CRAWFORD AVE MAPLE SHADE, NJ 08052 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1918 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 38555207 | s19959 | | | | |
| PATTERSON, THOMAS<br>231 CRAWFORD AVE<br>MAPLE SHADE, NJ 08052 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 41285312 | s8002 | | | | |
| PATTON, JAMIE<br>33 LANSHIRE DR<br>TEXARKANA, TX 75503 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 70175749 | s16998 | | | | |
| PATWARDHAN, ARVIND<br>37391 FOWLER ST<br>NEWARK, CA 94560-3689 | | | | REBATE CLAIM | | $90.00 |
| Vendor No. | 39912129 | s2994 | | | | |
| PATWARDHAN, NEELA<br>1908 ARROWOOD DR<br>BENSALEM, PA 19020 | | | | REBATE CLAIM | | $60.00 |
| Vendor No. | 39912128 | s2993 | | | | |
| PATWARDMAN, NEELA<br>1908 ARROWOOD DR<br>BENSALEM, PA 19020 | | | | REBATE CLAIM | | $60.00 |
| Vendor No. | 40994717 | s7280 | | | | |
| PAU, JAI<br>2207 SWEETBRIAR CT<br>BLOOMINGTON, IN 47401 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 40216047 | s18187 | | | | |
| PAUL, SEBIN<br>2204 GARDEN ISLE DR<br>IRVING, TX 75060 | | | | REBATE CLAIM | | $40.00 |
| Vendor No. | 40423136 | s14521 | | | | |
| PAUL, SEKONG<br>2103 PRICHARD RD<br>SILVER SPRING, MD 20902 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 40423132 | s24479 | | | | |
| PAUL, SEKONG<br>2103 PRICHARD RD<br>SILVER SPRING, MD 20902 | | | | REBATE CLAIM | | $30.00 |

Sheet no. 1919 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40421788 | s24369 | | | | | | | |
| PAUL, SEKONG 2103 PRICHARD RD SILVER SPRING, MD 20902 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40967067 | s7562 | | | | | | | |
| PAUL, SUMANTA 312 239TH WAY SE SAMMAMISH, WA 98074 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40967180 | s21381 | | | | | | | |
| PAUL, SUMANTA 312 239TH WAY SE SAMMAMISH, WA 98074 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40874328 | s7508 | | | | | | | |
| PAULEY, ROBERT 12 BLOSSOM LN WALLINGFORD, CT 06492 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37118215 | s12206 | | | | | | | |
| PAULINO, GARY 14300 MULBERRY DR APT 102 WHITTIER, CA 90604 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 37118196 | s23042 | | | | | | | |
| PAULINO, GARY 14300 MULBERRY DR APT 102 WHITTIER, CA 90604 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 37827472 | s23143 | | | | | | | |
| PAULINO, GARY 14300 MULBERRY DR APT 102 WHITTIER, CA 90604 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37785091 | s23146 | | | | | | | |
| PAULINO, GARY 14300 MULBERRY DR APT 102 WHITTIER, CA 90604 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38521935 | s13853 | | | | | | | |
| PAULINO, MARJOY 2009 EDGEVIEW DR SAN JOSE, CA 95122 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1920 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _**07-11666-KG**_
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40144071 | s14690 | | | | | | | |
| PAULSEN, PAMELA 3670 EASTWOOD CT BETTENDORF, IA 52722 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 40166208 | s24571 | | | | | | | |
| PAULSEN, PAMELA 3670 EASTWOOD CT BETTENDORF, IA 52722 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 39813663 | s4513 | | | | | | | |
| PAULSON, MICHAEL 33 SENECA RD CRANFORD, NJ 07016 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40410982 | s20749 | | | | | | | |
| PAULSON, MICHAEL 33 SENECA RD CRANFORD, NJ 07016 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40446778 | s6273 | | | | | | | |
| PAULYSON, MICHAEL 33 SENECA RD CRANFORD, NJ 07016 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39813664 | s19890 | | | | | | | |
| PAULYSON, MICHAEL 33 SENECA RD CRANFORD, NJ 07016 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41285242 | s8132 | | | | | | | |
| PAUNTER, MARK 910 S MADISON AVE AURORA, MO 65605 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38665227 | s5062 | | | | | | | |
| PAVELKA, KERA 6536 BLUE GRASS DR WATAUGA, TX 76148 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38665228 | s20140 | | | | | | | |
| PAVELKA, KERA 6536 BLUE GRASS DR WATAUGA, TX 76148 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1921 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
_____                                              (If known)
             Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  38436753  s23582 PAVELKA, KERA 6536 BLUE GRASS DR WATAUGA, TX 76148 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38436807  s18830 PAVELKA, KERA 6536 BLUE GRASS DR WATAUGA, TX 76148 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41168806  s15855 PAWLOSKI, LARRY 12123 W LONE TREE TRL PEORIA, AZ 85383 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  68594567  s12567 PAYMENT, RICHARD 15 WARWICK RD FLANDERS, NJ 07836-4402 | | | REBATE CLAIM | | | | $200.00 |
| Vendor No.  71846809  s10435 PAYNE, ANNETTE 15100 US HIGHWAY 158 SUMMERFIELD, NC 27358-8243 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  71945972  s22427 PAYNE, ANNETTE 15100 US HIGHWAY 158 SUMMERFIELD, NC 27358-8243 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  40443227  s5875 PAYNE, BEN 250 KNIGHTHOOD TRL NW CLEVELAND, TN 37312 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40596299  s7473 PAYNE, BETHANNE 3 LINCOLN LAUREL RD BLAIRSTOWN, NJ 07825 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40596300  s21346 PAYNE, BETHANNE 3 LINCOLN LAUREL RD BLAIRSTOWN, NJ 07825 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1922 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**

Case No.  **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38472583 | s17732 | | | | | | | |
| PAYNE, GAIL 10399 DELWAY ST NW CANAL FULTON, OH 44614 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39324765 | s6783 | | | | | | | |
| PAYNE, VICKI 6441 W 900TH N GASTON, IN 47342 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39324766 | s21018 | | | | | | | |
| PAYNE, VICKI 6441 W 900TH N GASTON, IN 47342 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39851372 | s3149 | | | | | | | |
| PAYNTER, MARK 910 S MADISON AVE AURORA, MO 65605 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39851432 | s23834 | | | | | | | |
| PAYNTER, MARK 910 S MADISON AVE AURORA, MO 65605 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41163866 | s25114 | | | | | | | |
| PAYNTER, MARK 910 S MADISON AVE AURORA, MO 65605 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38521917 | s2793 | | | | | | | |
| PAYTON, CAROLE 10 HUBBARD DR NEWNAN, GA 30263 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38521918 | s19127 | | | | | | | |
| PAYTON, CAROLE 10 HUBBARD DR NEWNAN, GA 30263 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40653407 | s14936 | | | | | | | |
| PAZ, MARIA 1641 OCEAN AVE BROOKLYN, NY 11230 | | | | | REBATE CLAIM | | | | $70.00 |

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40024006 | s23866 | | | | | | | |
| PAZ, MARIA 1641 OCEAN AVE BROOKLYN, NY 11230 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40192110 | s7012 | | | | | | | |
| PAZERUNAS, JEAN 425 S CEDAR ST PALATINE, IL 60067 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71530942 | s17293 | | | | | | | |
| PDILLA, JOSE 406 W CRESSEY ST COMPTON, CA 90222-3920 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71997943 | s12630 | | | | | | | |
| PEACHEY, JAMES 2222 W GREENLEAF DR FREDERICK, MD 21702-2625 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 71999149 | s23368 | | | | | | | |
| PEACHEY, JAMES 2222 W GREENLEAF DR FREDERICK, MD 21702-2625 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 39906948 | s13482 | | | | | | | |
| PEACHEY, LEAH 5442 CLAREMONT AVE APT 1 OAKLAND, CA 94618 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40241743 | s20832 | | | | | | | |
| PEACHEY, LEAH 5442 CLAREMONT AVE APT 1 OAKLAND, CA 94618 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38604574 | s4935 | | | | | | | |
| PEARE, HAIM 6625 HANSA LOOP AUSTIN, TX 78739 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38604575 | s2674 | | | | | | | |
| PEARL, HAIM 6625 HANSA LOOP AUSTIN, TX 78739 | | | | | REBATE CLAIM | | | | $60.00 |

