In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                      (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 71982615 s16612 PILKO, DAVID 2606 WOODLAND RIDGE DR KINGWOOD, TX 77345-1337 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71998948 s25672 PILKO, DAVID 2606 WOODLAND RIDGE DR KINGWOOD, TX 77345-1337 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 39952645 s6163 PILLA, RYAN 221 SEAMAN AVE APT A5 NEW YORK, NY 10034 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38410831 s3000 PILLAI, KRISHNA 1303 PINE AVE NORTH WILKESBORO, NC 28659 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40565726 s7041 PILLAI, RETHNA 6609 MARKSTOWN DR APT C TAMPA, FL 33617 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40565742 s21126 PILLAI, RETHNA 6609 MARKSTOWN DR APT C TAMPA, FL 33617 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38469074 s2592 PILLAI, SHRIKANT 2 CHERYL LN NORTH BABYLON, NY 11703 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38469075 s19014 PILLAI, SHRIKANT 2 CHERYL LN NORTH BABYLON, NY 11703 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 39906921 s17824 PIMENTEL, FIOL 225 INDEPENDENCE AVE APT 1 QUINCY, MA 02169 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1965 of 284  sheets attached to Schedule of
          Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40684435 | s6888 | | | | | | | |
| PINDRAS, HOLLY<br>9000 N CLIFTON AVE<br>NILES, IL 60714 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38645895 | s4738 | | | | | | | |
| PINEDA JR, JOSE<br>1439 EAST AVE<br>BERWYN, IL 60402 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38645900 | s20002 | | | | | | | |
| PINEDA JR, JOSE<br>1439 EAST AVE<br>BERWYN, IL 60402 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40882768 | s7704 | | | | | | | |
| PINEDA, ERNEST<br>127 JOY DR<br>VALLEY COTTAGE, NY 10989 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40882767 | s25028 | | | | | | | |
| PINEDA, ERNEST<br>127 JOY DR<br>VALLEY COTTAGE, NY 10989 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38139267 | s1101 | | | | | | | |
| PINEDA, MARIA<br>1708 W 146TH ST APT 4<br>GARDENA, CA 90247 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38139266 | s23434 | | | | | | | |
| PINEDA, MARIA<br>1708 W 146TH ST APT 4<br>GARDENA, CA 90247 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71815197 | s17376 | | | | | | | |
| PINEDA, ROSA<br>1855 WOODSIDE RD APT 109<br>REDWOOD CITY, CA 94061-3376 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 67564879 | s15969 | | | | | | | |
| PINER, DORIS<br>146 TOPAZ ST<br>FLORENCE, MS 39073-8726 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1966 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39325066  s14194 <br> PINGEOT, ELSA <br> 564015 ARBOR CLUB WAY <br> BOCA RATON, FL 33433 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40565649  s26507 <br> PINGEOT, ELSA <br> 564015 ARBOR CLUB WAY <br> BOCA RATON, FL 33433 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71745494  s11856 <br> PINIONES, WILFREDO <br> 123 S LAKE ST <br> LOS ANGELES, CA 90057-2007 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38707516  s4089 <br> PINKSTON, DIANE <br> 160 BIRDSALL ST APT 52 <br> HOUSTON, TX 77007 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38707518  s26332 <br> PINKSTON, DIANE <br> 160 BIRDSALL ST APT 52 <br> HOUSTON, TX 77007 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38310748  s2544 <br> PINNAMAREDDY, PRADEEP <br> 5202 BROOKSIDE DR APT 204 <br> MADISON, WI 53718 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40212600  s6199 <br> PINOWARCZYK, JOZEF <br> 4240 53RD AVE W APT 2702 <br> BRADENTON, FL 34210 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71787884  s10828 <br> PINSON, PATRICIA <br> 1540 JOHNSON RD SE <br> CLEVELAND, TN 37323-9168 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71995126  s22588 <br> PINSON, PATRICIA <br> 1540 JOHNSON RD SE <br> CLEVELAND, TN 37323-9168 | | REBATE CLAIM | | $75.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG** _____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71787861 | s16701 | | | | | | | |
| PINSON, YARON 124 LOUISIANA AVE BROOKLYN, NY 11207-7602 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 39322615 | s4829 | | | | | | | |
| PINTO, JOSE 5573 HIGHWAY 43 SATSUMA, AL 36572 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39322616 | s19859 | | | | | | | |
| PINTO, JOSE 5573 HIGHWAY 43 SATSUMA, AL 36572 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 70830192 | s11977 | | | | | | | |
| PINTO, RENUKA 9229 SNORE RD #6C BROOKLYN, NY 11209 | | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 39324049 | s14189 | | | | | | | |
| PIONTEK, STEVEN 637 FAIRWAY LAKES RD GREENWOOD, SC 29649 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39325006 | s24175 | | | | | | | |
| PIONTEK, STEVEN 637 FAIRWAY LAKES RD GREENWOOD, SC 29649 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71815218 | s11772 | | | | | | | |
| PIOTROWSKI, NANCY 17 HUCKLEBERRY RD LYNNFIELD, MA 01940-2023 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71815217 | s22913 | | | | | | | |
| PIOTROWSKI, NANCY 17 HUCKLEBERRY RD LYNNFIELD, MA 01940-2023 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71866000 | s11755 | | | | | | | |
| PIPER, DOREEN 38 FAIRBANKS CT EAST DOUGLAS, MA 01516-2439 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1968 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
    Debtor

Case No.    **07-11666-KG**
_____
    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  71866001  s22922 | | | | | | | |
| PIPER, DOREEN 38 FAIRBANKS CT EAST DOUGLAS, MA 01516-2439 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  37869485  s17623 | | | | | | | |
| PIPPIN, LISA 3905 CHEYENNE DR ROWLETT, TX 75088 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  37869486  s26123 | | | | | | | |
| PIPPIN, LISA 3905 CHEYENNE DR ROWLETT, TX 75088 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  38406768  s2446 | | | | | | | |
| PIRES, RICHARD 555 LAKESIDE AVE CAMDEN, AR 71701 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38383697  s26246 | | | | | | | |
| PIRES, RICHARD 555 LAKESIDE AVE CAMDEN, AR 71701 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  71982837  s10288 | | | | | | | |
| PIRO, GIOVANNI 2264 23RD ST LONG ISLAND CITY, NY 11105-3406 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  41163917  s15849 | | | | | | | |
| PIRON, SCOTT 3091 E PINTO VALLEY RD QUEEN CREEK, AZ 85243 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  71254189  s16614 | | | | | | | |
| PIRTLE, LESLIE 3988 CASTLE BAR CLARKSVILLE, TN 37040-2506 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  70267289  s11057 | | | | | | | |
| PISA, JOSEPH 3512 MOON BAY CIR WELLINGTON, FL 33414-8801 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1969 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70267285 | s22649 | | | | | | | |
| PISA, JOSEPH 3512 MOON BAY CIR WELLINGTON, FL 33414-8801 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 72028161 | s17422 | | | | | | | |
| PISANELLE, JOSEPH 38 BARKWOOD LN PALM COAST, FL 32137-8834 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 71997961 | s26019 | | | | | | | |
| PISANELLE, JOSEPH 38 BARKWOOD LN PALM COAST, FL 32137-8834 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 41398954 | s8447 | | | | | | | |
| PISARCZYK, MARVIN 12477 SCENIC VIEW CT MILFORD, MI 48380 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40241737 | s5926 | | | | | | | |
| PISCITELLI, JENNIFER 41 FLAUM DR WEST HAVEN, CT 06516 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38554737 | s4140 | | | | | | | |
| PITAS, ROBERT 555 PIERCE ST APT 335 ALBANY, CA 94706 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 41060496 | s18303 | | | | | | | |
| PITNER, SHANNON 410 N MIRAMAR AVE INDIALANTIC, FL 32903 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 70381027 | s9391 | | | | | | | |
| PITRE, SARAH 201 FANTASTIC BLVD RACELAND, LA 70394-2208 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 70816315 | s22012 | | | | | | | |
| PITRE, SARAH 201 FANTASTIC BLVD RACELAND, LA 70394-2208 | | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1970 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   38602199   s4145 | | | | | | | |
| PITTMAN, JEFFREY 7424 E SPEEDWAY BLVD # G114 TUCSON, AZ 85710 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.   40442649   s14543 | | | | | | | |
| PITTMAN, JEFFREY 7424 E SPEEDWAY BLVD APT G114 TUCSON, AZ 85710 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   39834187   s14364 | | | | | | | |
| PIZZO, PETER 1139 BROOKHAVEN COMMONS DR NE ATLANTA, GA 30319 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   71180686   s10158 | | | | | | | |
| PLACENCIA, YAHAIRA 78 WINONA ST NORTH PROVIDENCE, RI 02904-1926 | | | REBATE CLAIM | | | | $170.00 |
| Vendor No.   71787957   s12040 | | | | | | | |
| PLAISTED, AMY 913 LAKE MARION DR ALTAMONTE SPRINGS, FL 32701-7972 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.   71203527   s16472 | | | | | | | |
| PLANDOWSKI, MARK 1408 N MOHAWK ST CHICAGO, IL 60610-7493 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   71203723   s25596 | | | | | | | |
| PLANDOWSKI, MARK 1408 N MOHAWK ST CHICAGO, IL 60610-7493 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   41141635   s8319 | | | | | | | |
| PLANT, CHRISTOPHER 6869 N NORTHWEST HWY APT 1F CHICAGO, IL 60631 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   38717680   s18065 | | | | | | | |
| PLANTA, EMMANUEL 8319 LONGFELLOW ST NEW CARROLLTON, MD 20784 | | | REBATE CLAIM | | | | $60.00 |

Sheet no. 1971 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**

Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38717681 | s26345 | | | | | | |
| PLANTA, EMMANUEL 8319 LONGFELLOW ST NEW CARROLLTON, MD 20784 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 41563837 | s8837 | | | | | | |
| PLANTZ, NOREEN 6 TREE RD CENTEREACH, NY 11720 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41563850 | s25281 | | | | | | |
| PLANTZ, NOREEN 6 TREE RD CENTEREACH, NY 11720 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38406179 | s2441 | | | | | | |
| PLAVNICK, JAY 3809 W SHERBROOKE DR MEQUON, WI 53092 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41120019 | s7793 | | | | | | |
| PLAYER, CHARLES 1227 CABOTS RDG AUBURN, GA 30011 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41120053 | s21459 | | | | | | |
| PLAYER, CHARLES 1227 CABOTS RDG AUBURN, GA 30011 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40195803 | s5471 | | | | | | |
| PLAYER, DAWN 6818 FOLKSTONE RD APPLE VALLEY, MN 55124 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40561016 | s20930 | | | | | | |
| PLAYER, DAWN 6818 FOLKSTONE RD APPLE VALLEY, MN 55124 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71814104 | s10691 | | | | | | |
| PLEDGER, SHERRI 7607 GUNSTON PL BIRMINGHAM, AL 35242-2507 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1972 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
_____
                Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71997850 | s22529 | | | | | | | |
| PLEDGER, SHERRI 7607 GUNSTON PL BIRMINGHAM, AL 35242-2507 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71856436 | s16716 | | | | | | | |
| PLEMMONS, JERRI PO BOX 831746 RICHARDSON, TX 75083-1746 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38370322 | s2669 | | | | | | | |
| PLESS, MICHAEL 1254 SILVERSTONE TRL JONESBORO, GA 30238 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38406842 | s18817 | | | | | | | |
| PLESS, MICHAEL 1254 SILVERSTONE TRL JONESBORO, GA 30238 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41396467 | s8164 | | | | | | | |
| PLETSCH, MARY 3336 CHEROKEE LN PROVO, UT 84604 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41399326 | s21635 | | | | | | | |
| PLETSCH, MARY 3336 CHEROKEE LN PROVO, UT 84604 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41744931 | s8582 | | | | | | | |
| PLIEGGO, LUIS 2301 JONES PL W BLOOMINGTON, MN 55431 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41744930 | s8581 | | | | | | | |
| PLIEGO, LUIS 2301 JONES PL W BLOOMINGTON, MN 55431 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41744933 | s21799 | | | | | | | |
| PLIEGO, LUIS 2301 JONES PL W BLOOMINGTON, MN 55431 | | | | | REBATE CLAIM | | | | $40.00 |

Sheet no. 1973 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  41744936  s21800 | | | | |
| PLIEGO, LUIS 2301 JONES PL W BLOOMINGTON, MN 55431 | | REBATE CLAIM | | $40.00 |
| Vendor No.  69834002  s11168 | | | | |
| PLIENIS, LINDSEY 201 MESQUITE LN HUBERT, NC 28539-4385 | | REBATE CLAIM | | $40.00 |
| Vendor No.  69767774  s22693 | | | | |
| PLIENIS, LINDSEY 201 MESQUITE LN HUBERT, NC 28539-4385 | | REBATE CLAIM | | $70.00 |
| Vendor No.  63602159  s9116 | | | | |
| PLONSKI, JERRY 35 LADY SLIPPER DR SHELTON, CT 06484-5745 | | REBATE CLAIM | | $150.00 |
| Vendor No.  63597389  s21949 | | | | |
| PLONSKI, JERRY 35 LADY SLIPPER DR SHELTON, CT 06484-5745 | | REBATE CLAIM | | $150.00 |
| Vendor No.  69691463  s10945 | | | | |
| PLUCINSKI, MARK 201 HAEGELE PL MOUNT ROYAL, NJ 08061-1072 | | REBATE CLAIM | | $50.00 |
| Vendor No.  69691453  s22618 | | | | |
| PLUCINSKI, MARK 201 HAEGELE PL MOUNT ROYAL, NJ 08061-1072 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71815294  s17369 | | | | |
| PLUFF, BRIAN 213 SUN VALLEY DR SMITHTON, IL 62285-1485 | | REBATE CLAIM | | $40.00 |
| Vendor No.  39854583  s3157 | | | | |
| PLUMMER, CRAIG 63 DELAWARE CT PORTLAND, ME 04103 | | REBATE CLAIM | | $30.00 |

Sheet no. 1974 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40559789 | s6818 | | | | | | | |
| PLUMMER, YOLANDRA 1345 30TH ST SE WASHINGTON, DC 20020 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40166815 | s6301 | | | | | | | |
| PLUNKETT, JULIA 9795 JEFFERSON PKWY APT E3 ENGLEWOOD, CO 80112 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38338933 | s18889 | | | | | | | |
| PLUNKETT, JULIA 9795 JEFFERSON PKWY APT E3 ENGLEWOOD, CO 80112 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38338934 | s2350 | | | | | | | |
| PLUNKETT, JULIA 9795 JEFFERSON PKYW E3 ENGLEWOOD, CO 80112 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40166814 | s6300 | | | | | | | |
| PLUNKETT, JULIA 9795 JEFFERSON PWKY #E3 ENGLEWOOD, CO 80112 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71380682 | s17399 | | | | | | | |
| PLUNKETT, ROBERT 142R OCEAN AVE POINT PLEASANT BEACH, NJ 08742-3160 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38314495 | s13045 | | | | | | | |
| PNNAMAREDDY, PRADEEP 5202 ROOKSIDE DR #204 MADISON, WI 53718 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40422087 | s14390 | | | | | | | |
| POARCH, NANCY 11118 COUNTY RD 59 VERBENA, AL 36091 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40422088 | s14391 | | | | | | | |
| POARCH, NANCY 11118 SO RD 59 VERBENA, AL 36091 | | | | | REBATE CLAIM | | | | $20.00 |

Sheet no. 1975 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. ___07-11666-KG___
_____                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 62650506 | s9089 | | | | | | | |
| POCZATEK, WILLIAM RR 2 BOX 338 VANCEBURG, KY 41179-9619 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 70371826 | s16091 | | | | | | | |
| PODKULSKI, MICHAEL 63 FAWN TRL WEST SENECA, NY 14224-4540 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 70371827 | s25413 | | | | | | | |
| PODKULSKI, MICHAEL 63 FAWN TRL WEST SENECA, NY 14224-4540 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41060454 | s15365 | | | | | | | |
| PODLOGAR, SHARYL 10208 FAIRTREE DR STRONGSVILLE, OH 44149 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41060456 | s7782 | | | | | | | |
| PODLOGAR, SHARYL 10208 FAIRTREE DR STRONGSVILLE, OH 44149 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41060455 | s15366 | | | | | | | |
| PODLOGAR, SHARYL 10208 FAIRTREE DR STRONGSVILLE, OH 44149 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 67530862 | s18403 | | | | | | | |
| PODRAZIL, ROBERT 807 STATE ROUTE 369 PORT CRANE, NY 13833-1008 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40010827 | s2958 | | | | | | | |
| PODURGIEL, WILLIAM 983 RUSSELL LOOP LADY LAKE, FL 32162 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37395952 | s1167 | | | | | | | |
| POE, CARLA 2525 AL OGDEN WAY APT 237 CHENEY, WA 99004 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1976 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38580082  s2689 | | | | |
| POEHNER, TINA 133 RISSER RD BAINBRIDGE, PA 17502 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38580066  s24283 | | | | |
| POEHNER, TINA 133 RISSER RD BAINBRIDGE, PA 17502 | | REBATE CLAIM | | $60.00 |
| Vendor No. 41168673  s8620 | | | | |
| POELVOORDE, JEFFREY 280 SIERRA ST APT 2 BISHOP, CA 93514 | | REBATE CLAIM | | $40.00 |
| Vendor No. 65600956  s10767 | | | | |
| POET, PAUL 5345 N LOVEJOY AVE CHICAGO, IL 60630-1211 | | REBATE CLAIM | | $200.00 |
| Vendor No. 41311371  s8752 | | | | |
| POGGENSEE, MARK W5581 PLANTATION RD ELKHORN, WI 53121 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38461728  s3609 | | | | |
| POKALA, VIJAYA 11005 NORTHSEAL SQ CUPERTINO, CA 95014 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70373257  s17237 | | | | |
| POKHAREL, BIJAYATA 133 UNIVERSITY VLG SALT LAKE CITY, UT 84108-3402 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70577189  s25965 | | | | |
| POKHAREL, BIJAYATA 133 UNIVERSITY VLG SALT LAKE CITY, UT 84108-3402 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70577188  s25966 | | | | |
| POKHAREL, BIJAYATA 133 UNIVERSITY VLG SALT LAKE CITY, UT 84108-3402 | | REBATE CLAIM | | $100.00 |

Sheet no. 1977 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 70577187 s25967 | | | | | |
| POKHAREL, BIJAYATA 133 UNIVERSITY VLG SALT LAKE CITY, UT 84108-3402 | | | REBATE CLAIM | | $125.00 |
| Vendor No. 39813723 s13981 | | | | | |
| POKKULURI, NAGA 33 W 59TH ST APT 210 WESTMONT, IL 60559 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 39813794 s19751 | | | | | |
| POKKULURI, NAGA 33 W 59TH ST APT 210 WESTMONT, IL 60559 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 37331502 s1377 | | | | | |
| POLACEK, ABIGAIL 1010 MAYFAIR AVE APT 22 MADISON, WI 53714 | | | REBATE CLAIM | | $40.00 |
| Vendor No. 38334713 s3597 | | | | | |
| POLAGANI, RAJASHEKAR 1800 N GREEN VALLEY PKWY APT 216 HENDERSON, NV 89074 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 40684521 s15815 | | | | | |
| POLAKOWSKI, GREGORY 436 BLEECKER ST # 2R BROOKLYN, NY 11237 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 37840048 s1096 | | | | | |
| POLANCO, ESTHER 4828 TONNELLE AVE LOT B15 NORTH BERGEN, NJ 07047 | | | REBATE CLAIM | | $80.00 |
| Vendor No. 40445248 s14560 | | | | | |
| POLAVARAPU, SUBBARAO 18363 LOST KNIFE CIR APT 102 MONTGOMERY VILLAGE, MD 20886 | | | REBATE CLAIM | | $40.00 |
| Vendor No. 40025730 s13502 | | | | | |
| POLETTA, JAN 61 STONE FENCE CIR ROCHESTER, NY 14626 | | | REBATE CLAIM | | $50.00 |

Sheet no. 1978 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT — UNLIQUIDATED — DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38368917 | s1734 | | | | | | | |
| POLI, HEMERSON 45 SAXTON ST # 1 DORCHESTER, MA 02125 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40242828 | s5387 | | | | | | | |
| POLIMATI, JAYAKUMAR 621 HILLROSE DR LOUISVILLE, KY 40243 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 41060283 | s24919 | | | | | | | |
| POLIMATI, JAYAKUMAR 621 HILLROSE DR LOUISVILLE, KY 40243 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40271698 | s14412 | | | | | | | |
| POLIMATI, JAYAKVMAR 621 HILLROSE DR LOUISVILLE, KY 40243 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38308888 | s1920 | | | | | | | |
| POLINA, KIMBERLY 1120 SE 12TH TER LEES SUMMIT, MO 64081 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40024012 | s3129 | | | | | | | |
| POLISHCHUK, OLGA 2021 N KEDZIE AVE APT 4C CHICAGO, IL 60647 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40024013 | s19277 | | | | | | | |
| POLISHCHUK, OLGA 2021 N KEDZIE AVE APT 4C CHICAGO, IL 60647 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 70467693 | s11464 | | | | | | | |
| POLIZZI, JULIEHE 43820 HOWE ST #2 OAKLAND, CA 94611 | | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 70467583 | s11465 | | | | | | | |
| POLIZZI, JULIETTE 4382 HOWE ST OAKLAND, CA 94611-4724 | | | | | REBATE CLAIM | | | | $90.00 |

Sheet no. 1979 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____                                    _____
Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38458353 s13136 <br> POLK, TARSHA <br> 6211 KIRBY LN <br> FRISCO, TX 75035 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38520061 s3854 <br> POLL, WILLIAM <br> 1534 208TH ST <br> BAYSIDE, NY 11360 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38520060 s26293 <br> POLL, WILLIAM <br> 1534 208TH ST <br> BAYSIDE, NY 11360 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71999170 s12633 <br> POLLY, MITCHELL <br> 21 MARCHMONT DR <br> FAIRBORN, OH 45324-4309 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38482073 s2232 <br> POLMOTTAWEGEDARA, SUNIL <br> 9120 EDMONSTON CT APT 22 <br> GREENBELT, MD 20770 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38482074 s26589 <br> POLMOTTAWEGEDARA, SUNIL <br> 9120 EDMONSTON CT APT 22 <br> GREENBELT, MD 20770 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40637174 s6871 <br> POLOSKE, JILL <br> 603 ADAMS ST <br> DAVIS, CA 95616 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37352895 s12782 <br> POLSON, JEANNE^TE <br> 34 CONQUISTADOR ST <br> LEESBURG, FL 34748 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37396149 s1244 <br> POLSON, JEANNETTE <br> 34 CONQUISTADOR ST <br> LEESBURG, FL 34748 | | REBATE CLAIM | | $20.00 |

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                          _____
Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69916718 s11317 POLSON, STEPHANIE 1770 BRYANT AVE S APT 209 MINNEAPOLIS, MN 55403-3140 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70002175 s22770 POLSON, STEPHANIE 1770 BRYANT AVE S APT 209 MINNEAPOLIS, MN 55403-3140 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41742610 s8985 POLUEKTOVA, IOULIA 58250 VIRGINIA AVFE CLARENDON HILLS, IL 60514 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41744929 s15845 POLUEKTOVA, IOULIA 5850 VIRGINIA AVE CLARENDON HILLS, IL 60514 | | REBATE CLAIM | | $25.00 |
| Vendor No. 65331864 s15930 POLYAKON, ALEXANDRA 145 PANTHER VALLEY CT HOLMDEL, NJ 07733-2558 | | REBATE CLAIM | | $200.00 |
| Vendor No. 40282504 s5309 POMPEI, DAN 1125 AUSTIN AVE PARK RIDGE, IL 60068 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40282505 s20257 POMPEI, DAN 1125 AUSTIN AVE PARK RIDGE, IL 60068 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40994665 s7567 PONDER, T R 4669 JEFFERSON TOWNSHIP LN MARIETTA, GA 30066 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40251129 s14872 PONKOW, ANDREW 54 GRUNER RD BUFFALO, NY 14227 | | REBATE CLAIM | | $75.00 |

Sheet no. 1981 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No. _____**07-11666-KG**_____

Debtor                                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37905581  s12738 <br> PONNUSAMY, KRUTHIKA <br> 7693 PALMILLA DR APT 2322 <br> SAN DIEGO, CA 92122 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38015013  s18483 <br> PONNUSAMY, KRUTHIKA <br> 7693 PALMILLA DR APT 2322 <br> SAN DIEGO, CA 92122 | | REBATE CLAIM | | $60.00 |
| Vendor No. 71999324  s10071 <br> PONNUSWAMY, ANANDAKUMARAN <br> 2090 WENDYS DR APT B4 <br> COLUMBUS, OH 43220-2425 | | REBATE CLAIM | | $170.00 |
| Vendor No. 39851454  s3150 <br> POOL, DAWN <br> 3117 ROSECRANS PL <br> SAN DIEGO, CA 92110 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39912131  s19315 <br> POOL, DAWN <br> 3117 ROSECRANS PL <br> SAN DIEGO, CA 92110 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39320859  s4277 <br> POOLE, ALEX <br> 5512 KNOX ST <br> MERRIAM, KS 66203 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71203458  s16219 <br> POOLE, FRANK <br> 39 PUTNAM AVE <br> HAMDEN, CT 06517-2826 | | REBATE CLAIM | | $200.00 |
| Vendor No. 40151898  s5647 <br> POOLE, ROGER <br> 5104 GERMANIA PL <br> MURRAY, UT 84123 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40191598  s20444 <br> POOLE, ROGER <br> 5104 GERMANIA PL <br> MURRAY, UT 84123 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71372734 | s12440 | | | | | | | |
| POOLER, CRAIG<br>4312 14 PL<br>HYATTSVILLE, MD 20782 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71371895 | s12439 | | | | | | | |
| POOLER, CRAIG<br>5412 14TH PL<br>HYATTSVILLE, MD 20782-3436 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 37821507 | s12757 | | | | | | | |
| POOLER, SUZANNE<br>2927 AVENUE F<br>COUNCIL BLUFFS, IA 51501 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38256017 | s3588 | | | | | | | |
| POON, KA H<br>76 SCHILLING LN<br>ROCHESTER, NY 14618 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38707494 | s20154 | | | | | | | |
| POON, KA H<br>76 SCHILLING LN<br>ROCHESTER, NY 14618 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38551450 | s3773 | | | | | | | |
| POON, KWOK<br>180 PARK ROW APT 5A<br>NEW YORK, NY 10038 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38551545 | s24086 | | | | | | | |
| POON, KWOK<br>180 PARK ROW APT 5A<br>NEW YORK, NY 10038 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38551449 | s17921 | | | | | | | |
| POON, KWON<br>180 PARK ROW APT 5A<br>NEW YORK, NY 10038 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38485288 | s1690 | | | | | | | |
| POON, WAI KEI<br>2440 TIPPERARY AVE<br>SOUTH SAN FRANCISCO, CA 94080 | | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1983 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 38482105 | s2642 | | | | |
| POONAWALA, MUBASSHIR 702 B BROAD AVE RIDGEFIELD, NJ 07657 | | | REBATE CLAIM | | $20.00 |
| Vendor No. 37472181 | s3352 | | | | |
| POORE, ROBERT 912 W NORTHGATE PKWY TOLEDO, OH 43612 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 67937885 | s9247 | | | | |
| POPA, CORNELIU 10831 GOTHIC AVE GRANADA HILLS, CA 91344-5232 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 71180667 | s16099 | | | | |
| POPA, MIHAI 109 123RD ST APT 2 OCEAN CITY, MD 21842-6305 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 71180730 | s25416 | | | | |
| POPA, MIHAI 109 123RD ST APT 2 OCEAN CITY, MD 21842-6305 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 70830454 | s17096 | | | | |
| POPE, ALLISON 4500 CONNECTICUT AVE NW APT 209 WASHINGTON, DC 20008-4341 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 41120057 | s15370 | | | | |
| POPE, KATHERINE PO BOX 683 URBANNA, VA 23175 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 71846737 | s10864 | | | | |
| POPLAR, ROBERT 9727 WINDSOR LN TEMPLE CITY, CA 91780-3964 | | | REBATE CLAIM | | $140.00 |
| Vendor No. 71982533 | s22594 | | | | |
| POPLAR, ROBERT 9727 WINDSOR LN TEMPLE CITY, CA 91780-3964 | | | REBATE CLAIM | | $140.00 |

Sheet no. 1984 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 69969278 | s9378 | | | | | | | |
| POPLAWSKI, DIANE 200 CENTRE AVE LINDENHURST, NY 11757-4311 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40447890 | s5749 | | | | | | | |
| POPLAWSKI, JAN 8939 MARSHALFIELD LN ORLAND HILLS, IL 60477 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40447915 | s5750 | | | | | | | |
| POPLAWSKI, JAN 8939 MARSHFIELD LN ORLAND HILLS, IL 60487 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38554180 | s14073 | | | | | | | |
| POPOV, MAKSIM 1024 SW 7TH ST LINCOLN CITY, OR 97367 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39852488 | s26342 | | | | | | | |
| POPOV, MAKSIM 1024 SW 7TH ST LINCOLN CITY, OR 97367 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70905365 | s11781 | | | | | | | |
| POPOVICH, MICHAEL 17435 COLONIAL PARK DR MONUMENT, CO 80132-8489 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41314439 | s18377 | | | | | | | |
| POPP, ALICE 10 PEGGOTTY BEACH RD SCITUATE, MA 02066 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41499855 | s25212 | | | | | | | |
| POPP, ALICE 10 PEGGOTTY BEACH RD SCITUATE, MA 02066 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40251557 | s5828 | | | | | | | |
| POPURI, NAGASESHA SAI 2150 EQUESTRIAN DR APT 3D MIAMISBURG, OH 45342 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1985 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38598317 | s4983 | | | | | | | |
| POREDDY, SUBHASH 10920 HELMER DR APT 1 PHILADELPHIA, PA 19154 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40251578 | s5831 | | | | | | | |
| PORRAS, RICARDO 510 N ALMA SCHOOL RD UNIT 143 MESA, AZ 85201 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38520021 | s4006 | | | | | | | |
| PORTER, CHILTON 2853 THORNHILL RD APT 102A CRESTLINE HTS, AL 35213 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71203632 | s9926 | | | | | | | |
| PORTER, MARILYN 10616 ADMIRAL CT OKLAHOMA CITY, OK 73162-6801 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71371256 | s22207 | | | | | | | |
| PORTER, MARILYN 10616 ADMIRAL CT OKLAHOMA CITY, OK 73162-6801 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40866615 | s15321 | | | | | | | |
| PORTER, PATRICIA 1204 OAK TREE DR LAWRENCE, KS 66049 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40866616 | s25024 | | | | | | | |
| PORTER, PATRICIA 1204 OAK TREE DR LAWRENCE, KS 66049 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38370828 | s2625 | | | | | | | |
| PORTERFIELD, JAMES 14208 S BRENT DR OKLAHOMA CITY, OK 73170 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 39815606 | s4211 | | | | | | | |
| PORTILL, NORMA 3456 GRAND AVE HUNTINGTON PARK, CA 90255 | | | | | REBATE CLAIM | | | | $20.00 |

In re **InPhonic, Inc.**                                            Case No. _____**07-11666-KG**_____
_____
             Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    38473694    s3661 | | | | | | | |
| PORTILLO, CHRISTIAN 3456 GRAND AVE HUNTINGTON PARK, CA 90255 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.    38472560    s18975 | | | | | | | |
| PORTILLO, CHRISTIAN 3456 GRAND AVE HUNTINGTON PARK, CA 90255 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    38472561    s18976 | | | | | | | |
| PORTILLO, CHRISTIAN 3456 GRAND AVE HUNTINGTON PARK, CA 90255 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    38485327    s2522 | | | | | | | |
| PORTILLO, NORMA 3456 GRAND AVE HUNTINGTON PARK, CA 90255 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    38472565    s18969 | | | | | | | |
| PORTILLO, NORMA 3456 GRAND AVE HUNTINGTON PARK, CA 90255 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    39815691    s4067 | | | | | | | |
| PORTLON, BRENDA 8 ELMORE ST BARRE, VT 05641 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    38371840    s2566 | | | | | | | |
| POSANI, RAVI 20415 BOWFONDS ST ASHBURN, VA 20147 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.    40423817    s5795 | | | | | | | |
| POSCH, NATHAN E3713 CTY RD Z MENOMONIE, WI 54751 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    70857247    s16135 | | | | | | | |
| POSPYCHALLA, BRAD 501 TURNER RD APT 1613 GRAPEVINE, TX 76051-7267 | | | REBATE CLAIM | | | | $150.00 |

In re **InPhonic, Inc.**

Case No.    07-11666-KG

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39324410 | s14345 | | | | | | | |
| POSS, KELLUY<br>60006 BOONE AND CROCKETT DR<br>AMORY, MS 38821 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71983024 | s12543 | | | | | | | |
| POST, ELIZABETH<br>1304 SPIVEY RD<br>LEANDER, TX 78641-8433 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 69768025 | s11070 | | | | | | | |
| POST, KIM<br>3144 S WILDING CT<br>DENVER, CO 80231-4529 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 69768020 | s22660 | | | | | | | |
| POST, KIM<br>3144 S WILDING CT<br>DENVER, CO 80231-4529 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 69916975 | s25817 | | | | | | | |
| POST, KIM<br>3144 S WILDING CT<br>DENVER, CO 80231-4529 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 69768116 | s22659 | | | | | | | |
| POST, KIM<br>3144 S WILDING CT<br>DENVER, CO 80231-4529 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38461755 | s2213 | | | | | | | |
| POST, WILLIAM<br>32378 REDWOOD BLVD<br>AVON LAKE, OH 44012 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40939130 | s7728 | | | | | | | |
| POSTLEWAITE, JEFFREY<br>2405 FRAZER AVE NW<br>CANTON, OH 44709 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40939131 | s7729 | | | | | | | |
| POSTLEWAITE, JEFFREY<br>3405 FRAZER AVE NW<br>CANTON, OH 44709 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1988 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38314432 | s1938 | | | | | | | |
| POTH, STEVEN 16918 NIKKI LN ODESSA, FL 33556 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39906901 | s3121 | | | | | | | |
| POTHIER IV, WILLIAM 1206 DANCY ST JACKSONVILLE, FL 32205 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 39906900 | s3120 | | | | | | | |
| POTHIER, WILLIAM 1206 DANCY ST JACKSONVILLE, FL 32205 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40358415 | s24504 | | | | | | | |
| POTHIER, WILLIAM 1206 DANCY ST JACKSONVILLE, FL 32205 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39928588 | s3282 | | | | | | | |
| POTHUKANURI, RAMPRASAD 207 RAVENS CREST DR E PLAINSBORO, NJ 08536 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 41742552 | s15675 | | | | | | | |
| POTLA, YASWANTH 264 E COURT UNIVERSITY VILLAGE FARGO, ND 58102 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70001043 | s16036 | | | | | | | |
| POTRATZ, AARON 287 NW GLENCORY ST HILLSBORO, OR 97124-4215 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38461367 | s2207 | | | | | | | |
| POTTER, REBECCA 6612 E MURDOCK ST WICHITA, KS 67206 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40168435 | s5915 | | | | | | | |
| POTTS, JUSTIN 2205 BUCKINGHAM ST APT 2 MANHATTAN, KS 66503 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1989 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                                            _____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41529522 | s8599 | | | | | | |
| POULADIN, KEN 9783 CAMINITO DOHA SAN DIEGO, CA 92131 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71257124 | s9629 | | | | | | |
| POWELL, GAYLE 23416 CALIFA ST WOODLAND HILLS, CA 91367-3010 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71739638 | s22099 | | | | | | |
| POWELL, GAYLE 23416 CALIFA ST WOODLAND HILLS, CA 91367-3010 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 38184727 | s3359 | | | | | | |
| POWELL, JANIE 1002 CRESTWOOD DR BENTON, AR 72015 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38184728 | s3360 | | | | | | |
| POWELL, JANIE 1907 HIGHWAY 5 N APT 2201 BENTON, AR 72019 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 41284927 | s8731 | | | | | | |
| POWELL, JEFF 1781 PINE CREEK DR AUSTELL, GA 30168 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41284928 | s21606 | | | | | | |
| POWELL, JEFF 1781 PINE CREEK DR AUSTELL, GA 30168 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71040616 | s11992 | | | | | | |
| POWELL, JOHN 1533 NE LINCOLN ST HILLSBORO, OR 97124-3364 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70528056 | s9645 | | | | | | |
| POWELL, LEALER 3299 HAMMOND BLVD COPLEY, OH 44321-2011 | | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 1990 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41060319 | s7232 | | | | | | | |
| POWELL, MARC 835 TOWER DR STE 17 ODESSA, TX 79761 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 39815450 | s20240 | | | | | | | |
| POWELL, MARC 835 TOWER DR STE 17 ODESSA, TX 79761 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 39815456 | s20241 | | | | | | | |
| POWELL, MARC 835 TOWER DR STE 17 ODESSA, TX 79761 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 41060284 | s24907 | | | | | | | |
| POWELL, MARC 835 TOWER DR STE 17 ODESSA, TX 79761 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71744553 | s9768 | | | | | | | |
| POWELL, TODD 145 SAND ROCK RD LEWISTOWN, PA 17044-9553 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71744554 | s22145 | | | | | | | |
| POWELL, TODD 145 SAND ROCK RD LEWISTOWN, PA 17044-9553 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39815655 | s2810 | | | | | | | |
| POWERS JR, JOHN HC 3 BOX 3543 WAPPAPELLO, MO 63966 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 72028114 | s11822 | | | | | | | |
| POWERS, STEPHEN 30 BEAL PL SCITUATE, MA 02066-1304 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40420918 | s15709 | | | | | | | |
| POYNTER, JILL 5830 ROLLING DR DERWOOD, MD 20855 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1991 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40422002 | s6144 | | | | | | | |
| POYNTER, JIU 5830 ROLLING DR DERWOOD, MD 20855 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 34432950 | s4024 | | | | | | | |
| PRABBARJAN, MAHIDAS 678 DURSHIRE WAY SUNNYVALE, CA 94087 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 38554184 | s4918 | | | | | | | |
| PRABHAKAR, ABHIRAM 39900 BLACOW RD APT 13 FREMONT, CA 94538 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38554257 | s19956 | | | | | | | |
| PRABHAKAR, ABHIRAM 39900 BLACOW RD APT 13 FREMONT, CA 94538 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40034615 | s3256 | | | | | | | |
| PRABHAKAR, BABU 2872 COUNTRY LN ELLICOTT CITY, MD 21042 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40034616 | s23790 | | | | | | | |
| PRABHAKAR, BABU 2872 COUNTRY LN ELLICOTT CITY, MD 21042 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39955161 | s24842 | | | | | | | |
| PRABHAKAR, BABU 2872 COUNTRY LN ELLICOTT CITY, MD 21042 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40722061 | s6977 | | | | | | | |
| PRABHAKARAN, RAJESH 1015 SOUTHERN ARTERY APT 304 QUINCY, MA 02169 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 70830250 | s17520 | | | | | | | |
| PRABHO, SHRIDHAR 1311 TOWN BROOKE MIDDLETOWN, CT 06457-6607 | | | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 1992 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70528803    s11598 <br> PRABHU, MANJUNATHA <br> 1197 S OLD WILKE RD # 407 <br> ARLINGTON HEIGHTS, IL  60005-2903 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39323258    s2806 <br> PRADHAN, ANUP <br> 114 N LITTEY ST APT 602 <br> MOSCOW, ID  83843 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39815478    s14205 <br> PRADHAN, BHISMA <br> 2390 S UNIVERSITY BLVD APT 404 <br> DENVER, CO  80210 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40191504    s5814 <br> PRADYANATA, SANDRA <br> 8132 WALKER ST <br> LA PALMA, CA  90623 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38707536    s15547 <br> PRAH, AARON <br> 15601 TUSTIN VILLAGE WAY APT 55 <br> TUSTIN, CA  92780 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38519946    s3798 <br> PRALEA, CATALIN <br> 5 BARLEY HILL RD <br> OLD SAYBROOK, CT  06475 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38519947    s26610 <br> PRALEA, CATALIN <br> 5 BARLEY HILL RD <br> OLD SAYBROOK, CT  06475 | | REBATE CLAIM | | $25.00 |
| Vendor No. 69691198    s10050 <br> PRALL, NORA <br> 721 MYRTLE AVE <br> ALBANY, NY  12208-2661 | | REBATE CLAIM | | $80.00 |
| Vendor No. 71814076    s16536 <br> PRASAD, DAN <br> 11261 PINESTONE CT <br> SAN DIEGO, CA  92128-3606 | | REBATE CLAIM | | $100.00 |

Sheet no. 1993 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                          Case No. _____ **07-11666-KG**
_____                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71814661  s25629 <br> PRASAD, DAN <br> 11261 PINESTONE CT <br> SAN DIEGO, CA  92128-3606 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71529215  s16579 <br> PRASAD, NITASHA <br> 149 SAN MARCO AVE <br> SAN BRUNO, CA  94066-5511 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71529783  s25651 <br> PRASAD, NITASHA <br> 149 SAN MARCO AVE <br> SAN BRUNO, CA  94066-5511 | | REBATE CLAIM | | $100.00 |
| Vendor No. 66069321  s9355 <br> PRASAD, RAM <br> 77 VILLAGE VIEW RD <br> WESTFORD, MA  01886-2359 | | REBATE CLAIM | | $125.00 |
| Vendor No. 66069335  s22008 <br> PRASAD, RAM <br> 77 VILLAGE VIEW RD <br> WESTFORD, MA  01886-2359 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38645850  s13925 <br> PRASAS, DINESH <br> 2070 PASADO AVE <br> MANTECA, CA  95336 | | REBATE CLAIM | | $20.00 |
| Vendor No. 71815321  s11816 <br> PRASOLOFF, ERIC <br> 2014 RIDGEWOOD LN <br> LAKE OSWEGO, OR  97034-3656 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69916871  s11414 <br> PRATAP, RANA <br> 900 N RURAL RD APT 1079 <br> CHANDLER, AZ  85226-6091 | | REBATE CLAIM | | $140.00 |
| Vendor No. 69916870  s22799 <br> PRATAP, RANA <br> 900 N RURAL RD APT 1079 <br> CHANDLER, AZ  85226-6091 | | REBATE CLAIM | | $140.00 |

Sheet no. 1994 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 72028130 | s17421 | | | | | | | |
| PRATER, STEVEN 1217 NW OAK AVE LAWTON, OK 73507-4615 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40442629 | s5733 | | | | | | | |
| PRATHER, JACOB 2756 N OLD MICHIGAN RD HOLTON, IN 47023 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40442626 | s5732 | | | | | | | |
| PRATHER, JACOB 2756 W OLD MICHIGAN RD HOLTON, IN 47023 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40559793 | s15050 | | | | | | | |
| PRATT, DIANA 11400 KNOLES RD PETERSBURG, IL 62675 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40396689 | s7974 | | | | | | | |
| PRATT, KENNETH 1213 STONEBRIDGE DR LODI, CA 95242 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71997834 | s10282 | | | | | | | |
| PRATT, STEPHEN 76 GARNET RD ROXBURY, CT 06783-2033 | | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 71997835 | s22345 | | | | | | | |
| PRATT, STEPHEN 76 GARNET RD ROXBURY, CT 06783-2033 | | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 40903812 | s7535 | | | | | | | |
| PRATTE, CHERYL 6628 OLD DAHLONEGA HWY DAHLONEGA, GA 30533 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41285214 | s18367 | | | | | | | |
| PRAZNIK, TONY 1406 RENAISSANCE WAY BOYNTON BEACH, FL 33426 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1995 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                             Case No. _____ **07-11666-KG**
_____                                              (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  41285239  s26466 PRAZNIK, TONY 1406 RENAISSANCE WAY BOYNTON BEACH, FL 33426 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41285260  s26468 PRAZNIK, TONY 1406 RENAISSANCE WAY BOYNTON BEACH, FL 33426 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41285261  s26469 PRAZNIK, TONY 1406 RENAISSANCE WAY BOYNTON BEACH, FL 33426 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40166117  s6377 PREBILSKY, VICKI 2001 DEEPBROOK DR PEARLAND, TX 77581 | | REBATE CLAIM | | $75.00 |
| Vendor No.  40166116  s24654 PREBILSKY, VICKI 2001 DEEPBROOK DR PEARLAND, TX 77581 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38482065  s13152 PREMER, ROY 2600 S DOUGLAS RD STE 55 CORAL GABLES, FL 33134 | | REBATE CLAIM | | $50.00 |
| Vendor No.  70529026  s11449 PRESCOTT, SCOTT 8419 RAMS HORN DR WEST JORDAN, UT 84088-4795 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70529025  s22816 PRESCOTT, SCOTT 8419 RAMS HORN DR WEST JORDAN, UT 84088-4795 | | REBATE CLAIM | | $70.00 |
| Vendor No.  70529028  s22817 PRESCOTT, SCOTT 8419 RAMS HORN DR WEST JORDAN, UT 84088-4795 | | REBATE CLAIM | | $100.00 |

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                              _____
                    Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70529027 | s22818 | | | | | | | |
| PRESCOTT, SCOTT 8419 RAMS HORN DR WEST JORDAN, UT 84088-4795 | | | | REBATE CLAIM | | | | | $70.00 |
| Vendor No. | 71815267 | s11756 | | | | | | | |
| PRESNELL, JASON 55605 BUCKEYE RD MISHAWAKA, IN 46545-7922 | | | | REBATE CLAIM | | | | | $30.00 |
| Vendor No. | 71371253 | s10023 | | | | | | | |
| PRESSMAN, BARBARA 2375 LAURA LN MOUNTAIN VIEW, CA 94043-4225 | | | | REBATE CLAIM | | | | | $150.00 |
| Vendor No. | 71137976 | s9540 | | | | | | | |
| PRESSMAN, BRUCE 2375 LAURA LN MOUNTAIN VIEW, CA 94043-4225 | | | | REBATE CLAIM | | | | | $75.00 |
| Vendor No. | 71137977 | s22068 | | | | | | | |
| PRESSMAN, BRUCE 2375 LAURA LN MOUNTAIN VIEW, CA 94043-4225 | | | | REBATE CLAIM | | | | | $75.00 |
| Vendor No. | 71320570 | s22069 | | | | | | | |
| PRESSMAN, BRUCE 2375 LAURA LN MOUNTAIN VIEW, CA 94043-4225 | | | | REBATE CLAIM | | | | | $125.00 |
| Vendor No. | 71320569 | s22987 | | | | | | | |
| PRESSMAN, BRUCE 2375 LAURA LN MOUNTAIN VIEW, CA 94043-4225 | | | | REBATE CLAIM | | | | | $125.00 |
| Vendor No. | 38406814 | s2148 | | | | | | | |
| PREST, RICHARD 515 LAKE BLVD EMERALD HILLS, CA 94062 | | | | REBATE CLAIM | | | | | $50.00 |
| Vendor No. | 67335273 | s16072 | | | | | | | |
| PRESTON, SITA 554 HILLTOP LN TOCCOA, GA 30577-3302 | | | | REBATE CLAIM | | | | | $80.00 |

Sheet no. 1997 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38406811  s2450 PRESZLER, SHARON 7116 W PASO TRL PEORIA, AZ 85383 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38406812  s18942 PRESZLER, SHARON 7116 W PASO TRL PEORIA, AZ 85383 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38383692  s23973 PRESZLER, SHARON 7116 W PASO TRL PEORIA, AZ 85383 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38461765  s23974 PRESZLER, SHARON 7116 W PASO TRL PEORIA, AZ 85383 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38469049  s2590 PREUTER, ADAM 200 W LOCUST ST DEKALB, IL 60115 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38469048  s18722 PREUTER, ADAM 200 W LOCUST ST DEKALB, IL 60115 | | REBATE CLAIM | | $60.00 |
| Vendor No. 67062152  s15975 PREW, MICHAEL 17219 HALSTED ST NORTHRIDGE, CA 91325-1937 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38384283  s5748 PREWITT, BOBBY 450 LAKEFIELD DR MURPHY, TX 75094 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38384285  s20498 PREWITT, BOBBY 450 LAKEFIELD DR MURPHY, TX 75094 | | REBATE CLAIM | | $40.00 |

Sheet no. 1998 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 71387706 | s10240 | | | | |
| PRICE, ANDREW 107 WHILEAWAY CT TAYLORS, SC 29687-6084 | | | REBATE CLAIM | | $180.00 |
| Vendor No. 70957586 | s16451 | | | | |
| PRICE, CINDY 5408 IRA ST FORT WORTH, TX 76117-2549 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 72028150 | s11846 | | | | |
| PRICE, DAVID 32727 DINUBA CT UNION CITY, CA 94587-5453 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 37361550 | s15680 | | | | |
| PRICE, JIMMY 4913 LOCUST AVE ODESSA, TX 79762 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 70373081 | s16902 | | | | |
| PRICE, KATHLEEN 200 SAINT ANN DR APT 923 MANDEVILLE, LA 70471-3290 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 39834104 | s14070 | | | | |
| PRICE, KEARA 6 DESCANSO DR ORINDA, CA 94563 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 39813737 | s20908 | | | | |
| PRICE, KEARA 6 DESCANSO DR ORINDA, CA 94563 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 71982760 | s16360 | | | | |
| PRICE, KEITH 4310 LANGNER AVE SANTA ROSA, CA 95407-8372 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 71814435 | s16292 | | | | |
| PRICE, KEVIN 2129 HAWTHORNE AVE GRAND JUNCTION, CO 81506-4124 | | | REBATE CLAIM | | $50.00 |

Sheet no. 1999 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. __07-11666-KG__
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71321057 s10467 PRICE, LINDA 311 SALEM ST ELMER, NJ 08318-2214 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70367998 s16026 PRICE, TINA 85 COUNTY ROAD 931 JEMISON, AL 35085-6580 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70368001 s25386 PRICE, TINA 85 COUNTY ROAD 931 JEMISON, AL 35085-6580 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71815236 s11777 PRICE, TONY 5969 NW 112TH ST GRIMES, IA 50111-6571 | | REBATE CLAIM | | $20.00 |
| Vendor No. 71372374 s16479 PRICE-HAZELWONDER, JANA 2817 S PAMLICO AVE NAGS HEAD, NC 27959-9201 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38118565 s1441 PRIDE, WILLIAM 4350 CANDLER AVE SPRING HILL, FL 34609 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38410819 s26144 PRIDE, WILLIAM 4350 CANDLER AVE SPRING HILL, FL 34609 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38619604 s4672 PRIETO, VIVENCIA 120 MORRIS DR EAST MEADOW, NY 11554 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38669421 s23742 PRIETO, VIVENCIA 120 MORRIS DR EAST MEADOW, NY 11554 | | REBATE CLAIM | | $100.00 |

Sheet no. 2000 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 40282467 | s7617 | | | | |
| PRIEUR, ANTHONY 7221 ALGER DR DAVISON, MI 48423 | | | | REBATE CLAIM | | $40.00 |
| Vendor No. | 37333320 | s1238 | | | | |
| PRIKHODKO, DMITRI 6208 INWOOD DR WOBURN, MA 01801 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 39834101 | s14067 | | | | |
| PRIMACIO, LAHELA 3215 ALA ILIMA ST APT A408 HONOLULU, HI 96818 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 71945156 | s10685 | | | | |
| PRIMACK, BRIAN 5933 HOBART ST PITTSBURGH, PA 15217-2111 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 40422126 | s14392 | | | | |
| PRIMUS, VANCE 151 STONEBROOK RD MATTESON, IL 60443 | | | | REBATE CLAIM | | $20.00 |
| Vendor No. | 40420449 | s24379 | | | | |
| PRIMUS, VANCE 151 STONEBROOK RD MATTESON, IL 60443 | | | | REBATE CLAIM | | $20.00 |
| Vendor No. | 40668835 | s7092 | | | | |
| PRINCE, ELLEN 1911 DELANCEY PL PHILADELPHIA, PA 19103 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 71745381 | s11766 | | | | |
| PRINCE, JAMET 2900 SOAPSTONE CT POWDER SPRINGS, GA 30127-5384 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 71203732 | s16613 | | | | |
| PRITLE, LESLIE 3988 CASTLE BAR CLARKSVILLE, TN 37040-2506 | | | | REBATE CLAIM | | $100.00 |

Sheet no. 2001 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                Case No.    **07-11666-KG**
_____                                  _____
          Debtor                                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| **Vendor No.** 39883264 s3178 <br> PRO, ALEXANDER <br> 3439 ROXANNE AVE <br> LONG BEACH, CA 90808 | | REBATE CLAIM | | $30.00 |
| **Vendor No.** 41119857 s7411 <br> PRO, ALEXANDRA <br> 3439 ROXANNE AVE <br> LONG BEACH, CA 90808 | | REBATE CLAIM | | $70.00 |
| **Vendor No.** 41285301 s21536 <br> PRO, ALEXANDRA <br> 3439 ROXANNE AVE <br> LONG BEACH, CA 90808 | | REBATE CLAIM | | $75.00 |
| **Vendor No.** 39883262 s23876 <br> PRO, ALEXANDRA <br> 3439 ROXANNE AVE <br> LONG BEACH, CA 90808 | | REBATE CLAIM | | $25.00 |
| **Vendor No.** 71316155 s12311 <br> PROCKUP, LORIVEL <br> 1705 ANZIO ST <br> LAS VEGAS, NV 89108-2323 | | REBATE CLAIM | | $200.00 |
| **Vendor No.** 71316160 s23197 <br> PROCKUP, LORIVEL <br> 1705 ANZIO ST <br> LAS VEGAS, NV 89108-2323 | | REBATE CLAIM | | $200.00 |
| **Vendor No.** 71051906 s10029 <br> PROCOPIO, BRIAN <br> 63 ORCHARD HILL RD <br> HAVERHILL, MA 01835-7653 | | REBATE CLAIM | | $125.00 |
| **Vendor No.** 71580339 s22440 <br> PROCOPIO, BRIAN <br> 63 ORCHARD HILL RD <br> HAVERHILL, MA 01835-7653 | | REBATE CLAIM | | $125.00 |
| **Vendor No.** 33499912 s1599 <br> PROCOPIO-STARRETT, ALICIA <br> 509 BRADFORD AVE <br> HADDON TOWNSHIP, NJ 08108 | | REBATE CLAIM | | $180.00 |

Sheet no. 2002 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 37443755 | s6931 | | | | | | |
| PROCTER, LAWRENCE 44 SHETLAND RD MARBLEHEAD, MA 01945 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37443759 | s21092 | | | | | | |
| PROCTER, LAWRENCE 44 SHETLAND RD MARBLEHEAD, MA 01945 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70357993 | s11419 | | | | | | |
| PROCTOR, JANICE 814A W SAINT JOSEPH ST PERRYVILLE, MO 63775-1760 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39852523 | s14087 | | | | | | |
| PRODAN, JAMES 3872 W 136TH ST CLEVELAND, OH 44111 | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 67429881 | s11896 | | | | | | |
| PROGACCINI, JOHN 30 QUEQUECHAN RD TAUNTON, MA 02780-4327 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 67351922 | s16035 | | | | | | |
| PROKSCH, MARIA 1717 UNIONPORT RD BRONX, NY 10462-3536 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 70189667 | s25387 | | | | | | |
| PROKSCH, MARIA 1717 UNIONPORT RD BRONX, NY 10462-3536 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 39906941 | s14898 | | | | | | |
| PROMACHAN, SARAWUT 3426 E 4TH ST LONG BEACH, CA 90814 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39865295 | s23844 | | | | | | |
| PROMACHAN, SARAWUT 3426 E 4TH ST LONG BEACH, CA 90814 | | | | REBATE CLAIM | | | | $30.00 |

In re **InPhonic, Inc.**

Debtor

Case No. ___07-11666-KG___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38681716 | s4802 | | | | | | | |
| PROMISE, JAMESE 4340 SANDERLING DR AUGUSTA, GA 30906 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38436752 | s13381 | | | | | | | |
| PRONTO, ANGELINA 18229 VAN NESS AVE TORRANCE, CA 90504 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38436766 | s23739 | | | | | | | |
| PRONTO, ANGELINA 18229 VAN NESS AVE TORRANCE, CA 90504 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38380806 | s1884 | | | | | | | |
| PROSZOWSKI, JACEK 7 HILLCREST AVE CLIFTON, NJ 07013 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38380807 | s26142 | | | | | | | |
| PROSZOWSKI, JACEK 7 HILLCREST AVE CLIFTON, NJ 07013 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 40396563 | s5607 | | | | | | | |
| PROTO, VINCENT 517 N MAIN ST WALLINGFORD, CT 06492 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40410962 | s18217 | | | | | | | |
| PROTO, VINCENT 517 NO MAIN ST WALLINGFORD, CT 06492 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39815585 | s18053 | | | | | | | |
| PROUDFOOT, LILETTE 11416 LOSTWOOD LN RALEIGH, NC 27614 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 72026717 | s10809 | | | | | | | |
| PROULX, MARK 76 JANET CT MANCHESTER, NH 03103-2209 | | | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 2004 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____07-11666-KG_____
_____Debtor_____                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40166200 | s6595 | | | | | | | |
| PRUDENTE, ANTONIO 259 JACKSON ST OCEANSIDE, NY 11572 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40191584 | s24621 | | | | | | | |
| PRUDENTE, ANTONIO 259 JACKSON ST OCEANSIDE, NY 11572 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40191596 | s24622 | | | | | | | |
| PRUDENTE, ANTONIO 259 JACKSON ST OCEANSIDE, NY 11572 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40166049 | s24742 | | | | | | | |
| PRUDENTE, ANTONIO 259 JACKSON ST OCEANSIDE, NY 11572 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41399317 | s15630 | | | | | | | |
| PRUITT, CLEM 1952 SLONE BLVD MELBOURNE, FL 32935 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41397479 | s21745 | | | | | | | |
| PRUITT, CLEM 1952 SLONE BLVD MELBOURNE, FL 32935 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41399347 | s25209 | | | | | | | |
| PRUITT, CLEM 1952 SLONE BLVD MELBOURNE, FL 32935 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71787762 | s16745 | | | | | | | |
| PRUITT, DAVID 3454 BOWMAN DR WINTER PARK, FL 32792-2028 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71787763 | s25730 | | | | | | | |
| PRUITT, DAVID 3454 BOWMAN DR WINTER PARK, FL 32792-2028 | | | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 2005 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40212558 | s5925 | | | | | | | |
| PRUITT, JACK 246 CHRISTNER HOLLOW RD FORT HILL, PA 15540 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40212556 | s20448 | | | | | | | |
| PRUITT, JACK 246 CHRISTNER HOLLOW RD FORT HILL, PA 15540 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40212557 | s20449 | | | | | | | |
| PRUITT, JACK 246 CHRISTNER HOLLOW RD FORT HILL, PA 15540 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 70962999 | s12410 | | | | | | | |
| PRUITT, JENNIFER 11010 WILSHIRE CHASE DR DULUTH, GA 30097-1797 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 37654322 | s1145 | | | | | | | |
| PRYOR, DEREK 2010 QUAIL FOREST DR APT C RALEIGH, NC 27609 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37654436 | s18457 | | | | | | | |
| PRYOR, DEREK 2010 QUAIL FOREST DR APT C RALEIGH, NC 27609 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41503104 | s8816 | | | | | | | |
| PRYOR, JON 16926 YATES RD GRAFTON, IL 62037 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40358231 | s5848 | | | | | | | |
| PRYOR, MONA 7444 KINGSLAND DR MEMPHIS, TN 38125 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40358331 | s20537 | | | | | | | |
| PRYOR, MONA 7444 KINGSLAND DR MEMPHIS, TN 38125 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2006 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71372631 s12495 <br> PRZYBYLINSKI, NEIL <br> 320 MCKINLEY AVE <br> BRIDGEPORT, CT 06604-1624 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71946697 s11787 <br> PTATER, STEVEN <br> 1217 NW OAK AVE <br> LAWTON, OK 73507-4615 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38607441 s13997 <br> PU, LORA <br> 1429 SASSAFRAS DR <br> PLANO, TX 75023 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71189891 s12314 <br> PUCKETT, STEPHEN <br> PO BOX 1936 <br> SYLVA, NC 28779-1936 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39813804 s4102 <br> PUDLIK, JOHN <br> 10 WALNUT FARMS DR <br> FARMINGTON, CT 06032 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71744153 s12438 <br> PUGH II, JERRY <br> 11225 PREAKNESS DR <br> FLINT, TX 75762-6316 | | REBATE CLAIM | | $170.00 |
| Vendor No. 41744927 s15844 <br> PUGH, JASON <br> 6033 N SHERIDAN RD APT 39K <br> CHICAGO, IL 60660 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38485243 s13309 <br> PUGH, SCOTT <br> 3617 POCONO PL <br> BELTSVILLE, MD 20705 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40676065 s20883 <br> PUGH, SCOTT <br> 3617 POCONO PL <br> BELTSVILLE, MD 20705 | | REBATE CLAIM | | $75.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 37343386 | s12796 | | | | |
| PUGLIESE, MARK 11232 RADISSON DR BURNSVILLE, MN 55337 | | | | REBATE CLAIM | | $60.00 |
| Vendor No. | 39964731 | s13547 | | | | |
| PUGLISI, DAVID 3 PARSONS RD CHENANGO FORKS, NY 13746 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 39955119 | s20917 | | | | |
| PUGLISI, DAVID 3 PARSONS RD CHENANGO FORKS, NY 13746 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 71870313 | s17437 | | | | |
| PUHA, ANDREI 3936 AWEET RD BLAINE, WA 98230 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 71865997 | s12622 | | | | |
| PUHA, ANDREI 3936 SWEET RD BLAINE, WA 98230-9755 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 38669441 | s4790 | | | | |
| PULAPA, VAMSIDHAR 2159 ARLINGION AVE SAN RAMON, CA 94582 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 39850693 | s6285 | | | | |
| PULAPA, VAMSIDHAR 2159 ARLINGTON WAY SAN RAMON, CA 94582 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 38665364 | s24246 | | | | |
| PULAPA, VAMSIDHAR 2159 ARLINGTON WAY SAN RAMON, CA 94582 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 38665364 | s4258 | | | | |
| PULI, VENKATESWARLU 7701 TIMBERLIN PARK BLVD APT 722 JACKSONVILLE, FL 32256 | | | | REBATE CLAIM | | $25.00 |

Sheet no. 2008 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                        _____
Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  35599300  s13583 <br> PULIGADDA, SIVAPRASAD <br> 5890 BANDOLERO DR APT 2026 <br> EL PASO, TX  79912 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.  35434840  s19370 <br> PULIGADDA, SIVAPRASAD <br> 5890 BANDOLERO DR APT 2026 <br> EL PASO, TX  79912 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.  39854562  s2814 <br> PULIGILLA, CHANDRAKALA <br> 12106 OTIS DR <br> ROCKVILLE, MD  20852 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40397011  s20823 <br> PULIGILLA, CHANDRAKALA <br> 12106 OTIS DR <br> ROCKVILLE, MD  20852 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  39854610  s19132 <br> PULIGILLA, CHANDRAKALA <br> 12106 OTIS DR <br> ROCKVILLE, MD  20852 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38346968  s13057 <br> PULIPAKA, SRINIVAS <br> 432 GRANVILLE CT NE <br> ATLANTA, GA  30328 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38346969  s23545 <br> PULIPAKA, SRINIVAS <br> 432 GRANVILLE CT NE <br> ATLANTA, GA  30328 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40571034  s7061 <br> PULLAIAHGARI, RAVINDRA <br> 51 JUNIPER LN <br> TEWKSBURY, MA  01876 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40571035  s15066 <br> PULLAIDDAMARI, RAVINDRA <br> 51 JUNIPER LN <br> TEWKSBURY, MA  01876 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2009 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___07-11666-KG___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71137758 s10533  PULLAMPALLY, CHRISTINA 732 S SANDUSKY AVE TULSA, OK 74112-4130 | | REBATE CLAIM | | $150.00 |
| Vendor No. 69916769 s11315  PULLEN, CHRIS 4008 NE 95TH CIR VANCOUVER, WA 98665-5309 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71787891 s16273  PULLEN, MICHAEL 6424 PETERS LN VALATIE, NY 12184-9328 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40759110 s15173  PULLURI, SRIKANTH 2020 GOLFVIEW DR APT 207 TROY, MI 48084 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40144181 s20308  PULLURI, SRIKANTH 2020 GOLFVIEW DR APT 207 TROY, MI 48084 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40252515 s18156  PULON, DANIEL 1855 HEATHER LN PETALUMA, CA 94954 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40251175 s20801  PULON, DANIEL 1855 HEATHER LN PETALUMA, CA 94954 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71745547 s12036  PULSE, DAVID 4858 BRENTRIDGE PL GREENWOOD, IN 46143-9287 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71203911 s10376  PULSONE, DOMENICK 72 ONEIDA AVE CROTON ON HUDSON, NY 10520-2914 | | REBATE CLAIM | | $130.00 |

Sheet no. 2010 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  71203912  s22380  PULSONE, DOMENICK  72 ONEIDA AVE  CROTON ON HUDSON, NY  10520-2914 | | REBATE CLAIM | | $130.00 |
| Vendor No.  71257261  s11129  PULUMATI, VENKATA  9803 N MACARTHUR BLVD APT 204  IRVING, TX  75063-7135 | | REBATE CLAIM | | $100.00 |
| Vendor No.  37763007  s3953  PULVER, KEITH  608 TIMBERGROVE  CEDAR PARK, TX  78613 | | REBATE CLAIM | | $60.00 |
| Vendor No.  71788024  s17184  PUNDRU, SRUJAN  453 WOODLAND AVE APT 2  LEXINGTON, KY  40508-3324 | | REBATE CLAIM | | $150.00 |
| Vendor No.  71788039  s25948  PUNDRU, SRUJAN  453 WOODLAND AVE APT 2  LEXINGTON, KY  40508-3324 | | REBATE CLAIM | | $150.00 |
| Vendor No.  71788023  s25949  PUNDRU, SRUJAN  453 WOODLAND AVE APT 2  LEXINGTON, KY  40508-3324 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71788062  s25950  PUNDRU, SRUJAN  453 WOODLAND AVE APT 2  LEXINGTON, KY  40508-3324 | | REBATE CLAIM | | $100.00 |
| Vendor No.  39324965  s4865  PUNEET, KATYAL  402 31ST ST NE APT 230  ROCHESTER, MN  55906 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38461291  s1814  PUNJ, PRAKASH  305 MALVERN HILL LN  MORRISVILLE, NC  27560 | | REBATE CLAIM | | $70.00 |

Sheet no. 2011 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39813787 s14314 <br> PUNT, JENNIFER <br> 2522 S PEPPERTREE ST <br> VISALIA, CA 93277 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39834130 s24194 <br> PUNT, JENNIFER <br> 2522 S PEPPERTREE ST <br> VISALIA, CA 93277 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41119965 s15367 <br> PURICZ, GERD <br> 363 ANGEL RD <br> SANFORD, NC 27330 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41119969 s25043 <br> PURICZ, GERD <br> 363 ANGEL RD <br> SANFORD, NC 27330 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38154359 s4047 <br> PURKIS, DENNIS <br> 61 BLACKTHORN DR <br> SAINT LOUIS, MO 63123 | | REBATE CLAIM | | $180.00 |
| Vendor No. 38389251 s2113 <br> PUROHIT, ATUL <br> 45 PONCETTA DR APT 111 <br> DALY CITY, CA 94015 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38469100 s26178 <br> PUROHIT, ATUL <br> 45 PONCETTA DR APT 111 <br> DALY CITY, CA 94015 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38458364 s23589 <br> PUROHIT, ATUL <br> 45 PONCETTA DR APT 111 <br> DALY CITY, CA 94015 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38384339 s23708 <br> PUROHIT, ATUL <br> 45 PONCETTA DR APT 111 <br> DALY CITY, CA 94015 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**                                     Case No.    **07-11666-KG**
_____                                         _____
                    Debtor                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40421805   s5619<br>PURPURA, DANIEL<br>629 PARK LANE DR<br>HERKIMER, NY 13350 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40420864   s21811<br>PURPURA, DANIEL<br>629 PARK LANE DR<br>HERKIMER, NY 13350 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40420394   s21339<br>PURPURA, DANIEL<br>629 PARK LANE DR<br>HERKIMER, NY 13350 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40420395   s26407<br>PURPURA, DANIEL<br>629 PARK LANE DR<br>HERKIMER, NY 13350 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40168447   s18164<br>PURUSHOTHAMAN NAIR, PREETHA<br>7920 CEDAR VIEW BLVD<br>WESTERVILLE, OH 43081 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38134218   s17608<br>PURUSHOTHAMAN, HEMALADA<br>535 E MAUDE AVE APT 23<br>SUNNYVALE, CA 94085 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38134259   s23430<br>PURUSHOTHAMAN, HEMALADA<br>535 E MAUDE AVE APT 23<br>SUNNYVALE, CA 94085 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40060873   s14827<br>PURUSHOTHAMAN, KENGADARAN<br>2903 WICKERSHAM WAY APT 202<br>FALLS CHURCH, VA 22042 | | REBATE CLAIM | | $75.00 |
| Vendor No. 37809639   s5688<br>PUSHKAR, OLGA<br>441 OCEAN PKWY APT 6F<br>BROOKLYN, NY 11218 | | REBATE CLAIM | | $30.00 |

Sheet no. 2013 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No.  **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38554248 | s4309 | | | | | | | |
| PUSKOOR, SATISH 6273 S BOSTON CT ENGLEWOOD, CO 80111 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40025681 | s2968 | | | | | | | |
| PUTTAGUNTA, RUPESH K7W 100 TECH VILLAGE CIR COOKEVILLE, TN 38501 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37906402 | s1291 | | | | | | | |
| PUTTHA, ANANTHA 11701 TEXAS AVE APT 110 LOS ANGELES, CA 90025 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37671026 | s12784 | | | | | | | |
| PUVVADA, MILINDA 11E DENISE DR LATHAM, NY 12110 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40191537 | s5572 | | | | | | | |
| PUYEN, CESAR 195 BLOOMFIELD AVE NEWARK, NJ 07104 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40144087 | s21033 | | | | | | | |
| PUYEN, CESAR 195 BLOOMFIELD AVE NEWARK, NJ 07104 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40637124 | s7074 | | | | | | | |
| PYKE, GERRIT 6749 DAMSON PL WESTERVILLE, OH 43082 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40637114 | s24873 | | | | | | | |
| PYKE, GERRIT 6749 DAMSON PL WESTERVILLE, OH 43082 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40637122 | s24874 | | | | | | | |
| PYKE, GERRIT 6749 DAMSON PL WESTERVILLE, OH 43082 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2014 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims