In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40637123  s24875 <br> PYKE, GERRIT <br> 6749 DAMSON PL <br> WESTERVILLE, OH  43082 | | REBATE CLAIM | | $30.00 |
| Vendor No.  69691326  s10789 <br> PYLE, BILLY <br> 1019 S PINE ST <br> OTTAWA, KS  66067-3242 | | REBATE CLAIM | | $50.00 |
| Vendor No.  69691422  s22575 <br> PYLE, BILLY <br> 1019 S PINE ST <br> OTTAWA, KS  66067-3242 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71380642  s12398 <br> PYLE, WILLIAM <br> PO BOX 880369 <br> PUKALANI, HI  96788-0369 | | REBATE CLAIM | | $40.00 |
| Vendor No.  39448425  s4878 <br> QADER, QUSRO <br> 21862 BELLCROFT DR <br> LAKE FOREST, CA  92630 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38644258  s4392 <br> QARANA, STEVEN <br> 43468 HOPTREE DR <br> STERLING HEIGHTS, MI  48314 | | REBATE CLAIM | | $30.00 |
| Vendor No.  39850130  s21165 <br> QARANA, STEVEN <br> 43468 HOPTREE DR <br> STERLING HEIGHTS, MI  48314 | | REBATE CLAIM | | $25.00 |
| Vendor No.  39850143  s24788 <br> QARANA, STEVEN <br> 43468 HOPTREE DR <br> STERLING HEIGHTS, MI  48314 | | REBATE CLAIM | | $50.00 |
| Vendor No.  39850654  s17793 <br> QASIM, BILAL <br> 13386 GLACIER NATIONAL DR APT 1404 <br> ORLANDO, FL  32837 | | REBATE CLAIM | | $75.00 |

In re **InPhonic, Inc.** _____   Case No. _____ **07-11666-KG**
                    Debtor                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71815227   s12634 <br> QATANANI, AYMEN <br> 10316 MANSFIELD AVE <br> OAK LAWN, IL  60453-6004 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37806656   s12888 <br> QAVI, ABDUL <br> 3108 CEDAR RIDGE DR <br> RICHARDSON, TX  75082 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37806657   s23459 <br> QAVI, ABDUL <br> 3108 CEDAR RIDGE DR <br> RICHARDSON, TX  75082 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39324969   s20180 <br> QAVI, ABDUL <br> 3108 CEDAR RIDGE DR <br> RICHARDSON, TX  75082 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38334624   s17636 <br> QAZI, ANZAR <br> 59 TORY CIR <br> ENOLA, PA  17025 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39850094   s6570 <br> QERANA, STEVEN <br> 43468 HOPTREE DR <br> STERLING HEIGHTS, MI  48314 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40010866   s6162 <br> QI, XIAOPING <br> 103 W GEORGE HUFF DR <br> URBANA, IL  61801 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40010780   s19331 <br> QI, XIAOPING <br> 103 W GEORGE HUFF DR <br> URBANA, IL  61801 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40792820   s8992 <br> QIAN, KEQIN <br> 515 DORCHESTER XING <br> DULUTH, GA  30097 | | REBATE CLAIM | | $20.00 |

In re **InPhonic, Inc.**

Debtor

Case No. ___07-11666-KG___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39850699 | s3007 | | | | | | | |
| QIAO, TONG 432 UNIVERSITY AVE DAVIS, CA 95616 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39850700 | s19227 | | | | | | | |
| QIAO, TONG 432 UNIVERSITY AVE DAVIS, CA 95616 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40251556 | s5827 | | | | | | | |
| QIU, YU 10760 GLENBARR DR DULUTH, GA 30097 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37823813 | s18439 | | | | | | | |
| QU, FUYAN 1122 BANCROFT WAY BERKELEY, CA 94702 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38310833 | s13690 | | | | | | | |
| QU, FUYAN 1122 BANCROFT WAY BERKELEY, CA 94702 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38458340 | s3622 | | | | | | | |
| QUACH, BINH 19 DRIFTWOOD CT GALLOWAY, NJ 08205 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38461774 | s19482 | | | | | | | |
| QUACH, BINH 19 DRIFTWOOD CT GALLOWAY, NJ 08205 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40151728 | s5486 | | | | | | | |
| QUADRA, CARLOS 7010 BROOKE BLVD MIDLOTHIAN, TX 76065 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40684490 | s20971 | | | | | | | |
| QUADRA, CARLOS 7010 BROOKE BLVD MIDLOTHIAN, TX 76065 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2017 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG**
_____                                                    (If known)
           Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71447933 s16648 <br> QUAILE, WILLIAM <br> 108 PINTO TRL <br> WINCHESTER, VA 22602-1555 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71455119 s25693 <br> QUAILE, WILLIAM <br> 108 PINTO TRL <br> WINCHESTER, VA 22602-1555 | | REBATE CLAIM | | $125.00 |
| Vendor No. 40994664 s15299 <br> QUAKENBUSH, PATRICK <br> 5276 VIXEN TER <br> NORTH PORT, FL 34286 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40397027 s14824 <br> QUALLS, CHRISTIANE <br> 5921 GLENBROOK DR <br> BOCA RATON, FL 33433 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38639260 s4350 <br> QUAM, JUDY <br> 900 MINNESOTA ST W <br> CANNON FALLS, MN 55009 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40445358 s21341 <br> QUAM, JUDY <br> 900 MINNESOTA ST W <br> CANNON FALLS, MN 55009 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39865921 s17814 <br> QUAN, BETTE <br> 1300 N FAIRFAX AVE APT 101 <br> WEST HOLLYWOOD, CA 90046 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38389255 s19075 <br> QUAN, BETTE <br> 1300 N FAIRFAX AVE APT 101 <br> WEST HOLLYWOOD, CA 90046 | | REBATE CLAIM | | $50.00 |
| Vendor No. 31673491 s7904 <br> QUARSHIE, JOSEPH <br> 615 MORNING CREEK LN <br> SUWANEE, GA 30024 | | REBATE CLAIM | | $150.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 30885703 s21512<br>QUARSHIE, JOSEPH<br>615 MORNING CREEK LN<br>SUWANEE, GA 30024 | | REBATE CLAIM | | $100.00 |
| Vendor No. 31673490 s25071<br>QUARSHIE, JOSEPH<br>615 MORNING CREEK LN<br>SUWANEE, GA 30024 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70962865 s10198<br>QUASIUS, BRYAN<br>4311 LIBERTY CT APT AA101<br>SHEBOYGAN, WI 53081-7346 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71052408 s22312<br>QUASIUS, BRYAN<br>4311 LIBERTY CT APT AA101<br>SHEBOYGAN, WI 53081-7346 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38236761 s13743<br>QUE, MICHAEL<br>1697 S NORFOLK ST<br>SAN MATEO, CA 94403 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71580344 s10184<br>QUELER, ARTHUR<br>710 KNAPP DR<br>SANTA BARBARA, CA 93108-1908 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71695308 s22305<br>QUELER, ARTHUR<br>710 KNAPP DR<br>SANTA BARBARA, CA 93108-1908 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40994680 s15353<br>QUEZON, RONALD<br>1513 18TH AVE N<br>SAINT PETERSBURG, FL 33704 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39856148 s17836<br>QUICK, KEVIN<br>307 N KNOX ST<br>ABINGDON, IL 61410 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41168865   s25120 QUICK, KEVIN 307 N KNOX ST ABINGDON, IL 61410 | | REBATE CLAIM | | $70.00 |
| Vendor No. 67722390   s15985 QUIGLEY, WILLIAM 433 SUMMIT VIEW DR NEW CASTLE, PA 16105-1431 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40953886   s15345 QUILALANG, SHIRLEY 1206 JUDSON WAY CHULA VISTA, CA 91911 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41685656   s26460 QUILALANG, SHIRLEY 1206 JUDSON WAY CHULA VISTA, CA 91911 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39322618   s4470 QUILES, JOSE 814 FOXWOOD LN WYLIE, TX 75098 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39324918   s20178 QUILES, JOSE 814 FOXWOOD LN WYLIE, TX 75098 | | REBATE CLAIM | | $70.00 |
| Vendor No. 69768137   s17111 QUIM, NELSON 5407 LILLIAN ST HOUSTON, TX 77007-5176 | | REBATE CLAIM | | $125.00 |
| Vendor No. 69768126   s25911 QUIM, NELSON 5407 LILLIAN ST HOUSTON, TX 77007-5176 | | REBATE CLAIM | | $75.00 |
| Vendor No. 69768125   s25912 QUIM, NELSON 5407 LILLIAN ST HOUSTON, TX 77007-5176 | | REBATE CLAIM | | $125.00 |

In re **InPhonic, Inc.**                                        Case No. _____ **07-11666-KG**
_____                                         (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69768052  s25913 <br> QUIM, NELSON <br> 5407 LILLIAN ST <br> HOUSTON, TX 77007-5176 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71449054  s17029 <br> QUINBY, PATRICIA <br> 10317 NEWPORT CIR <br> TAMPA, FL 33612-6527 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71449055  s22794 <br> QUINBY, PATRICIA <br> 10317 NEWPORT CIR <br> TAMPA, FL 33612-6527 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38310745  s13190 <br> QUINN, AMY <br> 5639 N 400 E <br> URBANA, IN 46990 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39964737  s13548 <br> QUINN, ARTHUR <br> 140 STELLA LN <br> SPRINGTOWN, TX 76082 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39955112  s21555 <br> QUINN, ARTHUR <br> 140 STELLA LN <br> SPRINGTOWN, TX 76082 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70576784  s17510 <br> QUINN, MATTHEW <br> 3202 HANCOCK DR <br> AUSTIN, TX 78731-5428 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70576799  s26054 <br> QUINN, MATTHEW <br> 3202 HANCOCK DR <br> AUSTIN, TX 78731-5428 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40903796  s7530 <br> QUINN, STEPHEN <br> 39 WOODLAWN DR <br> CHATHAM, NJ 07928 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 40151846 | s5556 | | | | |
| QUINN, SUZANNE 1321 77TH ST E PALMETTO, FL 34221 | | | REBATE CLAIM | | | $30.00 |
| Vendor No. | 71529612 | s9815 | | | | |
| QUINN, THOMAS 61 W 62ND ST # 225 NEW YORK, NY 10023-7015 | | | REBATE CLAIM | | | $75.00 |
| Vendor No. | 71529199 | s9814 | | | | |
| QUINN, THOMAS 61 W 62ND ST APT 22J NEW YORK, NY 10023-7022 | | | REBATE CLAIM | | | $125.00 |
| Vendor No. | 72027910 | s17577 | | | | |
| QUINONES, RICHARD 9049 CONTINENTAL PL LANDOVER, MD 20785-4733 | | | REBATE CLAIM | | | $100.00 |
| Vendor No. | 40445401 | s5743 | | | | |
| QUINONEZ, ART 2610 SILVERSPUR LN LA HABRA, CA 90631 | | | REBATE CLAIM | | | $40.00 |
| Vendor No. | 70904604 | s12456 | | | | |
| QUINTANA, GENA 40 CEDAR WALK UNIT 2306 LONG BEACH, CA 90802-7925 | | | REBATE CLAIM | | | $180.00 |
| Vendor No. | 70904603 | s23277 | | | | |
| QUINTANA, GENA 40 CEDAR WALK UNIT 2306 LONG BEACH, CA 90802-7925 | | | REBATE CLAIM | | | $180.00 |
| Vendor No. | 41243640 | s8120 | | | | |
| QUINTANA, LISA 6921 LINCOLNSHIRE LN NORTH RICHLAND HILLS, TX 76180 | | | REBATE CLAIM | | | $70.00 |
| Vendor No. | 40447840 | s20317 | | | | |
| QUINTANA, LISA 6921 LINCOLNSHIRE LN NORTH RICHLAND HILLS, TX 76180 | | | REBATE CLAIM | | | $30.00 |

In re **InPhonic, Inc.**
_____
            Debtor

Case No. **07-11666-KG**
_____
        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70957873 | s10965 | | | | | | | |
| QUINTANA, ROBERT 167 RATHBUN ST WOONSOCKET, RI 02895-1232 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70957874 | s22625 | | | | | | | |
| QUINTANA, ROBERT 167 RATHBUN ST WOONSOCKET, RI 02895-1232 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39322640 | s4595 | | | | | | | |
| QUINTEO, IBISLEYDI 34 NW 73RD PL MIAMI, FL 33126 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 39850606 | s3146 | | | | | | | |
| QUINTERO, REBECCA 3505 GLENRIDGE ST BAKERSFIELD, CA 93306 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40565746 | s24751 | | | | | | | |
| QUINTERO, REBECCA 3505 GLENRIDGE ST BAKERSFIELD, CA 93306 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40060716 | s14596 | | | | | | | |
| QUISENBERRY, CLIFFORD 6514 87TH AVE W UNIVERSITY PLACE, WA 98467 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41285308 | s25074 | | | | | | | |
| QUISENBERRY, CLIFFORD 6514 87TH AVE W UNIVERSITY PLACE, WA 98467 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 41168744 | s15593 | | | | | | | |
| QUISPE, JULIO 2193 W 13400 S RIVERTON, UT 84065 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41168829 | s21716 | | | | | | | |
| QUISPE, JULIO 2193 W 13400 S RIVERTON, UT 84065 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2023 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40445381 | s5742 | | | | | | | |
| QUIUNONEZ, ART 2610 SILVERSPUR LN LA HABRA, CA 90631 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38178255 | s1513 | | | | | | | |
| QUMSIYEH, PETER 1074 GENEVA RD BEAVERCREEK, OH 45434 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 39324727 | s14097 | | | | | | | |
| QUNFOO, IBISLEYDI 34 NW 73RD PL MIAMI, FL 33126 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 39928691 | s7970 | | | | | | | |
| QURAISH, HASAN 1617 BELVEDERE PL ROUND ROCK, TX 78665 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 37961163 | s1246 | | | | | | | |
| QURBANZADA, KAMAL 211 GLEN AVE PALISADES PARK, NJ 07650 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70829745 | s16118 | | | | | | | |
| QURESHI, AZFAR 50550 GRAEFIELD CIR PLYMOUTH, MI 48170-8233 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 70829473 | s25427 | | | | | | | |
| QURESHI, AZFAR 50550 GRAEFIELD CIR PLYMOUTH, MI 48170-8233 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40168456 | s14903 | | | | | | | |
| QURESHI, NADIR 104 WRIGHTS CIR NORTH WALES, PA 19454 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40060749 | s24424 | | | | | | | |
| QURESHI, NADIR 104 WRIGHTS CIR NORTH WALES, PA 19454 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2024 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38283108 | s13714 | | | | | | | |
| RABAIYAT, ABU 866 HARVEST LAKE DR BROWNSBURG, IN 46112 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38154355 | s1274 | | | | | | | |
| RABBANY, SINA 41 DEEPDALE DR GREAT NECK, NY 11021 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70372699 | s11133 | | | | | | | |
| RABELLINO, FRANCESCO 76 BRIGHT ST APT 4A JERSEY CITY, NJ 07302-4355 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 70372700 | s22683 | | | | | | | |
| RABELLINO, FRANCESCO 76 BRIGHT ST APT 4A JERSEY CITY, NJ 07302-4355 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 69691183 | s16822 | | | | | | | |
| RABER, TERESA 421 GARRISTON RD YORK HAVEN, PA 17370-9519 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41398915 | s10092 | | | | | | | |
| RABIE, NOEMIE 153 N ALEXANDRIA AVE # M LOS ANGELES, CA 90004 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71815215 | s12625 | | | | | | | |
| RACEK, JOSEPH 11365 HANNUM AVE CULVER CITY, CA 90230-6128 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38314460 | s12948 | | | | | | | |
| RACHAKULLA, MADHU 10650 HAMPSHIRE AVE S APT 110 MINNEAPOLIS, MN 55438 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 67152252 | s9189 | | | | | | | |
| RACHAMALLA, SRAVANKUMAR 15135 MEMORIAL DR APT 5107 HOUSTON, TX 77079-4316 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2025 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___07-11666-KG___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 67152251 | s21967 | | | | | | | |
| RACHAMALLA, SRAVANKUMAR 15135 MEMORIAL DR APT 5107 HOUSTON, TX 77079-4316 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38203305 | s3812 | | | | | | | |
| RACHURI, APARNA 1115 N COLLEGE DR APT 89 MARYVILLE, MO 64468 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38665571 | s17958 | | | | | | | |
| RACHURI, RAGHU 5212 SOLOMON CT APT F GURNEE, IL 60031 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 35446758 | s12190 | | | | | | | |
| RACO, EMMA 1370 DELIA WAY PARADISE, CA 95969 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 34638504 | s23019 | | | | | | | |
| RACO, EMMA 1370 DELIA WAY PARADISE, CA 95969 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 71815316 | s11796 | | | | | | | |
| RACOSKY, PHILLIP 8821 91 STREET N SEMINOLE, FL 33777 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70962962 | s17526 | | | | | | | |
| RADAEV, SERGUEI 8 CLEMSON CT ROCKVILLE, MD 20850-1125 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40559794 | s15051 | | | | | | | |
| RADCHENKO, YELIZAVETA 60 CANTON CT BROOKLYN, NY 11229 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40565779 | s21127 | | | | | | | |
| RADCHENKO, YELIZAVETA 60 CANTON CT BROOKLYN, NY 11229 | | | | | REBATE CLAIM | | | | $30.00 |

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38604581 s18011 RADCLIFFE, DENNIS 19 ELKA PARK RD ELKA PARK, NY 12427 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38554198 s19916 RADCLIFFE, DENNIS 19 ELKA PARK RD ELKA PARK, NY 12427 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38607438 s24722 RADCLIFFE, DENNIS 19 ELKA PARK RD ELKA PARK, NY 12427 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38391430 s3645 RADE, PRASANNA 44678 STERRITT ST STERLING HTS, MI 48314 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38391431 s19479 RADE, PRASANNA 44678 STERRITT ST STERLING HTS, MI 48314 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71316512 s17172 RADHAKRISHNAN, ANAND 4867 ASHFORD DUNWOODY RD APT 11216 DUNWOODY, GA 30338-2626 | | REBATE CLAIM | | $170.00 |
| Vendor No. 40938556 s8310 RADLIFF, LISA 1615 MYRTLEWOOD LN NICEVILLE, FL 32578 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40938554 s21817 RADLIFF, LISA 1615 MYRTLEWOOD LN NICEVILLE, FL 32578 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40938555 s25176 RADLIFF, LISA 1615 MYRTLEWOOD LN NICEVILLE, FL 32578 | | REBATE CLAIM | | $50.00 |

Sheet no. 2027 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 64681190 | s16023 | | | | | | | |
| RADONIQI, MEDIJE 2043 HOLLAND AVE APT 4D BRONX, NY 10462-2937 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 64681188 | s22005 | | | | | | | |
| RADONIQI, MEDIJE 2043 HOLLAND AVE APT 4D BRONX, NY 10462-2937 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 64681189 | s22006 | | | | | | | |
| RADONIQI, MEDIJE 2043 HOLLAND AVE APT 4D BRONX, NY 10462-2937 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 64681187 | s25384 | | | | | | | |
| RADONIQI, MEDIJE 2043 HOLLAND AVE APT 4D BRONX, NY 10462-2937 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 40261386 | s8913 | | | | | | | |
| RADZIUK, DMITRY 320 N FIELDSTONE CT YARDLEY, PA 19067 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40261397 | s15570 | | | | | | | |
| RADZIUK, DZMITRY 320 N FIELDSTONE CT YARDLEY, PA 19067 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71815258 | s11798 | | | | | | | |
| RAEFSKI, DARREN 97 BENNETT AVE KEARNY, NJ 07032-3131 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71815309 | s26022 | | | | | | | |
| RAEFSKI, DARREN 97 BENNETT AVE KEARNY, NJ 07032-3131 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 34897966 | s1124 | | | | | | | |
| RAEL, ROBERT 23973 KALEB DR CORONA, CA 92883 | | | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 2028 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| **Vendor No.** 71580595  s10391  RAFAELIDYS, ROBIN  3478 N NEWHALL ST  MILWAUKEE, WI 53211-2805 | | REBATE CLAIM | | $150.00 |
| **Vendor No.** 71580596  s22397  RAFAELIDYS, ROBIN  3478 N NEWHALL ST  MILWAUKEE, WI 53211-2805 | | REBATE CLAIM | | $100.00 |
| **Vendor No.** 71745250  s22398  RAFAELIDYS, ROBIN  3478 N NEWHALL ST  MILWAUKEE, WI 53211-2805 | | REBATE CLAIM | | $100.00 |
| **Vendor No.** 37806739  s1445  RAFDAL, LEE  409 TAILFEATHER CT NW  BONDURANT, IA 50035 | | REBATE CLAIM | | $30.00 |
| **Vendor No.** 37806740  s18561  RAFDAL, LEE  409 TAILFEATHER CT NW  BONDURANT, IA 50035 | | REBATE CLAIM | | $30.00 |
| **Vendor No.** 40445385  s5959  RAFFA, FRANCIS  3848 N BLUEBIRD TER  CRYSTAL RIVER, FL 34428 | | REBATE CLAIM | | $50.00 |
| **Vendor No.** 40445421  s20584  RAFFA, FRANCIS  3848 N BLUEBIRD TER  CRYSTAL RIVER, FL 34428 | | REBATE CLAIM | | $50.00 |
| **Vendor No.** 40953849  s15690  RAFIQUE, MUAMMED  1800 AUSTIN PKWY APT 1515  SUGAR LAND, TX 77479 | | REBATE CLAIM | | $40.00 |
| **Vendor No.** 40447832  s14554  RAFIQUE, MUHAMMED  1800 AUSTIN PKWY APT 1515  SUGAR LAND, TX 77479 | | REBATE CLAIM | | $40.00 |

Sheet no. 2029 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                             Case No.    07-11666-KG
_____                                                  _____
             Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 39850618 | s2848 | | | | |
| RAFTER, CHRISTOPHER 8169 E RITA DR SCOTTSDALE, AZ 85255 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 38707486 | s13899 | | | | |
| RAGHAVARAJU, MAHESH 234 RANDOLPH DR APT 125D MADISON, WI 53717 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 40192098 | s18184 | | | | |
| RAGHAVASIMHAN, JAGANNATHAN 1420 W GLEN AVE APT 310 PEORIA, IL 61614 | | | | REBATE CLAIM | | $40.00 |
| Vendor No. | 41523696 | s21679 | | | | |
| RAGHAVASIMHAN, JAGANNATHAN 1420 W GLEN AVE APT 310 PEORIA, IL 61614 | | | | REBATE CLAIM | | $60.00 |
| Vendor No. | 69916662 | s11145 | | | | |
| RAGHUNATHAN, RAMYA 2378 18TH AVE SAN FRANCISCO, CA 94116-2425 | | | | REBATE CLAIM | | $120.00 |
| Vendor No. | 69916661 | s22687 | | | | |
| RAGHUNATHAN, RAMYA 2378 18TH AVE SAN FRANCISCO, CA 94116-2425 | | | | REBATE CLAIM | | $120.00 |
| Vendor No. | 38362144 | s1999 | | | | |
| RAGLE, THOMAS 1327 ROUNDTABLE DR WEST LAFAYETTE, IN 47906 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 38371489 | s18777 | | | | |
| RAGLE, THOMAS 1327 ROUNDTABLE DR WEST LAFAYETTE, IN 47906 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 71372407 | s12435 | | | | |
| RAGOONATH, SARAH 16130 118TH RD JAMAICA, NY 11434-2110 | | | | REBATE CLAIM | | $100.00 |

Sheet no. 2030 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                                   Case No. _____**07-11666-KG**_____
_____
Debtor                                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.   71203463   s23267<br>RAGOONATH, SARAH<br>16130 118TH RD<br>JAMAICA, NY 11434-2110 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   71203406   s23268<br>RAGOONATH, SARAH<br>16130 118TH RD<br>JAMAICA, NY 11434-2110 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   71257020   s23269<br>RAGOONATH, SARAH<br>16130 118TH RD<br>JAMAICA, NY 11434-2110 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   41243695   s8354<br>RAHIMI, PAYMEN<br>1005 S CENTRAL AVE<br>LOS ANGELES, CA 90021 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   38338936   s1870<br>RAHMAN, MAHERA<br>1415 KENSINGTON DR APT 301<br>HAGERSTOWN, MD 21742 | | REBATE CLAIM | | | | $60.00 |
| Vendor No.   38346455   s18704<br>RAHMAN, MAHERA<br>1415 KENSINGTON DR APT 301<br>HAGERSTOWN, MD 21742 | | REBATE CLAIM | | | | $60.00 |
| Vendor No.   39448468   s4501<br>RAHMAN, MD<br>10730 ROBOLA WAY<br>RANCHO CORDOVA, CA 95670 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   39324698   s19865<br>RAHMAN, MD<br>10730 ROBOLA WAY<br>RANCHO CORDOVA, CA 95670 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   71203450   s9522<br>RAHMAN, MOHAMMED<br>8820 SOUTHWESTERN BLVD APT 1220<br>DALLAS, TX 75206-2820 | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2031 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                  Case No. _____ **07-11666-KG**
                 Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71203500  s22062 | | | | | | | |
| RAHMAN, MOHAMMED 8820 SOUTHWESTERN BLVD APT 1220 DALLAS, TX 75206-2820 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38469105  s17728 | | | | | | | |
| RAHMAN, MUHAMMAD 5921 TOWN BAY DR APT 726 BOCA RATON, FL 33486 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71787906  s17386 | | | | | | | |
| RAHMAN, RANA 124 KING ST HICKSVILLE, NY 11801-2241 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40152095  s6112 | | | | | | | |
| RAHMAN, RUBU 47795 HICKORY ST APT 29312 WIXOM, MI 48393 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40152096  s20664 | | | | | | | |
| RAHMAN, RUBU 47795 HICKORY ST APT 29312 WIXOM, MI 48393 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 37588440  s1462 | | | | | | | |
| RAHMAN, SAIF 20 HAMAKER RD MANHEIM, PA 17545 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 69691246  s11292 | | | | | | | |
| RAHMAN, SHAFIQUR 7765 N NORDICA AVE NILES, IL 60714-3311 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 69691197  s22752 | | | | | | | |
| RAHMAN, SHAFIQUR 7765 N NORDICA AVE NILES, IL 60714-3311 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71203892  s9523 | | | | | | | |
| RAHMON, MOHAMMED 8820 SOUTHWESTERN BLVD APT 1220 DALLAS, TX 75206-2820 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2032 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. ___07-11666-KG___
_____                                          (If known)
         Debtor

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38472509 | s1836 | | | | | | |
| RAI BANTUKALLU, GANESHA 12811 TWINBROOK PKWY APT T3 ROCKVILLE, MD 20851 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39964710 | s13515 | | | | | | |
| RAI, AJAY 1653 1/2 FRANKLIN ST SANTA MONICA, CA 90404 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40166193 | s7134 | | | | | | |
| RAI, INDRO 224 QUAKER RD POMONA, NY 10970 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40166050 | s20597 | | | | | | |
| RAI, INDRO 224 QUAKER RD POMONA, NY 10970 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40166191 | s20923 | | | | | | |
| RAI, INDRO 224 QUAKER RD POMONA, NY 10970 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40574382 | s7066 | | | | | | |
| RAIFORD, CLARENCE 509 SATCHER POND RD RIDGE SPRING, SC 29129 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 69768099 | s11199 | | | | | | |
| RAIMI, ELISE 224 E 22ND AVE SPOKANE, WA 99203-2328 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 70068476 | s17187 | | | | | | |
| RAINERI, DUSTIN 2111 W GRACE CT ANAHEIM, CA 92804-5489 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 40422055 | s6258 | | | | | | |
| RAINES, MARILYN 10180 NW 21ST CT PEMBROKE PINES, FL 33026 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2033 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38389181 | s2103 | | | | | | | |
| RAINEY, CHARLENE<br>4854 ESTEPONA WAY<br>BUENA PARK, CA 90621 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38389182 | s18799 | | | | | | | |
| RAINEY, CHARLENE<br>4854 ESTEPONA WAY<br>BUENA PARK, CA 90621 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38389258 | s18620 | | | | | | | |
| RAINEY, CHARLENE<br>4854 ESTEPONA WAY<br>BUENA PARK, CA 90621 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38389260 | s18621 | | | | | | | |
| RAINEY, CHARLENE<br>4854 ESTEPONA WAY<br>BUENA PARK, CA 90621 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 41311419 | s15820 | | | | | | | |
| RAINONE, COLLEEN<br>1235 UNIVERSITY BLVD<br>STEUBENVILLE, OH 43952 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 71204188 | s11623 | | | | | | | |
| RAIZ, RASHID<br>5900 BISSONNET ST APT 1101<br>HOUSTON, TX 77081-6949 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40826011 | s7989 | | | | | | | |
| RAJAGIOPAL, RAMADURAI<br>376 SE 40TH AVE<br>HILLSBORO, OR 97123 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40880345 | s25050 | | | | | | | |
| RAJAGIOPAL, RAMADURAI<br>376 SE 40TH AVE<br>HILLSBORO, OR 97123 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40010833 | s2959 | | | | | | | |
| RAJAGOPAL, HARCHARAN<br>2868 SW 153RD DR APT 307<br>BEAVERTON, OR 97006 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2034 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38639221 | s19785 | | | | | | |
| RAJAGOPAL, HARCHARAN 2868 SW 153RD DR APT 307 BEAVERTON, OR 97006 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40193997 | s14604 | | | | | | |
| RAJAGOPAL, SRIRAM 367 REGENCY CIR APT 201 SALINAS, CA 93906 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38523056 | s3802 | | | | | | |
| RAJAGOPALAN, DHARMA 3009 ROUNDWAY DOWN LN LEXINGTON, KY 40509 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38592959 | s19718 | | | | | | |
| RAJAGOPALAN, DHARMA 3009 ROUNDWAY DOWN LN LEXINGTON, KY 40509 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38521962 | s3993 | | | | | | |
| RAJAGOPALAN, HEMA PRABHA 65 AVONWOOD RD APT A19 AVON, CT 06001 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 69768281 | s12600 | | | | | | |
| RAJAGOPALAN, RAMYA 5732 HOBART ST PITTSBURGH, PA 15217-2118 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 70373174 | s23346 | | | | | | |
| RAJAGOPALAN, RAMYA 5732 HOBART ST PITTSBURGH, PA 15217-2118 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70373175 | s23347 | | | | | | |
| RAJAGOPALAN, RAMYA 5732 HOBART ST PITTSBURGH, PA 15217-2118 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 69768282 | s25836 | | | | | | |
| RAJAGOPALAN, RAMYA 5732 HOBART ST PITTSBURGH, PA 15217-2118 | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2035 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
                    Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38389235 | s1886 | | | | | | | |
| RAJAGOPALAN, VISWANATHAN 2200 BENJAMIN FRANKLIN PKWY APT W1703 PHILADELPHIA, PA 19130 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38604500 | s4328 | | | | | | | |
| RAJAH, PRASANNA 500 MANSION CT APT 105 SANTA CLARA, CA 95054 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40168444 | s20773 | | | | | | | |
| RAJAH, PRASANNA 500 MANSION CT APT 105 SANTA CLARA, CA 95054 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 36663266 | s18260 | | | | | | | |
| RAJANKAR, PANKAJ 4602 CHRISTIANA MDWS BEAR, DE 19701 | | | | | REBATE CLAIM | | | | $45.00 |
| Vendor No. | 36717107 | s20480 | | | | | | | |
| RAJANKAR, PANKAJ 4602 CHRISTIANA MDWS BEAR, DE 19701 | | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 38521946 | s3991 | | | | | | | |
| RAJASEKARAN, BALAJI 500 COLD SPRING RD APT 214 ROCKY HILL, CT 06067 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40144078 | s15683 | | | | | | | |
| RAJASHEKAR, DODDANNA 14609 ROLLING GREEN WAY NORTH POTOMAC, MD 20878 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40144079 | s25239 | | | | | | | |
| RAJASHEKAR, DODDANNA 14609 ROLLING GREEN WAY NORTH POTOMAC, MD 20878 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 39813660 | s14202 | | | | | | | |
| RAJE, VIRAJ 500 PECONIC ST APT 116B RONKONKOMA, NY 11779 | | | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG**
_____                                                        _____
Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  39813661  s24279<br>RAJE, VIRAJ<br>500 PECONIC ST APT 116B<br>RONKONKOMA, NY  11779 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40034644  s13506<br>RAJENDIRAN, VINAYAGAM<br>3415 STEEPLECHASE LN APT 2B<br>LOVELAND, OH  45140 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40447882  s15576<br>RAJESH, ANTHONY<br>357 DEVONSHIRE DR APT 112<br>ROCHESTER HILLS, MI  48307 | | REBATE CLAIM | | $50.00 |
| Vendor No.  67488116  s9204<br>RAJIV, SEEMA<br>4413 BRONZE WING CT<br>NOTTINGHAM, MD  21236-2960 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40277129  s6227<br>RAJKOTIA, DIVYESH<br>33 HORIZON HILL RD<br>NEWINGTON, CT  06111 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40277130  s20624<br>RAJKOTIA, DIVYESH<br>33 HORIZON HILL RD<br>NEWINGTON, CT  06111 | | REBATE CLAIM | | $60.00 |
| Vendor No.  70253246  s11404<br>RAJOY, ARCADIO<br>20947 HACKNEY ST<br>CANOGA PARK, CA  91304-2746 | | REBATE CLAIM | | $200.00 |
| Vendor No.  71529449  s10325<br>RAJPUT, PRAMOD<br>3600 ALMA RD APT 3624<br>RICHARDSON, TX  75080-1121 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71529770  s10324<br>RAJPUT, PRAMOD<br>3600 ALMA RD APT 3626<br>RICHARDSON, TX  75080-1121 | | REBATE CLAIM | | $100.00 |

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38371108  s17713 <br> RAJU, NUNNA <br> 312 WOODED GLEN DR <br> SUNNYVALE, TX 75182 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38371120  s23557 <br> RAJU, NUNNA <br> 312 WOODED GLEN DR <br> SUNNYVALE, TX 75182 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38645883  s4735 <br> RAJU, SARABJIT <br> 1141 KEVIN DR APT D <br> COLUMBUS, IN 47201 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38645884  s20001 <br> RAJU, SARABJIT <br> 1141 KEVIN DR APT D <br> COLUMBUS, IN 47201 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70963562  s17141 <br> RAJVAIDYA, SUDHANSHU <br> 503 NAGLE ST APT 102 <br> COLLEGE STATION, TX 77840-1453 | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 70963518  s25928 <br> RAJVAIDYA, SUDHANSHU <br> 503 NAGLE ST APT 102 <br> COLLEGE STATION, TX 77840-1453 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38645774  s4731 <br> RAJWANI, RASHMINA <br> 1431 KINGSWOOD DR APT 237 <br> ROSEVILLE, CA 95678 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41243604  s15732 <br> RAKACZKI, ANDREW <br> 544 WHITNEY AVE APT 5 <br> NEW HAVEN, CT 06511 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39322686  s14961 <br> RAKHRA, LITA <br> 404 N TACOMA AVE APT 4 <br> TACOMA, WA 98403 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2038 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 39322637 s20040<br>RAKHRA, LITA<br>404 N TACOMA AVE APT 4<br>TACOMA, WA 98403 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37576159 s8591<br>RALEIGH, DAVID<br>3 CHAMPLAIN CMNS<br>SAINT ALBANS, VT 05478 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70449816 s11093<br>RALEIGH, STEPHEN<br>4706 BLENHEIM RD APT 104<br>LOUISVILLE, KY 40207-3448 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 41685687 s8875<br>RALLABANDI, SRIVAMSI<br>1433 WOODBURY CIR<br>GURNEE, IL 60031 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 35359934 s12278<br>RALSTON, THOMAS<br>761 NEWCASTLE ST<br>BOCA RATON, FL 33487 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 41594907 s8199<br>RALYA, DEB<br>7372 BOULDER BLUFF DR<br>JENISON, MI 49428 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 37304339 s15216<br>RAMABADHRAN, MURALI<br>159 MAIN ST APT A11<br>SOUTH BOUND BROOK, NJ 08880 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38469094 s2593<br>RAMACHANDRAN, HARIHARAN<br>211 PHEASANT HOLLOW DR<br>PLAINSBORO, NJ 08536 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38473798 s26200<br>RAMACHANDRAN, HARIHARAN<br>211 PHEASANT HOLLOW DR<br>PLAINSBORO, NJ 08536 | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 2039 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____

_____Debtor_____                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38370342 | s1620 | | | | | | | |
| RAMACHANDRAN, RAVI<br>2598 TEPPERWOOD DR<br>WEST CHESTER, OH 45069 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38346459 | s13317 | | | | | | | |
| RAMADOSS, RAMYA<br>111 ACKLEN PARK DR APT D202 WESTMONT<br>NASHVILLE, TN 37203 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38520027 | s17936 | | | | | | | |
| RAMAGIRI, PRASAD<br>42 BAYVIEW ST APT 31<br>YARMOUTH, ME 04096 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38570443 | s4631 | | | | | | | |
| RAMAGLI, ROBERT<br>119 TRENTON RD<br>FAIRLESS HILLS, PA 19030 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38645768 | s4587 | | | | | | | |
| RAMAKRISHNAN, BHARATWAJ<br>1063 MORSE AVE APT 10-307<br>SUNNYVALE, CA 94089 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 39865906 | s19217 | | | | | | | |
| RAMAKRISHNAN, BHARATWAJ<br>1063 MORSE AVE APT 10-307<br>SUNNYVALE, CA 94089 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38645750 | s19998 | | | | | | | |
| RAMAKRISHNAN, BHARATWAJ<br>1063 MORSE AVE APT 10-307<br>SUNNYVALE, CA 94089 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39865908 | s23773 | | | | | | | |
| RAMAKRISHNAN, BHARATWAJ<br>1063 MORSE AVE APT 10-307<br>SUNNYVALE, CA 94089 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40152000 | s14534 | | | | | | | |
| RAMALINGAM, KAGAVAN<br>40 ASPEN AVE<br>SOUTH GRAFTON, MA 01560 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2040 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No. _____**07-11666-KG**_____
_____
                Debtor                                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38651752 | s14334 | | | | | | | |
| RAMALINGAM, NIRMALA 205 E 88TH ST APT 4B NEW YORK, NY 10128 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38554237 | s26301 | | | | | | | |
| RAMALINGAM, NIRMALA 205 E 88TH ST APT 4B NEW YORK, NY 10128 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40168329 | s6023 | | | | | | | |
| RAMALINGAM, RAGAVAN 40 ASPEN AVE SOUTH GRAFTON, MA 01560 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 70962537 | s9445 | | | | | | | |
| RAMAMDORTHY, GANESH 10 HAWK DR SALEM, NH 03079-1367 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 38521966 | s17886 | | | | | | | |
| RAMAMOORHTY, BARATHWAJ 103 CLUFF CROSSING RD APT S9 SALEM, NH 03079 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 71256886 | s9446 | | | | | | | |
| RAMAMOORTHY, GANESH 10 HAWK DR SALEM, NH 03079-1367 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 41168789 | s8332 | | | | | | | |
| RAMAMOORTHY, RANGA 18331 64ATH AVE N MAPLE GROVE, MN 55311 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38604557 | s14122 | | | | | | | |
| RAMAN, ANAND 285 PLANTATION ST APT 508 WORCESTER, MA 01604 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39815609 | s5251 | | | | | | | |
| RAMANATHAN, ARUNACHALAM 869 W 23RD ST LOS ANGELES, CA 90007 | | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 2041 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38550564 s3793 <br> RAMANATHAN, CHANDAR <br> 4730 MANSFIELD DR <br> NEWBURGH, IN 47630 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38550565 s19531 <br> RAMANATHAN, CHANDAR <br> 4730 MANSFIELD DR <br> NEWBURGH, IN 47630 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38550490 s17894 <br> RAMANATHAN, CHANDRAMOULI <br> 63 KELLY WAY <br> MONMOUTH JUNCTION, NJ 08852 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38550486 s24028 <br> RAMANATHAN, CHANDRAMOULI <br> 63 KELLY WAY <br> MONMOUTH JUNCTION, NJ 08852 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38550540 s26270 <br> RAMANATHAN, CHANDRAMOULI <br> 63 KELLY WAY <br> MONMOUTH JUNCTION, NJ 08852 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38550539 s3985 <br> RAMANATHAN, CHANDRAMOUW <br> 63 KELLY WAY <br> MONMOUTH JUNCTION, NJ 08852 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39773430 s5159 <br> RAMANATHAN, MURUGAPPAN <br> 501 S HESTER ST APT 2 <br> STILLWATER, OK 74074 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38436767 s18956 <br> RAMANATHAN, MURUGAPPAN <br> 501 S HESTER ST APT 2 <br> STILLWATER, OK 74074 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38178289 s13649 <br> RAMANI SRINI, VASAN <br> 1604 BEDFORD SQUARE DR APT 204 <br> ROCHESTER HILLS, MI 48306 | | REBATE CLAIM | | $25.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41168788  s8331<br>RAMANOORTHY, RANGA<br>18331 64TH AVE N<br>MAPLE GROVE, MN 55311 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70528815  s10997<br>RAMASAMY, MAGESHKUMAR<br>19 CAPANO DR APT B6<br>NEWARK, DE 19702-1855 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40396586  s18143<br>RAMASAMY, MUTHUKUMAR<br>3856 KISKADEE DR<br>EAST LANSING, MI 48823 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38489544  s13349<br>RAMASAMY, RAJESH<br>44 CENTER GROVE RD APT B-16<br>RANDOLPH, NJ 07869 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40445365  s7313<br>RAMASAMY, RAMKUMAR<br>17321 DEER TRL<br>ALPHARETTA, GA 30004 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40443215  s24642<br>RAMASAMY, RAMKUMAR<br>17321 DEER TRL<br>ALPHARETTA, GA 30004 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38364793  s1662<br>RAMASETTY, ARUN<br>417 REED ST APT 11A<br>TUSCALOOSA, AL 35401 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38482098  s2514<br>RAMASWAMY, KRISHNA<br>13433 PICO CT<br>FONTANA, CA 92336 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39850696  s6577<br>RAMASWAMY, KRISHNAKUMAR<br>13433 PICO CT<br>FONTANA, CA 92336 | | REBATE CLAIM | | $70.00 |

Sheet no. 2043 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39852525 | s20914 | | | | | | | |
| RAMASWAMY, KRISHNAKUMAR 13433 PICO CT FONTANA, CA 92336 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38487611 | s23675 | | | | | | | |
| RAMASWAMY, KRISHNAKUMAR 13433 PICO CT FONTANA, CA 92336 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40151953 | s14695 | | | | | | | |
| RAMATOWSKI, GARY 1236 AVENUE F FORT MADISON, IA 52627 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40874315 | s21281 | | | | | | | |
| RAMATOWSKI, GARY 1236 AVENUE F FORT MADISON, IA 52627 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70857542 | s10395 | | | | | | | |
| RAMBHATLA, KIRAN 107 S SPRING ST PRINCETON, IN 47670-2049 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38389247 | s2112 | | | | | | | |
| RAMEY, ANDREA 14923 ABILENE WAY WOODBRIDGE, VA 22193 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38410788 | s23580 | | | | | | | |
| RAMEY, ANDREA 14923 ABILENE WAY WOODBRIDGE, VA 22193 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38436741 | s23581 | | | | | | | |
| RAMEY, ANDREA 14923 ABILENE WAY WOODBRIDGE, VA 22193 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38389246 | s19085 | | | | | | | |
| RAMEY, ANDREA 14923 ABILENE WAY WOODBRIDGE, VA 22193 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2044 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38384351 s2683 RAMEY, MARIA 742 EILBERT ST SAN FRANCISCO, CA 94133 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38592961 s14234 RAMI, RAJ 13060 W BLUEMOUND RD UNIT 107 ELM GROVE, WI 53122 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71530631 s17337 RAMI, SAAD 19719 BERGENEELD DR LAND O' LAKES, FL 34638 | | REBATE CLAIM | | $140.00 |
| Vendor No. 71388258 s11462 RAMI, SAAD 19719 BERGENFELD DR LAND O LAKES, FL 34638-8019 | | REBATE CLAIM | | $140.00 |
| Vendor No. 40420443 s15439 RAMINENI, SRIKANTH 2008 LAKE UNION HILL WAY ALPHARETTA, GA 30004 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40722121 s6687 RAMINENI, SUNEELA 4691 BANKSIDE WAY NORCROSS, GA 30092 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40722122 s26514 RAMINENI, SUNEELA 4691 BANKSIDE WAY NORCROSS, GA 30092 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71257160 s11872 RAMIREZ, BESSY 3811 ELMWOOD DR ALEXANDRIA, VA 22303-1132 | | REBATE CLAIM | | $20.00 |
| Vendor No. 69916958 s16981 RAMIREZ, JENNIFER 6125 W FLETCHER ST CHICAGO, IL 60634-4006 | | REBATE CLAIM | | $120.00 |

Sheet no. 2045 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____                                         (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 69916959 | s25831 | | | | | | | |
| RAMIREZ, JENNIFER 6125 W FLETCHER ST CHICAGO, IL 60634-4006 | | | | | REBATE CLAIM | | | | $120.00 |
| Vendor No. | 40212567 | s6195 | | | | | | | |
| RAMIREZ, JOSE 612 HOWARD AVE APT 33 MONTEBELLO, CA 90640 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40212568 | s20717 | | | | | | | |
| RAMIREZ, JOSE 612 HOWARD AVE APT 33 MONTEBELLO, CA 90640 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38602245 | s4321 | | | | | | | |
| RAMIREZ, MELISSA 13024 CABIN CREEK RD HERNDON, VA 20171 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38644152 | s24304 | | | | | | | |
| RAMIREZ, MELISSA 13024 CABIN CREEK RD HERNDON, VA 20171 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 69516699 | s10792 | | | | | | | |
| RAMIREZ, REY 334 EL DORADO AVE HAYWARD, CA 94541-6216 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40874326 | s7629 | | | | | | | |
| RAMIREZ, ROSELYN 515 WILLOW ST WATERBURY, CT 06710 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40423842 | s6372 | | | | | | | |
| RAMOS, AILEEN 5544 KITTREDGE ST DENVER, CO 80239 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40261316 | s6220 | | | | | | | |
| RAMOS, CARLOS 132 S FRONT ST LEWISBURG, PA 17837 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2046 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40261317  s20570 | | | | | | | |
| RAMOS, CARLOS 132 S FRONT ST LEWISBURG, PA 17837 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38454778  s17772 | | | | | | | |
| RAMOS, JOSE 5421 CABALLEROS DR BAKERSFIELD, CA 93307 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 39964685  s2954 | | | | | | | |
| RAMOS, MELECIO 17519 WILLIAM ST LANSING, IL 60438 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40866591  s7689 | | | | | | | |
| RAMOS, REYNALDO 12329 SPY GLASS TER POWAY, CA 92064 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40866592  s21427 | | | | | | | |
| RAMOS, REYNALDO 12329 SPY GLASS TER POWAY, CA 92064 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 67488093  s15960 | | | | | | | |
| RAMOS, SALVADOR 20835 CONCORD CIR CLAREMORE, OK 74019-1781 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 67488092  s25361 | | | | | | | |
| RAMOS, SALVADOR 20835 CONCORD CIR CLAREMORE, OK 74019-1781 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 35434855  s18259 | | | | | | | |
| RAMOS, TINA 2633 MERRY LN TITUSVILLE, FL 32796 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 41529546  s8965 | | | | | | | |
| RAMSAMMY, LIZA 555 KAPPOCK ST APT 3N BRONX, NY 10463 | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 2047 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40252534 | s14760 | | | | | | | |
| RAMSAY, SCOTT 8240 BROUGHTON CT COLORADO SPRINGS, CO 80920 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38364881 | s23628 | | | | | | | |
| RAMSAY, SCOTT 8240 BROUGHTON CT COLORADO SPRINGS, CO 80920 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40261336 | s5342 | | | | | | | |
| RAMSDELL, RICHARD 6308 WINDWARD DR BURKE, VA 22015 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40277141 | s20266 | | | | | | | |
| RAMSDELL, RICHARD 6308 WINDWARD DR BURKE, VA 22015 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 71743983 | s10398 | | | | | | | |
| RAMSEY, CURTIS 1902 BUHRER AVE CLEVELAND, OH 44109-1753 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 38036862 | s1550 | | | | | | | |
| RAMSEY, DAIVD RR 1 BOX 93B MIDDLESBORO, KY 40965 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37654350 | s12087 | | | | | | | |
| RAMSEY, KIMBERLY 13206 SUMMITVIEW EXT YAKIMA, WA 98908 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37654351 | s23096 | | | | | | | |
| RAMSEY, KIMBERLY 13206 SUMMITVIEW EXT YAKIMA, WA 98908 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37654391 | s23151 | | | | | | | |
| RAMSEY, KIMBERLY 13206 SUMMITVIEW EXT YAKIMA, WA 98908 | | | | | REBATE CLAIM | | | | $60.00 |

Sheet no. 2048 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70373155  s17066<br>RAMSEY, PATRICIA<br>4903 CANELO CT SE<br>RIO RANCHO, NM 87124-1384 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70373157  s25883<br>RAMSEY, PATRICIA<br>4903 CANELO CT SE<br>RIO RANCHO, NM 87124-1384 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70373156  s25884<br>RAMSEY, PATRICIA<br>4903 CANELO CT SE<br>RIO RANCHO, NM 87124-1384 | | REBATE CLAIM | | $70.00 |
| Vendor No. 32823403  s3103<br>RAMSEY, RICK<br>16410 S 12TH ST APT 225<br>PHOENIX, AZ 85048 | | REBATE CLAIM | | $50.00 |
| Vendor No. 72071950  s12556<br>RAMSEY, ROBERT<br>1736 JOEL WAY<br>CERES, CA 95307-4304 | | REBATE CLAIM | | $75.00 |
| Vendor No. 72071949  s23323<br>RAMSEY, ROBERT<br>1736 JOEL WAY<br>CERES, CA 95307-4304 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40903803  s7533<br>RANA, MANESHWAR<br>14001 PALAWAN WAY APT 315<br>MARINA DEL REY, CA 90292 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40953747  s24918<br>RANA, MANESHWAR<br>14001 PALAWAN WAY APT 315<br>MARINA DEL REY, CA 90292 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40358362  s5850<br>RANA, SHMAILA<br>432 TIFFANY TRL<br>RICHARDSON, TX 75081 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**
_____
                    Debtor

Case No. _____ **07-11666-KG**
                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40358364  s20538 <br> RANA, SHMAILA <br> 432 TIFFANY TRL <br> RICHARDSON, TX 75081 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69768121  s11041 <br> RANASINGHE, CHAMPIKA <br> 8856 GRANT CIR <br> BUENA PARK, CA 90620-3811 | | REBATE CLAIM | | $80.00 |
| Vendor No. 69916717  s16943 <br> RANASINGHE, CHAMPIKA <br> 8856 GRAUT CIR <br> BUENA PARK, CA 90620 | | REBATE CLAIM | | $80.00 |
| Vendor No. 41348070  s15764 <br> RANDALL, ALICE <br> PO BOX 55113 <br> PORTLAND, OR 97238 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40410955  s5863 <br> RANDALL, DOUGLAS <br> 10400 STATE RT 49 <br> ROCKFORD, OH 45882 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40410956  s5864 <br> RANDALL, DOUGLAS <br> 10400 STATE RT 498 <br> ROCKFORD, OH 45882 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38469044  s13263 <br> RANDALL, GARTH <br> 44 TODMORDEN DR <br> ROSE VALLEY, PA 19086 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38665234  s5061 <br> RANDALL, GREGORY <br> 3900 FAIRFAX DR UNIT 1305 <br> ARLINGTON, VA 22203 | | REBATE CLAIM | | $70.00 |
| Vendor No. 68967982  s10876 <br> RANDALL, VERNON <br> 5232 CINDERLANE PKWY <br> ORLANDO, FL 32808-1024 | | REBATE CLAIM | | $100.00 |

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 68967983 | s25766 | | | | |
| RANDALL, VERNON 5232 CINDERLANE PKWY ORLANDO, FL 32808-1024 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 67633886 | s9205 | | | | |
| RANDHAWA, VISHAWPAL 2412 E KATHERINE AVE FOWLER, CA 93625-9443 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 67633888 | s21969 | | | | |
| RANDHAWA, VISHAWPAL 2412 E KATHERINE AVE FOWLER, CA 93625-9443 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 38371698 | s1882 | | | | |
| RANDOLPH, NOVA 21848 MOCABY RD THOMPSONVILLE, IL 62890 | | | | REBATE CLAIM | | $60.00 |
| Vendor No. | 71254450 | s10082 | | | | |
| RANDOLPH, THORPE 114 HENLEY ST ALBERTVILLE, AL 35951-7428 | | | | REBATE CLAIM | | $150.00 |
| Vendor No. | 71254449 | s22271 | | | | |
| RANDOLPH, THORPE 114 HENLEY ST ALBERTVILLE, AL 35951-7428 | | | | REBATE CLAIM | | $150.00 |
| Vendor No. | 39324951 | s5144 | | | | |
| RANGAMMAGARI, VASAVI 8049 PALMERA POINTE CIR UNIT 101 TAMPA, FL 33615 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 41685704 | s15663 | | | | |
| RANGANATHAN, BASKAR 7660 D GILENMONT DR NORTH ROYALTON, OH 44133 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 41742547 | s15674 | | | | |
| RANGANGANATHAN, BASKAR 7660 GLENMONT DR APT D NORTH ROYALTON, OH 44133 | | | | REBATE CLAIM | | $50.00 |

Sheet no. 2051 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No.  **07-11666-KG**

_____                                 _____
                Debtor                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38371865  s13665 <br> RANGAPPA, KAMARAJU <br> 2095 ARDENWOOD AVE <br> SIMI VALLEY, CA  93063 | | REBATE CLAIM | | $50.00 |
| Vendor No. 36165513  s2316 <br> RANGASWAMAIAH, LOKESH <br> 7350 MCARDLE RD APT 32 <br> CORPUS CHRISTI, TX  78412 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38371605  s13221 <br> RANGINWALA, AMJAD <br> 412 COURT OF THE ROYAL ARMS <br> SOUTH BEND, IN  46637 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39324050  s24273 <br> RANGINWALA, AMJAD <br> 412 COURT OF THE ROYAL ARMS <br> SOUTH BEND, IN  46637 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38707479  s14083 <br> RANGWALA, MOHAMMADI <br> 7 COUNTRY CLUB DR APT 25 <br> MANCHESTER, NH  03102 | | REBATE CLAIM | | $35.00 |
| Vendor No. 38653020  s24101 <br> RANGWALA, MOHAMMADI <br> 7 COUNTRY CLUB DR APT 25 <br> MANCHESTER, NH  03102 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38652972  s19927 <br> RANGWALA, MOHAMMADI <br> 7 COUNTRY CLUB DR APT 25 <br> MANCHESTER, NH  03102 | | REBATE CLAIM | | $35.00 |
| Vendor No. 38335154  s3669 <br> RANJAN, ALOK <br> 9707 TIMBERSIDE DR APT 30 <br> HOUSTON, TX  77025 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38364893  s23555 <br> RANJAN, ALOK <br> 9707 TIMBERSIDE DR APT 30 <br> HOUSTON, TX  77025 | | REBATE CLAIM | | $50.00 |

Sheet no. 2052 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 67546235 | s11891 | | | | | | | |
| RANKIN, BARBARA 10275 OLD LOVELACEVILLE RD PADUCAH, KY 42001 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71110724 | s16095 | | | | | | | |
| RANKOVICH, ALEXANDER 3904 FIR ST EAST CHICAGO, IN 46312-2429 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 41243664 | s8351 | | | | | | | |
| RANKOVICH, ZORAN 1604 THAMES CT WHEATON, IL 60187 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40010789 | s3240 | | | | | | | |
| RANNEY, BRIAN 222 NIAGARA ST LOCKPORT, NY 14094 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40903778 | s21287 | | | | | | | |
| RANNEY, BRIAN 222 NIAGARA ST LOCKPORT, NY 14094 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37352905 | s1086 | | | | | | | |
| RANNEY, STEVEN 773 PENNY CT BALLWIN, MO 63011 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37451193 | s18495 | | | | | | | |
| RANNEY, STEVEN 773 PENNY CT BALLWIN, MO 63011 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 37451194 | s18442 | | | | | | | |
| RANNEY, STEVEN 773 PENNY CT BALLWIN, MO 63011 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 69768152 | s17117 | | | | | | | |
| RANSBY, DIANNE 20630 CEDAR VIEW DR FORESTHILL, CA 95631-9724 | | | | | REBATE CLAIM | | | | $140.00 |

Sheet no. 2053 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No.    **07-11666-KG**
_____                                                    _____
              Debtor                                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   70373235   s11261<br>RANSEY, PATRICIA<br>4903 CANELO CT SE<br>RIO RANCHO, NM 87124-1384 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   72072293   s10742<br>RANSOM, CHRISTINE<br>6271 N 39TH ST<br>AUGUSTA, MI 49012-9722 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No.   70858012   s12642<br>RAO, MURALI<br>3500 SUTHERLAND AVE APT G103<br>KNOXVILLE, TN 37919-3181 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   70857191   s22044<br>RAO, MURALI<br>3500 SUTHERLAND AVE APT G103<br>KNOXVILLE, TN 37919-3181 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   40559778   s6814<br>RAO, RAGESH<br>7782 HUNT CLUB DR<br>MASON, OH 45040 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   71982623   s10524<br>RAO, RAMAKRISHNA<br>916 PRAMUKHS WAY<br>SAN JOSE, CA 95120-1643 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   37871364   s1151<br>RAO, SHALINI<br>10713 108TH ST<br>SOUTH RICHMOND HILL, NY 11419 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.   39815501   s14062<br>RAO, SIDDESWARA<br>2460 VISTA WOOD CIR APT 13<br>THOUSAND OAKS, CA 91362 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   40653359   s7080<br>RAO, TSUI<br>1330 FOLKSTONE CT<br>ANN ARBOR, MI 48105 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2054 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____    Case No. **07-11666-KG**
Debtor                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 71580231 s12452 | | | | | | | | |
| RAO, USMAN 4325 RENAISSANCE DR APT 101 SAN JOSE, CA 95134-2821 | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 71256687 s12411 | | | | | | | | |
| RAOL, MAYUR 19 DOMINIC DR JAMESBURG, NJ 08831-4441 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71256690 s23246 | | | | | | | | |
| RAOL, MAYUR 19 DOMINIC DR JAMESBURG, NJ 08831-4441 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71353088 s23247 | | | | | | | | |
| RAOL, MAYUR 19 DOMINIC DR JAMESBURG, NJ 08831-4441 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 71353089 s23248 | | | | | | | | |
| RAOL, MAYUR 19 DOMINIC DR JAMESBURG, NJ 08831-4441 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 41685660 s8866 | | | | | | | | |
| RAOOF, SYED 2360 NW 34TH RD COCONUT CREEK, FL 33066 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41740422 s21772 | | | | | | | | |
| RAOOF, SYED 2360 NW 34TH RD COCONUT CREEK, FL 33066 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71137681 s9751 | | | | | | | | |
| RAPACCIUOLO, FRANK 54 NEWTON ST STATEN ISLAND, NY 10312-5937 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71138095 s22142 | | | | | | | | |
| RAPACCIUOLO, FRANK 54 NEWTON ST STATEN ISLAND, NY 10312-5937 | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2055 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40443172 | s6410 | | | | | | |
| RAPOLU, SREEWARDHANI 9407 PROSPECT HILL PL FREDERICK, MD 21704 | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 39323898 | s5286 | | | | | | |
| RAPPEL SCHMID, RUSSELL 31373 AVENIDA DEL REPOSO TEMECULA, CA 92591 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 39323915 | s20249 | | | | | | |
| RAPPEL SCHMID, RUSSELL 31373 AVENIDA DEL REPOSO TEMECULA, CA 92591 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38523140 | s26285 | | | | | | |
| RAPPEL SCHMID, RUSSELL 31373 AVENIDA DEL REPOSO TEMECULA, CA 92591 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38523185 | s26287 | | | | | | |
| RAPPEL SCHMID, RUSSELL 31373 AVENIDA DEL REPOSO TEMECULA, CA 92591 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41740500 | s8653 | | | | | | |
| RARG, MICHAEL 241 SOUTHWEST AVE TALLMADGE, OH 44278 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38485329 | s2249 | | | | | | |
| RAS, KUMERI 7930 BUTTERCUP LN BEAUMONT, TX 77713 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41119959 | s7903 | | | | | | |
| RASAMSETTI, GEETHA 2918 FRANCIS AVE MANSFIELD, MA 02048 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 41120027 | s26559 | | | | | | |
| RASAMSETTI, GEETHA 2918 FRANCIS AVE MANSFIELD, MA 02048 | | | | REBATE CLAIM | | | | $20.00 |

Sheet no. 2056 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
                   (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38384272   s2407<br>RASCH, REXY<br>109 HUERTA PL<br>DAVIS, CA 95616 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 70963006   s9637<br>RASCHKE, DAN<br>PO BOX 1292<br>LUCERNE VALLEY, CA 92356-1292 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71137752   s22107<br>RASCHKE, DAN<br>PO BOX 1292<br>LUCERNE VALLEY, CA 92356-1292 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70963005   s23202<br>RASCHKE, DAN<br>PO BOX 1292<br>LUCERNE VALLEY, CA 92356-1292 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71137815   s23203<br>RASCHKE, DAN<br>PO BOX 1292<br>LUCERNE VALLEY, CA 92356-1292 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70962209   s23204<br>RASCHKE, DAN<br>PO BOX 1292<br>LUCERNE VALLEY, CA 92356-1292 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70962210   s23205<br>RASCHKE, DAN<br>PO BOX 1292<br>LUCERNE VALLEY, CA 92356-1292 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38369001   s13660<br>RASHID, DAVID<br>1410 E WASHINGTON ST<br>NEW CASTLE, PA 16101 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 41740503   s8216<br>RASMUSSEN, GEOFFREY<br>528 WELCH AVE UNIT 11<br>AMES, IA 50014 | | | REBATE CLAIM | | | | $70.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 41685651 | s15796 | | | | |
| RASMUSSEN, GEOFFRY 528 WELCH AVE UNIT 11 AMES, IA 50014 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 39815564 | s14891 | | | | |
| RASMUSSEN, KIRK 1710 E HALIFAX ST MESA, AZ 85203 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 38665224 | s19820 | | | | |
| RASMUSSEN, KIRK 1710 E HALIFAX ST MESA, AZ 85203 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 41056518 | s7400 | | | | |
| RASO, ANTHONY 451 FERN AVE LYNDHURST, NJ 07071 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 40445254 | s20313 | | | | |
| RASO, ANTHONY 451 FERN AVE LYNDHURST, NJ 07071 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 41685102 | s7947 | | | | |
| RASOL, MIKHAIL 555 NORTH AVE APT 11H FORT LEE, NJ 07024 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 38236798 | s13630 | | | | |
| RASOULUI, PAYMAN 16359 W 10TH AVE UNIT Q2 GOLDEN, CO 80401 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 71316472 | s11471 | | | | |
| RASTOGI, ASHISH 7150 N TERRA VISTA DR APT 1008 PEORIA, IL 61614-1317 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 71316471 | s22831 | | | | |
| RASTOGI, ASHISH 7150 N TERRA VISTA DR APT 1008 PEORIA, IL 61614-1317 | | | | REBATE CLAIM | | $70.00 |

Sheet no. 2058 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 40422017 s5953 | | | | | |
| RASTOGI, SURESH 6 NATIVE DANCER CT NORTH POTOMAC, MD 20878 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38285275 s19412 | | | | | |
| RASTOGI, SURESH 6 NATIVE DANCER CT NORTH POTOMAC, MD 20878 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 38285276 s19413 | | | | | |
| RASTOGI, SURESH 6 NATIVE DANCER CT NORTH POTOMAC, MD 20878 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 40422123 s20581 | | | | | |
| RASTOGI, SURESH 6 NATIVE DANCER CT NORTH POTOMAC, MD 20878 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38651084 s14261 | | | | | |
| RASULOV, TOFIK 21722 ROSCOE BLVD APT 11 CANOGA PARK, CA 91304 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 38436799 s2587 | | | | | |
| RATANA, CHITTA 20810 AMIE AVE APT 38 TORRANCE, CA 90503 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 38681738 s26362 | | | | | |
| RATANA, CHITTA 20810 AMIE AVE APT 38 TORRANCE, CA 90503 | | | REBATE CLAIM | | $75.00 |
| Vendor No. 40994675 s7767 | | | | | |
| RATH, SHUBHABRATA 833 N 14TH ST APT 218 MILWAUKEE, WI 53233 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 39322613 s13934 | | | | | |
| RATHI, UTTAM 365 CHEYENNE WAY REYNOLDSBURG, OH 43068 | | | REBATE CLAIM | | $20.00 |

Sheet no. 2059 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39322649  s24079 <br> RATHI, UTTAM <br> 365 CHEYENNE WAY <br> REYNOLDSBURG, OH 43068 | | REBATE CLAIM | | $20.00 |
| Vendor No. 39955121  s13495 <br> RATHIE, UMESH <br> 450 CULLEN COPSE <br> ALPHARETTA, GA 30022 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38520160  s3940 <br> RATHINAVELU, VISWANATHAN <br> 22375 NE 101 PL <br> REDMOND, WA 98053 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38607476  s4663 <br> RATHINAVELU, VISWANATHAN <br> 22375 NE 101ST PL <br> REDMOND, WA 98053 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40060658  s5803 <br> RATHJEN, THOMAS <br> 16223 MILL POINT DR <br> HOUSTON, TX 77059 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40060659  s20519 <br> RATHJEN, THOMAS <br> 16223 MILL POINT DR <br> HOUSTON, TX 77059 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40191580  s5820 <br> RATHOD, NILESH <br> 1 CANTON RD APT 45 <br> NORTH QUINCY, MA 02171 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40882716  s15387 <br> RATINASUBRAMANIAN, PRAKASH <br> 507 CINDER RD <br> EDISON, NJ 08820 | | REBATE CLAIM | | $25.00 |
| Vendor No. 37293536  s1092 <br> RATKUSIC, ZULFO <br> 3825 BAYLESS AVE <br> SAINT LOUIS, MO 63125 | | REBATE CLAIM | | $80.00 |

Sheet no. 2060 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 37270685 | s18446 | | | | | | | |
| RATKUSIC, ZULFO 3825 BAYLESS AVE SAINT LOUIS, MO 63125 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 40191576 | s5819 | | | | | | | |
| RATMOD, NILESH 1 CANTON RD APT 45 NORTH QUINCY, MA 02171 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 68314919 | s15986 | | | | | | | |
| RATNER, JOANNE 75 S BROADWAY FL 4 WHITE PLAINS, NY 10601-4413 | | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 39813624 | s4078 | | | | | | | |
| RAUEN, STEPHEN 8119 YORKTOWN DR ALEXANDRIA, VA 22308 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39813684 | s19656 | | | | | | | |
| RAUEN, STEPHEN 8119 YORKTOWN DR ALEXANDRIA, VA 22308 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71695271 | s10409 | | | | | | | |
| RAUT, SHISHIR 1311 NORMA DR BLOOMINGTON, IL 61704-8481 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71745283 | s22407 | | | | | | | |
| RAUT, SHISHIR 1311 NORMA DR BLOOMINGTON, IL 61704-8481 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 37250812 | s14673 | | | | | | | |
| RAVAL, DIRYESHKU 470 PIAGET AVE APT A8 CLIFTON, NJ 07011 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 37250812 | s23896 | | | | | | | |
| RAVAL, DIRYESHKU 470 PIAGET AVE APT A8 CLIFTON, NJ 07011 | | | | | REBATE CLAIM | | | | $10.00 |

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                              (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  37237754  s3884 | | | | | | | |
| RAVAL, DIVYESHKU 470 PIAGET AVE APT A8 CLIFTON, NJ 07011 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  37237780  s19564 | | | | | | | |
| RAVAL, DIVYESHKU 470 PIAGET AVE APT A8 CLIFTON, NJ 07011 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  37237194  s13767 | | | | | | | |
| RAVAL, DIVYESKU 470 PIAGET AVE APT A8 CLIFTON, NJ 07011 | | | REBATE CLAIM | | | | $10.00 |
| Vendor No.  40720908  s14944 | | | | | | | |
| RAVANI, PANKAJKUMAR 8065 162ND ST JAMAICA, NY 11432 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38551569  s4954 | | | | | | | |
| RAVEENDRAN, ANJANA 20415 BOTHELL EVERETT HWY APT A205 BOTHELL, WA 98012 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  71254422  s17545 | | | | | | | |
| RAVICHANDER, GAUTHAM 3601 POWELTON AVE APT C3 PHILADELPHIA, PA 19104-2389 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No.  39448433  s4880 | | | | | | | |
| RAVINDRANATHAN, RAJESH 2960 HOMESTEAD RD APT 39 SANTA CLARA, CA 95051 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38310904  s23486 | | | | | | | |
| RAVISANKAR, SIVAGURU 1486 NEIL AVE APT P COLUMBUS, OH 43201 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2062 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.    **07-11666-KG**
_____                                          _____
                Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38310905 | s23487 | | | | | | | |
| RAVISANKAR, SIVAGURU<br>1486 NEIL AVE<br>APT P<br>COLUMBUS, OH  43201 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38669553 | s4270 | | | | | | | |
| RAVVA, PAVAN<br>2425 SQUIRREL DR<br>BEAR, DE  19701 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 41396623 | s8435 | | | | | | | |
| RAWE, JEFF<br>4137 GRIFFIN RD<br>HUGHSON, CA  95326 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41396624 | s21744 | | | | | | | |
| RAWE, JEFF<br>4137 GRIFFIN RD<br>HUGHSON, CA  95326 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70843949 | s9525 | | | | | | | |
| RAWLINGS, RICHARD<br>1021 4TH AVE SE<br>PUYALLUP, WA  98372-3308 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 70905076 | s9526 | | | | | | | |
| RAWLINGS, RICHARDS<br>1021 4TH AVE SE<br>PUYALLUP, WA  98372-3308 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 70858043 | s22061 | | | | | | | |
| RAWLINGS, RICHARDS<br>1021 4TH AVE SE<br>PUYALLUP, WA  98372-3308 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 70857319 | s12313 | | | | | | | |
| RAWLINGS, RICHARDS<br>1021 7TH AVE SE<br>PUYALLUP, WA  98372-4902 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38389267 | s17717 | | | | | | | |
| RAWLINGS, SCOTT<br>5514 MILAN AVE<br>CINCINNATI, OH  45212 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2063 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                  Case No.    **07-11666-KG**
_____                                              _____
             Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    38406185    s18813 | | | | | | | |
| RAWLINGS, SCOTT<br>5514 MILAN AVE<br>CINCINNATI, OH 45212 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38151541    s3599 | | | | | | | |
| RAY, DEBABRATA<br>2144 BROOK HILL CT<br>CHESTERFIELD, MO 63017 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    40447900    s14739 | | | | | | | |
| RAY, JANET<br>715 S KENYON ST<br>SEATTLE, WA 98108 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    38236849    s1542 | | | | | | | |
| RAY, JOHNNY<br>368 WEXFORD CT<br>CAROL STREAM, IL 60188 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.    38523134    s3828 | | | | | | | |
| RAY, ROBERT<br>8616 GRIMSLEY ST<br>PENSACOLA, FL 32534 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    38523135    s19546 | | | | | | | |
| RAY, ROBERT<br>8616 GRIMSLEY ST<br>PENSACOLA, FL 32534 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    39815579    s18002 | | | | | | | |
| RAY, TINA<br>809 ROSALIE CT<br>RINCON, GA 31326 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.    39842911    s19141 | | | | | | | |
| RAY, TINA<br>809 ROSALIE CT<br>RINCON, GA 31326 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.    39815580    s26314 | | | | | | | |
| RAY, TINA<br>809 ROSALIE CT<br>RINCON, GA 31326 | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 2064 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims