In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG** _____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39834175 s24353 <br> RAY, TINA <br> 809 ROSALIE CT <br> RINCON, GA 31326 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38454791 s2183 <br> RAY, TORA <br> 1421 ROPER MOUNTAIN RD APT 384 <br> GREENVILLE, SC 29615 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39324947 s5143 <br> RAY, TRAVIS <br> 1829 W EUCLID AVE <br> SPOKANE, WA 99205 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39322646 s24169 <br> RAY, TRAVIS <br> 1829 W EUCLID AVE <br> SPOKANE, WA 99205 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38364860 s2282 <br> RAYFIELD, HOLLIE <br> 740 E 300 N <br> HYDE PARK, UT 84318 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38554694 s4929 <br> RAYGADA, VICENTE <br> 913 ELIZABETH AVE <br> ELIZABETH, NJ 07201 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40565662 s8531 <br> RAYMOND, DAVID <br> 723 W ROSCOE ST APT 1 <br> CHICAGO, IL 60657 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70829777 s16316 <br> RAYMOND, GLORIA <br> 206 7 BRIDGE RD <br> LANCASTER, MA 01523-2543 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71744542 s16544 <br> RAYMOND, MOLLY <br> 723 W ROSCOE ST APT 1 <br> CHICAGO, IL 60657-6510 | | REBATE CLAIM | | $100.00 |

In re  **InPhonic, Inc.**                                    Case No.  __07-11666-KG__
_____                                         (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71986967  s22406 RAYMOND, MOLLY 723 W ROSCOE ST APT 1 CHICAGO, IL 60657-6510 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 39928732  s2863 RAYMUNDO, MARIA 6 STONE ST # 3F NEW YORK, NY 10004 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38370331  s19082 RAYMUNDO, MARIA 6 STONE ST # 3F NEW YORK, NY 10004 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70891447  s12279 RAYNOR, ALAN 605 SPRING LAKE LOOP SIMPSONVILLE, SC 29681-7235 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38639279  s4677 RAZA, MOHAMMAD 31 BELLEVUE AVE NORTH PROVIDENCE, RI 02911 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40241748  s24905 RAZA, MOHAMMAD 31 BELLEVUE AVE NORTH PROVIDENCE, RI 02911 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71745474  s11741 RAZA, SHAN 700 DOROTHYS DR NEWPORT NEWS, VA 23608-1478 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38091139  s3732 RAZAK, SHANVAS 2551 ROSEHAVEN DR WESLEY CHAPEL, FL 33544 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 71254515  s11619 RAZNY, ADAM 65 FOREST CREST DR CHESTERFIELD, MO 63017-3237 | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**                                      Case No.  **07-11666-KG**
_____                                              _____
                 Debtor                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Vendor No.** 71581145  s12026<br>READ PROPERTY GROUP<br>4706 18TH AVE<br>BROOKLYN, NY 11204-1260 | | | REBATE CLAIM | | | | $150.00 |
| **Vendor No.** 71321346  s11105<br>READ PROPESKY GROUP<br>4706 18TH AVE<br>BROOKLYN, NY 11204-1260 | | | REBATE CLAIM | | | | $150.00 |
| **Vendor No.** 71744563  s9860<br>READ, CLAYTON<br>4039 COMMON ST<br>LAKE CHARLES, LA 70607-2942 | | | REBATE CLAIM | | | | $200.00 |
| **Vendor No.** 70843887  s9995<br>READY, REBECCA<br>1721 TYNDALL CT<br>DUNWOODY, GA 30338-4643 | | | REBATE CLAIM | | | | $50.00 |
| **Vendor No.** 38344639  s12955<br>REARDON, JOHN<br>36 SHORE RD<br>ASHLAND, MA 01721 | | | REBATE CLAIM | | | | $70.00 |
| **Vendor No.** 40397021  s14808<br>REASONER, DANIEL<br>206 POPLAR RD<br>CHALFONT, PA 18914 | | | REBATE CLAIM | | | | $75.00 |
| **Vendor No.** 40358250  s20283<br>REASONER, DANIEL<br>206 POPLAR RD<br>CHALFONT, PA 18914 | | | REBATE CLAIM | | | | $25.00 |
| **Vendor No.** 70576656  s16244<br>REAYNS, JOSE<br>4117 WB ROADWAY #8<br>HAWTHORNE, CA 90250 | | | REBATE CLAIM | | | | $130.00 |
| **Vendor No.** 39850658  s17792<br>REBBA, HARIPRASAD<br>1021 WARBLER WAY APT 8<br>BLOOMINGTON, IL 61704 | | | REBATE CLAIM | | | | $75.00 |

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**
_____                                              _____
             Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39850758 s19348 <br> REBBA, HARIPRASAD <br> 1021 WARBLER WAY APT 8 <br> BLOOMINGTON, IL 61704 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39850759 s26210 <br> REBBA, HARIPRASAD <br> 1021 WARBLER WAY APT 8 <br> BLOOMINGTON, IL 61704 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38370326 s2029 <br> REBBA, MANMADH <br> 8276 SAN RAMON DR <br> LAS VEGAS, NV 89147 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38370327 s18770 <br> REBBA, MANMADH <br> 8276 SAN RAMON DR <br> LAS VEGAS, NV 89147 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37904263 s1361 <br> REBER, KATHERINE <br> 6926 STONEYWALK CT <br> BRADENTON, FL 34203 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38669428 s4787 <br> RECHKEMMER, SHAWN <br> 28034 STILLWATER CT <br> NEW HUDSON, MI 48165 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38669516 s20223 <br> RECHKEMMER, SHAWN <br> 28034 STILLWATER CT <br> NEW HUDSON, MI 48165 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39448459 s4300 <br> RECINE, BENNY <br> 19 HOFFMAN DR <br> HAMILTON SQUARE, NJ 08690 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39323969 s19928 <br> RECINE, BENNY <br> 19 HOFFMAN DR <br> HAMILTON SQUARE, NJ 08690 | | REBATE CLAIM | | $35.00 |

Sheet no. 2068 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                    _____
                    Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  38371492  s2049 | | | | | | | |
| RECTOR, DIANA 99 CROSSBOW DR CROSSVILLE, TN 38555 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40151974  s5416 | | | | | | | |
| REDAMONTI, COLLEEN 41 APTOS AVE SAN FRANCISCO, CA 94127 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  40168204  s26417 | | | | | | | |
| REDAMONTI, COLLEEN 41 APTOS AVE SAN FRANCISCO, CA 94127 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  39834180  s14347 | | | | | | | |
| REDD, MELANIE 1025 RADCLIFF AVE LYNN HAVEN, FL 32444 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  38482113  s13276 | | | | | | | |
| REDDICK, BEVERLY 57 WALDEN MILL WAY CATONSVILLE, MD 21228 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38598274  s4222 | | | | | | | |
| REDDY, ANNAPAREDDY 20707 ANZA AVE APT 244 TORRANCE, CA 90503 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  38598275  s19720 | | | | | | | |
| REDDY, ANNAPAREDDY 20707 ANZA AVE APT 244 TORRANCE, CA 90503 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  70857152  s6738 | | | | | | | |
| REDDY, KANDI 8203 LABBE LN VIENNA, VA 22182-5244 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No.  70857153  s10116 | | | | | | | |
| REDDY, KANDI 8203 LABRE LN VIENNA, VA 22182 | | | REBATE CLAIM | | | | $180.00 |

Sheet no. 2069 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40442590 | s5726 | | | | | | | |
| REDDY, KRISHAN 10626 FLORA VISTA AVE CUPERTINO, CA 95014 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 41397514 | s7938 | | | | | | | |
| REDDY, KRISHNA 10626 FLORA VISTA AVE CUPERTINO, CA 95014 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 41563896 | s25218 | | | | | | | |
| REDDY, KRISHNA 10626 FLORA VISTA AVE CUPERTINO, CA 95014 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40443222 | s25164 | | | | | | | |
| REDDY, KRISHNA 10626 FLORA VISTA AVE CUPERTINO, CA 95014 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38431169 | s14853 | | | | | | | |
| REDDY, NIVEDITHA 31676 N CLEARWATER DR LAKEMOOR, IL 60051 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38431171 | s19135 | | | | | | | |
| REDDY, NIVEDITHA 31676 N CLEARWATER DR LAKEMOOR, IL 60051 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38431172 | s19225 | | | | | | | |
| REDDY, NIVEDITHA 31676 N CLEARWATER DR LAKEMOOR, IL 60051 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38431170 | s19224 | | | | | | | |
| REDDY, NIVEDITHA 31676 N CLEARWATER DR LAKEMOOR, IL 60051 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38371066 | s2382 | | | | | | | |
| REDDY, RAGHU 14527 FALL CREEK XING HUMBLE, TX 77396 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2070 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38344644 s19496 <br> REDDY, RAGHU <br> 14527 FALL CREEK XING <br> HUMBLE, TX 77396 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38344645 s23492 <br> REDDY, RAGHU <br> 14527 FALL CREEK XING <br> HUMBLE, TX 77396 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41744921 s15872 <br> REDDY, RAJASHEKAR <br> 9345 COURTLAND DR NE # HC-1-39 <br> ROCKFORD, MI 49351 | | REBATE CLAIM | | $20.00 |
| Vendor No. 37887203 s12890 <br> REDDY, RAMI <br> 92 FOLTIM WAY <br> CONGERS, NY 10920 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71372855 s11719 <br> REDIKER, ROBYN <br> 31161 CALLE BOLERO <br> SAN JUAN CAPISTRANO, CA 92675-5398 | | REBATE CLAIM | | $40.00 |
| Vendor No. 71580923 s22900 <br> REDIKER, ROBYN <br> 31161 CALLE BOLERO <br> SAN JUAN CAPISTRANO, CA 92675-5398 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38639291 s4155 <br> REDLEFSEN, LORENZ <br> 2291 PRINCETON ST <br> PALO ALTO, CA 94306 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38639226 s24073 <br> REDLEFSEN, LORENZ <br> 2291 PRINCETON ST <br> PALO ALTO, CA 94306 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38371580 s2560 <br> REDMAN, LANA <br> 2900 GLENWOOD SPRINGS CT <br> RICHARDSON, TX 75082 | | REBATE CLAIM | | $25.00 |

Sheet no. 2071 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No. _____ **07-11666-KG**
_____                                        (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38371581  s19003  REDMAN, LANA  2900 GLENWOOD SPRINGS CT  RICHARDSON, TX 75082 | | REBATE CLAIM | | $25.00 |
| Vendor No.  40168333  s6810  REDMOND, RONALD  246 WILSON RD  SPARROWBUSH, NY 12780 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40151997  s20368  REDMOND, RONALD  246 WILSON RD  SPARROWBUSH, NY 12780 | | REBATE CLAIM | | $30.00 |
| Vendor No.  71051907  s12428  REDOLFO, GARY  2213 22ND LN  PALM BEACH GARDENS, FL 33418-3568 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71052239  s23263  REDOLFO, GARY  2213 22ND LN  PALM BEACH GARDENS, FL 33418-3568 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70857290  s12442  REECE, QUINTIN  27944 128TH ST  ZIMMERMAN, MN 55398-9220 | | REBATE CLAIM | | $180.00 |
| Vendor No.  71745385  s12609  REED, BLACKIE  PO BOX 310  CAPE FAIR, MO 65624-0310 | | REBATE CLAIM | | $90.00 |
| Vendor No.  37575866  s1317  REED, JEREMIAH  415 1/2 E RACE ST  LESLIE, MI 49251 | | REBATE CLAIM | | $40.00 |
| Vendor No.  37576125  s23409  REED, JEREMIAH  415 1/2 E RACE ST  LESLIE, MI 49251 | | REBATE CLAIM | | $60.00 |

Sheet no. 2072 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40653420   s15074 <br> REED, JOAN <br> 238 GREMER AVE <br> EDWARDSVILLE, IL 62025 | | REBATE CLAIM | | $30.00 |
| Vendor No. 69917110   s10882 <br> REED, LINDA <br> 390 WALLACE WAY <br> ROMEOVILLE, IL 60446-5076 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71744162   s16235 <br> REED, MICHELLE <br> 5200 SE 138TH ST <br> HOBE SOUND, FL 33455-9780 | | REBATE CLAIM | | $150.00 |
| Vendor No. 39912139   s6794 <br> REED, ROBERT <br> 3829 DURHAM RD <br> HARRISBURG, PA 17110 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39912140   s21029 <br> REED, ROBERT <br> 3829 DURHAM RD <br> HARRISBURG, PA 17110 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40168446   s15161 <br> REED, ROBERT <br> 865 PLEASANT AVE <br> MALVERN, OH 44644 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38520004   s23993 <br> REED, ROBERT <br> 865 PLEASANT AVE <br> MALVERN, OH 44644 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38308904   s1924 <br> REEDER, ETHEL <br> 2713 EVERGREEN LN <br> GOSHEN, IN 46526 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38308903   s1923 <br> REEDER, GERALD <br> 2713 EVERGREEN LN <br> GOSHEN, IN 46526 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**

_____
Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 39320877  s4454 | | | | | | | |
| REEDER, JOHN 537 22(D AVE ALTOONA, PA 16601 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40166099  s14678 | | | | | | | |
| REEDER, JOHN 537 22ND AVE ALTOONA, PA 16601 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 40166100  s24566 | | | | | | | |
| REEDER, JOHN 537 22ND AVE ALTOONA, PA 16601 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 70843740  s16453 | | | | | | | |
| REEDER, NORMA 610 COUNTRYWOOD CIR SOUR LAKE, TX 77659-9761 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70843739  s25591 | | | | | | | |
| REEDER, NORMA 610 COUNTRYWOOD CIR SOUR LAKE, TX 77659-9761 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39320871  s4453 | | | | | | | |
| REEDER, VOHN 537 22ND AVE ALTOONA, PA 16601 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40251538  s5514 | | | | | | | |
| REEFF, ERIN 2 CHIPPING CAMPDEN DR SOUTH BARRINGTON, IL 60010 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40271692  s20340 | | | | | | | |
| REEFF, ERIN 2 CHIPPING CAMPDEN DR SOUTH BARRINGTON, IL 60010 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71052360  s9902 | | | | | | | |
| REEGER, NANCI 3 SCHOOLSIDE DR JERMYN, PA 18433-9714 | | | REBATE CLAIM | | | | $80.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71153209  s22198 REEGER, NANCI 3 SCHOOLSIDE DR JERMYN, PA 18433-9714 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71051762  s12356 REELFS, CYNDI 1007 ASH ST COUNCIL BLUFFS, IA 51501-5811 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71052367  s23215 REELFS, CYNDI 1007 ASH ST COUNCIL BLUFFS, IA 51501-5811 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38485328  s2248 REENA, ISMATARCA 7930 BUTTERCUP LN BEAUMONT, TX 77713 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41740485  s15669 REES, ROLAND 200 BAYSIDE DR WARNER ROBINS, GA 31088 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41740517  s21660 REES, ROLAND 200 BAYSIDE DR WARNER ROBINS, GA 31088 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41685698  s21876 REES, ROLAND 200 BAYSIDE DR WARNER ROBINS, GA 31088 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71529839  s16335 REESE, JEFFREY 185 MARLBORO ST QUINCY, MA 02170-3411 | | REBATE CLAIM | | $40.00 |
| Vendor No. 70906077  s11044 REESE, KARL 1145 OAK PARK TERR COLLEGE PARK, GA 30349 | | REBATE CLAIM | | $80.00 |

In re **InPhonic, Inc.**
_____
              Debtor

Case No.     **07-11666-KG**
             (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37766706 s17603 REESE, MICHAEL 1775 HUNTINGTON CHASE ATLANTA, GA 30341 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70957910 s11006 REESER, THEANY 4914 STANLEY DR RICHMOND, VA 23234-5357 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70957939 s26064 REESER, THEANY 4914 STANLEY DR RICHMOND, VA 23234-5357 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71983499 s11699 REETER, DAVID 2037 ROSS LN LOCUST GROVE, GA 30248-3107 | | REBATE CLAIM | | $50.00 |
| Vendor No. 72066391 s10662 REEVES, ERIC 769 TANAGER CIR LONGMONT, CO 80501-2697 | | REBATE CLAIM | | $200.00 |
| Vendor No. 38371476 s1753 REEVES, GARRY 1829 ELK LAKE TRL JUSTIN, TX 76247 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38371479 s18669 REEVES, GARRY 1829 ELK LAKE TRL JUSTIN, TX 76247 | | REBATE CLAIM | | $70.00 |
| Vendor No. 72066390 s10599 REEVES, MIRANDA 769 TANAGER CIR LONGMONT, CO 80501-2697 | | REBATE CLAIM | | $200.00 |
| Vendor No. 37361536 s1143 REFERENTE, JONATHAN 224 7TH ST APT A JERSEY CITY, NJ 07302 | | REBATE CLAIM | | $70.00 |

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                    _____
              Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41319854 s18335<br>REGALADO, DONNA<br>2228 STONEWOOD CT<br>SAN PEDRO, CA 90732 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40501299 s20475<br>REGALADO, DONNA<br>2228 STONEWOOD CT<br>SAN PEDRO, CA 90732 | | REBATE CLAIM | | $30.00 |
| Vendor No. 67151544 s18410<br>REGULA, SRINIVAS<br>9236 STREAM VIEW LN<br>LAUREL, MD 20723-1890 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38171841 s3365<br>REGULSKI, GARY<br>30135 AUTUMN LN<br>WARREN, MI 48088 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38195899 s23931<br>REGULSKI, GARY<br>30135 AUTUMN LN<br>WARREN, MI 48088 | | REBATE CLAIM | | $20.00 |
| Vendor No. 69834033 s10863<br>REHMAN, AAMER<br>1005 SWEET GRASS TRL<br>LEWISVILLE, TX 75028-7158 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69834034 s22593<br>REHMAN, AAMER<br>1005 SWEET GRASS TRL<br>LEWISVILLE, TX 75028-7158 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38656115 s4421<br>REHMAN, NAJEEB<br>645 BRIARWOOD CIR<br>HOLLYWOOD, FL 33024 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40358374 s5724<br>REHMAN, NATEEB<br>645 BRIARWOOD CIR<br>HOLLYWOOD, FL 33024 | | REBATE CLAIM | | $40.00 |

Sheet no. 2077 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No.    **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38346458 s13166 REICHERT, VICTORIA 11028 W GRANGE AVE HALES CORNERS, WI 53130 | | REBATE CLAIM | | $40.00 |
| Vendor No. 72027349 s16658 REID, MARY 2701 W CAMAS ST BOISE, ID 83705-2449 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70806280 s9415 REIFF, DAVID 805 ROCKBASS RD SUWANEE, GA 30024-8521 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71815319 s11786 REIL, KEN PO BOX 187 ROCKLAND, ME 04841-0187 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40166868 s6807 REILLY, AMY 913 HOLLENBACK ST MOOSIC, PA 18507 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70864430 s9555 REILLY, JOSEPH 400 S ORANGE AVE SOUTH ORANGE, NJ 07079-2646 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70904649 s22078 REILLY, JOSEPH 400 S ORANGE AVE SOUTH ORANGE, NJ 07079-2646 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70304466 s17062 REINARD, JOHN 73 WILLIAMS WAY TOLLAND, CT 06084-2532 | | REBATE CLAIM | | $40.00 |
| Vendor No. 70304467 s25880 REINARD, JOHN 73 WILLIAMS WAY TOLLAND, CT 06084-2532 | | REBATE CLAIM | | $40.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  71945154  s10408  REINER, DAVID  10361 SW 150TH CT APT 13204  MIAMI, FL  33196-3751 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71986656  s22405  REINER, DAVID  10361 SW 150TH CT APT 13204  MIAMI, FL  33196-3751 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71945901  s23011  REINER, DAVID  10361 SW 150TH CT APT 13204  MIAMI, FL  33196-3751 | | REBATE CLAIM | | $100.00 |
| Vendor No.  41529102  s15865  REINERT, DARCY  6956 GOLDFINCH CT  NORTH TONAWANDA, NY  14120 | | REBATE CLAIM | | $20.00 |
| Vendor No.  70767475  s17345  REINLIB, CARL  15 PINERIDGE RD  LARCHMONT, NY  10538-2616 | | REBATE CLAIM | | $50.00 |
| Vendor No.  70844092  s25999  REINLIB, CARL  15 PINERIDGE RD  LARCHMONT, NY  10538-2616 | | REBATE CLAIM | | $200.00 |
| Vendor No.  40152024  s5567  REIS, LILLIAN  605 LAREDO CIR  ALLEN, TX  75013 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40152041  s24677  REIS, LILLIAN  605 LAREDO CIR  ALLEN, TX  75013 | | REBATE CLAIM | | $80.00 |
| Vendor No.  40445262  s20825  REIS, LILLIAN  605 LAREDO CIR  ALLEN, TX  75013 | | REBATE CLAIM | | $100.00 |

Sheet no. 2079 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No.    **07-11666-KG**
_____                                          _____
                    Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40445418 | s24606 | | | | | | |
| REIS, LILLIAN 605 LAREDO CIR ALLEN, TX 75013 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38472502 | s2640 | | | | | | |
| REISINGER, CARREN 2525 FLOSDEN RD SPC 127 AMERICAN CANYON, CA 94503 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38472503 | s19048 | | | | | | |
| REISINGER, CARREN 2525 FLOSDEN RD SPC 127 AMERICAN CANYON, CA 94503 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40168238 | s6808 | | | | | | |
| REISTER, NOAH 3952 REGENT AVE CINCINNATI, OH 45212 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38283652 | s3367 | | | | | | |
| REITER, JEFFREY 230 W BROADWAY APT 210 LONG BEACH, NY 11561 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38273626 | s19379 | | | | | | |
| REITER, JEFFREY 230 W BROADWAY APT 210 LONG BEACH, NY 11561 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38273627 | s19380 | | | | | | |
| REITER, JEFFREY 230 W BROADWAY APT 210 LONG BEACH, NY 11561 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38283778 | s19373 | | | | | | |
| REITER, JEFFREY 230 W BROADWAY APT 210 LONG BEACH, NY 11561 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38652974 | s4171 | | | | | | |
| REITER, SUSAN 2307 W KONING DR SHEBOYGAN, WI 53083 | | | | REBATE CLAIM | | | | $20.00 |

Sheet no. 2080 of 284  sheets attached to Schedule of
                    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**

Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38652996 | s19697 | | | | | | | |
| REITER, SUSAN 2307 W KONING DR SHEBOYGAN, WI 53083 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38653003 | s19698 | | | | | | | |
| REITER, SUSAN 2307 W KONING DR SHEBOYGAN, WI 53083 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38653016 | s19700 | | | | | | | |
| REITER, SUSAN 2307 W KONING DR SHEBOYGAN, WI 53083 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 70721654 | s11047 | | | | | | | |
| REITH, MARIA 19103 MAZALTAN WAY SAN ANTONIO, TX 78256 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70721655 | s22645 | | | | | | | |
| REITH, MARIA 19103 MAZALTAN WAY SAN ANTONIO, TX 78256 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 70721656 | s22646 | | | | | | | |
| REITH, MARIA 19103 MAZALTAN WAY SAN ANTONIO, TX 78256 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40637177 | s6664 | | | | | | | |
| REIZAKIS, MARCOS 1414 S RANDOLPH ST ARLINGTON, VA 22204 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40637178 | s20962 | | | | | | | |
| REIZAKIS, MARCOS 1414 S RANDOLPH ST ARLINGTON, VA 22204 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71814000 | s10412 | | | | | | | |
| REKERS, BRADLEY 4005 MIDWAY DR WATERLOO, IA 50701-3153 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2081 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.     **07-11666-KG**
_____                                        _____
                    Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  71815093  s22409  <br> REKERS, BRADLEY <br> 4005 MIDWAY DR <br> WATERLOO, IA  50701-3153 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70806482  s9459  <br> REMACHE, RICARDO <br> 500 IAMAICA AVE <br> BROOKLYN, NY  11208 | | REBATE CLAIM | | $80.00 |
| Vendor No.  70830053  s9460  <br> REMACHE, RICARDO <br> 500 JAMAICA AVE <br> BROOKLYN, NY  11208-1130 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70806486  s22033  <br> REMACHE, RICARDO <br> 500 JAMAICA AVE <br> BROOKLYN, NY  11208-1130 | | REBATE CLAIM | | $80.00 |
| Vendor No.  37766670  s1359  <br> REMMERS, SHANNA <br> 2114 SPRUCEWOOD LN <br> LINDENHURST, IL  60046 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40759121  s7669  <br> REN, RUIYI <br> 35 NORTHAMPTON ST APT 604 <br> BOSTON, MA  02118 | | REBATE CLAIM | | $30.00 |
| Vendor No.  70373230  s11519  <br> RENAUD, MELANIE <br> 53 DELANDER CT APT 24 <br> HILTON HEAD ISLAND, SC  29928-3248 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38642955  s4374  <br> RENEGAR, ROBERT <br> 8606 GAUPHIN PL <br> NASHVILLE, TN  37211 | | REBATE CLAIM | | $30.00 |
| Vendor No.  39865901  s23772  <br> RENEGAR, ROBERT <br> 8606 GAUPHIN PL <br> NASHVILLE, TN  37211 | | REBATE CLAIM | | $70.00 |

Sheet no. 2082 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                          Case No.        **07-11666-KG**
_____                                              _____
                    Debtor                                                              (If known)

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   41740555   s8979 | | | | | | | |
| RENEGAR, SCOTT 1730 SPRINGFIELD FARM CT CLEMMONS, NC 27012 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.   41740560   s26557 | | | | | | | |
| RENEGAR, SCOTT 1730 SPRINGFIELD FARM CT CLEMMONS, NC 27012 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.   38236848   s6279 | | | | | | | |
| RENFRO, MARC 5971 MILANA DR CORONA, CA 92880 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   38239736   s20591 | | | | | | | |
| RENFRO, MARC 5971 MILANA DR CORONA, CA 92880 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   59701898   s9063 | | | | | | | |
| RENGAN, SUCHINDRA 151 S BISHOP AVE APT O206 SECANE, PA 19018-2080 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   64059771   s9354 | | | | | | | |
| RENIGER, STEVE 145 FIR AVE ELGIN, OK 73538-8413 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No.   64059772   s22007 | | | | | | | |
| RENIGER, STEVE 145 FIR AVE ELGIN, OK 73538-8413 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No.   39854631   s3274 | | | | | | | |
| RENKES, RYAN PO BOX 515 PAYSON, UT 84651 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.   41685669   s8869 | | | | | | | |
| RENNAKER, CYNTHIA PO BOX 693 RUSH SPRINGS, OK 73082 | | | REBATE CLAIM | | | | $30.00 |

In re **InPhonic, Inc.**                                    Case No. ___07-11666-KG___
_____                                    (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38643992 s18026 <br> RENNER, SHIRLEY <br> 15785 PEDRIOLI DR <br> BROOKINGS, OR 97415 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38665567 s19653 <br> RENNER, SHIRLEY <br> 15785 PEDRIOLI DR <br> BROOKINGS, OR 97415 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38665568 s4061 <br> RENNER, SHIRLEY <br> PO BOX 7629 <br> BROOKINGS, OR 97415 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38644257 s17977 <br> RENNIE, PATRICIA <br> 922 RODNEY DR <br> SAN LEANDRO, CA 94577 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40060757 s14488 <br> RENTACHINTALA, SRIKANTH <br> 3665 BENTON ST APT 5 <br> SANTA CLARA, CA 95051 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70467586 s11064 <br> RESEARCH, BCM ADVANCED <br> 1 HUGHES <br> IRVINE, CA 92618-2021 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371085 s13297 <br> RESMA, NESTOR <br> 15303 SE 136TH LN <br> RENTON, WA 98059 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38371084 s23523 <br> RESMA, NESTOR <br> 15303 SE 136TH LN <br> RENTON, WA 98059 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40596234 s6535 <br> RESNICK, GREG <br> 61 CHAMBERLAIN HWY # 176 <br> BERLIN, CT 06037 | | REBATE CLAIM | | $75.00 |

Sheet no. 2084 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40619270 | s20875 | | | | | | | |
| RESNICK, GREG 61 CHAMBERLAIN HWY # 176 BERLIN, CT  06037 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40619271 | s20876 | | | | | | | |
| RESNICK, GREG 61 CHAMBERLAIN HWY # 176 BERLIN, CT  06037 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40596281 | s20874 | | | | | | | |
| RESNICK, GREG 61 CHAMBERLAIN HWY # 176 BERLIN, CT  06037 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40152067 | s18148 | | | | | | | |
| RESNICK, GREG 61 CHAMBERLAIN HWY STE 176 BERLIN, CT  06037 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40152068 | s26374 | | | | | | | |
| RESNICK, GREG 61 CHAMBERLAIN HWY STE 176 BERLIN, CT  06037 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40152069 | s26375 | | | | | | | |
| RESNICK, GREG 61 CHAMBERLAIN HWY STE 176 BERLIN, CT  06037 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40152070 | s26376 | | | | | | | |
| RESNICK, GREG 61 CHAMBERLAIN HWY STE 176 BERLIN, CT  06037 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 71138108 | s10581 | | | | | | | |
| RESNICK, MIKE 825 LINCOLN WAY APT 206 SAN FRANCISCO, CA  94122-2319 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 38619562 | s14248 | | | | | | | |
| RESPALIE, PATRICIA 832 124TH ST SW APT C EVERETT, WA  98204 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2085 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
                 Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38619600 | s24300 | | | | | | | |
| RESPALIE, PATRICIA 832 124TH ST SW APT C EVERETT, WA 98204 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38619475 | s4338 | | | | | | | |
| RETIZ, MIGUEL 2329 HUDSON TER APT D6 FORT LEE, NJ 07024 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39856090 | s23823 | | | | | | | |
| RETIZ, MIGUEL 2329 HUDSON TER APT D6 FORT LEE, NJ 07024 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38466303 | s26597 | | | | | | | |
| RETIZ, MIGUEL 2329 HUDSON TER APT D6 FORT LEE, NJ 07024 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39851460 | s19268 | | | | | | | |
| RETIZ, MIGUEL 2329 HUDSON TER APT D6 FORT LEE, NJ 07024 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 67938270 | s9216 | | | | | | | |
| RETLEWSKI, PAUL 2946 DEL LOMA DR CAMPBELL, CA 95008-5707 | | | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. | 40962310 | s7385 | | | | | | | |
| RETZ, JON 21032 KEELER AVE PORT CHARLOTTE, FL 33954 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41311358 | s8753 | | | | | | | |
| REVANKAR, JAYASHREE 2719 HENDERSON ST WEST LAFAYETTE, IN 47906 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41311384 | s25264 | | | | | | | |
| REVANKAR, JAYASHREE 2719 HENDERSON ST WEST LAFAYETTE, IN 47906 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2086 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38461734  s3616<br>REVLAND, MARISSA<br>3839 BRIARGROVE LN APT 6107<br>DALLAS, TX 75287 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39324030  s4475<br>REYES, ALBERTO<br>11515 BOULDER DR E APT 262<br>LOWELL, MI 49331 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40560878  s7251<br>REYES, CHRISTOPHER<br>3693 PINTAIL DR<br>ANTIOCH, CA 94509 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40564343  s21467<br>REYES, CHRISTOPHER<br>3693 PINTAIL DR<br>ANTIOCH, CA 94509 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40564377  s7818<br>REYES, ELLEN<br>3693 PINTAIL DR<br>ANTIOCH, CA 94509 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40560870  s21234<br>REYES, ELLEN<br>3693 PINTAIL DR<br>ANTIOCH, CA 94509 | | REBATE CLAIM | | $75.00 |
| Vendor No. 34608375  s3880<br>REYES, ENRIQUETA<br>10804 ITASCA DR<br>DALLAS, TX 75228 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38314535  s17632<br>REYES, FELICIANO<br>682 NEW DORP LN<br>STATEN ISLAND, NY 10306 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37500316  s1443<br>REYES, FRANCISCO<br>1025 S WESTMORELAND AVE APT 4<br>LOS ANGELES, CA 90006 | | REBATE CLAIM | | $30.00 |

Sheet no. 2087 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39854613  s13430 <br> REYES, JOSE <br> 3068 FLOWER ST <br> LYNWOOD, CA 90262 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40034583  s3086 <br> REYES, MIGUELANGEL <br> 452 LAS BRISAS DR <br> ESCONDIDO, CA 92027 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40166175  s6178 <br> REYES, MYRNA <br> 221 OCEAN ST FL 2 <br> LYNN, MA 01902 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40151897  s5646 <br> REYES, MYRNA <br> 221 OCEAN ST FLR 2 <br> LYNN, MA 01902 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40151768  s14677 <br> REYMOD, RICHARD <br> 3 WALNUT CRK <br> POINT PLEASANT, WV 25550 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38644098  s4387 <br> REYMOND, RICHARD <br> 3 WALNUT CRK <br> POINT PLEASANT, WV 25550 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40192056  s18199 <br> REYNOLDS, LEE <br> 6930 CAHABA VALLEY RD STE 202 <br> BIRMINGHAM, AL 35242 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40182084  s26523 <br> REYNOLDS, LEE <br> 6930 CAHABA VALLEY RD STE 202 <br> BIRMINGHAM, AL 35242 | | REBATE CLAIM | | $60.00 |
| Vendor No. 41252948  s8366 <br> REYNOLDS, LINDA <br> 1800 ENGLEWOOD RD LOT 94 <br> ENGLEWOOD, FL 34223 | | REBATE CLAIM | | $50.00 |

Sheet no. 2088 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40182088 s7424 <br> REYNOLDS, LYLE <br> 6930 CAHABA VALLEY RD STE 202 <br> BIRMINGHAM, AL 35242 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40192063 s26401 <br> REYNOLDS, LYLE <br> 6930 CAHABA VALLEY RD STE 202 <br> BIRMINGHAM, AL 35242 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40182083 s6024 <br> REYNOLDS, PAU <br> 6930 CAHABA VALLEY RD STE 202 <br> BIRMINGHAM, AL 35242 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40192055 s18198 <br> REYNOLDS, PAUL <br> 6930 CAHABA VALLEY RD STE 202 <br> BIRMINGHAM, AL 35242 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40192054 s20445 <br> REYNOLDS, PAUL <br> 6930 CAHABA VALLEY RD STE 202 <br> BIRMINGHAM, AL 35242 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40684065 s24769 <br> REYNOLDS, PAUL <br> 6930 CAHABA VALLEY RD STE 202 <br> BIRMINGHAM, AL 35242 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37253860 s12690 <br> REZA, MOHAMMAD <br> 6085 MAJORS LN APT 9 <br> COLUMBIA, MD 21045 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40421998 s14440 <br> RGIENTO, LINDA <br> 59 ALPHA ST <br> YONKERS, NY 10707 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41243564 s8708 <br> RHEE, BRIAN <br> 2401 S MAIN ST <br> LOS ANGELES, CA 90007 | | REBATE CLAIM | | $30.00 |

Sheet no. 2089 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                                    (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  40034591  s3252 | | | | | | | |
| RHEE, HO 1421 KILCHIS FALLS WAY BRASELTON, GA 30517 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40034667  s19342 | | | | | | | |
| RHEE, HO 1421 KILCHIS FALLS WAY BRASELTON, GA 30517 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  39324827  s5141 | | | | | | | |
| RHEE, KYUNG WOO 144 25 33RD AVE APT 4 FLUSHING, NY 11354 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  39325049  s18012 | | | | | | | |
| RHEE, KYUNG WOO 14425 33RD AVE APT 4B FLUSHING, NY 11354 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40182125  s6026 | | | | | | | |
| RHEE, MIN 413 KNOB CT FRANKLIN, TN 37064 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  40182099  s20774 | | | | | | | |
| RHEE, MIN 413 KNOB CT FRANKLIN, TN 37064 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40596276  s18276 | | | | | | | |
| RHEE, STEPHEN 7777 LEESBURG PIKE STE 104N FALLS CHURCH, VA 22043 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38519914  s26614 | | | | | | | |
| RHEE, STEPHEN 7777 LEESBURG PIKE STE 104N FALLS CHURCH, VA 22043 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38519915  s26615 | | | | | | | |
| RHEE, STEPHEN 7777 LEESBURG PIKE STE 104N FALLS CHURCH, VA 22043 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2090 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                     Case No. _____ **07-11666-KG**
_____                                                                    _____
                    Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40596277 s18277 <br> RHEE, STPEHEN <br> 7777 LEESBURG PIKE STE 104N <br> FALLS CHURCH, VA 22043 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40446920 s7814 <br> RHOADS, ERICA <br> 495 LAUREL HILL RD <br> BANGOR, PA 18013 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41488399 s8956 <br> RHODES, DREW <br> 1908 COUNTRYSIDE DR <br> PITTSBURG, KS 66762 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40358319 s6136 <br> RHODES, HELEN <br> 7326 ELDER PATH PL <br> SAN ANTONIO, TX 78233 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39932379 s23855 <br> RHODES, HELEN <br> 7326 ELDER PATH PL <br> SAN ANTONIO, TX 78233 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41488394 s8955 <br> RHODES, RON <br> 126 HUNTINGTON CIR <br> PITTSBURG, KS 66762 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38487621 s1846 <br> RHODES, SHARON <br> 38180 LONGS CROSSING RD <br> LEETONIA, OH 44431 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38335216 s1962 <br> RHUE, ZACH <br> 8712 CARVALHO CT <br> BAKERSFIELD, CA 93311 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371775 s18787 <br> RHUE, ZACH <br> 8712 CARVALHO CT <br> BAKERSFIELD, CA 93311 | | REBATE CLAIM | | $50.00 |

Sheet no. 2091 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG**

_____
Debtor                                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 67722044   s9206 <br> RICARDES, JUAN <br> 4124 W SAN JUAN ST <br> TAMPA, FL 33629-6720 | | REBATE CLAIM | | $100.00 |
| Vendor No. 67722034   s21970 <br> RICARDES, JUAN <br> 4124 W SAN JUAN ST <br> TAMPA, FL 33629-6720 | | REBATE CLAIM | | $110.00 |
| Vendor No. 67722035   s21971 <br> RICARDES, JUAN <br> 4124 W SAN JUAN ST <br> TAMPA, FL 33629-6720 | | REBATE CLAIM | | $100.00 |
| Vendor No. 67722033   s21972 <br> RICARDES, JUAN <br> 4124 W SAN JUAN ST <br> TAMPA, FL 33629-6720 | | REBATE CLAIM | | $110.00 |
| Vendor No. 71787784   s16383 <br> RICCHETTI, BOB <br> 79 WILDBRIAR RD <br> FLETCHER, NC 28732-7784 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71787785   s25544 <br> RICCHETTI, BOB <br> 79 WILDBRIAR RD <br> FLETCHER, NC 28732-7784 | | REBATE CLAIM | | $150.00 |
| Vendor No. 41474623   s15774 <br> RICCIO, KATHERINE <br> 306 HOLLY CT <br> KINGSLAND, GA 31548 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41488404   s8803 <br> RICCIO, MICHAEL <br> 306 HOLLY CT <br> KINGSLAND, GA 31548 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39320883   s4593 <br> RICE, DAVID <br> 6812 CABIN CREEK CT <br> BAKERSFIELD, CA 93313 | | REBATE CLAIM | | $40.00 |

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39324314 | s24288 | | | | | | | | |
| RICE, DAVID 6812 CABIN CREEK CT BAKERSFIELD, CA 93313 | | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 71204128 | s11479 | | | | | | | | |
| RICE, EDSIL 4821 E ENCANTO ST MESA, AZ 85205-5320 | | | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 71204127 | s22836 | | | | | | | | |
| RICE, EDSIL 4821 E ENCANTO ST MESA, AZ 85205-5320 | | | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 40565898 | s7200 | | | | | | | | |
| RICE, MICHAEL 3609 CHRISTY ST DEER PARK, TX 77536 | | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40561015 | s24900 | | | | | | | | |
| RICE, MICHAEL 3609 CHRISTY ST DEER PARK, TX 77536 | | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 41742591 | s9057 | | | | | | | | |
| RICE, NOLAN 3052 KITTITAS HWY ELLENSBURG, WA 98926 | | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38644000 | s4378 | | | | | | | | |
| RICH, JESSICA 980 W CNTY RD 500 S GREENSBURG, IN 47240 | | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38644001 | s19804 | | | | | | | | |
| RICH, JESSICA 980 W CNTY RD 500 S GREENSBURG, IN 47240 | | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38642902 | s4158 | | | | | | | | |
| RICH, JESSICA 980 W COUNTY RD 500 S GREENSBURG, IN 47240 | | | | | | REBATE CLAIM | | | | $20.00 |

Sheet no. 2093 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.  __07-11666-KG__

Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  38665413  s4137 | | | | | | | |
| RICH, JESSICA 980 W CR 500 S GREENSBURG, IN 47240 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38665411  s19116 | | | | | | | |
| RICH, JESSICA 980 W CR 500 S GREENSBURG, IN 47240 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38665410  s23736 | | | | | | | |
| RICH, JESSICA 980 W CR 500 S GREENSBURG, IN 47240 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  70904897  s10330 | | | | | | | |
| RICHARD, ART 1717 E GARFIELD AVE DECATUR, IL 62526-5076 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No.  71814215  s9894 | | | | | | | |
| RICHARD, M 2015 WILDER AVE APT 2F HONOLULU, HI 96822-3380 | | | REBATE CLAIM | | | | $200.00 |
| Vendor No.  70962906  s10036 | | | | | | | |
| RICHARDS, DAVID 6868 DERBY RUN DR WHITSETT, NC 27377-9825 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  71138156  s22252 | | | | | | | |
| RICHARDS, DAVID 6868 DERBY RUN DR WHITSETT, NC 27377-9825 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  38406765  s2142 | | | | | | | |
| RICHARDS, DEREK 16013 S DESERT FOOTHILLS PKWY APT 2120 PHOENIX, AZ 85048 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38489605  s2532 | | | | | | | |
| RICHARDS, JOHN 10825 HUMBOLDT AVE S BLOOMINGTON, MN 55431 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2094 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71448138 | s17553 | | | | | | |
| RICHARDS, KENNETH PO BOX 542831 GRAND PRAIRIE, TX 75054-2831 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. 37703273 | s13004 | | | | | | |
| RICHARDS, KERRY 2501 N OLD LAKE WILSON RD KISSIMMEE, FL 34747 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38282303 | s3519 | | | | | | |
| RICHARDS, MICHAEL 3 SAINT PAUL DR WORCESTER, MA 01602 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40423118 | s18229 | | | | | | |
| RICHARDSON, DE SHANTA 43909 SPRING ST LANCASTER, CA 93536 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41594835 | s8260 | | | | | | |
| RICHARDSON, JAMES 143 DEERING RIDGE RD EAST WATERBORO, ME 04030 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 41594836 | s21681 | | | | | | |
| RICHARDSON, JAMES 143 DEERING RIDGE RD EAST WATERBORO, ME 04030 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38651748 | s5276 | | | | | | |
| RICHARDSON, JEAN-JACQUES 364 FROST RD APT 2 WATERBURY, CT 06705 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38651749 | s20243 | | | | | | |
| RICHARDSON, JEAN-JACQUES 364 FROST RD APT 2 WATERBURY, CT 06705 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40573311 | s18294 | | | | | | |
| RICHARDSON, JERRY 29805 N STRINGTOWN RD FORISTELL, MO 63348 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2095 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No.  **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41252879 | s21605 | | | | | | | |
| RICHARDSON, JERRY 29805 N STRINGTOWN RD FORISTELL, MO 63348 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41398907 | s8785 | | | | | | | |
| RICHARDSON, JULIE PO BOX 39 BELSPRING, VA 24058 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41398920 | s22275 | | | | | | | |
| RICHARDSON, JULIE PO BOX 39 BELSPRING, VA 24058 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38461886 | s12936 | | | | | | | |
| RICHARDSON, LESLIE 830 CORAL TREE PL MISSOURI CITY, TX 77459 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 39928728 | s2862 | | | | | | | |
| RICHARDSON, LISA 19121 WEYMOUTH DR LAND O LAKES, FL 34638 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 37839230 | s1142 | | | | | | | |
| RICHARDSON, MANKTWAS 396 JACK NEELY RD COVINGTON, GA 30016 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38653001 | s14263 | | | | | | | |
| RICHARDSON, WELDON 11389 SE CEDAR WAY HAPPY VALLEY, OR 97086 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40166217 | s6180 | | | | | | | |
| RICHE, MICHAEL 1469 W 200 S SALT LAKE CITY, UT 84104 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40191500 | s24469 | | | | | | | |
| RICHE, MICHAEL 1469 W 200 S SALT LAKE CITY, UT 84104 | | | | | REBATE CLAIM | | | | $30.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40191501 | s24470 | | | | | | | |
| RICHE, MICHAEL 1469 W 200 S SALT LAKE CITY, UT 84104 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40166216 | s6179 | | | | | | | |
| RICHE, NULL 1469 W 200 S SALT LAKE CITY, UT 84104 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41168783 | s8330 | | | | | | | |
| RICHERSON, MARY 5050 E GLENEAGLES DR TUCSON, AZ 85718 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38527720 | s24002 | | | | | | | |
| RICHERSON, MARY 5050 E GLENEAGLES DR TUCSON, AZ 85718 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 39883328 | s26227 | | | | | | | |
| RICHERSON, MARY 5050 E GLENEAGLES DR TUCSON, AZ 85718 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40826019 | s15384 | | | | | | | |
| RICHERT, ERIC PO BOX 380105 JACKSONVILLE, FL 32205 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40826020 | s25049 | | | | | | | |
| RICHERT, ERIC PO BOX 380105 JACKSONVILLE, FL 32205 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 71256454 | s9883 | | | | | | | |
| RICHMONDFRANK, SHERRY 501 ARLINGTON DR DESTREHAN, LA 70047-3126 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40923659 | s15260 | | | | | | | |
| RICHTER, KIM 2124 BELMONT PARK DR ARLINGTON, TX 76017 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2097 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                                      _____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69310716 s9423<br>RICKER, MICHAEL<br>10457 EMBER GLEN DR<br>AUSTIN, TX 78726-1390 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71865978 s9895<br>RICKMAN, ANDREW<br>700 W RAND RD APT C301<br>ARLINGTON HEIGHTS, IL 60004-8404 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71813931 s22195<br>RICKMAN, ANDREW<br>700 W RAND RD APT C301<br>ARLINGTON HEIGHTS, IL 60004-8404 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38592958 s14233<br>RICKS, ALLIE<br>206 LOCHNELL DR<br>HOUSTON, TX 77062 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40684495 s7100<br>RIDDELL, ORIN<br>942 POMONA AVE<br>CORONADO, CA 92118 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40684082 s24770<br>RIDDELL, ORIN<br>942 POMONA AVE<br>CORONADO, CA 92118 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38644183 s14330<br>RIDDERVOLD, CHARLES<br>45 SERGEANT ST<br>SODUS, NY 14551 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38550545 s2715<br>RIDDICK, CHANAE<br>1613 CHRISTIAN ST<br>PHILADELPHIA, PA 19146 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38551441 s26277<br>RIDDICK, CHANAE<br>1613 CHRISTIAN ST<br>PHILADELPHIA, PA 19146 | | REBATE CLAIM | | $50.00 |

Sheet no. 2098 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
                                                                    Case No.    **07-11666-KG**
Debtor                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  38669572  s4064 | | | | | | | |
| RIDDLER, JASON 503 E WALNUT ST ROGERS, AR 72756 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  38669396  s26299 | | | | | | | |
| RIDDLER, JASON 503 E WALNUT ST ROGERS, AR 72756 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  36899014  s15372 | | | | | | | |
| RIDEOUT, ASHLEY 1795 PASADENA DR DUNEDIN, FL 34698 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  36899021  s24962 | | | | | | | |
| RIDEOUT, ASHLEY 1795 PASADENA DR DUNEDIN, FL 34698 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  70467642  s17034 | | | | | | | |
| RIDRIGUEZ, FRANSISCO 1388 E SANGER ST PHILADELPHIA, PA 19124-1228 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No.  39773543  s4888 | | | | | | | |
| RIDYARD, STEPHEN 3122 HORNET AVE CLOVIS, CA 93611 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  39773548  s20061 | | | | | | | |
| RIDYARD, STEPHEN 3122 HORNET AVE CLOVIS, CA 93611 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  71813983  s10348 | | | | | | | |
| RIEDERER, THOMAS 2626 E WISCONSIN AVE APPLETON, WI 54911-4115 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  38604512  s14115 | | | | | | | |
| RIEHM, KATHERINE 17191 W PORT ROYALE LN SURPRISE, AZ 85388 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2099 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No.    **07-11666-KG**
_____                                          _____
Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  39813715  s5167 <br> RIESBERG, LON <br> 2535 GLENWOOD DR <br> BOULDER, CO  80304 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38153879  s19535 <br> RIESBERG, LON <br> 2535 GLENWOOD DR <br> BOULDER, CO  80304 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40193976  s5584 <br> RIGHTNOUR, MARCIA <br> 124 6TH AVE W <br> BUCKEYE, AZ  85326 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40193993  s20383 <br> RIGHTNOUR, MARCIA <br> 124 6TH AVE W <br> BUCKEYE, AZ  85326 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40192067  s5578 <br> RIGNEY, NICOLAS <br> 749 FOREST LAKES DR <br> STERRETT, AL  35147 | | REBATE CLAIM | | $30.00 |
| Vendor No.  41311269  s21540 <br> RIGNEY, NICOLAS <br> 749 FOREST LAKES DR <br> STERRETT, AL  35147 | | REBATE CLAIM | | $75.00 |
| Vendor No.  41499831  s21646 <br> RIGNEY, NICOLAS <br> 749 FOREST LAKES DR <br> STERRETT, AL  35147 | | REBATE CLAIM | | $70.00 |
| Vendor No.  41499832  s21899 <br> RIGNEY, NICOLAS <br> 749 FOREST LAKES DR <br> STERRETT, AL  35147 | | REBATE CLAIM | | $25.00 |
| Vendor No.  40442664  s6038 <br> RIGNOLI, JOHN <br> 82 SUGAR HILL RD <br> NORTH HAVEN, CT  06473 | | REBATE CLAIM | | $60.00 |

Sheet no. 2100 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40442665 | s6039 | | | | | | | |
| RIGNOLI, JOHN 82 SUGAR HILL RD NORTH HAVEN, CT 06473 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 70767460 | s17119 | | | | | | | |
| RIGOTTI, MATTHEW 640 BAUER CT CHELSEA, MI 48118-9044 | | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 40446847 | s14589 | | | | | | | |
| RIHAN, HISHAM 6 COMPASS ROCK LN WALLINGFORD, CT 06492 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70560830 | s11296 | | | | | | | |
| RILEY, ERICA 3810 WOODBINE AVE CLEVELAND, OH 44113-3250 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70577426 | s22951 | | | | | | | |
| RILEY, ERICA 3810 WOODBINE AVE CLEVELAND, OH 44113-3250 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 38236713 | s3425 | | | | | | | |
| RILEY, IMCHAEL 19016 E 12TH ST S INDEPENDENCE, MO 64057 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38287125 | s13667 | | | | | | | |
| RILEY, JUSTAIN 2381 ARIZONA WAY YUBA CITY, CA 95991 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38015066 | s12804 | | | | | | | |
| RILEY, KEITH 220 COLE DR NW JACKSONVILLE, AL 36265 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 38236714 | s13614 | | | | | | | |
| RILEY, MICHAEL 19016 E 12TH ST S INDEPENDENCE, MO 64057 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2101 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40967144 | s15408 | | | | | | |
| RILEY, TERENCE 12841 SLALOM RUN WAY DEER MOUNTAIN, UT 84036 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40025680 | s17844 | | | | | | |
| RIMAR, SUSAN 213 BIRD KEY DR SARASOTA, FL 34236 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 39928742 | s19147 | | | | | | |
| RIMAR, SUSAN 213 BIRD KEY DR SARASOTA, FL 34236 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38338945 | s1657 | | | | | | |
| RIMER, NEAL 16055 VENTURA BLVD STE 650 ENCINO, CA 91436 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 69635783 | s6728 | | | | | | |
| RIMMEL, ANGELA 34126 ARROWHEAD ST WESTLAND, MI 48185-7022 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. 37642805 | s1245 | | | | | | |
| RIMMER, TIM 13229 105TH AVENUE CT E PUYALLUP, WA 98374 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 39883324 | s3192 | | | | | | |
| RINCON, TINA 20 BUCKINGHAM WAY RANCHO MIRAGE, CA 92270 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40261339 | s5987 | | | | | | |
| RING, AMY 128 LEGGS MILLS RD LAKE KATRINE, NY 12449 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71153234 | s9782 | | | | | | |
| RINGHAM, JASON 3955 MAGNOLIA LEAF LN SUWANEE, GA 30024-3940 | | | REBATE CLAIM | | | | $180.00 |

Sheet no. 2102 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. ___07-11666-KG___

_____                                              _____
Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40151838    s6418 | | | | |
| RINGLE, BARRY 1153 JULIET DR TOLEDO, OH 43614 | | REBATE CLAIM | | $100.00 |
| Vendor No.  41307641    s8382 | | | | |
| RINGOLD, NICK 275 E GREEN ST APT 1440 PASADENA, CA 91101 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41307664    s25126 | | | | |
| RINGOLD, NICK 275 E GREEN ST APT 1440 PASADENA, CA 91101 | | REBATE CLAIM | | $70.00 |
| Vendor No.  39854635    s23768 | | | | |
| RINGOLD, NICK 275 E GREEN ST APT 1440 PASADENA, CA 91101 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40565884    s15063 | | | | |
| RINTO, JASON 927 MINNEAPOLIS DR VIRGINIA BEACH, VA 23453 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40637098    s21569 | | | | |
| RINTO, JASON 927 MINNEAPOLIS DR VIRGINIA BEACH, VA 23453 | | REBATE CLAIM | | $70.00 |
| Vendor No.  41057915    s7861 | | | | |
| RIOS, RICHARD 10843 S REED AVE REEDLEY, CA 93654 | | REBATE CLAIM | | $25.00 |
| Vendor No.  41168730    s26480 | | | | |
| RIOS, RICHARD 10843 S REED AVE REEDLEY, CA 93654 | | REBATE CLAIM | | $25.00 |
| Vendor No.  70857507    s9843 | | | | |
| RIOSA, KATHRYN 312 EASTBROOK DR CHARLOTTESVILLE, VA 22901-1114 | | REBATE CLAIM | | $150.00 |

Sheet no. 2103 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                     Case No. _____ **07-11666-KG**

_____
Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70068694 | s10942 | | | | | | |
| RIOS-AMADOR, JUDITH 635 N 138TH ST SEATTLE, WA 98133-7422 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 67623193 | s9301 | | | | | | |
| RIPLEY, MARGARET 24 VIRGINIA PARK RD WHEELING, WV 26003-4616 | | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. | 40445387 | s5960 | | | | | | |
| RIPPY, ROBERT HC 5 BOX 74E STAR VALLEY, AZ 85541 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40445388 | s20583 | | | | | | |
| RIPPY, ROBERT HC 5 BOX 74E STAR VALLEY, AZ 85541 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37766635 | s5358 | | | | | | |
| RISCH, REXY 109 HUERTA PL DAVIS, CA 95616 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38384273 | s18921 | | | | | | |
| RISCH, REXY 109 HUERTA PL DAVIS, CA 95616 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39952722 | s14968 | | | | | | |
| RISINGER, BECKY PO BOX 1075 MOUNT WASHINGTON, KY 40047 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71814456 | s10799 | | | | | | |
| RISLEY, ROBERT 3123 TETON DR SALT LAKE CITY, UT 84109-2330 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71983270 | s22578 | | | | | | |
| RISLEY, ROBERT 3123 TETON DR SALT LAKE CITY, UT 84109-2330 | | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 2104 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38389273 s1676 <br> RISNER, QUENTIN <br> 462 CO RD 2153 <br> NACOGDOCHES, TX 75965 | | REBATE CLAIM | | $75.00 |
| Vendor No. 69636510 s10796 <br> RISSER, AMANDA <br> 3105 SE CLINTON ST <br> PORTLAND, OR 97202-1444 | | REBATE CLAIM | | $130.00 |
| Vendor No. 40277166 s5348 <br> RISSLER, DELTON <br> 65972 TICK FARM RD <br> LATHAM, MO 65050 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40903793 s15687 <br> RITA, DOMINIC <br> 73 CHATHAM PL <br> SOUTHAMPTON, NJ 08088 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40903794 s25240 <br> RITA, DOMINIC <br> 73 CHATHAM PL <br> SOUTHAMPTON, NJ 08088 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40060642 s5547 <br> RITCHEY, DAVID <br> 1964 FENNER GLEN DR <br> MUSKEGON, MI 49445 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40060663 s20353 <br> RITCHEY, DAVID <br> 1964 FENNER GLEN DR <br> MUSKEGON, MI 49445 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41740447 s21656 <br> RITCHEY, DAVID <br> 1964 FENNER GLEN DR <br> MUSKEGON, MI 49445 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41740448 s21657 <br> RITCHEY, DAVID <br> 1964 FENNER GLEN DR <br> MUSKEGON, MI 49445 | | REBATE CLAIM | | $70.00 |

Sheet no. 2105 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70843708 | s9402 | | | | | | |
| RITCHIE, ALAN 3008 FERNDALE CT PLEASANTON, CA 94588-3579 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 38472544 | s2310 | | | | | | |
| RITCHIE, LINDA 2775 BERKLEY RD AUBURNDALE, FL 33823 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38384298 | s2089 | | | | | | |
| RITSCHARD, ERIK 131 WINDWALKER RD BUENA VISTA, CO 81211 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38384291 | s23501 | | | | | | |
| RITSCHARD, ERIK 131 WINDWALKER RD BUENA VISTA, CO 81211 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38384297 | s23502 | | | | | | |
| RITSCHARD, ERIK 131 WINDWALKER RD BUENA VISTA, CO 81211 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38666304 | s4782 | | | | | | |
| RITTER, MICHAEL 26W291 BLAIR ST WINFIELD, IL 60190 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38406762 | s3756 | | | | | | |
| RITTER, ROBIN 1408 DOVE HILL DR CEDAR PARK, TX 78613 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40446752 | s26506 | | | | | | |
| RITTER, ROBIN 1408 DOVE HILL DR CEDAR PARK, TX 78613 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38314478 | s3454 | | | | | | |
| RITTER, SUZANNE 308 HARDING ST POTEAU, OK 74953 | | | | REBATE CLAIM | | | | $20.00 |

In re **InPhonic, Inc.**                                              Case No. _____**07-11666-KG**_____
_____                                                (If known)
             Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  38371657  s2401 <br> RIVARD, TESS <br> 1568 FRASER RD <br> KAWKAWLIN, MI 48631 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  71814702  s9955 <br> RIVAS, LISA <br> 7335 S DELAINE DR <br> OAK CREEK, WI 53154-2411 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No.  70962421  s9440 <br> RIVERA, ALMA <br> 4801 VENTNOR AVE APT 31 <br> VENTNOR CITY, NJ 08406-2453 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No.  70962272  s22029 <br> RIVERA, ALMA <br> 4801 VENTNOR AVE APT 31 <br> VENTNOR CITY, NJ 08406-2453 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No.  39932361  s3051 <br> RIVERA, BRENDA <br> 7851 PEACHTREE AVE <br> PANORAMA CITY, CA 91402 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  39932354  s23804 <br> RIVERA, BRENDA <br> 7851 PEACHTREE AVE <br> PANORAMA CITY, CA 91402 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38346462  s2358 <br> RIVERA, ERIC <br> 1123 E CHESTNUT AVE APT B9 <br> VINELAND, NJ 08360 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40953829  s18317 <br> RIVERA, GRACE <br> 26 MINTHORNE ST <br> WORCESTER, MA 01603 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40923640  s24991 <br> RIVERA, GRACE <br> 26 MINTHORNE ST <br> WORCESTER, MA 01603 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2107 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                               Case No.    **07-11666-KG**
_____                                        _____
              Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 67488061 s9229 <br> RIVERA, IGNACIA <br> 1317 SWEET GUM DR <br> BRANDON, FL  33511-1893 | | REBATE CLAIM | | $125.00 |
| Vendor No. 40261390 s7305 <br> RIVERA, JANIECE <br> HC 37 BOX 5486 <br> GUANICA, PR  653 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38364799 s2003 <br> RIVERA, JORGE <br> RR 6 BOX 11493 <br> SAN JUAN, PR  926 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38364800 s18756 <br> RIVERA, JORGE <br> RR 6 BOX 11493 <br> SAN JUAN, PR  926 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37839073 s14661 <br> RIVERA, MINDA <br> 2479 VALLE VERDE DR <br> MERCEDES, TX  78570 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37869355 s24552 <br> RIVERA, MINDA <br> 2479 VALLE VERDE DR <br> MERCEDES, TX  78570 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40192077 s5660 <br> RIVERA, OSCAR <br> 504 BERTLOMA ST <br> PASADENA, TX  77502 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40939167 s8691 <br> RIVERA, RHONDA <br> 843 ALDERMAN RD APT 664 <br> JACKSONVILLE, FL  32211 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40939168 s21818 <br> RIVERA, RHONDA <br> 843 ALDERMAN RD APT 664 <br> JACKSONVILLE, FL  32211 | | REBATE CLAIM | | $30.00 |

Sheet no. 2108 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
          Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41563852  s15535<br>RIVERA, WILFREDO<br>3555 BRUCKNER BLVD APT 10A<br>BRONX, NY 10461 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40446865  s5629<br>RIVERA, WILFREDO<br>5544 ABRAHAM AVE<br>PARMA, OH 44130 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40720858  s20976<br>RIVERA, WILFREDO<br>5544 ABRAHAM AVE<br>PARMA, OH 44130 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41685675  s8541<br>RIVERA, WILLIAM<br>1539 N KEYSTONE AVE<br>CHICAGO, IL 60651 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40619258  s26529<br>RIVERA, WILLIAM<br>1539 N KEYSTONE AVE<br>CHICAGO, IL 60651 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38314354  s5991<br>RIVERA, YESSENIA<br>35 BELLEVUE AVE<br>BELLEVILLE, NJ 07109 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38314441  s26261<br>RIVERA, YESSENIA<br>35 BELLEVUE AVE<br>BELLEVILLE, NJ 07109 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71373120  s17245<br>RIVERS, MACKEAVER<br>5813 MEDALLION DR<br>JACKSON, MS 39211-3123 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39928612  s2924<br>RIVET, CONNIE<br>212 SANDY LN APT 1203<br>WARWICK, RI 02889 | | REBATE CLAIM | | $70.00 |

Sheet no. 2109 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                              _____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  40880460  s7512 | | | | | | | |
| RIVKIN, SARAH 5138B S HOLLY ST SEATTLE, WA 98118 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  70576639  s9653 | | | | | | | |
| RIVREA, CATALINO 750 E PROSPECT ST YORK, PA 17403-2437 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  38272184  s13733 | | | | | | | |
| RIZK, GEORGE 67 N QUEENSCLIFF CIR THE WOODLANDS, TX 77382 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  70857834  s16042 | | | | | | | |
| RIZZO, ATTILIO 16034 86TH ST HOWARD BEACH, NY 11414-3030 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  41396504  s15619 | | | | | | | |
| RO, SUNGMIN 5003 DEVON PARK DR TAMPA, FL 33647 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  70357687  s11134 | | | | | | | |
| ROABELLINO, FRANCESCO 76 BRIGHT ST APT 4A JERSEY CITY, NJ 07302-4355 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  71203957  s17430 | | | | | | | |
| ROACH, LISA 2389 FERNWOOD LN BRENTWOOD, CA 94513-5636 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  69916741  s16859 | | | | | | | |
| ROACHE, STEVE 10421 SW BANK RD UNIT 5 VASHON, WA 98070-4666 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  67563456  s9253 | | | | | | | |
| ROARK, JOSEPH 1650 WOODLAWN AVE GAINESVILLE, GA 30501-1648 | | | REBATE CLAIM | | | | $100.00 |

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                      _____
                Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 67563455 s21982 ROARK, JOSEPH 1650 WOODLAWN AVE GAINESVILLE, GA 30501-1648 | | REBATE CLAIM | | $100.00 |
| Vendor No. 67623202 s21983 ROARK, JOSEPH 1650 WOODLAWN AVE GAINESVILLE, GA 30501-1648 | | REBATE CLAIM | | $100.00 |
| Vendor No. 67623203 s21984 ROARK, JOSEPH 1650 WOODLAWN AVE GAINESVILLE, GA 30501-1648 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39852463 s4087 ROARK, ROBERT PO BOX 624 BODEGA BAY, CA 94923 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40446779 s6274 ROBB, STEVEN 6851 POINTE INVERNESS WAY FORT WAYNE, IN 46804 | | REBATE CLAIM | | $70.00 |
| Vendor No. 68967991 s10832 ROBBINS, KEVIN 564 NORTH ST GEORGETOWN, MA 01833-1219 | | REBATE CLAIM | | $150.00 |
| Vendor No. 41594801 s8499 ROBBINS, RACHEL 942 EASTBROOKE LN ROCHESTER, NY 14618 | | REBATE CLAIM | | $50.00 |
| Vendor No. 67693975 s11900 ROBBINS, STANLEY 43051 S 339 RD MORRISON, OK 73061-9657 | | REBATE CLAIM | | $170.00 |
| Vendor No. 38039886 s1483 ROBERGE, BERT 267 SUNDERLAND DR AUBURN, ME 04210 | | REBATE CLAIM | | $20.00 |

Sheet no. 2111 of 284  sheets attached to Schedule of
    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___07-11666-KG___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. 38370363 s1621 | | | | | REBATE CLAIM | | | | $100.00 |
| ROBERSON, MARK 14285 W 131ST ST OLATHE, KS 66062 | | | | | | | | | |
| Vendor No. 39813636 s4508 | | | | | REBATE CLAIM | | | | $30.00 |
| ROBERTO, THOMAS PO BOX 295 BERGENFIELD, NJ 07621 | | | | | | | | | |
| Vendor No. 39813778 s24338 | | | | | REBATE CLAIM | | | | $70.00 |
| ROBERTO, THOMAS PO BOX 295 BERGENFIELD, NJ 07621 | | | | | | | | | |
| Vendor No. 39665318 s2829 | | | | | REBATE CLAIM | | | | $100.00 |
| ROBERTS, BENJAMIN 9 MIPS DR WINDSOR, CT 06095 | | | | | | | | | |
| Vendor No. 70253349 s17061 | | | | | REBATE CLAIM | | | | $50.00 |
| ROBERTS, EDWARD 918 UPLAND AVE READING, PA 19607-1747 | | | | | | | | | |
| Vendor No. 71743964 s16694 | | | | | REBATE CLAIM | | | | $150.00 |
| ROBERTS, JEFF 6057 SHADETREE LN APT C RALEIGH, NC 27613-2907 | | | | | | | | | |
| Vendor No. 70963559 s11473 | | | | | REBATE CLAIM | | | | $140.00 |
| ROBERTS, JOHN 824 NOB HILL DR W GAHANNA, OH 43230-2163 | | | | | | | | | |
| Vendor No. 70806262 s9978 | | | | | REBATE CLAIM | | | | $180.00 |
| ROBERTS, MICHAEL 330 MARTIN LUTHER KING JR DR EATONTON, GA 31024-7882 | | | | | | | | | |
| Vendor No. 40866520 s7677 | | | | | REBATE CLAIM | | | | $30.00 |
| ROBERTS, MICHELLE 12401 WHISPER GLEN DR EDMOND, OK 73034 | | | | | | | | | |

Sheet no. 2112 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. __**07-11666-KG**__
_____                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40866539 s25020 ROBERTS, MICHELLE 12401 WHISPER GLEN DR EDMOND, OK 73034 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40792742 s25108 ROBERTS, MICHELLE 12401 WHISPER GLEN DR EDMOND, OK 73034 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40676179 s25104 ROBERTS, MICHELLE 12401 WHISPER GLEN DR EDMOND, OK 73034 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40720828 s7109 ROBERTS, NICOLE 6240 GULLEY ST TAYLOR, MI 48180 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 67385612 s6701 ROBERTS, PETER 742 LA GRANGE AVE NEWBURY PARK, CA 91320-5307 | | REBATE CLAIM | | | | $170.00 |
| Vendor No. 41397502 s8014 ROBERTS, SHAYNE 381 W RIDGE PIKE # 6 LIMERICK, PA 19468 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 41311431 s8762 ROBERTS, THOMAS 100 WINSTON DR APT 6A-N CLIFFSIDE PARK, NJ 07010 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40192100 s14501 ROBERTS, THOMAS 1625 OLIVE RD HOMEWOOD, IL 60430 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40967071 s24953 ROBERTS, THOMAS 1625 OLIVE RD HOMEWOOD, IL 60430 | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2113 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. ___**07-11666-KG**___
_____                                        (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 70372830 | s11319 | | | | |
| ROBERTSON, ANITA 224 TUPELO TRL BISMARCK, AR 71929-7350 | | | REBATE CLAIM | | $90.00 |
| Vendor No. 38555239 | s14217 | | | | |
| ROBERTSON, JENNIFER 425 N 1ST ST CENTERVILLE, IN 47330 | | | REBATE CLAIM | | $60.00 |
| Vendor No. 70357890 | s16830 | | | | |
| ROBERTSON, JOEL 758 N CHUBB DR DOYLESTOWN, PA 18901-4542 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 70368112 | s22943 | | | | |
| ROBERTSON, JOEL 758 N CHUBB DR DOYLESTOWN, PA 18901-4542 | | | REBATE CLAIM | | $150.00 |
| Vendor No. 38523246 | s13772 | | | | |
| ROBERTSON, LOUISE 4242 HOLLEY BYRON RD HOLLEY, NY 14470 | | | REBATE CLAIM | | $20.00 |
| Vendor No. 70516379 | s16860 | | | | |
| ROBERTSON, RONALD 12640 SUN HAVEN DR EL PASO, TX 79938-4438 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 70516345 | s25787 | | | | |
| ROBERTSON, RONALD 12640 SUN HAVEN DR EL PASO, TX 79938-4438 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38151510 | s8662 | | | | |
| ROBESON, ANDREW 1289 WOODBERRY DR MADISON, MS 39110 | | | REBATE CLAIM | | $40.00 |
| Vendor No. 40152001 | s6391 | | | | |
| ROBICHEAUX, CHRISTINA 205 KING ST CRESCENT CITY, CA 95531 | | | REBATE CLAIM | | $80.00 |

Sheet no. 2114 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims