In re **InPhonic, Inc.**

Debtor

Case No.  **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40152002 s24564 ROBICHEAUX, CHRISTINA 205 KING ST CRESCENT CITY, CA 95531 | | REBATE CLAIM | | $60.00 |
| Vendor No. 71320699 s10753 ROBIDOUX, SHANE 984 STONE BROOK DR SW NORTH BEND, WA 98045-9132 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71372724 s22558 ROBIDOUX, SHANE 984 STONE BROOK DR SW NORTH BEND, WA 98045-9132 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40420873 s5783 ROBIN, BASSIM 1830 LINCOLNSHIRE DR ROCHESTER HILLS, MI 48309 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39952606 s23825 ROBIN, BASSIM 1830 LINCOLNSHIRE DR ROCHESTER HILLS, MI 48309 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39952649 s3315 ROBINSON JR, CARL 5107 HIGHWAY 840 WALLINS CREEK, KY 40873 | | REBATE CLAIM | | $20.00 |
| Vendor No. 37785027 s5465 ROBINSON ROYSTER, PATRICE 1447 E 72ND PL CHICAGO, IL 60619 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38371844 s13652 ROBINSON, BARBARA 727 SYLVAN AVE AKRON, OH 44306 | | REBATE CLAIM | | $50.00 |
| Vendor No. 67487514 s9207 ROBINSON, DAN 4102 E DESERT MARIGOLD DR CAVE CREEK, AZ 85331-5880 | | REBATE CLAIM | | $200.00 |

Sheet no. 2115 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                      _____
Debtor                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   41120014   s7418 ROBINSON, DANIELLE 2073 WOODLAND DR YUBA CITY, CA  95991 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   41120021   s21320 ROBINSON, DANIELLE 2073 WOODLAND DR YUBA CITY, CA  95991 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   38371751   s1673 ROBINSON, GIL 192 LOUISE DR BAY SHORE, NY  11706 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   70348019   s11225 ROBINSON, JOEL 122 MAYFIELD DR COATESVILLE, PA  19320-3071 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.   71846718   s10669 ROBINSON, JOSHUA 6115 BREEZEWOOD CT APT 104 GREENBELT, MD  20770-1190 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.   40010835   s3295 ROBINSON, KRISTIE 3723 CR 523 POPLAR BLUFF, MO  63901 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.   39928730   s19148 ROBINSON, KRISTIE 3723 CR 523 POPLAR BLUFF, MO  63901 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   71203292   s9920 ROBINSON, LAURA 8811 ANTRIM DR DALLAS, TX  75218-3903 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   71256998   s22205 ROBINSON, LAURA 8811 ANTRIM DR DALLAS, TX  75218-3903 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2116 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 68870446 s16011 <br> ROBINSON, MALLORI <br> 3 EASTHILL CT <br> HAMPTON, VA 23664-1546 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 41168743 s8107 <br> ROBINSON, RICHELE <br> 2065 WOODWARD RD <br> QUINCY, FL 32352 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38520073 s19095 <br> ROBINSON, RICHELE <br> 2065 WOODWARD RD <br> QUINCY, FL 32352 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40619293 s14878 <br> ROBINSON, SHANNAN <br> 2479 DEER RUN APT 1305 <br> LEWISVILLE, TX 75067 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70843812 s16113 <br> ROBINSON, VIRGIL <br> 1085 PINON OAK DR <br> PRESCOTT, AZ 86305-3753 | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 70843993 s25423 <br> ROBINSON, VIRGIL <br> 1085 PINON OAK DR <br> PRESCOTT, AZ 86305-3753 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70843994 s25424 <br> ROBINSON, VIRGIL <br> 1085 PINON OAK DR <br> PRESCOTT, AZ 86305-3753 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70957549 s25425 <br> ROBINSON, VIRGIL <br> 1085 PINON OAK DR <br> PRESCOTT, AZ 86305-3753 | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 40251644 s14611 <br> ROBISCH, CHERIE <br> 11925 E VALLEYWAY AVE <br> SPOKANE VALLEY, WA 99206 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2117 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No.      **07-11666-KG**

Debtor                                                                           (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39815662 s14963 <br> ROBISON, MELISSA <br> 281 GENTRY DR <br> O FALLON, MO 63366 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39815549 s19283 <br> ROBISON, MELISSA <br> 281 GENTRY DR <br> O FALLON, MO 63366 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70002241 s17060 <br> ROBLES, ALBINO <br> 3012 N NATOMA AVE <br> CHICAGO, IL 60634-4811 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40166237 s6183 <br> ROBLES, GEORGE <br> 7655 W HEATHERBRAE DR <br> PHOENIX, AZ 85033 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40191602 s6117 <br> ROBLES, MELVIN W <br> 857 MARINA TER W <br> BARTLETT, IL 60103 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40144118 s24676 <br> ROBLES, MELVIN <br> 857 MARINA TER W <br> BARTLETT, IL 60103 | | REBATE CLAIM | | $80.00 |
| Vendor No. 70904774 s16329 <br> ROBLES, WILLIAM <br> 5238 HOPERITA ST <br> ORLANDO, FL 32812-8731 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40962339 s7389 <br> ROCESI, JILL <br> 6290 STONEY RIDGE DR <br> AUSTINTOWN, OH 44515 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70267350 s16958 <br> ROCHA, BARBARA <br> 731 NW 19TH ST APT 104 <br> FORT LAUDERDALE, FL 33311-4087 | | REBATE CLAIM | | $70.00 |

Sheet no. 2118 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG** _____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41597712  s15795<br>ROCHE, KITTY<br>7134 KAYLIN CT<br>PORTAGE, MI 49024 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71946059  s16625<br>ROCHE, WILLIAM<br>9 CARRIAGE DR<br>PALMER, MA 01069-2240 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71945930  s25678<br>ROCHE, WILLIAM<br>9 CARRIAGE DR<br>PALMER, MA 01069-2240 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71998374  s25679<br>ROCHE, WILLIAM<br>9 CARRIAGE DR<br>PALMER, MA 01069-2240 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38346927  s2362<br>ROCHER, KAREN<br>3709 SHERRETT DR<br>SOUTHPORT, FL 32409 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70467714  s10936<br>ROCHES, CARLOS<br>2621 SCHUMANN ST<br>FREDERICKSBURG, VA 22408-8018 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70357900  s22611<br>ROCHES, CARLOS<br>2621 SCHUMANN ST<br>FREDERICKSBURG, VA 22408-8018 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70857077  s9497<br>ROCK IV, CHARLES<br>1415 N DEARBORN ST APT 15D<br>CHICAGO, IL 60610-5529 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71154557  s17153<br>ROCK, ALYSIA<br>3245 DREW AVE N<br>MINNEAPOLIS, MN 55422-3249 | | REBATE CLAIM | | $125.00 |

Sheet no. 2119 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39928717   s18297<br>ROCK, JANET<br>1140 HOLLY SPRINGS RD STE 107<br>HOLLY SPRINGS, NC 27540 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39928718   s26433<br>ROCK, JANET<br>1140 HOLLY SPRINGS RD STE 107<br>HOLLY SPRINGS, NC 27540 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71186813   s11408<br>ROCK, JEREMY<br>3245 DREW AVE N<br>MINNEAPOLIS, MN 55422-3249 | | REBATE CLAIM | | $140.00 |
| Vendor No. 38604571   s14246<br>ROCK, MADELEINE<br>690 CLEVELAND AVE<br>CHAMBERSBURG, PA 17201 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38371088   s2384<br>ROCK, THOMAS<br>1020 INDIANA AVE<br>LA PORTE, IN 46350 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71998442   s16686<br>ROCKAFELLOW, LEIGHTON<br>367 BARRINGTON ST<br>ROCHESTER, NY 14607-3304 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71998379   s16685<br>ROCKAFELLOW, LEIGHTON<br>367 BARRINGTONST.<br>ROCHESTER, NY 14607 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38368948   s2622<br>ROCKEFELLER, GEORGE<br>9447 BAYVIEW RD<br>SODDY DAISY, TN 37379 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40166220   s5909<br>ROCKEY, JILL<br>719 N CLOVER CT<br>LINDENHURST, IL 60046 | | REBATE CLAIM | | $50.00 |

Sheet no. 2120 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40447846 s5479 <br> ROCOCI, JILL <br> 6290 STONEY RIDGE DR <br> AUSTINTOWN, OH 44515 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38602246 s4649 <br> RODDY, JEFFRY <br> 719 BUTTERFIELD RD <br> OCEANSIDE, CA 92057 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40923604 s7713 <br> RODENMEYER, RICHARD <br> 343 ANTIQUA WAY <br> NICEVILLE, FL 32578 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40923605 s21436 <br> RODENMEYER, RICHARD <br> 343 ANTIQUA WAY <br> NICEVILLE, FL 32578 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71982602 s10459 <br> RODGERS, MATTHEW <br> 13 GARRISON ST APT 2 <br> BOSTON, MA 02116-5727 | | | REBATE CLAIM | | | | $10.00 |
| Vendor No. 71983295 s22437 <br> RODGERS, MATTHEW <br> 13 GARRISON ST APT 2 <br> BOSTON, MA 02116-5727 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 37616209 s12720 <br> RODRIGEUZ, JULISSA <br> 6350 NW 200TH TER <br> HIALEAH, FL 33015 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40967145 s8994 <br> RODRIGUES, FLOYD <br> 610 MAIN ST APT 409 <br> LAUREL, MD 20707 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38368955 s3589 <br> RODRIGUES, PETER <br> 7706 SW 140TH AVE <br> MIAMI, FL 33183 | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40358238  s6242 <br> RODRIGUEZ GOMEZ, IVETTE <br> HC 37 BOX 3687 <br> GUANICA, PR 653 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70962427  s16161 <br> RODRIGUEZ JR, RAFAEL <br> 2912 UNION AVE <br> PENNSAUKEN, NJ 08109-3504 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 41141633  s8924 <br> RODRIGUEZ, ANA <br> 304 CALLE JAEN <br> SAN JUAN, PR 923 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38487613  s2526 <br> RODRIGUEZ, ANITA <br> 990 ALDUS ST APT 6J <br> BRONX, NY 10459 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38489514  s23961 <br> RODRIGUEZ, ANITA <br> 990 ALDUS ST APT 6J <br> BRONX, NY 10459 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38469129  s1643 <br> RODRIGUEZ, ANNA <br> 1604 ROSE CT <br> ROMEOVILLE, IL 60446 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 38370300  s2380 <br> RODRIGUEZ, ANTONIO <br> 224 REBECCA ST <br> HOUSTON, TX 77022 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39932429  s19189 <br> RODRIGUEZ, ANTONIO <br> 224 REBECCA ST <br> HOUSTON, TX 77022 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40251192  s6354 <br> RODRIGUEZ, BETTY <br> 145 TERRY CV <br> KYLE, TX 78640 | | | REBATE CLAIM | | | | $75.00 |

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**

Debtor                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38519928 | s23980 | | | | | | | |
| RODRIGUEZ, BETTY 145 TERRY CV KYLE, TX 78640 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38665362 | s18093 | | | | | | | |
| RODRIGUEZ, CARLA 8224 SW 179TH TER VILLAGE OF PALMETTO BAY, FL 33157 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39928744 | s2869 | | | | | | | |
| RODRIGUEZ, CARLOS 343 GREGORY AVE PASSAIC, NJ 07055 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 39952714 | s23879 | | | | | | | |
| RODRIGUEZ, CARLOS 343 GREGORY AVE PASSAIC, NJ 07055 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40396525 | s14730 | | | | | | | |
| RODRIGUEZ, CLAUDIA 8470 N PLACITA DE LA MANZANA TUCSON, AZ 85742 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71373133 | s11291 | | | | | | | |
| RODRIGUEZ, CORRINA 5509 W 9TH AVE APT 712 AMARILLO, TX 79106-4181 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 37300873 | s13749 | | | | | | | |
| RODRIGUEZ, CYNTHIA 7 BLACK CHERRY CT THE WOODLANDS, TX 77381 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70449807 | s16846 | | | | | | | |
| RODRIGUEZ, DAMIAN 6430 COOLIDGE ST HOLLYWOOD, FL 33024-4115 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70449806 | s25781 | | | | | | | |
| RODRIGUEZ, DAMIAN 6430 COOLIDGE ST HOLLYWOOD, FL 33024-4115 | | | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69691502 s10048 <br> RODRIGUEZ, DIANA <br> 10017 STOBAUGH ST <br> LAMONT, CA 93241-1329 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38644130 s4059 <br> RODRIGUEZ, EDUARDO <br> 760 EAYRESTOWN RD APT A4-1 <br> LUMBERTON, NJ 08048 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371644 s2562 <br> RODRIGUEZ, EFRAIN <br> 123 W 74TH ST <br> NEW YORK, NY 10023 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41285265 s15449 <br> RODRIGUEZ, EFRAIN <br> 706 W ELM AVE <br> FULLERTON, CA 92832 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38554314 s2756 <br> RODRIGUEZ, ELIZABETH <br> 7307 CHELSEA CV N <br> HOPEWELL JUNCTION, NY 12533 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38193221 s26243 <br> RODRIGUEZ, ELIZABETH <br> 7307 CHELSEA CV N <br> HOPEWELL JUNCTION, NY 12533 | | REBATE CLAIM | | $40.00 |
| Vendor No. 70466503 s10858 <br> RODRIGUEZ, FRANCIS <br> 1150 NW 12TH AVE <br> BOCA RATON, FL 33486-2112 | | REBATE CLAIM | | $90.00 |
| Vendor No. 70529011 s17035 <br> RODRIGUEZ, FRANCISCO <br> 1388 E SANGER ST <br> PHILADELPHIA, PA 19124-1228 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70528861 s25863 <br> RODRIGUEZ, FRANCISCO <br> 1388 E SANGER ST <br> PHILADELPHIA, PA 19124-1228 | | REBATE CLAIM | | $125.00 |

In re **InPhonic, Inc.**    Case No.    **07-11666-KG**

Debtor    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71407794  s9849<br>RODRIGUEZ, GENNY<br>9980 JAMAICA DR<br>MIAMI, FL 33189-1718 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37685376  s12233<br>RODRIGUEZ, GERMAN<br>4182 FONT CT<br>DUBLIN, CA 94568 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37839272  s23087<br>RODRIGUEZ, GERMAN<br>4182 FONT CT<br>DUBLIN, CA 94568 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40396537  s14617<br>RODRIGUEZ, HENRY<br>2121 CIMARRON HILL DR<br>HENDERSON, NV 89074 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70957763  s16388<br>RODRIGUEZ, HIPOLITO<br>68 COPPER BEECH WAY<br>EAST HARTFORD, CT 06118-1761 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38665361  s18092<br>RODRIGUEZ, IGNACIO<br>8224 SW 179TH TER<br>VILLAGE OF PALMETTO BAY, FL 33157 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40565863  s6841<br>RODRIGUEZ, JOSE<br>5604 MOUNT BURNSIDE WAY<br>BURKE, VA 22015 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40565937  s21133<br>RODRIGUEZ, JOSE<br>5604 MOUNT BURNSIDE WAY<br>BURKE, VA 22015 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40565862  s24863<br>RODRIGUEZ, JOSE<br>5604 MOUNT BURNSIDE WAY<br>BURKE, VA 22015 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2125 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 37616210 | s12721 | | | | | | | |
| RODRIGUEZ, JULISSA 6350 NW 200TH TER HIALEAH, FL 33015 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40446879 | s18150 | | | | | | | |
| RODRIGUEZ, KELLIE 2983 PLAYER LN TUSTIN, CA 92782 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 70806308 | s9547 | | | | | | | |
| RODRIGUEZ, MARIA 12403 BOREAS DR HOUSTON, TX 77039-4819 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70857002 | s22076 | | | | | | | |
| RODRIGUEZ, MARIA 12403 BOREAS DR HOUSTON, TX 77039-4819 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71052340 | s9885 | | | | | | | |
| RODRIGUEZ, MARIA 8101 DELCO AVE CANOGA PARK, CA 91306-1808 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 71052339 | s22185 | | | | | | | |
| RODRIGUEZ, MARIA 8101 DELCO AVE CANOGA PARK, CA 91306-1808 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 71111055 | s22186 | | | | | | | |
| RODRIGUEZ, MARIA 8101 DELCO AVE CANOGA PARK, CA 91306-1808 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 39912125 | s3279 | | | | | | | |
| RODRIGUEZ, MARK 7 WHITE PLAINS RD BRONXVILLE, NY 10708 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 41601296 | s8862 | | | | | | | |
| RODRIGUEZ, MAURO 124 S PARK AVE APT 2X ROCKVILLE CENTRE, NY 11570 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2126 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    41601297    s25286 RODRIGUEZ, MAURO 124 S PARK AVE APT 2X ROCKVILLE CENTRE, NY  11570 | | REBATE CLAIM | | $30.00 |
| Vendor No.    35595934    s13866 RODRIGUEZ, MICHAEL 5488 SOUTHWOOD CT ANTIOCH, CA  94531 | | REBATE CLAIM | | $80.00 |
| Vendor No.    35595935    s24035 RODRIGUEZ, MICHAEL 5488 SOUTHWOOD CT ANTIOCH, CA  94531 | | REBATE CLAIM | | $80.00 |
| Vendor No.    40271709    s5769 RODRIGUEZ, MICHAEL RR 6 BOX 511C EDINBURG, TX  78539 | | REBATE CLAIM | | $50.00 |
| Vendor No.    38519920    s3837 RODRIGUEZ, MICHELLE 170 ALABASTER LOOP PERRIS, CA  92570 | | REBATE CLAIM | | $30.00 |
| Vendor No.    38650932    s2717 RODRIGUEZ, MICHELLE 176 ALABASTER LOOP PERRIS, CA  92570 | | REBATE CLAIM | | $70.00 |
| Vendor No.    69673940    s10841 RODRIGUEZ, MIGUEL 386 HUNTINGTON RD # 1FL BRIDGEPORT, CT  06608-1107 | | REBATE CLAIM | | $90.00 |
| Vendor No.    40423108    s6263 RODRIGUEZ, NIC 93 HARCOURT AVE BERGENFIELD, NJ  07621 | | REBATE CLAIM | | $70.00 |
| Vendor No.    40423109    s26413 RODRIGUEZ, NIC 93 HARCOURT AVE BERGENFIELD, NJ  07621 | | REBATE CLAIM | | $70.00 |

Sheet no. 2127 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**
_____                                              (If known)
        Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38406889  s13127<br>RODRIGUEZ, OLGA<br>517 W 121ST ST # 207N<br>NEW YORK, NY 10027 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40421777  s14472<br>RODRIGUEZ, ORLANDO<br>1316 ZACHERY PL<br>SANTA ROSA, CA 95409 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40421748  s26389<br>RODRIGUEZ, ORLANDO<br>1316 ZACHERY PL<br>SANTA ROSA, CA 95409 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38406854  s2459<br>RODRIGUEZ, PEDRO<br>403 S CENTRAL AVE<br>LODI, CA 95240 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38406855  s18945<br>RODRIGUEZ, PEDRO<br>403 S CENTRAL AVE<br>LODI, CA 95240 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71137769  s12433<br>RODRIGUEZ, PEDRO<br>8182 STONE TRACE CIR<br>WESTERVILLE, OH 43081-5424 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71138085  s23265<br>RODRIGUEZ, PEDRO<br>8182 STONE TRACE CIR<br>WESTERVILLE, OH 43081-5424 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71138084  s23266<br>RODRIGUEZ, PEDRO<br>8182 STONE TRACE CIR<br>WESTERVILLE, OH 43081-5424 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71138245  s26036<br>RODRIGUEZ, PEDRO<br>8182 STONE TRACE CIR<br>WESTERVILLE, OH 43081-5424 | | REBATE CLAIM | | $75.00 |

Sheet no. 2128 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**

_____Debtor_____                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39952692 | s2942 | | | | | | | |
| RODRIGUEZ, ROSA 4021 COLCORD AVE WACO, TX 76707 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40034604 | s19336 | | | | | | | |
| RODRIGUEZ, ROSA 4021 COLCORD AVE WACO, TX 76707 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41488387 | s15525 | | | | | | | |
| RODRIGUEZ, SAMILYS 121 BAILEY ST LAWRENCE, MA 01843 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71852623 | s17394 | | | | | | | |
| RODRIGUEZ, SERGIO 2136 W 50TH ST CHICAGO, IL 60609-4707 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38485337 | s12923 | | | | | | | |
| RODRIGUEZ, SONIA 91770 66TH AVE APT I103 MECCA, CA 92254 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 38406874 | s13300 | | | | | | | |
| RODRIGUEZ, THOMAS 6724 SW 114TH PL APT F MIAMI, FL 33173 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 69916505 | s17102 | | | | | | | |
| RODRIGUEZ, TOMMY 323 GERONA AVE SAN GABRIEL, CA 91775-2953 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 41060293 | s15153 | | | | | | | |
| RODRIGUEZ, VERA 5 SANDELWOOD TRL BEAUMONT, TX 77706 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 41168778 | s25299 | | | | | | | |
| RODRIGUEZ, VERA 5 SANDELWOOD TRL BEAUMONT, TX 77706 | | | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 2129 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                       Case No.    **07-11666-KG**
_____                                              _____
              Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    71203379    s16333<br>RODRIGUEZ, VICTOR<br>10 COOK AVE APT 3<br>MADISON, NJ  07940-1929 | | REBATE CLAIM | | $180.00 |
| Vendor No.    71744924    s16711<br>RODRIQUEZ, ADAN<br>835 VINE ST<br>BELOIT, WI  53511-5217 | | REBATE CLAIM | | $100.00 |
| Vendor No.    71744134    s25719<br>RODRIQUEZ, ADAN<br>835 VINE ST<br>BELOIT, WI  53511-5217 | | REBATE CLAIM | | $100.00 |
| Vendor No.    40573309    s18292<br>RODRIQUEZ, ARICHARD<br>2599 LEXINGTON AVE N TRLR 221<br>SAINT PAUL, MN  55113 | | REBATE CLAIM | | $30.00 |
| Vendor No.    71997958    s17436<br>RODRIQUEZ, ENRIQUE<br>3357 ANNAPOLIS CT<br>SACHSE, TX  75048-4453 | | REBATE CLAIM | | $30.00 |
| Vendor No.    72041470    s26023<br>RODRIQUEZ, ENRIQUE<br>3357 ANNAPOLIS CT<br>SACHSE, TX  75048-4453 | | REBATE CLAIM | | $30.00 |
| Vendor No.    71051754    s9884<br>RODRIQUEZ, MARIA<br>8101 DELCO AVE<br>WINNETKA, CA  91306-1808 | | REBATE CLAIM | | $125.00 |
| Vendor No.    41685689    s18358<br>RODRIQUEZ, RICHARD<br>2599 LEXINGTON AVE N TRLR 221<br>ROSEVILLE, MN  55113 | | REBATE CLAIM | | $70.00 |
| Vendor No.    40034596    s3090<br>ROEDECKER, TARA<br>1635 13TH ST SW<br>MINOT, ND  58701 | | REBATE CLAIM | | $50.00 |

Sheet no. 2130 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No.    **07-11666-KG**

Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40034600   s19258 ROEDECKER, TARA 1635 13TH ST SW MINOT, ND 58701 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38550577   s13851 ROEMMICH, MIWAKO 5127 OLD COVE RD CLARKSTON, MI 48346 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40821809   s7628 ROETZER, MARY E PO BOX 2078 WILLIAMSVILLE, NY 14231 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 41563877   s8496 ROETZER, MARY PO BOX 2078 WILLIAMSVILLE, NY 14231 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70904991   s9708 ROGALIN, MICHAEL 1 N HUDSON AVE STE 1050 OKLAHOMA CITY, OK 73102-5028 | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. 38519922   s3838 ROGERS, BENJAMIN 11544 WISHING WELL LN CLERMONT, FL 34711 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38554696   s20102 ROGERS, BENJAMIN 11544 WISHING WELL LN CLERMONT, FL 34711 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71745054   s10624 ROGERS, BETTY 2709 WOODLAND DR MARYVILLE, TN 37803-5322 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 37376018   s1479 ROGERS, DELOIS 2599 BALLEW CT NE MARIETTA, GA 30062 | | | REBATE CLAIM | | | | $30.00 |

In re **InPhonic, Inc.**                                     Case No.     **07-11666-KG**
_____                                        _____
Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37376022 s18566<br>ROGERS, DELOIS<br>2599 BALLEW CT NE<br>MARIETTA, GA 30062 | | REBATE CLAIM | | $60.00 |
| Vendor No. 71154544 s11626<br>ROGERS, MELISSA<br>6929 MOHAWK ST<br>SAN DIEGO, CA 92115-1745 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38406728 s17766<br>ROGERS, RHONDA<br>2521 CROOKED ANTLER DR<br>MELBOURNE, FL 32934 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38406729 s26194<br>ROGERS, RHONDA<br>2521 CROOKED ANTLER DR<br>MELBOURNE, FL 32934 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39773439 s24067<br>ROGERS, RHONDA<br>2521 CROOKED ANTLER DR<br>MELBOURNE, FL 32934 | | REBATE CLAIM | | $10.00 |
| Vendor No. 41398917 s10094<br>ROGERS, RICHARD<br>3243 SAINT ANDREWS DR<br>PORT HURON, MI 48060 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39324394 s6782<br>ROGERS, RICK<br>1280 OAK TRAIL DR<br>LIBERTYVILLE, IL 60048 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38681720 s19682<br>ROGERS, RICK<br>1280 OAK TRAIL DR<br>LIBERTYVILLE, IL 60048 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71256985 s12010<br>ROGERS, ROSEMARY<br>11 ELWOOD PL<br>STATEN ISLAND, NY 10301-2726 | | REBATE CLAIM | | $100.00 |

Sheet no. 2132 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____                                    _____
                Debtor                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71256614    s26081 <br> ROGERS, ROSEMARY <br> 11 ELWOOD PL <br> STATEN ISLAND, NY 10301-2726 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71256984    s22986 <br> ROGERS, ROSEMARY <br> 11 ELWOOD PL <br> STATEN ISLAND, NY 10301-2726 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41396490    s8427 <br> ROGERS, RYAN <br> 107 VICTORIA DR <br> HOUMA, LA 70360 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41396545    s21737 <br> ROGERS, RYAN <br> 107 VICTORIA DR <br> HOUMA, LA 70360 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41497996    s9022 <br> ROGERS, SARA <br> 1086 W ROANOKE DRIVE EXT <br> FITZGERALD, GA 31750 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41529148    s25320 <br> ROGERS, SARA <br> 1086 W ROANOKE DRIVE EXT <br> FITZGERALD, GA 31750 | | REBATE CLAIM | | $20.00 |
| Vendor No. 65844453    s15923 <br> ROGOFF, HOWARD <br> 601 SURF AVE APT 18S <br> BROOKLYN, NY 11224-3444 | | REBATE CLAIM | | $100.00 |
| Vendor No. 65595041    s25352 <br> ROGOFF, HOWARD <br> 601 SURF AVE APT 18S <br> BROOKLYN, NY 11224-3444 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40252556    s14764 <br> ROGOFF, MICHAEL <br> 3320 ROBINSON DR <br> OAKLAND, CA 94602 | | REBATE CLAIM | | $70.00 |

Sheet no. 2133 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39851427 s23833 <br> ROGOFF, MICHAEL <br> 3320 ROBINSON DR <br> OAKLAND, CA 94602 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38335173 s12952 <br> ROHNSTOCK, JENNIFER <br> 7 SATUIT TRL <br> SCITUATE, MA 02066 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38371563 s26592 <br> ROHNSTOCK, JENNIFER <br> 7 SATUIT TRL <br> SCITUATE, MA 02066 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38198346 s12882 <br> ROHRBAUGH, ROSE <br> 3857 N 6TH ST <br> HARRISBURG, PA 17110 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40962336 s15265 <br> ROIG, BERTA <br> 17131 SW 150TH CT <br> MIAMI, FL 33187 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40168236 s14815 <br> ROJAS, JAQUIN <br> 116 DUPONT PL <br> BRIDGEPORT, CT 06610 | | REBATE CLAIM | | $75.00 |
| Vendor No. 69691328 s10057 <br> ROJAS, PATRICIA <br> 1112 ODWYER PL <br> JEFFERSON, LA 70121-3020 | | REBATE CLAIM | | $80.00 |
| Vendor No. 70857672 s12400 <br> ROJAS, RUDY <br> 19619 BASSETT ST <br> RESEDA, CA 91335-3605 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70962584 s23237 <br> ROJAS, RUDY <br> 19619 BASSETT ST <br> RESEDA, CA 91335-3605 | | REBATE CLAIM | | $100.00 |

Sheet no. 2134 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                                  _____
             Debtor                                             (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70577184   s11328 <br> ROJINSKAIA, NADEJDA <br> 6545 CRESTWOOD DR <br> CASTRO VALLEY, CA 94552-5232 | | REBATE CLAIM | | $90.00 |
| Vendor No. 38642906   s4683 <br> ROJIVADIYA, BHARTI <br> 1310 TWIN CIRCLE DR <br> SOUTH WINDSOR, CT 06074 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38402924   s13240 <br> ROLDAN, RACHIELLE <br> 1160 N CONWELL AVE APT 511 <br> COVINA, CA 91722 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38482116   s2239 <br> ROLDAN, RACHIELLE <br> 1160 NO CONWELL AVE APT 511 <br> COVINA, CA 91722 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41594890   s8195 <br> ROLECK, JEFF <br> 211 ADLER DR <br> LIBERTYVILLE, IL 60048 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41594876   s21651 <br> ROLECK, JEFF <br> 211 ADLER DR <br> LIBERTYVILLE, IL 60048 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38707462   s4439 <br> ROLF, BETH <br> 107 W AMBER DR <br> FAIRBURY, IL 61739 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38707490   s19835 <br> ROLF, BETH <br> 107 W AMBER DR <br> FAIRBURY, IL 61739 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38520075   s6435 <br> ROLF, TERESA <br> PO BOX 7070 <br> BRANSON, MO 65615 | | REBATE CLAIM | | $100.00 |

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38519944 s19595 <br> ROLF, TERESA <br> PO BOX 7070 <br> BRANSON, MO 65615 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38519945 s19596 <br> ROLF, TERESA <br> PO BOX 7070 <br> BRANSON, MO 65615 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40242836 s5436 <br> ROLFE, JAMES <br> 3009 UNION ST UNIT 18 <br> SAN DIEGO, CA 92103 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40251174 s20800 <br> ROLFE, JAMES <br> 3009 UNION ST UNIT 18 <br> SAN DIEGO, CA 92103 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38371755 s1675 <br> ROLISKIN, ZOYA <br> 320 GRAND ST APT 308 <br> ALAMEDA, CA 94501 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38371760 s23480 <br> ROLISKIN, ZOYA <br> 320 GRAND ST APT 308 <br> ALAMEDA, CA 94501 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70560726 s9619 <br> ROLISON, BRAIN <br> 1265 HANCOCK CIR <br> SAINT CLOUD, FL 34769-6768 | | REBATE CLAIM | | $40.00 |
| Vendor No. 70560727 s26049 <br> ROLISON, BRAIN <br> 1265 HANCOCK CIR <br> SAINT CLOUD, FL 34769-6768 | | REBATE CLAIM | | $40.00 |
| Vendor No. 70830209 s17253 <br> ROLIZ, MARIA <br> 582 MARKET ST # 19058 <br> SAN FRANCISCO, CA 94104-5301 | | REBATE CLAIM | | $100.00 |

Sheet no. 2136 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  71814151  s10337 | | | | | | | |
| ROLLER, JOSH 3124 LOCKMOOR LN DALLAS, TX 75220-1630 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No.  41597671  s8968 | | | | | | | |
| ROLLINS, ANTHONY 2079 TAYLOR ST SAN FRANCISCO, CA 94133 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  41597682  s21902 | | | | | | | |
| ROLLINS, ANTHONY 2079 TAYLOR ST SAN FRANCISCO, CA 94133 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  71695114  s10292 | | | | | | | |
| ROLLINS, KRISTI 4821 GARDEN SPRING LN APT 306 GLEN ALLEN, VA 23059-7515 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40151850  s14454 | | | | | | | |
| ROLLINS, LISA 1434 TUFFNELL DR LA VERGNE, TN 37086 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  71203562  s9677 | | | | | | | |
| ROLLINS, MIGNON 17736 ROSEWOOD DR APT 2A LANSING, IL 60438-1793 | | | REBATE CLAIM | | | | $170.00 |
| Vendor No.  71353074  s22118 | | | | | | | |
| ROLLINS, MIGNON 17736 ROSEWOOD DR APT 2A LANSING, IL 60438-1793 | | | REBATE CLAIM | | | | $170.00 |
| Vendor No.  40446914  s15712 | | | | | | | |
| ROLLINS, NETA 41462 MARIES RD 630 DIXON, MO 65459 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  71380453  s16514 | | | | | | | |
| ROLSTON, SHIRLEY 1305 SHERRI CT WEST LINN, OR 97068-4440 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2137 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                      Case No. _____ **07-11666-KG**
_____                                                (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38681745 | s5282 | | | | | | | |
| ROMAN, MARCO 3250 PUEBLO AVE LOS ANGELES, CA 90032 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 39320914 | s24263 | | | | | | | |
| ROMAN, MARCO 3250 PUEBLO AVE LOS ANGELES, CA 90032 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38314537 | s17633 | | | | | | | |
| ROMAN, MARIA 331 BEDFORD AVE BROOKLYN, NY 11211 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40060877 | s6589 | | | | | | | |
| ROMAN, PAULA 12905 MAIN ST ALDEN, NY 14004 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38389212 | s23611 | | | | | | | |
| ROMAN, PAULA 12905 MAIN ST ALDEN, NY 14004 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38436759 | s23700 | | | | | | | |
| ROMAN, PAULA 12905 MAIN ST ALDEN, NY 14004 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40060858 | s24778 | | | | | | | |
| ROMAN, PAULA 12905 MAIN ST ALDEN, NY 14004 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 40060859 | s21114 | | | | | | | |
| ROMAN, PAULA 12905 MAIN ST ALDEN, NY 14004 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38436757 | s23662 | | | | | | | |
| ROMAN, PAULA 12905 MAIN ST ALDEN, NY 14004 | | | | | REBATE CLAIM | | | | $30.00 |

In re **InPhonic, Inc.**                                                Case No. _____**07-11666-KG**_____
_____                                                         (If known)
           Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 40151769 | s5414 | | | | |
| ROMANO, JOHN 229 ELIZABETH ST APT 9 NEW YORK, NY 10012 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 40151843 | s20791 | | | | |
| ROMANO, JOHN 229 ELIZABETH ST APT 9 NEW YORK, NY 10012 | | | REBATE CLAIM | | $75.00 |
| Vendor No. 38314384 | s3891 | | | | |
| ROMANOV, VALENTINE 799 KEARNEY PL PARAMUS, NJ 07652 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 70197096 | s11232 | | | | |
| ROMERO, CESAR 14524 HARVEST AVE NORWALK, CA 90650-4711 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 38520019 | s3800 | | | | |
| ROMERO, JAMES 201 MADISON AVE SAN BRUNO, CA 94066 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 37236352 | s1081 | | | | |
| ROMERO, JOSE 6215 N COLUMBIA WAY PORTLAND, OR 97203 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 37236353 | s18478 | | | | |
| ROMERO, JOSE 6215 N COLUMBIA WAY PORTLAND, OR 97203 | | | REBATE CLAIM | | $60.00 |
| Vendor No. 37236354 | s18479 | | | | |
| ROMERO, JOSE 6215 N COLUMBIA WAY PORTLAND, OR 97203 | | | REBATE CLAIM | | $60.00 |
| Vendor No. 37181688 | s23402 | | | | |
| ROMERO, JOSE 6215 N COLUMBIA WAY PORTLAND, OR 97203 | | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**                                          Case No.  **07-11666-KG**

Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  37181689  s23403 ROMERO, JOSE 6215 N COLUMBIA WAY PORTLAND, OR 97203 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38485270  s1841 ROMERSA, SHEILA 207 YAKIMA ST APT 304 WENATCHEE, WA 98801 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  69691169  s10774 ROMO, ROSALINDA 225 COUNTY ROAD 6709 NATALIA, TX 78059-2423 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  69691441  s22565 ROMO, ROSALINDA 225 COUNTY ROAD 6709 NATALIA, TX 78059-2423 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38193163  s1435 RONDEAU, MARK 6482 AMBROSIA DR APT 5305 SAN DIEGO, CA 92124 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38193162  s1434 RONDEAU, MARK 6482 ANBRISUA DR AOT 5305 SAN DIEGO, CA 92124 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41119862  s7590 RONDLA, RAJENDAR 10030 SPRING RAPID WAY TOMBALL, TX 77375 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  70962765  s16437 RONES, CYNTHIA 740 HARDAGE FARM DR NW MARIETTA, GA 30064-4707 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  37017906  s12127 RONEY, CHRISTOPHER 75 OLD BRUNSWICK RD FREEPORT, ME 04032 | | | REBATE CLAIM | | | | $60.00 |

Sheet no. 2140 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                         _____
　　　　　　Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40144080 s5412 <br> RONNAU, GRETCHEN <br> 1083 SOARING WAY <br> MARIETTA, GA 30062 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40168247 s24665 <br> RONNAU, GRETCHEN <br> 1083 SOARING WAY <br> MARIETTA, GA 30062 | | REBATE CLAIM | | $75.00 |
| Vendor No. 37015862 s12215 <br> RONZHEIMER, BRUCE <br> 1793 SHATZ ST <br> LAS VEGAS, NV 89156 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37015861 s23064 <br> RONZHEIMER, BRUCE <br> 1793 SHATZ ST <br> LAS VEGAS, NV 89156 | | REBATE CLAIM | | $50.00 |
| Vendor No. 67486940 s9233 <br> ROOD, FLORENCE <br> 138 FISHING TRL <br> STAMFORD, CT 06903-2416 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37026397 s2263 <br> ROOF, GEORGE <br> 157 LOYD CT <br> LEXINGTON, SC 29073 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37026407 s18856 <br> ROOF, GEORGE <br> 157 LOYD CT <br> LEXINGTON, SC 29073 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70857467 s16122 <br> ROONEY, JOANNA <br> 16 HAWTHORNE WOODS APT F <br> WOODBURY, NJ 08096-2976 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70857917 s25429 <br> ROONEY, JOANNA <br> 16 HAWTHORNE WOODS APT F <br> WOODBURY, NJ 08096-2976 | | REBATE CLAIM | | $75.00 |

Sheet no. 2141 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40358398   s14514<br>ROOS, DEREK<br>3459 NEWGATE DR<br>TROY, MI 48084 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71998289   s10413<br>ROOT, EDWARD<br>5806 GLORYVINE CT APT 303<br>RICHMOND, VA 23234-6907 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71814924   s22408<br>ROOT, EDWARD<br>5806 GLORYVINE CT APT 303<br>RICHMOND, VA 23234-6907 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71997510   s10583<br>ROOT, MICHAEL<br>445 PARK AVE 17 FLOOR T ANTHONY LTD<br>NEW YORK, NY 10022 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71998333   s10584<br>ROOT, MICHAEL<br>445 PARK AVE T ANTHONY LTD 17TH FL<br>NEW YORK, NY 10022 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40151823   s6515<br>ROPER, CHARLES<br>371 LITTLE ELK CREEK RD<br>LINCOLN UNIVERSITY, PA 19352 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38619531   s19724<br>ROPER, CHARLES<br>371 LITTLE ELK CREEK RD<br>LINCOLN UNIVERSITY, PA 19352 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38512945   s4029<br>ROQUE, JAMES<br>4403 RIO VISTA DR<br>MAHWAH, NJ 07430 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38462434   s18633<br>ROQUE, JAMES<br>4403 RIO VISTA DR<br>MAHWAH, NJ 07430 | | REBATE CLAIM | | $80.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37423146  s12752<br>ROQUE, STEPHANIE<br>2848 E TONOPAH AVE<br>NORTH LAS VEGAS, NV 89030 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38462418  s2490<br>ROSA JR, MICHAEL<br>7723 GOES PKWY<br>SACRAMENTO, CA 95823 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38469010  s23956<br>ROSA JR, MICHAEL<br>7723 GOES PKWY<br>SACRAMENTO, CA 95823 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70962680  s9979<br>ROSADO, KERRY<br>1657 CEDARCREEK CT<br>SAN JOSE, CA 95121-1807 | | REBATE CLAIM | | $180.00 |
| Vendor No. 38282466  s13753<br>ROSARIO, JEFFREY<br>13619 SE 274TH PL<br>KENT, WA 98042 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38282249  s23972<br>ROSARIO, JEFFREY<br>13619 SE 274TH PL<br>KENT, WA 98042 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38604519  s2667<br>ROSBOROUGH, CATHERINE<br>6786 DELTA AVE<br>LONG BEACH, CA 90805 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71320756  s9771<br>ROSBOROUGH, GIAN<br>664 E 2320 N<br>PROVO, UT 84604-1749 | | REBATE CLAIM | | $100.00 |
| Vendor No. 36503970  s12250<br>ROSE, STEVEN<br>30 S MAIN ST<br>RUSSELL, KS 67665 | | REBATE CLAIM | | $70.00 |

Sheet no. 2143 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____ **07-11666-KG**
_____                                              (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 36503970 | s18645 | | | | | | |
| ROSE, STEVEN 30 S MAIN ST RUSSELL, KS 67665 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 36503926 | s18991 | | | | | | |
| ROSE, STEVEN 30 S MAIN ST RUSSELL, KS 67665 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 36503895 | s19054 | | | | | | |
| ROSE, STEVEN 30 S MAIN ST RUSSELL, KS 67665 | | | | REBATE CLAIM | | | | $5.00 |
| Vendor No. | 36503926 | s23036 | | | | | | |
| ROSE, STEVEN 30 S MAIN ST RUSSELL, KS 67665 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39850641 | s2850 | | | | | | |
| ROSEN, FAITH 140 CHARLES ST APT 6E NEW YORK, NY 10014 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 39860166 | s26237 | | | | | | |
| ROSEN, FAITH 140 CHARLES ST APT 6E NEW YORK, NY 10014 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 67623338 | s9307 | | | | | | |
| ROSEN, LYNN 900 N NORTHLAKE DR HOLLYWOOD, FL 33019-1113 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 67623336 | s21996 | | | | | | |
| ROSEN, LYNN 900 N NORTHLAKE DR HOLLYWOOD, FL 33019-1113 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38645887 | s4412 | | | | | | |
| ROSEN, THOMAS 2128 141ST AVE NW ANOKA, MN 55304 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2144 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No.    **07-11666-KG**
_____                                            _____
            Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38707447 s24725<br>ROSEN, THOMAS<br>2128 141ST AVE NW<br>ANOKA, MN 55304 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38645794 s18033<br>ROSENBAUM, RYAN<br>92 BASSWOOD CT<br>WARRINGTON, PA 18976 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38651716 s20847<br>ROSENBAUM, RYAN<br>92 BASSWOOD CT<br>WARRINGTON, PA 18976 | | REBATE CLAIM | | $100.00 |
| Vendor No. 36782001 s15126<br>ROSENBECK, STEVEN<br>532 WILDWOOD DR<br>KAUKAUNA, WI 54130 | | REBATE CLAIM | | $20.00 |
| Vendor No. 71256785 s12444<br>ROSENFELDER, PETER<br>6701 25TH AVE<br>HYATTSVILLE, MD 20782-1715 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71315944 s23271<br>ROSENFELDER, PETER<br>6701 25TH AVE<br>HYATTSVILLE, MD 20782-1715 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70576709 s11712<br>ROSENHAN, MAX<br>3411 E COVINA CIR<br>MESA, AZ 85213-7040 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38310657 s1699<br>ROSENHEK, SERGIO<br>1801 BERING DR APT 929<br>HOUSTON, TX 77057 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71846745 s10696<br>ROSENTHAL, GALINA<br>443 LAKE HELEN DR<br>WEST PALM BEACH, FL 33411-2280 | | REBATE CLAIM | | $30.00 |

Sheet no. 2145 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                  Case No. __07-11666-KG__
_____                                        _____
                    Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  37451177  s1227 | | | | | | | |
| ROSERO, ROMHEL 6248 61ST ST RIDGEWOOD, NY 11385 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  37451178  s12717 | | | | | | | |
| ROSERO, ROMMEL 6248 61ST ST RIDGEWOOD, NY 11385 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40251672  s7459 | | | | | | | |
| ROSMAN, RON 719 MAXWELL DAVENPORT, WA 99122 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40241730  s24904 | | | | | | | |
| ROSMAN, RON 719 MAXWELL DAVENPORT, WA 99122 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  64305895  s15901 | | | | | | | |
| ROSNER, JEFF 822 DEL PRADO BLVD S CAPE CORAL, FL 33990-2687 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  38723971  s4185 | | | | | | | |
| ROSS, JIMMY 471 MCMAHAN MILL RD PIEDMONT, SC 29673 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  38723972  s19705 | | | | | | | |
| ROSS, JIMMY 471 MCMAHAN MILL RD PIEDMONT, SC 29673 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  71986952  s10595 | | | | | | | |
| ROSS, KENNETH 7885 SELWICK DR CLEVELAND, OH 44129-6044 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  38310671  s1632 | | | | | | | |
| ROSS, MITCHEL 1320 AVIS DR FAIRBORN, OH 45324 | | | REBATE CLAIM | | | | $80.00 |

Sheet no. 2146 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**

_____                                          _____
Debtor                                                                 (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   70349907   s11517 <br> ROSS, TEDDY <br> 437 PRINCETON DR <br> DALLAS, GA 30157-0852 | | REBATE CLAIM | | $100.00 |
| Vendor No.   70348024   s16955 <br> ROSS, VICKIE <br> 2975 LOMA VISTA RD <br> VENTURA, CA 93003-2915 | | REBATE CLAIM | | $70.00 |
| Vendor No.   70466541   s25823 <br> ROSS, VICKIE <br> 2975 LOMA VISTA RD <br> VENTURA, CA 93003-2915 | | REBATE CLAIM | | $40.00 |
| Vendor No.   38473690   s17733 <br> ROSSBERG, RYAN <br> 13301 MAPLE KNOLL WAY APT 514 <br> MAPLE GROVE, MN 55369 | | REBATE CLAIM | | $50.00 |
| Vendor No.   36426773   s12210 <br> ROSSER, ROY <br> 2403 BOLIDE ST <br> SEBRING, FL 33872 | | REBATE CLAIM | | $40.00 |
| Vendor No.   37905549   s1290 <br> ROSSI, DAVID <br> 17 STOKES AVE <br> HADDON TOWNSHIP, NJ 08108 | | REBATE CLAIM | | $70.00 |
| Vendor No.   38512992   s4031 <br> ROSSI, DAVID <br> 9790 WALNUT TREE WAY APT A <br> BOYNTON BEACH, FL 33436 | | REBATE CLAIM | | $100.00 |
| Vendor No.   71744767   s10680 <br> ROSSI, NELSON <br> 205 GENEVA ST <br> ELIZABETH, NJ 07206-1519 | | REBATE CLAIM | | $75.00 |
| Vendor No.   38368934   s2670 <br> ROSTEK, JESSICA <br> 1420 CENTRE AVE APT 1708 <br> PITTSBURGH, PA 15219 | | REBATE CLAIM | | $60.00 |

Sheet no. 2147 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40282497 | s6131 | | | | | | | |
| ROTERT, GREGORY 1300 JAKE LN COLUMBIA, MO 65203 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40251521 | s20390 | | | | | | | |
| ROTERT, GREGORY 1300 JAKE LN COLUMBIA, MO 65203 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71052091 | s16193 | | | | | | | |
| ROTH, ABBY 4201 W MEMORIAL RD APT 4107 OKLAHOMA CITY, OK 73134-1776 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 39850139 | s14630 | | | | | | | |
| ROTH, DR GILBERT 156 W HARBOR HENDERSONVILLE, TN 37075 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38410853 | s1796 | | | | | | | |
| ROTH, IDE 2636 ARMADA ST HERNDON, VA 20171 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 35228788 | s3336 | | | | | | | |
| ROTH, LARRY 9925 BRITINAY LN BALTIMORE, MD 21234 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70373252 | s17206 | | | | | | | |
| ROTHAUSEN, CARL 676 ASHLAND AVE APT 5 SAINT PAUL, MN 55104-7167 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70373253 | s25957 | | | | | | | |
| ROTHAUSEN, CARL 676 ASHLAND AVE APT 5 SAINT PAUL, MN 55104-7167 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40151764 | s5413 | | | | | | | |
| ROTHBART, JASON 2 WILDFLOWER DR CORTE MADERA, CA 94925 | | | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 2148 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                       _____
                Debtor                                                     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40151841   s20792<br>ROTHBART, JASON<br>2 WILDFLOWER DR<br>CORTE MADERA, CA 94925 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38656083   s18022<br>ROTHKEGEL, EDGARDO<br>447 WEST ST<br>AMHERST, MA 01002 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40421743   s24521<br>ROTHKEGEL, EDGARDO<br>447 WEST ST<br>AMHERST, MA 01002 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38619517   s6939<br>ROTHKEGEL, EGARDO<br>447 WEST ST<br>AMHERST, MA 01002 | | REBATE CLAIM | | $40.00 |
| Vendor No. 70348066   s17309<br>ROTHROCK, JASON<br>3751 SW 20TH AVE APT 137<br>GAINESVILLE, FL 32607-4333 | | REBATE CLAIM | | $50.00 |
| Vendor No. 35346955   s3337<br>ROTHSTEIN, MICHELE<br>133 MEATH CT<br>CHALFONT, PA 18914 | | REBATE CLAIM | | $40.00 |
| Vendor No. 67429012   s15966<br>ROTTMAN, LIA<br>441 ZANE DR<br>DURANGO, CO 81303-7709 | | REBATE CLAIM | | $100.00 |
| Vendor No. 67386250   s25362<br>ROTTMAN, LIA<br>441 ZANE DR<br>DURANGO, CO 81303-7709 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38707493   s2800<br>ROUDEBUSH, JOHN<br>1009 S KIRKPATRICK ST<br>EL DORADO SPRINGS, MO 64744 | | REBATE CLAIM | | $50.00 |

Sheet no. 2149 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40443259  s5676 <br> ROULEAU, JEROME <br> 3418 CHAMBERSBURG AVE <br> DULUTH, MN 55811 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39323214  s4471 <br> ROUND, KRISTIN <br> 1158 STEVI SHAY LN <br> EUGENE, OR 97404 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40166215  s6378 <br> ROUNDS, MICHAEL <br> 1455 PLATA WAY <br> SANDY, UT 84093 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40252504  s6443 <br> ROUPP, JEREMY <br> 100 WAVERLEY DR APT C2 <br> WAYNESBORO, VA 22980 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38203610  s2324 <br> ROURKE, 7/9/2007 <br> 11606 S RIDGELAND AVE <br> WORTH, IL 60482 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38236667  s17619 <br> ROURKE, JAMES <br> 11606 S RIDGELAND AVE <br> WORTH, IL 60482 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38551557  s13944 <br> ROUT, SOLOMON <br> 7545 AUTUMN CHASE DR <br> HIGHLAND, CA 92346 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40559796  s15052 <br> ROUX, CHRISTINE <br> PO BOX 38 <br> HALIFAX, PA 17032 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40166111  s5419 <br> ROVAS, JOAQUIN <br> 116 DUPONT PL <br> BRIDGEPORT, CT 06610 | | REBATE CLAIM | | | | $25.00 |

Sheet no. 2150 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No. _____ **07-11666-KG**
_____                                                      (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  70768030  s16863<br>ROWDEN, ELIZABETH<br>1272 MONTEREY ST<br>JACKSONVILLE, FL 32207-6339 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41499882  s15835<br>ROWE, DAVID<br>7000 HAMPTON RD<br>CLEMMONS, NC 27012 | | REBATE CLAIM | | $25.00 |
| Vendor No.  40193960  s14723<br>ROWE, NATHAN<br>12 NOBLE AVE<br>BATH, ME 04530 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40193961  s24592<br>ROWE, NATHAN<br>12 NOBLE AVE<br>BATH, ME 04530 | | REBATE CLAIM | | $70.00 |
| Vendor No.  39852542  s4074<br>ROWELL, ASHLEY<br>4623 DUXFORD LN<br>CHARLOTTE, NC 28269 | | REBATE CLAIM | | $70.00 |
| Vendor No.  41168834  s15500<br>ROWIN, CORY<br>10825 CAMINITO CUESTA<br>SAN DIEGO, CA 92131 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40447875  s20350<br>ROWIN, CORY<br>10825 CAMINITO CUESTA<br>SAN DIEGO, CA 92131 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40060894  s7448<br>ROWLETT, TERRI<br>8140 CASH RD<br>MARTINSVILLE, IN 46151 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40060760  s21414<br>ROWLETT, TERRI<br>8140 CASH RD<br>MARTINSVILLE, IN 46151 | | REBATE CLAIM | | $30.00 |

Sheet no. 2151 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71320453 s10526 ROWLYK, KATHERIN 57 CANDICE ST CLINTON, MA 01510-3905 | | REBATE CLAIM | | $30.00 |
| Vendor No. 63893125 s9118 ROY, ABHIJIT 13845 MIRA MONTANA DR DEL MAR, CA 92014-3111 | | REBATE CLAIM | | $150.00 |
| Vendor No. 37456858 s1316 ROY, JESSICA 604 MEDFORD DR COLUMBIA, MO 65203 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38459833 s18717 ROY, JESSICA 604 MEDFORD DR COLUMBIA, MO 65203 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40152054 s6171 ROY, KEVIN 760 HIGHWOOD DR SW ISSAQUAH, WA 98027 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40241741 s8269 ROY, SHOMIT 6560 MONTEZUMA RD APT 125 SAN DIEGO, CA 92115 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70564555 s17047 ROY, SHUBHRO 13745 SW ROSY CT PORTLAND, OR 97223-2033 | | REBATE CLAIM | | $150.00 |
| Vendor No. 68832198 s9260 ROYAL, RUSSELL 5716 CROW LN SAN JOSE, CA 95123-3316 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71982916 s10371 ROYALL, MELISSA 823 HIGH PLAINS DR BEL AIR, MD 21014-5285 | | REBATE CLAIM | | $100.00 |

Sheet no. 2152 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____
Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38593011  s4221  ROY-CHAUDHURI, BISWAJOY  218 UNIVERSITY PARK  ROCHESTER, NY 14620 | | REBATE CLAIM | | $25.00 |
| Vendor No.  70197061  s10949  ROYER, CARMEN  3025 NEW MARKET BANTA RD  WEST ALEXANDRIA, OH 45381-9708 | | REBATE CLAIM | | $50.00 |
| Vendor No.  70197062  s22617  ROYER, CARMEN  3025 NEW MARKET BANTA RD  WEST ALEXANDRIA, OH 45381-9708 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71111609  s17358  ROYSTON, ANITA  1945 W 146TH ST APT 6  GARDENA, CA 90249-3355 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40152035  s5497  ROZENBERG, ALLA  4330 MANHATTAN AVE  BROOKLYN, NY 11224 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40060693  s20355  ROZENBERG, ALLA  4330 MANHATTAN AVE  BROOKLYN, NY 11224 | | REBATE CLAIM | | $30.00 |
| Vendor No.  41397512  s8018  RU, SUNGMIN  5003 DEVON PARK DR  TAMPA, FL 33647 | | REBATE CLAIM | | $75.00 |
| Vendor No.  39928653  s2929  RUAN, JUN  2035 BANCROFT AVE  SAN FRANCISCO, CA 94124 | | REBATE CLAIM | | $70.00 |
| Vendor No.  39850778  s14897  RUBENSTEIN, ADAM  10832 REDMOND RD  AUSTIN, TX 78739 | | REBATE CLAIM | | $70.00 |

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
_____
            Debtor                                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   39856155   s24423<br>RUBENSTEIN, ADAM<br>10832 REDMOND RD<br>AUSTIN, TX 78739 | | REBATE CLAIM | | $30.00 |
| Vendor No.   38384254   s1770<br>RUBEY, DAVID<br>300 MAIN ST W<br>SLEEPY EYE, MN 56085 | | REBATE CLAIM | | $70.00 |
| Vendor No.   38410861   s1797<br>RUBINATE, CHRISTOPHER<br>1030 E LANCASTER AVE APT 802<br>BRYN MAWR, PA 19010 | | REBATE CLAIM | | $70.00 |
| Vendor No.   70963202   s9743<br>RUBINO, JOSEPH<br>64 29 65 DRIVE<br>MIDDLE VILLAGE, NY 11379 | | REBATE CLAIM | | $100.00 |
| Vendor No.   38236550   s17859<br>RUBLE, MATTHEW<br>3326 ROBERT TRENT JONES DR UNIT 307<br>ORLANDO, FL 32835 | | REBATE CLAIM | | $75.00 |
| Vendor No.   41163903   s15496<br>RUDA, FRANK<br>2380 CANOPY DR<br>MELBOURNE, FL 32935 | | REBATE CLAIM | | $70.00 |
| Vendor No.   40191558   s5574<br>RUDA, FRANK<br>2445 CANOPY DR<br>MELBOURNE, FL 32935 | | REBATE CLAIM | | $30.00 |
| Vendor No.   40168304   s18242<br>RUDDELL, REBECCA<br>2034 CHOWKEEBIN NENE<br>TALLAHASSEE, FL 32301 | | REBATE CLAIM | | $75.00 |
| Vendor No.   70830096   s9486<br>RUDDY, LINDA<br>840 S LOMBARD AVE<br>OAK PARK, IL 60304-1610 | | REBATE CLAIM | | $130.00 |

Sheet no. 2154 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____    Case No. _____ **07-11666-KG**
Debtor                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 70830089 | s22048 | | | | |
| RUDDY, LINDA 840 S LOMBARD AVE OAK PARK, IL 60304-1610 | | | REBATE CLAIM | | $130.00 |
| Vendor No. 70891537 | s12309 | | | | |
| RUDH, MANEEWAN 759 LAKEHAVEN DR SUNNYVALE, CA 94089-2552 | | | REBATE CLAIM | | $200.00 |
| Vendor No. 38283007 | s3387 | | | | |
| RUDNITSKY, VLADIMIR 445 NEPTUNE AVE APT 12D BROOKLYN, NY 11224 | | | REBATE CLAIM | | $40.00 |
| Vendor No. 38283013 | s23905 | | | | |
| RUDNITSKY, VLADIMIR 445 NEPTUNE AVE APT 12D BROOKLYN, NY 11224 | | | REBATE CLAIM | | $60.00 |
| Vendor No. 40619369 | s15031 | | | | |
| RUDNY, SHAWN 34 LUCY LN JAMESTOWN, NY 14701 | | | REBATE CLAIM | | $40.00 |
| Vendor No. 40619370 | s24836 | | | | |
| RUDNY, SHAWN 34 LUCY LN JAMESTOWN, NY 14701 | | | REBATE CLAIM | | $40.00 |
| Vendor No. 72028495 | s17186 | | | | |
| RUDRA RAJU, RAVI BANGAR 5103 CEDAR SPRING DR MISSOURI CITY, TX 77459-4175 | | | REBATE CLAIM | | $150.00 |
| Vendor No. 72028453 | s17185 | | | | |
| RUDRARAJU, RAVIBANGAR RAJU 5103 CEDAR SPRING DR MISSOURI CITY, TX 77459-4175 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 72028422 | s22825 | | | | |
| RUDRARAJU, RAVIBANGAR RAJU 5103 CEDAR SPRING DR MISSOURI CITY, TX 77459-4175 | | | REBATE CLAIM | | $100.00 |

Sheet no. 2155 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No.    **07-11666-KG**
_____                                                        _____
Debtor                                                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 72028425 s22824 RUDRARAJU, RAVIBANGAR RAJU 5103 CEDAR SPRING DR MISSOURI CITY, TX 77459-4175 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40962289 s7753 RUFANOV, ROMAN 603 ELM SPRING AVE WAUWATOSA, WI 53226 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40619235 s21146 RUFANOV, ROMAN 603 ELM SPRING AVE WAUWATOSA, WI 53226 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38665458 s4946 RUFER, JULIA 2731 NE HOLLINGSWORTH ST ARCADIA, FL 34266 | | REBATE CLAIM | | $60.00 |
| Vendor No. 37542589 s1157 RUFFO, NICOLAY 626 E STATE ST APT 1506 MILWAUKEE, WI 53202 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37587502 s12822 RUFRANO, ANTHONY 10640 N MCCARRAN BLVD # A207 RENO, NV 89503 | | REBATE CLAIM | | $60.00 |
| Vendor No. 37587501 s12821 RUFRANO, ANTHONY 10640 N MCCARRAN BLVD APT 207A RENO, NV 89503 | | REBATE CLAIM | | $60.00 |
| Vendor No. 72041404 s12505 RUGGIERO, SEFI 253 BRUCKNER AVE STATEN ISLAND, NY 10303-2172 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41523646 s15432 RUGOLO, JASON 21R DANE AVE SOMERVILLE, MA 02143 | | REBATE CLAIM | | $80.00 |

Sheet no. 2156 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG** _____
_____
        Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70068374 s11121 <br> RUIZ, AUDRIS <br> 31 GEORGETOWNE DR <br> HYDE PARK, MA 02136-1009 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38153755 s3449 <br> RUIZ, JUAN <br> 44525 MARGUERITE CT <br> LA QUINTA, CA 92253 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71983509 s11873 <br> RUIZ, JULIO <br> 61 S LAWN AVE <br> ELMSFORD, NY 10523-3615 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38462471 s3723 <br> RUIZ, JUTTA <br> 610 FERGUSON ST <br> HUMBLE, TX 77338 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41742548 s15805 <br> RUIZ, LINO <br> 6713 B SPRINGFIELD BLVD <br> BAYSIDE, NY 11364 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39324983 s4294 <br> RUIZ, MANUEL <br> 497 SUN LAKE CIR APT 115 <br> LAKE MARY, FL 32746 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40882830 s7838 <br> RUIZ, MARIA <br> 918 W CHESTNUT AVE APT D <br> LOMPOC, CA 93436 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40882824 s25051 <br> RUIZ, MARIA <br> 918 W CHESTNUT AVE APT D <br> LOMPOC, CA 93436 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40151967 s14717 <br> RULE, AMBER <br> 1066 OATES RD <br> TAWAS CITY, MI 48763 | | REBATE CLAIM | | $70.00 |

Sheet no. 2157 of 284  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40422043 s20819 RULE, AMBER 1066 OATES RD TAWAS CITY, MI 48763 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38487603 s2252 RUNAC, SANDRA 2452 CROWNCREST DR RICHMOND, VA 23233 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38461822 s23725 RUNAC, SANDRA 2452 CROWNCREST DR RICHMOND, VA 23233 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71180744 s10493 RUNNE, SHERI 20 FORREST AVE RUMSON, NJ 07760-1606 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71254244 s25664 RUNNE, SHERI 20 FORREST AVE RUMSON, NJ 07760-1606 | | REBATE CLAIM | | $100.00 |
| Vendor No. 35554831 s1187 RUNNEIS, SARAH 11811 YORKSHIRE OAKS DR HOUSTON, TX 77065 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38461757 s12989 RUNYAN, ROBERT 5043 S GRATTON RD DENAIR, CA 95316 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38665551 s24077 RUNYAN, ROBERT 5043 S GRATTON RD DENAIR, CA 95316 | | REBATE CLAIM | | $20.00 |
| Vendor No. 39325059 s14100 RUNYON, WILLIAM 37444 IRONWOOD DR YUCAIPA, CA 92399 | | REBATE CLAIM | | $40.00 |

Sheet no. 2158 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**

_____                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40684057  s24780  RUNYON, WILLIAM  37444 IRONWOOD DR  YUCAIPA, CA 92399 | | REBATE CLAIM | | $60.00 |
| Vendor No.  39325061  s26634  RUNYON, WILLIAM  37444 IRONWOOD DR  YUCAIPA, CA 92399 | | REBATE CLAIM | | $40.00 |
| Vendor No.  39323187  s5118  RUPANAGUDI, HARSHA  31 LANGFORD  IRVINE, CA 92602 | | REBATE CLAIM | | $70.00 |
| Vendor No.  70858036  s10038  RUSE, CYNTHIA  144 SUMMER TRACE DR  CHARLESTON, SC 29425 | | REBATE CLAIM | | $150.00 |
| Vendor No.  70857609  s12460  RUSE, CYNTHIA  144 SUMMER TRACE DR  SUMMERVILLE, SC 29485-8442 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70891707  s23371  RUSE, CYNTHIA  144 SUMMER TRACE DR  SUMMERVILLE, SC 29485-8442 | | REBATE CLAIM | | $100.00 |
| Vendor No.  40446768  s5624  RUSH, COURTNEY  2155 TOPAZ CT  MERRITT ISLAND, FL 32953 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40446815  s5625  RUSH, KATHRYN  2155 TOPAZ CT  MERRITT ISLAND, FL 32953 | | REBATE CLAIM | | $30.00 |
| Vendor No.  39323955  s5124  RUSH, SHERRY  524 DEKLYN AVE  TRENTON, NJ 08610 | | REBATE CLAIM | | $70.00 |

Sheet no. 2159 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 40447841 s5476 | | | | | |
| RUSHING, NOLA 1309 LAMP POST LN RICHARDSON, TX 75080 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 40653366 s24767 | | | | | |
| RUSHING, NOLA 1309 LAMP POST LN RICHARDSON, TX 75080 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 38707483 s2771 | | | | | |
| RUSIN, GRZEGORZ 2226 S GOEBBERT RD APT 465 ARLINGTON HEIGHTS, IL 60005 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38645901 s24150 | | | | | |
| RUSIN, GRZEGORZ 2226 S GOEBBERT RD APT 465 ARLINGTON HEIGHTS, IL 60005 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 38707480 s23737 | | | | | |
| RUSIN, GRZEGORZ 2226 S GOEBBERT RD APT 465 ARLINGTON HEIGHTS, IL 60005 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 41307668 s8388 | | | | | |
| RUSSELL, AMY 1404 IRISH CT WILMINGTON, NC 28411 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 41307629 s21723 | | | | | |
| RUSSELL, AMY 1404 IRISH CT WILMINGTON, NC 28411 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 40144228 s5552 | | | | | |
| RUSSELL, BRIAN 3256 BEECHWOOD ST MONROE, MI 48162 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 37471229 s12848 | | | | | |
| RUSSELL, CRAIG 3418 KNOLL DR NEWBERG, OR 97132 | | | REBATE CLAIM | | $50.00 |

Sheet no. 2160 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No.    **07-11666-KG**

Debtor                                                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70904799 | s12291 | | | | | | | |
| RUSSELL, KEVIN 3434 MCCARTY LN LAFAYETTE, IN  47905-4982 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70904981 | s20989 | | | | | | | |
| RUSSELL, KEVIN 3434 MCCARTY LN LAFAYETTE, IN  47905-4982 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70904980 | s20990 | | | | | | | |
| RUSSELL, KEVIN 3434 MCCARTY LN LAFAYETTE, IN  47905-4982 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70905267 | s23182 | | | | | | | |
| RUSSELL, KEVIN 3434 MCCARTY LN LAFAYETTE, IN  47905-4982 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71744379 | s16348 | | | | | | | |
| RUSSELL, LARRY 4505 CLIFFSTONE CV AUSTIN, TX  78735-6610 | | | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. | 38335167 | s13049 | | | | | | | |
| RUSSELL, SHARI 4 ROBIN CIR BELTON, TX  76513 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40343520 | s5847 | | | | | | | |
| RUSSELL, TARA 5589 COURTYARD DR MARGATE, FL  33063 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39851425 | s3013 | | | | | | | |
| RUSSO, CECELIA 19 ELM ST READING, MA  01867 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39851449 | s3018 | | | | | | | |
| RUSSO, DAVID 303 1/2 ALABAMA ST HUNTINGTON BEACH, CA  92648 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2161 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**　　　　　　　　　　　　　　　　　　　Case No. ___**07-11666-KG**___
　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 39851406 s19230 RUSSO, DAVID 303 1/2 ALABAMA ST HUNTINGTON BEACH, CA 92648 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71387758 s10473 RUSSO, JEANIE 709 E 137TH AVE TAMPA, FL 33613-3302 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71448339 s22443 RUSSO, JEANIE 709 E 137TH AVE TAMPA, FL 33613-3302 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 39323956 s4189 RUSSO, JOSEPH 75 HILLCREST AVE RYE BROOK, NY 10573 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 39324825 s24082 RUSSO, JOSEPH 75 HILLCREST AVE RYE BROOK, NY 10573 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 37121884 s12194 RUSSO, MELISSA PO BOX 104 SPRINGVILLE, PA 18844 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 37123813 s23020 RUSSO, MELISSA PO BOX 104 SPRINGVILLE, PA 18844 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 37123808 s23022 RUSSO, MELISSA PO BOX 104 SPRINGVILLE, PA 18844 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 37121871 s23101 RUSSO, MELISSA PO BOX 104 SPRINGVILLE, PA 18844 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2162 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**

_____                                      _____
          Debtor                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 37123809 s23018 | | | | | | | |
| RUSSO, MELISSA PO BOX 104 SPRINGVILLE, PA 18844 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 37121883 s23033 | | | | | | | |
| RUSSO, MELISSA PO BOX 104 SPRINGVILLE, PA 18844 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 37121871 s23392 | | | | | | | |
| RUSSO, MELISSA PO BOX 104 SPRINGVILLE, PA 18844 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 37121884 s23393 | | | | | | | |
| RUSSO, MELISSA PO BOX 104 SPRINGVILLE, PA 18844 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38469132 s1902 | | | | | | | |
| RUSU, AUGUSTIN 23412 PACIFIC PARK DR APT 15H ALISO VIEJO, CA 92656 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38469079 s23527 | | | | | | | |
| RUSU, AUGUSTIN 23412 PACIFIC PARK DR APT 15H ALISO VIEJO, CA 92656 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 70357831 s17169 | | | | | | | |
| RUTHENBURG, ALEXANDER 504 E 63RD ST # 325 NEW YORK, NY 10021-7919 | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. 70357965 s11435 | | | | | | | |
| RUTHENBURG, ALEXANDER 504 E 63RD ST APT 325 NEW YORK, NY 10021-7919 | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. 38150272 s12107 | | | | | | | |
| RUTHER, JOHN 25151 W LIBERTY DR CHANNAHON, IL 60410 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2163 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38150271 | s23054 | | | | | | | |
| RUTHER, JOHN 25151 W LIBERTY DR CHANNAHON, IL 60410 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40242831 | s5437 | | | | | | | |
| RUTHERFORD, IAN 1760 N WILLOW AVE APT 205 LOS ANGELES, CA 90028 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40251170 | s20799 | | | | | | | |
| RUTHERFORD, IAN 1760 N WILLOW AVE APT 205 LOS ANGELES, CA 90028 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40882799 | s15252 | | | | | | | |
| RUTHERFORD, JUSTIN 108 LAKEVIEW DR STOCKBRIDGE, GA 30281 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70857065 | s9805 | | | | | | | |
| RUTSTEIN, BRANDON 14415 AVALON RESERVE BLVD APT 306 ORLANDO, FL 32828-5152 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 41301112 | s15748 | | | | | | | |
| RUTTER, MICHAEL 6349 CLOVERLEAF CIR EAST AMHERST, NY 14051 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 34939701 | s12234 | | | | | | | |
| RUVALCABA, JOSE J 5080 E 112TH CT THORNTON, CO 80233 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 35834774 | s12205 | | | | | | | |
| RUVALCABA, JOSE 5080 E 112TH CT THORNTON, CO 80233 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40882726 | s7349 | | | | | | | |
| RUZANSKI, BRIAN 605 N REEF RD LOCKPORT, IL 60441 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2164 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims