In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69545656 s16875 RYAN, JOHN 20234 ROBIN LN NE SUQUAMISH, WA 98392-9765 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38198398 s13601 RYAN, JOHN 911 WRIGHTS WAY STORRS MANSFIELD, CT 06268 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71787705 s12038 RYAN, KERRIANNE 2245 VICTORY HWY COVENTRY, RI 02816-4523 | | REBATE CLAIM | | $90.00 |
| Vendor No. 70891444 s22961 RYAN, KERRIANNE 2245 VICTORY HWY COVENTRY, RI 02816-4523 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39952676 s6699 RYAN, KEVIN 31 TRACY DR MANALAPAN, NJ 07726 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39932452 s19321 RYAN, KEVIN 31 TRACY DR MANALAPAN, NJ 07726 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71052054 s16245 RYAN, MARY ANN 2841 E MARQUIS RD READLYN, IA 50668-9612 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71052198 s16246 RYAN, MARY 2841 E MARQUIS RD READLYN, IA 50668-9612 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38383742 s1761 RYAN, MICHAEL 11520 PALMS BLVD LOS ANGELES, CA 90066 | | REBATE CLAIM | | $70.00 |

Sheet no. 2165 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38520107 s13872 <br> RYDER, MARK <br> 17735 BULLOCK ST <br> ENCINO, CA 91316 | | REBATE CLAIM | | $100.00 |
| Vendor No. 68967774 s10751 <br> RYLAND, RACHAEL <br> 1417 GUERNSEY ST <br> ORLANDO, FL 32804-6123 | | REBATE CLAIM | | $150.00 |
| Vendor No. 68967771 s22557 <br> RYLAND, RACHAEL <br> 1417 GUERNSEY ST <br> ORLANDO, FL 32804-6123 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70816208 s9552 <br> RYNKOWSKI, EDWARD <br> 17 BEAOLD ST <br> BROOKLYN, NY 11222 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39813648 s4201 <br> RYU, MYUNGHAN <br> 1705 LEESTOWN RD APT 223 <br> LEXINGTON, KY 40511 | | REBATE CLAIM | | $20.00 |
| Vendor No. 39964661 s3228 <br> RYU, STACEY <br> 110 COLONY LN <br> SYOSSET, NY 11791 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40596217 s24760 <br> RYU, STACEY <br> 110 COLONY LN <br> SYOSSET, NY 11791 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70467631 s11112 <br> RYUYEN, HANH <br> 446 RICHVALE LN <br> WEBSTER, TX 77598-2501 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40420866 s18220 <br> RYZNER, ADRIENE <br> 129 CARROLL ST <br> PITTSTON, PA 18640 | | REBATE CLAIM | | $50.00 |

Sheet no. 2166 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
              Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40420867 s26410 <br> RYZNER, ADRIENE <br> 129 CARROLL ST <br> PITTSTON, PA 18640 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40560973 s6614 <br> SAAD, IMAD <br> 49648 FLUSHING AVE <br> CANTON, MI 48188 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41601301 s8530 <br> SAADIA, MAYER <br> 85 MINDY LN <br> EATONTOWN, NJ 07724 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41601275 s21871 <br> SAADIA, MAYER <br> 85 MINDY LN <br> EATONTOWN, NJ 07724 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41488403 s8802 <br> SABADE, SAGAR <br> 12373 CREEKVIEW DR UNIT 107 <br> SAN DIEGO, CA 92128 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38154396 s5965 <br> SABANAYAGAM, PADMINI <br> 33 PORT MERCER RD <br> LAWRENCEVILLE, NJ 08648 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71814415 s10289 <br> SABATINO, SUZETTE <br> 385 MEADOW VIEW DR <br> ARGYLE, TX 76226-7101 | | REBATE CLAIM | | $170.00 |
| Vendor No. 41243607 s8344 <br> SABBINENI, JAHNAVI <br> 550 S DUPONT HWY APT 7K <br> NEW CASTLE, DE 19720 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38598303 s4223 <br> SABBITHI, PRASANNA KUMAR <br> 1282 VICENTE DR APT E <br> SUNNYVALE, CA 94086 | | REBATE CLAIM | | $25.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38598304 s24087<br>SABBITHI, PRASANNA KUMAR<br>1282 VICENTE DR APT E<br>SUNNYVALE, CA 94086 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40282474 s14775<br>SABEDRA, MARIA<br>11446 CRESCENT PEAK<br>SAN ANTONIO, TX 78245 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38371468 s2045<br>SABESAN, SRIRAM<br>2716 RAINBOW AVE APT 2<br>BLOOMINGTON, IL 61704 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38684388 s4430<br>SABIN, DARLENE<br>1721 FULMER RD<br>ORLANDO, FL 32809 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40251618 s24582<br>SABIN, DARLENE<br>1721 FULMER RD<br>ORLANDO, FL 32809 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40684029 s15012<br>SABIR, IBRAHIM<br>3104 CASTLEMAIN DR<br>BLOOMINGTON, IL 61704 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40446886 s5632<br>SABO, BENJAMIN<br>4220 E WINGED FOOT PL<br>CHANDLER, AZ 85249 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40967043 s21298<br>SABO, BENJAMIN<br>4220 E WINGED FOOT PL<br>CHANDLER, AZ 85249 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40358303 s5439<br>SABO, WILLIAM<br>450 S SAN DIMAS AVE<br>SAN DIMAS, CA 91773 | | REBATE CLAIM | | $25.00 |

Sheet no. 2168 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. ___07-11666-KG___
_____                                                    _____
Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40397028 | s24671 | | | | | | |
| SABO, WILLIAM 450 S SAN DIMAS AVE SAN DIMAS, CA 91773 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38598287 | s4644 | | | | | | |
| SACHS, KIRK 2508 RODIBOUX RD SANDY, UT 84093 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37560305 | s13342 | | | | | | |
| SADAGOPAN, SRIRAM 1209 FISHER ST MUNSTER, IN 46321 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 37560306 | s23706 | | | | | | |
| SADAGOPAN, SRIRAM 1209 FISHER ST MUNSTER, IN 46321 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38236873 | s6556 | | | | | | |
| SADANANDA, SPIKANTHA 218 BEAVER CREEK PKWY PELHAM, AL 35124 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38236874 | s20890 | | | | | | |
| SADANANDA, SPIKANTHA 218 BEAVER CREEK PKWY PELHAM, AL 35124 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38239771 | s1592 | | | | | | |
| SADANANDA, SRIKANTHA 218 BEAVER CREEK PKWY PELHAM, AL 35124 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38523073 | s3804 | | | | | | |
| SADANANDAN, AVAWGETHKUMAR 12913 ALTON SQ APT 16 HERNDON, VA 20170 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38523074 | s3805 | | | | | | |
| SADAWAWDAN, AVANEETHKUMAR 12913 ALTON SQ APT 16 HERNDON, VA 20170 | | | | REBATE CLAIM | | | | $25.00 |

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                                    _____
Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 38598417 | s4986 | | REBATE CLAIM | | $70.00 |
| SADECKI, TRAVIS 860 E 8TH ST MOSCOW, ID 83843 | | | | | |
| Vendor No. 38643000 | s4160 | | REBATE CLAIM | | $20.00 |
| SADEGHZADEH, MIONE 2101 BOIS D ARC DR SHERMAN, TX 75092 | | | | | |
| Vendor No. 40212588 | s5434 | | REBATE CLAIM | | $25.00 |
| SADHALE, SHRIDEEP 30 CUSTER ST BUFFALO, NY 14214 | | | | | |
| Vendor No. 40422041 | s5865 | | REBATE CLAIM | | $50.00 |
| SADHU, VNEKATARATNAM 9 CAPANO DR APT D5 NEWARK, DE 19702 | | | | | |
| Vendor No. 71745386 | s12034 | | REBATE CLAIM | | $90.00 |
| SADLER, RHEA 629 NARROWS POINT WAY BIRMINGHAM, AL 35242-8606 | | | | | |
| Vendor No. 40637125 | s7475 | | REBATE CLAIM | | $50.00 |
| SADOW, ADAM 10863 OLD BRIDGEPORT LN BOCA RATON, FL 33498 | | | | | |
| Vendor No. 40637126 | s21347 | | REBATE CLAIM | | $50.00 |
| SADOW, ADAM 10863 OLD BRIDGEPORT LN BOCA RATON, FL 33498 | | | | | |
| Vendor No. 38665520 | s14024 | | REBATE CLAIM | | $30.00 |
| SADOYAN, HOVHANNES 31081 WOODSTONE LN APT 166 NOVI, MI 48377 | | | | | |
| Vendor No. 34881056 | s12101 | | REBATE CLAIM | | $40.00 |
| SAENZ, ZULEMA 1304 BATTS ST BRYAN, TX 77803 | | | | | |

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 34820010 s23104 <br> SAENZ, ZULEMA <br> 1304 BATTS ST <br> BRYAN, TX 77803 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38153682 s13737 <br> SAETERN, SAN <br> 6971 MIDDLECOFF WAY <br> SACRAMENTO, CA 95822 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38644125 s5201 <br> SAFE, CINDY <br> 2101 CENTRAL AVE <br> CANON CITY, CO 81212 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38644126 s20209 <br> SAFE, CINDY <br> 2101 CENTRAL AVE <br> CANON CITY, CO 81212 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41398891 s18340 <br> SAFONTE, LAUREN <br> 18 CROWN PL <br> STATEN ISLAND, NY 10312 | | REBATE CLAIM | | $80.00 |
| Vendor No. 41398890 s21631 <br> SAFONTE, LAUREN <br> 18 CROWN PL <br> STATEN ISLAND, NY 10312 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41398937 s25162 <br> SAFONTE, LAUREN <br> 18 CROWN PL <br> STATEN ISLAND, NY 10312 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40168408 s18222 <br> SAFRIT, JASON <br> 6770 LONG BRANCH RD <br> SALISBURY, NC 28147 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71745187 s10331 <br> SAGAN, NICHOLAS <br> 5829 W ROXBURY PL <br> LITTLETON, CO 80128-4670 | | REBATE CLAIM | | $150.00 |

Sheet no. 2171 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71695307 s22366 <br> SAGAN, NICHOLAS <br> 5829 W ROXBURY PL <br> LITTLETON, CO 80128-4670 | | REBATE CLAIM | | $150.00 |
| Vendor No. 39323939 s4134 <br> SAGAR, MANEESH <br> 78 OLIVE ST APT 416 <br> NEW HAVEN, CT 06511 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39773437 s17991 <br> SAGAR, PARAG <br> 38922 CHERRY GLEN CMN <br> FREMONT, CA 94536 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39448383 s24177 <br> SAGAR, PARAG <br> 38922 CHERRY GLEN CMN <br> FREMONT, CA 94536 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39323265 s24330 <br> SAGAR, PARAG <br> 38922 CHERRY GLEN CMN <br> FREMONT, CA 94536 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41060429 s15359 <br> SAGASTUME, AVEACELY <br> 8295 BALBOA ST <br> VENTURA, CA 93004 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70858552 s11403 <br> SAGE, HELEN <br> 204 RIDLEY AVE <br> FOLSOM, PA 19033-1614 | | REBATE CLAIM | | $140.00 |
| Vendor No. 39955158 s6950 <br> SAGER, DEBORAH <br> 849 GORDON RD <br> SCHENECTADY, NY 12306 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41311356 s15857 <br> SAGGIO, SUSAN <br> 43 LINDEN ST <br> MILLBURN, NJ 07041 | | REBATE CLAIM | | $20.00 |

Sheet no. 2172 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____

_____Debtor_____                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 40967063 | s7894 | | | | | | | |
| SAGUIL, DAVID 1174 COBBLESTONE ST SALINAS, CA 93905 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40151888 | s6775 | | | | | | | |
| SAH, RAMESH 1501 W HILLSDALE BLVD APT 109 SAN MATEO, CA 94402 | | | | REBATE CLAIM | | | | $55.00 |
| Vendor No. 40151872 | s20637 | | | | | | | |
| SAH, RAMESH 1501 W HILLSDALE BLVD APT 109 SAN MATEO, CA 94402 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40151873 | s20784 | | | | | | | |
| SAH, RAMESH 1501 W HILLSDALE BLVD APT 109 SAN MATEO, CA 94402 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38178335 | s1275 | | | | | | | |
| SAHA, TANIMA 36 09 GREEN POINT AVE LONG ISLAND CITY, NY 11101 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39906902 | s3194 | | | | | | | |
| SAHADEO, REVATI 2120 GLEBE AVE BRONX, NY 10462 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40565914 | s24756 | | | | | | | |
| SAHADEO, REVATI 2120 GLEBE AVE BRONX, NY 10462 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70857335 | s16269 | | | | | | | |
| SAHANIUK, GUILLERMO 2005 FITZWARREN PL APT T2 BALTIMORE, MD 21209-4962 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 70816246 | s11972 | | | | | | | |
| SAHANIUK, GUILLERMO 2005 FITZWARREN PL BALTIMORE, MD 21209-1733 | | | | REBATE CLAIM | | | | $125.00 |

Sheet no. 2173 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39815457 | s4516 | | | | | | | |
| SAHILE, SENITE 12818 15TH PL W EVERETT, WA 98204 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71372034 | s16435 | | | | | | | |
| SAHM, ANDREW 2335 CENTRAL AVE INDIANAPOLIS, IN 46205-4326 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 40733295 | s8298 | | | | | | | |
| SAHOO, SHISHIR 2534 YORKTOWN ST APT 68 HOUSTON, TX 77056 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40733337 | s21529 | | | | | | | |
| SAHOO, SHISHIR 2534 YORKTOWN ST APT 68 HOUSTON, TX 77056 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 39325017 | s4947 | | | | | | | |
| SAHU, MANOJ 22608 LAZY OAK CT CUPERTINO, CA 95014 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 39325018 | s24214 | | | | | | | |
| SAHU, MANOJ 22608 LAZY OAK CT CUPERTINO, CA 95014 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40637105 | s6657 | | | | | | | |
| SAID, KENAN 1351 TIOGA TER OCEAN CITY, NJ 08226 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40565936 | s21132 | | | | | | | |
| SAID, KENAN 1351 TIOGA TER OCEAN CITY, NJ 08226 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38642994 | s4691 | | | | | | | |
| SAIKI, JAY 2220 132ND AVE SE # 4209 BELLEVUE, WA 98005 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2174 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                            _____
Debtor                                                                 (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40271794 | s24518 | | | | | | |
| SAIKI, JAY 2220 132ND AVE SE # 4209 BELLEVUE, WA 98005 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37822168 | s13817 | | | | | | |
| SAINE, VALERIE 8141 STEWART AND GRAY RD APT 19 DOWNEY, CA 90241 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37822169 | s24008 | | | | | | |
| SAINE, VALERIE 8141 STEWART AND GRAY RD APT 19 DOWNEY, CA 90241 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38371648 | s13087 | | | | | | |
| SAINI, SHETAL 504 W LOUISIANA AVE APT 4 RUSTON, LA 71270 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40759083 | s7624 | | | | | | |
| SAINJU, SAHANA 100 E UNIVERSITY # 8568 MAGNOLIA, AR 71753 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 41685654 | s21768 | | | | | | |
| SAINJU, SAHANA 100 E UNIVERSITY # 8568 MAGNOLIA, AR 71753 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41685676 | s21769 | | | | | | |
| SAINJU, SAHANA 100 E UNIVERSITY # 8568 MAGNOLIA, AR 71753 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70857383 | s9426 | | | | | | |
| SAIT, JASHODA 522 S 6TH AVE ABSECON, NJ 08205-4018 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38472577 | s12921 | | | | | | |
| SAITO, JOHN 5309 BRIARCREST CIR TEMPLE, TX 76502 | | | | REBATE CLAIM | | | | $80.00 |

Sheet no. 2175 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**
_____                                        (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. 38472514 | s2228 | | | | | | | | |
| SAJAK, ANITA 1338 STATE RT 23 SUSSEX, NJ 07461 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38472515 | s18846 | | | | | | | | |
| SAJAK, ANITA 1338 STATE RT 23 SUSSEX, NJ 07461 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39851442 | s3014 | | | | | | | | |
| SAJAK, KRZYSZTOF 1338 STATE RT 23 SUSSEX, NJ 07461 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39851459 | s19232 | | | | | | | | |
| SAJAK, KRZYSZTOF 1338 STATE RT 23 SUSSEX, NJ 07461 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70905154 | s9561 | | | | | | | | |
| SAJANKILA, RAJ 60 DAVIDS CT DAYTON, NJ 08810-1301 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70904872 | s23373 | | | | | | | | |
| SAJANKILA, RAJ 60 DAVIDS CT DAYTON, NJ 08810-1301 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 70904873 | s25442 | | | | | | | | |
| SAJANKILA, RAJ 60 DAVIDS CT DAYTON, NJ 08810-1301 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 70904930 | s25443 | | | | | | | | |
| SAJANKILA, RAJ 60 DAVIDS CT DAYTON, NJ 08810-1301 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 70905155 | s25444 | | | | | | | | |
| SAJANKILA, RAJ 60 DAVIDS CT DAYTON, NJ 08810-1301 | | | | | REBATE CLAIM | | | | $25.00 |

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    41285293    s15418 <br> SAJITH, SHEIK <br> 5100 ISAA BLVD APT 812 <br> SAN ANTONIO, TX  78240 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    40251582    s14583 <br> SAJITH, SHERIK <br> 5100 USAA BLVD APT 812 <br> SAN ANTONIO, TX  78240 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38723959    s4592 <br> SAKAS, GOWRI <br> 32 LARKSPUR LN <br> AMHERST, NY  14228 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.    38554240    s4618 <br> SAKHAMURI, JITENDRA <br> 10403 VAN PATTEN LN <br> GREAT FALLS, VA  22066 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38527729    s20826 <br> SAKHAMURI, JITENDRA <br> 10403 VAN PATTEN LN <br> GREAT FALLS, VA  22066 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    38554266    s24218 <br> SAKHAMURI, JITENDRA <br> 10403 VAN PATTEN LN <br> GREAT FALLS, VA  22066 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    70358112    s17238 <br> SAKHO, OMAR <br> 10555 MIDVALE AVE N APT 4 <br> SEATTLE, WA  98133-8954 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38334635    s17761 <br> SAKHRELIA, SANGITA <br> 67 BARBARA ST <br> BLOOMFIELD, NJ  07003 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.    38335195    s18739 <br> SAKHRELIA, SANGITA <br> 67 BARBARA ST <br> BLOOMFIELD, NJ  07003 | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
_____
    Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38519907 | s3919 | | | |
| SAKONYI, JOANN 23273 S 216TH ST QUEEN CREEK, AZ 85242 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38519908 | s19591 | | | |
| SAKONYI, JOANN 23273 S 216TH ST QUEEN CREEK, AZ 85242 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70253306 | s11497 | | | |
| SAKUEI, ALI 5600 MASON AVE WOODLAND HILLS, CA 91367-6843 | | REBATE CLAIM | | $140.00 |
| Vendor No. 38391395 | s13110 | | | |
| SALADORES, CHRISTIAN 400 ACADEMY TER LINDEN, NJ 07036 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37219359 | s6317 | | | |
| SALAM-AMED, AMR 275 GLEN RIDDLE RD APT A21 MEDIA, PA 19063 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70829372 | s12425 | | | |
| SALAME, MELISSA 2952 S LANSING WAY AURORA, CO 80014-3010 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70857840 | s23257 | | | |
| SALAME, MELISSA 2952 S LANSING WAY AURORA, CO 80014-3010 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70857841 | s23258 | | | |
| SALAME, MELISSA 2952 S LANSING WAY AURORA, CO 80014-3010 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70829373 | s23259 | | | |
| SALAME, MELISSA 2952 S LANSING WAY AURORA, CO 80014-3010 | | REBATE CLAIM | | $100.00 |

Sheet no. 2178 of 284  sheets attached to Schedule of
    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 67694466 s15961 <br> SALANGA, MARIA <br> 4924 KINGFISHER LN <br> MESQUITE, TX 75181-4909 | | REBATE CLAIM | | $170.00 |
| Vendor No. 38604488 s13993 <br> SALANTA, CLAUDIA <br> 2302 STONEBRIDGE DR S <br> ANN ARBOR, MI 48108 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40182137 s24619 <br> SALANTA, CLAUDIA <br> 2302 STONEBRIDGE DR S <br> ANN ARBOR, MI 48108 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38604553 s26318 <br> SALANTA, CLAUDIA <br> 2302 STONEBRIDGE DR S <br> ANN ARBOR, MI 48108 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40574324 s26511 <br> SALANTA, CLAUDIA <br> 2302 STONEBRIDGE DR S <br> ANN ARBOR, MI 48108 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70528868 s11459 <br> SALAS, ANTHONY <br> 264 N 4TH ST <br> GROVER BEACH, CA 93433-1926 | | REBATE CLAIM | | $90.00 |
| Vendor No. 70357971 s17294 <br> SALAS, ERNESTO <br> 7822 WALMSLEY AVE <br> NEW ORLEANS, LA 70125-3432 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41396653 s8439 <br> SALAS, JUANITA <br> 2020 TUPELO WAY <br> ANTIOCH, CA 94509 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41529496 s21546 <br> SALAS, JUANITA <br> 2020 TUPELO WAY <br> ANTIOCH, CA 94509 | | REBATE CLAIM | | $75.00 |

Sheet no. 2179 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39852583 | s13942 | | | | | | | |
| SALAVAR, ALEX 12568 BRUNDISI WAY HERRIMAN, UT 84096 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 39850570 | s13507 | | | | | | | |
| SALAZAR, MARA 13279 HOLLY ST UNIT C THORNTON, CO 80241 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40447892 | s20513 | | | | | | | |
| SALAZAR, MARA 13279 HOLLY ST UNIT C THORNTON, CO 80241 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70253332 | s11207 | | | | | | | |
| SALAZAR, MARIBEL 1927 SIEBER DR HOUSTON, TX 77017-6201 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 70253330 | s22709 | | | | | | | |
| SALAZAR, MARIBEL 1927 SIEBER DR HOUSTON, TX 77017-6201 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 39928645 | s14899 | | | | | | | |
| SALDANA, GINA 57 PATTERSON ST KEARNY, NJ 07032 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71982866 | s16338 | | | | | | | |
| SALDANHA, CARL 1543 CAMERON CRESCENT DR APT 2A RESTON, VA 20190-3621 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 72071629 | s16649 | | | | | | | |
| SALDIVAR, ALEJANDRO 1240 HAYES ST HOLLYWOOD, FL 33019-3140 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40684088 | s6497 | | | | | | | |
| SALEDO, LILIAN 82345 MOUNTAIN VIEW AVE INDIO, CA 92201 | | | | | REBATE CLAIM | | | | $80.00 |

Sheet no. 2180 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. _____ **07-11666-KG** ____

　　　　　　Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40168177 s6465 SALEH, LANA 994 W ROSE AVE GARDEN CITY, MI 48135 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41499837 s8178 SALEH, MUSED 6822 BARRIE ST DEARBORN, MI 48126 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39856081 s19174 SALEH, MUSED 6822 BARRIE ST DEARBORN, MI 48126 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39856112 s19175 SALEH, MUSED 6822 BARRIE ST DEARBORN, MI 48126 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41499838 s25146 SALEH, MUSED 6822 BARRIE ST DEARBORN, MI 48126 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38472826 s2505 SALEHI, VAHID 3426 W HILLSDALE AVE VISALIA, CA 93291 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40152065 s6396 SALERNO, JOHN 1573 COLES AVE MOUNTAINSIDE, NJ 07092 | | REBATE CLAIM | | $80.00 |
| Vendor No. 70066927 s12579 SALES, CLAUDIA 52 COACHLIGHT DR SICKLERVILLE, NJ 08081-5607 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70066926 s23335 SALES, CLAUDIA 52 COACHLIGHT DR SICKLERVILLE, NJ 08081-5607 | | REBATE CLAIM | | $40.00 |

Sheet no. 2181 of 284  sheets attached to Schedule of
　　　　Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____ **07-11666-KG** _____
_____                                                (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 39773530 | s2881 | | | REBATE CLAIM | | | | $70.00 |
| SALES, LUCINDA 622 WHISTLER DR CANTON, GA 30115 | | | | | | | | |
| Vendor No. 40152059 | s20859 | | | REBATE CLAIM | | | | $80.00 |
| SALES, LUCINDA 622 WHISTLER DR CANTON, GA 30115 | | | | | | | | |
| Vendor No. 40565873 | s6842 | | | REBATE CLAIM | | | | $50.00 |
| SALES, PABLITO 700 MILL ST UNIT I2 BELLEVILLE, NJ 07109 | | | | | | | | |
| Vendor No. 39952597 | s19276 | | | REBATE CLAIM | | | | $40.00 |
| SALES, PABLITO 700 MILL ST UNIT I2 BELLEVILLE, NJ 07109 | | | | | | | | |
| Vendor No. 39952627 | s23826 | | | REBATE CLAIM | | | | $40.00 |
| SALES, PABLITO 700 MILL ST UNIT I2 BELLEVILLE, NJ 07109 | | | | | | | | |
| Vendor No. 40565899 | s24801 | | | REBATE CLAIM | | | | $50.00 |
| SALES, PABLITO 700 MILL ST UNIT I2 BELLEVILLE, NJ 07109 | | | | | | | | |
| Vendor No. 34882962 | s4045 | | | REBATE CLAIM | | | | $150.00 |
| SALGADO, SHARLENE PO BOX 362 LA VERNE, CA 91750 | | | | | | | | |
| Vendor No. 35851214 | s12138 | | | REBATE CLAIM | | | | $60.00 |
| SALGIN, SARKIS 12617 NEON WAT GRANADA HILLS, CA 91344 | | | | | | | | |
| Vendor No. 35759430 | s12139 | | | REBATE CLAIM | | | | $60.00 |
| SALGIN, SARKIS 12617 NEON WAY GRANADA HILLS, CA 91344 | | | | | | | | |

Sheet no. 2182 of 284  sheets attached to Schedule of
              Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 38283114 | s3479 | | | | |
| SALIM, HOLANDRIA 1418 MONA DR KISSIMMEE, FL 34744 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 71257306 | s11555 | | | | |
| SALIMI, TEHSEEN 122 E BECKS BLVD RINGOES, NJ 08551-1882 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 71982785 | s12480 | | | | |
| SALINAS JR, GABRIEL 2003 LONGMIRE CT APT 9 COLLEGE STATION, TX 77840-4955 | | | REBATE CLAIM | | $180.00 |
| Vendor No. 35554789 | s2733 | | | | |
| SALINAS, JOHN 16403 LASTING LIGHT LN HOUSTON, TX 77095 | | | REBATE CLAIM | | $75.00 |
| Vendor No. 41285250 | s7928 | | | | |
| SALLAY, MARGARETE 525 BROOME ST APT 5 NEW YORK, NY 10013 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 38519983 | s3845 | | | | |
| SALLEE, KASEY 1375 KEMP RD HENDRIX, OK 74741 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 70806376 | s12362 | | | | |
| SALLIN, PAULA 5064 HIGHWAY 89 N CHAMOIS, MO 65024-2422 | | | REBATE CLAIM | | $180.00 |
| Vendor No. 70806269 | s23217 | | | | |
| SALLIN, PAULA 5064 HIGHWAY 89 N CHAMOIS, MO 65024-2422 | | | REBATE CLAIM | | $180.00 |
| Vendor No. 40962290 | s7754 | | | | |
| SALMELA, PATRICK 1203 RIDGEWOOD DR LEANDER, TX 78641 | | | REBATE CLAIM | | $30.00 |

In re  **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    37784951    s12839<br>SALMERON, MONICA<br>5522 BROOKHOLLOW OAKS TRL<br>HOUSTON, TX  77084 | | REBATE CLAIM | | $70.00 |
| Vendor No.    40271787    s18159<br>SALMON, CHRISTOPHER<br>420 SHERIDAN PL APT 4<br>FAIRVIEW, NJ  07022 | | REBATE CLAIM | | $25.00 |
| Vendor No.    39932434    s3214<br>SALOANA, GINA<br>57 PATTERSON ST<br>KEARNY, NJ  07032 | | REBATE CLAIM | | $30.00 |
| Vendor No.    36710000    s12102<br>SALOM HAMWI, GHASSAN<br>9022 N CHURCHILL CIR FL 2<br>NILES, IL  60714 | | REBATE CLAIM | | $40.00 |
| Vendor No.    38666276    s17956<br>SALOMANTE, DANILO<br>13 DUBLIN DR<br>LUTHERVILLE TIMONIUM, MD  21093 | | REBATE CLAIM | | $75.00 |
| Vendor No.    38469281    s20786<br>SALOMANTE, DANILO<br>13 DUBLIN DR<br>LUTHERVILLE TIMONIUM, MD  21093 | | REBATE CLAIM | | $75.00 |
| Vendor No.    38489604    s21164<br>SALOMANTE, DANILO<br>13 DUBLIN DR<br>LUTHERVILLE TIMONIUM, MD  21093 | | REBATE CLAIM | | $25.00 |
| Vendor No.    38489492    s26379<br>SALOMANTE, DANILO<br>13 DUBLIN DR<br>LUTHERVILLE TIMONIUM, MD  21093 | | REBATE CLAIM | | $25.00 |
| Vendor No.    38406142    s2439<br>SALOW, LISA<br>17711 HERON LN<br>CANYON COUNTRY, CA  91387 | | REBATE CLAIM | | $30.00 |

Sheet no. 2184 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40559532 s6613 SALTER, EDWARD 47 GREAT OAK RD TRENTON, NJ 08690 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39854614 s23836 SALTER, EDWARD 47 GREAT OAK RD TRENTON, NJ 08690 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39854615 s23837 SALTER, EDWARD 47 GREAT OAK RD TRENTON, NJ 08690 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40559533 s24747 SALTER, EDWARD 47 GREAT OAK RD TRENTON, NJ 08690 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37500360 s1152 SALVATORE, PHILIP 23 MELISSA LN PROSPECT, CT 06712 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37500361 s18459 SALVATORE, PHILIP 23 MELISSA LN PROSPECT, CT 06712 | | REBATE CLAIM | | $60.00 |
| Vendor No. 69597823 s12594 SALVI, YOGESH 1610 HUNNINGTON PL APT 6 LOUISVILLE, KY 40220-3779 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38473691 s17654 SAMALA, PRAVEEN 2343 RAVINE DR ROCHESTER HILLS, MI 48309 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40596255 s6651 SAMANDARI, FARID 824 OSAGE RD PITTSBURGH, PA 15243 | | REBATE CLAIM | | $70.00 |

Sheet no. 2185 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40596256 | s20956 | | | | | | | |
| SAMANDARI, FARID<br>824 OSAGE RD<br>PITTSBURGH, PA 15243 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40571113 | s26432 | | | | | | | |
| SAMANDARI, FARID<br>824 OSAGE RD<br>PITTSBURGH, PA 15243 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 70373126 | s10982 | | | | | | | |
| SAMAVEDAM, SAI<br>3800 PIKE RD APT 6308<br>LONGMONT, CO 80503-6909 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70373246 | s25805 | | | | | | | |
| SAMAVEDAM, SAI<br>3800 PIKE RD APT 6308<br>LONGMONT, CO 80503-6909 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 70373247 | s25806 | | | | | | | |
| SAMAVEDAM, SAI<br>3800 PIKE RD APT 6308<br>LONGMONT, CO 80503-6909 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38036937 | s2687 | | | | | | | |
| SAMBARAJU, VENKAT<br>1249 WALTHALL CREEK DR<br>COLONIAL HEIGHTS, VA 23834 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 37943747 | s19072 | | | | | | | |
| SAMBARAJU, VENKAT<br>1249 WALTHALL CREEK DR<br>COLONIAL HEIGHTS, VA 23834 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38036908 | s19073 | | | | | | | |
| SAMBARAJU, VENKAT<br>1249 WALTHALL CREEK DR<br>COLONIAL HEIGHTS, VA 23834 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38193344 | s3438 | | | | | | | |
| SAMBHARA, RAVI<br>9204 APPLEROCK DR<br>O FALLON, MO 63368 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2186 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                   Case No.  **07-11666-KG**
_____                                    _____
           Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38619602  s4671 <br> SAMBO, ADIAHA <br> 9329 WYATT DR <br> LANHAM SEABROOK, MD  20706 | | REBATE CLAIM | | $50.00 |
| Vendor No.  70373051  s10981 <br> SAMEVEDAM, SAI <br> 3800 PIKE RD APT 6308 <br> LONGMONT, CO  80503-6909 | | REBATE CLAIM | | $125.00 |
| Vendor No.  41742572  s9055 <br> SAMIA, CHERRY ANN <br> 107 ARAGONA DR <br> FORT WASHINGTON, MD  20744 | | REBATE CLAIM | | $20.00 |
| Vendor No.  39964660  s3227 <br> SAMIA, ROBERTO <br> 3 HABERSHAM CT NW <br> ROME, GA  30165 | | REBATE CLAIM | | $30.00 |
| Vendor No.  70528900  s10920 <br> SAMIEI, SOHEIL <br> 12 MCKENNEY CIR <br> ANDOVER, MA  01810-1313 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38335176  s13292 <br> SAMITYA, MANISH <br> 1323 PARK PLACE AVE <br> MORRISVILLE, NC  27560 | | REBATE CLAIM | | $25.00 |
| Vendor No.  38639228  s13955 <br> SAMOKHVALOV, YURIY <br> 2567 E 22ND ST <br> BROOKLYN, NY  11235 | | REBATE CLAIM | | $25.00 |
| Vendor No.  70529008  s11559 <br> SAMON, JENNIFER <br> 935 GENTER ST UNIT 209 <br> LA JOLLA, CA  92037-5521 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38461364  s2651 <br> SAMPLE, ANITA <br> 6727 LOCKHEED AVE <br> DALLAS, TX  75209 | | REBATE CLAIM | | $20.00 |

Sheet no. 2187 of 284  sheets attached to Schedule of
     Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38389224  s23571 <br> SAMPLE, ANITA <br> 6727 LOCKHEED AVE <br> DALLAS, TX 75209 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70452316  s9380 <br> SAMPLES, BOBBY <br> 418 ATLANTA RD STE B <br> CUMMING, GA 30040-2684 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38198366  s3468 <br> SAMSON, NORMAN <br> 2100 HIGHCOURT LN APT 103 <br> HERNDON, VA 20170 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38198463  s19417 <br> SAMSON, NORMAN <br> 2100 HIGHCOURT LN APT 103 <br> HERNDON, VA 20170 | | REBATE CLAIM | | $70.00 |
| Vendor No. 69518769  s11216 <br> SAMSON, SUSAN <br> 4870 UPPER FOREST BEACH RD <br> PORT WASHINGTON, WI 53074-9715 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69518796  s22712 <br> SAMSON, SUSAN <br> 4870 UPPER FOREST BEACH RD <br> PORT WASHINGTON, WI 53074-9715 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38619591  s13953 <br> SAMUTHIRAPANDIAN, VIJILA <br> 17840 JAMESTOWN WAY APT C <br> LUTZ, FL 33558 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38619619  s24097 <br> SAMUTHIRAPANDIAN, VIJILA <br> 17840 JAMESTOWN WAY APT C <br> LUTZ, FL 33558 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71372651  s12332 <br> SAN MARTIN, ERICK <br> 13870 SW 42ND TER <br> MIAMI, FL 33175-3703 | | REBATE CLAIM | | $80.00 |

Sheet no. 2188 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                           (If known)
          Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39952694 | s2943 | | | | | | | |
| SANCHEZ, ALBERTO 126A HASTINGS AVE RUTHERFORD, NJ 07070 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40445400 | s7620 | | | | | | | |
| SANCHEZ, ANTONIO 140 WESTOVER AVE WEST CALDWELL, NJ 07006 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 41128538 | s25003 | | | | | | | |
| SANCHEZ, ANTONIO 140 WESTOVER AVE WEST CALDWELL, NJ 07006 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41128544 | s21245 | | | | | | | |
| SANCHEZ, ANTONIO 140 WESTOVER AVE WEST CALDWELL, NJ 07006 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71316427 | s16543 | | | | | | | |
| SANCHEZ, ARTORO 1291 HAGLAR WAY UNIT 3 CHULA VISTA, CA 91913-4667 | | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 40151865 | s14455 | | | | | | | |
| SANCHEZ, CATHERINE 1412 W ELMDALE AVE CHICAGO, IL 60660 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40168358 | s26548 | | | | | | | |
| SANCHEZ, CATHERINE 1412 W ELMDALE AVE CHICAGO, IL 60660 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 40212594 | s26549 | | | | | | | |
| SANCHEZ, CATHERINE 1412 W ELMDALE AVE CHICAGO, IL 60660 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 69916561 | s17118 | | | | | | | |
| SANCHEZ, CHRISTINA 1711 E 1150 N SAINT GEORGE, UT 84770-3176 | | | | | REBATE CLAIM | | | | $90.00 |

Sheet no. 2189 of 284  sheets attached to Schedule of
          Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
_____                                                    _____
Debtor                                                                           (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71203444 | s10200 | | | | | | |
| SANCHEZ, GERARDO 9755 CRISWELL CRK SAN ANTONIO, TX  78251-3540 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71256989 | s22316 | | | | | | |
| SANCHEZ, GERARDO 9755 CRISWELL CRK SAN ANTONIO, TX  78251-3540 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40277127 | s5941 | | | | | | |
| SANCHEZ, PANFILO 10518 EGRET HAVEN LN RIVERVIEW, FL  33578 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71997888 | s11809 | | | | | | |
| SANCHEZ, PAUL PO BOX 655 RENTON, WA  98057-0655 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 70066921 | s11448 | | | | | | |
| SANCHEZ, WALTER 2375 35TH ST LONG ISLAND CITY, NY  11105-2208 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70066920 | s26045 | | | | | | |
| SANCHEZ, WALTER 2375 35TH ST LONG ISLAND CITY, NY  11105-2208 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 41340050 | s8421 | | | | | | |
| SANCHEZ, YVETTE 2125 WARWICK PL NEW BRAUNFELS, TX  78130 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41308872 | s25198 | | | | | | |
| SANCHEZ, YVETTE 2125 WARWICK PL NEW BRAUNFELS, TX  78130 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70373169 | s17225 | | | | | | |
| SANCIANGCO, MILLICENT 1049 W 49TH ST APT 414 NORFOLK, VA  23508-1934 | | | REBATE CLAIM | | | | $140.00 |

Sheet no. 2190 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70357983  s25962 <br> SANCIANGCO, MILLICENT <br> 1049 W 49TH ST APT 414 <br> NORFOLK, VA 23508-1934 | | REBATE CLAIM | | $140.00 |
| Vendor No. 35278437  s8903 <br> SANDERS, CHRISTOPHER <br> 1627 SOUTHWIND DR <br> BRANDON, FL 33510 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38282301  s7807 <br> SANDERS, JEFF <br> 625 WILDWOOD DR <br> NEW SMYRNA BEACH, FL 32168 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38282468  s19392 <br> SANDERS, JEFF <br> 625 WILDWOOD DR <br> NEW SMYRNA BEACH, FL 32168 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38282302  s21463 <br> SANDERS, JEFF <br> 625 WILDWOOD DR <br> NEW SMYRNA BEACH, FL 32168 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38282307  s21464 <br> SANDERS, JEFF <br> 625 WILDWOOD DR <br> NEW SMYRNA BEACH, FL 32168 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38282337  s21465 <br> SANDERS, JEFF <br> 625 WILDWOOD DR <br> NEW SMYRNA BEACH, FL 32168 | | REBATE CLAIM | | $25.00 |
| Vendor No. 69917108  s10908 <br> SANDERS, MICHAEL <br> 5326 CAMELOT DR APT E <br> FAIRFIELD, OH 45014-4036 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38462431  s1820 <br> SANDERS, PAUL <br> 106 E CHALFONT WAY <br> CARY, NC 27513 | | REBATE CLAIM | | $70.00 |

Sheet no. 2191 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____ **07-11666-KG**
_____                                              (If known)
          Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.  40152048  s14457 | | | | | | | | |
| SANDERS, RICHARD 2649 STAGBUCK DR GASTONIA, NC 28052 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38075679  s3515 | | | | | | | | |
| SANDERS, SHANNON 14800 MCGUIRE ST TAYLOR, MI 48180 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  70857588  s12450 | | | | | | | | |
| SANDHU, DHARMINDER 2023 237TH ST SE BOTHELL, WA 98021-9567 | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No.  70857587  s12449 | | | | | | | | |
| SANDHU, DHARMINDER 2033 237TH ST SE BOTHELL, WA 98021-9567 | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No.  71945896  s10776 | | | | | | | | |
| SANDHU, ROBINDER 2994 LADERA DR BULLHEAD CITY, AZ 86429-5824 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  71983104  s22566 | | | | | | | | |
| SANDHU, ROBINDER 2994 LADERA DR BULLHEAD CITY, AZ 86429-5824 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  41056545  s7777 | | | | | | | | |
| SANDMAN, KRISTIN 13008 SURREY RD GOSHEN, KY 40026 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  41056544  s25259 | | | | | | | | |
| SANDMAN, KRISTIN 13008 SURREY RD GOSHEN, KY 40026 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  71983292  s10405 | | | | | | | | |
| SANDNER, SHAYNE 312 LOUNSBURY CT NE LANSDOWNE, VA 20176-2335 | | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 2192 of 284  sheets attached to Schedule of
          Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.  38406779  s1639 SANDOVAL, MARIA 11115 BERRYKNOLL ST SAN DIEGO, CA  92126 | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.  32307462  s1859 SANDOVAL, MARIBEL 5121 LA MADERA AVE EL MONTE, CA  91732 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38406848  s2152 SANDOVAL, MICHAEL 2706 1ST ST NW ALBUQUERQUE, NM  87107 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38406878  s26171 SANDOVAL, MICHAEL 2706 1ST ST NW ALBUQUERQUE, NM  87107 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  69916654  s16882 SANDOVAL, RUTH 2153 ASTORIA CIR APT 107 HERNDON, VA  20170-4057 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  69917090  s11935 SANDOVOL, RUTH 2153 ASTORIA CIR APT 107 HERNDON, VA  20170-4057 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  71744790  s10329 SANDSTROM, THOMAS 17309 BAY LN WAYZATA, MN  55391-2808 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  71814260  s22365 SANDSTROM, THOMAS 17309 BAY LN WAYZATA, MN  55391-2808 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  38184760  s1376 SANE, NARAYANA 20225 BOTHELL EVERETT HWY APT 1826 BOTHELL, WA  98012 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2193 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____**07-11666-KG**_____

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 36940457 | s12197 | | | | | | | |
| SANE, SUNIL 6753 REMINGTON CIR PELHAM, AL 35124 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 36940456 | s23150 | | | | | | | |
| SANE, SUNIL 6753 REMINGTON CIR PELHAM, AL 35124 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 70644198 | s11967 | | | | | | | |
| SANER, BEVERY; 27782 DEL NORTE CT HAYWARD, CA 94545-4117 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40676218 | s7477 | | | | | | | |
| SANFORD, DEBORAH 301 VAN DORN RD S ITHACA, NY 14850 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38650988 | s4165 | | | | | | | |
| SANGARAN, S 8119 PARK VILLA CIR CUPERTINO, CA 95014 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40637138 | s15100 | | | | | | | |
| SANGCO, RANDOLPH 1145 EAGLE DR SALINAS, CA 93905 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40422063 | s6256 | | | | | | | |
| SANGEETHAM, RAMESH 145 LARCHWOOD DR TROY, MI 48083 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71153245 | s12372 | | | | | | | |
| SANGER, EDWARD 47 HATFIELD PL STATEN ISLAND, NY 10302-2130 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 38644192 | s4390 | | | | | | | |
| SANKARAN, S 8119 PARK VILLA CIR CUPERTINO, CA 95014 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2194 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  71866181  s12050 <br> SANKS, CLAUDE <br> 710 PEACHTREE ST # 1407 <br> ATLANTA, GA  30308-1200 | | REBATE CLAIM | | $140.00 |
| Vendor No.  38644318  s4721 <br> SANOM, DANIEL <br> 1228 OAK KNOLL DR <br> CONCORD, CA  94521 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38651066  s20007 <br> SANOM, DANIEL <br> 1228 OAK KNOLL DR <br> CONCORD, CA  94521 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41742569  s8888 <br> SANOVEI, DANIEL <br> 796 CHAPLETON CT <br> LAS VEGAS, NV  89178 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40559497  s7021 <br> SANSING, KATE <br> 1657 BRENTWOOD POINTE <br> FRANKLIN, TN  37067 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40565725  s7040 <br> SANSING, KATHRYN <br> 1657 BRENTWOOD POINTE <br> FRANKLIN, TN  37067 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40559503  s21267 <br> SANSING, KATHRYN <br> 1657 BRENTWOOD POINTE <br> FRANKLIN, TN  37067 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38118578  s17605 <br> SANSONE, ANTHONY <br> 1 CRESTVIEW DR <br> WHITE PLAINS, NY  10604 | | REBATE CLAIM | | $25.00 |
| Vendor No.  38118452  s17606 <br> SANSONE, ANTHONY <br> 12 CRESTVIEW DR <br> WHITE PLAINS, NY  10604 | | REBATE CLAIM | | $25.00 |

Sheet no. 2195 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 38338971 | s23476 | | | REBATE CLAIM | | | | $75.00 |
| SANSONE, ANTHONY 12 CRESTVIEW DR WHITE PLAINS, NY 10604 | | | | | | | | |
| Vendor No. 38338972 | s23477 | | | REBATE CLAIM | | | | $75.00 |
| SANSONE, ANTHONY 12 CRESTVIEW DR WHITE PLAINS, NY 10604 | | | | | | | | |
| Vendor No. 37670374 | s12108 | | | REBATE CLAIM | | | | $50.00 |
| SANSONETTI, KEN 10939 MIRADOR DR ALTA LOMA, CA 91737 | | | | | | | | |
| Vendor No. 37670375 | s23145 | | | REBATE CLAIM | | | | $50.00 |
| SANSONETTI, KEN 10939 MIRADOR DR ALTA LOMA, CA 91737 | | | | | | | | |
| Vendor No. 71321118 | s17444 | | | REBATE CLAIM | | | | $70.00 |
| SANTAMARIA, TOM 2301 LASU HOLLOW DR #309A HOUSTON, TX 77063 | | | | | | | | |
| Vendor No. 71099882 | s17470 | | | REBATE CLAIM | | | | $100.00 |
| SANTANA, ROMY 10917 NE 9TH AVE NORTH MIAMI, FL 33161-7225 | | | | | | | | |
| Vendor No. 40442646 | s8914 | | | REBATE CLAIM | | | | $25.00 |
| SANTANGELO, SCOTT 890 CROSSINGS DR CRESCENT SPRINGS, KY 41017 | | | | | | | | |
| Vendor No. 40442653 | s21886 | | | REBATE CLAIM | | | | $25.00 |
| SANTANGELO, SCOTT 890 CROSSINGS DR CRESCENT SPRINGS, KY 41017 | | | | | | | | |
| Vendor No. 40010783 | s13572 | | | REBATE CLAIM | | | | $20.00 |
| SANTHOSHKUMAR, PUTTUR 8 BROADWAY VILLAGE DR APT E COLUMBIA, MO 65201 | | | | | | | | |

Sheet no. 2196 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70857432  s9647<br>SANTI, JOSEPH<br>3491 JENKINS AVE<br>SAN JOSE, CA  95118-1421 | | REBATE CLAIM | | $180.00 |
| Vendor No. 40034607  s3096<br>SANTIAGO, KARLA<br>938 OLD BARN RD<br>ORLANDO, FL  32825 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71814850  s10625<br>SANTIAGO, LOUIS<br>PO BOX 700919<br>SAINT CLOUD, FL  34770-0919 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38310656  s2332<br>SANTIAGO, TRACY<br>1127 STONEGATE RD<br>SHRUB OAK, NY  10588 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38619546  s14126<br>SANTORO, MARSHA<br>528 MATILDA PL<br>LONGWOOD, FL  32750 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71137984  s10306<br>SANTOS, GUILHERME<br>3877 MIDWAY DR APT 204<br>SAN DIEGO, CA  92110-5229 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71137611  s22354<br>SANTOS, GUILHERME<br>3877 MIDWAY DR APT 204<br>SAN DIEGO, CA  92110-5229 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71372376  s10455<br>SANTOS, PATRICIA<br>3121 W HOOD AVE APT C204<br>KENNEWICK, WA  99336-2486 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71380593  s22435<br>SANTOS, PATRICIA<br>3121 W HOOD AVE APT C204<br>KENNEWICK, WA  99336-2486 | | REBATE CLAIM | | $100.00 |

Sheet no. 2197 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____                                              (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40410933  s5949 <br> SANTOSCOY, RICHARD <br> 509 E YOUNG ST <br> LONGVIEW, TX 75602 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40168396  s18244 <br> SANTSERICH, VITALI <br> 32 ARTHUR TER APT G5 <br> HACKETTSTOWN, NJ 07840 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40168397  s6192 <br> SANTSEVICH, VITALI <br> 32 ARTHUR TER APT G5 <br> HACKETTSTOWN, NJ 07840 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38619552  s4669 <br> SANYA, AZMERIN <br> 9 COLUMBIA ST <br> HUDSON, NY 12534 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38619548  s24228 <br> SANYA, AZMERIN <br> 9 COLUMBIA ST <br> HUDSON, NY 12534 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40251600  s5935 <br> SANYAL, ANIRUDDHA <br> 76 EAGLE CT <br> WILKES BARRE, PA 18706 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40251605  s20565 <br> SANYAL, ANIRUDDHA <br> 76 EAGLE CT <br> WILKES BARRE, PA 18706 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39834176  s14346 <br> SANYAL, BHARAT <br> 135 JARED DR <br> NORTH BRUNSWICK, NJ 08902 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40684046  s6971 <br> SAO, SNEHAL <br> 21 BLUE CORAL TER <br> FREMONT, CA 94536 | | REBATE CLAIM | | $40.00 |

Sheet no. 2198 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
                                                    Case No. _____ **07-11666-KG** _____
            Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70267338 | s11402 | | | | | | |
| SAPERS, MICHAEL 47 DUDLEY RD NEWTON, MA 02459-2830 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70348017 | s22796 | | | | | | |
| SAPERS, MICHAEL 47 DUDLEY RD NEWTON, MA 02459-2830 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38383737 | s13097 | | | | | | |
| SAPPENFIELD, DAVID 117 CEDAR GLEN DR WILLIAMSTON, SC 29697 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 69916927 | s11150 | | | | | | |
| SAPPENFIELD, MARGARET 4807 CHERVIL CT INDIANAPOLIS, IN 46237-3715 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 39324321 | s4856 | | | | | | |
| SAPPINGTON, DAVID 1137 BRASHEAR LN CEDAR PARK, TX 78613 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38681741 | s24254 | | | | | | |
| SAPPINGTON, DAVID 1137 BRASHEAR LN CEDAR PARK, TX 78613 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38368940 | s13295 | | | | | | |
| SAPRA, DILIP 5242 LOUIS CT APT D GURNEE, IL 60031 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38335151 | s2338 | | | | | | |
| SAPURIADA, KRIS 952 N MONKA WAY WALNUT, CA 91789 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38368959 | s2024 | | | | | | |
| SAPURIADA, KRISONIL 952 MONICA WAY WALNUT, CA 91789 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2199 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**

Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38371776  s2071 <br> SAPURLADA, KRISONIL <br> 952 MONICA WAY <br> WALNUT, CA 91789 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41601262  s8521 <br> SARABU, KHAJA <br> 5175 VALLEY FORGE RD <br> DUBUQUE, IA 52002 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40759091  s21785 <br> SARABU, KHAJA <br> 5175 VALLEY FORGE RD <br> DUBUQUE, IA 52002 | | REBATE CLAIM | | $40.00 |
| Vendor No.  37767714  s1141 <br> SARACHICK, VANIDA <br> 132 QUINEBAUG AVE <br> PUTNAM, CT 06260 | | REBATE CLAIM | | $50.00 |
| Vendor No.  70373250  s17259 <br> SARAKINTI, CHAKRADHARA <br> 11700 LEBANON RD APT 721 <br> FRISCO, TX 75035-8275 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70373251  s25973 <br> SARAKINTI, CHAKRADHARA <br> 11700 LEBANON RD APT 721 <br> FRISCO, TX 75035-8275 | | REBATE CLAIM | | $100.00 |
| Vendor No.  40653379  s7081 <br> SARANGI, SUBHASIS <br> 4600 CULLEN BLVD APT 215 <br> HOUSTON, TX 77004 | | REBATE CLAIM | | $30.00 |
| Vendor No.  37361492  s12669 <br> SARAROVA, NORA <br> 15 SUSSEX HALL <br> NEWARK, DE 19711 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38472543  s2229 <br> SARAVANAMUTHU, THIYAGARAJAN <br> 190 CHERRY VALLEY DR APT E17 <br> INKSTER, MI 48141 | | REBATE CLAIM | | $50.00 |

Sheet no. 2200 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG**
_____                                      _____
                    Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No.  39815628  s4206 | | | | | |
| SARBER, GLENN 97 SR O FAIR GROVE, MO 65648 | | | REBATE CLAIM | | $20.00 |
| Vendor No.  40653428  s15076 | | | | | |
| SARDINEER, RONALD 1215 WASHINGTON PIKE BRIDGEVILLE, PA 15017 | | | REBATE CLAIM | | $30.00 |
| Vendor No.  40653406  s24807 | | | | | |
| SARDINEER, RONALD 1215 WASHINGTON PIKE BRIDGEVILLE, PA 15017 | | | REBATE CLAIM | | $50.00 |
| Vendor No.  70830462  s17521 | | | | | |
| SAREBAHI, SHEKHAR 9950 JUANITA ST APT 88 CYPRESS, CA 90630-4057 | | | REBATE CLAIM | | $140.00 |
| Vendor No.  70767997  s22849 | | | | | |
| SAREBAHI, SHEKHAR 9950 JUANITA ST APT 88 CYPRESS, CA 90630-4057 | | | REBATE CLAIM | | $140.00 |
| Vendor No.  38520012  s3935 | | | | | |
| SARFRAZ, SALMAN 6451 KESTER AVE APT 10 VAN NUYS, CA 91411 | | | REBATE CLAIM | | $50.00 |
| Vendor No.  38520034  s26290 | | | | | |
| SARFRAZ, SALMAN 6451 KESTER AVE APT 10 VAN NUYS, CA 91411 | | | REBATE CLAIM | | $50.00 |
| Vendor No.  41680725  s15428 | | | | | |
| SARGENT, STEPHEN 190 QUAIL RUN DR YAKIMA, WA 98908 | | | REBATE CLAIM | | $100.00 |
| Vendor No.  40676216  s7209 | | | | | |
| SARI, ABRAHAM 233 RYANS LN CLAYTON, NC 27520 | | | REBATE CLAIM | | $20.00 |

Sheet no. 2201 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___**07-11666-KG**___
_____                                              (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 38436707 | s3728 | | | REBATE CLAIM | | | | $25.00 |
| SARIPELLA, RAJU 5560 NOTTINGHAM CT APT 209 DEARBORN, MI 48126 | | | | | | | | |
| Vendor No. 39850165 | s3270 | | | REBATE CLAIM | | | | $25.00 |
| SARKAR, SANDIPAN 9451 LEE HWY APT 714 FAIRFAX, VA 22031 | | | | | | | | |
| Vendor No. 38551437 | s3901 | | | REBATE CLAIM | | | | $50.00 |
| SARKAR, SUMAN 1359 CUERNAVACA CIRCULO MOUNTAIN VIEW, CA 94040 | | | | | | | | |
| Vendor No. 38512930 | s23741 | | | REBATE CLAIM | | | | $100.00 |
| SARKAR, SUMAN 1359 CUERNAVACA CIRCULO MOUNTAIN VIEW, CA 94040 | | | | | | | | |
| Vendor No. 39323840 | s14183 | | | REBATE CLAIM | | | | $50.00 |
| SARKER, MOHAMMAD 305 CREEKWOOD LN OXFORD, MS 38655 | | | | | | | | |
| Vendor No. 39323841 | s24266 | | | REBATE CLAIM | | | | $50.00 |
| SARKER, MOHAMMAD 305 CREEKWOOD LN OXFORD, MS 38655 | | | | | | | | |
| Vendor No. 70857635 | s16326 | | | REBATE CLAIM | | | | $75.00 |
| SARMENTO, SARAH 117 DEL MAR DR SALINAS, CA 93901-2240 | | | | | | | | |
| Vendor No. 72027058 | s10356 | | | REBATE CLAIM | | | | $200.00 |
| SARNA, RICHARD 24 POND VIEW LN MADISON, CT 06443-1655 | | | | | | | | |
| Vendor No. 36188160 | s12207 | | | REBATE CLAIM | | | | $40.00 |
| SARNA, TAKSHILA 94 STANDISH RD NEEDHAM, MA 02492 | | | | | | | | |

Sheet no. 2202 of 284   sheets attached to Schedule of
    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38523260  s5970 | | | | |
| SARPONG, SAMUEL 2242 COPPERSMITH SQ RESTON, VA 20191 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38523180  s20464 | | | | |
| SARPONG, SAMUEL 2242 COPPERSMITH SQ RESTON, VA 20191 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38461741  s1894 | | | | |
| SARRAF, CHADY 758 WILSON AVE #1 KEARNY, NJ 07032 | | REBATE CLAIM | | $60.00 |
| Vendor No.  71254241  s16201 | | | | |
| SARSELLO, DONALD 9643 25TH BAY ST NORFOLK, VA 23518-1805 | | REBATE CLAIM | | $180.00 |
| Vendor No.  38371617  s2061 | | | | |
| SARSOUR, AMEL 6205 BINGHAM ST DEARBORN, MI 48126 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38284962  s3579 | | | | |
| SARSUELO, SHELDON 342 W PUAINAKO ST HILO, HI 96720 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38284963  s19443 | | | | |
| SARSUELO, SHELDON 342 W PUAINAKO ST HILO, HI 96720 | | REBATE CLAIM | | $70.00 |
| Vendor No.  69768291  s11268 | | | | |
| SARTAIN, TRACI 516 SPRINGER DR REDDING, CA 96003-4500 | | REBATE CLAIM | | $150.00 |
| Vendor No.  70906059  s11018 | | | | |
| SASPENDRAN, AJI 9265 NOEL AVE APT B5 DES PLAINES, IL 60016-3853 | | REBATE CLAIM | | $100.00 |

In re **InPhonic, Inc.**
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 70906058 s25809 SASPENDRAN, AJI 9265 NOEL AVE APT B5 DES PLAINES, IL 60016-3853 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71815221 s11792 SASSER, JOHN 100 TWO TREES LN KELSO, WA 98626-8856 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 37839257 s1332 SATHYANARAYAN, SRINIVAS 1503 SOLOOK DR PARLIN, NJ 08859 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38153586 s3455 SATTAR, ABDUL 219 BARNES RD MORICHES, NY 11955 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38091338 s19414 SATTAR, ABDUL 219 BARNES RD MORICHES, NY 11955 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38153589 s20762 SATTAR, ABDUL 219 BARNES RD MORICHES, NY 11955 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38153586 s26503 SATTAR, ABDUL 219 BARNES RD MORICHES, NY 11955 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40565721 s14920 SATTERLEY, SAMANTHA 357 TREMONT ST REHOBOTH, MA 02769 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40565720 s6628 SATTERLY, SAMANTHA 357 TREMONT ST REHOBOTH, MA 02769 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2204 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    07-11666-KG
_____                              _____
              Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 38346899 | s2360 | | | | |
| SATYAVARAPU, RAMESH 1623 SPARTAN VLG APT I EAST LANSING, MI 48823 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 38391494 | s13115 | | | | |
| SATYAVARAPU, RATIESH 1623 SPARTAN VLG APT I EAST LANSING, MI 48823 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 40168195 | s14842 | | | | |
| SAUCEDO, ADRIANA 311 S WACKER DR STE 4200 CHICAGO, IL 60606 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 38644243 | s26300 | | | | |
| SAUCEDO, ADRIANA 311 S WACKER DR STE 4200 CHICAGO, IL 60606 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 71982537 | s10415 | | | | |
| SAUERMANN, HENRY 301 SWIFT AVE APT 4 DURHAM, NC 27705-4842 | | | REBATE CLAIM | | $150.00 |
| Vendor No. 37763019 | s1337 | | | | |
| SAUERWEIN, ROGER 23079 HOLLOW AVE JERSEYVILLE, IL 62052 | | | REBATE CLAIM | | $60.00 |
| Vendor No. 37763021 | s18531 | | | | |
| SAUERWEIN, ROGER 23079 HOLLOW AVE JERSEYVILLE, IL 62052 | | | REBATE CLAIM | | $60.00 |
| Vendor No. 70002235 | s10907 | | | | |
| SAUERZOPF, MICHAEL 8214 LUGARY DR HOUSTON, TX 77074-5930 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 70002234 | s22605 | | | | |
| SAUERZOPF, MICHAEL 8214 LUGARY DR HOUSTON, TX 77074-5930 | | | REBATE CLAIM | | $50.00 |

Sheet no. 2205 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____ **07-11666-KG**
        Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    40559795    s6817 | | | | | | | |
| SAULA, KALPESH<br>5636 STEVENS CREEK BLVD APT 378<br>CUPERTINO, CA 95014 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    39773523    s4603 | | | | | | | |
| SAUVAGE, STEPHANIE<br>2127 N 15TH ST<br>GRAND JUNCTION, CO 81501 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.    40191594    s20505 | | | | | | | |
| SAUVAGE, STEPHANIE<br>2127 N 15TH ST<br>GRAND JUNCTION, CO 81501 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    71372854    s11113 | | | | | | | |
| SAVAGE, LINDA<br>319 MCCOOL RD<br>CALEDONIA, MS 39740-9709 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No.    70830177    s17012 | | | | | | | |
| SAVAGE, SARAH<br>416 E VERMONT ST APT 5<br>INDIANAPOLIS, IN 46202-3656 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    70830178    s25849 | | | | | | | |
| SAVAGE, SARAH<br>416 E VERMONT ST APT 5<br>INDIANAPOLIS, IN 46202-3656 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.    38368994    s12959 | | | | | | | |
| SAVAGE, STEVEN<br>4019 FM 1878<br>NACOGDOCHES, TX 75961 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    37370601    s1487 | | | | | | | |
| SAVALIYA, NILKAMAL<br>104 N CHARTER RD APT H<br>GLEN BURNIE, MD 21061 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.    70358137    s11543 | | | | | | | |
| SAVANT, MARK<br>10046 BORDEAUX AVE<br>PACOIMA, CA 91331-5005 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2206 of 284  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                      Case No. _____ **07-11666-KG**
_____                                                              _____
Debtor                                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70358138  s22857<br>SAVANT, MARK<br>10046 BORDEAUX AVE<br>PACOIMA, CA 91331-5005 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41311450  s9012<br>SAVASTANO, CHRISTOPHER<br>4311 249TH ST<br>LITTLE NECK, NY 11363 | | REBATE CLAIM | | $20.00 |
| Vendor No. 71870349  s17327<br>SAVELLA, VITO<br>3 CRANDALL DR<br>JOHNSTON, RI 02919-6761 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71983641  s11613<br>SAVESKA, SLAVICA<br>8 ROSENBROOK DR<br>LINCOLN PARK, NJ 07035-1911 | | REBATE CLAIM | | $100.00 |
| Vendor No. 67622562  s9305<br>SAVIOLIS, HELEN<br>466 ASHWORTH AVE<br>STATEN ISLAND, NY 10314-4901 | | REBATE CLAIM | | $170.00 |
| Vendor No. 41307674  s8391<br>SAVKUR, CHETAN<br>1327 APPLE BLOSSOM DR<br>YARDLEY, PA 19067 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40559777  s6813<br>SAVLA, KALPESH<br>5636 STEVENS CREEK BLVD APT 378<br>CUPERTINO, CA 95014 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38519956  s3928<br>SAVLA, MAYUR<br>1200 DALE AVE APT 120<br>MOUNTAIN VIEW, CA 94040 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38519957  s19597<br>SAVLA, MAYUR<br>1200 DALE AVE APT 120<br>MOUNTAIN VIEW, CA 94040 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**                                                      Case No. _____ **07-11666-KG**

_____                                                                    _____
Debtor                                                                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38554648 s24290 SAVLA, MAYUR 1200 DALE AVE APT 120 MOUNTAIN VIEW, CA 94040 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38554649 s24291 SAVLA, MAYUR 1200 DALE AVE APT 120 MOUNTAIN VIEW, CA 94040 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39323253 s17982 SAVOIE, DONALD 19 ELLIOTT RD BROOKLYN, CT 06234 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38236834 s3398 SAVOY, ANTHONY 1175 W BLAINE ST APT 91 RIVERSIDE, CA 92507 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38118570 s13600 SAVOY, ANTHONY 1175 W BLAINE ST APT 92 RIVERSIDE, CA 92507 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38644168 s5017 SAW, RYAN 232 VERANO DR DALY CITY, CA 94013 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38644167 s4091 SAW, RYAN 232 VERANO DR DALY CITY, CA 94015 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38602247 s19772 SAW, RYAN 232 VERANO DR DALY CITY, CA 94015 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38602248 s19773 SAW, RYAN 232 VERANO DR DALY CITY, CA 94015 | | REBATE CLAIM | | $30.00 |

Sheet no. 2208 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 71998712 s10694 <br> SAWA, SHAWN <br> 4447 W CELESTE AVE <br> FRESNO, CA 93722-2579 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71998711 s22530 <br> SAWA, SHAWN <br> 4447 W CELESTE AVE <br> FRESNO, CA 93722-2579 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38389196 s2572 <br> SAWANT, RISHIKESH <br> 48 PENINSULA PL APT 309 <br> DORCHESTER, MA 02125 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38554723 s17966 <br> SAWAYA, ADEL <br> 360 AUBURN WAY APT 15 <br> SAN JOSE, CA 95129 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38554722 s24220 <br> SAWAYA, ADEL <br> 360 AUBURN WAY APT 15 <br> SAN JOSE, CA 95129 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38203480 s3956 <br> SAWHNEY, JASLEEN <br> 20 NEWLAND COURT <br> STERLING, VA 20165 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38203481 s3957 <br> SAWHNEY, JASLEEN <br> 20 NEWLAND CT <br> STERLING, VA 20165 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 41523591 s8483 <br> SAWHNEY, NIRAJ <br> 12515 N SAINT ANNE CT <br> MEQUON, WI 53092 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38669552 s14280 <br> SAWIN, ELAINE <br> 240 PLEASANT ST <br> ATHOL, MA 01331 | | REBATE CLAIM | | | | $70.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38598266 s4144<br>SAWLAN, JEFF<br>602 CREEKSIDE DR<br>EULESS, TX 76040 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40874204 s18316<br>SAWYER, DAVID<br>346 CHESSER PLANTATION LN<br>CHELSEA, AL 35043 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40874194 s18314<br>SAWYER, DAVID<br>396 CHESSER PLANTATION LN<br>CHELSEA, AL 35043 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40759172 s24982<br>SAWYER, DAVID<br>396 CHESSER PLANTATION LN<br>CHELSEA, AL 35043 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40759173 s24983<br>SAWYER, DAVID<br>396 CHESSER PLANTATION LN<br>CHELSEA, AL 35043 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38193259 s7421<br>SAWYERS, ARLENE<br>134 MEADOWLANDS DR<br>WEST PALM BEACH, FL 33411 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38193258 s19407<br>SAWYERS, ARLENE<br>134 MEADOWLANDS DR<br>WEST PALM BEACH, FL 33411 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38193030 s19410<br>SAWYERS, ARLENE<br>134 MEADOWLANDS DR<br>WEST PALM BEACH, FL 33411 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38193032 s26241<br>SAWYERS, ARLENE<br>134 MEADOWLANDS DR<br>WEST PALM BEACH, FL 33411 | | REBATE CLAIM | | $100.00 |

Sheet no. 2210 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. ___07-11666-KG___

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71320645 s9624<br>SAXENA, ASHUTOSH<br>2716 YELLOW STONE DR<br>AURORA, IL 60503 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38485334 s8261<br>SAXENA, MAYANK<br>16363 E FREMONT AVE APT 915<br>AURORA, CO 80016 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38338930 s23540<br>SAXENA, MAYANK<br>16363 E FREMONT AVE APT 915<br>AURORA, CO 80016 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38462408 s13304<br>SAXENA, VIJAY<br>8864 TOWN AND COUNTRY BLVD APT F<br>ELLICOTT CITY, MD 21043 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 41399351 s8254<br>SAYAL, RUPINDER<br>1436 SPARTAN VLG<br>EAST LANSING, MI 48823 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38598406 s13949<br>SAYANA, SRINIVASA<br>212 WYNFIELD TRCE<br>NORCROSS, GA 30092 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 71204196 s17256<br>SAYEDAHMED, SAHAR A<br>34 W 34TH ST<br>BAYONNE, NJ 07002-3911 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71204154 s17255<br>SAYEDAHMED, SAHAR<br>34 W 34TH ST<br>BAYONNE, NJ 07002-3911 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38642962 s4375<br>SAYEE, MOHAMMAD<br>4303 WATERVILLE AVE<br>WESLEY CHAPEL, FL 33543 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2211 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                                    (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 39322620  s14044<br>SAYERS, DAVID<br>127 RAYBURN RD W<br>WINLOCK, WA 98596 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40261334  s5937<br>SAYLOR, MELODY<br>115 GREENFIELD CIR<br>HEBER CITY, UT 84032 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70816277  s16345<br>SAYRE, JILL<br>46 N PLAINS RD APT A<br>THE PLAINS, OH 45780-1161 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70857104  s25530<br>SAYRE, JILL<br>46 N PLAINS RD APT A<br>THE PLAINS, OH 45780-1161 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70373237  s11011<br>SAZHIN, YULIYA<br>6 GEORGE ST<br>PUTNAM, CT 06260-2106 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41301116  s15750<br>SCALET, JEFFREY<br>18756 HIGHFIELD DR W<br>LAKE VILLA, IL 60046 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71747409  s16653<br>SCANLON, BRENDAN<br>4510 DEXTER ST NW<br>WASHINGTON, DC 20007-1115 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 41285218  s8928<br>SCANLON, SHANTEL OR TOM<br>326 N HILLCREST ST<br>WICHITA, KS 67208 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 41285263  s15447<br>SCANLON, TOM<br>326 N HILLCREST ST<br>WICHITA, KS 67208 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 2212 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___07-11666-KG___
　　　　　　　　　Debtor                                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39883333  s6098<br>SCARANGELLA, DENISE<br>33 CLINTON ST<br>SEA CLIFF, NY 11579 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40565077  s6623<br>SCARANGELLA, DENISE<br>33 CLINTON ST<br>SEA CLIFF, NY 11579 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38513009  s4010<br>SCARANO, PHILIP<br>42 MARTIN DR<br>WAPPINGERS FALLS, NY 12590 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38598301  s7876<br>SCARCHILLI, SUSAN<br>2166 PRESCOTT DR<br>TROY, MI 48083 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38644237  s26544<br>SCARCHILLI, SUSAN<br>2166 PRESCOTT DR<br>TROY, MI 48083 | | REBATE CLAIM | | $20.00 |
| Vendor No. 71580551  s12395<br>SCARR, CHRISTOPHER<br>2300 LAZY HOLLOW DR APT 435D<br>HOUSTON, TX 77063-2579 | | REBATE CLAIM | | $200.00 |
| Vendor No. 71203329  s16204<br>SCARRELLO, DONALD<br>9643 25TH BAY ST<br>NORFOLK, VA 23518-1805 | | REBATE CLAIM | | $180.00 |
| Vendor No. 34526963  s13876<br>SCARVIE, TIFFANY<br>116 N WETHERLY DR APT 104<br>LOS ANGELES, CA 90048 | | REBATE CLAIM | | $95.00 |
| Vendor No. 39856087  s2905<br>SCAVELLO, NICOLA<br>201 SUSSEX DR<br>TOBYHANNA, PA 18466 | | REBATE CLAIM | | $70.00 |

Sheet no. 2213 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39856088 s19172<br>SCAVELLO, NICOLA<br>201 SUSSEX DR<br>TOBYHANNA, PA 18466 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71743981 s10457<br>SCHACHT, RICHARD<br>1702 SORENSON DR<br>ROCKPORT, TX 78382-3446 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38461825 s2216<br>SCHADEGG, SARAH<br>9727 103RD PL N<br>MAPLE GROVE, MN 55369 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39928709 s3041<br>SCHADELER, DOUGLAS<br>2517 W JETTON AVE<br>TAMPA, FL 33629 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40010840 s19253<br>SCHADELER, DOUGLAS<br>2517 W JETTON AVE<br>TAMPA, FL 33629 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40191612 s6758<br>SCHAEFER, REBECCA<br>1711 HIGHWAY 17 S UNIT 490<br>SURFSIDE BEACH, SC 29575 | | REBATE CLAIM | | $60.00 |
| Vendor No. 71744840 s10135<br>SCHAEFER, STEVEN<br>9 COOPERSTOWN CT<br>PHOENIX, MD 21131-1328 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71813965 s25587<br>SCHAEFER, STEVEN<br>9 COOPERSTOWN CT<br>PHOENIX, MD 21131-1328 | | REBATE CLAIM | | $80.00 |
| Vendor No. 41474611 s8796<br>SCHAFER, BRYAN<br>5652 PATTERSON DR<br>TROY, MI 48085 | | REBATE CLAIM | | $30.00 |

Sheet no. 2214 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims