In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38707396 s4437<br>SCHAFER, DONNA<br>210 MCGILCHRIST ST S<br>SALEM, OR 97302 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38707397 s19834<br>SCHAFER, DONNA<br>210 MCGILCHRIST ST S<br>SALEM, OR 97302 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40410942 s24635<br>SCHAFER, DONNA<br>210 MCGILCHRIST ST S<br>SALEM, OR 97302 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40410943 s24636<br>SCHAFER, DONNA<br>210 MCGILCHRIST ST S<br>SALEM, OR 97302 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71387907 s10476<br>SCHAFER, LLOYD<br>91 NEAL ST<br>FARMINGTON, AR 72730-3122 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71387908 s22444<br>SCHAFER, LLOYD<br>91 NEAL ST<br>FARMINGTON, AR 72730-3122 | | REBATE CLAIM | | $150.00 |
| Vendor No. 39928601 s14379<br>SCHAFER, REBECCA<br>2700 EAVER ST NW<br>UNIONTOWN, OH 44685 | | REBATE CLAIM | | $20.00 |
| Vendor No. 39928603 s24372<br>SCHAFER, REBECCA<br>2700 EAVER ST NW<br>UNIONTOWN, OH 44685 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40166829 s6189<br>SCHALLOCK JR, WILLIAM<br>160 LEE RD 110<br>OPELIKA, AL 36804 | | REBATE CLAIM | | $70.00 |

Sheet no. 2215 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___07-11666-KG___
_____
Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38523115 s3826 SCHALLOCK, WILLIAM 160 LEE RD 110 OPELIKA, AL 36804 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71744835 s16606 SCHAROLL, KYLE 44551 BAYVIEW AVE APT 8314 CLINTON TOWNSHIP, MI 48038-6279 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71997624 s11610 SCHARPING, RACHELLE 6839 S WEBSTER ST UNIT B LITTLETON, CO 80128-4478 | | REBATE CLAIM | | $50.00 |
| Vendor No. 72041490 s12520 SCHATTNER, KIM 1242 GOOLD ST RACINE, WI 53402-4560 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41474618 s8953 SCHAUMBERG, JULIE 315 S MORGAN WARRENTON, MO 63383 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38651732 s4751 SCHECHTER, DAVID 11676 POINTE VIEW DR LONGMONT, CO 80503 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38665455 s20018 SCHECHTER, DAVID 11676 POINTE VIEW DR LONGMONT, CO 80503 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71744170 s10417 SCHEET, GREG 23W007 TAMARACK DR GLEN ELLYN, IL 60137-7230 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71744931 s22412 SCHEET, GREG 23W007 TAMARACK DR GLEN ELLYN, IL 60137-7230 | | REBATE CLAIM | | $100.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71744922 s22413 SCHEET, GREG 23W007 TAMARACK DR GLEN ELLYN, IL 60137-7230 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71744123 s10418 SCHEET, GREG 23W007 TAMARACK FR GLEN ELLYN, IL 60137 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71997927 s11820 SCHEIBE, MICHAEL 3176 WILD FLOWER BAY RD RHINELANDER, WI 54501-3871 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38554729 s4055 SCHEIBLER, JAY 3643 NESSA CT SE SMYRNA, GA 30082 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37219356 s1286 SCHEL, BENJAMIN PO BOX 776 ALVISO, CA 95002 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 67035742 s9303 SCHELBERG, RICHARD 4 228 ELM ST COLLEGEVILLE, PA 19426 | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. 41601265 s8971 SCHELIN, DARYL 1919 BELCASTRO ST LAS VEGAS, NV 89117 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40277151 s5844 SCHELIN, SHERRY 14110 WHIRLAWAY WAY MIDLOTHIAN, VA 23112 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40271691 s24445 SCHELIN, SHERRY 14110 WHIRLAWAY WAY MIDLOTHIAN, VA 23112 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2217 of 284  sheets attached to Schedule of

Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                Case No.  **07-11666-KG**
_____                         _____
              Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70957603  s17475 <br> SCHELL, ANTHONY <br> 2776 RAVELLA WAY <br> PALM BEACH GARDENS, FL 33410-2968 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70844067  s22956 <br> SCHELL, ANTHONY <br> 2776 RAVELLA WAY <br> PALM BEACH GARDENS, FL 33410-2968 | | REBATE CLAIM | | $125.00 |
| Vendor No. 34832849  s12252 <br> SCHELL, TYLER <br> 254 NEUMAN ST <br> TRAVERSE CITY, MI 49684 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39867149  s3030 <br> SCHELL, VICTORIA <br> 484 WINDHAM COVE DR <br> CRYSTAL LAKE, IL 60014 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71321017  s10431 <br> SCHEMPP, CHAD <br> 4719 MARINA DR APT C <br> CARLSBAD, CA 92008-4284 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39850080  s2886 <br> SCHENCK, FRED <br> 13804 FLORIDA ST <br> OCEAN SPRINGS, MS 39565 | | REBATE CLAIM | | $70.00 |
| Vendor No. 67622870  s9238 <br> SCHERELER, REBECCA <br> 2020 BROKEN LANCE LN <br> HEATH, TX 75032-8883 | | REBATE CLAIM | | $150.00 |
| Vendor No. 64210130  s9121 <br> SCHERF, DONALD <br> 32406 COLUMBUS DR <br> WARREN, MI 48088-6211 | | REBATE CLAIM | | $125.00 |
| Vendor No. 39854581  s3156 <br> SCHETZEL, DIONNE <br> 7898 DA VINCI DR <br> COTTONWOOD, UT 84121 | | REBATE CLAIM | | $30.00 |

Sheet no. 2218 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                      Case No. **07-11666-KG**
_____                                              _____
Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  40637073  s24764 SCHETZEL, DIONNE 7898 DA VINCI DR COTTONWOOD, UT 84121 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40637083  s24804 SCHETZEL, DIONNE 7898 DA VINCI DR COTTONWOOD, UT 84121 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  72071632  s17581 SCHIAVI, LISA 192 POMEROY AVE PITTSFIELD, MA 01201-6917 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  38598345  s2746 SCHIBLER, JAY 3643 NESSA CT SE SMYRNA, GA 30082 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  71815201  s11791 SCHIENDER, DAVIS 612 E 16TH ST SEDALIA, MO 65301-7622 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38653019  s5048 SCHILLING, ALLISON 6118 CHAGRIN HIGHLANDS DR SOLON, OH 44139 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38122503  s19533 SCHILLING, ALLISON 6118 CHAGRIN HIGHLANDS DR SOLON, OH 44139 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38652942  s5045 SCHILLING, DANIEL 6118 CHAGRIN HIGHLANDS DR SOLON, OH 44139 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38652943  s20133 SCHILLING, DANIEL 6118 CHAGRIN HIGHLANDS DR SOLON, OH 44139 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2219 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                                    
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37765784    s23981 <br> SCHILLING, DANIEL <br> 6118 CHAGRIN HIGHLANDS DR <br> SOLON, OH 44139 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37765785    s23982 <br> SCHILLING, DANIEL <br> 6118 CHAGRIN HIGHLANDS DR <br> SOLON, OH 44139 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38653015    s24312 <br> SCHILLING, DANIEL <br> 6118 CHAGRIN HIGHLANDS DR <br> SOLON, OH 44139 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37765836    s13782 <br> SCHILLING, KATHLEEN <br> 6118 CHAGRIN HIGHLANDS DR <br> SOLON, OH 44139 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38653018    s24313 <br> SCHILLING, KATHLEEN <br> 6118 CHAGRIN HIGHLANDS DR <br> SOLON, OH 44139 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41311453    s8145 <br> SCHILLING, STELLA L <br> 4870 E 60TH PL <br> MAYWOOD, CA 90270 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40596231    s6649 <br> SCHIMANDLE, JEFFREY <br> 5810 N PENNSYLVANIA AVE APT 206A <br> OKLAHOMA CITY, OK 73112 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70891605    s9943 <br> SCHIMMELS, LISA <br> 2601 TORTOISE LN <br> KILLEEN, TX 76542-2683 | | REBATE CLAIM | | $180.00 |
| Vendor No. 70891604    s22216 <br> SCHIMMELS, LISA <br> 2601 TORTOISE LN <br> KILLEEN, TX 76542-2683 | | REBATE CLAIM | | $180.00 |

Sheet no. 2220 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**    Case No. _____ **07-11666-KG**

      Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71581080    s12601<br>SCHIPPER, BRIAN<br>8220 N 35TH AVE<br>PHOENIX, AZ  85051-9101 | | REBATE CLAIM | | $170.00 |
| Vendor No. 41740637    s8658<br>SCHISSLER, STEPHEN<br>192 FOX HILL RD<br>BURLINGTON, MA  01803 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40676202    s7208<br>SCHLABACH, RUTH<br>1521 N M28 MAIN ST BOX 103<br>SENEY, MI  49883 | | REBATE CLAIM | | $20.00 |
| Vendor No. 69890329    s16040<br>SCHLCHTER, AMY<br>2800 SOUTHFORK WOODS PATH<br>STEVENSVILLE, MI  49127-8754 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38391444    s2654<br>SCHLEGEL, YOONA<br>42645 NEWPORT DR<br>FREMONT, CA  94538 | | REBATE CLAIM | | $10.00 |
| Vendor No. 69890357    s16041<br>SCHLICHTER, AMY<br>2800 SOUTHFORK WOODS PATH<br>STEVENSVILLE, MI  49127-8754 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40903817    s15431<br>SCHMALZ, DANIEL<br>131 OLD STONE RD<br>CEDAR CREEK, TX  78612 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38314359    s13039<br>SCHMIDLKOFER, PAUL<br>210771 JUANITA LN<br>TECUMSEH, OK  74873 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41168672    s8619<br>SCHMIDT, CHRISTINE<br>1399 STONEMILL CIR N<br>CARMEL, IN  46032 | | REBATE CLAIM | | $40.00 |

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
        Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38489509 s2648 SCHMIDT, KATHRYN 910 BROADWAY FORT WAYNE, IN 46802 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38489539 s19019 SCHMIDT, KATHRYN 910 BROADWAY FORT WAYNE, IN 46802 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38489541 s19020 SCHMIDT, KATHRYN 910 BROADWAY FORT WAYNE, IN 46802 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 36706557 s6928 SCHMIDT, KREG 1437 S GREENBRIER ST ARLINGTON, VA 22206 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38644175 s4551 SCHMIDT, LUEANN 345 S PLANK RD TAWAS CITY, MI 48763 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71814035 s17558 SCHMIDT, MICHAEL 4600 S SYRACUSE ST STE 900 DENVER, CO 80237-2701 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 67462267 s6723 SCHMIDT, ROBERT 2838 S 58TH ST MILWAUKEE, WI 53219-3149 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 67462271 s6724 SCHMIDT, ROBERT 2839 S 58TH ST MILWAUKEE, WI 53219-3150 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 67545783 s20987 SCHMIDT, ROBERT 2839 S 58TH ST MILWAUKEE, WI 53219-3150 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2222 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**

Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41601288  s15796 <br> SCHMIDT, TODD <br> 8605 ARLEY DR <br> SPRINGFIELD, VA 22152 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70467592  s11395 <br> SCHMITT, ERICKA <br> 1816 NE HALSEY ST <br> PORTLAND, OR 97232-1440 | | REBATE CLAIM | | $90.00 |
| Vendor No. 34652146  s1858 <br> SCHMITT, WILLIAM <br> 11900 GRASON LN <br> BOWIE, MD 20715 | | REBATE CLAIM | | $70.00 |
| Vendor No. 34652147  s18622 <br> SCHMITT, WILLIAM <br> 11900 GRASON LN <br> BOWIE, MD 20715 | | REBATE CLAIM | | $90.00 |
| Vendor No. 34652148  s18623 <br> SCHMITT, WILLIAM <br> 11900 GRASON LN <br> BOWIE, MD 20715 | | REBATE CLAIM | | $90.00 |
| Vendor No. 67565469  s9310 <br> SCHMITTLING, SUZANNE <br> 113 LOOMIS ST <br> CLINTON, MI 49236-9736 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39850632  s13413 <br> SCHMOYER, SCOTT <br> 218 MISTY ARBOR LN <br> MOORESVILLE, NC 28117 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38459869  s17775 <br> SCHMOYER, SCOTT <br> 33641 STETSON LN <br> LEESBURG, FL 34788 | | REBATE CLAIM | | $25.00 |
| Vendor No. 65988849  s9430 <br> SCHNALZER, ROBIN <br> 1337 DELAWARE AVE <br> BETHLEHEM, PA 18015-4120 | | REBATE CLAIM | | $75.00 |

Sheet no. 2223 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.    **07-11666-KG**
_____                                          _____
Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 66068924 s22026 <br> SCHNALZER, ROBIN <br> 1337 DELAWARE AVE <br> BETHLEHEM, PA 18015-4120 | | REBATE CLAIM | | $75.00 |
| Vendor No. 37521672 s13162 <br> SCHNATIERLY, JOHN <br> 1254 MCKNIGHT DR <br> BETHEL PARK, PA 15102 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38236632 s1861 <br> SCHNATTERLY, JOHN <br> 1254 MCKNIGHT DR <br> BETHEL PARK, PA 15102 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38521958 s3998 <br> SCHNEIBEL, DOUGLAS <br> 332 6TH ST SE <br> RUGBY, ND 58368 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38521959 s19619 <br> SCHNEIBEL, DOUGLAS <br> 332 6TH ST SE <br> RUGBY, ND 58368 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71946029 s12482 <br> SCHNEIDER, AL <br> 7037 TOBY DR <br> BALTIMORE, MD 21209-1567 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40874340 s7507 <br> SCHNEIDER, RANDY <br> PO BOX 94 <br> LONG LAKE, WI 54542 | | REBATE CLAIM | | $50.00 |
| Vendor No. 72027975 s10705 <br> SCHNEIDER, SHANNON <br> 1701 PRIMROSE CT <br> PORT SAINT LUCIE, FL 34952-2624 | | REBATE CLAIM | | $130.00 |
| Vendor No. 39320910 s4279 <br> SCHNEIDERWIND, TIM <br> 1221 N DOE RD <br> PALATINE, IL 60067 | | REBATE CLAIM | | $25.00 |

Sheet no. 2224 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40967041 | s18333 | | | | | | | |
| SCHNELKER, BRIAN 2912 ELLENDALE AVE SAINT LOUIS, MO 63143 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 41057948 | s21314 | | | | | | | |
| SCHNELKER, BRIAN 2912 ELLENDALE AVE SAINT LOUIS, MO 63143 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38489506 | s2646 | | | | | | | |
| SCHNELL, JON 377 ECHO HILL DR GREEN BAY, WI 54302 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38607453 | s4998 | | | | | | | |
| SCHNIRRING, TODD 203 NICHOLS LN LOAMI, IL 62661 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40152006 | s5756 | | | | | | | |
| SCHOCK, ELLIE 604 W IDAHO ST WEISER, ID 83672 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39865907 | s2983 | | | | | | | |
| SCHOENBECK, ROBERT 8626 PALO VERDE RD IRVINE, CA 92617 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38389266 | s1624 | | | | | | | |
| SCHOENBERGER, JEREMY 28 MEGHAN CT GLASSBORO, NJ 08028 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40010817 | s2955 | | | | | | | |
| SCHOENE, JENS 601 S PETERS RD APT D5 KNOXVILLE, TN 37922 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40010819 | s19203 | | | | | | | |
| SCHOENE, JENS 601 S PETERS RD APT D5 KNOXVILLE, TN 37922 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2225 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 39324717 | s14192 | | | REBATE CLAIM | | | | $50.00 |
| SCHOENFELD, FREERICK 56 E HUDSON AVE ENGLEWOOD, NJ 07631 | | | | | | | | |
| Vendor No. 71744668 | s10517 | | | REBATE CLAIM | | | | $150.00 |
| SCHOENIKE, DALE N4361 OAK LAWN ESTS IRON RIDGE, WI 53035-9765 | | | | | | | | |
| Vendor No. 71744687 | s22464 | | | REBATE CLAIM | | | | $150.00 |
| SCHOENIKE, DALE N4361 OAK LAWN ESTS IRON RIDGE, WI 53035-9765 | | | | | | | | |
| Vendor No. 71203990 | s11841 | | | REBATE CLAIM | | | | $50.00 |
| SCHOOLEY JR, DON 1631 FARMER MARK RD EDGERTON, OH 43517-9521 | | | | | | | | |
| Vendor No. 37763039 | s1398 | | | REBATE CLAIM | | | | $25.00 |
| SCHOOLEY, JOHN 1200 LOMA VISTA WAY VISTA, CA 92084 | | | | | | | | |
| Vendor No. 40684534 | s7165 | | | REBATE CLAIM | | | | $25.00 |
| SCHOOLS, VINTON COUNTY LOCAL 307 W HIGH ST MC ARTHUR, OH 45651 | | | | | | | | |
| Vendor No. 40684535 | s21185 | | | REBATE CLAIM | | | | $25.00 |
| SCHOOLS, VINTON COUNTY LOCAL 307 W HIGH ST MC ARTHUR, OH 45651 | | | | | | | | |
| Vendor No. 70197225 | s11124 | | | REBATE CLAIM | | | | $100.00 |
| SCHOONOVER, DANIEL 518 DRIFTWOOD PL BERTHOUD, CO 80513-1418 | | | | | | | | |
| Vendor No. 70197226 | s22675 | | | REBATE CLAIM | | | | $70.00 |
| SCHOONOVER, DANIEL 518 DRIFTWOOD PL BERTHOUD, CO 80513-1418 | | | | | | | | |

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**
_____                                              (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 70197224  s22674 <br> SCHOONOVER, DANIEL <br> 518 DRIFTWOOD PL <br> BERTHOUD, CO 80513-1418 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70197131  s11123 <br> SCHOONVER, DANIEL <br> 518 DRIFTWOOD PL <br> BERTHOUD, CO 80513-1418 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 37218444  s12129 <br> SCHOR, ODED <br> 8652 PATHFINDER RD <br> BREINIGSVILLE, PA 18031 | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 37184062  s23110 <br> SCHOR, ODED <br> 8652 PATHFINDER RD <br> BREINIGSVILLE, PA 18031 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 37184048  s23170 <br> SCHOR, ODED <br> 8652 PATHFINDER RD <br> BREINIGSVILLE, PA 18031 | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 37208211  s23173 <br> SCHOR, ODED <br> 8652 PATHFINDER RD <br> BREINIGSVILLE, PA 18031 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38273623  s5797 <br> SCHOTTS, JAMES <br> 1133 BUENA VISTA ST NE <br> CANTON, OH 44714 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70357939  s11944 <br> SCHOVILLE, KEVIN <br> 2805 CARTERTON WAY <br> FLOWER MOUND, TX 75022-5181 | | REBATE CLAIM | | | | $120.00 |
| Vendor No. 70815858  s22667 <br> SCHOVILLE, KEVIN <br> 2805 CARTERTON WAY <br> FLOWER MOUND, TX 75022-5181 | | REBATE CLAIM | | | | $120.00 |

Sheet no. 2227 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 72072033 | s10238 | | | | | | |
| SCHRAEDER, CHARLES 25507 SKYE SPRINGS LN KATY, TX 77494-2980 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71110631 | s11996 | | | | | | |
| SCHRAMKO, DAIVD 12433 MARTIN CV BILOXI, MS 39532-8054 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 72027156 | s10797 | | | | | | |
| SCHRAMPF, MICHAEL 2408 WESTGLEN FARMS DR BALLWIN, MO 63011-1929 | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. 38642879 | s14131 | | | | | | |
| SCHREIBER TISON, KIRA 408 S ARCOLA ST ANGLETON, TX 77515 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41685670 | s8870 | | | | | | |
| SCHREIBER, CARMEN 5258 BAUER RD HUDSONVILLE, MI 49426 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41284882 | s15507 | | | | | | |
| SCHREIBER, MAI 14725 NE 31ST ST APT B3 BELLEVUE, WA 98007 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41284883 | s25124 | | | | | | |
| SCHREIBER, MAI 14725 NE 31ST ST APT B3 BELLEVUE, WA 98007 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71744641 | s9853 | | | | | | |
| SCHREPFERMAN, JOHN 693 WATERSIDE DR SOUTH ELGIN, IL 60177-3717 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71695225 | s25499 | | | | | | |
| SCHREPFERMAN, JOHN 693 WATERSIDE DR SOUTH ELGIN, IL 60177-3717 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2228 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41314463 | s8149 | | | | | | | |
| SCHRIEBER, MAI 14725 NE 31ST ST APT B3 BELLEVUE, WA 98007 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37806584 | s14801 | | | | | | | |
| SCHRODER, MELISSA 2 FRIENDSHIP LN AVONDALE, PA 19311 | | | | | REBATE CLAIM | | | | $10.00 |
| Vendor No. | 40442612 | s15848 | | | | | | | |
| SCHROEDER, DAN 10211 E RIO DE ORO PL TUCSON, AZ 85749 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40445366 | s25309 | | | | | | | |
| SCHROEDER, DAN 10211 E RIO DE ORO PL TUCSON, AZ 85749 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 37785010 | s18364 | | | | | | | |
| SCHRODER, MELISSA 2 FRIENDSHIP LN AVONDALE, PA 19311 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38410817 | s12979 | | | | | | | |
| SCHROTBERGER, LUKE 1122 JACKSON ST APT 912 DALLAS, TX 75202 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40242757 | s14798 | | | | | | | |
| SCHUBERG, JEFFREY 10350 ROSITA RD SANTA ROSA VALLEY, CA 93012 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40242756 | s24556 | | | | | | | |
| SCHUBERG, JEFFREY 10350 ROSITA RD SANTA ROSA VALLEY, CA 93012 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40252431 | s20604 | | | | | | | |
| SCHUBERG, JEFFREY 10350 ROSITA RD SANTA ROSA VALLEY, CA 93012 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2229 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70373052  s10940 <br> SCHUETTER, DENISE <br> 4243 ROCKVIEW CT <br> FORT COLLINS, CO 80526-5278 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38462455  s17726 <br> SCHULER, KENA <br> 1513 TREE CK PKWY <br> LAWRENCEVILLE, GA 30043 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38406797  s2146 <br> SCHULER, KENA <br> 1513 TREE CREEK PKWY <br> LAWRENCEVILLE, GA 30043 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38650959  s13391 <br> SCHULGASSER, JANET <br> 11020 71ST RD APT 506 <br> FOREST HILLS, NY 11375 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38041868  s3369 <br> SCHULHOFF, STEPHEN <br> 800 S ANN ST <br> BALTIMORE, MD 21231 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38041899  s19374 <br> SCHULHOFF, STEPHEN <br> 800 S ANN ST <br> BALTIMORE, MD 21231 | | REBATE CLAIM | | $40.00 |
| Vendor No. 34594754  s8909 <br> SCHULTEN, REXENE <br> 1008 W TRINITY LN <br> ORANGE, CA 92865 | | REBATE CLAIM | | $30.00 |
| Vendor No. 34323695  s21781 <br> SCHULTEN, REXENE <br> 1008 W TRINITY LN <br> ORANGE, CA 92865 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40193980  s14602 <br> SCHULTZ, CHRISTOPHER <br> 814 TERRACE CREEK DR <br> DUNCAN, SC 29334 | | REBATE CLAIM | | $50.00 |

Sheet no. 2230 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38639334   s4583<br>SCHULTZ, CORIE<br>945 PALENCIA PL<br>CHULA VISTA, CA 91910 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38645814   s5263<br>SCHULTZ, GILDA<br>36 NORWOOD DR<br>BLUE POINT, NY 11715 | | REBATE CLAIM | | $80.00 |
| Vendor No. 36099673   s13586<br>SCHULTZ, WILLIAM<br>23108 FOXBERRY LN<br>BONITA SPRINGS, FL 34135 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71137706   s12360<br>SCHULZ, JERRY<br>22840 SEABRIGHT PL<br>NUEVO, CA 92567-9018 | | REBATE CLAIM | | $170.00 |
| Vendor No. 70467680   s17268<br>SCHULZ, ROLAND<br>125 TYLER AVGE<br>SAN JOSE, CA 95117 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40422080   s15553<br>SCHUMACHER, PETER<br>29 PIMLICO DR<br>COMMACK, NY 11725 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40422079   s20544<br>SCHUMACHER, PETER<br>29 PIMLICO DR<br>COMMACK, NY 11725 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70529054   s17116<br>SCHUMACHER, RICHARD<br>658 AQUA CIR<br>CIRCLE PINES, MN 55014-2711 | | REBATE CLAIM | | $90.00 |
| Vendor No. 37023824   s12121<br>SCHUNK, OLIVER<br>7940 BARROWOOD ST<br>ORLANDO, FL 32835 | | REBATE CLAIM | | $50.00 |

Sheet no. 2231 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
_____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 37023823 | s23049 | | | | |
| SCHUNK, OLIVER 7940 BARROWOOD ST ORLANDO, FL 32835 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 71051710 | s16171 | | | | |
| SCHUPPERT, GEOFFREY 247 SKILLMAN AVE # 3 BROOKLYN, NY 11211-1615 | | | REBATE CLAIM | | $125.00 |
| Vendor No. 71138072 | s25449 | | | | |
| SCHUPPERT, GEOFFREY 247 SKILLMAN AVE # 3 BROOKLYN, NY 11211-1615 | | | REBATE CLAIM | | $125.00 |
| Vendor No. 38645743 | s4398 | | | | |
| SCHURB, MICHAEL 2906B SKYRAIDER CT LEMOORE, CA 93245 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 69916682 | s11549 | | | | |
| SCHURMAN, WILLIAM 14117 SENIOR BAND RD DRAPER, UT 84020-7515 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 38346910 | s2361 | | | | |
| SCHUTT, JAMES 13302 WESTRIDGE PL NW SILVERDALE, WA 98383 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 38335161 | s18882 | | | | |
| SCHUTT, JAMES 13302 WESTRIDGE PL NW SILVERDALE, WA 98383 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 39850118 | s7126 | | | | |
| SCHUTZ, CLAUDIA 345 W 88TH ST APT 76 NEW YORK, NY 10024 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 39867122 | s6506 | | | | |
| SCHUTZ, CLAUDIA 345 W 88TH ST APT 7G NEW YORK, NY 10024 | | | REBATE CLAIM | | $75.00 |

Sheet no. 2232 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**           Case No.     **07-11666-KG**

         Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39883283  s23877<br>SCHUTZ, CLAUDIA<br>345 W 88TH ST APT 7G<br>NEW YORK, NY 10024 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39867117  s24709<br>SCHUTZ, CLAUDIA<br>345 W 88TH ST APT 7G<br>NEW YORK, NY 10024 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71371932  s10805<br>SCHWARTZ, DAVID<br>38445 93RD ST E<br>PALMDALE, CA 93591-2208 | | REBATE CLAIM | | $140.00 |
| Vendor No. 40560978  s6826<br>SCHWARTZLOSE, LARRY<br>39 W NOEL AVE<br>MADISONVILLE, KY 42431 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41308868  s8632<br>SCHWARZ, PETER<br>PO BOX 371752<br>KEY LARGO, FL 33037 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41311456  s21729<br>SCHWARZ, PETER<br>PO BOX 371752<br>KEY LARGO, FL 33037 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40722216  s7115<br>SCHWARZ, RACHELLE<br>2459 POLK ST APT 11<br>SAN FRANCISCO, CA 94109 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38607515  s2758<br>SCHWARZ, YAKOV<br>4334 GOLDENROD LN<br>MISSOURI CITY, TX 77459 | | REBATE CLAIM | | $50.00 |
| Vendor No. 62143780  s9315<br>SCHWARZKOPF, WILLIAM P<br>30 W BIRCHWOOD AVE<br>HINSDALE, IL 60521-2875 | | REBATE CLAIM | | $150.00 |

Sheet no. 2233 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. ___07-11666-KG___
_____                                              (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  62143778  s21997 | | | | |
| SCHWARZKOPF, WILLIAM P 30 W BIRCHWOOD AVE HINSDALE, IL  60521-2875 | | REBATE CLAIM | | $150.00 |
| Vendor No.  62143779  s21998 | | | | |
| SCHWARZKOPF, WILLIAM P 30 W BIRCHWOOD AVE HINSDALE, IL  60521-2875 | | REBATE CLAIM | | $150.00 |
| Vendor No.  39964711  s3319 | | | | |
| SCHWENSEN, ROBERT 5234 CREDIT RIVER RD SE PRIOR LAKE, MN  55372 | | REBATE CLAIM | | $20.00 |
| Vendor No.  40720827  s21158 | | | | |
| SCHWENSEN, ROBERT 5234 CREDIT RIVER RD SE PRIOR LAKE, MN  55372 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38642875  s5005 | | | | |
| SCHWIND, NATHAN PO BOX 166 WAYNE, OH  43466 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71982763  s10445 | | | | |
| SCIONTI, ALFRED 19 FOX RIDGE LN LOCUST VALLEY, NY  11560-1910 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71982765  s22428 | | | | |
| SCIONTI, ALFRED 19 FOX RIDGE LN LOCUST VALLEY, NY  11560-1910 | | REBATE CLAIM | | $100.00 |
| Vendor No.  39834144  s4915 | | | | |
| SCOFFIN, BRAD 7931 TS AVE E SCOTTS, MI  49088 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71982567  s16414 | | | | |
| SCOTT, AMANDA 7250 WILD WING DR FORT WORTH, TX  76120-1632 | | REBATE CLAIM | | $70.00 |

Sheet no. 2234 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____
_____                                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  71982566  s25566 SCOTT, AMANDA 7250 WILD WING DR FORT WORTH, TX 76120-1632 | | REBATE CLAIM | | $70.00 |
| Vendor No.  70576675  s9660 SCOTT, BECKY 8948 ASHTON LN KALAMAZOO, MI 49009-6429 | | REBATE CLAIM | | $130.00 |
| Vendor No.  70576679  s22113 SCOTT, BECKY 8948 ASHTON LN KALAMAZOO, MI 49009-6429 | | REBATE CLAIM | | $130.00 |
| Vendor No.  40953861  s15341 SCOTT, CAROLE 130 CUMBERLAND ST WESTBROOK, ME 04092 | | REBATE CLAIM | | $30.00 |
| Vendor No.  71787876  s17556 SCOTT, DANIEL 13884GRAHM SHELBY TOWNSHIP, MI 48315 | | REBATE CLAIM | | $150.00 |
| Vendor No.  38335152  s13047 SCOTT, DAVID 44 SANDPIPER TRL GUNNISON, CO 81230 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38285233  s12876 SCOTT, DONNA 1355 DUNLEITH DR APT 204 MEMPHIS, TN 38103 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38285247  s23448 SCOTT, DONNA 1355 DUNLEITH DR APT 204 MEMPHIS, TN 38103 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38459855  s2197 SCOTT, FABIEN 39 ALPHA RD DORCHESTER CENTER, MA 02124 | | REBATE CLAIM | | $50.00 |

Sheet no. 2235 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38454779 s2179 <br> SCOTT, JACQUELYNNE <br> 456 TALALA ST <br> PARK FOREST, IL 60466 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40619219 s18279 <br> SCOTT, JAKE <br> 1204 TEXAS AVE <br> LYNN HAVEN, FL 32444 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40571016 s20950 <br> SCOTT, JAKE <br> 1204 TEXAS AVE <br> LYNN HAVEN, FL 32444 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40637078 s20957 <br> SCOTT, JAKE <br> 1204 TEXAS AVE <br> LYNN HAVEN, FL 32444 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40619221 s26425 <br> SCOTT, JAKE <br> 1204 TEXAS AVE <br> LYNN HAVEN, FL 32444 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40060636 s6058 <br> SCOTT, JOHN <br> 5609 DARREL LAKE CT <br> GLEN ALLEN, VA 23060 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40060660 s20635 <br> SCOTT, JOHN <br> 5609 DARREL LAKE CT <br> GLEN ALLEN, VA 23060 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40410928 s8277 <br> SCOTT, KILEY <br> 28 PALISADE PARK <br> ROCHESTER, NY 14620 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 34832940 s12247 <br> SCOTT, MARY <br> 7451 CO RD J <br> ALMOND, WI 54909 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2236 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  71744436  s16674 <br> SCOTT, MICHAEL <br> 3722 ABINGDON RD <br> CHARLOTTE, NC 28211-3747 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No.  71744437  s25705 <br> SCOTT, MICHAEL <br> 3722 ABINGDON RD <br> CHARLOTTE, NC 28211-3747 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No.  40560834  s14978 <br> SCOTT, PATRICIA <br> 9797 ASHLEIGH LN <br> HIGHLANDS RANCH, CO 80126 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40559493  s21036 <br> SCOTT, PATRICIA <br> 9797 ASHLEIGH LN <br> HIGHLANDS RANCH, CO 80126 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40182104  s14368 <br> SCOTT, RONALD <br> 8338 CLEVELAND ST W <br> COOPERSVILLE, MI 49404 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  40182123  s24363 <br> SCOTT, RONALD <br> 8338 CLEVELAND ST W <br> COOPERSVILLE, MI 49404 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  40821839  s15239 <br> SCOTT, ROXANNE <br> 12212 CYPRESS SPRING RD <br> CLARKSBURG, MD 20871 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38370551  s2624 <br> SCOTT, SHELBY <br> 2775 DEERPATH DR <br> DUNCAN FALLS, OH 43734 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  38370552  s19033 <br> SCOTT, SHELBY <br> 2775 DEERPATH DR <br> DUNCAN FALLS, OH 43734 | | | REBATE CLAIM | | | | $20.00 |

Sheet no. 2237 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 38370553 s19034 | | | | | |
| SCOTT, SHELBY 2775 DEERPATH DR DUNCAN FALLS, OH 43734 | | | REBATE CLAIM | | $20.00 |
| Vendor No. 40151822 s6805 | | | | | |
| SCOTT, TERRENCE 67 HANSON PL APT 16A BROOKLYN, NY 11217 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 39964667 s3063 | | | | | |
| SCOTT, TREVOR 2625 AMY CT MOUNT SHASTA, CA 96067 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 39964669 s19250 | | | | | |
| SCOTT, TREVOR 2625 AMY CT MOUNT SHASTA, CA 96067 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38433005 s13174 | | | | | |
| SCOTT, TREVOR 816 CARMEN DR APT C MOUNT SHASTA, CA 96067 | | | REBATE CLAIM | | $40.00 |
| Vendor No. 38433006 s23614 | | | | | |
| SCOTT, TREVOR 816 CARMEN DR APT C MOUNT SHASTA, CA 96067 | | | REBATE CLAIM | | $40.00 |
| Vendor No. 71983396 s16279 | | | | | |
| SCOVILLE, MELISSA 152 N WEST ST CROWN POINT, IN 46307-3954 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 37317762 s1174 | | | | | |
| SCRANTU, JAMES 7462 CONIFER CT TEMPERANCE, MI 48182 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 40698934 s8300 | | | | | |
| SCRIBNER, MIKE 201 N HOWEY ST CHOUTEAU, OK 74337 | | | REBATE CLAIM | | $50.00 |

Sheet no. 2238 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 39854618 | s6997 | | | | | | | |
| SCRIBNER, YVONNE 2 MARSTON RD WATERVILLE, ME 04901 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39854557 | s19290 | | | | | | | |
| SCRIBNER, YVONNE 2 MARSTON RD WATERVILLE, ME 04901 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39964706 | s3235 | | | | | | | |
| SCROCCO, DANIEL 3705 SANTA BARBARA BLVD CAPE CORAL, FL 33914 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40565047 | s20937 | | | | | | | |
| SCROCCO, DANIEL 3705 SANTA BARBARA BLVD CAPE CORAL, FL 33914 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41285269 | s18369 | | | | | | | |
| SCROGGINS, SOLOMON JR 7 SOUTHERN HILLS CIR APT 2 LITTLE ROCK, AR 72210 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38406836 | s2458 | | | | | | | |
| SCUTELLA, JAMES PO BOX 1414 KALAMA, WA 98625 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41284969 | s9009 | | | | | | | |
| SEALEY, MARY 86 BJORKLUND AVE WORCESTER, MA 01605 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 41396501 | s8640 | | | | | | | |
| SEALS, LAMONDA 2911 ASHLEY CLUB CIR NORCROSS, GA 30092 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 39815581 | s18050 | | | | | | | |
| SEAMANS, LINDA 1 ANDREA ST LISBON, ME 04250 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2239 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____
Debtor                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39865888 | s17812 | | | | | | |
| SEARLES, CHARLES 171 HILLTOP DR AFTON, NY 13730 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70806297 | s9577 | | | | | | |
| SEARLES, DAVID 174 HILLSIDE CT LAKE OZARK, MO 65049-4801 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 70806367 | s25430 | | | | | | |
| SEARLES, DAVID 174 HILLSIDE CT LAKE OZARK, MO 65049-4801 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40034597 | s3253 | | | | | | |
| SEARLES, KATHY 4405 CENTRAL VALLEY DR HERMITAGE, TN 37076 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40034599 | s19335 | | | | | | |
| SEARLES, KATHY 4405 CENTRAL VALLEY DR HERMITAGE, TN 37076 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40684095 | s8299 | | | | | | |
| SEASHORE, JASON 7023 49TH ST N OAKDALE, MN 55128 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41563882 | s8843 | | | | | | |
| SEAVER, RYAN 1530 BEAR CLOUD DR COLORADO SPRINGS, CO 80919 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41252969 | s15506 | | | | | | |
| SEAVEY, SARAH 14 E HODGES ST NORTON, MA 02766 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39813743 | s2845 | | | | | | |
| SEBASTIAN, JOE 817 AIRWAYS CIR NASHVILLE, TN 37214 | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 2240 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___07-11666-KG___
_____                                        (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  70957812  s16750 <br> SEBE, RAZVAN <br> 2709 LITTLETELL AVE <br> WEST BLOOMFIELD, MI 48324-1755 | | REBATE CLAIM | | $75.00 |
| Vendor No.  70857655  s25735 <br> SEBE, RAZVAN <br> 2709 LITTLETELL AVE <br> WEST BLOOMFIELD, MI 48324-1755 | | REBATE CLAIM | | $75.00 |
| Vendor No.  38645882  s4734 <br> SEBER, GONCA <br> 1001 N PLEASANT ST APT 12B <br> AMHERST, MA 01002 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40144081  s6103 <br> SEBERT, KENNETH <br> 1325 MILLER ST <br> LEBANON, PA 17042 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40144112  s20654 <br> SEBERT, KENNETH <br> 1325 MILLER ST <br> LEBANON, PA 17042 | | REBATE CLAIM | | $70.00 |
| Vendor No.  70576375  s16037 <br> SEBRING, PAMELA <br> 3642 ALLEN ST <br> LAREDO, TX 78049-0001 | | REBATE CLAIM | | $75.00 |
| Vendor No.  69768053  s10956 <br> SEBRO, ROLAND <br> 282 E 35TH ST APT 7K <br> BROOKLYN, NY 11203-3982 | | REBATE CLAIM | | $100.00 |
| Vendor No.  40574384  s15116 <br> SECOR JR, WILLIAM <br> W 339 N 5041 RDO <br> NASHOTAH, WI 53058 | | REBATE CLAIM | | $20.00 |
| Vendor No.  40010786  s13498 <br> SEDGWICK, RACHAEL <br> 345 FULTON ST APT 42 <br> SAN FRANCISCO, CA 94102 | | REBATE CLAIM | | $50.00 |

Sheet no. 2241 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 37304584 | s13029 | | | | |
| SEDLEMEYER, ROBERT 1358 OAKLAND RD SPC 54 SAN JOSE, CA 95112 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 35626849 | s2660 | | | | |
| SEDORIS, RIQUI 935 GLASS RD PORT ANGELES, WA 98362 | | | REBATE CLAIM | | $20.00 |
| Vendor No. 37333382 | s12681 | | | | |
| SEEGERT, DONALD 215 N GRANDVIEW BLVD WAUKESHA, WI 53188 | | | REBATE CLAIM | | $35.00 |
| Vendor No. 71529575 | s16511 | | | | |
| SEELEY, JAMES 870 MAPLETREE LN FENTON, MI 48430-4200 | | | REBATE CLAIM | | $150.00 |
| Vendor No. 71744640 | s22997 | | | | |
| SEELEY, JAMES 870 MAPLETREE LN FENTON, MI 48430-4200 | | | REBATE CLAIM | | $150.00 |
| Vendor No. 38193409 | s3663 | | | | |
| SEERLA, SHARADHA 6347 KAREN DAVIE DR NW HUNTSVILLE, AL 35806 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 40034590 | s3088 | | | | |
| SEETHALA, RAVI PRAKASH 2217 TWIN LAKES DR ATLANTA, GA 30339 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 70253278 | s16849 | | | | |
| SEETHAMRAJU, RAVI 500 BROADWAY APT 3162 MALDEN, MA 02148-2078 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 40874305 | s7835 | | | | |
| SEETHASRIDHAR, SATYANARAYANA 440 OAK GROVE DR APT 201 SANTA CLARA, CA 95054 | | | REBATE CLAIM | | $25.00 |

Sheet no. 2242 of 284  sheets attached to Schedule of

Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                        _____
             Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71999074 | s11779 | | | | | | |
| SEEVERS, LANCE<br>6320 BARRINGTON BRIDGE AVE<br>LAS VEGAS, NV 89122-3631 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40358335 | s14778 | | | | | | |
| SEFANOVSKY, ANDREW<br>40 E 39TH ST<br>BAYONNE, NJ 07002 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38554203 | s4922 | | | | | | |
| SEGERS, RON<br>208 E SUNSET CT<br>CHEHALIS, WA 98532 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38554204 | s20074 | | | | | | |
| SEGERS, RON<br>208 E SUNSET CT<br>CHEHALIS, WA 98532 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41744920 | s15812 | | | | | | |
| SEGOVIANO, CHRISTINA<br>102 E SECOND ST<br>HARDY, AR 72542 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40559516 | s7022 | | | | | | |
| SEGRIST, BARBARA<br>11213 PALM DR # D<br>DESERT HOT SPRINGS, CA 92240 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37697911 | s12098 | | | | | | |
| SEGURA, WILLIAM<br>401 10TH ST SW<br>ALBUQUERQUE, NM 87102 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 67745430 | s15958 | | | | | | |
| SEHGAL, ROHIT<br>1008 233RD PL NE<br>REDMOND, WA 98074-7288 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 36437792 | s18261 | | | | | | |
| SEIBERT, JOE<br>155 ALEXANDER WAY<br>RICHMOND HILL, GA 31324 | | | | REBATE CLAIM | | | | $10.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 40191549 | s5573 | | | | |
| SEIBERT, KENNETH 1325 MILLER ST LEBANON, PA 17042 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 40191550 | s20376 | | | | |
| SEIBERT, KENNETH 1325 MILLER ST LEBANON, PA 17042 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 70528188 | s10860 | | | | |
| SEIBERT, MICHAEL 318 OHIO ST BOSWELL, PA 15531-1235 | | | | REBATE CLAIM | | $200.00 |
| Vendor No. | 37888097 | s12680 | | | | |
| SEIDEL, STEPHANIE 1035 ASH ST MOOSIC, PA 18507 | | | | REBATE CLAIM | | $40.00 |
| Vendor No. | 37839162 | s1150 | | | | |
| SEIDEL, STEPHANIE 1035 ASH ST MOOSIC, PA 18507 | | | | REBATE CLAIM | | $60.00 |
| Vendor No. | 40182110 | s7237 | | | | |
| SEIDELL, SKIP 2227 S 75TH ST MESA, AZ 85209 | | | | REBATE CLAIM | | $80.00 |
| Vendor No. | 40192072 | s24591 | | | | |
| SEIDELL, SKIP 2227 S 75TH ST MESA, AZ 85209 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 41119933 | s7594 | | | | |
| SEILING, RIC 71 CHRISTINA DR NORTH CHILI, NY 14514 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 41285296 | s25193 | | | | |
| SEILING, RIC 71 CHRISTINA DR NORTH CHILI, NY 14514 | | | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**                                            Case No. _____ **07-11666-KG**
_____                                                  _____
Debtor                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   39813795   s14316<br>SEKARAN, CHANDRA<br>290 ALAMO DR<br>PITTSBURGH, PA  15241 | | REBATE CLAIM | | $70.00 |
| Vendor No.   39813721   s24188<br>SEKARAN, CHANDRA<br>290 ALAMO DR<br>PITTSBURGH, PA  15241 | | REBATE CLAIM | | $30.00 |
| Vendor No.   38094101   s1412<br>SEKHRI, NALINI<br>1417 NORTHGATE SQ # 12B<br>RESTON, VA  20190 | | REBATE CLAIM | | $70.00 |
| Vendor No.   38094119   s18547<br>SEKHRI, NALINI<br>1417 NORTHGATE SQ # 12B<br>RESTON, VA  20190 | | REBATE CLAIM | | $70.00 |
| Vendor No.   71111059   s9611<br>SELENGUT, FAIGIE<br>1129 E 12TH ST<br>BROOKLYN, NY  11230-4811 | | REBATE CLAIM | | $150.00 |
| Vendor No.   71111058   s22093<br>SELENGUT, FAIGIE<br>1129 E 12TH ST<br>BROOKLYN, NY  11230-4811 | | REBATE CLAIM | | $150.00 |
| Vendor No.   40637164   s7205<br>SELF, FRANK<br>1203 SMOKEWOOD DR<br>APEX, NC  27502 | | REBATE CLAIM | | $20.00 |
| Vendor No.   71945542   s16752<br>SELF, WAYNE<br>1006N W NORTH WAY<br>DINUBA, CA  93618-3622 | | REBATE CLAIM | | $150.00 |
| Vendor No.   37089372   s12211<br>SELIG, JESSICA<br>3915 SE MONROE ST<br>MILWAUKIE, OR  97222 | | REBATE CLAIM | | $40.00 |

Sheet no. 2245 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 37089366 | s23044 | | | | | | | |
| SELIG, JESSICA 3915 SE MONROE ST MILWAUKIE, OR 97222 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 37810029 | s23130 | | | | | | | |
| SELIG, JESSICA 3915 SE MONROE ST MILWAUKIE, OR 97222 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37810028 | s23131 | | | | | | | |
| SELIG, JESSICA 3915 SE MONROE ST MILWAUKIE, OR 97222 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39773482 | s4503 | | | | | | | |
| SELIMI, REXHEP 3610 BRECKENRIDGE CT APT 16 FITCHBURG, WI 53713 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38743870 | s24728 | | | | | | | |
| SELIMI, REXHEP 3610 BRECKENRIDGE CT APT 16 FITCHBURG, WI 53713 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70467643 | s16820 | | | | | | | |
| SELL, DARRELL 6130 W 76TH ST SHAWNEE MISSION, KS 66208-4536 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70467589 | s16870 | | | | | | | |
| SELL, KAREN 6130 W 76TH ST SHAWNEE MISSION, KS 66208-4536 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71189918 | s12533 | | | | | | | |
| SELLERS, ANGELA 3637 STONE ST MOSS POINT, MS 39563-5263 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71189780 | s23308 | | | | | | | |
| SELLERS, ANGELA 3637 STONE ST MOSS POINT, MS 39563-5263 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2246 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                         Case No. _____ **07-11666-KG** _____

_____Debtor_____                                             (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 70857071 | s12421 | | | | | | | |
| SELLERS, CARROLL 155 WINDSONG LN DEQUINCY, LA 70633-6439 | | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. 40396581 | s5609 | | | | | | | |
| SELLERS, MARK 1170 MITZI ST VIDOR, TX 77662 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40396582 | s20409 | | | | | | | |
| SELLERS, MARK 1170 MITZI ST VIDOR, TX 77662 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39928696 | s14633 | | | | | | | |
| SELM, D JAMES 11850 BAY RD HARRISON, OH 45030 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38551506 | s3819 | | | | | | | |
| SELM, JAMES 11850 BAY RD HARRISON, OH 45030 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38364891 | s13212 | | | | | | | |
| SELTZER, LAWRENCE 215 HARRISON AVE WESTFIELD, NJ 07090 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71739886 | s10079 | | | | | | | |
| SELVARAJ, LOURDURAJ 600 ASYLUM AVE APT 812 HARTFORD, CT 06105-3807 | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. 38436800 | s13132 | | | | | | | |
| SELVARAJU, VMASANKAR 1555 SPRING HARBOR DR APT 5 DELRAY BEACH, FL 33445 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71388279 | s16966 | | | | | | | |
| SELVIG, JEFFERY 917 12TH ST HUDSON, WI 54016-1805 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2247 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG**
_____                                          (If known)
             Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71388278 s22665 SELVIG, JEFFERY 917 12TH ST HUDSON, WI 54016-1805 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71203777 s9538 SELVIGNA, DANIEL 1355 N LINCOLN AVE APT 1067 URBANA, IL 61801-1388 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41742582 s8982 SELWYN, DAVID 26 ORCHARD LN WOODBURY, CT 06798 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41284909 s8627 SELYUZHITSKIY, VIKTOR 1409 SWITCHMAN DR ROSEVILLE, CA 95678 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41284908 s25263 SELYUZHITSKIY, VIKTOR 1409 SWITCHMAN DR ROSEVILLE, CA 95678 | | REBATE CLAIM | | $30.00 |
| Vendor No. 67062602 s6707 SEMSEL, JENNY 53 WOOD CIR READING, PA 19607-3311 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40571087 s6957 SENDON, JOE 346 S MORRIS ST RANDOLPH, NJ 07869 | | REBATE CLAIM | | $40.00 |
| Vendor No. 68967993 s10870 SENDROW, JENNIFER 4910 VERNON BLVD # 3 LONG ISLAND CITY, NY 11101-5726 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38519964 s17905 SENIERADNAPRAYUL, MONTIRA 6041 VILLAGE BEND DR APT 205 DALLAS, TX 75206 | | REBATE CLAIM | | $40.00 |

Sheet no. 2248 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38519903  s3918 | | | | |
| SENIERADNPRAYUL, MONTIRA 6041 VILLAGE BEND DR APT 1205 DALLAS, TX 75206 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38370276  s13216 | | | | |
| SENIERAONAPRAYUL, MONTIRA 6041 VILLAGE BEND DR APT 1205 DALLAS, TX 75206 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38371681  s2735 | | | | |
| SEO, EUNSEOK 1231 UNIVERSITY CT APT 203 RALEIGH, NC 27606 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38406853  s18944 | | | | |
| SEO, EUNSEOK 1231 UNIVERSITY CT APT 203 RALEIGH, NC 27606 | | REBATE CLAIM | | $30.00 |
| Vendor No.  41594858  s9040 | | | | |
| SEO, YUN CHEN 24 AVE AT PORT IMPERIAL APT 403 WEST NEW YORK, NJ 07093 | | REBATE CLAIM | | $20.00 |
| Vendor No.  38198388  s12831 | | | | |
| SEPPER, JOHN 4060 DIANE DR FAIRVIEW PARK, OH 44126 | | REBATE CLAIM | | $35.00 |
| Vendor No.  72028382  s11604 | | | | |
| SEPULEDA, DAVID 1656 MAYFLOWER AVE BRONX, NY 10461-4818 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38644144  s4388 | | | | |
| SEPULL, JAMES 36 TIMBERLAKE DR ORCHARD PARK, NY 14127 | | REBATE CLAIM | | $30.00 |
| Vendor No.  70844046  s11980 | | | | |
| SEQUERA, MARTHA 405 SUNPATH CIR WINSTON SALEM, NC 27103-7054 | | REBATE CLAIM | | $100.00 |

Sheet no. 2249 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___07-11666-KG___
_____                                      (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40252493 | s5837 | | | | | | |
| SERAFINO, ROXANNE<br>42 DIERAUF ST<br>STATEN ISLAND, NY  10312 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40212590 | s24512 | | | | | | |
| SERAFINO, ROXANNE<br>42 DIERAUF ST<br>STATEN ISLAND, NY  10312 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41742576 | s8224 | | | | | | |
| SERCZYK, ANASTASIA<br>4821 KING CIR APT C<br>HUNTINGTON BEACH, CA  92649 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41742577 | s21666 | | | | | | |
| SERCZYK, ANASTASIA<br>4821 KING CIR APT C<br>HUNTINGTON BEACH, CA  92649 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39834115 | s14066 | | | | | | |
| SEREDA, OLGA<br>460 NE 1ST PL<br>CAPE CORAL, FL  33909 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39850643 | s2825 | | | | | | |
| SERFATY, LEON<br>93 RAPELYE ST APT 4A<br>BROOKLYN, NY  11231 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 32399354 | s17661 | | | | | | |
| SERGIENKO, VLADIMIR<br>8070 55TH WAY<br>PINELLAS PARK, FL  33781 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 32399356 | s26137 | | | | | | |
| SERGIENKO, VLADIMIR<br>8070 55TH WAY<br>PINELLAS PARK, FL  33781 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71745840 | s17107 | | | | | | |
| SERPA, MICHAEL<br>1417 MONTERO WAY<br>MODESTO, CA  95355-4992 | | | | REBATE CLAIM | | | | $125.00 |

Sheet no. 2250 of 284  sheets attached to Schedule of
          Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71745841  s25907<br>SERPA, MICHAEL<br>1417 MONTERO WAY<br>MODESTO, CA 95355-4992 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70357854  s10928<br>SERPILLI, CLARISSA<br>1228 VIA DEL MAR<br>WINTER PARK, FL 32789-1365 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38555181  s5881<br>SERRANO, JAIME<br>12626 RAIA LN<br>HOUSTON, TX 77071 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38555229  s19654<br>SERRANO, JAIME<br>12626 RAIA LN<br>HOUSTON, TX 77071 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38523155  s23713<br>SERRANO, JAIME<br>12626 RAIA LN<br>HOUSTON, TX 77071 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38523154  s20423<br>SERRANO, JAIME<br>12626 RAIA LN<br>HOUSTON, TX 77071 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40446859  s14627<br>SERRANO, LISA<br>9 RIDGE RD<br>READING, MA 01867 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39324330  s14344<br>SESHADRI, SRIRAM<br>27411 DETROIT RD APT G22<br>WESTLAKE, OH 44145 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40722060  s15107<br>SESHADRI, THANGALI<br>3460 CHIERI PL<br>SAN JOSE, CA 95148 | | REBATE CLAIM | | $25.00 |

Sheet no. 2251 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40652029  s20881 <br> SESHADRI, THANGALI <br> 3460 CHIERI PL <br> SAN JOSE, CA 95148 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70002324  s16789 <br> SESHAN, NILAKANTAN <br> 2712 THORNDALE CIR <br> PLANO, TX 75074-3177 | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. 70957560  s16237 <br> SESIA, CARLOS <br> 1129 CRAB ORCHARD DR APT 1C <br> RALEIGH, NC 27606-3536 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40652010  s8290 <br> SESTI, JENNIFER <br> 5185 GLENWOOD CRK <br> CLARKSTON, MI 48348 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71137578  s9689 <br> SETHI, AJAY <br> 328 OVERLOOK PARK DR <br> CLEVELAND, OH 44110-1236 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38482091  s2234 <br> SETHI, JITIN <br> 4812 ELON CRES <br> LAKELAND, FL 33810 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40251159  s6352 <br> SETHI, NITIN <br> 306 BLUE HERON CT <br> MIDDLETOWN, DE 19709 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40252539  s24625 <br> SETHI, NITIN <br> 306 BLUE HERON CT <br> MIDDLETOWN, DE 19709 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38681733  s4804 <br> SETIAWAN, ANDREW <br> 2513 BRYCEWOOD LN <br> PLANO, TX 75025 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2252 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38389201 | s18801 | | | | | | | |
| SETIAWAN, ANDREW 2513 BRYCEWOOD LN PLANO, TX 75025 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40571023 | s7151 | | | | | | | |
| SETIPALLI, AJAY 1431 2ND ST CORALVILLE, IA 52241 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40396696 | s6433 | | | | | | | |
| SETO, TOW 4825 HEYER AVE CASTRO VALLEY, CA 94552 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40420423 | s20285 | | | | | | | |
| SETO, TOW 4825 HEYER AVE CASTRO VALLEY, CA 94552 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 41284879 | s15742 | | | | | | | |
| SETTER, MICHELE 100 KINROSS DR APT 7 WALNUT CREEK, CA 94598 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38554230 | s4617 | | | | | | | |
| SETTERFIELD, ERIC 6371 COLLINS RD APT 203 JACKSONVILLE, FL 32244 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38523079 | s17952 | | | | | | | |
| SETTERFIELD, ERIC 6371 COLLINS RD APT 23 JACKSONVILLE, FL 32244 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70962607 | s9890 | | | | | | | |
| SETTHAPUN, WORAJIT 1845 LAKE LILA DR APT 3B ANN ARBOR, MI 48105-2129 | | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 38335183 | s2343 | | | | | | | |
| SEVER, PHILIP 707 BURTON ST HAMPTON, VA 23666 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2253 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
                     Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37733470 s18499 <br> SEVER, PHILIP <br> 707 BURTON ST <br> HAMPTON, VA 23666 | | REBATE CLAIM | | $20.00 |
| Vendor No. 71320418 s16660 <br> SEWELL, DAVID <br> 110 NELDA DR <br> LEESVILLE, LA 71446-3824 | | REBATE CLAIM | | $125.00 |
| Vendor No. 63579700 s18400 <br> SEXTON, GARY <br> 2 SUNRISE CT <br> MONTESANO, WA 98563-9650 | | REBATE CLAIM | | $100.00 |
| Vendor No. 33354167 s12661 <br> SEXTON-BRADY, SHARON <br> 305 W FOREST AVE <br> PAWTUCKET, RI 02860 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40024062 s2967 <br> SEYDELL, STEVEN <br> 5707 W GUNNISON ST <br> CHICAGO, IL 60630 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38485301 s13281 <br> SEYER, CINDY <br> 1562 CO HWY 413 <br> ORAN, MO 63771 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71371869 s9641 <br> SEYFERT, DENNIS <br> 1284 MOUNT ZION RD <br> LEBANON, PA 17046-9235 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38122344 s3389 <br> SFERRUZZO, DAVE <br> 4028 WESTWOOD LN <br> APEX, NC 27539 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38122345 s19389 <br> SFERRUZZO, DAVE <br> 4028 WESTWOOD LN <br> APEX, NC 27539 | | REBATE CLAIM | | $50.00 |

Sheet no. 2254 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38607510 s5003 <br> SGANGA, NICOLE <br> 242-68 HONALEE HANNING EXP <br> DOUGLASTON, NY 11362 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38665268 s5066 <br> SGANGA, NICOLE <br> 24268 HORACE HARDING EXPY <br> DOUGLASTON, NY 11362 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39324916 s6566 <br> SHAB, ALKA <br> 448 JORAELMAN ST <br> BELLEVILLE, NJ 07109 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70830180 s16976 <br> SHABAJ, AGIM <br> 28142 WILDWOOD TRL <br> FARMINGTON, MI 48336-2157 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 70830179 s16977 <br> SHABAJ, MARINA <br> 28142 WILDWOOD TRL <br> FARMINGTON, MI 48336-2157 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 39813764 s14313 <br> SHABORTA, BORIS <br> 243 LONGWOOD DR <br> MANALAPAN, NJ 07726 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39834186 s14349 <br> SHABOVTA, BORIS <br> 243 LONGWOOD DR <br> MANALAPAN, NJ 07726 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 39813722 s24108 <br> SHABOVTA, BORIS <br> 243 LONGWOOD DR <br> MANALAPAN, NJ 07726 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38482072 s18984 <br> SHABOVTA, BORIS <br> 243 LONGWOOD DR <br> MANALAPAN, NJ 07726 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2255 of 284  sheets attached to Schedule of

Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____                                        (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38665235 | s4092 | | | | | | | |
| SHAFER, BRENDA RR 4 BOX 5020 SALLISAW, OK 74955 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38642923 | s19796 | | | | | | | |
| SHAFER, BRENDA RR 4 BOX 5020 SALLISAW, OK 74955 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40574378 | s14991 | | | | | | | |
| SHAFER, CYNTHIA RR 2 BOX 32 PITTSFIELD, PA 16340 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40874269 | s7498 | | | | | | | |
| SHAFFER, CONNIE 1018 RAY SHAFFER RD SANDY RIDGE, NC 27046 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41742557 | s8884 | | | | | | | |
| SHAFFNER, WYNDI 11533 W CELESTIAL DR STAR, ID 83669 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41742558 | s21880 | | | | | | | |
| SHAFFNER, WYNDI 11533 W CELESTIAL DR STAR, ID 83669 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38119532 | s1375 | | | | | | | |
| SHAFIE, AIMAN 5210 TORRINGTON CIR BALTIMORE, MD 21237 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38118904 | s18488 | | | | | | | |
| SHAFIE, AIMAN 5210 TORRINGTON CIR BALTIMORE, MD 21237 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38118906 | s18489 | | | | | | | |
| SHAFIE, AIMAN 5210 TORRINGTON CIR BALTIMORE, MD 21237 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2256 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                             Case No.    **07-11666-KG**
_____                                                 _____
                    Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   38119524   s23424 <br> SHAFIE, AIMAN <br> 5210 TORRINGTON CIR <br> BALTIMORE, MD 21237 | | REBATE CLAIM | | $50.00 |
| Vendor No.   39928733   s3043 <br> SHAFIQUE, BILAL <br> 204 E 3RD ST <br> FARMVILLE, VA 23901 | | REBATE CLAIM | | $50.00 |
| Vendor No.   39773496   s17993 <br> SHAFNER, HYIM <br> 6900 AMHERST AVE <br> SAINT LOUIS, MO 63130 | | REBATE CLAIM | | $25.00 |
| Vendor No.   40571021   s21198 <br> SHAFNER, HYIM <br> 6900 AMHERST AVE <br> SAINT LOUIS, MO 63130 | | REBATE CLAIM | | $20.00 |
| Vendor No.   41740531   s21930 <br> SHAFNER, HYIM <br> 6900 AMHERST AVE <br> SAINT LOUIS, MO 63130 | | REBATE CLAIM | | $20.00 |
| Vendor No.   70577243   s10931 <br> SHAFRIR, AMI <br> 1400 LAUREL WAY <br> BEVERLY HILLS, CA 90210-2253 | | REBATE CLAIM | | $100.00 |
| Vendor No.   37631689   s13815 <br> SHAH, AKRUTI <br> 1355 UTE RD <br> NORTH BRUNSWICK, NJ 08902 | | REBATE CLAIM | | $50.00 |
| Vendor No.   39325045   s13939 <br> SHAH, ALKA <br> 448 JORALEMON ST <br> BELLEVILLE, NJ 07109 | | REBATE CLAIM | | $20.00 |
| Vendor No.   39448370   s26321 <br> SHAH, ALKA <br> 448 JORALEMON ST <br> BELLEVILLE, NJ 07109 | | REBATE CLAIM | | $30.00 |

Sheet no. 2257 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.    **07-11666-KG**
_____                                      _____
                Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39324025 | s20903 | | | | | | | |
| SHAH, ALKA 448 JORALEMON ST BELLEVILLE, NJ 07109 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39324026 | s24846 | | | | | | | |
| SHAH, ALKA 448 JORALEMON ST BELLEVILLE, NJ 07109 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39325044 | s26319 | | | | | | | |
| SHAH, ALKA 448 JORALEMON ST BELLEVILLE, NJ 07109 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41685686 | s8543 | | | | | | | |
| SHAH, ANKIT 1501 W COTTONWOOD LN APT 7G MOUNT PROSPECT, IL 60056 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39852519 | s13985 | | | | | | | |
| SHAH, ANKUR 1206 UNIVERSITY TER APT B BLACKSBURG, VA 24060 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38665526 | s18063 | | | | | | | |
| SHAH, ANKUR 3157 WOODRUFF CREEK DR SHERWOOD, AR 72120 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 71380406 | s9698 | | | | | | | |
| SHAH, BHADRESH 256 HARTFORD AVE NEWINGTON, CT 06111-2077 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38389308 | s1625 | | | | | | | |
| SHAH, BHAVESH 12758 TORREY BLUFF DR APT 140 SAN DIEGO, CA 92130 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71372717 | s9697 | | | | | | | |
| SHAH, BHODRESH 256 HARTFORD AVE NEWINGTON, CT 06111-2077 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2258 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38669602 | s4271 | | | | | | | |
| SHAH, BRIJESH 20 LOUIS DR CLIFTON, NJ 07011 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38669603 | s26624 | | | | | | | |
| SHAH, BRIJESH 20 LOUIS DR CLIFTON, NJ 07011 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38134741 | s3395 | | | | | | | |
| SHAH, CHANDRESH 4300 MILLSIDE CT SE SMYRNA, GA 30080 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38236605 | s19390 | | | | | | | |
| SHAH, CHANDRESH 4300 MILLSIDE CT SE SMYRNA, GA 30080 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38118781 | s19391 | | | | | | | |
| SHAH, CHANDRESH 4300 MILLSIDE CT SE SMYRNA, GA 30080 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38369900 | s2285 | | | | | | | |
| SHAH, CHARMI 175 NATALIE RD DELANCO, NJ 08075 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 37784857 | s1146 | | | | | | | |
| SHAH, DARSHAN 726 PRESTON CREEK DR MCDONOUGH, GA 30253 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37208702 | s12156 | | | | | | | |
| SHAH, DHARMESH 630 PRINCETON BLVD APT 4 LOWELL, MA 01851 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 37248487 | s23084 | | | | | | | |
| SHAH, DHARMESH 630 PRINCETON BLVD APT 4 LOWELL, MA 01851 | | | | | REBATE CLAIM | | | | $80.00 |

Sheet no. 2259 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  37209270  s23172 SHAH, DHARMESH 630 PRINCETON BLVD APT 4 LOWELL, MA  01851 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.  37209278  s23167 SHAH, DHARMESH 630 PRINCETON BLVD APT 4 LOWELL, MA  01851 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.  38485316  s2250 SHAH, DIPAK 436 E PALM AVE APT 210 BURBANK, CA  91501 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  39815653  s19657 SHAH, DIPAK 436 E PALM AVE APT 210 BURBANK, CA  91501 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40358293  s6244 SHAH, DIPTI 2910 BRIDLE PATH WAY TROY, OH  45373 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40358294  s20745 SHAH, DIPTI 2910 BRIDLE PATH WAY TROY, OH  45373 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40446807  s14784 SHAH, EFZAL 3855 ORLOFF AVE APT 2B BRONX, NY  10463 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40446806  s20758 SHAH, EFZAL 3855 ORLOFF AVE APT 2B BRONX, NY  10463 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38523050  s18240 SHAH, GAURAV 14214 CHESTNUT DR EDEN PRAIRIE, MN  55347 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 2260 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                                              _____
                Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 41252932 | s9006 | | | | |
| SHAH, GIRISH P 112 GREGORY AVE APT A PASSAIC, NJ 07055 | | | | REBATE CLAIM | | $20.00 |
| Vendor No. | 38485314 | s2644 | | | | |
| SHAH, HIREN 5628 W ALTADENA AVE GLENDALE, AZ 85304 | | | | REBATE CLAIM | | $20.00 |
| Vendor No. | 37356600 | s1401 | | | | |
| SHAH, HITESH 118 OSPREY CT SECAUCUS, NJ 07094 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 40152020 | s5565 | | | | |
| SHAH, JATIN 330 AUGUSTINE CT OVIEDO, FL 32765 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 38335153 | s13291 | | | | |
| SHAH, KALMESH 23W278 HAMPTON CIR NAPERVILLE, IL 60540 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 38338983 | s1613 | | | | |
| SHAH, KAMLESH 23W278 HAMPTON CIR NAPERVILLE, IL 60540 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 38389164 | s13171 | | | | |
| SHAH, KATHIN 3041 S MICHIGAN AVE APT 34 CHICAGO, IL 60616 | | | | REBATE CLAIM | | $40.00 |
| Vendor No. | 39964663 | s14972 | | | | |
| SHAH, KRUPA 27 GOSLEE DR APT 35 MANCHESTER, CT 06040 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 38520051 | s3850 | | | | |
| SHAH, MANSI 66 08 111 ST APT 2B FOREST HILLS, NY 11375 | | | | REBATE CLAIM | | $30.00 |

Sheet no. 2261 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38593020 s4090<br>SHAH, MANSI<br>6608 111TH ST APT 2B<br>FOREST HILLS, NY 11375 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40938571 s7373<br>SHAH, NISHA<br>3662 HIGHWAY 412 E<br>PARAGOULD, AR 72450 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40251654 s24442<br>SHAH, NISHA<br>3662 HIGHWAY 412 E<br>PARAGOULD, AR 72450 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40565723 s14983<br>SHAH, NISHIOTABEN<br>9349 HOME AVE<br>DES PLAINES, IL 60016 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40565724 s7196<br>SHAH, NISHITABEN<br>9349 HOME AVE<br>DES PLAINES, IL 60016 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41168859 s8707<br>SHAH, NITAKSH<br>9740 LONGHILL DR<br>PLANO, TX 75025 | | REBATE CLAIM | | $30.00 |
| Vendor No. 67622594 s9188<br>SHAH, NUPUR<br>594 COACH HILL CT<br>WEST CHESTER, PA 19380-1785 | | REBATE CLAIM | | $125.00 |
| Vendor No. 67622593 s21966<br>SHAH, NUPUR<br>594 COACH HILL CT<br>WEST CHESTER, PA 19380-1785 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38346900 s1979<br>SHAH, PARVEEN<br>8 LANDING CT<br>DIX HILLS, NY 11746 | | REBATE CLAIM | | $50.00 |

Sheet no. 2262 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39867139 | s19139 | | | | | | | |
| SHAH, PARVEEN 8 LANDING CT DIX HILLS, NY 11746 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 69971558 | s17084 | | | | | | | |
| SHAH, PRITESH 981 MANCHESTER DR GREENVILLE, OH 45331-2485 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 69971557 | s25895 | | | | | | | |
| SHAH, PRITESH 981 MANCHESTER DR GREENVILLE, OH 45331-2485 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 69971555 | s25896 | | | | | | | |
| SHAH, PRITESH 981 MANCHESTER DR GREENVILLE, OH 45331-2485 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 69971556 | s25897 | | | | | | | |
| SHAH, PRITESH 981 MANCHESTER DR GREENVILLE, OH 45331-2485 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38436810 | s13025 | | | | | | | |
| SHAH, RATHIN 3041 S MICHIGAN AVE APT 304 CHICAGO, IL 60616 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 37547096 | s12753 | | | | | | | |
| SHAH, RIKINKUMAR 221 1ST ST UNIT 510 KIRKLAND, WA 98033 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39834163 | s5257 | | | | | | | |
| SHAH, SAGAR 844 SNAPDRAGON LN PLANO, TX 75075 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 39813785 | s19750 | | | | | | | |
| SHAH, SAGAR 844 SNAPDRAGON LN PLANO, TX 75075 | | | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 2263 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                  Case No. _____**07-11666-KG**_____
_____
             Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38619522 | s14092 | | | | | | | |
| SHAH, SAMIR 536 ATLANTIC ST FLR 1 BRIDGEPORT, CT 06604 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40722212 | s6916 | | | | | | | |
| SHAH, SAMIR 6 PARK AVE BRIDGEPORT, CT 06604 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40152019 | s5564 | | | | | | | |
| SHAH, SAPNA 330 AUGUSTINE CT OVIEDO, FL 32765 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39852527 | s14350 | | | | | | | |
| SHAH, SAURIN 12701 NE 9TH PL APT D312 BELLEVUE, WA 98005 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 39928650 | s23756 | | | | | | | |
| SHAH, SAURIN 12701 NE 9TH PL APT D312 BELLEVUE, WA 98005 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71254143 | s16211 | | | | | | | |
| SHAH, SHAILESH 15325 REDMOND WAY APT A203 REDMOND, WA 98052-4267 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40216070 | s14855 | | | | | | | |
| SHAH, SHOBHA 2724 LEVANTE ST CARLSBAD, CA 92009 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40216071 | s20669 | | | | | | | |
| SHAH, SHOBHA 2724 LEVANTE ST CARLSBAD, CA 92009 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40722109 | s26515 | | | | | | | |
| SHAH, SHOBHA 2724 LEVANTE ST CARLSBAD, CA 92009 | | | | | REBATE CLAIM | | | | $70.00 |