In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                               _____
            Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    40722111 | s21576 | | | |
| SHAH, SHOBHA 2724 LEVANTE ST CARLSBAD, CA 92009 | | REBATE CLAIM | | $70.00 |
| Vendor No.    38523075 | s2697 | | | |
| SHAH, SHRADDHA 710 W 27TH ST APT 13 LOS ANGELES, CA 90007 | | REBATE CLAIM | | $70.00 |
| Vendor No.    37827508 | s18533 | | | |
| SHAH, SHRADDHA 710 W 27TH ST APT 13 LOS ANGELES, CA 90007 | | REBATE CLAIM | | $50.00 |
| Vendor No.    39906933 | s17820 | | | |
| SHAH, SOURABHA 801 WINSTON DR APT N7 COOKEVILLE, TN 38506 | | REBATE CLAIM | | $50.00 |
| Vendor No.    38642976 | s14135 | | | |
| SHAH, UTKARSH 921 139TH AVE NE APT 316 BELLEVUE, WA 98005 | | REBATE CLAIM | | $50.00 |
| Vendor No.    38664209 | s5060 | | | |
| SHAH, VISHAL 77 REDSTONE DR PARSIPPANY, NJ 07054 | | REBATE CLAIM | | $70.00 |
| Vendor No.    71371165 | s12013 | | | |
| SHAHBAHRAMI, PAUL 225 PRESQUE ISLE RD LEXINGTON, SC 29072-7769 | | REBATE CLAIM | | $170.00 |
| Vendor No.    38406187 | s17645 | | | |
| SHAHBAZIAN, HRIPSIME 2717 RUSTIC LN GLENDALE, CA 91208 | | REBATE CLAIM | | $70.00 |
| Vendor No.    38314424 | s12898 | | | |
| SHAHEEN, NICHOLAS 902 RAVENDALE PL CARY, NC 27513 | | REBATE CLAIM | | $50.00 |

Sheet no. 2265 of 284  sheets attached to Schedule of
                    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38310662 s12897 SHAHEEN, NICHOLS 902 RAVENDALE PL CARY, NC 27513 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37208732 s12104 SHAHPATEL, DHIREN 2159 MURRAY HILL RD FLR 2 CLEVELAND, OH 44106 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39843866 s15874 SHAHZAD, FARRUKH 187 PLEASANT ST APT C MELROSE, MA 02176 | | REBATE CLAIM | | $15.00 |
| Vendor No. 40792769 s7826 SHAIK, ABDUL 231 MYSTIC CV O FALLON, MO 63368 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40560793 s15577 SHAIK, MUNEER 295 TURNPIKE RD APT 420 WESTBOROUGH, MA 01581 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38148936 s20496 SHAIK, MUNEER 295 TURNPIKE RD APT 420 WESTBOROUGH, MA 01581 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38391496 s3646 SHAIK, SHAFEE 1 MEADOWBROOK VLG APT 9 WEST LEBANON, NH 03784 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38642958 s14136 SHAIK, ZAINUDDIN 1307 W MONTGOMERY RD # I TUSKEGEE INSTITUTE, AL 36088 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71254262 s16265 SHAIKH, ABRAR 96 CHESTER CIR APT 2A NEW BRUNSWICK, NJ 08901-5523 | | REBATE CLAIM | | $100.00 |

Sheet no. 2266 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 68316196 | s16807 | | | | | | | |
| SHAIKH, SAIFULLAH 913 VALLEY RIDGE DR APT 111 HOMEWOOD, AL 35209-1541 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 38639233 | s4234 | | | | | | | |
| SHAKHAMOORI, SOWJANYA 2375 SOMERSET BLVD APT 104 TROY, MI 48084 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38639286 | s19729 | | | | | | | |
| SHAKHAMOORI, SOWJANYA 2375 SOMERSET BLVD APT 104 TROY, MI 48084 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38512539 | s3822 | | | | | | | |
| SHAKOV, RUDOLF 8000 W FOSTER LN APT 509 NILES, IL 60714 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71448950 | s17323 | | | | | | | |
| SHALCHI, MEHRI 5725 LARRYAN DR WOODLAND HILLS, CA 91367-4041 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71745416 | s17409 | | | | | | | |
| SHALL, ROSE 985 ROCHESTER RD ADDISON TOWNSHIP, MI 48367-4260 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40759098 | s15314 | | | | | | | |
| SHALUMOV, SVETLANA 39 AVE O BROOKLYN, NY 11204 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38487625 | s13283 | | | | | | | |
| SHAM, SPANDAN 1416 13TH ST S APT B BIRMINGHAM, AL 35205 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 35957836 | s3503 | | | | | | | |
| SHAMAS, ANN 435 SHERIDAN AVE APT 306 PALO ALTO, CA 94306 | | | | | REBATE CLAIM | | | | $80.00 |

In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG**
_____
　　　　　　Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38642882  s14133 <br> SHAMASH, OZE <br> 50 COWALLA CAY <br> NOVATO, CA 94949 | | REBATE CLAIM | | $50.00 |
| Vendor No. 34872554  s3335 <br> SHANAHAN, JAMES <br> 3711 RIDGEWOOD RD <br> WILLITS, CA 95490 | | REBATE CLAIM | | $95.00 |
| Vendor No. 38580041  s4971 <br> SHANDONAY, DOUGLAS <br> 2340 W WINTERGREEN DR <br> APPLETON, WI 54914 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38580042  s20104 <br> SHANDONAY, DOUGLAS <br> 2340 W WINTERGREEN DR <br> APPLETON, WI 54914 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71982731  s10709 <br> SHANER, BRIAN <br> 804 16TH AVE N <br> JACKSONVILLE BEACH, FL 32250-4837 | | REBATE CLAIM | | $50.00 |
| Vendor No. 72027289  s22540 <br> SHANER, BRIAN <br> 804 16TH AVE N <br> JACKSONVILLE BEACH, FL 32250-4837 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71986869  s22538 <br> SHANER, BRIAN <br> 804 16TH AVE N <br> JACKSONVILLE BEACH, FL 32250-4837 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71997862  s22539 <br> SHANER, BRIAN <br> 804 16TH AVE N <br> JACKSONVILLE BEACH, FL 32250-4837 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38665493  s5074 <br> SHANER, JOSHUA <br> 8534 OLD IVORY WAY <br> BLACKLICK, OH 43004 | | REBATE CLAIM | | $70.00 |

Sheet no. 2268 of 284  sheets attached to Schedule of
　　　Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**

_____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    38639253    s19787 SHANER, JOSHUA 8534 OLD IVORY WAY BLACKLICK, OH 43004 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    40882786    s7524 SHANG, CHARLES 8643 YELLOW ROSE CT BOYNTON BEACH, FL 33473 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    70564561    s11051 SHANG, MONICA 8643 YELLOW ROSE CT BOYNTON BEACH, FL 33437-4850 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.    70564562    s22647 SHANG, MONICA 8643 YELLOW ROSE CT BOYNTON BEACH, FL 33437-4850 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.    40191511    s5815 SHANK, JIM 3173 THISTLEBROOK CIR LITTLETON, CO 80126 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    37233443    s17587 SHANKAR, CHARLES 3530 CAVE SPRINGS AVE BOWLING GREEN, KY 42104 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    36935070    s1254 SHANKAR, GOKUL 4802 ROCKPORT DR DURHAM, NC 27703 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.    71380434    s16160 SHANKARAPPA, SUBRAMANI 2389 BETHEL RD COLUMBUS, OH 43220-2292 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No.    71315995    s16159 SHANKARAPPA, SUBRAMIN 2389 BETHEL RD COLUMBUS, OH 43220-2292 | | | REBATE CLAIM | | | | $180.00 |

Sheet no. 2269 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | | HUSBAND, WIFE, JOINT OR COMMUNITY | | | | | | |
| Vendor No. | 39815622 | s18054 | | | | | | | |
| SHANKS, LINDA 303 CANYON DR PLEASANT HILL, MO 64080 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39815473 | s19894 | | | | | | | |
| SHANKS, LINDA 303 CANYON DR PLEASANT HILL, MO 64080 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39815630 | s26338 | | | | | | | |
| SHANKS, LINDA 303 CANYON DR PLEASANT HILL, MO 64080 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39815629 | s20197 | | | | | | | |
| SHANKS, LINDA 303 CANYON DR PLEASANT HILL, MO 64080 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41311294 | s15452 | | | | | | | |
| SHANKS, REX 5301 S REDBUD AVE BROKEN ARROW, OK 74011 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 39323237 | s4472 | | | | | | | |
| SHANMUGAM, MAILACHALAM 11543 FLOYD DR APT 3802 OVERLAND PARK, KS 66210 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39323238 | s19861 | | | | | | | |
| SHANMUGAM, MAILACHALAM 11543 FLOYD DR APT 3802 OVERLAND PARK, KS 66210 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 69916756 | s11249 | | | | | | | |
| SHANMUGAM, SRIVIJEI 2500 E JAMES ST APT F20 BAYTOWN, TX 77520-7992 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 69917019 | s22732 | | | | | | | |
| SHANMUGAM, SRIVIJEI 2500 E JAMES ST APT F20 BAYTOWN, TX 77520-7992 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2270 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____

_____
Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40446811  s5456  SHANMUGASUNDARAM, KANNAN 7746 CARRIAGE CIR CUPERTINO, CA 95014 | | REBATE CLAIM | | $25.00 |
| Vendor No.  38642967  s19799  SHANMUGASUNDARAM, KANNAN 7746 CARRIAGE CIR CUPERTINO, CA 95014 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40396629  s20805  SHANMUGASUNDARAM, KANNAN 7746 CARRIAGE CIR CUPERTINO, CA 95014 | | REBATE CLAIM | | $75.00 |
| Vendor No.  40410932  s24633  SHANMUGASUNDARAM, KANNAN 7746 CARRIAGE CIR CUPERTINO, CA 95014 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40923648  s7722  SHANMUGASUNDARAM, SANKAR 4600 MONTEREY OAKS BLVD APT 1021 AUSTIN, TX 78749 | | REBATE CLAIM | | $30.00 |
| Vendor No.  71372800  s11686  SHANNA, RITIKA 7906 PEYTON FOREST TRL ANNANDALE, VA 22003-1559 | | REBATE CLAIM | | $90.00 |
| Vendor No.  37300695  s1394  SHANNON, BRETT 3003 CRUISER DR STAFFORD, VA 22554 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40423130  s14653  SHANNON, DALE 1766 MAIN ST SOUTH WINDSOR, CT 06074 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40423120  s24477  SHANNON, DALE 1766 MAIN ST SOUTH WINDSOR, CT 06074 | | REBATE CLAIM | | $30.00 |

Sheet no. 2271 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No.    **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40423129 | s24478 | | | | | | | |
| SHANNON, DALE 1766 MAIN ST SOUTH WINDSOR, CT 06074 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71043505 | s12289 | | | | | | | |
| SHANNON, LUKE 6503 EL PLAYA #5 GOLETA, CA 93117 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40144266 | s7293 | | | | | | | |
| SHANNON, STEWART 278 E 9TH ST OSWEGO, NY 13126 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40144267 | s21257 | | | | | | | |
| SHANNON, STEWART 278 E 9TH ST OSWEGO, NY 13126 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38036821 | s1378 | | | | | | | |
| SHAO, HONGBIN 208 TRISTEN DR YORKTOWN, VA 23693 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38283664 | s23908 | | | | | | | |
| SHAO, HONGBIN 208 TRISTEN DR YORKTOWN, VA 23693 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 34232013 | s2659 | | | | | | | |
| SHAO, YONG 3082 OAKTREE LN DULUTH, GA 30096 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 34231992 | s19055 | | | | | | | |
| SHAO, YONG 3082 OAKTREE LN DULUTH, GA 30096 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38523117 | s17889 | | | | | | | |
| SHAPIRO, FREDERICK 420 E 64TH ST APT E9J NEW YORK, NY 10021 | | | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 2272 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 38513007 | s18239 | | | | |
| SHAPIRO, FREDERICK 420 E 64TH ST APT E9J NEW YORK, NY 10065 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 37909308 | s1469 | | | | |
| SHAPIRO, RUVIM 3889 BURTON CMN FREMONT, CA 94536 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 38639283 | s4356 | | | | |
| SHARE, ROBERT 650 WHITNEY RANCH DR APT 3423 HENDERSON, NV 89014 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 40166245 | s20712 | | | | |
| SHARE, ROBERT 650 WHITNEY RANCH DR APT 3423 HENDERSON, NV 89014 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 70768013 | s16857 | | | | |
| SHARIFF, SADIQ 5651 N BERNARD ST CHICAGO, IL 60659-3407 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 38619590 | s4938 | | | | |
| SHARK, MUNEER 295 TURNPIKE RD APT 420 WESTBOROUGH, MA 01581 | | | | REBATE CLAIM | | $60.00 |
| Vendor No. | 70357756 | s10962 | | | | |
| SHARMA, AJAY 5311 HAMES TRCE APT 70 LOUISVILLE, KY 40291-2027 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 70357731 | s22623 | | | | |
| SHARMA, AJAY 5311 HAMES TRCE APT 70 LOUISVILLE, KY 40291-2027 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 70529046 | s11279 | | | | |
| SHARMA, AMIT 2408 LEON ST APT 306 AUSTIN, TX 78705-4642 | | | | REBATE CLAIM | | $50.00 |

Sheet no. 2273 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
_____                                          _____
            Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 65698374  s15911<br>SHARMA, ANUJ<br>2312 CENTRAL AVE<br>MATAWAN, NJ 07747-1071 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39952711  s15143<br>SHARMA, GAURAV<br>5003 WESTLAND BLVD APT H<br>HALETHORPE, MD 21227 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40396526  s5532<br>SHARMA, GYANESH<br>660 W REFINADO WAY<br>MOUNTAIN HOUSE, CA 95391 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41594885  s21650<br>SHARMA, GYANESH<br>660 W REFINADO WAY<br>MOUNTAIN HOUSE, CA 95391 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38644272  s4396<br>SHARMA, JAYEETA<br>233 BAY ST APT 404<br>JERSEY CITY, NJ 07302 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38651072  s19091<br>SHARMA, JAYEETA<br>233 BAY ST APT 404<br>JERSEY CITY, NJ 07302 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41396514  s18338<br>SHARMA, KIRAN<br>7501 PARKWOOD CT APT 304<br>FALLS CHURCH, VA 22042 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38362084  s13695<br>SHARMA, KOMAL<br>1441 SW 104TH PSGE APT 213<br>MIAMI, FL 33174 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38371870  s3635<br>SHARMA, KOMAZ<br>1441 SW 104TH PSGE APT 213<br>MIAMI, FL 33174 | | REBATE CLAIM | | $25.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40251166 s18249 SHARMA, NAMRATA 7 STIRLING DR DANVILLE, CA 94526 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40252608 s24399 SHARMA, NAMRATA 7 STIRLING DR DANVILLE, CA 94526 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41313416 s8772 SHARMA, NIDHI 90 KANABE DR WESTAMPTON, NJ 08060 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41313408 s21730 SHARMA, NIDHI 90 KANABE DR WESTAMPTON, NJ 08060 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41313415 s21731 SHARMA, NIDHI 90 KANABE DR WESTAMPTON, NJ 08060 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41313417 s21852 SHARMA, NIDHI 90 KANABE DR WESTAMPTON, NJ 08060 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38314486 s17757 SHARMA, RATNA 325 SATTERWHITE DR ALPHARETTA, GA 30022 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38314487 s18737 SHARMA, RATNA 325 SATTERWHITE DR ALPHARETTA, GA 30022 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38314390 s18636 SHARMA, RATNA 325 SATTERWHITE DR ALPHARETTA, GA 30022 | | REBATE CLAIM | | $75.00 |

In re **InPhonic, Inc.** _____    Case No. _____ **07-11666-KG**
                    Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38314489   s18652 SHARMA, RATNA 325 SATTERWHITE DR ALPHARETTA, GA 30022 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70002259   s11097 SHARMA, SAI 2420 PACIFIC DR APT 40 SANTA CLARA, CA 95051-1491 | | REBATE CLAIM | | $125.00 |
| Vendor No. 39323905   s4109 SHARMA, SHASHI 6005 STATE BRIDGE RD APT 704 DULUTH, GA 30097 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39448381   s24277 SHARMA, SHASHI 6005 STATE BRIDGE RD APT 704 DULUTH, GA 30097 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38314382   s13726 SHARMA, UPASNA 23 CLIFFORD ALISO VIEJO, CA 92656 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40559779   s6815 SHARMA, VANDANA 46 SCOTT DR HILLSBOROUGH, NJ 08844 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39320927   s18098 SHARMA, VENKAT 12697 WATERSIDE DR ALPHARETTA, GA 30004 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39320939   s4823 SHARMA, VIJENDRA 2091 S MILLEDGE AVE APT A19 ATHENS, GA 30605 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39323226   s5121 SHARMA, VIVEK 11720 97TH LN NE APT A311 KIRKLAND, WA 98034 | | REBATE CLAIM | | $70.00 |

Sheet no. 2276 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. ___07-11666-KG___
_____                                                      (If known)
             Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39448434 s19877 <br> SHARMA, VIVEK <br> 11720 97TH LN NE APT A311 <br> KIRKLAND, WA 98034 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40166809 s14423 <br> SHARMA, YOGESH <br> 66 OAK ST <br> UXBRIDGE, MA 01569 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40559780 s6816 <br> SHARMS, VANDANA <br> 46 SCOTT DR <br> HILLSBOROUGH, NJ 08844 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38521932 s13356 <br> SHARP, THOMAS <br> 57 CRICKETKNOLL LN <br> CARMEL, IN 46033 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38551475 s3795 <br> SHARPE, BUDDY <br> 50 SHORELINE DR <br> COLUMBIA, SC 29229 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38512932 s2693 <br> SHARPE, BUDY <br> 50 SHORELINE DR <br> COLUMBIA, SC 29229 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39955147 s3226 <br> SHARPS, MARY <br> 117 YORKTOWN RD <br> MC MURRAY, PA 15317 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39964747 s23806 <br> SHARPS, MARY <br> 117 YORKTOWN RD <br> MC MURRAY, PA 15317 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39964748 s23807 <br> SHARPS, MARY <br> 117 YORKTOWN RD <br> MC MURRAY, PA 15317 | | REBATE CLAIM | | $50.00 |

Sheet no. 2277 of 284  sheets attached to Schedule of
             Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG**
_____                                              _____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  39964751  s23890<br>SHARPS, MARY<br>117 YORKTOWN RD<br>MC MURRAY, PA 15317 | | REBATE CLAIM | | $20.00 |
| Vendor No.  39955148  s23856<br>SHARPS, MARY<br>117 YORKTOWN RD<br>MC MURRAY, PA 15317 | | REBATE CLAIM | | $30.00 |
| Vendor No.  39955149  s23857<br>SHARPS, MARY<br>117 YORKTOWN RD<br>MC MURRAY, PA 15317 | | REBATE CLAIM | | $30.00 |
| Vendor No.  39964749  s23888<br>SHARPS, MARY<br>117 YORKTOWN RD<br>MC MURRAY, PA 15317 | | REBATE CLAIM | | $20.00 |
| Vendor No.  39964750  s23889<br>SHARPS, MARY<br>117 YORKTOWN RD<br>MC MURRAY, PA 15317 | | REBATE CLAIM | | $20.00 |
| Vendor No.  38468973  s1824<br>SHARRARD JR, DONALD<br>2500 RIVER RD APT 11<br>MARYSVILLE, MI 48040 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40446769  s6314<br>SHASHO, ARBEN<br>7478 ELMBURY CT<br>INDIANAPOLIS, IN 46237 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40446771  s24482<br>SHASHO, ARBEN<br>7478 ELMBURY CT<br>INDIANAPOLIS, IN 46237 | | REBATE CLAIM | | $30.00 |
| Vendor No.  39955118  s13447<br>SHASTRI, SUBRAMANYA<br>95 ADAMS ST APT 10<br>WALTHAM, MA 02453 | | REBATE CLAIM | | $70.00 |

Sheet no. 2278 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40215960 s5505 <br> SHATFORD, MICHELLE <br> 22 FLUME RD REAR HOUSE <br> GLOUCESTER, MA 01930 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40215961 s26489 <br> SHATFORD, MICHELLE <br> 22 FLUME RD REAR HOUSE <br> GLOUCESTER, MA 01930 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40560845 s6470 <br> SHATTOW, DEBRA <br> 11211 153RD CT N <br> JUPITER, FL 33478 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40560846 s6471 <br> SHATTOW, STEVEN <br> 11211 153RD CT N <br> JUPITER, FL 33478 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38371669 s1759 <br> SHAUKAT, IMRAN <br> 218 WEATHERSTONE POINTE DR <br> WOODSTOCK, GA 30188 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38371860 s26131 <br> SHAUKAT, IMRAN <br> 218 WEATHERSTONE POINTE DR <br> WOODSTOCK, GA 30188 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71138632 s11494 <br> SHAW, BRANDON <br> 10538 ROSS XING <br> FISHERS, IN 46038-8683 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71186741 s22979 <br> SHAW, BRANDON <br> 10538 ROSS XING <br> FISHERS, IN 46038-8683 | | REBATE CLAIM | | $150.00 |
| Vendor No. 31100472 s6482 <br> SHAW, BRIAN <br> 140 ROSE TREE LN <br> FORT MILL, SC 29715 | | REBATE CLAIM | | $100.00 |

Sheet no. 2279 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**
_____
              Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.   71983207   s9942 | | | | | | | | |
| SHAW, EDWARD 50 W LAUER LN CAMP HILL, PA 17011-1318 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.   40565913   s7150 | | | | | | | | |
| SHAW, EMLIN 5708 CREEK DALE DR ORLANDO, FL 32810 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.   70577222   s17135 | | | | | | | | |
| SHAW, FELESIA 6826 TEALWOOD DR HORN LAKE, MS 38637-4706 | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No.   41396649   s8781 | | | | | | | | |
| SHAW, JAMES 6035 VERDE TRL S APT J123 BOCA RATON, FL 33433 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   38669548   s4180 | | | | | | | | |
| SHAW, JASON 1734 N CLARMAR AVE FREMONT, NE 68025 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.   63009368   s9096 | | | | | | | | |
| SHAW, MAUREEN 7 E POINSETTA AVE TOLEDO, OH 43612-2614 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.   71203897   s16675 | | | | | | | | |
| SHAW, PAUL 3624 DEMARET DR MESQUITE, TX 75150-1031 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   71254216   s25706 | | | | | | | | |
| SHAW, PAUL 3624 DEMARET DR MESQUITE, TX 75150-1031 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   40034723   s7130 | | | | | | | | |
| SHAW, VEDA 2709 SUZANNE DR ROWLETT, TX 75088 | | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 2280 of 284  sheets attached to Schedule of
                  Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___07-11666-KG___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40423845 s21232 SHAW, VEDA 2709 SUZANNE DR ROWLETT, TX 75088 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40193936 s14721 SHAYNE, TARA 11808 RIVERSIDE DR UNIT 14 VALLEY VILLAGE, CA 91607 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38652994 s4759 SHE, HUGH 3803 FOX RUN DR PLAINSBORO, NJ 08536 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71137554 s9737 SHEA, JANIS PO BOX 1597 ORLEANS, MA 02653-1597 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40939165 s8690 SHEA, MATT 5305 PENNSYLVANIA ST WHITEHALL, PA 18052 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40565114 s15481 SHEA, MATTHEW 5305 PENNSYLVANIA ST WHITEHALL, PA 18052 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71254414 s10411 SHEA, PATRICK 535 VALLEY DR VISTA, CA 92084-6436 | | REBATE CLAIM | | $100.00 |
| Vendor No. 63735037 s9340 SHEAFFER, WESLEY 6940 FORSYTHIA WAY RENO, NV 89506-1751 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40168223 s6439 SHEARER, JEFFREY 9978-3 BAYMEADOWS RD JACKSONVILLE, FL 32256 | | REBATE CLAIM | | $100.00 |

Sheet no. 2281 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No. ___07-11666-KG___
_____
Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40182112  s20775  SHEARER, JEFFREY  9978-3 BAYMEADOWS RD  JACKSONVILLE, FL 32256 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71580926  s11742  SHEDD, SARAH  1742 W OLIVE AVE  CHICAGO, IL 60660-3941 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40168315  s5653  SHEEHAN, JAMES  6154 MORTON CIR  KING GEORGE, VA 22485 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40168349  s20442  SHEEHAN, JAMES  6154 MORTON CIR  KING GEORGE, VA 22485 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38665274  s14161  SHEEHAN, JORDAN  1115 W KENSINGTON RD  LOS ANGELES, CA 90026 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39867107  s23801  SHEEHAN, JORDAN  1115 W KENSINGTON RD  LOS ANGELES, CA 90026 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37820189  s1097  SHEEHY, DANIEL  3439 N CAMINO LA FICAMILLA  TUCSON, AZ 85712 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40193930  s5380  SHEFFERMAN, DAVID  1629 LAKE ST  SAN FRANCISCO, CA 94121 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 41243728  s21533  SHEFFERMAN, DAVID  1629 LAKE ST  SAN FRANCISCO, CA 94121 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 2282 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
            Debtor                                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41399401 | s8455 | | | | | | | |
| SHEFFIE, SHAD 9716 EVERGLADES AVE BATON ROUGE, LA 70814 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41397480 | s8440 | | | | | | | |
| SHEFFIT, SHAD 9716 EVERGLADES AVE BATON ROUGE, LA 70814 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71528852 | s16207 | | | | | | | |
| SHEIKH, FAROOQ 36 09 31ST LONG ISLAND CITY, NY 11106 | | | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. | 71580257 | s16206 | | | | | | | |
| SHEIKH, FAROOQ 3609 31ST ST LONG ISLAND CITY, NY 11106-2322 | | | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. | 38371836 | s2078 | | | | | | | |
| SHEIKH, MUHAMMAD 2245 SUPERIOR AVE CUMBERLAND, WI 54829 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38371653 | s13088 | | | | | | | |
| SHEIKH, MUHAMMD 2245 SUPERIOR AVE CUMBERLAND, WI 54829 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39324912 | s5142 | | | | | | | |
| SHEIKH, RABYIA 1503 RIVER VIEW RD GREEN ISLAND, NY 12183 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71580587 | s16576 | | | | | | | |
| SHEIKH, SARAH 1727 SHADEHILL PL DIAMOND BAR, CA 91765-2848 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 31949805 | s1597 | | | | | | | |
| SHEIKH, SHAILA 2090 HAVENHILL DR BENICIA, CA 94510 | | | | | REBATE CLAIM | | | | $180.00 |

Sheet no. 2283 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. __07-11666-KG__

_____
        Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  39928604  s13416<br>SHEIKH, SHEHZAD<br>22216 VICTORY BLVD APT C218<br>WOODLAND HILLS, CA  91367 | | REBATE CLAIM | | $75.00 |
| Vendor No.  38669491  s14172<br>SHELANDER, WILLIAM<br>657 42ND AVE<br>SAN MATEO, CA  94403 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38669492  s24250<br>SHELANDER, WILLIAM<br>657 42ND AVE<br>SAN MATEO, CA  94403 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38669486  s26344<br>SHELANDER, WILLIAM<br>657 42ND AVE<br>SAN MATEO, CA  94403 | | REBATE CLAIM | | $60.00 |
| Vendor No.  40874308  s7340<br>SHELDON, ROBERT<br>1192 KITTIWAKE CIR<br>SANIBEL, FL  33957 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40874309  s21280<br>SHELDON, ROBERT<br>1192 KITTIWAKE CIR<br>SANIBEL, FL  33957 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38519927  s3780<br>SHELL, JENNIFER<br>3790 DIXIE CIR<br>LUPTON CITY, TN  37351 | | REBATE CLAIM | | $20.00 |
| Vendor No.  38369890  s23952<br>SHELL, JENNIFER<br>3790 DIXIE CIR<br>LUPTON CITY, TN  37351 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41597652  s9043<br>SHELL, MARTIN<br>86 FLORIDA ST<br>SPRINGFIELD, MA  01109 | | REBATE CLAIM | | $20.00 |

Sheet no. 2284 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                  Case No. _____ **07-11666-KG** _____
_____                                          _____
                 Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 41597707 | s25285 | | | | |
| SHELL, MARTIN<br>86 FLORIDA ST<br>SPRINGFIELD, MA  01109 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 70844101 | s11680 | | | | |
| SHELTON, DANIEL<br>2063 E SARATOGA ST<br>GILBERT, AZ  85296-2766 | | | REBATE CLAIM | | $200.00 |
| Vendor No. 70844102 | s22892 | | | | |
| SHELTON, DANIEL<br>2063 E SARATOGA ST<br>GILBERT, AZ  85296-2766 | | | REBATE CLAIM | | $200.00 |
| Vendor No. 63009683 | s15991 | | | | |
| SHELTON, JEFFREY<br>3805 VALLEY WOOD CT<br>FORT WASHINGTON, MD  20744-1337 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 72027469 | s10745 | | | | |
| SHEMEZ, DOOBE<br>10790 GLENHURST PASS<br>DULUTH, GA  30097-5774 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 40168443 | s7299 | | | | |
| SHEN, JIYANG<br>35 SHEFFIELD CT<br>PHOENIXVILLE, PA  19460 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 40215970 | s20386 | | | | |
| SHEN, JIYANG<br>35 SHEFFIELD CT<br>PHOENIXVILLE, PA  19460 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 38554725 | s17967 | | | | |
| SHEN, LANG<br>106 COLLEGE STATION RD APT G101<br>ATHENS, GA  30605 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 38523065 | s3803 | | | | |
| SHEN, LANG<br>106 COLLEGE STATION RD APT G11<br>ATHENS, GA  30605 | | | REBATE CLAIM | | $25.00 |

Sheet no. 2285 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                       Case No. _____07-11666-KG_____
       Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38469139 s17776<br>SHEN, LI<br>8419 51ST AVE APT 3H<br>ELMHURST, NY 11373 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38473706 s26199<br>SHEN, LI<br>8419 51ST AVE APT 3H<br>ELMHURST, NY 11373 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38310749 s1701<br>SHEN, NUO<br>3821 WESTLAWN DR<br>AMES, IA 50010 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41594829 s18388<br>SHEN, QUAN<br>2143 PORTLAND ST<br>LOS ANGELES, CA 90007 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41594865 s25220<br>SHEN, QUAN<br>2143 PORTLAND ST<br>LOS ANGELES, CA 90007 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41594866 s25221<br>SHEN, QUAN<br>2143 PORTLAND ST<br>LOS ANGELES, CA 90007 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38619490 s4581<br>SHEN, WANGHUI<br>3264 BARRINGTON DR<br>POTSDAM, NY 13676 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40421774 s5787<br>SHEN, WANHUI<br>3264 BARRINGTON DR<br>POTSDAM, NY 13676 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41498042 s8474<br>SHEN, XUEQIANG<br>3120 DRURY LN<br>CARPENTERSVILLE, IL 60110 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 68107316 s11921 SHENG, DAVID 3925 GLADNEY LN KELLER, TX 76248-7656 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 68107318 s22932 SHENG, DAVID 3925 GLADNEY LN KELLER, TX 76248-7656 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 68107317 s22933 SHENG, DAVID 3925 GLADNEY LN KELLER, TX 76248-7656 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 68107319 s22934 SHENG, DAVID 3925 GLADNEY LN KELLER, TX 76248-7656 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70816199 s9406 SHENG, HUEI-CHENG 44918 REVERE DR NOVI, MI 48377-2545 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70806354 s22015 SHENG, HUEI-CHENG 44918 REVERE DR NOVI, MI 48377-2545 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70857835 s9407 SHENG, HUZI CHENG 44918 REVERE DR NOVI, MI 48377-2545 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 37542556 s1325 SHENK, JENNA 24 KIBBLEHOUSE DR SCHWENKSVILLE, PA 19473 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41311342 s8141 SHENK, TIMOTHY 1215 DANIELS AVE BALTIMORE, MD 21207 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2287 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  41311336  s25313 SHENK, TIMOTHY 1215 DANIELS AVE BALTIMORE, MD 21207 | | REBATE CLAIM | | $20.00 |
| Vendor No.  71745584  s12037 SHENOI, RAJEEV 408 MAPLE ST SE APT 12 ALBUQUERQUE, NM 87106-4848 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70957896  s22845 SHENOI, RAJEEV 408 MAPLE ST SE APT 12 ALBUQUERQUE, NM 87106-4848 | | REBATE CLAIM | | $125.00 |
| Vendor No.  70957897  s22846 SHENOI, RAJEEV 408 MAPLE ST SE APT 12 ALBUQUERQUE, NM 87106-4848 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71983638  s26104 SHENOI, RAJEEV 408 MAPLE ST SE APT 12 ALBUQUERQUE, NM 87106-4848 | | REBATE CLAIM | | $125.00 |
| Vendor No.  38283103  s3689 SHENOY, ANIL 49 FOXCROFT RD ENFIELD, CT 06082 | | REBATE CLAIM | | $25.00 |
| Vendor No.  38284925  s19494 SHENOY, ANIL 49 FOXCROFT RD ENFIELD, CT 06082 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40596257  s15485 SHENOY, ARVIND 21381 TWAIN TER ASHBURN, VA 20147 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71180719  s16318 SHENOY, SUKESH 102 NAGLE ST # 503 COLLEGE STATION, TX 77840-1433 | | REBATE CLAIM | | $125.00 |

Sheet no. 2288 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                      (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71137920 s16317 SHENOY, SUKESH 503 NAGLE ST APT 102 COLLEGE STATION, TX 77840-1453 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71529375 s9685 SHENOY, VASANTH 950 S TERRACE RD APT 244 TEMPE, AZ 85281-3885 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71262257 s9151 SHEPARD, RICHARD 166 DAWN LN CHICAGO HEIGHTS, IL 60411-1004 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38650936 s2774 SHEPARD, SALLY 3389 N SARATOGA AVE FRESNO, CA 93722 | | REBATE CLAIM | | $35.00 |
| Vendor No. 37904227 s15109 SHEPHARD, SALLY 3389 N SARATOGA AVE FRESNO, CA 93722 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41740404 s15665 SHEPHERD, ALBERT 147 WEDDINGTON HOLW DAVID, KY 41616 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41340049 s8420 SHEPHERD, STEPHEN 3303 STATE ROUTE 162 E NEW LONDON, OH 44851 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39815499 s4205 SHEPLER, WALTER 6914 W 65TH ST # 9 CHICAGO, IL 60638 | | REBATE CLAIM | | $20.00 |
| Vendor No. 35319579 s12068 SHEPPARD, GARY 43890 HICKORY CORNER TER UNTI 107 ASHBURN, VA 20147 | | REBATE CLAIM | | $20.00 |

Sheet no. 2289 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                 Case No. **07-11666-KG**
_____                                         _____
         Debtor                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 35319580 s23125<br>SHEPPARD, GARY<br>43890 HICKORY CORNER TER UNTI 107<br>ASHBURN, VA 20147 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70254410 s11239<br>SHEPPARD, MICHAEL<br>6630 HOLLYCREST CT<br>SAN DIEGO, CA 92121-4137 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39815527 s18000<br>SHEPPARD, THELINA<br>PO BOX 622194<br>OVIEDO, FL 32762 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39842897 s19140<br>SHEPPARD, THELINA<br>PO BOX 622194<br>OVIEDO, FL 32762 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71254372 s10620<br>SHEPPARD, TOM<br>21807 JOYCE CT<br>SONORA, CA 95370-9139 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41503088 s15837<br>SHER, LOUIS<br>934 MEADOW GLEN RD<br>WARMINSTER, PA 18974 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39883272 s3180<br>SHERF, JEREMY<br>W713 CO RD HHI<br>FREMONT, WI 54940 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40422064 s14732<br>SHERF, JEREMY<br>W713 CTY RD HHI<br>FREMONT, WI 54940 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38272208 s6461<br>SHERIDAN, MIKAH<br>2132 PALMWOOD DR<br>BATON ROUGE, LA 70816 | | REBATE CLAIM | | $100.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41311306 | s8396 | | | | | | | |
| SHERIDAN, WILLIAM 10 ALPINE RD WEYMOUTH, MA 02189 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41340046 | s25137 | | | | | | | |
| SHERIDAN, WILLIAM 10 ALPINE RD WEYMOUTH, MA 02189 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41308902 | s25199 | | | | | | | |
| SHERIDAN, WILLIAM 10 ALPINE RD WEYMOUTH, MA 02189 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39851404 | s26602 | | | | | | | |
| SHERIDAN, WILLIAM 10 ALPINE RD WEYMOUTH, MA 02189 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71138239 | s12436 | | | | | | | |
| SHERMAN, KEITH 107 NW 950TH RD CLINTON, MO 64735-9725 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71203196 | s22190 | | | | | | | |
| SHERMAN, KEITH 107 NW 950TH RD CLINTON, MO 64735-9725 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71254115 | s22191 | | | | | | | |
| SHERMAN, KEITH 107 NW 950TH RD CLINTON, MO 64735-9725 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71137986 | s23270 | | | | | | | |
| SHERMAN, KEITH 107 NW 950TH RD CLINTON, MO 64735-9725 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71745237 | s12483 | | | | | | | |
| SHERMAN, MARK 9004 WESTERKIRK DR AUSTIN, TX 78750-3621 | | | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 2291 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38406732 s18307<br>SHERMAN, MICHELE<br>166 SIEGEL BLVD<br>BABYLON, NY 11702 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38406733 s26442<br>SHERMAN, MICHELE<br>166 SIEGEL BLVD<br>BABYLON, NY 11702 | | REBATE CLAIM | | $50.00 |
| Vendor No. 34087019 s12099<br>SHERMAN, PHILIP<br>3802 WESTERN AVE<br>PARK FOREST, IL 60466 | | REBATE CLAIM | | $40.00 |
| Vendor No. 34292879 s23152<br>SHERMAN, PHILIP<br>3802 WESTERN AVE<br>PARK FOREST, IL 60466 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38619542 s14247<br>SHERR, MONIQUE<br>15 REO RD<br>MAYNARD, MA 01754 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41308859 s21610<br>SHERR, MONIQUE<br>15 REO RD<br>MAYNARD, MA 01754 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41308845 s21611<br>SHERR, MONIQUE<br>15 REO RD<br>MAYNARD, MA 01754 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38619589 s24299<br>SHERR, MONIQUE<br>15 REO RD<br>MAYNARD, MA 01754 | | REBATE CLAIM | | $70.00 |
| Vendor No. 68796324 s9339<br>SHERRON, BARBARA<br>6115 W 85TH ST<br>SHAWNEE MISSION, KS 66207-1509 | | REBATE CLAIM | | $100.00 |

Sheet no. 2292 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40676089 s7917 | | | | | | | |
| SHERWOOD, BRINTON 17070 E 107TH AVE COMMERCE CITY, CO 80022 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40684488 s21078 | | | | | | | |
| SHERWOOD, BRINTON 17070 E 107TH AVE COMMERCE CITY, CO 80022 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40144242 s5484 | | | | | | | |
| SHES, MATTHEW 5305 PENNSYLVANIA ST WHITEHALL, PA 18052 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41141648 s8098 | | | | | | | |
| SHETH, SANJAY 2531 QUAIL RUN LANSDALE, PA 19446 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41056494 s25038 | | | | | | | |
| SHETH, SANJAY 2531 QUAIL RUN LANSDALE, PA 19446 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 37922963 s1695 | | | | | | | |
| SHETH, SONIA 3501 DAYTON CMN FREMONT, CA 94538 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70368052 s10990 | | | | | | | |
| SHETH, YOGESH 932 CONCORD CIR MUNDELEIN, IL 60060-2544 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70368051 s22630 | | | | | | | |
| SHETH, YOGESH 932 CONCORD CIR MUNDELEIN, IL 60060-2544 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71204159 s17270 | | | | | | | |
| SHETTIGAR, ASHOK KUMAR 5 ROBINSON RD APT C ROCKY HILL, CT 06067-3227 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2293 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40060695 s5886<br>SHETTY, NEERAJ<br>832 RIDGE DR APT 216<br>DEKALB, IL 60115 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40060720 s20555<br>SHETTY, NEERAJ<br>832 RIDGE DR APT 216<br>DEKALB, IL 60115 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40241751 s18248<br>SHEU, CINDY<br>4143 E PASEO DORADO<br>TUCSON, AZ 85711 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40420433 s8275<br>SHIEH, PETER<br>1000 S VOLTENA WAY<br>ANAHEIM, CA 92808 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38666292 s18138<br>SHIFLETT, RICHARD<br>PO BOX 640214<br>SAN JOSE, CA 95164 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41313398 s8409<br>SHIH, DAVID<br>819 CORONADO DR<br>ARCADIA, CA 91007 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40653374 s15004<br>SHIM, JACKYUNG<br>9920 MEADOWOOD DR<br>TUSCALOOSA, AL 35405 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38527715 s13813<br>SHIM, JAEKYUNG<br>9920 MEADOWOOD DR<br>TUSCALOOSA, AL 35405 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38527713 s26273<br>SHIM, JAEKYUNG<br>9920 MEADOWOOD DR<br>TUSCALOOSA, AL 35405 | | REBATE CLAIM | | $40.00 |

Sheet no. 2294 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
_____                                              (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40653395 | s15006 | | | | | | |
| SHIM, JAELEYUNG 9920 MEADOWOOD DR TUSCALOOSA, AL 35405 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71983553 | s17569 | | | | | | |
| SHIM, JENNIFER 2109 AVENTURINE WAY SILVER SPRING, MD 20904-5251 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71815391 | s23005 | | | | | | |
| SHIM, JENNIFER 2109 AVENTURINE WAY SILVER SPRING, MD 20904-5251 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71982585 | s25649 | | | | | | |
| SHIM, JENNIFER 2109 AVENTURINE WAY SILVER SPRING, MD 20904-5251 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71982587 | s25650 | | | | | | |
| SHIM, JENNIFER 2109 AVENTURINE WAY SILVER SPRING, MD 20904-5251 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38512976 | s2754 | | | | | | |
| SHIM, LINCOLN 6916 MILLS RD WINTER PARK, FL 32792 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38521912 | s19107 | | | | | | |
| SHIM, LINCOLN 6916 MILLS RD WINTER PARK, FL 32792 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41311441 | s8759 | | | | | | |
| SHIMAURA, STANLEY 94-174 HOKUALA PL MILILANI, HI 96789 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41311459 | s25267 | | | | | | |
| SHIMAURA, STANLEY 94-174 HOKUALA PL MILILANI, HI 96789 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2295 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. __07-11666-KG__

_____                    _____
Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69917026  s11340<br>SHIMI, FUAD<br>4229 W DETROIT<br>BROKEN ARROW, OK 74012 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40720825  s6900<br>SHIMOKIHARA, TRACI<br>95-106 PAIKAUHALE PL<br>MILILANI, HI 96789 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40720826  s21082<br>SHIMOKIHARA, TRACI<br>95-106 PAIKAUHALE PL<br>MILILANI, HI 96789 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39323968  s4850<br>SHIMUNOVA, SVETLANA<br>1637 E 21ST ST<br>BROOKLYN, NY 11210 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39323972  s20050<br>SHIMUNOVA, SVETLANA<br>1637 E 21ST ST<br>BROOKLYN, NY 11210 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38282331  s3419<br>SHIN, GYEHWA<br>842 DAVIDSON RD<br>PISCATAWAY, NJ 08854 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40722108  s6912<br>SHIN, HO<br>2604 MANTLE PL SW<br>CONYERS, GA 30094 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41243578  s15726<br>SHIN, SEONHO<br>415 HAWKEYE DR<br>IOWA CITY, IA 52246 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41243658  s25261<br>SHIN, SEONHO<br>415 HAWKEYE DR<br>IOWA CITY, IA 52246 | | REBATE CLAIM | | $30.00 |

Sheet no. 2296 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.    **07-11666-KG**
_____                                  _____
                    Debtor                                           (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    39325013    s4870 | | | | | | | |
| SHIN, SEURY BRONU<br>7799 VALLEY VIEW ST # C105<br>LA PALMA, CA  90623 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    39834118    s4912 | | | | | | | |
| SHINGRUPE, AMOL<br>1184 NESHAMINY VALLEY DR<br>BENSALEM, PA  19020 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    37474110    s17688 | | | | | | | |
| SHINN, LINDA<br>3133 BAGLEY AVE APT 8<br>LOS ANGELES, CA  90034 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.    67487798    s9165 | | | | | | | |
| SHIPMAN, LAURIE<br>3 SPURLOCK DR<br>SEARCY, AR  72143-5027 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    71744838    s10529 | | | | | | | |
| SHIPP, HEIDI<br>2711 ST MARY`S WAY<br>SALT LAKE CITY, UT  84108 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.    71744831    s25681 | | | | | | | |
| SHIPP, HEIDI<br>2711 ST MARY`S WAY<br>SALT LAKE CITY, UT  84108 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.    40191605    s5761 | | | | | | | |
| SHIPP, STEPHANIE<br>7471 E 29TH PL<br>DENVER, CO  80238 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    40882712    s15429 | | | | | | | |
| SHIRAZI, EDITH<br>3550 85TH ST APT 9K<br>JACKSON HEIGHTS, NY  11372 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.    69916684    s11253 | | | | | | | |
| SHIREY, SHERRIANNE<br>10819 CARVEL LN<br>HOUSTON, TX  77072-2721 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2297 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 69916685 | s22734 | | | | | | | |
| SHIREY, SHERRIANNE 10819 CARVEL LN HOUSTON, TX 77072-2721 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 68009629 | s11915 | | | | | | | |
| SHIRKEVICH, MARINA 23540 N EAST RD LAKE ZURICH, IL 60047-8815 | | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 38602189 | s2809 | | | | | | | |
| SHIRLEY, LORRAINE 800 COTTMAN AVE # A1-413 PHILADELPHIA, PA 19111 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38472501 | s13267 | | | | | | | |
| SHIVAPPA, VIKAS 1800 STOKES ST APT 145 SAN JOSE, CA 95126 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40261331 | s14767 | | | | | | | |
| SHIVAPPA, VIKAS 45 N SALISBURY ST APT 20 WEST LAFAYETTE, IN 47906 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71198921 | s9258 | | | | | | | |
| SHO, YOUNGHI 136 GLACIER ST WOODLAND, CA 95695-5822 | | | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. | 40144138 | s15291 | | | | | | | |
| SHOEMAKER, TRACY 75-217 NANI KAILUA DR APT 148 KAILUA KONA, HI 96740 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 39952665 | s17829 | | | | | | | |
| SHOEMAKER-DELANE, MARISA 1014 CAROLINA BEACH AVE N APT D CAROLINA BEACH, NC 28428 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40560816 | s14976 | | | | | | | |
| SHOEMIG, HEATHER 10216 BRISTLECONE WAY CEDAR HILLS, UT 84062 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2298 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____    Case No. _____**07-11666-KG**_____
Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38362121  s12929 <br> SHORE, NOAH <br> 15 CRAFTS ST <br> WALTHAM, MA 02453 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40866607  s7332 <br> SHORT, KRISTIN <br> 903 REDBIRD DR <br> SAN JOSE, CA 95125 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40821810  s15293 <br> SHORTZ, DONNA <br> 5164 CHUCK PT RD <br> WEST RIVER, MD 20778 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 41503062  s15779 <br> SHOTER, BEATA <br> 26W493 LINDSEY AVE <br> WINFIELD, IL 60190 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41503063  s25275 <br> SHOTER, BEATA <br> 26W493 LINDSEY AVE <br> WINFIELD, IL 60190 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71945050  s10013 <br> SHOUP, KENNETH <br> 4670 BLACKFOOT AVE <br> SAN DIEGO, CA 92117-6257 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40442661  s14654 <br> SHOWARS, RICHARD <br> 15730 W 146TH TER <br> OLATHE, KS 66062 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40442662  s14655 <br> SHOWERS, RICHARD <br> 15730 W 146TH TER <br> OLATHE, KS 66062 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39912110  s19316 <br> SHOWERS, RICHARD <br> 15730 W 146TH TER <br> OLATHE, KS 66062 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2299 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG**
_____                                              _____
        Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39912111 s19317 <br> SHOWERS, RICHARD <br> 15730 W 146TH TER <br> OLATHE, KS 66062 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39912112 s19318 <br> SHOWERS, RICHARD <br> 15730 W 146TH TER <br> OLATHE, KS 66062 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40445422 s20585 <br> SHOWERS, RICHARD <br> 15730 W 146TH TER <br> OLATHE, KS 66062 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70002257 s16801 <br> SHPUNDRA, NATALIYA <br> 2727 RHAWN ST APT 55B <br> PHILADELPHIA, PA 19152-3453 | | REBATE CLAIM | | $90.00 |
| Vendor No. 40212660 s7191 <br> SHRADER, SCOTT <br> 9205 CARMELITA AVE <br> ATASCADERO, CA 93422 | | REBATE CLAIM | | $20.00 |
| Vendor No. 70357675 s17401 <br> SHREIBER, EMMETT <br> 1800 N COLE RD APT K208 <br> BOISE, ID 83704-7388 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70357676 s26013 <br> SHREIBER, EMMETT <br> 1800 N COLE RD APT K208 <br> BOISE, ID 83704-7388 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41594839 s15651 <br> SHRERRA, REDI <br> 6044 PALMETTO ST <br> RIDGEWOOD, NY 11385 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71866020 s17419 <br> SHRESTHA, NAUIN <br> 5418 TURTLE CROSSING LOOP <br> TAMPA, FL 33625-2536 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**                                              Case No.      **07-11666-KG**
_____                                                          _____
          Debtor                                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41680717  s18342<br>SHRESTHA, ROHITY<br>567 W SANBORN ST<br>WINONA, MN  55987 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41594886  s21901<br>SHRESTHA, ROHITY<br>567 W SANBORN ST<br>WINONA, MN  55987 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38364785  s2706<br>SHRESTHA, SARAHANA<br>419 16TH ST APT 4<br>BROOKLYN, NY  11215 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38364786  s19084<br>SHRESTHA, SARAHANA<br>419 16TH ST APT 4<br>BROOKLYN, NY  11215 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39323197  s4835<br>SHRESTHA, SHANKER<br>2102 33RD ST<br>LUBBOCK, TX  79411 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71256548  s16111<br>SHRESTHA, SHAVASH<br>2 CARLISLE CT<br>OLD BRIDGE, NJ  08857-2700 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70368067  s10960<br>SHREVE, S THOMAS<br>20265 VIA MANZANILLO<br>YORBA LINDA, CA  92887-3259 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70197110  s10959<br>SHREVE, THOMAS<br>20265 VIA MANZANILLO<br>YORBA LINDA, CA  92887-3259 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38652954  s14958<br>SHREWSBURY, BONNIE<br>8005 TRUE VINE RD<br>GLADE HILL, VA  24092 | | REBATE CLAIM | | $50.00 |

Sheet no. 2301 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                                    Case No. _____ **07-11666-KG**
                Debtor                                                                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 68870784 s16794 SHRIDHAR, MALAYAPPAN 4702 HARDWOODS DR WEST BLOOMFIELD, MI 48323-2636 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38520014 s6989 SHRINIVASAN, RAJAOPAL 2169 HALCYON RD BEACHWOOD, OH 44122 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38519876 s6988 SHRINIVASAN, RAJGOPAL 2169 HALCYON RD BEACHWOOD, OH 44122 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38652975 s2792 SHRIVER, PERRY 533 LAFAYETTE AVE RAVENNA, OH 44266 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40565048 s7145 SHRKHEDKAR, JAYANT 1104 BLUEBERRY CT EDISON, NJ 08817 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40216020 s14607 SHROTRI, RICK 7 FAYENCE NEWPORT BEACH, CA 92657 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39320885 s4455 SHRUNGARPAWAR, ANKIT 306 2011 ST APT H WARRENSBURG, MO 64093 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40025734 s2973 SHRUNGARPAWAR, ANKIT 306 ZOLL ST APT H WARRENSBURG, MO 64093 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38364796 s17750 SHTAL, DENYS 2707 TIEMOUSE LN APEX, NC 27523 | | REBATE CLAIM | | $30.00 |

Sheet no. 2302 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No. _____ **07-11666-KG**
_____                                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38370340 | s1671 | | | REBATE CLAIM | | | | $75.00 |
| SHU, BRYANT 1 LONERGAU LN WEST ORANGE, NJ 07052 | | | | | | | | | |
| Vendor No. | 33393806 | s18263 | | | REBATE CLAIM | | | | $90.00 |
| SHU, YANG 16809 ABBY CIR NORTHVILLE, MI 48168 | | | | | | | | | |
| Vendor No. | 69598092 | s11154 | | | REBATE CLAIM | | | | $50.00 |
| SHUBIN, MAY 2 HANA CT WEST NYACK, NY 10994-2644 | | | | | | | | | |
| Vendor No. | 71744058 | s10503 | | | REBATE CLAIM | | | | $100.00 |
| SHUEY, PHIL 5810 S QUINTERO CIR AURORA, CO 80015-3012 | | | | | | | | | |
| Vendor No. | 40882762 | s7351 | | | REBATE CLAIM | | | | $70.00 |
| SHUJAUDDIN, MUHAMMAD 4312 MAINE AVE BALTIMORE, MD 21207 | | | | | | | | | |
| Vendor No. | 37352855 | s1257 | | | REBATE CLAIM | | | | $60.00 |
| SHUKLA, AMRITANSHU 1002 WILLOW DR APT 67 CHAPEL HILL, NC 27514 | | | | | | | | | |
| Vendor No. | 37397825 | s18491 | | | REBATE CLAIM | | | | $40.00 |
| SHUKLA, AMRITANSHU 1002 WILLOW DR APT 67 CHAPEL HILL, NC 27514 | | | | | | | | | |
| Vendor No. | 38364855 | s2015 | | | REBATE CLAIM | | | | $50.00 |
| SHUKLA, SHIVAM 700 WOODLAND AVE APT E127 LEXINGTON, KY 40508 | | | | | | | | | |
| Vendor No. | 39323198 | s20158 | | | REBATE CLAIM | | | | $70.00 |
| SHUKLA, SHIVAM 700 WOODLAND AVE APT E127 LEXINGTON, KY 40508 | | | | | | | | | |

Sheet no. 2303 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. **07-11666-KG**
_____                                           _____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   38406786   s18816 <br> SHUKLA, SHIVAM <br> 700 WOODLAND AVE APT E127 <br> LEXINGTON, KY  40508 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   39323980   s20166 <br> SHUKLA, SHIVAM <br> 700 WOODLAND AVE APT E127 <br> LEXINGTON, KY  40508 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   38472533   s2691 <br> SHULIKOV, IVAN <br> 503 GUYS RUN RD APT S4 <br> CHESWICK, PA  15024 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   38485241   s23712 <br> SHULIKOV, IVAN <br> 503 GUYS RUN RD APT S4 <br> CHESWICK, PA  15024 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   36086543   s8586 <br> SHUM, MIRANDA <br> 828 SLADKY AVE <br> MOUNTAIN VIEW, CA  94040 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   38461356   s1818 <br> SHUM, PETER <br> 6 PRESCOTT CT <br> BASKING RIDGE, NJ  07920 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   39815488   s4526 <br> SHUTTLESWORTH, LAURIE <br> 1215 PRINCETON AVE <br> BILLINGS, MT  59102 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   41523719   s21649 <br> SHUTTLESWORTH, LAURIE <br> 1215 PRINCETON AVE <br> BILLINGS, MT  59102 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   71787873   s10759 <br> SHUTTS, ANN <br> 3431 CARPENTER ST <br> STEGER, IL  60475-1523 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 2304 of 284  sheets attached to Schedule of
    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No.    **07-11666-KG**
_____                                            _____
Debtor                                                                     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  71787872  s22561<br>SHUTTS, ANN<br>3431 CARPENTER ST<br>STEGER, IL  60475-1523 | | REBATE CLAIM | | $75.00 |
| Vendor No.  71815096  s22562<br>SHUTTS, ANN<br>3431 CARPENTER ST<br>STEGER, IL  60475-1523 | | REBATE CLAIM | | $75.00 |
| Vendor No.  71815095  s22563<br>SHUTTS, ANN<br>3431 CARPENTER ST<br>STEGER, IL  60475-1523 | | REBATE CLAIM | | $75.00 |
| Vendor No.  70358139  s17026<br>SHVED, ALLA<br>121 LAKE SHORE RD APT 4<br>BRIGHTON, MA  02135-6317 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70358140  s25855<br>SHVED, ALLA<br>121 LAKE SHORE RD APT 4<br>BRIGHTON, MA  02135-6317 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38644137  s4711<br>SHYU, POCHENG<br>29251 CHUTNEY RD<br>HAYWARD, CA  94544 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38644326  s19996<br>SHYU, POCHENG<br>29251 CHUTNEY RD<br>HAYWARD, CA  94544 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40953825  s7637<br>SI, PENGCHENG<br>9176 BARRICK ST APT 304<br>FAIRFAX, VA  22031 | | REBATE CLAIM | | $40.00 |
| Vendor No.  41311446  s8403<br>SIANI, CHARLES<br>66 PARNELL AVE<br>DALY CITY, CA  94015 | | REBATE CLAIM | | $50.00 |

Sheet no. 2305 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___**07-11666-KG**___
_____                                              (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  37981821  s1231 | | | | | | | |
| SIANO, CHRISTOPHER 5078 SW 136TH AVE MIRAMAR, FL 33027 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  37981822  s18465 | | | | | | | |
| SIANO, CHRISTOPHER 5078 SW 136TH AVE MIRAMAR, FL 33027 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  37968524  s23388 | | | | | | | |
| SIANO, CHRISTOPHER 5078 SW 136TH AVE MIRAMAR, FL 33027 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  37968525  s23389 | | | | | | | |
| SIANO, CHRISTOPHER 5078 SW 136TH AVE MIRAMAR, FL 33027 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  70905069  s9450 | | | | | | | |
| SIBBITT, ERIC 2001 CALIFORNIA ST APT 102 SAN FRANCISCO, CA 94109-4337 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No.  70905031  s9451 | | | | | | | |
| SIBBITT, ERIC 2001 CALIFORNIA ST APT 103 SAN FRANCISCO, CA 94109-4337 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No.  38550504  s13819 | | | | | | | |
| SIBNATURE CATERING INC BIVONA 2624 LORD BALTIMORE DR STE H BALTIMORE, MD 21244 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  71745778  s12615 | | | | | | | |
| SICCA, COLLEEN 4426 FOUR LAKES DR MELBOURNE, FL 32940-1247 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  71745668  s23363 | | | | | | | |
| SICCA, COLLEEN 4426 FOUR LAKES DR MELBOURNE, FL 32940-1247 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2306 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 69636662 | s16821 | | | REBATE CLAIM | | | | $50.00 |
| SICKBERT, JAYMEE 8830 W BONNIWELL RD THIENSVILLE, WI 53097-2003 | | | | | | | | |
| Vendor No. 69691297 | s25765 | | | REBATE CLAIM | | | | $50.00 |
| SICKBERT, JAYMEE 8830 W BONNIWELL RD THIENSVILLE, WI 53097-2003 | | | | | | | | |
| Vendor No. 71997633 | s17202 | | | REBATE CLAIM | | | | $90.00 |
| SICURELLA, EMANUEL 1606 E BEST AVE COEUR D ALENE, ID 83814-6247 | | | | | | | | |
| Vendor No. 71865942 | s16551 | | | REBATE CLAIM | | | | $125.00 |
| SIDDAMSETTY, VIKRAM 5453 OLD SHELL RD APT 265 MOBILE, AL 36608-3006 | | | | | | | | |
| Vendor No. 71982518 | s22410 | | | REBATE CLAIM | | | | $125.00 |
| SIDDAMSETTY, VIKRAM 5453 OLD SHELL RD APT 265 MOBILE, AL 36608-3006 | | | | | | | | |
| Vendor No. 70905065 | s16305 | | | REBATE CLAIM | | | | $90.00 |
| SIDDIQI, AYSHA 4201 GARTH RD STE 100 BAYTOWN, TX 77521-3154 | | | | | | | | |
| Vendor No. 71982973 | s25515 | | | REBATE CLAIM | | | | $90.00 |
| SIDDIQI, AYSHA 4201 GARTH RD STE 100 BAYTOWN, TX 77521-3154 | | | | | | | | |
| Vendor No. 40880463 | s7514 | | | REBATE CLAIM | | | | $50.00 |
| SIDDIQUE, RASHED 8014 E OLD MILL ST WICHITA, KS 67226 | | | | | | | | |
| Vendor No. 40034598 | s3254 | | | REBATE CLAIM | | | | $30.00 |
| SIDDIQUI, AHMAD 2420 PACIFIC DR APT 46 SANTA CLARA, CA 95051 | | | | | | | | |

Sheet no. 2307 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40570995 | s24757 | | | | | | | |
| SIDDIQUI, AHMAD 2420 PACIFIC DR APT 46 SANTA CLARA, CA 95051 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70253310 | s11373 | | | | | | | |
| SIDDIQUI, AHMAD 2636 BERMUDA LAKE DR APT 304 BRANDON, FL 33510-2398 | | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 38554289 | s4075 | | | | | | | |
| SIDDIQUI, MASHOOD 612 WILHELM ST HARRISON, NJ 07029 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71866033 | s11762 | | | | | | | |
| SIDDIQUI, MOHAMMAD 6436 N SEELEY AVE APT 2 CHICAGO, IL 60645-5666 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71866057 | s26014 | | | | | | | |
| SIDDIQUI, MOHAMMAD 6436 N SEELEY AVE APT 2 CHICAGO, IL 60645-5666 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40720844 | s7166 | | | | | | | |
| SIDDIQUI, MUHAMMAD 510 RIVENDELL WAY EDISON, NJ 08817 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40722086 | s21187 | | | | | | | |
| SIDDIQUI, MUHAMMAD 510 RIVENDELL WAY EDISON, NJ 08817 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 41529518 | s8028 | | | | | | | |
| SIDDIQUI, ROBIN 2812 HOLLENBACK CT NAPERVILLE, IL 60565 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 41498036 | s21751 | | | | | | | |
| SIDDIQUI, ROBIN 2812 HOLLENBACK CT NAPERVILLE, IL 60565 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2308 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____
Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41396630  s25205 <br> SIDDIQUI, ROBIN <br> 2812 HOLLENBACK CT <br> NAPERVILLE, IL 60565 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70857608  s16064 <br> SIDDIQUI, SAMEENA <br> 6 SACKSTON WOODS LN <br> SAINT LOUIS, MO 63141-8228 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71040568  s11640 <br> SIDDIQUI, SHEIKH <br> 211 E 4TH ST APT 4 <br> NEW YORK, NY 10009-7273 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71040608  s22879 <br> SIDDIQUI, SHEIKH <br> 211 E 4TH ST APT 4 <br> NEW YORK, NY 10009-7273 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71204368  s22880 <br> SIDDIQUI, SHEIKH <br> 211 E 4TH ST APT 4 <br> NEW YORK, NY 10009-7273 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71204369  s22881 <br> SIDDIQUI, SHEIKH <br> 211 E 4TH ST APT 4 <br> NEW YORK, NY 10009-7273 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38406873  s17723 <br> SIDDULA, BALWANTH NANDA KISHORE <br> 1440 SW 104TH PATH APT 302 <br> MIAMI, FL 33174 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38383767  s1766 <br> SIDDULA, BALWANTH <br> 1440 SW 104TH PATH APT 302 <br> MIAMI, FL 33174 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38370336  s13070 <br> SIDDULA, BALWANTHA <br> 1440 SW 10 PATH #302 <br> MIAMI, FL 33174 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**                                          Case No.   **07-11666-KG**
_____                                        _____
         Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  71387774  s10031 <br> SIDEROFF, CHRIS <br> 1021 ACKERMAN AVE <br> SYRACUSE, NY 13210-3035 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  71447903  s22250 <br> SIDEROFF, CHRIS <br> 1021 ACKERMAN AVE <br> SYRACUSE, NY 13210-3035 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  39867089  s13404 <br> SIDHU, SONIA <br> 18810 IBEX AVE <br> ARTESIA, CA 90701 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  39815511  s4906 <br> SIEGEL, ALEX <br> 7470 S STATE ST <br> MIDVALE, UT 84047 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  39932453  s3128 <br> SIEGEL, JEREMY <br> 1935 GODDARD ST <br> WYANDOTTE, MI 48192 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  71986909  s10748 <br> SIEGEL, WENDY <br> 1363 PERRY PL NW <br> WASHINGTON, DC 20010-1316 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  36906201  s7606 <br> SIEGMANN, CAROLINE <br> 203 MARINE DR #B <br> ASTORIA, OR 97103 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40559788  s15054 <br> SIENIAWSKI, MITCHELL <br> 7777 23RD AVE UNIT 103 <br> DENVER, CO 80238 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40422130  s5731 <br> SIEPMAN, DOROTHY <br> 10225 BUR RD SE <br> DEMING, NM 88030 | | | REBATE CLAIM | | | | $40.00 |

Sheet no. 2310 of 284  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39815481 | s4524 | | | | | | | |
| SIEPMAN, DOROTHY 10225 BUR ROSE DEMING, NM 88030 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71137966 | s12481 | | | | | | | |
| SIERS, RONALD 1230 SMITH RD MOUNT VERNON, IN 47620-8224 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71371205 | s9801 | | | | | | | |
| SIFRIT, JASON 8550 TOUCHTON RD E APT 638 JACKSONVILLE, FL 32216-1196 | | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 38664182 | s5053 | | | | | | | |
| SIGEL, STEVE 11642 WILLIAMSPORT PIKE GREENCASTLE, PA 17225 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39928641 | s3208 | | | | | | | |
| SIGERSON, NANCY 888 MAIN ST APT 830 NEW YORK, NY 10044 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38406870 | s17721 | | | | | | | |
| SIGMA RESOURCES S TECH INC, NULL 2905 STENDER WAY STE 22 SANTA CLARA, CA 95054 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40060721 | s6099 | | | | | | | |
| SIGMUND, SCOTT 630 N FRANKLIN ST APT 612 CHICAGO, IL 60610 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40596221 | s24761 | | | | | | | |
| SIGMUND, SCOTT 630 N FRANKLIN ST APT 612 CHICAGO, IL 60610 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38119573 | s1099 | | | | | | | |
| SIGNORIELLO, TRINA 311 W 111TH ST APT 2C NEW YORK, NY 10026 | | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 2311 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG** _____
_____                                      (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38338907 s2277 SIGUENZA, ZOILA 1400 N BEAUREGARD ST # 3201 ALEXANDRIA, VA 22311 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38338908 s2278 SIGUENZA, ZOILA 1400 N BEAUREGARD ST APT 201 ALEXANDRIA, VA 22311 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39773524 s4505 SIKDAR, KABIR 3210 RAINTREE VILLAGE DR KATY, TX 77449 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40421740 s14710 SIKDAR, KAGIR 3210 RAINTREE VILLAGE DR KATY, TX 77449 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71814531 s17560 SIKES, THOMAS 57 SOMENGET ST GARFIELD, NJ 07026 | | REBATE CLAIM | | $170.00 |
| Vendor No. 71814532 s26098 SIKES, THOMAS 57 SOMENGET ST GARFIELD, NJ 07026 | | REBATE CLAIM | | $170.00 |
| Vendor No. 38681731 s4803 SIKKA, NAMIT 757 ISLAY CT SUNNYVALE, CA 94087 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37785061 s1310 SIKORA, JANUSZ 420 E 64TH ST APT E10D NEW YORK, NY 10065 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71257149 s11737 SILAPALIKITPORN, SARAWUT 8425 E CHAPARRAL RD SCOTTSDALE, AZ 85250-7447 | | REBATE CLAIM | | $20.00 |

Sheet no. 2312 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____    Case No. **07-11666-KG**
　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40168431 s6042 <br> SILBAUGH, DENNIS <br> 319 S 2ND ST <br> EVANSVILLE, WI 53536 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38436771 s18957 <br> SILBAUGH, DENNIS <br> 319 S 2ND ST <br> EVANSVILLE, WI 53536 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40166097 s6593 <br> SILINSKI, DANIEL <br> 2423 ALLENDER AVE <br> PITTSBURGH, PA 15220 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38804577 s24125 <br> SILINSKI, DANIEL <br> 2423 ALLENDER AVE <br> PITTSBURGH, PA 15220 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40652036 s6550 <br> SILVA, CARLOS <br> 190 FARMINGTON AVE <br> FARMINGTON, CT 06032 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40720898 s24898 <br> SILVA, CARLOS <br> 190 FARMINGTON AVE <br> FARMINGTON, CT 06032 | | REBATE CLAIM | | $25.00 |
| Vendor No. 37684021 s12903 <br> SILVA, JAVIER <br> 16505 SUMMERLIN DR <br> PRAIRIEVILLE, LA 70769 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40396618 s6366 <br> SILVA, JENNIFER <br> 39644 86TH ST W <br> LEONA VALLEY, CA 93551 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70843805 s9394 <br> SILVA, JOLYN <br> 870 SARATOGA AVE # F11 <br> SAN JOSE, CA 95129-2646 | | REBATE CLAIM | | $125.00 |

Sheet no. 2313 of 284  sheets attached to Schedule of
　　　　Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
_____                                                            (If known)
               Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70829893  s9393<br>SILVA, JOLYN<br>870 SARATOGA AVE APT F111<br>SAN JOSE, CA 95129-2628 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38489552  s1852<br>SILVA-BAKER, MARIA DEL CARMEN<br>26 SHORT HILL RD<br>NORTH HAVEN, CT 06473 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41311310  s8009<br>SILVERMAN, DAVID<br>215 W 10TH ST APT 1C<br>NEW YORK, NY 10014 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40446805  s5462<br>SILVON, MICHAEL<br>99 JOHN ST APT 1504<br>NEW YORK, NY 10038 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40396621  s24673<br>SILVON, MICHAEL<br>99 JOHN ST APT 1504<br>NEW YORK, NY 10038 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40396622  s24674<br>SILVON, MICHAEL<br>99 JOHN ST APT 1504<br>NEW YORK, NY 10038 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71999138  s11843<br>SIM, MICHAEL<br>299 12TH ST<br>BROOKLYN, NY 11215-4903 | | REBATE CLAIM | | $50.00 |
| Vendor No. 72028108  s11844<br>SIM, MICHAEL<br>99 12TH ST<br>BROOKLYN, NY 11215-3818 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70371785  s16049<br>SIMAS, GILBERT<br>320 OLD HICKORY BLVD # 32805<br>NASHVILLE, TN 37221-1304 | | REBATE CLAIM | | $150.00 |

Sheet no. 2314 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims