In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39964638 | s15159 | | | | | | | |
| SIMBECK, HEATHER 594 CAMPBELL RD YORK, PA 17402 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39964643 | s24925 | | | | | | | |
| SIMBECK, HEATHER 594 CAMPBELL RD YORK, PA 17402 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40343534 | s5671 | | | | | | | |
| SIMEON, JERRY 3125 S CANFIELD AVE APT 105 LOS ANGELES, CA 90034 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40343535 | s20456 | | | | | | | |
| SIMEON, JERRY 3125 S CANFIELD AVE APT 105 LOS ANGELES, CA 90034 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39813703 | s13980 | | | | | | | |
| SIMHACHALAM, MALLA 1075 VALENCIA AVE APT 7 SUNNYVALE, CA 94086 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40874276 | s7875 | | | | | | | |
| SIMITCIOGLU, NUH 1666 SE CRYSTAL LAKE DR APT D CORVALLIS, OR 97333 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38198289 | s14804 | | | | | | | |
| SIMMONS, ALFRED 1010 GREYTON RD CLEVELAND HTS, OH 44112 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38198296 | s24658 | | | | | | | |
| SIMMONS, ALFRED 1010 GREYTON RD CLEVELAND HTS, OH 44112 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38118990 | s1259 | | | | | | | |
| SIMMONS, ANDREW 1629 K ST NW STE 450 WASHINGTON, DC 20006 | | | | | REBATE CLAIM | | | | $60.00 |

In re **InPhonic, Inc.** _____    Case No. _____**07-11666-KG**_____
                    Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40242790  s14570 | | | | |
| SIMMONS, DENISE  1380 W ORCHARD ST  BLOOMINGTON, CA  92316 | | REBATE CLAIM | | $40.00 |
| Vendor No.  31727929  s1115 | | | | |
| SIMMONS, ERWIN  205 FOX MEADOW DR  COVINGTON, GA  30016 | | REBATE CLAIM | | $150.00 |
| Vendor No.  66968815  s9179 | | | | |
| SIMMONS, KENNETH  6706 PRAIRIE DUNES DR  HOUSTON, TX  77069-1782 | | REBATE CLAIM | | $75.00 |
| Vendor No.  40962280  s7748 | | | | |
| SIMMONS, RONALD  1408 SE 10TH ST  WAGONER, OK  74467 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40967124  s21299 | | | | |
| SIMMONS, RONALD  1408 SE 10TH ST  WAGONER, OK  74467 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71986961  s10646 | | | | |
| SIMMONS, STEVE  209 E HIGHLAND AVE  CHELAN, WA  98816-9620 | | REBATE CLAIM | | $150.00 |
| Vendor No.  71998050  s17265 | | | | |
| SIMON, MARLO  2715 TURTLE CREEK DR  HAZEL CREST, IL  60429-2156 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70197314  s11215 | | | | |
| SIMON, MICHAEL  5591 SW 40TH  DAVIE, FL  33314 | | REBATE CLAIM | | $150.00 |
| Vendor No.  38550481  s17916 | | | | |
| SIMONE, ANTHONY  23592 WINDSONG APT 27D  ALISO VIEJO, CA  92656 | | REBATE CLAIM | | $50.00 |

Sheet no. 2316 of 284   sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71983284 | s16303 | | | | | | | |
| SIMONIZ, JILL 52 JAMES OS CT BLUFFTON, SC  29910-6708 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 39834094 | s14210 | | | | | | | |
| SIMONS, ELIZABETH 116 MORAY FIRTH WILLIAMSBURG, VA  23188 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71856389 | s16561 | | | | | | | |
| SIMOSA, HECTOR 5287 WASHINGTON ST WEST ROXBURY, MA  02132-6330 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 70962600 | s9845 | | | | | | | |
| SIMPAO, RITCHE 20514 78TH PL W EDMONDS, WA  98026-6827 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70962956 | s9846 | | | | | | | |
| SIMPAO, RITCHIE 20514 78TH PL W EDMONDS, WA  98026-6827 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71745384 | s17385 | | | | | | | |
| SIMPSON, DIRK 222 LOOKOUT PL WAYNE, PA  19087-4676 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39320921 | s4594 | | | | | | | |
| SIMPSON, MATTHEW 4505 MEADOWLAND DR MOUNT DORA, FL  32757 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38406184 | s1792 | | | | | | | |
| SIMPSONL, PHIL 12026 MARYLAND MANOR DR MARYLAND HEIGHTS, MO  63043 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41340054 | s8939 | | | | | | | |
| SIMS, DREW 705 SHADYWOOD LN HENDERSONVILLE, NC  28792 | | | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 2317 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  41340055  s21892 <br> SIMS, DREW <br> 705 SHADYWOOD LN <br> HENDERSONVILLE, NC 28792 | | REBATE CLAIM | | $25.00 |
| Vendor No.  38371550  s2680 <br> SIMS, JEROME <br> 4278 PEMBERLEY CT <br> WOODBRIDGE, VA 22193 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38371551  s19065 <br> SIMS, JEROME <br> 4278 PEMBERLEY CT <br> WOODBRIDGE, VA 22193 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38371554  s19066 <br> SIMS, JEROME <br> 4278 PEMBERLEY CT <br> WOODBRIDGE, VA 22193 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38403517  s19067 <br> SIMS, JEROME <br> 4278 PEMBERLEY CT <br> WOODBRIDGE, VA 22193 | | REBATE CLAIM | | $20.00 |
| Vendor No.  38403518  s19068 <br> SIMS, JEROME <br> 4278 PEMBERLEY CT <br> WOODBRIDGE, VA 22193 | | REBATE CLAIM | | $20.00 |
| Vendor No.  40151729  s5707 <br> SIMS, MISA <br> 318 S KINGSLEY DR APT 507 <br> LOS ANGELES, CA 90020 | | REBATE CLAIM | | $40.00 |
| Vendor No.  41685697  s8545 <br> SIMS, MISA <br> 318 S KINGSLEY DR <br> LOS ANGELES, CA 90020 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40939137  s15189 <br> SIMS, QUINCY <br> 950 EVERGREEN AVE APT 19D <br> BRONX, NY 10473 | | REBATE CLAIM | | $70.00 |

Sheet no. 2318 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No. _____ **07-11666-KG**
_____                                                        (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38371629 | s1757 | | | | | | | |
| SIMS, ROCHELLE 23298 STONY CREEK WAY MORENO VALLEY, CA 92557 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38371575 | s18673 | | | | | | | |
| SIMS, ROCHELLE 23298 STONY CREEK WAY MORENO VALLEY, CA 92557 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38308919 | s2330 | | | | | | | |
| SIMS, SCOTT 101 MAGIC ISLE LN MURRAY, UT 84107 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41563849 | s15787 | | | | | | | |
| SIMS, WALTER 1046 SW 26TH AVE BOYNTON BEACH, FL 33426 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 70357758 | s16957 | | | | | | | |
| SIN, BARRY 7782 GARRICK ST FISHERS, IN 46038-2238 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70357759 | s22942 | | | | | | | |
| SIN, BARRY 7782 GARRICK ST FISHERS, IN 46038-2238 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 39852512 | s6791 | | | | | | | |
| SINEH, RUDY 12103 NW 25TH ST PLANTATION, FL 33323 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40144236 | s5643 | | | | | | | |
| SINERUANG, YUTHANA 14339 OSBORNE ST PANORAMA CITY, CA 91402 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38310683 | s13716 | | | | | | | |
| SINGH, ABHAY 1425 GREENWAY DR STE 580 IRVING, TX 75038 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2319 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                               Case No. **07-11666-KG**
_____
             Debtor                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38519970 s3927<br>SINGH, ABHISHEK<br>65 CUSTER ST<br>BUFFALO, NY 14214 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40565930 s7059<br>SINGH, AJAY<br>500 MANSION CT APT 113<br>SANTA CLARA, CA 95054 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40358297 s14776<br>SINGH, AKSHAY<br>10101 W RALEIGH ST<br>BOISE, ID 83709 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71744100 s12031<br>SINGH, ATUL<br>1425 W MARKET ST # 2B<br>YORK, PA 17404-5412 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40166184 s5421<br>SINGH, BOB<br>21022 LOS ALISOS BLVS @ 1224<br>RANCHO SANTA MARGARITA, CA 92688 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40168242 s14816<br>SINGH, BOB<br>21022 LOS AUSOS BLVD #1224<br>RANCHO SANTA MARGARITA, CA 92688 | | REBATE CLAIM | | $75.00 |
| Vendor No. 69834052 s11010<br>SINGH, DINEHS<br>3207 CLAYTON RD<br>CHAMPAIGN, IL 61822-7341 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38550494 s17917<br>SINGH, ELIZABETH<br>3852 W AVENUE K13<br>LANCASTER, CA 93536 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40212599 s14428<br>SINGH, GAGANPREET<br>6181 CAMINO VERDE DR UNIT P6<br>SAN JOSE, CA 95119 | | REBATE CLAIM | | $25.00 |

Sheet no. 2320 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                             Case No. _____ **07-11666-KG**
_____                                              _____
            Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38239802  s1470<br>SINGH, JAGDEV<br>8109 TIMBERLINE CT<br>MONMOUTH JUNCTION, NJ 08852 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38410791  s23507<br>SINGH, JAGDEV<br>8109 TIMBERLINE CT<br>MONMOUTH JUNCTION, NJ 08852 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38639245  s4056<br>SINGH, JASPREET<br>7350 GALLAGHER DR APT 354<br>EDINA, MN 55435 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71865958  s9998<br>SINGH, KARANDEEP<br>1762 GILDA WAY APT 2<br>SAN JOSE, CA 95124-6214 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71982930  s25529<br>SINGH, KARANDEEP<br>1762 GILDA WAY APT 2<br>SAN JOSE, CA 95124-6214 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39865920  s15160<br>SINGH, KULWINDER<br>12197 SUNRISE CIR<br>FISHERS, IN 46038 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39865919  s19218<br>SINGH, KULWINDER<br>12197 SUNRISE CIR<br>FISHERS, IN 46038 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38200662  s19445<br>SINGH, KULWINDER<br>12197 SUNRISE CIR<br>FISHERS, IN 46038 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41311447  s8404<br>SINGH, MANDEEP<br>574 BUTTON AVE APT 231<br>MANTECA, CA 95336 | | REBATE CLAIM | | $50.00 |

Sheet no. 2321 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                    _____
                Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71204242    s11520 SINGH, MANJEET 2226 HIGHLAND AVE S BIRMINGHAM, AL 35205-2902 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41396627    s15625 SINGH, MANJIT 4328 AGENA CIR UNION CITY, CA 94587 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41313367    s15758 SINGH, MRITUNJAY 321 VIRGINIA RD ATLANTA, GA 30338 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71180714    s9551 SINGH, NIDHI 3200 LENOX RD NE APT D417 ATLANTA, GA 30324-2664 | | REBATE CLAIM | | $150.00 |
| Vendor No. 67086489    s6718 SINGH, PARAMJEET 19045 KITTRIDGE ST APT 59 RESEDA, CA 91335-5041 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38653009    s5217 SINGH, RACHIT 2815 STRATFORD AVE APT 1 CINCINNATI, OH 45220 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40034675    s3100 SINGH, RAJESH 1601 N SHACKLEFORD RD APT 271 LITTLE ROCK, AR 72211 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38489558    s13160 SINGH, RAJESH 37 LAUREL DR APT C MAPLE SHADE, NJ 08052 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39955101    s2873 SINGH, RANJIT 2801 PORT CHICAGO HWY CONCORD, CA 94520 | | REBATE CLAIM | | $75.00 |

Sheet no. 2322 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
_____                                          _____
Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 39854657 | s3165 | | REBATE CLAIM | | $30.00 |
| SINGH, RUDY 12103 NW 25TH ST PLANTATION, FL 33323 | | | | | |
| Vendor No. 63609963 | s9111 | | REBATE CLAIM | | $100.00 |
| SINGH, SANJAY 2600 WATERVIEW PKWY APT 3822 RICHARDSON, TX 75080-1430 | | | | | |
| Vendor No. 38669555 | s6560 | | REBATE CLAIM | | $70.00 |
| SINGH, SHARANJIT 40784 CANONGATE DR LEESBURG, VA 20175 | | | | | |
| Vendor No. 38639273 | s19981 | | REBATE CLAIM | | $50.00 |
| SINGH, SHARANJIT 40784 CANONGATE DR LEESBURG, VA 20175 | | | | | |
| Vendor No. 38619559 | s26629 | | REBATE CLAIM | | $30.00 |
| SINGH, SHARANJIT 40784 CANONGATE DR LEESBURG, VA 20175 | | | | | |
| Vendor No. 38669556 | s20900 | | REBATE CLAIM | | $70.00 |
| SINGH, SHARANJIT 40784 CANONGATE DR LEESBURG, VA 20175 | | | | | |
| Vendor No. 71321296 | s17258 | | REBATE CLAIM | | $100.00 |
| SINGH, SHASHIJ 38798 ALTURA ST FREMONT, CA 94536-4402 | | | | | |
| Vendor No. 71321297 | s25972 | | REBATE CLAIM | | $100.00 |
| SINGH, SHASHIJ 38798 ALTURA ST FREMONT, CA 94536-4402 | | | | | |
| Vendor No. 38075778 | s3497 | | REBATE CLAIM | | $75.00 |
| SINGH, SUKHWANI 1 TREETOPS DR MONROE TOWNSHIP, NJ 08831 | | | | | |

Sheet no. 2323 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                            Case No. ___07-11666-KG___
_____                                      (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38669436 s14337 SINGH, SURABH 1450 WORCESTER RD APT 8514 FRAMINGHAM, MA 01702 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40261406 s7880 SINGH, SURJIT 14616 OUTPOST CT CENTREVILLE, VA 20121 | | REBATE CLAIM | | $20.00 |
| Vendor No. 71253744 s16105 SINGH, TAJINDER 15082 NW DECATUR WAY PORTLAND, OR 97229-8940 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40684028 s6970 SINGH, TEJINDER 15 BUEL AVE STATEN ISLAND, NY 10304 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40684450 s21077 SINGH, TEJINDER 15 BUEL AVE STATEN ISLAND, NY 10304 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38075772 s3445 SINGH, VIVEK 1771 WAYNE CIR SAN JOSE, CA 95131 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40923629 s15255 SINGHAKLANGPOL, ORNSUTHICHA 5540 ALAMEDA AVE APT B RICHMOND, CA 94804 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38236527 s3674 SINGLETON, JOSEPH 325 BROMPTON RD S GARDEN CITY, NY 11530 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40637150 s6869 SINGLETON, LESLIE 7229 WOODHINGE DR BENBROOK, TX 76126 | | REBATE CLAIM | | $50.00 |

Sheet no. 2324 of 284  sheets attached to Schedule of
                Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40565648 | s21048 | | | | | | | |
| SINGLETON, LESLIE 7229 WOODHINGE DR BENBROOK, TX 76126 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38171773 | s1433 | | | | | | | |
| SINGRUANG, BENJAWAN 14339 OSBORNE ST PANORAMA CITY, CA 91402 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38171772 | s23431 | | | | | | | |
| SINGRUANG, BENJAWAN 14339 OSBORNE ST PANORAMA CITY, CA 91402 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38171770 | s12828 | | | | | | | |
| SINGRVANG, BENJAMAN 14339 OSBORNE ST PANORAMA CITY, CA 91402 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38171848 | s18556 | | | | | | | |
| SINGRVANG, BENJAMAN 14339 OSBORNE ST PANORAMA CITY, CA 91402 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71986670 | s16651 | | | | | | | |
| SINGSANONG, SURAPOL 11731 HUNNEWELL AVE SYLMAR, CA 91342-6057 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 40251648 | s14564 | | | | | | | |
| SINHA, ANIL 514 SPRING MOSS DR MISSOURI CITY, TX 77459 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 70467545 | s10872 | | | | | | | |
| SINHA, KAKUL 55 RIVER DR S APT 307 JERSEY CITY, NJ 07310-2731 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70467544 | s22595 | | | | | | | |
| SINHA, KAKUL 55 RIVER DR S APT 307 JERSEY CITY, NJ 07310-2731 | | | | | REBATE CLAIM | | | | $125.00 |

Sheet no. 2325 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                   Case No. _____ **07-11666-KG**
_____                                                              (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70373140   s22596<br>SINHA, KAKUL<br>55 RIVER DR S APT 307<br>JERSEY CITY, NJ 07310-2731 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38335206   s13294<br>SINHA, NISHANT<br>2300 PRICE AVE # A<br>CHARLOTTESVILLE, VA 22903 | | REBATE CLAIM | | $25.00 |
| Vendor No. 33631173   s1119<br>SINHA, PRAVEEN<br>1110 LAURIE AVENUE<br>SAN JOSE, CA 95125 | | REBATE CLAIM | | $95.00 |
| Vendor No. 33332048   s18643<br>SINHA, PRAVEEN<br>1110 LAURIE AVENUE<br>SAN JOSE, CA 95125 | | REBATE CLAIM | | $75.00 |
| Vendor No. 63189938   s15885<br>SINHA, ROHIT<br>100 LADYSHIRE LN APT A108<br>ROCKVILLE, MD 20850-6629 | | REBATE CLAIM | | $150.00 |
| Vendor No. 41685123   s15470<br>SINHA, SANTANU<br>635 ARTISTIC PL<br>HAYWARD, CA 94541 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41313418   s8411<br>SINHA, SHILPIE<br>6531 LOXLEY DR<br>TOMS RIVER, NJ 08753 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41398919   s8443<br>SINHA, SILPIE<br>6531 LOXLEY DR<br>TOMS RIVER, NJ 08153 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40216044   s6393<br>SINKAMO, MYRA<br>PO BOX 1776<br>EL GRANADA, CA 94018 | | REBATE CLAIM | | $80.00 |

Sheet no. 2326 of 284  sheets attached to Schedule of
          Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG** _____
_____                                              (If known)
          Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.   39850561   s23764 SINKAMO, MYRA PO BOX 1776 EL GRANADA, CA  94018 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   71203592   s10482 SINNOTT, LISA 505 7TH AVE S CLINTON, IA  52732-5631 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   40653394   s7086 SINNWELL, DONALD 3020 145TH ST W ROSEMOUNT, MN  55068 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   70467515   s10873 SINYA, KAKUL 55 RIVER DR S APT 307 JERSEY CITY, NJ  07310-2731 | | REBATE CLAIM | | | | $125.00 |
| Vendor No.   38652987   s18087 SIPLIN, JARVIS 153 SE FLAG ST MADISON, FL  32340 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   38707386   s19832 SIPLIN, JARVIS 153 SE FLAG ST MADISON, FL  32340 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   39852464   s6790 SIPOS, KEITH 7182 CALABRIA CT UNIT D SAN DIEGO, CA  92122 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   38521943   s13856 SIRAPRAKASAM, KIMARAN 2210 CAMBRIDGE SHORES LN PEARLAND, TX  77584 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   40596245   s6853 SIRISEWAKUN, SASIVIHOL 1104 SAGE CT MAHWAH, NJ  07430 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2327 of 284  sheets attached to Schedule of
          Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                    _____
                    Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40684011 | s15008 | | | | | | | |
| SIRISEWAKUN, SASIVIMOL<br>1104 SAGE CT<br>MAHWAH, NJ 07430 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40571084 | s7155 | | | | | | | |
| SIRIVITMAITRIE, CHIRAKARN<br>7420 TWEEDSGATE DR<br>PLANO, TX 75024 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 39773469 | s4884 | | | | | | | |
| SIROVY, NATALIE<br>2700 N HAYDEN RD APT 1045<br>SCOTTSDALE, AZ 85257 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41744915 | s8578 | | | | | | | |
| SISSON, JEREMY<br>11758 LIV 2355<br>CHILLICOTHE, MO 64601 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70962705 | s12303 | | | | | | | |
| SISSON, KEITH<br>2300 KENT BLVD NE<br>GRAND RAPIDS, MI 49503-3930 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40144219 | s15307 | | | | | | | |
| SISSON, TAMMY<br>4333 EDWARD AVE<br>LAS VEGAS, NV 89108 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40144218 | s21415 | | | | | | | |
| SISSON, TAMMY<br>4333 EDWARD AVE<br>LAS VEGAS, NV 89108 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38485309 | s2246 | | | | | | | |
| SITER, GREGG<br>25 RICHARD DR<br>ASHLEY FALLS, MA 01222 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71982924 | s10642 | | | | | | | |
| SIU, NGAI<br>8380 GREENSBORO DR APT 710<br>MC LEAN, VA 22102-3521 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2328 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re __InPhonic, Inc._____     Case No. _____07-11666-KG_____
              Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    71982922    s22508 | | | | | | | |
| SIU, NGAI 8380 GREENSBORO DR APT 710 MC LEAN, VA 22102-3521 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.    37809825    s3591 | | | | | | | |
| SIU, WAI 7214 DANFORD LN SPRINGFIELD, VA 22152 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    37809826    s19450 | | | | | | | |
| SIU, WAI 7214 DANFORD LN SPRINGFIELD, VA 22152 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    40422009    s14389 | | | | | | | |
| SIVAKUMAR, RAJAGOPAL 45181 SEABROOK DR CANTON, MI 48188 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.    38523219    s17902 | | | | | | | |
| SIVAPRAKASAM, KUMARAN 2210 CAMBRIDGE SHORES LN PEARLAND, TX 77584 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    38520046    s19561 | | | | | | | |
| SIVAPRAKASAM, KUMARAN 2210 CAMBRIDGE SHORES LN PEARLAND, TX 77584 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    38521942    s20765 | | | | | | | |
| SIVAPRAKASAM, KUMARAN 2210 CAMBRIDGE SHORES LN PEARLAND, TX 77584 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    69768311    s17057 | | | | | | | |
| SIZEMORE BEHREND, CHRISTI 1771 DEFOOR AVE NW APT F ATLANTA, GA 30318-7526 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.    38664203    s4762 | | | | | | | |
| SJOBECK, TIMOTHY 15832 AGATE CREEK DR MONUMENT, CO 80132 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2329 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40759086 s15312<br>SKAARDAL, CHRIS<br>24111 SE 47TH PL<br>ISSAQUAH, WA 98029 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40759087 s25016<br>SKAARDAL, CHRIS<br>24111 SE 47TH PL<br>ISSAQUAH, WA 98029 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40442634 s5734<br>SKACHKOVA, MARINA<br>5605 OTLEY PL<br>ALPHARETTA, GA 30022 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39773483 s4504<br>SKAGGS, KEVIN<br>16472 W MONROE ST<br>GOODYEAR, AZ 85338 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40792743 s21269<br>SKAGGS, KEVIN<br>16472 W MONROE ST<br>GOODYEAR, AZ 85338 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40792744 s21270<br>SKAGGS, KEVIN<br>16472 W MONROE ST<br>GOODYEAR, AZ 85338 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39773484 s19883<br>SKAGGS, KEVIN<br>16472 W MONROE ST<br>GOODYEAR, AZ 85338 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40866624 s15717<br>SKAGGS, MICHAEL<br>401 N 77TH AVE<br>PENSACOLA, FL 32506 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37845539 s1427<br>SKELLY, JOSEPH<br>254 W 15TH ST APT 5D<br>NEW YORK, NY 10011 | | REBATE CLAIM | | $50.00 |

Sheet no. 2330 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                     Case No.    **07-11666-KG**
_____                                              _____
Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.  40060963  s20596 | | | | | | | | |
| SKELLY, JOSEPH 254 W 15TH ST APT 5D NEW YORK, NY 10011 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  37333219  s1492 | | | | | | | | |
| SKELTON, CHARLES 1965 RODNEY DR APT 306 LOS ANGELES, CA 90027 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  69917049  s11198 | | | | | | | | |
| SKELTON, JIM 10661 WOODCHUCK LN BONITA SPRINGS, FL 34135-6757 | | | | REBATE CLAIM | | | | $120.00 |
| Vendor No.  69916492  s22705 | | | | | | | | |
| SKELTON, JIM 10661 WOODCHUCK LN BONITA SPRINGS, FL 34135-6757 | | | | REBATE CLAIM | | | | $120.00 |
| Vendor No.  40182094  s5812 | | | | | | | | |
| SKELTON, TODD 1521 GREENWOOD ST EVANSTON, IL 60201 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38371623  s1756 | | | | | | | | |
| SKERRETT, ALONZO 116 WHITEHALL WAY KISSIMMEE, FL 34758 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38436808  s2171 | | | | | | | | |
| SKORSKI, HENRY 143 BRIGHT RIDGE DR SCHAUMBURG, IL 60194 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  39867118  s2853 | | | | | | | | |
| SKORUPSKI, MAREK 3707 147TH ST APT 6K FLUSHING, NY 11354 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  39883282  s19308 | | | | | | | | |
| SKORUPSKI, MAREK 3707 147TH ST APT 6K FLUSHING, NY 11354 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2331 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____ **07-11666-KG**
_____                                    _____
                    Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39850175    s23763 <br> SKORUPSKI, MAREK <br> 3707 147TH ST APT 6K <br> FLUSHING, NY 11354 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39850103    s23874 <br> SKORUPSKI, MAREK <br> 3707 147TH ST APT 6K <br> FLUSHING, NY 11354 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70806672    s11204 <br> SKORUT, PETE <br> 981 SPRINGRIDGE CIR <br> NORTH SALT LAKE, UT 84054-3031 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39850082    s13565 <br> SKRIPCHENKO, YURIY <br> HC 2 BOX 9522 <br> KEAAU, HI 96749 | | REBATE CLAIM | | $20.00 |
| Vendor No. 39850083    s23881 <br> SKRIPCHENKO, YURIY <br> HC 2 BOX 9522 <br> KEAAU, HI 96749 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40792770    s15407 <br> SKROBONJA, BRANKO <br> 6117 BROOKVIEW HEIGHTS DR <br> IMPERIAL, MO 63052 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38383689    s2626 <br> SKUFCA, BRENDA <br> 102 FRANKLIN HILLS CT <br> CANTON, GA 30114 | | REBATE CLAIM | | $20.00 |
| Vendor No. 71195265    s12528 <br> SLAGER, MICHELE <br> 3681 S 26TH ST <br> KALAMAZOO, MI 49048-9611 | | REBATE CLAIM | | $100.00 |
| Vendor No. 64681148    s9320 <br> SLASTNAYA, LARISA <br> 20301 NE 30TH AVE APT 308 <br> MIAMI, FL 33180-1574 | | REBATE CLAIM | | $180.00 |

Sheet no. 2332 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ____**07-11666-KG**____

          Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    38371638    s13084 | | | | | | | |
| SLATER, MELISSA 1774 MELBOURNE RD BALTIMORE, MD 21222 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38385835    s13229 | | | | | | | |
| SLAVIK, RICK W 346 S9040 WHITETAIL DR EAGLE, WI 53119 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    38371701    s26130 | | | | | | | |
| SLAVIK, RICK W 346 S9040 WHITETAIL DR EAGLE, WI 53119 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    41060453    s15205 | | | | | | | |
| SLAYTON, SHARON 5700 N KNOLL APT 2105 SAN ANTONIO, TX 78240 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    40241689    s15048 | | | | | | | |
| SLAYTON, SHARON 5700 NO KNOLL #2105 SAN ANTONIO, TX 78240 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    67622603    s9182 | | | | | | | |
| SLEASE, KATHY 15130 LINDSAY RD SE YELM, WA 98597-8565 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    40251204    s6356 | | | | | | | |
| SLEIGHER, DAVID 5428 WATERWOOD CT THE COLONY, TX 75056 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.    40252553    s26381 | | | | | | | |
| SLEIGHER, DAVID 5428 WATERWOOD CT THE COLONY, TX 75056 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.    38607512    s2716 | | | | | | | |
| SLEMAN, FAYAZAHMED 206 ENCHANTED PKWY APT 304 BALLWIN, MO 63021 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2333 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG**
_____                                              _____
                    Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38335170   s2340 <br> SLEPIAN, STEVEN <br> 7872 SEVILLE PL APT 2402 <br> BOCA RATON, FL 33433 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40195610   s7135 <br> SLETE, FREDERIC <br> 6219 MOUNTIE WAY <br> JACKSON, MI 49201 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40195613   s24666 <br> SLETE, FREDERIC <br> 6219 MOUNTIE WAY <br> JACKSON, MI 49201 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40182150   s14818 <br> SLETE, FREDERICK <br> 6219 MOUNTIE WAY <br> JACKSON, MI 49201 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40182090   s5428 <br> SLETE, FREDRICK <br> 6219 MOUNTIE WAY <br> JACKSON, MI 49201 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 70684193   s9379 <br> SLICE, KATHLEEN <br> 8 BEAR RUN LN <br> BOISE, ID 83716-3320 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 72041414   s16556 <br> SLOAN, LAWRENCE <br> 424 S HOLT AVE APT 105 <br> LOS ANGELES, CA 90048-4066 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 38644268   s5022 <br> SLOAN, PAUL <br> 1715 MARINA TER <br> NORTH FORT MYERS, FL 33903 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38094295   s12858 <br> SLOAT, LINDA <br> 202 E OREGON ST <br> EVANSVILLE, IN 47711 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2334 of 284  sheets attached to Schedule of
                    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                 Case No. _____ **07-11666-KG**_____
_____                                                (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 34638405 | s12100 | | | | | | | |
| SLONE, DANIEL 2907 NW 40TH PL GAINESVILLE, FL 32605 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 34638404 | s12097 | | | | | | | |
| SLONE, DANIEL 2907 NW 49TH ST GAINESVILLE, FL 32606 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 37351864 | s24575 | | | | | | | |
| SLONE, DANIEL 2907 NW 49TH ST GAINESVILLE, FL 32606 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 37351865 | s24576 | | | | | | | |
| SLONE, DANIEL 2907 NW 49TH ST GAINESVILLE, FL 32606 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 70858108 | s9898 | | | | | | | |
| SLUDER, JANICE 416 N MARCUS ST WRIGHTSVILLE, GA 31096-1014 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 40034641 | s2976 | | | | | | | |
| SLUSSER, DANIEL 43224 ORMSBY RD TEMECULA, CA 92592 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39964705 | s19326 | | | | | | | |
| SLUSSER, DANIEL 43224 ORMSBY RD TEMECULA, CA 92592 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38371808 | s2404 | | | | | | | |
| SLUSSU, SUMMER 9330 RUSTLER RIDGE LN HOUSTON, TX 77089 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71745347 | s10303 | | | | | | | |
| SMAGACZ, JASON 361 CHIPPEWA CIR SHERWOOD, MI 49089-9700 | | | | REBATE CLAIM | | | | $130.00 |

Sheet no. 2335 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38681739 s18111 | | | | | | | |
| SMALL, ROB 125 PRINCETON RD SOMERS POINT, NJ 08244 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71380533 s10677 | | | | | | | |
| SMALLEY, GARY 3231 W 187TH ST TORRANCE, CA 90504-5911 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71380541 s10676 | | | | | | | |
| SMALLEY, MARILYN 3231 W 187TH ST TORRANCE, CA 90504-5911 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 37965751 s12120 | | | | | | | |
| SMARR JR, JOSEPH 102 WILLIAMS DR BONAIRE, GA 31005 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40151780 s24553 | | | | | | | |
| SMARR JR, JOSEPH 102 WILLIAMS DR BONAIRE, GA 31005 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41488396 s8799 | | | | | | | |
| SMEKODUB, LEONID 24 SLOAN PL APT 2A BROOKLYN, NY 11223 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38669529 s5088 | | | | | | | |
| SMETAK, REAGAN 1140 MARA WAY NE RIO RANCHO, NM 87144 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40596211 s14992 | | | | | | | |
| SMIEIKLAS, JOHN 9480 S BROWN RD CHARDON, OH 44024 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 35383356 s3807 | | | | | | | |
| SMIGIEL, DOLORES 30151 KELSEY DR WARREN, MI 48092 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2336 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71866010  s12639 <br> SMILEY, GABRIEL <br> 2416 SCOTT CT <br> LONGMONT, CO 80501-1119 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40994682  s15355 <br> SMILEY, JASON <br> 9080 BLOOMFIELD AVE SPC 23 <br> CYPRESS, CA 90630 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38665447  s13927 <br> SMILEY, SHIRLEY <br> 4114 VERMONT AVE <br> LOUISVILLE, KY 40211 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 70066866  s17495 <br> SMINCHAK, WILLIAM <br> 1024 COLLEGE ST <br> STAUNTON, IL 62088-2004 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 38310817  s13192 <br> SMITH, ALBERT DEASON <br> 183 KINGSLAND WAY <br> PIEDMONT, SC 29673 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71203362  s16565 <br> SMITH, ALBERT <br> 1738 DIAMOND RDG <br> SAN ANTONIO, TX 78248-2116 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71256618  s16566 <br> SMITH, ALBERT <br> 1738 DIAMOND RIDGTE <br> SAN ANTONIO, TX 78248 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 70368045  s10935 <br> SMITH, ALICE <br> 1816 BARRINGTON CIR <br> ROCKLEDGE, FL 32955-3060 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70368042  s22606 <br> SMITH, ALICE <br> 1816 BARRINGTON CIR <br> ROCKLEDGE, FL 32955-3060 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2337 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40410957 | s6035 | | | | | | | |
| SMITH, ALLEN 3423 ELLSWORTH AVE ERIE, PA 16508 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38485324 | s18988 | | | | | | | |
| SMITH, ALLEN 3423 ELLSWORTH AVE ERIE, PA 16508 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40423825 | s14401 | | | | | | | |
| SMITH, ANDY 6860 CALLE ALTAMIRA PLEASANTON, CA 94566 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 71945525 | s16391 | | | | | | | |
| SMITH, ANGELA 130 BANKS RIDGE DR BALDWIN, GA 30511-2815 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 70267276 | s11608 | | | | | | | |
| SMITH, AUNDREE 244 BOYD DR GADSDEN, AL 35901-9487 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 71388122 | s11703 | | | | | | | |
| SMITH, BARRY 44 COUNTY ROAD 453 HEFLIN, AL 36264-5035 | | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 38406805 | s2149 | | | | | | | |
| SMITH, BETH 6700 NE 70TH ST VANCOUVER, WA 98661 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71138277 | s17004 | | | | | | | |
| SMITH, BLAINE 307 FAYVILLE RD GALWAY, NY 12074-3430 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70963410 | s17152 | | | | | | | |
| SMITH, BRIAN 1104 OCALA AVE LAFAYETTE, IN 47905-2117 | | | | | REBATE CLAIM | | | | $140.00 |

Sheet no. 2338 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70963411 s22798<br>SMITH, BRIAN<br>1104 OCALA AVE<br>LAFAYETTE, IN 47905-2117 | | REBATE CLAIM | | $140.00 |
| Vendor No. 40192096 s5923<br>SMITH, BRIAN<br>3700 WHITE TAIL DR<br>WONDER LAKE, IL 60097 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40060869 s14676<br>SMITH, CARMEN<br>12205 W LAYTON AVE<br>GREENFIELD, WI 53228 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38371114 s23632<br>SMITH, CARMEN<br>12205 W LAYTON AVE<br>GREENFIELD, WI 53228 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70175740 s17341<br>SMITH, CARMEN<br>4225 ROLLING RIDGE DR<br>GILLSVILLE, GA 30543-3032 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70175739 s25998<br>SMITH, CARMEN<br>4225 ROLLING RIDGE DR<br>GILLSVILLE, GA 30543-3032 | | REBATE CLAIM | | $50.00 |
| Vendor No. 72028133 s17576<br>SMITH, CHAD<br>33 LYNN BATTS APT 1303<br>SAN ANTONIO, TX 78218-3038 | | REBATE CLAIM | | $50.00 |
| Vendor No. 72028169 s17579<br>SMITH, CHAD<br>33 LYNN BATTS LANE 1303<br>SAN ANTONIO, TX 78218 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38651016 s14220<br>SMITH, COLIN<br>3783 FRIENDSVILLE RD UNIT 91<br>WOOSTER, OH 44691 | | REBATE CLAIM | | $60.00 |

Sheet no. 2339 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   37806615   s3676 SMITH, CORDEL 28441 SHRIKE DR LAGUNA BEACH, CA 92677 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   38338903   s2345 SMITH, COURTNEY 4525 ROBIN RIDGE DR NORMAN, OK 73072 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   39815515   s20192 SMITH, COURTNEY 4525 ROBIN RIDGE DR NORMAN, OK 73072 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   41498007   s8470 SMITH, DANA 7612 TEXLYN CT LOUISVILLE, KY 40258 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   41498025   s21750 SMITH, DANA 7612 TEXLYN CT LOUISVILLE, KY 40258 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   71254242   s9615 SMITH, DANETTE 4152 N ARCHES WAY MERIDIAN, ID 83642-3650 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.   71254243   s25470 SMITH, DANETTE 4152 N ARCHES WAY MERIDIAN, ID 83642-3650 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.   40447869   s5544 SMITH, DAVID 333 W LIBERTY ST WOOSTER, OH 44691 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   40447870   s20349 SMITH, DAVID 333 W LIBERTY ST WOOSTER, OH 44691 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2340 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____ **07-11666-KG**
_____                                          (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41056550 | s7779 | | | | | | | |
| SMITH, DAVID 7714 REDSKY CRK CONVERSE, TX 78109 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39852510 | s4535 | | | | | | | |
| SMITH, DEBORAH 1700 MICHIGAN AVE W BATTLE CREEK, MI 49037 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41398909 | s8167 | | | | | | | |
| SMITH, DIANA 357 E STATE HIGHWAY WW SPRINGFIELD, MO 65803 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38371634 | s2400 | | | | | | | |
| SMITH, DONALD 6731 N 16TH ST UNIT 31 PHOENIX, AZ 85016 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40251200 | s7458 | | | | | | | |
| SMITH, DOUGLAS 17922 N URBANA AVE SKIATOOK, OK 74070 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40252596 | s24976 | | | | | | | |
| SMITH, DOUGLAS 17922 N URBANA AVE SKIATOOK, OK 74070 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37542638 | s1087 | | | | | | | |
| SMITH, ELISABTH 7906 APT G SILENT SHADOW CT GLEN BURNIE, MD 21061 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37767831 | s12809 | | | | | | | |
| SMITH, EMMETT 195 DOWNS DR BENTON, LA 71006 | | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 35595842 | s15208 | | | | | | | |
| SMITH, FRANK 218 OMEGA DR LYNCHBURG, VA 24502 | | | | | REBATE CLAIM | | | | $70.00 |

In re **InPhonic, Inc.** _____  Case No. ____**07-11666-KG**____
                     Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No.    35595841    s25047 | | | | | |
| SMITH, FRANK 218 OMEGA DR LYNCHBURG, VA 24502 | | | REBATE CLAIM | | $30.00 |
| Vendor No.    41499881    s15531 | | | | | |
| SMITH, GARY 2 ASPEN LN LEVITTOWN, PA 19055 | | | REBATE CLAIM | | $70.00 |
| Vendor No.    40396562    s26387 | | | | | |
| SMITH, GARY 2 ASPEN LN LEVITTOWN, PA 19055 | | | REBATE CLAIM | | $30.00 |
| Vendor No.    41311373    s21891 | | | | | |
| SMITH, GARY 2 ASPEN LN LEVITTOWN, PA 19055 | | | REBATE CLAIM | | $25.00 |
| Vendor No.    70905285    s10479 | | | | | |
| SMITH, GLENN 8156 BUENA VISTA DR WARRENTON, VA 20186-7860 | | | REBATE CLAIM | | $50.00 |
| Vendor No.    38402973    s13365 | | | | | |
| SMITH, GORDON 409 BELLWAY CT TYRONE, GA 30290 | | | REBATE CLAIM | | $50.00 |
| Vendor No.    38459842    s23724 | | | | | |
| SMITH, GORDON 409 BELLWAY CT TYRONE, GA 30290 | | | REBATE CLAIM | | $50.00 |
| Vendor No.    70905320    s9919 | | | | | |
| SMITH, JACKIE 1715 31ST AVE E BRADENTON, FL 34208-4345 | | | REBATE CLAIM | | $130.00 |
| Vendor No.    63205859    s9069 | | | | | |
| SMITH, JAMES 27 BRIGHTLING LN NEWNAN, GA 30265-5627 | | | REBATE CLAIM | | $150.00 |

Sheet no. 2342 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____   Case No. _____**07-11666-KG**_____
                    Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38554684   s4957<br>SMITH, JAMES<br>4735 REDSTONE DR<br>JACKSONVILLE, FL 32210 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40168464   s15162<br>SMITH, JAMES<br>8 MALBY AVE<br>MASSENA, NY 13662 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40152132   s25012<br>SMITH, JAMES<br>8 MALBY AVE<br>MASSENA, NY 13662 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40397039   s7975<br>SMITH, JANICE<br>2218 MORRIS ST<br>PHILADELPHIA, PA 19145 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38384286   s13018<br>SMITH, JEFFERY<br>22483 WOODCREEK DR<br>BROWNSTOWN, MI 48134 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38384288   s13019<br>SMITH, JEFFREY<br>22483 WOODCREEK DR<br>BROWNSTOWN, MI 48134 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40191534   s5760<br>SMITH, JEFFREY<br>2390 SNAPPING SHOALS RD<br>MCDONOUGH, GA 30252 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40191536   s20504<br>SMITH, JEFFREY<br>2390 SNAPPING SHOALS RD<br>MCDONOUGH, GA 30252 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41474595   s8465<br>SMITH, JENNIFER<br>148 BACK RD # B<br>ALFRED, ME 04002 | | REBATE CLAIM | | $50.00 |

Sheet no. 2343 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**
_____                                              _____
              Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  41529537  s7943 <br> SMITH, JENNIFER <br> 148B BACK RD <br> ALFRED, ME  04002 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71372510  s12511 <br> SMITH, JERRY <br> 5098 W STANLEY RD <br> MOUNT MORRIS, MI  48458-9427 | | REBATE CLAIM | | $150.00 |
| Vendor No.  38604501  s4658 <br> SMITH, JOHNATHAN <br> 3305 MILDRED DR <br> LOUISVILLE, KY  40216 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40423797  s5404 <br> SMITH, JOSHUA <br> 1328 SWEETWATER DR <br> BRENTWOOD, TN  37027 | | REBATE CLAIM | | $25.00 |
| Vendor No.  40821838  s21238 <br> SMITH, JOSHUA <br> 1328 SWEETWATER DR <br> BRENTWOOD, TN  37027 | | REBATE CLAIM | | $75.00 |
| Vendor No.  40938528  s7420 <br> SMITH, KAREN <br> 3 MEADOW WAY <br> CAMBRIDGE, MA  02138 | | REBATE CLAIM | | $65.00 |
| Vendor No.  40953736  s24917 <br> SMITH, KAREN <br> 3 MEADOW WAY <br> CAMBRIDGE, MA  02138 | | REBATE CLAIM | | $75.00 |
| Vendor No.  38607423  s4993 <br> SMITH, KELLY <br> 2196 COCHRANE RD <br> BERLIN, MI  48002 | | REBATE CLAIM | | $70.00 |
| Vendor No.  69971597  s10833 <br> SMITH, KELLY <br> PO BOX 140918 <br> AUSTIN, TX  78714-0918 | | REBATE CLAIM | | $100.00 |

Sheet no. 2344 of 284  sheets attached to Schedule of
          Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 69971596 | s22591 | | | | | | | |
| SMITH, KELLY PO BOX 140918 AUSTIN, TX 78714-0918 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 69971598 | s25800 | | | | | | | |
| SMITH, KELLY PO BOX 140918 AUSTIN, TX 78714-0918 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 69971606 | s25801 | | | | | | | |
| SMITH, KELLY PO BOX 140918 AUSTIN, TX 78714-0918 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 63602475 | s15892 | | | | | | | |
| SMITH, KEVIN 601 OSAGE DR REDFIELD, AR 72132-9540 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71580944 | s12654 | | | | | | | |
| SMITH, LARRY 5618 TEAKWOOD DR GALVESTON, TX 77551-5564 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71448988 | s17068 | | | | | | | |
| SMITH, LAUREL 9903 FOUNDERS WAY DAMASCUS, MD 20872-2900 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40994661 | s7765 | | | | | | | |
| SMITH, LINDA 215 LEE ST OLDSMAR, FL 34677 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40994662 | s21445 | | | | | | | |
| SMITH, LINDA 215 LEE ST OLDSMAR, FL 34677 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38664198 | s5058 | | | | | | | |
| SMITH, LINDA 7443 JEFFERSON RIVER RD ATHENS, GA 30607 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2345 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                            Case No.    **07-11666-KG**
_____                                                    _____
          Debtor                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 67035983  s15950 | | | | |
| SMITH, LISA<br>30367 N BAREBACK TRL<br>QUEEN CREEK, AZ 85243-4385 | | REBATE CLAIM | | $200.00 |
| Vendor No. 39815486  s4304 | | | | |
| SMITH, LISA<br>323 LOOKS POINT RD # 149<br>JONESBORO, ME 04648 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38369901  s2286 | | | | |
| SMITH, MARCY<br>5288 VEIL OF TEARS DR<br>JEFFERSON CITY, MO 65109 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40060629  s20503 | | | | |
| SMITH, MARCY<br>5288 VEIL OF TEARS DR<br>JEFFERSON CITY, MO 65109 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40151875  s18206 | | | | |
| SMITH, MARLON<br>31402 CAMPBELL RD<br>MADISON HEIGHTS, MI 48071 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40151880  s26403 | | | | |
| SMITH, MARLON<br>31402 CAMPBELL RD<br>MADISON HEIGHTS, MI 48071 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40168182  s26434 | | | | |
| SMITH, MARLON<br>31402 CAMPBELL RD<br>MADISON HEIGHTS, MI 48071 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40168183  s26435 | | | | |
| SMITH, MARLON<br>31402 CAMPBELL RD<br>MADISON HEIGHTS, MI 48071 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40571038  s6849 | | | | |
| SMITH, MELISSA<br>4236 MAGOUN AVE<br>EAST CHICAGO, IN 46312 | | REBATE CLAIM | | $50.00 |

Sheet no. 2346 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40571039 | s21053 | | | | | | | |
| SMITH, MELISSA 4236 MAGOUN AVE EAST CHICAGO, IN 46312 | | | | REBATE CLAIM | | | | | $50.00 |
| Vendor No. | 38717730 | s4813 | | | | | | | |
| SMITH, MICHAEL 1845 D YOUVILLE LN ATLANTA, GA 30341 | | | | REBATE CLAIM | | | | | $50.00 |
| Vendor No. | 71744242 | s16386 | | | | | | | |
| SMITH, MICHAEL 220 CHARMUTH RD TIMONIUM, MD 21093-5214 | | | | REBATE CLAIM | | | | | $100.00 |
| Vendor No. | 71744820 | s25546 | | | | | | | |
| SMITH, MICHAEL 220 CHARMUTH RD TIMONIUM, MD 21093-5214 | | | | REBATE CLAIM | | | | | $100.00 |
| Vendor No. | 34908705 | s12072 | | | | | | | |
| SMITH, MICHAEL 3132 STONERIDGE RD SW ROANOKE, VA 24014 | | | | REBATE CLAIM | | | | | $20.00 |
| Vendor No. | 37654420 | s18152 | | | | | | | |
| SMITH, MICHAEL 5051 KLUMP AVE APT 105 NORTH HOLLYWOOD, CA 91601 | | | | REBATE CLAIM | | | | | $25.00 |
| Vendor No. | 71040543 | s11993 | | | | | | | |
| SMITH, MOLLY 4251 KIPLING ST UNIT 420 WHEAT RIDGE, CO 80033-6833 | | | | REBATE CLAIM | | | | | $100.00 |
| Vendor No. | 71982728 | s10630 | | | | | | | |
| SMITH, MORGAN 5840 BILLINGS CT LINCOLN, NE 68516-5682 | | | | REBATE CLAIM | | | | | $200.00 |
| Vendor No. | 37733516 | s12171 | | | | | | | |
| SMITH, NICOLE 6 CHINA ROSE CT THE WOODLANDS, TX 77381 | | | | REBATE CLAIM | | | | | $100.00 |

Sheet no. 2347 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No.    **07-11666-KG**

_____                                        _____
Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 37670510 | s23169 | | | | | | | |
| SMITH, NICOLE<br>6 CHINA ROSE CT<br>THE WOODLANDS, TX 77381 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 38391471 | s2126 | | | | | | | |
| SMITH, PAUL<br>4737 ABARGO ST<br>WOODLAND HILLS, CA 91364 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70577193 | s11425 | | | | | | | |
| SMITH, PETER<br>35 PIERCE RD<br>SPOFFORD, NH 03462 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40182122 | s5337 | | | | | | | |
| SMITH, RACHEL<br>7961 JACQUES DR<br>JACKSONVILLE, FL 32210 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40565659 | s6475 | | | | | | | |
| SMITH, RANDALL<br>3239 REED VALLEY RD<br>LONDON, KY 40744 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40637135 | s6866 | | | | | | | |
| SMITH, RANDALL<br>339 REED VALLEY RD<br>LONDON, KY 40744 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38436764 | s18630 | | | | | | | |
| SMITH, RANDALL<br>339 REED VALLEY RD<br>LONDON, KY 40744 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 39928724 | s6509 | | | | | | | |
| SMITH, RICHARD<br>7828 CORNELL AVE<br>SAINT LOUIS, MO 63130 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 39952700 | s26521 | | | | | | | |
| SMITH, RICHARD<br>7828 CORNELL AVE<br>SAINT LOUIS, MO 63130 | | | | | REBATE CLAIM | | | | $60.00 |

Sheet no. 2348 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69768131 s11398 SMITH, ROBERT 1639 W HAZELWOOD ST PHOENIX, AZ 85015-4248 | | REBATE CLAIM | | $140.00 |
| Vendor No. 71371864 s12019 SMITH, RODGER 18341 LIVE OAK CT W PLYMOUTH, CA 95669-9746 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71321016 s12412 SMITH, ROGER 18341 LIVE OAK CT W PLYMOUTH, CA 95669-9746 | | REBATE CLAIM | | $100.00 |
| Vendor No. 68967794 s10933 SMITH, RON 1095 EVERGREEN ST LONE GROVE, OK 73443-6133 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38512552 s13812 SMITH, RUSSELL 1570 SPENCER DR OLEAN, NY 14760 | | REBATE CLAIM | | $40.00 |
| Vendor No. 71814267 s10811 SMITH, SABRINA 1651 FRANCIS AVE MUSKEGON, MI 49442-5352 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70066917 s11194 SMITH, SAMN 901 ANDOVER GLN CANTON, GA 30115-6312 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70110775 s22703 SMITH, SAMN 901 ANDOVER GLN CANTON, GA 30115-6312 | | REBATE CLAIM | | $40.00 |
| Vendor No. 70905889 s16928 SMITH, SANDRA 1707 RITZCRAFT ST COCOA, FL 32922-5253 | | REBATE CLAIM | | $80.00 |

Sheet no. 2349 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No.  **07-11666-KG**
_____                                      _____
Debtor                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 39448377   s5156 | | | | | | | |
| SMITH, SANDRA 1784 RAVINE SIDE DR JACKSONVILLE, FL 32225 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39448372   s20181 | | | | | | | |
| SMITH, SANDRA 1784 RAVINE SIDE DR JACKSONVILLE, FL 32225 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41340001   s18336 | | | | | | | |
| SMITH, SANDY 825 SAN FERNANDO LN NEW BRAUNFELS, TX 78130 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 39324822   s7656 | | | | | | | |
| SMITH, SCOTT L 2335 SUNSET DR APT A FOREST GROVE, OR 97116 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39324821   s19868 | | | | | | | |
| SMITH, SCOTT L 2335 SUNSET DR APT A FOREST GROVE, OR 97116 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40923612   s7366 | | | | | | | |
| SMITH, SCOTT 14923 LINDENBROOK LN HOUSTON, TX 77095 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 72027735   s10471 | | | | | | | |
| SMITH, SCOTT 2305 SHADOW OAK LN MODESTO, CA 95355-9449 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70254260   s9374 | | | | | | | |
| SMITH, SELA 13170 CENTRAL AVE SE STE B # 324 ALBUQUERQUE, NM 87123-5588 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 40168409   s5684 | | | | | | | |
| SMITH, SHELDON 155 CLARK RD GANSEVOORT, NY 12831 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2350 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
　　　　　　　Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40168429 | s20465 | | | | | | | |
| SMITH, SHELDON 155 CLARK RD GANSEVOORT, NY 12831 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40676097 | s14863 | | | | | | | |
| SMITH, STEPHANIE 304 TUG HILL RD OSWEGO, NY 13126 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 37417038 | s1329 | | | | | | | |
| SMITH, STUART 18058 169TH AVE SE RENTON, WA 98058 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 41601332 | s15426 | | | | | | | |
| SMITH, TAMI 1997 PEMBROKE RD BIRMINGHAM, MI 48009 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40023988 | s7907 | | | | | | | |
| SMITH, TERRY 1939 N 73RD TER APT 9 KANSAS CITY, KS 66112 | | | | | REBATE CLAIM | | | | $105.00 |
| Vendor No. | 41340004 | s18337 | | | | | | | |
| SMITH, THOMAS 825 SAN FERNANDO LN NEW BRAUNFELS, TX 78132 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 71744193 | s10426 | | | | | | | |
| SMITH, TILDEN 16125 QUARTZ ST WESTMINSTER, CA 92683-7752 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71204260 | s11614 | | | | | | | |
| SMITH, TIMOTHY 1150 PEDDARS WAY NORFOLK, VA 23505-1428 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38153069 | s1588 | | | | | | | |
| SMITH, TIMOTHY PO BOX 221668 CARMEL, CA 93922 | | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 2351 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                  Case No. _____**07-11666-KG**_____

_____Debtor_____                                           (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38523235 | s13771 | | | | | | | |
| SMITH, VALERIE 2180 FIDDLERS CT WINSTON SALEM, NC 27107 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38550555 | s23707 | | | | | | | |
| SMITH, VALERIE 2180 FIDDLERS CT WINSTON SALEM, NC 27107 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71137639 | s12414 | | | | | | | |
| SMITKA, JASON 907 TYLER AVE DYER, IN 46311-1036 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 38461836 | s1684 | | | | | | | |
| SMITS, JEFF 22522 E MAPLEWOOD LN AURORA, CO 80015 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38485305 | s19017 | | | | | | | |
| SMITS, JEFF 22522 E MAPLEWOOD LN AURORA, CO 80015 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40994676 | s15198 | | | | | | | |
| SMITT, MATTHEW 916 CROTON DR ALEXANDRIA, VA 22308 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38134803 | s3560 | | | | | | | |
| SMULLIGAN, BRUCE 306 ELM LN ORWIGSBURG, PA 17961 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38153855 | s19439 | | | | | | | |
| SMULLIGAN, BRUCE 306 ELM LN ORWIGSBURG, PA 17961 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38178333 | s3562 | | | | | | | |
| SMULLIGAN, BRUCE 306 ELM LNAE ORWIGSBURG, PA 17961 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2352 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____**07-11666-KG**_____

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  34493871        s15207 | | | | | | | |
| SMULSKI, CHRIS 7225 MAGOUN AVE HAMMOND, IN  46324 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  34494131        s24960 | | | | | | | |
| SMULSKI, CHRIS 7225 MAGOUN AVE HAMMOND, IN  46324 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  34494144        s24961 | | | | | | | |
| SMULSKI, CHRIS 7225 MAGOUN AVE HAMMOND, IN  46324 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  68315296        s9263 | | | | | | | |
| SMUTNY, BETTY PO BOX 262 POINT LOOKOUT, MO  65726-0262 | | | REBATE CLAIM | | | | $170.00 |
| Vendor No.  68315295        s21988 | | | | | | | |
| SMUTNY, BETTY PO BOX 262 POINT LOOKOUT, MO  65726-0262 | | | REBATE CLAIM | | | | $170.00 |
| Vendor No.  71203371        s16632 | | | | | | | |
| SNAPP, JARED 23 TANNERS PATH MARLBOROUGH, MA  01752-6457 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  38643974        s4376 | | | | | | | |
| SNAY, JEANETTE 432 HEMLOCK CT NOBLESVILLE, IN  46062 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38650956        s19088 | | | | | | | |
| SNAY, JEANETTE 432 HEMLOCK CT NOBLESVILLE, IN  46062 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38650961        s19089 | | | | | | | |
| SNAY, JEANETTE 432 HEMLOCK CT NOBLESVILLE, IN  46062 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2353 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                      Case No.    **07-11666-KG**
_____                                                _____
                        Debtor                                                                (If known)

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   38644064   s19808<br>SNAY, JEANETTE<br>432 HEMLOCK CT<br>NOBLESVILLE, IN 46062 | | REBATE CLAIM | | $30.00 |
| Vendor No.   41168813   s8333<br>SNEAD, ALLEN<br>6572 E HORTON RD<br>BLISSFIELD, MI 49228 | | REBATE CLAIM | | $50.00 |
| Vendor No.   41168729   s25180<br>SNEAD, ALLEN<br>6572 E HORTON RD<br>BLISSFIELD, MI 49228 | | REBATE CLAIM | | $50.00 |
| Vendor No.   38391502   s2127<br>SNETHEN, BEN<br>7219 BACON RD<br>MODESTO, CA 95358 | | REBATE CLAIM | | $50.00 |
| Vendor No.   38383765   s19502<br>SNETHEN, BEN<br>7219 BACON RD<br>MODESTO, CA 95358 | | REBATE CLAIM | | $35.00 |
| Vendor No.   38362092   s19504<br>SNETHEN, BEN<br>7219 BACON RD<br>MODESTO, CA 95358 | | REBATE CLAIM | | $100.00 |
| Vendor No.   39865957   s13570<br>SNIDER, LAURA<br>68 BROOKMEADOW LN<br>CHAMBERSBURG, PA 17201 | | REBATE CLAIM | | $20.00 |
| Vendor No.   40962337   s15352<br>SNIDER, MARY<br>43 FAWN LN<br>PALM COAST, FL 32137 | | REBATE CLAIM | | $30.00 |
| Vendor No.   41168680   s8621<br>SNIDER, SARAH<br>112 EDGEMOOR LN RM 105<br>ITHACA, NY 14850 | | REBATE CLAIM | | $40.00 |

Sheet no. 2354 of 284  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41740632 | s9053 | | | | | | | |
| SNISKO, RAY 1337 ANDRUS AVE DOWNERS GROVE, IL 60516 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40060737 | s20320 | | | | | | | |
| SNISKO, RAY 1337 ANDRUS AVE DOWNERS GROVE, IL 60516 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41740571 | s21663 | | | | | | | |
| SNISKO, RAY 1337 ANDRUS AVE DOWNERS GROVE, IL 60516 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71998756 | s10295 | | | | | | | |
| SNOWBALL, JULIE 2106 LENNOX RD RICHMOND, VA 23228-6039 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71998757 | s22348 | | | | | | | |
| SNOWBALL, JULIE 2106 LENNOX RD RICHMOND, VA 23228-6039 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40445250 | s5473 | | | | | | | |
| SNOWDEN, RICHARD 1351 SWANSEA AVE VENTURA, CA 93004 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38310688 | s1866 | | | | | | | |
| SNYDER, CINDY 1615 ARLINGTON BLVD EL CERRITO, CA 94530 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 70904771 | s9806 | | | | | | | |
| SNYDER, DAVID 5744 WARREN RD CORTLAND, OH 44410-9709 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 70962549 | s22075 | | | | | | | |
| SNYDER, DAVID 5744 WARREN RD CORTLAND, OH 44410-9709 | | | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 2355 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71815229 s17435 <br> SNYDER, GARTH <br> 210 E BLAINE ST APT 303 <br> SEATTLE, WA 98102-3726 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40396575 s18178 <br> SNYDER, JERAMIAH <br> 510 BRIAR RDG APT 8 <br> FESTUS, MO 63028 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40358407 s20346 <br> SNYDER, JERAMIAH <br> 510 BRIAR RDG APT 8 <br> FESTUS, MO 63028 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38642932 s4367 <br> SNYDER, MARK <br> 307 BRIARCLIFF RD <br> GREENSBURG, PA 15601 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71982651 s16349 <br> SNYDER, SHAUN <br> 203 PRIVATE DRIVE 2265 <br> SOUTH POINT, OH 45680-9014 | | REBATE CLAIM | | $180.00 |
| Vendor No. 68283899 s15988 <br> SNYDERMAN, MARGARET <br> 1417 S HANOVER ST # 2 <br> BALTIMORE, MD 21230-4438 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38406730 s2293 <br> SO, GARY <br> 5195 HALL RD <br> SANTA ROSA, CA 95401 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40358241 s6033 <br> SO, GARY <br> 5195 HALL RD <br> SANTA ROSA, CA 95401 | | REBATE CLAIM | | $60.00 |
| Vendor No. 70348021 s16887 <br> SO, JUNE <br> 19119 NORDHOFF ST APT 416 <br> NORTHRIDGE, CA 91324-3687 | | REBATE CLAIM | | $90.00 |

Sheet no. 2356 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    38598342    s14239<br>SOBERANES, ROBERTO<br>290 SANTA BARBARA ST<br>LOS BANOS, CA  93635 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    38644124    s26308<br>SOBERANES, ROBERTO<br>290 SANTA BARBARA ST<br>LOS BANOS, CA  93635 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.    71982546    s12494<br>SOBIEWKA, KRYSTYNA<br>287 BEACHVIEW ST<br>COPIAGUE, NY  11726-3312 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No.    38344581    s12953<br>SOBLES, MELISSA<br>352 MAY APPLE LN<br>CARBONDALE, IL  62903 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    38197721    s3417<br>SOCHIN, CARY<br>7755 SW 192ND ST<br>CUTLER BAY, FL  33157 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38197722    s19395<br>SOCHIN, CARY<br>7755 SW 192ND ST<br>CUTLER BAY, FL  33157 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38198370    s19396<br>SOCHIN, CARY<br>7755 SW 192ND ST<br>CUTLER BAY, FL  33157 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38198381    s19397<br>SOCHIN, CARY<br>7755 SW 192ND ST<br>CUTLER BAY, FL  33157 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    39320935    s4821<br>SODAGAR, SALIMKHAN<br>4553 FORSYTH RD<br>MACON, GA  31210 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2357 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.        **07-11666-KG**
_____                                                      _____
Debtor                                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  41744923  s8989 <br> SODHI, AMIK <br> 2111 HOLLY HALL ST APT 4706 <br> HOUSTON, TX 77054 | | REBATE CLAIM | | $25.00 |
| Vendor No.  41311308  s8007 <br> SOELKE, ROBERT <br> 812 IRONWOOD DR <br> BOWLING GREEN, KY 42103 | | REBATE CLAIM | | $75.00 |
| Vendor No.  71744932  s10666 <br> SOETAERT, DAVID <br> 16156 LAWRENCE 2105 <br> MOUNT VERNON, MO 65712-7144 | | REBATE CLAIM | | $75.00 |
| Vendor No.  71745117  s22517 <br> SOETAERT, DAVID <br> 16156 LAWRENCE 2105 <br> MOUNT VERNON, MO 65712-7144 | | REBATE CLAIM | | $75.00 |
| Vendor No.  71745349  s22518 <br> SOETAERT, DAVID <br> 16156 LAWRENCE 2105 <br> MOUNT VERNON, MO 65712-7144 | | REBATE CLAIM | | $75.00 |
| Vendor No.  71787902  s22519 <br> SOETAERT, DAVID <br> 16156 LAWRENCE 2105 <br> MOUNT VERNON, MO 65712-7144 | | REBATE CLAIM | | $75.00 |
| Vendor No.  41313420  s8413 <br> SOK, SANDRA <br> 1426 MERIDIAN ST <br> NASHVILLE, TN 37207 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41311398  s8402 <br> SOK, SANDRA <br> K126 MERIDIAN ST <br> NASHVILLE, TN 37207 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38461735  s2210 <br> SOKOLOWSKI, ADAM <br> 227 E 7TH ST APT 3J <br> BROOKLYN, NY 11218 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38489499 | s1850 | | | | | | | |
| SOLANKI, MANOJ 780 RANDI LN HOFFMAN EST, IL 60169 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38487640 | s18852 | | | | | | | |
| SOLANKI, MANOJ 780 RANDI LN HOFFMAN EST, IL 60169 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38487633 | s18853 | | | | | | | |
| SOLANKI, MANOJ 780 RANDI LN HOFFMAN EST, IL 60169 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38489503 | s18696 | | | | | | | |
| SOLANKI, MANOJ 780 RANDI LN HOFFMAN EST, IL 60169 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40216014 | s5509 | | | | | | | |
| SOLANKI, VASANT 3907 DRYDEN RD FREMONT, CA 94555 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40216015 | s20338 | | | | | | | |
| SOLANKI, VASANT 3907 DRYDEN RD FREMONT, CA 94555 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41740419 | s15541 | | | | | | | |
| SOLANO, MARIO 5712 S KOSTNER AVE CHICAGO, IL 60629 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38604533 | s14118 | | | | | | | |
| SOLARSKI, ARTHUR PO BOX 133 BROWNS MILLS, NJ 08015 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38602286 | s20116 | | | | | | | |
| SOLARSKI, ARTHUR PO BOX 133 BROWNS MILLS, NJ 08015 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2359 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                           Case No. _____**07-11666-KG**_____

                        Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    41307678    s8933<br>SOLEIL, JEAN CLAUDE<br>818 CANARY CT<br>HEALDSBURG, CA  95448 | | REBATE CLAIM | | $25.00 |
| Vendor No.    41163919    s26479<br>SOLEIL, JEAN CLAUDE<br>818 CANARY CT<br>HEALDSBURG, CA  95448 | | REBATE CLAIM | | $25.00 |
| Vendor No.    38347502    s2365<br>SOLES, SCOTT<br>14657 SW FERN ST<br>TIGARD, OR  97223 | | REBATE CLAIM | | $30.00 |
| Vendor No.    38335234    s18656<br>SOLES, SCOTT<br>14657 SW FERN ST<br>TIGARD, OR  97223 | | REBATE CLAIM | | $70.00 |
| Vendor No.    38335235    s18657<br>SOLES, SCOTT<br>14657 SW FERN ST<br>TIGARD, OR  97223 | | REBATE CLAIM | | $70.00 |
| Vendor No.    38347503    s18896<br>SOLES, SCOTT<br>14657 SW FERN ST<br>TIGARD, OR  97223 | | REBATE CLAIM | | $30.00 |
| Vendor No.    37547434    s1267<br>SOLIA, ADRIAN<br>975 HOLLINS ST<br>LOS ANGELES, CA  90023 | | REBATE CLAIM | | $50.00 |
| Vendor No.    39906905    s3196<br>SOLIANO, HERMAN<br>672 CAMPBELL AVE<br>WEST HAVEN, CT  06516 | | REBATE CLAIM | | $30.00 |
| Vendor No.    40447867    s20494<br>SOLIANO, HERMAN<br>672 CAMPBELL AVE<br>WEST HAVEN, CT  06516 | | REBATE CLAIM | | $40.00 |

Sheet no. 2360 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                              _____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   39323885 | s18118 | | | | | | |
| SOLIMAN, SHADIAH 608 JORPARK CIR SPENCERPORT, NY 14559 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   40271708 | s6224 | | | | | | |
| SOLIS, MARTHA 2614 KIMSEY DR DALLAS, TX 75235 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   70645973 | s16919 | | | | | | |
| SOLIWODA, JAMES 221 N HENRY ST BROOKLYN, NY 11222-3607 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   70645972 | s25810 | | | | | | |
| SOLIWODA, JAMES 221 N HENRY ST BROOKLYN, NY 11222-3607 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   36003754 | s3787 | | | | | | |
| SOLOMON, MONICA 4005 KNOLLWOOD DR AUSTIN, TX 78731 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.   36003755 | s19530 | | | | | | |
| SOLOMON, MONICA 4005 KNOLLWOOD DR AUSTIN, TX 78731 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.   38644370 | s5207 | | | | | | |
| SOLOMON, SCOTT 100 N FEDERAL HWY APT 938 FORT LAUDERDALE, FL 33301 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   71815444 | s11572 | | | | | | |
| SOLOMON, TRACEY 699 LA RODA AVE SANTA BARBARA, CA 93111-2713 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   71815443 | s22866 | | | | | | |
| SOLOMON, TRACEY 699 LA RODA AVE SANTA BARBARA, CA 93111-2713 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2361 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____     Case No. _____ **07-11666-KG**

Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    40722186    s7110 SOLONYNKA, JOHN 15005 HIGHWAY 5 LEBANON, MO 65536 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    40722187    s21159 SOLONYNKA, JOHN 15005 HIGHWAY 5 LEBANON, MO 65536 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    38436694    s2161 SOLTAU, ANN 803 PRAIRIE WIND BLVD STEPHENVILLE, TX 76401 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38436695    s18825 SOLTAU, ANN 803 PRAIRIE WIND BLVD STEPHENVILLE, TX 76401 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38436696    s18826 SOLTAU, ANN 803 PRAIRIE WIND BLVD STEPHENVILLE, TX 76401 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38436717    s18827 SOLTAU, ANN 803 PRAIRIE WIND BLVD STEPHENVILLE, TX 76401 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38310712    s12943 SOMANATH, MAYA 30 NEWPORT PKWY APT 1806 JERSEY CITY, NJ 07310 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    40565763    s7198 SOMASUNDARAM, SUBBULAKSHAW 7 KENDALL CT WILMINGTON, DE 19803 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.    38344561    s1725 SOMAYAJULA, SREE KRISHNA 306 S RAMSEY ST APT 201 STILLWATER, OK 74074 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2362 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. ___07-11666-KG___
_____
           Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40421724  s18181 <br> SOMBUTSIRI, NUTTAPONG <br> 3225 HURSTBOURNE SPRINGS DR <br> LOUISVILLE, KY 40220 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40903757  s8087 <br> SOMBUTSRI, NUTTAPONG <br> 3225 HURSTBOURNE SPRINGS DR <br> LOUISVILLE, KY 40220 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71256771  s16484 <br> SOMERS, JAMES <br> 46010 PRIVATE SHORE DR <br> NEW BALTIMORE, MI 48047-5380 | | REBATE CLAIM | | $150.00 |
| Vendor No. 39856102  s3173 <br> SOMMER, ANDREW <br> 1154 GLASGOW ST <br> BIRMINGHAM, AL 35224 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40166823  s20714 <br> SOMMER, ANDREW <br> 1154 GLASGOW ST <br> BIRMINGHAM, AL 35224 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38347530  s3636 <br> SOMMER, JURG <br> 52 MIRA LOMA RD <br> ORINDA, CA 94563 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38347529  s19473 <br> SOMMER, JURG <br> 52 MIRA LOMA RD <br> ORINDA, CA 94563 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38370302  s2321 <br> SOMMER, WILLIAM <br> 3390 SANTA ROSA AVE <br> THERMAL, CA 92274 | | REBATE CLAIM | | $35.00 |
| Vendor No. 38236509  s1577 <br> SOMMERFELDT, ADRIENNE <br> 1702 AURORA DR <br> RICHARDSON, TX 75081 | | REBATE CLAIM | | $50.00 |

Sheet no. 2363 of 284  sheets attached to Schedule of
         Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38236833 s18606 SOMMERFELDT, ADRIENNE 1702 AURORA DR RICHARDSON, TX 75081 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38665371 s14269 SOMNARAIN, MYT 128 KINGS WAY ROYAL PALM BEACH, FL 33411 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38198520 s13722 SOMU, LAKSHMI KANTHA 21 MEGHAN LN BEAR, DE 19701 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38198524 s19483 SOMU, LAKSHMI KANTHA 21 MEGHAN LN BEAR, DE 19701 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38520000 s3933 SON, HAN WOONG 370 VISTA ROMA WAY UNIT 306 SAN JOSE, CA 95136 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38519984 s24014 SON, HAN WOONG 370 VISTA ROMA WAY UNIT 306 SAN JOSE, CA 95136 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38717734 s4815 SON, JEHOON 441 HAUNTS WALK AVE LAS VEGAS, NV 89178 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38717724 s20033 SON, JEHOON 441 HAUNTS WALK AVE LAS VEGAS, NV 89178 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41119970 s7650 SON, JONG 14451 SAINT GERMAIN DR CENTREVILLE, VA 20121 | | | REBATE CLAIM | | | | $35.00 |