Sheet no. 1924 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG** _____
_____                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40168405 s5426 <br> PEARSON, HEIDI <br> 3399 W WYOMING CIR <br> TAMPA, FL 33611 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40151810 s24664 <br> PEARSON, HEIDI <br> 3399 W WYOMING CIR <br> TAMPA, FL 33611 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39815576 s5250 <br> PEASE, ANDREW <br> 3621 N MORRIS BLVD <br> SHOREWOOD, WI 53211 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41168692 s8623 <br> PECHETTI, RAMANA <br> 2220 W MISSION LN APT 2258 <br> PHOENIX, AZ 85021 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41119991 s7598 <br> PECHETTY, SATYA <br> 1816 E GLACIER PL <br> CHANDLER, AZ 85249 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40241674 s20488 <br> PECHETTY, SATYA <br> 1816 E GLACIER PL <br> CHANDLER, AZ 85249 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40241686 s20489 <br> PECHETTY, SATYA <br> 1816 E GLACIER PL <br> CHANDLER, AZ 85249 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41119995 s21392 <br> PECHETTY, SATYA <br> 1816 E GLACIER PL <br> CHANDLER, AZ 85249 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39852554 s6940 <br> PECK, ERIN <br> 3747 E CRIMSON FAIRWAY DR <br> WASHINGTON, UT 84780 | | REBATE CLAIM | | $40.00 |

Sheet no. 1925 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____07-11666-KG_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39852553 s24830 <br> PECK, ERIN <br> 3747 E CRIMSON FAIRWAY DR <br> WASHINGTON, UT 84780 | | REBATE CLAIM | | $40.00 |
| Vendor No. 70957775 s16375 <br> PECK, JANE <br> 18557 CPRINGDALE RD <br> MARYSVILLE, OH 43040 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70962529 s16376 <br> PECK, JANE <br> 18557 SPRINGDALE RD <br> MARYSVILLE, OH 43040-9418 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71110963 s12341 <br> PEDATI, KIMBERLY <br> 24735 CALLE SERRANONA <br> WOODLAND HILLS, CA 91302-3016 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40166195 s6021 <br> PEDDEN, PATRICK <br> 15107 S ANTHONY EXT <br> FORT WAYNE, IN 46819 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40166196 s20619 <br> PEDDEN, PATRICK <br> 15107 S ANTHONY EXT <br> FORT WAYNE, IN 46819 | | REBATE CLAIM | | $60.00 |
| Vendor No. 70904557 s10230 <br> PEDERSEN, DENISE <br> 120 CAPITAL DR <br> GOLDEN, CO 80401-5608 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70905221 s22327 <br> PEDERSEN, DENISE <br> 120 CAPITAL DR <br> GOLDEN, CO 80401-5608 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71110662 s22328 <br> PEDERSEN, DENISE <br> 120 CAPITAL DR <br> GOLDEN, CO 80401-5608 | | REBATE CLAIM | | $70.00 |

Sheet no. 1926 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                      _____
Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40874200   s7886 <br> PEDERSEN, MAY <br> 6641 DUCK LAKE RD <br> EDEN PRAIRIE, MN 55346 | | REBATE CLAIM | | $20.00 |
| Vendor No. 39320902   s4460 <br> PEDIREDDI, PADMA <br> 267 PASEO LOMA <br> CAMARILLO, CA 93010 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38362126   s13062 <br> PEDRAZA, DIANA <br> 1359 GILLETTE ST <br> DALLAS, TX 75217 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38551461   s3868 <br> PEEDIKAMALAYIL, MATHEWS <br> 1522 HAINES RD APT A9 <br> LEVITTOWN, PA 19055 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39854600   s3016 <br> PEERREDDY, SANGA REDDY <br> 3600 N LAKE SHORE DR APT 1914 <br> CHICAGO, IL 60613 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39854601   s19233 <br> PEERREDDY, SANGA REDDY <br> 3600 N LAKE SHORE DR APT 1914 <br> CHICAGO, IL 60613 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39854602   s3308 <br> PEERREDDY, SANGA REDDY <br> 3600 N LAKE SHORE DR APT 1916 <br> CHICAGO, IL 60613 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40151936   s14715 <br> PEHNSKY, JILL <br> 5772 GARDEN GROVE BLVD SPC 502 <br> WESTMINSTER, CA 92683 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39813769   s14890 <br> PEJCINOVIC, SVJETLANA <br> 21295 TUPELO LN <br> LAKE FOREST, CA 92630 | | REBATE CLAIM | | $70.00 |

Sheet no. 1927 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39813768 | s20909 | | | | | | |
| PEJCINOVIC, SVJETLANA 21295 TUPELO LN LAKE FOREST, CA 92630 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39813686 | s21107 | | | | | | |
| PEJCINOVIC, SVJETLANA 21295 TUPELO LN LAKE FOREST, CA 92630 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39813803 | s21188 | | | | | | |
| PEJCINOVIC, SVJETLANA 21295 TUPELO LN LAKE FOREST, CA 92630 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 39813614 | s4507 | | | | | | |
| PEJCINOVIC, SWETLANA 2195 TUPELO LAKE FOREST, CA 92630 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71371699 | s10345 | | | | | | |
| PEKAR, ANDREA PO BOX 206 RIVERHEAD, NY 11901-0102 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 39932366 | s3123 | | | | | | |
| PEKETI, RAGHAN 46854 REDFOX CT STERLING, VA 20165 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 39865923 | s6697 | | | | | | |
| PEKETI, RAGHAVAN 46854 REDFOX CT STERLING, VA 20165 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 39906961 | s23850 | | | | | | |
| PEKETI, RAGHAVAN 46854 REDFOX CT STERLING, VA 20165 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39928654 | s24734 | | | | | | |
| PEKETI, RAGHAVAN 46854 REDFOX CT STERLING, VA 20165 | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1928 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37806654 s3505 PELAYO, CARLOS 1396 W DAMON AVE ANAHEIM, CA 92802 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40684081 s6884 PELAYO, GRISELDA 638 FERGUS ST SAN DIEGO, CA 92114 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38310691 s3553 PELAYO, JESSE 6217 BURWOOD AVE LOS ANGELES, CA 90042 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38314360 s23533 PELAYO, JESSE 6217 BURWOOD AVE LOS ANGELES, CA 90042 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38310829 s26151 PELAYO, JESSE 6217 BURWOOD AVE LOS ANGELES, CA 90042 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39323913 s2803 PELLERZI, DEAN 11480 NEW TOWN CT GLEN ALLEN, VA 23059 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39322600 s20039 PELLERZI, DEAN 11480 NEW TOWN CT GLEN ALLEN, VA 23059 | | REBATE CLAIM | | $50.00 |
| Vendor No. 67565105 s15973 PELORAIO, SANDRA 202 SIR TEDDY WAY BEAR, DE 19701-4902 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41301101 s15744 PELTON, KATIE 751 E 200 N PROVO, UT 84606 | | REBATE CLAIM | | $30.00 |

Sheet no. 1929 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41601291 s15539 PEMITRASZEK, JOHN 655 EASTLAND LN SALISBURY, NC 28146 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40396637 s14807 PEMYEN, JOSEPH 63 LYNN DR NW ROME, GA 30165 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38554285 s4052 PENA III, ALBERTO 2262 OLD SPANISH TRL LAREDO, TX 78046 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41499877 s15529 PENA, FERNANDO 6247 LOVE DR APT 1111 IRVING, TX 75039 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38346492 s2552 PENA, JOSE 3840 DEERCREEK LN HARVEY, LA 70058 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70197205 s11509 PENA, JOSE 3860 W 113TH ST INGLEWOOD, CA 90303-2606 | | REBATE CLAIM | | $140.00 |
| Vendor No. 70844037 s9517 PENA, JUSTO 7301 STEWART RD APT 117 GALVESTON, TX 77551-1968 | | REBATE CLAIM | | $130.00 |
| Vendor No. 41523589 s8645 PENA, MARIA 1666 E 41ST PL LOS ANGELES, CA 90011 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40445244 s24401 PENA, MARIA 1666 E 41ST PL LOS ANGELES, CA 90011 | | REBATE CLAIM | | $30.00 |

Sheet no. 1930 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No. ___07-11666-KG___
_____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40445256 | s20315 | | | | | | | | |
| PENA, MARIA 1666 E 41ST PL LOS ANGELES, CA 90011 | | | | | REBATE CLAIM | | | | | $30.00 |
| Vendor No. | 70963205 | s9959 | | | | | | | | |
| PENA, RONALD 62160 CRESCENT DR LACOMBE, LA 70445-6313 | | | | | REBATE CLAIM | | | | | $130.00 |
| Vendor No. | 40570979 | s8677 | | | | | | | | |
| PENCE, BARRY 2475 PRAIRIE ROSE RDG MUSCATINE, IA 52761 | | | | | REBATE CLAIM | | | | | $30.00 |
| Vendor No. | 40619220 | s21905 | | | | | | | | |
| PENCE, BARRY 2475 PRAIRIE ROSE RDG MUSCATINE, IA 52761 | | | | | REBATE CLAIM | | | | | $20.00 |
| Vendor No. | 70830081 | s9414 | | | | | | | | |
| PENDERGRASS, TODJAYLYN 107 GEORGE LEWIS RD KINGS MOUNTAIN, NC 28086-8600 | | | | | REBATE CLAIM | | | | | $125.00 |
| Vendor No. | 40168401 | s18256 | | | | | | | | |
| PENDSE, RAHUL 15491 PASADENA AVE APT 69 TUSTIN, CA 92780 | | | | | REBATE CLAIM | | | | | $80.00 |
| Vendor No. | 41243641 | s8719 | | | | | | | | |
| PENDYALA, SANJAY KUMAR 351 W 8TH ST # 1 ERIE, PA 16502 | | | | | REBATE CLAIM | | | | | $30.00 |
| Vendor No. | 37766530 | s1465 | | | | | | | | |
| PENG, HSIEN LIN 10205 SHINING WILLOW DR ROCKVILLE, MD 20850 | | | | | REBATE CLAIM | | | | | $50.00 |
| Vendor No. | 38551551 | s4538 | | | | | | | | |
| PENG, LILI 422 STONEHAVEN DR UNIT 18 AMES, IA 50010 | | | | | REBATE CLAIM | | | | | $30.00 |

Sheet no. 1931 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.      **07-11666-KG**
_____                                              _____
Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70357729 | s11094 | | | | | | |
| PENMETCHA, RAMA<br>59 W 15TH ST APT D<br>CHICAGO, IL 60605-2798 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 70373137 | s22661 | | | | | | |
| PENMETCHA, RAMA<br>59 W 15TH ST APT D<br>CHICAGO, IL 60605-2798 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 37869457 | s13595 | | | | | | |
| PENNING, DAVID<br>2767 MIDVALE DR<br>MARYLAND HEIGHTS, MO 63043 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40242819 | s20724 | | | | | | |
| PENNING, DAVID<br>2767 MIDVALE DR<br>MARYLAND HEIGHTS, MO 63043 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70857276 | s16164 | | | | | | |
| PENNINGTON, CRYSTAL<br>1530 N MOHAWK ST UNIT 2<br>CHICAGO, IL 60610-1164 | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 40866570 | s7682 | | | | | | |
| PENNINGTON, DOUG<br>215 W JACKSON ST<br>BELLEVUE, MI 49021 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40866584 | s21426 | | | | | | |
| PENNINGTON, DOUG<br>215 W JACKSON ST<br>BELLEVUE, MI 49021 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41399379 | s8452 | | | | | | |
| PENTEADO, ADRIANO<br>546 MEADOW GREEN LN<br>ROUND LAKE BEACH, IL 60073 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40396567 | s20407 | | | | | | |
| PENTEADO, ADRIANO<br>546 MEADOW GREEN LN<br>ROUND LAKE BEACH, IL 60073 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1932 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____                                        (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 39952671 | s6511 | | | | |
| PENTON, ALI 4317 RIDGELAND DR PACE, FL 32571 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 39952672 | s20865 | | | | |
| PENTON, ALI 4317 RIDGELAND DR PACE, FL 32571 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 36238459 | s3862 | | | | |
| PENUMETSA, RAVI KUMAR 35230 DREAKESHIRE PL #201 FARMINGTON, MI 48335 | | | | REBATE CLAIM | | $40.00 |
| Vendor No. | 36426709 | s3952 | | | | |
| PENUMETSA, RAVI 35230 DREAKESHIRE PL #201 FARMINGTON, MI 48335 | | | | REBATE CLAIM | | $60.00 |
| Vendor No. | 71945979 | s16647 | | | | |
| PEOPLES, ARTHUR 6103 KNIGHT PL GREENSBORO, NC 27410-4920 | | | | REBATE CLAIM | | $150.00 |
| Vendor No. | 71945978 | s25689 | | | | |
| PEOPLES, ARTHUR 6103 KNIGHT PL GREENSBORO, NC 27410-4920 | | | | REBATE CLAIM | | $150.00 |
| Vendor No. | 67722137 | s9214 | | | | |
| PEPITO, GRACE 14672 BASINGSTOKE LOOP CENTREVILLE, VA 20120-3117 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 40953705 | s8246 | | | | |
| PEPITONE, DAVE 2315 SHADYVIEW DR CHARLOTTE, NC 28210 | | | | REBATE CLAIM | | $60.00 |
| Vendor No. | 39955099 | s14969 | | | | |
| PEPITONE, DAVID 4251 GENOA AVE VINELAND, NJ 08361 | | | | REBATE CLAIM | | $50.00 |

Sheet no. 1933 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**

_____

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38335149 | s13705 | | | | | | | |
| PERALES JR, ARMANDO 13023 BRYAN RD LOXAHATCHEE, FL 33470 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40182111 | s6025 | | | | | | | |
| PERCHER, KEVIN 5690 PACIFIC BLVD APT 1307 BOCA RATON, FL 33433 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38371591 | s26596 | | | | | | | |
| PERCHER, KEVIN 5690 PACIFIC BLVD APT 1307 BOCA RATON, FL 33433 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71204167 | s10068 | | | | | | | |
| PEREIRA, ANTONIO 84 MAIN ST NEWARK, NJ 07105-3512 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 37304369 | s3885 | | | | | | | |
| PEREZ, ALEX 108 MENORES AVE APT 3 CORAL GABLES, FL 33134 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39851373 | s3009 | | | | | | | |
| PEREZ, ANTONIO 1718 8TH ST TRENTON, NJ 08638 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38287156 | s18269 | | | | | | | |
| PEREZ, CARLOS 3 GREYSTONE CT STREAMWOOD, IL 60107 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38290542 | s21016 | | | | | | | |
| PEREZ, CARLOS 3 GREYSTONE CT STREAMWOOD, IL 60107 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39322633 | s14042 | | | | | | | |
| PEREZ, CARMEN 1618 MANGO ST KISSIMMEE, FL 34746 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1934 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
　　　　　　　　　Debtor

Case No.　　**07-11666-KG**
　　　　　　　　　(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.　39815508　s24192 | | | | | | | | |
| PEREZ, CARMEN 1618 MANGO ST KISSIMMEE, FL 34746 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.　71529407　s9949 | | | | | | | | |
| PEREZ, CESAR 13787 VAQUERO DR FONTANA, CA 92337-0791 | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No.　63326500　s9102 | | | | | | | | |
| PEREZ, CHRIS 6236 ROYAL OAK DR ORLANDO, FL 32809-5873 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.　41680612　s8531 | | | | | | | | |
| PEREZ, DANIEL 370 E 2ND ST APT 4 HIALEAH, FL 33010 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.　41601327　s21552 | | | | | | | | |
| PEREZ, DANIEL 370 E 2ND ST APT 4 HIALEAH, FL 33010 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.　41057909　s7860 | | | | | | | | |
| PEREZ, IRIS 28269 SOCORRO ST UNIT 77 MURRIETA, CA 92563 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.　40994721　s21383 | | | | | | | | |
| PEREZ, IRIS 28269 SOCORRO ST UNIT 77 MURRIETA, CA 92563 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.　41057908　s21384 | | | | | | | | |
| PEREZ, IRIS 28269 SOCORRO ST UNIT 77 MURRIETA, CA 92563 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.　38371584　s2397 | | | | | | | | |
| PEREZ, ISRAEL 110 HERCULES DR E ORANGE PARK, FL 32073 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1935 of 284　sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 64321728 | s10683 | | | | | | | |
| PEREZ, JEANNIE<br>6108 DILL CT<br>BAKERSFIELD, CA 93309-5513 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40445416 | s7315 | | | | | | | |
| PEREZ, JENNY<br>5375 ROXANNE DR<br>SAN JOSE, CA 95124 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40447895 | s20420 | | | | | | | |
| PEREZ, JENNY<br>5375 ROXANNE DR<br>SAN JOSE, CA 95124 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71257047 | s12509 | | | | | | | |
| PEREZ, JOSE<br>3915 WILLIAM DEHAES DR APT 1189<br>IRVING, TX 75038-8586 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71203517 | s25631 | | | | | | | |
| PEREZ, JOSE<br>3915 WILLIAM DEHAES DR APT 1189<br>IRVING, TX 75038-8586 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40396548 | s5603 | | | | | | | |
| PEREZ, LINDA<br>3753 E 121ST AVE<br>THORNTON, CO 80241 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40396549 | s20405 | | | | | | | |
| PEREZ, LINDA<br>3753 E 121ST AVE<br>THORNTON, CO 80241 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71865916 | s16683 | | | | | | | |
| PEREZ, LOURDES<br>95 S 10TH ST APT 2<br>BROOKLYN, NY 11211-7023 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40420920 | s15710 | | | | | | | |
| PEREZ, LUCIA<br>36427 N STREAMWOOD DR<br>GURNEE, IL 60031 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1936 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. _____ **07-11666-KG**

Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 69626288 | s10743 | | | | | | | |
| PEREZ, MARIA 5054 38TH AVE NE SEATTLE, WA 98105-3023 | | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 38094089 | s3710 | | | | | | | |
| PEREZ, NANETTE 414 VIRGINIA AVE FLR 2 JERSEY CITY, NJ 07304 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38436785 | s2474 | | | | | | | |
| PEREZ, ORLANDO 1914 DOVE FIELD PL BRANDON, FL 33510 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39852460 | s20202 | | | | | | | |
| PEREZ, ORLANDO 1914 DOVE FIELD PL BRANDON, FL 33510 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40676095 | s6877 | | | | | | | |
| PEREZ, OSEAS 1520 CURTIS LN CEDAR HILL, TX 75104 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40684018 | s15009 | | | | | | | |
| PEREZ, OSEAS 1520 CURTIS LN CEDAR HILL, TX 75104 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70372809 | s17370 | | | | | | | |
| PEREZ, VIVIAN 451 CALL HOLLOW RD LOT 30 STONY POINT, NY 10980-3698 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38669582 | s13383 | | | | | | | |
| PERICLES, STAMLET 210 NE 87TH ST EL PORTAL, FL 33138 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40215992 | s18185 | | | | | | | |
| PERINI, VICKI 1801 NW 78TH WAY PEMBROKE PINES, FL 33024 | | | | | REBATE CLAIM | | | | $40.00 |

Sheet no. 1937 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
                                                           Case No. _____ **07-11666-KG**
                    Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40994629 | s15298 | | | | | | | |
| PERINO, THERESE<br>125 E RAILROAD ST PO OX 137<br>ASHVILLE, PA 16613 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40396522 | s7658 | | | | | | | |
| PERINO, THERESE<br>125 E RAILROAD ST<br>ASHVILLE, PA 16613 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41057951 | s15554 | | | | | | | |
| PERINO, THERESE<br>PO BOX 137<br>ASHVILLE, PA 16613 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 41057950 | s21591 | | | | | | | |
| PERINO, THERESE<br>PO BOX 137<br>ASHVILLE, PA 16613 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39883273 | s3181 | | | | | | | |
| PERKINS, CHRISTY<br>8860 BAZEMORE RD<br>CORDOVA, TN 38018 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37305029 | s1692 | | | | | | | |
| PERKINS, JOYCE<br>18506 HEADLAND DR<br>CYPRESS, TX 77433 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40396685 | s6432 | | | | | | | |
| PERKINS, LOGAN<br>305 E BAYAUD AVE<br>DENVER, CO 80209 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71787838 | s16224 | | | | | | | |
| PERLMAN, TAMARA<br>824 LEAGUE ST<br>PHILADELPHIA, PA 19147-4715 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40733258 | s7121 | | | | | | | |
| PERLOMGO, JEROME<br>1671 N MARSHALL ST<br>MILWAUKEE, WI 53202 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1938 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.     **07-11666-KG**

Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 39952673 | s3316 | | | | |
| PERONA, JOHN 81 CYPRESS DR COLONIA, NJ 07067 | | | | REBATE CLAIM | | $20.00 |
| Vendor No. | 39952720 | s19364 | | | | |
| PERONA, JOHN 81 CYPRESS DR COLONIA, NJ 07067 | | | | REBATE CLAIM | | $20.00 |
| Vendor No. | 40560867 | s15228 | | | | |
| PERPICH, BRIAN 10715 YORK AVE S BLOOMINGTON, MN 55431 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 71581023 | s17191 | | | | |
| PERRONE, JOYCE 6922 S BLACK HILLS WAY CHANDLER, AZ 85249-7249 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 70806356 | s9668 | | | | |
| PERRY, BARBARA 16 FALLS WAY DR ORMOND BEACH, FL 32174-9185 | | | | REBATE CLAIM | | $125.00 |
| Vendor No. | 70829712 | s22117 | | | | |
| PERRY, BARBARA 16 FALLS WAY DR ORMOND BEACH, FL 32174-9185 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 40034658 | s3098 | | | | |
| PERRY, DANIEL 5627 COE CT WICHITA, KS 67208 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 40034661 | s19261 | | | | |
| PERRY, DANIEL 5627 COE CT WICHITA, KS 67208 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 39813730 | s4896 | | | | |
| PERRY, DEBRA 423 WAYCROSS DR WINCHESTER, KY 40391 | | | | REBATE CLAIM | | $50.00 |

Sheet no. 1939 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____07-11666-KG_____
_____                                        (If known)
          Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39813731 | s20063 | | | | | | | |
| PERRY, DEBRA 423 WAYCROSS DR WINCHESTER, KY 40391 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71870396 | s11466 | | | | | | | |
| PERRY, JOHN 1545 S 300 E KAYSVILLE, UT 84037-9608 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71983763 | s22828 | | | | | | | |
| PERRY, JOHN 1545 S 300 E KAYSVILLE, UT 84037-9608 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71983681 | s22829 | | | | | | | |
| PERRY, JOHN 1545 S 300 E KAYSVILLE, UT 84037-9608 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71983762 | s22830 | | | | | | | |
| PERRY, JOHN 1545 S 300 E KAYSVILLE, UT 84037-9608 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 39834182 | s14348 | | | | | | | |
| PERRY, LATIFA 1002 PEACHTREE VLG HACKETTSTOWN, NJ 07840 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 39850621 | s19142 | | | | | | | |
| PERRY, LATIFA 1002 PEACHTREE VLG HACKETTSTOWN, NJ 07840 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 39813716 | s19748 | | | | | | | |
| PERRY, LATIFA 1002 PEACHTREE VLG HACKETTSTOWN, NJ 07840 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 39813717 | s19749 | | | | | | | |
| PERRY, LATIFA 1002 PEACHTREE VLG HACKETTSTOWN, NJ 07840 | | | | | REBATE CLAIM | | | | $25.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40733248 | s7119 | | | | | | | |
| PERRY, MICHAEL 569 GARN WAY SALT LAKE CITY, UT 84104 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41398950 | s25270 | | | | | | | |
| PERRY, MICHAEL 569 GARN WAY SALT LAKE CITY, UT 84104 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39834160 | s5256 | | | | | | | |
| PERRY, THOMAS 7 11TH AVE HAVERHILL, MA 01830 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71371702 | s12375 | | | | | | | |
| PERRY, TREY 837 FOREST VILLAGE DR BALLWIN, MO 63021-6160 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 71137643 | s23224 | | | | | | | |
| PERRY, TREY 837 FOREST VILLAGE DR BALLWIN, MO 63021-6160 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 71254377 | s23225 | | | | | | | |
| PERRY, TREY 837 FOREST VILLAGE DR BALLWIN, MO 63021-6160 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 69768136 | s12591 | | | | | | | |
| PERRY, ZOE 660 BALTIC ST # 3 BROOKLYN, NY 11217-3102 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40923638 | s7841 | | | | | | | |
| PERRYMAN, EDWIN 404 EASTWOOD CIR ARDMORE, OK 73401 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38118553 | s1584 | | | | | | | |
| PERSAUD, ANITA 115 38 135TH ST SOUTH OZONE PARK, NY 11420 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1941 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____07-11666-KG_____
_____                                              (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    41311304    s7935 <br> PERSAUD, DREMANAND D <br> 500 POLAR AVE N <br> SAINT PETERSBURG, FL 33703 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    36478440    s14692 <br> PERSAUD, RAJ <br> 117 SUDBURY LN <br> CHAPEL HILL, NC 27516 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.    36478439    s24578 <br> PERSAUD, RAJ <br> 117 SUDBURY LN <br> CHAPEL HILL, NC 27516 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.    38314544    s2614 <br> PERUMAL, RAJENDRAN <br> 11007 DOUGLAS LN N <br> CHAMPLIN, MN 55316 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.    38314565    s19026 <br> PERUMAL, RAJENDRAN <br> 11007 DOUGLAS LN N <br> CHAMPLIN, MN 55316 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.    38310801    s2608 <br> PERZ, MICHAEL <br> W162 S7933 BAY LN <br> MUSKEGO, WI 53150 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.    38310802    s2609 <br> PERZ, MICHAEL <br> W162S7933 BAY LANE PL <br> MUSKEGO, WI 53150 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.    38604525    s4334 <br> PESALA, JAYA RAJAGOPAL <br> 24 S ADDISON ST APT 315 <br> BENSENVILLE, IL 60106 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    40168411    s26411 <br> PESALA, JAYA RAJAGOPAL <br> 24 S ADDISON ST APT 315 <br> BENSENVILLE, IL 60106 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1942 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.  **07-11666-KG**

Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69768030  s11069<br>PEST, KIM<br>3144 S WILDING CT<br>DENVER, CO 80231-4529 | | REBATE CLAIM | | $100.00 |
| Vendor No. 68314887  s9291<br>PESTANA, HELEN<br>60 HAIGH AVE<br>SALEM, NH 03079-4216 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70467607  s11451<br>PESTOLIS, THOMAS<br>28 COUNTRY GLEN RD<br>FALLBROOK, CA 92028-9231 | | REBATE CLAIM | | $170.00 |
| Vendor No. 70577302  s22822<br>PESTOLIS, THOMAS<br>28 COUNTRY GLEN RD<br>FALLBROOK, CA 92028-9231 | | REBATE CLAIM | | $170.00 |
| Vendor No. 71040530  s17091<br>PETAK, ROBERT<br>38978 N DEEP LAKE RD<br>LAKE VILLA, IL 60046-6705 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70906069  s25901<br>PETAK, ROBERT<br>38978 N DEEP LAKE RD<br>LAKE VILLA, IL 60046-6705 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71111065  s16191<br>PETCHENIK, KEN<br>1890 N ROSELLE RD STE 301<br>SCHAUMBURG, IL 60195-3174 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70957945  s11090<br>PETE, BUELAH<br>PO BOX 806<br>KIRTLAND, NM 87417-0806 | | REBATE CLAIM | | $120.00 |
| Vendor No. 38195925  s1595<br>PETERKIN, RENEE<br>291 AVON RD APT G223<br>DEVON, PA 19333 | | REBATE CLAIM | | $50.00 |

Sheet no. 1943 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38134246 s1524<br>PETERS JR, JAMES<br>20 TWIN PONDS DR<br>SEWELL, NJ 08080 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70829343 s16439<br>PETERS, CASSY<br>129 ROBIN GLEN DR<br>NORTH LITTLE ROCK, AR 72120-2317 | | REBATE CLAIM | | $180.00 |
| Vendor No. 38391472 s2429<br>PETERS, CHRIS<br>2812 HARING RD<br>METAIRIE, LA 70006 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38391475 s18931<br>PETERS, CHRIS<br>2812 HARING RD<br>METAIRIE, LA 70006 | | REBATE CLAIM | | $30.00 |
| Vendor No. 72027924 s16811<br>PETERS, DAVID<br>4918 HINE DR<br>SHADY SIDE, MD 20764-9638 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41311286 s15608<br>PETERSEN, ERIK<br>4146 22ND ST<br>SAN FRANCISCO, CA 94114 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38384247 s18430<br>PETERSEN, STEPHEN<br>21 ROXBURY LN<br>WALLINGFORD, CT 06492 | | REBATE CLAIM | | $35.00 |
| Vendor No. 38384302 s26561<br>PETERSEN, STEPHEN<br>21 ROXBURY LN<br>WALLINGFORD, CT 06492 | | REBATE CLAIM | | $35.00 |
| Vendor No. 41529122 s8490<br>PETERSON, CHRIS<br>20008 HERITAGE DR<br>LAKEVILLE, MN 55044 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 70066890 s17497 <br> PETERSON, GARTH <br> 2298 S BEAK LN #31D <br> LAFAYETTE, IN 47909 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40821849 s7988 <br> PETERSON, GARY <br> 8267 S YORKTOWN CT APT A <br> TULSA, OK 74137 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 72041433 s11826 <br> PETERSON, GLORIA <br> 12 APPLE LN <br> BANGOR, ME 04401-2736 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 72041452 s22920 <br> PETERSON, GLORIA <br> 12 APPLE LN <br> BANGOR, ME 04401-2736 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40191591 s5367 <br> PETERSON, GUY <br> 8267 S YORKTOWN CT # A <br> TULSA, OK 74137 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38410785 s17687 <br> PETERSON, JUDY <br> 5635 S 91ST AVE <br> OMAHA, NE 68127 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38389225 s23612 <br> PETERSON, JUDY <br> 5635 S 91ST AVE <br> OMAHA, NE 68127 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 69768100 s11365 <br> PETERSON, KEITH <br> 8575 1/2 HOLLOWAY DR <br> WEST HOLLYWOOD, CA 90069-2453 | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 40442581 s6090 <br> PETERSON, MEGAN <br> 11514 LAKEVIEW RD <br> RICHMOND, IL 60071 | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1945 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 71137814 s16094 | | | | | |
| PETERSON, MICHAEL 1037 PRINCE RD SAINT AUGUSTINE, FL 32086-6529 | | | REBATE CLAIM | | $150.00 |
| Vendor No. 37219318 s12191 | | | | | |
| PETERSON, ROBERT 21 PARTRIDGE DR BLAIRSTOWN, NJ 07825 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 71998091 s17131 | | | | | |
| PETERSON, RON 625 W MCGRAW ST # 2 SEATTLE, WA 98119-2836 | | | REBATE CLAIM | | $90.00 |
| Vendor No. 71998090 s25925 | | | | | |
| PETERSON, RON 625 W MCGRAW ST # 2 SEATTLE, WA 98119-2836 | | | REBATE CLAIM | | $90.00 |
| Vendor No. 37219977 s5691 | | | | | |
| PETERSON, SPENCER 3182 W VIA CAMPANA DE ORO TUCSON, AZ 85745 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 40191507 s5759 | | | | | |
| PETERSON, WEBB 708 W OREGON ST URBANA, IL 61801 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38198310 s5677 | | | | | |
| PETH, HEATH 200 STATE HIGHWAY 7 E KENNARD, TX 75847 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 38198311 s23912 | | | | | |
| PETH, HEATH 200 STATE HIGHWAY 7 E KENNARD, TX 75847 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 37809921 s12741 | | | | | |
| PETKOFF, AMY 23443 PRAIRIE VIEW CT MATTAWAN, MI 49071 | | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**                                        Case No.    **07-11666-KG**
_____                                            _____
            Debtor                                                              (If known)

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   38454775         s2190 | | | | | | | |
| PETKOV, DARIN 261 GINKO TER SUNNYVALE, CA 94086 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   39323896         s20247 | | | | | | | |
| PETKOV, DARIN 261 GINKO TER SUNNYVALE, CA 94086 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   39323900         s20248 | | | | | | | |
| PETKOV, DARIN 261 GINKO TER SUNNYVALE, CA 94086 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   38454729         s26588 | | | | | | | |
| PETKOV, DARIN 261 GINKO TER SUNNYVALE, CA 94086 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   41740513         s8556 | | | | | | | |
| PETRAITIS, KAREN 24 HAZEL WOODS DR WOODBURY, CT 06798 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   41685093         s25091 | | | | | | | |
| PETRAITIS, KAREN 24 HAZEL WOODS DR WOODBURY, CT 06798 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   41740514         s21878 | | | | | | | |
| PETRAITIS, KAREN 24 HAZEL WOODS DR WOODBURY, CT 06798 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   69545647         s11235 | | | | | | | |
| PETRATOS, CHERYL 833 N HOMAN AVE CHICAGO, IL 60651-4123 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.   40446843         s5626 | | | | | | | |
| PETREE, SHAWNA 750 DAILEY AVE SAN JOSE, CA 95123 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1947 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor _____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.  37233160  s1647 | | | | | | | | |
| PETRERA, ANGELA 7258 WILLOW RD N SYRACUSE, NY 13212 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  39850567  s3142 | | | | | | | | |
| PETRICK, GARY 336 HONEY JANE DR BEAVERCREEK, OH 45434 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40446849  s20649 | | | | | | | | |
| PETRICK, GARY 336 HONEY JANE DR BEAVERCREEK, OH 45434 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  41396643  s15629 | | | | | | | | |
| PETRIE, KERRIE 252 PASTO RICO RANCHO SANTA MARGARITA, CA 92688 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41060452  s15364 | | | | | | | | |
| PETRINO, ANTHONY 20 EDSTAN DR MOONACHIE, NJ 07074 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  70905340  s9864 | | | | | | | | |
| PETRO, JOSHUA 547 NW NORTH MACEDO BLVD PORT SAINT LUCIE, FL 34983-1001 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  71138236  s22174 | | | | | | | | |
| PETRO, JOSHUA 547 NW NORTH MACEDO BLVD PORT SAINT LUCIE, FL 34983-1001 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  41523649  s18382 | | | | | | | | |
| PETRO, LIZA 1531 W 17TH ST ASHTABULA, OH 44004 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40446873  s6094 | | | | | | | | |
| PETRO, TIMOTHY 800 MAIN ST LOT 437 DUNEDIN, FL 34698 | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1948 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 39850565 s19284 PETRO, TIMOTHY 800 MAIN ST LOT 437 DUNEDIN, FL 34698 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39324361 s4860 PETROSKY, ANDREW 3481 LAKE RD WILLIAMSON, NY 14589 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40953898 s7742 PETROV, TEODOR 711 N LA GRANGE RD LA GRANGE PARK, IL 60526 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41503096 s21796 PETROV, TEODOR 711 N LA GRANGE RD LA GRANGE PARK, IL 60526 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 41503117 s21797 PETROV, TEODOR 711 N LA GRANGE RD LA GRANGE PARK, IL 60526 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 41503118 s21755 PETROV, TEODOR 711 N LA GRANGE RD LA GRANGE PARK, IL 60526 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40060780 s18201 PETROVA, RIMA 4000 PARK NEWPORT APT 308 NEWPORT BEACH, CA 92660 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40759175 s7253 PETROVICH, ANDREA 209 PLUMOSA ST LAKE PLACID, FL 33852 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70197056 s17161 PETRUZZO, JAMES 6 BARTON SPRING CIR HENDERSON, NV 89074-1572 | | | REBATE CLAIM | | | | $90.00 |

Sheet no. 1949 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70197057 s22795 <br> PETRUZZO, JAMES <br> 6 BARTON SPRING CIR <br> HENDERSON, NV 89074-1572 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70197058 s25938 <br> PETRUZZO, JAMES <br> 6 BARTON SPRING CIR <br> HENDERSON, NV 89074-1572 | | REBATE CLAIM | | $90.00 |
| Vendor No. 70197059 s25939 <br> PETRUZZO, JAMES <br> 6 BARTON SPRING CIR <br> HENDERSON, NV 89074-1572 | | REBATE CLAIM | | $25.00 |
| Vendor No. 63665346 s9101 <br> PETTEY, WANDA <br> 906 WHITBY AVE <br> LANSDOWNE, PA 19050-3511 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70767949 s11424 <br> PETTIGREW, TONY <br> 2025 PEACHTREE RD NE <br> ATLANTA, GA 30309-1413 | | REBATE CLAIM | | $90.00 |
| Vendor No. 40168415 s18193 <br> PETTITE, ANGELA <br> 1038 OLA DALE DR <br> MCDONOUGH, GA 30252 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40168417 s26398 <br> PETTITE, ANGELA <br> 1038 OLA DALE DR <br> MCDONOUGH, GA 30252 | | REBATE CLAIM | | $40.00 |
| Vendor No. 71814009 s12297 <br> PETTY, LINDA <br> 4350 SHUTT RD <br> CAPAC, MI 48014-3206 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71745196 s10377 <br> PEYNETTI, CESAR <br> 21726 PLACERITA CYN RD TMC #1886 <br> NEWHALL, CA 91321 | | REBATE CLAIM | | $100.00 |

Sheet no. 1950 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 38383695 | s17676 | | | | |
| PFIFFER, DAVID 1205 JURGEN CT VIRGINIA BEACH, VA 23456 | | | | REBATE CLAIM | | $60.00 |
| Vendor No. | 38485304 | s3789 | | | | |
| PFLUGHOFT, ANDREA 209 ROCKYPOINT DR EDMOND, OK 73003 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 38473709 | s20514 | | | | |
| PFLUGHOFT, ANDREA 209 ROCKYPOINT DR EDMOND, OK 73003 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 39928602 | s2923 | | | | |
| PHADKE, AMIT 955 ESCALON AVE APT 304 SUNNYVALE, CA 94085 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 39928646 | s19183 | | | | |
| PHADKE, AMIT 955 ESCALON AVE APT 304 SUNNYVALE, CA 94085 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 40994632 | s7758 | | | | |
| PHALAK, ASHOK H 15314 BLACK FALLS LN SUGAR LAND, TX 77478 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 40994633 | s7759 | | | | |
| PHALAK, ASHOK 15314 BLACK FALLS LN SUGAR LAND, TX 77478 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 38156659 | s1393 | | | | |
| PHAM, ALAN 1644 S INEZ WAY ANAHEIM, CA 92802 | | | | REBATE CLAIM | | $60.00 |
| Vendor No. | 37651997 | s12106 | | | | |
| PHAM, CAU 212 ROCHESTER DR LOUISVILLE, KY 40214 | | | | REBATE CLAIM | | $50.00 |

Sheet no. 1951 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____                                                  (If known)
         Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38369913 s2376 PHAM, CHAM 121 AYER LN MILPITAS, CA 95035 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39854625 s13431 PHAM, CHAMI 121 AYER LN MILPITAS, CA 95035 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37763046 s15209 PHAM, CINDY 387 N PLEASANT COATES RD BENSON, NC 27504 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40151885 s21115 PHAM, CINDY 387 N PLEASANT COATES RD BENSON, NC 27504 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40151886 s24409 PHAM, CINDY 387 N PLEASANT COATES RD BENSON, NC 27504 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38308913 s2329 PHAM, DANG 7825 193RD PL SW EDMONDS, WA 98026 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38308914 s18877 PHAM, DANG 7825 193RD PL SW EDMONDS, WA 98026 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40060964 s6335 PHAM, DIEP 614 COURT ST SYRACUSE, NY 13208 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38371089 s23679 PHAM, DIEP 614 COURT ST SYRACUSE, NY 13208 | | REBATE CLAIM | | $25.00 |

Sheet no. 1952 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG**
_____
Debtor                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 63806782 s9329 <br> PHAM, DIEU <br> 3631 NATUREWALK TRL SW <br> MARIETTA, GA  30060-7536 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69916833 s16945 <br> PHAM, DOAN <br> 2013 ANDEAN TEAL LN <br> LEWISVILLE, TX  75028-7129 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71138762 s12590 <br> PHAM, KEVIN <br> 4475 NW 50TH ST <br> OKLAHOMA CITY, OK  73112-2249 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71138750 s23338 <br> PHAM, KEVIN <br> 4475 NW 50TH ST <br> OKLAHOMA CITY, OK  73112-2249 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71186735 s26074 <br> PHAM, KEVIN <br> 4475 NW 50TH ST <br> OKLAHOMA CITY, OK  73112-2249 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71186742 s26075 <br> PHAM, KEVIN <br> 4475 NW 50TH ST <br> OKLAHOMA CITY, OK  73112-2249 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38406771 s13322 <br> PHAM, KIM <br> 9027 AUTUMNSONG DR <br> HOUSTON, TX  77064 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38406772 s23697 <br> PHAM, KIM <br> 9027 AUTUMNSONG DR <br> HOUSTON, TX  77064 | | REBATE CLAIM | | $20.00 |
| Vendor No. 39850166 s13427 <br> PHAM, PAUL <br> 1850 HANOVER DR APT 157 <br> DAVIS, CA  95616 | | REBATE CLAIM | | $70.00 |

Sheet no. 1953 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. **07-11666-KG**
_____                                _____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40024027 s2875 <br> PHAM, PHONG <br> 431 N 56TH ST <br> LINCOLN, NE 68504 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40024025 s19151 <br> PHAM, PHONG <br> 431 N 56TH ST <br> LINCOLN, NE 68504 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40939108 s7726 <br> PHAM, PHUNG <br> 14514 N CREEK DR APT 732 <br> MILL CREEK, WA 98012 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38370298 s3408 <br> PHAM, TUNG <br> 7898 COLLINSWOOD CT <br> JONESBORO, GA 30236 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39324730 s24276 <br> PHAM, TUNG <br> 7898 COLLINSWOOD CT <br> JONESBORO, GA 30236 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40358229 s6241 <br> PHAN, DAN <br> 529 COTTAGE PARK DR <br> HAYWARD, CA 94544 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39815469 s19893 <br> PHAN, DAN <br> 529 COTTAGE PARK DR <br> HAYWARD, CA 94544 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38310879 s1708 <br> PHAN, DUC <br> 16636 51ST AVE S <br> SEATAC, WA 98188 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71999134 s17448 <br> PHAN, HANG <br> 4609 CLEARVIEW DR <br> ANDERSON, IN 46013-2731 | | REBATE CLAIM | | $30.00 |

Sheet no. 1954 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
          Debtor

Case No. _____ **07-11666-KG**
          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71256408 s9565 <br> PHAN, HUYEN <br> 1500 MURDOCK BLVD <br> ORLANDO, FL 32825-5641 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71256407 s22081 <br> PHAN, HUYEN <br> 1500 MURDOCK BLVD <br> ORLANDO, FL 32825-5641 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38523243 s3914 <br> PHAN, LE <br> 27459 OAKLEY ST <br> LIVONIA, MI 48154 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41523729 s8187 <br> PHAN, SONNY <br> 233 MOOREA DR <br> RAEFORD, NC 28376 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39856103 s13476 <br> PHAN, THOMAS <br> 9146 IRVINGTON BLB HWY <br> IRVINGTON, AL 36544 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40759187 s7481 <br> PHAN, TONY <br> 866 LILY AVE <br> CUPERTINO, CA 95014 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40792748 s21353 <br> PHAN, TONY <br> 866 LILY AVE <br> CUPERTINO, CA 95014 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40792749 s21354 <br> PHAN, TONY <br> 866 LILY AVE <br> CUPERTINO, CA 95014 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38644194 s2742 <br> PHANOUVONG, LANY <br> 750 E MID CITIES BLVD APT 711 <br> EULESS, TX 76039 | | REBATE CLAIM | | $60.00 |

Sheet no. 1955 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
　　　　　　Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38644240 | s23728 | | | | | | | | |
| PHANOUVONG, LANY 750 E MID CITIES BLVD APT 711 EULESS, TX 76039 | | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71321458 | s17081 | | | | | | | | |
| PHAYPRASET, JOHNY 10022 W 55TH ST SHAWNEE MISSION, KS 66203-1953 | | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38153698 | s3531 | | | | | | | | |
| PHILBRICK, BRUCE 69 COBBLE LN BOX 283 SHEFFIELD, MA 01257 | | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38314519 | s17634 | | | | | | | | |
| PHILIP, ELSON 6 MEHAN LN DIX HILLS, NY 11746 | | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38371405 | s2038 | | | | | | | | |
| PHILIP, ROBY 9002 SIX RIVERS LN MISSOURI CITY, TX 77459 | | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38371509 | s18778 | | | | | | | | |
| PHILIP, ROBY 9002 SIX RIVERS LN MISSOURI CITY, TX 77459 | | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40168187 | s6342 | | | | | | | | |
| PHILLIPS, BARBARA 130 AMBASSADOR DR DRY RIDGE, KY 41035 | | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40168343 | s24394 | | | | | | | | |
| PHILLIPS, BARBARA 130 AMBASSADOR DR DRY RIDGE, KY 41035 | | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 41119964 | s7287 | | | | | | | | |
| PHILLIPS, BEN 2301 S MO PAC EXPY APT 138 AUSTIN, TX 78746 | | | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1956 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41119963 s21484<br>PHILLIPS, BEN<br>2301 S MO PAC EXPY APT 138<br>AUSTIN, TX 78746 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38454803 s2189<br>PHILLIPS, BRADLEY<br>16813 N 61ST WAY<br>SCOTTSDALE, AZ 85254 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39813651 s17996<br>PHILLIPS, CHARLES<br>3194 ISOLINE WAY SE<br>SMYRNA, GA 30080 | | REBATE CLAIM | | $25.00 |
| Vendor No. 33885816 s12150<br>PHILLIPS, FREDERICK<br>4529 EVERETT ST<br>KENSINGTON, MD 20895 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38335179 s1719<br>PHILLIPS, LINDA<br>3717 VALLEY BROOK DR<br>WILMINGTON, DE 19808 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38335175 s23522<br>PHILLIPS, LINDA<br>3717 VALLEY BROOK DR<br>WILMINGTON, DE 19808 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38335227 s18654<br>PHILLIPS, LINDA<br>3717 VALLEY BROOK DR<br>WILMINGTON, DE 19808 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40166148 s5904<br>PHILLIPS, MARGARET<br>6621 WISCONSIN AVE<br>ARBUCKLE, CA 95912 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40396589 s14586<br>PHILLIPS, OLIVER<br>14270 SE SIEBEN CREEK DR<br>CLACKAMAS, OR 97015 | | REBATE CLAIM | | $50.00 |

Sheet no. 1957 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**
_____
Debtor

Case No.  **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71745579 | s17072 | | | | | | | |
| PHILLIPS, ROBERT 4065 E SUMMER CREEK LN ANAHEIM, CA 92807-2800 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70856970 | s9463 | | | | | | | |
| PHILLIPS, SUSAN 52105 ASH CT NEW BALTIMORE, MI 48047-4568 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70905037 | s16083 | | | | | | | |
| PHILLIPS, SUSAN 52105 SAH CT NEW BALTIMORE, MI 48047 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71092156 | s16098 | | | | | | | |
| PHILLIS, DARLENE 5850 MOTHER LODE DR PLACERVILLE, CA 95667-8233 | | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 71092157 | s25415 | | | | | | | |
| PHILLIS, DARLENE 5850 MOTHER LODE DR PLACERVILLE, CA 95667-8233 | | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 38118566 | s13663 | | | | | | | |
| PHILRICK, BRUCE 69 COBBLE LN BOX283 SHEFFIELD, MA 01257 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38644097 | s4386 | | | | | | | |
| PHO, LAN 9101 LAKERIDGE BLVD STE 18 BOCA RATON, FL 33496 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38665239 | s19662 | | | | | | | |
| PHO, LAN 9101 LAKERIDGE BLVD STE 18 BOCA RATON, FL 33496 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 32366517 | s1602 | | | | | | | |
| PHOBOONME, METHEE 1 MICROSOFT WAY REDMOND, WA 98052 | | | | | REBATE CLAIM | | | | $125.00 |

Sheet no. 1958 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 31041628 | s6446 | | | | | | |
| PHOMTHISANE, BOUABANE 3605 45TH AVE SACRAMENTO, CA 95824 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 41243576 | s15725 | | | | | | |
| PHRAKONEKHAM, BAY 8875 BRALORNE WAY SAN DIEGO, CA 92126 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 70957826 | s10203 | | | | | | |
| PHUNG, JOHNSON 12803 MAYFIELD DR HOUSTON, TX 77082 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. 70395206 | s9128 | | | | | | |
| PHUNKHANG, MNORZIN 48 HICKS AVE MEDFORD, MA 02155-6606 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70394583 | s21951 | | | | | | |
| PHUNKHANG, MNORZIN 48 HICKS AVE MEDFORD, MA 02155-6606 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38642897 | s5007 | | | | | | |
| PHUONG, HUY 1012 BENT CREEK DR APT 405 ARLINGTON, TX 76013 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38433011 | s23658 | | | | | | |
| PHUONG, HUY 1012 BENT CREEK DR APT 405 ARLINGTON, TX 76013 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40252618 | s6408 | | | | | | |
| PIATT, LOY 1916 N ANN ARBOR PL OKLAHOMA CITY, OK 73127 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 71372389 | s10381 | | | | | | |
| PICARO, JOSEPH 30 CORN RD BOLTON, MA 01740-1031 | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 1959 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG** _____
_____                                          (If known)
          Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38717727  s4812  PICHIKA, RAMESH  38205 CORBETT DR  STERLING HEIGHTS, MI 48312 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38717712  s24256  PICHIKA, RAMESH  38205 CORBETT DR  STERLING HEIGHTS, MI 48312 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38717709  s24323  PICHIKA, RAMESH  38205 CORBETT DR  STERLING HEIGHTS, MI 48312 | | REBATE CLAIM | | $70.00 |
| Vendor No.  34940345  s7805  PICHPONGSA, PIANGJIT  135 RIO ROBLES E UNIT 308  SAN JOSE, CA 95134 | | REBATE CLAIM | | $30.00 |
| Vendor No.  71866118  s17133  PICKENS, HENRY  1231 POPLAR SPRING RD  CHULA VISTA, CA 91915-2513 | | REBATE CLAIM | | $140.00 |
| Vendor No.  40882732  s7517  PICKETT, MARTI  417 VILLAGE RD  WEST MIFFLIN, PA 15122 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40882731  s21433  PICKETT, MARTI  417 VILLAGE RD  WEST MIFFLIN, PA 15122 | | REBATE CLAIM | | $30.00 |
| Vendor No.  41398927  s15828  PICKOW, PETER  433 E 82ND ST APT 1C  NEW YORK, NY 10028 | | REBATE CLAIM | | $25.00 |
| Vendor No.  40420459  s8600  PICKVET, ALBERT  806 GLENVIEW CT  PINCONNING, MI 48650 | | REBATE CLAIM | | $45.00 |

Sheet no. 1960 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                    (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 71997477 | s10548 | | | | |
| PIEPER, RICHARD 2312 ROUTE 4 STAUNTON, IL 62088-4051 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 71998350 | s22477 | | | | |
| PIEPER, RICHARD 2312 ROUTE 4 STAUNTON, IL 62088-4051 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 40168326 | s14868 | | | | |
| PIERCE, RICHARD 102 N ROYAL OAK DR DUNCANVILLE, TX 75116 | | | REBATE CLAIM | | $75.00 |
| Vendor No. 40168323 | s20869 | | | | |
| PIERCE, RICHARD 102 N ROYAL OAK DR DUNCANVILLE, TX 75116 | | | REBATE CLAIM | | $75.00 |
| Vendor No. 40443157 | s18233 | | | | |
| PIERCE, RONALD 9 PARRISH ST FORT LEONARD WOOD, MO 65473 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 38707391 | s19833 | | | | |
| PIERCE, RONALD 9 PARRISH ST FORT LEONARD WOOD, MO 65473 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 38717723 | s24160 | | | | |
| PIERCE, RONALD 9 PARRISH ST FORT LEONARD WOOD, MO 65473 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 40443160 | s20690 | | | | |
| PIERCE, RONALD 9 PARRISH ST FORT LEONARD WOOD, MO 65473 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 40903813 | s7890 | | | | |
| PIERCE, RUSSELL 59 FEDERAL ST BRUNSWICK, ME 04011 | | | REBATE CLAIM | | $20.00 |

Sheet no. 1961 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71745498 | s11670 | | | | | | | |
| PIERING, DAN 4030 CROSLEY AVE NORWOOD, OH 45212-2808 | | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 39323177 | s4830 | | | | | | | |
| PIERLE, MIRIAM 103 N MARSHALL RD ROCKVILLE, IN 47872 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40443170 | s6152 | | | | | | | |
| PIERPONT, PETE PO BOX 3953 BRECKENRIDGE, CO 80424 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38639307 | s19788 | | | | | | | |
| PIERPONT, PETE PO BOX 3953 BRECKENRIDGE, CO 80424 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38619544 | s26628 | | | | | | | |
| PIERPONT, PETE PO BOX 3953 BRECKENRIDGE, CO 80424 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40443173 | s6153 | | | | | | | |
| PIERPONT, PETER PO BOX 3953 BRECKENRIDGE, CO 80424 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40410985 | s5349 | | | | | | | |
| PIERRE, YVROSE 9437 96TH ST OZONE PARK, NY 11416 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40410983 | s20268 | | | | | | | |
| PIERRE, YVROSE 9437 96TH ST OZONE PARK, NY 11416 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 67062679 | s9250 | | | | | | | |
| PIERSON, RANDY 1432 ANDY DR SHERMAN, TX 75092-2200 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1962 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**
_____
Debtor

Case No.  **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38310742  s1929<br>PIERSON, WILLIAM<br>84 WEBSTER ST<br>IRVINGTON, NJ  07111 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38314353  s23531<br>PIERSON, WILLIAM<br>84 WEBSTER ST<br>IRVINGTON, NJ  07111 | | REBATE CLAIM | | $50.00 |
| Vendor No.  64347755  s9298<br>PIETRAS, MICHAEL<br>964 PEACEFUL CT<br>BRIGHTON, MI  48114-8780 | | REBATE CLAIM | | $80.00 |
| Vendor No.  38639230  s4674<br>PIFER, JAMES<br>10807 PERSIMMON CREEK DR<br>MINT HILL, NC  28227 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40251169  s20834<br>PIFER, JAMES<br>10807 PERSIMMON CREEK DR<br>MINT HILL, NC  28227 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38639231  s24207<br>PIFER, JAMES<br>10807 PERSIMMON CREEK DR<br>MINT HILL, NC  28227 | | REBATE CLAIM | | $40.00 |
| Vendor No.  38665501  s19672<br>PIFER, JAMES<br>10807 PERSIMMON CREEK DR<br>MINT HILL, NC  28227 | | REBATE CLAIM | | $60.00 |
| Vendor No.  71388049  s17407<br>PIGGOTT, NEAL<br>80 FISHER RD UNIT 48<br>CUMBERLAND, RI  02864-1645 | | REBATE CLAIM | | $50.00 |
| Vendor No.  37233453  s8905<br>PIGNATORE, JEANNE<br>825 BERKSHIRE VALLEY RD<br>WHARTON, NJ  07885 | | REBATE CLAIM | | $30.00 |

Sheet no. 1963 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39912150 | s6508 | | | | | | | |
| PIGOZZO, MATTEO 616 S BURTON PL ARLINGTON HEIGHTS, IL 60005 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 39912151 | s19144 | | | | | | | |
| PIGOZZO, MATTEO 616 S BURTON PL ARLINGTON HEIGHTS, IL 60005 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38519882 | s26609 | | | | | | | |
| PIGOZZO, MATTEO 616 S BURTON PL ARLINGTON HEIGHTS, IL 60005 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38520037 | s26613 | | | | | | | |
| PIGOZZO, MATTEO 616 S BURTON PL ARLINGTON HEIGHTS, IL 60005 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40571064 | s6765 | | | | | | | |
| PIH, MICHAEL 30582 MALLORCA WAY UNION CITY, CA 94587 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 41397552 | s8023 | | | | | | | |
| PIKCON, PETER 433 E 82ND ST APT 1C NEW YORK, NY 10028 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71739667 | s10343 | | | | | | | |
| PILAPIL, DARILYN 319 CAMINO DEL CAMPO REDONDO BEACH, CA 90277-5834 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 69048780 | s17488 | | | | | | | |
| PILGRIM, DANIEL 3515 PINE GROVE AVE PORT HURON, MI 48060-1993 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38458376 | s13710 | | | | | | | |
| PILI, EVELYN 612 NW 25TH AVE BOYNTON BEACH, FL 33426 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1964 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims