In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41523603  s18379<br>SON, YOUNG<br>860 HARRISON AVE APT 1102<br>BOSTON, MA 02118 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41523604  s26471<br>SON, YOUNG<br>860 HARRISON AVE APT 1102<br>BOSTON, MA 02118 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40447833  s24487<br>SON, YOUNG<br>860 HARRISON AVE APT 1102<br>BOSTON, MA 02118 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40447834  s24488<br>SON, YOUNG<br>860 HARRISON AVE APT 1102<br>BOSTON, MA 02118 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38406838  s2456<br>SONG, BINGLI<br>1266 VALLEJO ST<br>SAN FRANCISCO, CA 94109 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40182091  s5657<br>SONG, HONGXIN<br>800 E ATWATER AVE<br>BLOOMINGTON, IN 47405 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38406737  s17647<br>SONG, HYUN<br>928 N WALNUT ST<br>LANSING, MI 48906 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38198220  s3548<br>SONG, HYUN-SEOB<br>3005 COURTHOUSE DR W APT 1B<br>WEST LAFAYETTE, IN 47906 | | REBATE CLAIM | | $70.00 |
| Vendor No. 63787425  s16005<br>SONG, IXIA<br>10824 GLEN COVE CIR APT 306<br>ORLANDO, FL 32817-5303 | | REBATE CLAIM | | $100.00 |

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**

_____              _____
Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  63787408  s25372<br>SONG, IXIA<br>10824 GLEN COVE CIR APT 306<br>ORLANDO, FL  32817-5303 | | REBATE CLAIM | | $100.00 |
| Vendor No.  39850625  s2849<br>SONG, NATHAN<br>836 PICKENS PL<br>MANASSAS, VA  20111 | | REBATE CLAIM | | $75.00 |
| Vendor No.  39850617  s2847<br>SONG, NATHAN<br>9836 PICKENS PL<br>MANASSAS PARK, VA  20111 | | REBATE CLAIM | | $75.00 |
| Vendor No.  38380804  s2745<br>SONG, SEUNG HAN<br>42 CARTIER AISLE<br>IRVINE, CA  92620 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38380805  s19097<br>SONG, SEUNG HAN<br>42 CARTIER AISLE<br>IRVINE, CA  92620 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38369940  s19565<br>SONG, SEUNG HAN<br>42 CARTIER AISLE<br>IRVINE, CA  92620 | | REBATE CLAIM | | $40.00 |
| Vendor No.  38369941  s19566<br>SONG, SEUNG HAN<br>42 CARTIER AISLE<br>IRVINE, CA  92620 | | REBATE CLAIM | | $40.00 |
| Vendor No.  41529525  s8030<br>SONG, SOEBECK<br>6300 SUMMIT POINTE WAY<br>NEWBURGH, IN  47630 | | REBATE CLAIM | | $75.00 |
| Vendor No.  38436791  s2632<br>SONG, XIANGZHI<br>100 EDWIN H LAND BLVD<br>CAMBRIDGE, MA  02142 | | REBATE CLAIM | | $20.00 |

Sheet no. 2366 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No.    **07-11666-KG**
_____                                        _____
              Debtor                                                     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38436792  s19042 SONG, XIANGZHI 100 EDWIN H LAND BLVD CAMBRIDGE, MA 02142 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38619578  s4670 SONGCO, RAYMOND 4685 TORREY PINES DR CHINO HILLS, CA 91709 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38619576  s24206 SONGCO, RAYMOND 4685 TORREY PINES DR CHINO HILLS, CA 91709 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40759167  s7480 SONJAROEN, VBICHEAN 28930 BURKE MILL PL WESLEY CHAPEL, FL 33545 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40953836  s7739 SONTAG, BRIAN 10880 175TH CT W STE 120 LAKEVILLE, MN 55044 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38644190  s17976 SONTAKKE, CHANDRAKANT 16914 BLACKHAWK ST APT 24 GRANADA HILLS, CA 91344 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38075776  s17585 SONTHALIA, SUBODH 20914 SPRINGPORT CT KATY, TX 77450 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38153681  s1496 SOOHOO, LENA 12 NELLIE AVE PIEDMONT, CA 94618 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70829592  s12374 SOOKRAM, VINCENT 1632 6 ESPINOSA DR HOUSTON, TX 77083 | | REBATE CLAIM | | $150.00 |

Sheet no. 2367 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70843694 s10353 <br> SOONG, MICAHEL <br> 11525 JAMESTOWN CT <br> LAUREL, MD 20723-2055 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70843695 s22373 <br> SOONG, MICAHEL <br> 11525 JAMESTOWN CT <br> LAUREL, MD 20723-2055 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41529114 s8834 <br> SOPER, LORETTA <br> PO BOX 822 <br> EVANSVILLE, WY 82636 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41529116 s21864 <br> SOPER, LORETTA <br> PO BOX 822 <br> EVANSVILLE, WY 82636 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38197731 s3659 <br> SOPKO, JOHN <br> 407 COOPER ST <br> TAYLOR, PA 18517 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38310806 s2317 <br> SOPP, JEROME <br> RR 2 BOX 740 <br> SHAMOKIN, PA 17872 | | REBATE CLAIM | | $35.00 |
| Vendor No. 40271685 s6395 <br> SORACE, ANNE <br> 163 SEBONAC RD <br> SOUTHAMPTON, NY 11968 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40271686 s20818 <br> SORACE, ANNE <br> 163 SEBONAC RD <br> SOUTHAMPTON, NY 11968 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40251138 s25330 <br> SORACE, ANNE <br> 163 SEBONAC RD <br> SOUTHAMPTON, NY 11968 | | REBATE CLAIM | | $20.00 |

Sheet no. 2368 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71051832 s11994 SORENSEN, KENNETH 4113 GLIDING GULLS AVE NORTH LAS VEGAS, NV 89084-2685 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 41685148 s8042 SORENSEN, TODD 1752 11TH ST REEDLEY, CA 93654 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40939099 s7848 SORENSON, TODD 1752 11TH ST REEDLEY, CA 93654 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38410862 s1798 SORIAL, EHAB 225 BLACKBERRY DR STAMFORD, CT 06903 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38461370 s23512 SORIAL, EHAB 225 BLACKBERRY DR STAMFORD, CT 06903 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70466549 s16831 SORIANO III, ISIDRO 1080 FOX HILL RD ASHLAND CITY, TN 37015-2816 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41340016 s8418 SORIANO, VICTOR 48 WYNNEWOOD RD LIVINGSTON, NJ 07039 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37017867 s1303 SORO, PATRICK 2149 W WALTON ST APT 3 CHICAGO, IL 60622 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40195619 s14667 SORRENTINO, JANET 2415 ORANGE AVE LA CRESCENTA, CA 91214 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2369 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____
Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39906917 | s3276 | | | | | | | |
| SOSA, DIANA IRENE 239 3RD ST JERSEY CITY, NJ 07302 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 39324078 | s5132 | | | | | | | |
| SOSA, HECTOR 20 WENSLEY ST ROXBURY CROSSING, MA 02120 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39324079 | s20171 | | | | | | | |
| SOSA, HECTOR 20 WENSLEY ST ROXBURY CROSSING, MA 02120 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40447896 | s5545 | | | | | | | |
| SOSA, PROCEGO 49 QUINCY ST # 9 PASSAIC, NJ 07055 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40445392 | s6268 | | | | | | | |
| SOSINE, JOSEPH 302 LA PORTE AVE NORTHLAKE, IL 60164 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40445394 | s20757 | | | | | | | |
| SOSINE, JOSEPH 302 LA PORTE AVE NORTHLAKE, IL 60164 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70371849 | s11948 | | | | | | | |
| SOSSO, THERESA 104 PORTAL DR ORISKANY, NY 13424-5219 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70527533 | s22947 | | | | | | | |
| SOSSO, THERESA 104 PORTAL DR ORISKANY, NY 13424-5219 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70371848 | s22944 | | | | | | | |
| SOSSO, THERESA 104 PORTAL DR ORISKANY, NY 13424-5219 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2370 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                     Case No. _____ **07-11666-KG**
_____                                                                      (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70527527   s25640 SOSSO, THERESA 104 PORTAL DR ORISKANY, NY 13424-5219 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71407936   s17144 SOSSOU, EKOUE 955 EW HWY #16 TAKOMA PARK, MD 20912 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71203403   s10277 SOTINGEANU, DAN 430 RIDGEVIEW WAY HAZARD, KY 41701-8923 | | REBATE CLAIM | | $130.00 |
| Vendor No. 38272196   s3428 SOTO, ALEXANDRA 9020 FOX GRAPE LN SPRINGFIELD, VA 22152 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70576713   s11226 SOTO, BILL 532 N RICHMOND ST APPLETON, WI 54911-4657 | | REBATE CLAIM | | $200.00 |
| Vendor No. 70576770   s22717 SOTO, BILL 532 N RICHMOND ST APPLETON, WI 54911-4657 | | REBATE CLAIM | | $200.00 |
| Vendor No. 40684543   s6897 SOTO, GABRIELLE 1262 TARRYGLEN LN SAN DIMAS, CA 91773 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39850575   s23816 SOTO, GABRIELLE 1262 TARRYGLEN LN SAN DIMAS, CA 91773 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39850576   s23817 SOTO, GABRIELLE 1262 TARRYGLEN LN SAN DIMAS, CA 91773 | | REBATE CLAIM | | $40.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40684544 | s21080 | | | | | | | |
| SOTO, GABRIELLE 1262 TARRYGLEN LN SAN DIMAS, CA 91773 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70467504 | s17241 | | | | | | | |
| SOTOMAYOR, YOLANDA 745 HUNTINGTON AVE # 1 BOSTON, MA 02115-6304 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41523606 | s8182 | | | | | | | |
| SOU, VEASNA 213 BRANCH ST UNIT B LOWELL, MA 01851 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71580916 | s11804 | | | | | | | |
| SOUCY, RON PO BOX 1423 LYNDONVILLE, VT 05851-1423 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38604570 | s4147 | | | | | | | |
| SOUDER, FRANK 13871 NORWICK ST WELLINGTON, FL 33414 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 39813816 | s6995 | | | | | | | |
| SOUDER, FRANK 4175 SCARLETT OAK DR MORRISTOWN, TN 37813 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 35230042 | s2775 | | | | | | | |
| SOUED, MARK 14441 RIO GRANDE ST WESTMINSTER, CA 92683 | | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 40559818 | s7029 | | | | | | | |
| SOUKHAPHONH, SOMCHIT 1921 MIFFLIN ST PHILADELPHIA, PA 19145 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40564342 | s20934 | | | | | | | |
| SOUKHAPHONH, SOMCHIT 1921 MIFFLIN ST PHILADELPHIA, PA 19145 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2372 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. ___07-11666-KG___

Debtor                                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38592990   s4638 SOULE, RONALD 4240 CHURCHILL RD BROWN CITY, MI 48416 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39932441   s2995 SOULETTE, AL 1415 E GORE ST APT 2 ORLANDO, FL 32806 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40216037   s14579 SOURIRAJAN, VARADARAJAN 4722 E BELL RD APT 1016 PHOENIX, AZ 85032 | | REBATE CLAIM | | $50.00 |
| Vendor No. 36502526   s3878 SOURS, RICHARD 3701 WOODLAWN AVE LOT 12 MC CLURE, OH 43534 | | REBATE CLAIM | | $40.00 |
| Vendor No. 36502525   s19602 SOURS, RICHARD 3701 WOODLAWN AVE LOT 12 MC CLURE, OH 43534 | | REBATE CLAIM | | $60.00 |
| Vendor No. 71529847   s16765 SOUTHERN, HERBERT 5311 SAUFLEY FIELD RD PENSACOLA, FL 32526-1627 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69501199   s11125 SOUZA, JULIANNY 56 ROCKWELL AVE WATERBURY, CT 06708-1755 | | REBATE CLAIM | | $40.00 |
| Vendor No. 69501200   s22676 SOUZA, JULIANNY 56 ROCKWELL AVE WATERBURY, CT 06708-1755 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38554200   s4920 SOUZA, WILSON 3603 NW 5TH TER BOCA RATON, FL 33431 | | REBATE CLAIM | | $50.00 |

Sheet no. 2373 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No.    **07-11666-KG**
_____                                              _____
Debtor                                                                       (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38554252  s19954 <br> SOUZA, WILSON <br> 3603 NW 5TH TER <br> BOCA RATON, FL  33431 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71138710  s16921 <br> SOUZA-MARTIN, MELISSA <br> 20 BENTLEY LN <br> WESTPORT, MA  02790-2222 | | REBATE CLAIM | | $80.00 |
| Vendor No.  38282329  s3720 <br> SOWELL, ROBERTA <br> 382 N BIRCH ST APT 2 <br> MANTENO, IL  60950 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71866019  s12637 <br> SOWERS, DEBRA <br> 1181 SW 24TH AVE <br> BOYNTON BEACH, FL  33426-7449 | | REBATE CLAIM | | $30.00 |
| Vendor No.  71983486  s23369 <br> SOWERS, DEBRA <br> 1181 SW 24TH AVE <br> BOYNTON BEACH, FL  33426-7449 | | REBATE CLAIM | | $30.00 |
| Vendor No.  37733788  s12866 <br> SOYANOV, STOYAN <br> 1118 E DUNEDIN RD <br> COLUMBUS, OH  43224 | | REBATE CLAIM | | $60.00 |
| Vendor No.  71204119  s16922 <br> SOZIZA MARTIN, MELISSA <br> 20 BENTLEY LN <br> WESTPORT, MA  02790-2222 | | REBATE CLAIM | | $80.00 |
| Vendor No.  71203895  s10258 <br> SOZYNSKI, MARC <br> 1028 EVERGREEN DR <br> PITTSBURGH, PA  15235-4656 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71203108  s22340 <br> SOZYNSKI, MARC <br> 1028 EVERGREEN DR <br> PITTSBURGH, PA  15235-4656 | | REBATE CLAIM | | $100.00 |

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG** _____
_____                                              (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  71138904  s11222 | | | | | | | |
| SPADAVECCHIA, MARIA 167 MERILINE AVE APT F LITTLE FALLS, NJ 07424-3060 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  71139150  s17534 | | | | | | | |
| SPADAVEEEHIA, MARIA 167 MERILINE AVE APT F LITTLE FALLS, NJ 07424-3060 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  38406845  s13747 | | | | | | | |
| SPADER, MICHAEL 111 WASHINGTON AVE POINT PLEASANT BEACH, NJ 08742 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41243599  s8712 | | | | | | | |
| SPAETH, TIM 11 VIA ATHENA ALISO VIEJO, CA 92656 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  37236323  s15873 | | | | | | | |
| SPAHN, BRENDA 7828 DAVENPORT AVE FORT WORTH, TX 76116 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  40967080  s8692 | | | | | | | |
| SPAIN, REBA 955 PILLOWVILLE GLEASON RD GLEASON, TN 38229 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40967094  s21820 | | | | | | | |
| SPAIN, REBA 955 PILLOWVILLE GLEASON RD GLEASON, TN 38229 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  33246614  s18265 | | | | | | | |
| SPAIN, SIOBHAN 502 W AVE 46 LOS ANGELES, CA 90065 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40882748  s7518 | | | | | | | |
| SPANGLER, VICKI 35 INDIAN SPRINGS DR NEWPORT NEWS, VA 23606 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2375 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                               Case No. _____ **07-11666-KG**
_____
Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38619583    s4345 <br> SPANN, JEFF <br> 13219 PARK FOREST TRL <br> CYPRESS, TX 77429 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40261333    s24629 <br> SPANN, JEFF <br> 13219 PARK FOREST TRL <br> CYPRESS, TX 77429 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41740450    s8213 <br> SPARKMAN, KEVIN <br> 1115 E FOX CHASE DR <br> ROUND LAKE BEACH, IL 60073 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40144205    s18212 <br> SPARKS, ELIZABETH <br> 123 FAIRWAY DR <br> NEWNAN, GA 30265 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71180723    s16408 <br> SPARKS, NEAL <br> 2632 SMOKING OAK RD <br> NORMAN, OK 73072-6714 | | REBATE CLAIM | | $180.00 |
| Vendor No. 71180724    s25558 <br> SPARKS, NEAL <br> 2632 SMOKING OAK RD <br> NORMAN, OK 73072-6714 | | REBATE CLAIM | | $180.00 |
| Vendor No. 70806726    s10963 <br> SPARKS, RUSSELL <br> 4609 CONGRESS AVE NW <br> ALBUQUERQUE, NM 87114-4289 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70806728    s22624 <br> SPARKS, RUSSELL <br> 4609 CONGRESS AVE NW <br> ALBUQUERQUE, NM 87114-4289 | | REBATE CLAIM | | $150.00 |
| Vendor No. 37869239    s7610 <br> SPARKS, TALU <br> 6304 PHILLIPS AVE <br> MAYS LANDING, NJ 08330 | | REBATE CLAIM | | $50.00 |

Sheet no. 2376 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____ **07-11666-KG**
_____                                              _____
Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37869240  s7611  SPARKS, TARA 6304 PHILLIPS AVE MAYS LANDING, NJ 08330 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38645821  s4404  SPEAK, LOUISE 656 N LONGVIEW PL LONGWOOD, FL 32779 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70905370  s16903  SPEAR, JENNY 4673 CEDAR GLEN PL CASTLE ROCK, CO 80109-7918 | | REBATE CLAIM | | $90.00 |
| Vendor No. 71204071  s17125  SPEARS, BETTYE 300 HARVARD ST SAN FRANCISCO, CA 94134-1346 | | REBATE CLAIM | | $140.00 |
| Vendor No. 71321288  s11148  SPEARS, GARY 1604 STACY DR BATON ROUGE, LA 70815-2534 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71388261  s22690  SPEARS, GARY 1604 STACY DR BATON ROUGE, LA 70815-2534 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71449041  s22691  SPEARS, GARY 1604 STACY DR BATON ROUGE, LA 70815-2534 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71388262  s22689  SPEARS, GARY 1604 STACY DR BATON ROUGE, LA 70815-2534 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40060949  s6436  SPEARS, MATTHEW 39438 SPRINGWATER DR NORTHVILLE, MI 48168 | | REBATE CLAIM | | $100.00 |

Sheet no. 2377 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____07-11666-KG_____
_____                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38347505 | s18753 | | | | | | |
| SPEARS, MATTHEW 39438 SPRINGWATER DR NORTHVILLE, MI 48168 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38198397 | s3518 | | | | | | |
| SPEARS, ROBERT 10242 W VERA AVE MILWAUKEE, WI 53224 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38203444 | s23056 | | | | | | |
| SPEARS, ROBERT 10242 W VERA AVE MILWAUKEE, WI 53224 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38198397 | s23165 | | | | | | |
| SPEARS, ROBERT 10242 W VERA AVE MILWAUKEE, WI 53224 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40252388 | s5836 | | | | | | |
| SPECIALE, RICK 5821 PAYNE ST SHAWNEE MISSION, KS 66226 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 31167278 | s6452 | | | | | | |
| SPECKMAN, DONALD 207 BONHAM RD CINCINNATI, OH 45215 | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. 70857128 | s9809 | | | | | | |
| SPECTOR, KRIS 47 MONTGOMERY PL BROOKLYN, NY 11215-2302 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 41529103 | s15866 | | | | | | |
| SPEELMAN, SUZANNE 42 WESTWOOD DR PARKERSBURG, WV 26101 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38550483 | s13850 | | | | | | |
| SPEER, KATRINA 6768 S 500 E COLUMBIA CITY, IN 46725 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2378 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                          _____
Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 39320951 | s15039 | | | | |
| SPEES, BRENDA 919 TAMERLANE ST DELTONA, FL 32725 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 39324336 | s20902 | | | | |
| SPEES, BRENDA 919 TAMERLANE ST DELTONA, FL 32725 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 69464386 | s17031 | | | | |
| SPELLER, RONNIE 7694 OAK GROVE CIR LAKE WORTH, FL 33467-7119 | | | REBATE CLAIM | | $150.00 |
| Vendor No. 69464387 | s25859 | | | | |
| SPELLER, RONNIE 7694 OAK GROVE CIR LAKE WORTH, FL 33467-7119 | | | REBATE CLAIM | | $150.00 |
| Vendor No. 40168450 | s14975 | | | | |
| SPENCER, BETTY 1599 STAPLETON CT SAN JOSE, CA 95118 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 40168466 | s24793 | | | | |
| SPENCER, BETTY 1599 STAPLETON CT SAN JOSE, CA 95118 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38362094 | s17707 | | | | |
| SPENCER, CHUCK 54 CRAIG AVE MADISON, WI 53705 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38391443 | s26577 | | | | |
| SPENCER, CHUCK 54 CRAIG AVE MADISON, WI 53705 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38454687 | s2703 | | | | |
| SPENCER, DONNA 223 E WASHINGTON ST WINCHESTER, IN 47394 | | | REBATE CLAIM | | $30.00 |

Sheet no. 2379 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                            Case No.    **07-11666-KG**
_____                                      _____
                    Debtor                                                   (If known)

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38459721  s19080<br>SPENCER, DONNA<br>223 E WASHINGTON ST<br>WINCHESTER, IN 47394 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38383717  s23497<br>SPENCER, DONNA<br>223 E WASHINGTON ST<br>WINCHESTER, IN 47394 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38383718  s23498<br>SPENCER, DONNA<br>223 E WASHINGTON ST<br>WINCHESTER, IN 47394 | | REBATE CLAIM | | $70.00 |
| Vendor No.  39813659  s14201<br>SPENCER, JOEL<br>4810 E COUNTY 13 1/4 ST<br>YUMA, AZ 85365 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40967150  s7395<br>SPENCER, STEVE<br>2004 SPRINGCRESS DR<br>MC KINNEY, TX 75070 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40967149  s25010<br>SPENCER, STEVE<br>2004 SPRINGCRESS DR<br>MC KINNEY, TX 75070 | | REBATE CLAIM | | $40.00 |
| Vendor No.  62219645  s9066<br>SPENCER, TERESA<br>310 E DRAYTON ST<br>FERNDALE, MI 48220-1385 | | REBATE CLAIM | | $75.00 |
| Vendor No.  38652914  s2710<br>SPERANZA, JOSEPH<br>587 LINCOLN AVE<br>SAUGUS, MA 01906 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71137511  s10480<br>SPICE JR, DARRELL<br>4606 NEALWOOD CT<br>FRESNO, TX 77545-7592 | | REBATE CLAIM | | $100.00 |

In re **InPhonic, Inc.**                                         Case No. **07-11666-KG**

_____                                         _____
          Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71257044  s10481 <br> SPICE, DARRELL <br> 4606 NEALWOOD CT <br> FRESNO, TX  77545-7592 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38371460  s13320 <br> SPICER, ANN <br> 42149 GREG DR TRLR 86 <br> HAMMOND, LA  70403 | | REBATE CLAIM | | $20.00 |
| Vendor No. 71254154  s9583 <br> SPICER, DEBORAH <br> 73 BROOK MEADOW CIR <br> SHREWSBURY, PA  17361-1222 | | REBATE CLAIM | | $150.00 |
| Vendor No. 35348110  s6500 <br> SPICZKA, JEANETTE <br> 1285 FLAMEWOOD DR NE <br> SAUK RAPIDS, MN  56379 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40151819  s6337 <br> SPIEGEL, KURT <br> 6281 ARAPAHOE DR <br> EVERGREEN, CO  80439 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40168380  s20291 <br> SPIEGEL, KURT <br> 6281 ARAPAHOE DR <br> EVERGREEN, CO  80439 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70962725  s17523 <br> SPIEGLER, BONNIE <br> 24 PETER DR <br> RICHBORO, PA  18954-1651 | | REBATE CLAIM | | $90.00 |
| Vendor No. 70962730  s26065 <br> SPIEGLER, BONNIE <br> 24 PETER DR <br> RICHBORO, PA  18954-1651 | | REBATE CLAIM | | $90.00 |
| Vendor No. 40423091  s14652 <br> SPIER, MIMI <br> 2101 MOUNTAIN VIEW RD <br> AUSTIN, TX  78703 | | REBATE CLAIM | | $50.00 |

Sheet no. 2381 of 284  sheets attached to Schedule of
    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    40396701       s20576 <br> SPIER, MIMI <br> 2101 MOUNTAIN VIEW RD <br> AUSTIN, TX 78703 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38383725       s3973 <br> SPIERS, JOANN <br> 2311 CLIPPER LN <br> MARIETTA, GA 30062 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    38383724       s12965 <br> SPIERS, JOANN <br> 2311 CLIPPER LN <br> MARIETTA, GA 30062 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    71154581       s12614 <br> SPINDLER, KAREN <br> 45 RIMMON AVE <br> SPRINGFIELD, MA 01107-1303 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    71154580       s23361 <br> SPINDLER, KAREN <br> 45 RIMMON AVE <br> SPRINGFIELD, MA 01107-1303 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    71154582       s23362 <br> SPINDLER, KAREN <br> 45 RIMMON AVE <br> SPRINGFIELD, MA 01107-1303 | | | REBATE CLAIM | | | | $170.00 |
| Vendor No.    71257344       s11444 <br> SPINDLER, THOMAS <br> 10226 E JUANITA CIR <br> MESA, AZ 85209-7702 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No.    63390742       s15890 <br> SPINELLI, CHARLES <br> 2605 LAKESIDE DR <br> BURLESON, TX 76028-6373 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    70721460       s16109 <br> SPINELLI, JEANNETTE <br> 257 BARGER ST <br> PUTNAM VALLEY, NY 10579-2900 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2382 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. ___ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71138041 s25419 SPINELLI, JEANNETTE 257 BARGER ST PUTNAM VALLEY, NY 10579-2900 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38520076 s4034 SPIRITI JR, JOSEPH 12121 NE 16TH AVE NORTH MIAMI, FL 33161 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38520077 s19631 SPIRITI JR, JOSEPH 12121 NE 16TH AVE NORTH MIAMI, FL 33161 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38391421 s2118 SPREITZHOFER DIAZ, GABRIELE 7300 S CONGRESS AVE APT A AUSTIN, TX 78745 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71257050 s12009 SPRIGG, MARK 28 N PARK AVE CAPE GIRARDEAU, MO 63701-5444 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71203552 s22233 SPRIGG, MARK 28 N PARK AVE CAPE GIRARDEAU, MO 63701-5444 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38473782 s3714 SPRINGER, SAMANTHA 602 W 28TH ST WILMINGTON, DE 19802 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40443232 s6156 SPRINGVLOED, LAURA 20519 BENWOOD TER ASHBURN, VA 20147 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38604578 s24126 SPRINGVLOED, LAURA 20519 BENWOOD TER ASHBURN, VA 20147 | | REBATE CLAIM | | $30.00 |

Sheet no. 2383 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. ___**07-11666-KG**___
_____                                              (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38482090   s1839<br>SPROWLE, STEPHANIE<br>365 PRAIRIE AVE<br>WILMINGTON, OH 45177 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38310708   s12942<br>SPRUNG, LISA<br>1787 SE 87TH PL<br>OCALA, FL 34480 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38178282   s3574<br>SPUDIAN, CARRIE<br>4526 HARNSON ST NW<br>WASHINGTON, DC 20015 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38362135   s1996<br>SPURLOCK, KELLY<br>11010 FRIEND RD<br>GERMANTOWN, OH 45327 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38410851   s2158<br>SPURLOCK, KELLY<br>4010 FRIEND RD<br>GERMANTOWN, OH 45327 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39815487   s17999<br>SQUEO, ANTHONY<br>11020 HUEBNER OAKS APT 2235<br>SAN ANTONIO, TX 78230 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71580606   s10636<br>SQUIRES, KRISTINE<br>22416 88TH AVE S # 302<br>KENT, WA 98031-1840 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38652151   s14158<br>SQUYRES, HOPE<br>2882 RIDGE VIEW RD<br>FRISCO, TX 75034 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70857089   s9531<br>SRAMA, STEVE<br>10 COUR MICHELE<br>PALOS HILLS, IL 60465-2412 | | REBATE CLAIM | | $150.00 |

Sheet no. 2384 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                        _____
                     Debtor                                                 (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  70857088  s22063 <br> SRAMA, STEVE <br> 10 COUR MICHELE <br> PALOS HILLS, IL  60465-2412 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  40277128  s14728 <br> SREDIE, CRINA <br> 877 BOLINTY DR APT 202 <br> SAN MATEO, CA  94404 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38472491  s17777 <br> SREECHARAN, STEPHEN <br> 7533 MUTINY AVE <br> NORTH BAY VILLAGE, FL  33141 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  38347511  s2366 <br> SREEPATHI, KRISHNA <br> 1055 E EVELYN AVE APT 982 <br> SUNNYVALE, CA  94086 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40168335  s24928 <br> SREEPATHI, KRISHNA <br> 1055 E EVELYN AVE APT 982 <br> SUNNYVALE, CA  94086 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  69917055  s12583 <br> SREERAM, NATRAJ <br> 1219 W MAIN ST APT A <br> PEORIA, IL  61606-1290 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38666251  s14025 <br> SRICHAREON, KARAWA <br> 218 BAKER AVE NW <br> FORT WALTON BEACH, FL  32548 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40060719  s24587 <br> SRICHAREON, KARAWA <br> 218 BAKER AVE NW <br> FORT WALTON BEACH, FL  32548 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  41396606  s8434 <br> SRICHINTA, PANIRAJU <br> 401 S GALLAHER VIEW RD APT 213 <br> KNOXVILLE, TN  37919 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2385 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____

Debtor

Case No. ___ **07-11666-KG** ___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Vendor No.** 41396605   s21671 <br> SRICHINTA, PANIRAJU <br> 401 S GALLAHER VIEW RD APT 213 <br> KNOXVILLE, TN 37919 | | | REBATE CLAIM | | | | $65.00 |
| **Vendor No.** 40446804   s5455 <br> SRIGIRIRAJU, DURGA <br> 9422 HUNTERS POND DR <br> TAMPA, FL 33647 | | | REBATE CLAIM | | | | $25.00 |
| **Vendor No.** 39955097   s6700 <br> SRIKAKULAM, SRINIVASA <br> 2108 HIGHCOURT LN APT 101 <br> HERNDON, VA 20170 | | | REBATE CLAIM | | | | $60.00 |
| **Vendor No.** 71256789   s17546 <br> SRIKOON, THAVADECH <br> 6016 SE 85TH ST <br> OKLAHOMA CITY, OK 73135-6011 | | | REBATE CLAIM | | | | $180.00 |
| **Vendor No.** 71256997   s26086 <br> SRIKOON, THAVADECH <br> 6016 SE 85TH ST <br> OKLAHOMA CITY, OK 73135-6011 | | | REBATE CLAIM | | | | $180.00 |
| **Vendor No.** 35222182   s12103 <br> SRINATH, UNDWADI <br> 648 NORTHAVEN DR <br> MEMPHIS, TN 38127 | | | REBATE CLAIM | | | | $40.00 |
| **Vendor No.** 37219945   s23071 <br> SRINATH, UNDWADI <br> 648 NORTHAVEN DR <br> MEMPHIS, TN 38127 | | | REBATE CLAIM | | | | $60.00 |
| **Vendor No.** 38707395   s4436 <br> SRINIVASAMURTHY, DEEPAK <br> 5901 W BEHREND DR APT 2016 <br> GLENDALE, AZ 85308 | | | REBATE CLAIM | | | | $30.00 |
| **Vendor No.** 40166124   s24652 <br> SRINIVASAMURTHY, DEEPAK <br> 5901 W BEHREND DR APT 2016 <br> GLENDALE, AZ 85308 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2386 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No.    **07-11666-KG**
_____                                    _____
Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   71380787   s11581 <br> SRINIVASAN, APARNA <br> 300 N STATE ST APT 4125 <br> CHICAGO, IL  60610-5636 | | REBATE CLAIM | | $100.00 |
| Vendor No.   69916910   s11050 <br> SRINIVASAN, ARUN <br> 860 HARRISON AVE APT 1013 <br> BOSTON, MA  02118-4026 | | REBATE CLAIM | | $100.00 |
| Vendor No.   40166177   s5333 <br> SRINIVASAN, AVINASH <br> 618 NW 13TH ST APT 14 <br> BOCA RATON, FL  33486 | | REBATE CLAIM | | $20.00 |
| Vendor No.   41680609   s25325 <br> SRINIVASAN, AVINASH <br> 618 NW 13TH ST APT 14 <br> BOCA RATON, FL  33486 | | REBATE CLAIM | | $20.00 |
| Vendor No.   71111595   s11114 <br> SRINIVASAN, BHARATHY <br> 1131 SCHOONER ST <br> FOSTER CITY, CA  94404-3207 | | REBATE CLAIM | | $70.00 |
| Vendor No.   71186709   s22668 <br> SRINIVASAN, BHARATHY <br> 1131 SCHOONER ST <br> FOSTER CITY, CA  94404-3207 | | REBATE CLAIM | | $40.00 |
| Vendor No.   39323259   s14290 <br> SRINIVASAN, KARTHIKEYAN <br> 1977 GARDEN DR APT 205 <br> BURLINGAME, CA  94010 | | REBATE CLAIM | | $70.00 |
| Vendor No.   38346959   s23544 <br> SRINIVASAN, KARTHIKEYAN <br> 1977 GARDEN DR APT 205 <br> BURLINGAME, CA  94010 | | REBATE CLAIM | | $50.00 |
| Vendor No.   38203562   s13701 <br> SRINIVASAN, MAYUR <br> 12620 CARMEL COUNTRY RD UNIT 71 <br> SAN DIEGO, CA  92130 | | REBATE CLAIM | | $50.00 |

Sheet no. 2387 of 284  sheets attached to Schedule of
    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___07-11666-KG___
_____                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    38406865    s13302 SRINIVASAN, NARESH 8988 SW 171ST AVE BEAVERTON, OR 97007 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.    38364868    s19002 SRINIVASAN, NARESH 8988 SW 171ST AVE BEAVERTON, OR 97007 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.    39323876    s20078 SRINIVASAN, NARESH 8988 SW 171ST AVE BEAVERTON, OR 97007 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38436777    s2166 SRINIVASAN, VINOD 16406 SW ESTUARY DR APT 201 BEAVERTON, OR 97006 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    40938491    s7543 SRINIVASRO PATWARI, D 832 E SHADY LN APT 2 NEENAH, WI 54956 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    39773486    s4885 SRIPERAMBUDUR, DINESH 59 GARDEN DR APT 16 MANCHESTER, NH 03102 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    70620611    s9090 SRIPURUSHOTTAM, VIJAYA 18175 MIDWAY RD APT 126 DALLAS, TX 75287-6680 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    70754388    s25336 SRIPURUSHOTTAM, VIJAYA 18175 MIDWAY RD APT 126 DALLAS, TX 75287-6680 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.    38643004    s4692 SRIVASTAV, RAJNISH 101 GILLESPIE DR APT 4103 FRANKLIN, TN 37067 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2388 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**

_____
Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38364792 | s17749 | | | | | | | |
| SRIVASTAVA, AMAL 12709 LADY SOMERSET LN FAIRFAX, VA 22033 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 69691219 | s16847 | | | | | | | |
| SRIVASTAVA, AMBREESH 3835 THORNGATE DR MASON, OH 45040-7273 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40866613 | s7333 | | | | | | | |
| SRIVASTAVA, ANKUR 13918 CASTLE BLVD APT 201 SILVER SPRING, MD 20904 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70373171 | s10877 | | | | | | | |
| SRIVASTAVA, MALA 2 PEABODY TER APT 502 CAMBRIDGE, MA 02138-6214 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38283780 | s3368 | | | | | | | |
| SRIVASTAVA, RAJ 313 LINCOLN AVE APT 15 COLLEGE STATION, TX 77840 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 70830175 | s17302 | | | | | | | |
| SRIVASTAVA, SAUMYA 12443 TECH RIDGE BLVD APT 331 AUSTIN, TX 78753-1635 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 70830176 | s25988 | | | | | | | |
| SRIVASTAVA, SAUMYA 12443 TECH RIDGE BLVD APT 331 AUSTIN, TX 78753-1635 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 36186786 | s5693 | | | | | | | |
| SRIVASTAVA, SOURABH 2481 LOGGERS RUN CT COLUMBUS, OH 43235 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38717689 | s18044 | | | | | | | |
| SRIVASTAVA, SUGAM 1233 WALDEN CREEK WAY GREENVILLE, SC 29615 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2389 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. ___07-11666-KG___
_____
Debtor                                                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 71999207 | s11563 | | | | | | | |
| SRIVASTAVA, SWEDESH 1900 COMO AVE SE MINNEAPOLIS, MN 55414-2525 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71999217 | s22862 | | | | | | | |
| SRIVASTAVA, SWEDESH 1900 COMO AVE SE MINNEAPOLIS, MN 55414-2525 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 38604513 | s14116 | | | | | | | |
| SRIVATSAN, VAISHNAVI 650 MCGILL DR ROCHESTER HILLS, MI 48309 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41474626 | s15524 | | | | | | | |
| SRIVSTAVA, JOYDEEP 5920 PERFECT CALM CT CLARKSVILLE, MD 21029 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38364871 | s2368 | | | | | | | |
| SS, MADANA GOPALAKRISHNAN 20812 AMBER RIDGE DR GERMANTOWN, MD 20876 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40447838 | s5715 | | | | | | | |
| ST AMAND, MICHAEL 4700 TROPICANA AVE EL PASO, TX 79924 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40447836 | s24489 | | | | | | | |
| ST AMAND, MICHAEL 4700 TROPICANA AVE EL PASO, TX 79924 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 41284874 | s25191 | | | | | | | |
| ST AMAND, MICHAEL 4700 TROPICANA AVE EL PASO, TX 79924 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41284881 | s25192 | | | | | | | |
| ST AMAND, MICHAEL 4700 TROPICANA AVE EL PASO, TX 79924 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2390 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**

Debtor

Case No.    **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40215980  s5588 <br> ST IVES, CHRISTOPHER <br> 82 WILSON AVE <br> WEYMOUTH, MA 02188 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40215981  s20387 <br> ST IVES, CHRISTOPHER <br> 82 WILSON AVE <br> WEYMOUTH, MA 02188 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40242779  s21406 <br> ST IVES, CHRISTOPHER <br> 82 WILSON AVE <br> WEYMOUTH, MA 02188 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38310889  s2318 <br> ST LAURENCE, STEPHANIE <br> 16 DUNBAR AVE <br> MEDFORD, MA 02155 | | REBATE CLAIM | | $35.00 |
| Vendor No. 38520165  s2678 <br> ST MARTIN, ROXANNE <br> 309 STONEGATE TRL <br> WETUMPKA, AL 36093 | | REBATE CLAIM | | $75.00 |
| Vendor No. 37827441  s23425 <br> ST MARTIN, ROXANNE <br> 309 STONEGATE TRL <br> WETUMPKA, AL 36093 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70829591  s9932 <br> STACHELSKI, NICK <br> 11703 W BRIARWOOD CT <br> MONTICELLO, IN 47960-4759 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71316019  s9623 <br> STACY, JOSEPH <br> 16 FOREST ST <br> ERVING, MA 01344-4425 | | REBATE CLAIM | | $150.00 |
| Vendor No. 37839998  s12251 <br> STAFFORD, ANDREW <br> 21 WESTPOINT DR <br> MISSOURI CITY, TX 77459 | | REBATE CLAIM | | $70.00 |

Sheet no. 2391 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**

_____                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 37015855 | s23140 | | | | | | | |
| STAFFORD, ANDREW<br>21 WESTPOINT DR<br>MISSOURI CITY, TX 77459 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37839997 | s23158 | | | | | | | |
| STAFFORD, ANDREW<br>21 WESTPOINT DR<br>MISSOURI CITY, TX 77459 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37015856 | s12112 | | | | | | | |
| STAFFORD, ANDREW<br>211 WESTPOINT DR<br>MISSOURI CITY, TX 77459 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38454764 | s2184 | | | | | | | |
| STAFFORD, MATTHEW<br>10720 SOMBRA VERDE DR<br>EL PASO, TX 79935 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38469111 | s1833 | | | | | | | |
| STAFFORD, ROBERT<br>1807 LA SALLE ST<br>FRIENDSWOOD, TX 77546 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38469112 | s18693 | | | | | | | |
| STAFFORD, ROBERT<br>1807 LA SALLE ST<br>FRIENDSWOOD, TX 77546 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37118191 | s23160 | | | | | | | |
| STAFFORD, ROBERT<br>1807 LA SALLE ST<br>FRIENDSWOOD, TX 77546 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38554215 | s4548 | | | | | | | |
| STAGNER, STEVEN<br>2003 ELAM ST<br>ASHLAND, KY 41101 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40410981 | s26416 | | | | | | | |
| STAGNER, STEVEN<br>2003 ELAM ST<br>ASHLAND, KY 41101 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2392 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38604580   s4991 STAHLE, RACHEL 6121 MURRAY AVE SOUTH PARK, PA 15129 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38466305   s26598 STAHLE, RACHEL 6121 MURRAY AVE SOUTH PARK, PA 15129 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 70767467   s17086 STAHLMAN, GARRET 9048 POSSUM HOLLOW RD SHIPPENSBURG, PA 17257-7921 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 70721614   s17085 STAHLMON, GARRET 9048 POSSUM HOLLOW RD SHIPPENSBURG, PA 17257-7921 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 37343307   s1176 STAHR, KATHLEEN 201 BELLE ISLE AVE PITTSBURGH, PA 15226 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40166042   s14665 STAINBROOK, MARIAN 2184 DEXTER CT HAYWARD, CA 94541 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40571083   s7064 STALBAUM, KASSANDRA 133 WINECUP WAY AUSTIN, TX 78737 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40565078   s15115 STALEY, DOROTHY 1428 ROCK CREEK CH RD NORTH WILKESBORO, NC 28659 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40585079   s24902 STALEY, DOROTHY 1428 ROCK CREEK CH RD NORTH WILKESBORO, NC 28659 | | | REBATE CLAIM | | | | $20.00 |

Sheet no. 2393 of 284  sheets attached to Schedule of
    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                             Case No. _____ **07-11666-KG**
_____                                              (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 67066216 s9211 | | | | | | | |
| STALEY, HAROLD 6395 RUTHERFORD CT APT A FREDERICK, MD 21703-1856 | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. 71372543 s10403 | | | | | | | |
| STALEY, RICHARD 1614 S CHARLESTON RD JAMESTOWN, OH 45335-9733 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71320935 s23309 | | | | | | | |
| STALEY, RICHARD 1614 S CHARLESTON RD JAMESTOWN, OH 45335-9733 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71256373 s10150 | | | | | | | |
| STALKER, RICK 2685 STOCKWOOD DR ROSEVILLE, CA 95661-5178 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71695364 s16508 | | | | | | | |
| STALKFLEET, SHARON 440 B LOLA BALLENA ALAMEDA, CA 94501 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71865977 s16509 | | | | | | | |
| STALKFLEET, SHARON 440 COLA BALLENA APT B ALAMEDA, CA 94501-3675 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 41163906 s8999 | | | | | | | |
| STALLINGS JR, DOUGLAS 40 SURREY LOOP BYHALIA, MS 38611 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40277202 s6130 | | | | | | | |
| STALLINGS, NICOLE 4902 WATER OAK RD APT 7 CHARLOTTE, NC 28211 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40152111 s24432 | | | | | | | |
| STALLINGS, NICOLE 4902 WATER OAK RD APT 7 CHARLOTTE, NC 28211 | | | REBATE CLAIM | | | | $30.00 |

In re **InPhonic, Inc.**                                       Case No. _____**07-11666-KG**_____

_____                                       
Debtor                                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38094139  s17624<br>STALZER, DANIELLE<br>20072 HEATHERSTONE WAY UNIT 4<br>ESTERO, FL  33928 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38094140  s26124<br>STALZER, DANIELLE<br>20072 HEATHERSTONE WAY UNIT 4<br>ESTERO, FL  33928 | | REBATE CLAIM | | $60.00 |
| Vendor No. 72072306  s10752<br>STAMBAUGH, KARI<br>9022 CHINON<br>SAN ANTONIO, TX  78250-5830 | | REBATE CLAIM | | $100.00 |
| Vendor No. 35095729  s12229<br>STAMO, DAN<br>20100 N 78TH PL APT 2170<br>SCOTTSDALE, AZ  85255 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38580012  s15475<br>STAMP, BRADLEY<br>2181 MCAFEE CIR<br>MAPLEWOOD, MN  55109 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38580013  s21554<br>STAMP, BRADLEY<br>2181 MCAFEE CIR<br>MAPLEWOOD, MN  55109 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38410789  s12976<br>STAMPER, CATHY JEAN<br>404 3RD AVE<br>WORTHINGTON, KY  41183 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38410802  s13707<br>STAMPER, CATHY<br>404 3RD AVE<br>WORTHINGTON, KY  41183 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38389236  s2419<br>STAMPER, CATHY<br>PO BOX 312<br>WORTHINGTON, KY  41183 | | REBATE CLAIM | | $30.00 |

Sheet no. 2395 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38389237 | s18926 | | | | | | | |
| STAMPER, CATHY PO BOX 312 WORTHINGTON, KY 41183 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37904541 | s1284 | | | | | | | |
| STAMPORA KUNTZ, CARLA 82 BAYVIEW CT BRICK, NJ 08724 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38310795 | s3481 | | | | | | | |
| STANCIO, ALINA 15061 ARCHWOOD ST APT 10 VAN NUYS, CA 91405 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38314409 | s3483 | | | | | | | |
| STANCIU, ALINA 15061 ARCHWOOD ST APT 10 VAN NUYS, CA 91405 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38651711 | s4750 | | | | | | | |
| STANDERTER, DOUGLAS 3126 N SEMINARY AVE APT 1 CHICAGO, IL 60657 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37361519 | s15108 | | | | | | | |
| STANDLEY, SHERRY 2407 LIGUSTRUM FLOWER DR SPRING, TX 77388 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38384289 | s2408 | | | | | | | |
| STANFORD, MATTHEW 4414 N FALCON CT MC GUIRE AFB, NJ 08641 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38384290 | s19039 | | | | | | | |
| STANFORD, MATTHEW 4414 N FALCON CT MC GUIRE AFB, NJ 08641 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40874247 | s15243 | | | | | | | |
| STANLEY, ANTHONY 1413 W 20TH PL GARY, IN 46407 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2396 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                        _____
                    Debtor                                               (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40720909 | s6691 | | | | | | |
| STANLEY, CLAYTON 2828 N HASKELL AVE DALLAS, TX 75204 | | | | REBATE CLAIM | | | | $65.00 |
| Vendor No. | 40652027 | s20880 | | | | | | |
| STANLEY, CLAYTON 2828 N HASKELL AVE DALLAS, TX 75204 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 68314618 | s9284 | | | | | | |
| STANLEY, GARLAND 3491 CENTRAL AVE HENDERSON, KY 42420-9363 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 39854640 | s3117 | | | | | | |
| STANLEY, RICK 1737 CLARK ST PEA RIDGE, AR 72751 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 39856144 | s13533 | | | | | | |
| STANLY, JOSEPH 4303 NE 1ST TER APT 6 OAKLAND PARK, FL 33334 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38075731 | s3527 | | | | | | |
| STANSBURY, BILL 700 HIGHWAY 584 RAYVILLE, LA 71269 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71744711 | s12033 | | | | | | |
| STANTCHEVA, POLIA 23 05 30 AVE #B6 ASTORIA, NY 11102 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 37343260 | s1380 | | | | | | |
| STANTON, JAMAAL 263 OAK ST PERTH AMBOY, NJ 08861 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38461303 | s13385 | | | | | | |
| STANZIONE, JOHN 701 SPROUT BROOK RD PUTNAM VALLEY, NY 10579 | | | | REBATE CLAIM | | | | $80.00 |

Sheet no. 2397 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____**07-11666-KG**_____

Debtor                                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  72027930  s17571 <br> STAPINSKI, FRANK <br> 323 E MAIN ST <br> GIRARDVILLE, PA 17935-1418 | | REBATE CLAIM | | $150.00 |
| Vendor No.  40420892  s8276 <br> STAPLES, ASHLEY <br> 1112 WEEKS MILLS RD <br> AUGUSTA, ME 04330 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40420863  s26409 <br> STAPLES, ASHLEY <br> 1112 WEEKS MILLS RD <br> AUGUSTA, ME 04330 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40420400  s14517 <br> STAPLES, ASHLEY <br> 198 WESTERN AVE STE 9 <br> AUGUSTA, ME 04330 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40420401  s24453 <br> STAPLES, ASHLEY <br> 198 WESTERN AVE STE 9 <br> AUGUSTA, ME 04330 | | REBATE CLAIM | | $30.00 |
| Vendor No.  69916922  s17137 <br> STAPLETON, JAMES <br> 101 TRADE ZONE DR <br> RONKONKOMA, NY 11779-7363 | | REBATE CLAIM | | $90.00 |
| Vendor No.  38406835  s2151 <br> STAPLEY, JOSHUA <br> 7014 BEE RIDGE RD <br> SARASOTA, FL 34241 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38602256  s4653 <br> STAPLEY, MICHAEL <br> 6328 W POINSETTIA DR <br> GLENDALE, AZ 85304 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38602257  s19774 <br> STAPLEY, MICHAEL <br> 6328 W POINSETTIA DR <br> GLENDALE, AZ 85304 | | REBATE CLAIM | | $30.00 |

Sheet no. 2398 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                                              _____
            Debtor                                                               (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 38651077 | s24309 | | | | |
| STAPLEY, MICHAEL 6328 W POINSETTIA DR GLENDALE, AZ 85304 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 40560825 | s6522 | | | | |
| STAPP, KEVIN 764 WAGONER DR LIVERMORE, CA 94550 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 40903726 | s7710 | | | | |
| STARK, ARTHUR 5475 STONE RUN DR FAIRVIEW, PA 16415 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 40953700 | s21819 | | | | |
| STARK, ARTHUR 5475 STONE RUN DR FAIRVIEW, PA 16415 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 70857329 | s9513 | | | | |
| STARK, JENNIFER 17712 ESCANABA AVE # 25 LANSING, IL 60438-1878 | | | | REBATE CLAIM | | $150.00 |
| Vendor No. | 38489540 | s2530 | | | | |
| STARK, MARY 2427 ALLEGANY AVE FORT WAYNE, IN 46809 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 38551508 | s7654 | | | | |
| STARK, RICK 130 TARA LYNN DR MOORESVILLE, NC 28115 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 38550424 | s21249 | | | | |
| STARK, RICK 130 TARA LYNN DR MOORESVILLE, NC 28115 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 38551512 | s21411 | | | | |
| STARK, RICK 130 TARA LYNN DR MOORESVILLE, NC 28115 | | | | REBATE CLAIM | | $30.00 |

Sheet no. 2399 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                            Case No. _____ **07-11666-KG**
_____                                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41060314 | s7231 | | | | | | | | |
| STARKEY, JIM<br>6329 CAZADOR<br>RANCHO MURIETA, CA 95683 | | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 41060315 | s21218 | | | | | | | | |
| STARKEY, JIM<br>6329 CAZADOR<br>RANCHO MURIETA, CA 95683 | | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40261330 | s5936 | | | | | | | | |
| STARK-FIELDS, TAMI<br>88 S THORPE PL<br>WEST TERRE HAUTE, IN 47885 | | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71866083 | s11736 | | | | | | | | |
| STARKS, GREG<br>3105 WALNUT CIR<br>SAINT GEORGE, UT 84790-8441 | | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40653358 | s15003 | | | | | | | | |
| STARKS, RENEE<br>4701 AVE K<br>BROOKLYN, NY 11234 | | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38550454 | s3768 | | | | | | | | |
| STARKS, SHARITA<br>170 RICHARD JORDAN CT<br>QUINCY, FL 32352 | | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 71983535 | s11842 | | | | | | | | |
| STARNES, ALMA<br>PO BOX 293<br>SAND POINT, AK 99661-0293 | | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71997934 | s11730 | | | | | | | | |
| STARR, HUNTER<br>180 N GLENVIEW AVE<br>ELMHURST, IL 60126-2516 | | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41060446 | s15362 | | | | | | | | |
| STARR, LAREINA<br>1473 SENIOR PLACE RD<br>BRIDGEPORT, TX 76426 | | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2400 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39815594  s4951<br>STARSHINOV, OLEG<br>4007 JOE WILLIE CT<br>NAPERVILLE, IL 60564 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39834161  s24361<br>STARSHINOV, OLEG<br>4007 JOE WILLIE CT<br>NAPERVILLE, IL 60564 | | REBATE CLAIM | | $100.00 |
| Vendor No. 67335297  s10042<br>STASIULEWICZ, CAROL<br>1935 GRAND RIVER DR NE<br>ADA, MI 49301-9509 | | REBATE CLAIM | | $150.00 |
| Vendor No. 67335296  s22255<br>STASIULEWICZ, CAROL<br>1935 GRAND RIVER DR NE<br>ADA, MI 49301-9509 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71856512  s11378<br>STEARNS, PATRICK<br>3207 BUNKER HILL RD<br>MOUNT RAINIER, MD 20712-1920 | | REBATE CLAIM | | $170.00 |
| Vendor No. 70857322  s16073<br>STEBBINS, CHAD<br>1655 S WASHINGTON ST<br>DENVER, CO 80210-2709 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71203604  s12515<br>STECK, CHERYL<br>37372 HARMONY DR<br>SELBYVILLE, DE 19975-3801 | | REBATE CLAIM | | $75.00 |
| Vendor No. 72175435  s16646<br>STECK, LOREN<br>27205 MEADOWS RD<br>CARMEL, CA 93923-9561 | | REBATE CLAIM | | $150.00 |
| Vendor No. 41499867  s15777<br>STEEGE, PAULA<br>2108 OAKLAWN CT<br>VIRGINIA BEACH, VA 23454 | | REBATE CLAIM | | $30.00 |

Sheet no. 2401 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____**07-11666-KG**_____

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40619276 | s6538 | | | | | | | |
| STEEL, JENNIFER 13413 COPPER HEAD DR RIVERVIEW, FL 33569 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40621921 | s24715 | | | | | | | |
| STEEL, JENNIFER 13413 COPPER HEAD DR RIVERVIEW, FL 33569 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 41685685 | s8874 | | | | | | | |
| STEELE, BILL WILLIAM 4621 OLD STAGE RD KINGSPORT, TN 37664 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38383743 | s13228 | | | | | | | |
| STEEN, DOUGLAS 5131 ELLSWORTH PL BOULDER, CO 80303 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38384328 | s18713 | | | | | | | |
| STEEN, DOUGLAS 5131 ELLSWORTH PL BOULDER, CO 80303 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 40396558 | s5858 | | | | | | | |
| STEFANOSKI, DANIEL 3626 78TH AVE E SARASOTA, FL 34243 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41313406 | s8769 | | | | | | | |
| STEFANOVICH, RICHARD 271 FREDERICK ST KINGSTON, PA 18704 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40358334 | s5672 | | | | | | | |
| STEFANOVSKY, ANDREW 40 E 39TH ST BAYONNE, NJ 07002 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40358336 | s24546 | | | | | | | |
| STEFANOVSKY, ANDREW 40 E 39TH ST BAYONNE, NJ 07002 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2402 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 41313407 | s8770 | | | | |
| STEFANOWICH, RICHARD 271 FREDERICK ST KINGSTON, PA 18704 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 39850662 | s13470 | | | | |
| STEGALL, DIANA 6018 IRIS LN ROCKFORD, MN 55373 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 40358405 | s14515 | | | | |
| STEGNER, JAMES 111 OAK CREST DR PARTLOW, VA 22534 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 40358406 | s24451 | | | | |
| STEGNER, JAMES 111 OAK CREST DR PARTLOW, VA 22534 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 40358290 | s20676 | | | | |
| STEGNER, JAMES 111 OAK CREST DR PARTLOW, VA 22534 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 40358332 | s20679 | | | | |
| STEGNER, JAMES 111 OAK CREST DR PARTLOW, VA 22534 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 71203099 | s16373 | | | | |
| STEIB, CLOVIS 3208 COLE AVE APT 1105 DALLAS, TX 75204-1148 | | | | REBATE CLAIM | | $180.00 |
| Vendor No. | 66512242 | s9115 | | | | |
| STEIN, BRAD 5945 LAKE CYRUS DR HOOVER, AL 35244-4163 | | | | REBATE CLAIM | | $80.00 |
| Vendor No. | 66512243 | s21948 | | | | |
| STEIN, BRAD 5945 LAKE CYRUS DR HOOVER, AL 35244-4163 | | | | REBATE CLAIM | | $50.00 |

Sheet no. 2403 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____

_____                                                                (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38080492  s1252<br>STEIN, JOANNA<br>19500 GALEVIEW DR<br>ROWLAND HEIGHTS, CA  91748 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70829866  s9518<br>STEIN, KIM<br>130 FLORENCE ST<br>MAMARONECK, NY  10543-2923 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70843688  s22060<br>STEIN, KIM<br>130 FLORENCE ST<br>MAMARONECK, NY  10543-2923 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38238025  s17854<br>STEIN, ROBERT<br>1450 S COACHLIGHT DR APT 106<br>NEW BERLIN, WI  53151 | | REBATE CLAIM | | $30.00 |
| Vendor No. 62963895  s18408<br>STEINBERG, TODD<br>7205 LINGER LODGE RD #300<br>BRADENTON, FL  34202 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71814970  s16250<br>STEINMAN, PHILIP<br>3452 STANDISH DR<br>ENCINO, CA  91436-4036 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71137506  s12376<br>STEINMEYER, CHERYL<br>1471 MEADOW TRL<br>FRANKTOWN, CO  80116-8721 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71137507  s23226<br>STEINMEYER, CHERYL<br>1471 MEADOW TRL<br>FRANKTOWN, CO  80116-8721 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71138007  s23227<br>STEINMEYER, CHERYL<br>1471 MEADOW TRL<br>FRANKTOWN, CO  80116-8721 | | REBATE CLAIM | | $70.00 |

Sheet no. 2404 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                   Case No. _____07-11666-KG_____
                 Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71254354 s23228 STEINMEYER, CHERYL 1471 MEADOW TRL FRANKTOWN, CO 80116-8721 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37020157 s5993 STEINSBERGER, TRACEY 1850 HUNTERS COVE CIR KOKOMO, IN 46902 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38645773 s14018 STEISON, MARLENE 70 DAISY AVE JACKSON, OH 45640 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38178266 s17628 STELTER, THOMAS 222 ARMAND BAY DR DICKINSON, TX 77539 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38178267 s26127 STELTER, THOMAS 222 ARMAND BAY DR DICKINSON, TX 77539 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37767856 s12771 STELZER, DAVID 2171 BONNIE LN WALDORF, MD 20601 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40166188 s5422 STENBACK, ALAN 12646 SW 28TH CT MIRAMAR, FL 33027 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40168234 s6346 STENBACK, ALAN 12646 SW 28TH ST MIRAMAR, FL 33027 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41163913 s9000 STENNER, VALERIE 32 COUNTRY HILLS DR NEWARK, DE 19711 | | REBATE CLAIM | | $20.00 |

Sheet no. 2405 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
          Debtor

Case No. _____ **07-11666-KG**

                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41163916 s21710<br>STENNER, VALERIE<br>32 COUNTRY HILLS DR<br>NEWARK, DE 19711 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41163914 s21909<br>STENNER, VALERIE<br>32 COUNTRY HILLS DR<br>NEWARK, DE 19711 | | REBATE CLAIM | | $20.00 |
| Vendor No. 39324337 s5135<br>STEPANSKI, KARIE<br>1817 MARSHALLFIELD LN APT A<br>REDONDO BEACH, CA 90278 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38391498 s18934<br>STEPANSKI, KARIE<br>1817 MARSHALLFIELD LN APT A<br>REDONDO BEACH, CA 90278 | | REBATE CLAIM | | $30.00 |
| Vendor No. 64415878 s9330<br>STEPHEN, MICHAEL<br>7501 E IOWA AVE<br>DENVER, CO 80231-2682 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40151955 s5329<br>STEPHEN, PREMKUMAR<br>93 RICHARDS AVE APT 201<br>NORWALK, CT 06854 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40151957 s26419<br>STEPHEN, PREMKUMAR<br>93 RICHARDS AVE APT 201<br>NORWALK, CT 06854 | | REBATE CLAIM | | $80.00 |
| Vendor No. 41284948 s15559<br>STEPHEN, SHINE<br>2293 S BRANCH RD<br>BRANCHBURG, NJ 08853 | | REBATE CLAIM | | $60.00 |
| Vendor No. 41119997 s7869<br>STEPHEN, SILAS<br>7525 MARCHAND LN APT 503<br>CHARLOTTE, NC 28262 | | REBATE CLAIM | | $25.00 |

Sheet no. 2406 of 284  sheets attached to Schedule of
          Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41301106 s15746 <br> STEPHENS, BRADLEY <br> 200 BORDER ST <br> FORNEY, TX 75126 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40144190 s5719 <br> STEPHENS, BRIAN <br> 4700 OLD PLANK RD <br> IRON STATION, NC 28080 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40561017 s21042 <br> STEPHENS, BRIAN <br> 4700 OLD PLANK RD <br> IRON STATION, NC 28080 | | REBATE CLAIM | | $50.00 |
| Vendor No. 63732091 s15897 <br> STEPHENS, JERRY <br> 8518 N CANTON CENTER RD <br> CANTON, MI 48187-1310 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38371633 s2399 <br> STEPHENS, SHELLY <br> 7824 PENNYROYAL LN <br> INDIANAPOLIS, IN 46237 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38371095 s2387 <br> STEPHENS, SHELLY <br> 7826 PENNYROYAL LN <br> INDIANAPOLIS, IN 46237 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38023511 s3373 <br> STEPHENSON, ALEXANDRA <br> 822 E ROSEMONTE DR <br> PHOENIX, AZ 85024 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39850747 s6578 <br> STEPHENSON, DEWAYNE <br> 3208 CRESCENT AVE <br> MCHENRY, IL 60050 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39856151 s20428 <br> STEPHENSON, DEWAYNE <br> 3208 CRESCENT AVE <br> MCHENRY, IL 60050 | | REBATE CLAIM | | $30.00 |

Sheet no. 2407 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39856154 | s20429 | | | | | | | |
| STEPHENSON, DEWAYNE<br>3208 CRESCENT AVE<br>MCHENRY, IL 60050 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39850764 | s20701 | | | | | | | |
| STEPHENSON, DEWAYNE<br>3208 CRESCENT AVE<br>MCHENRY, IL 60050 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40358244 | s15092 | | | | | | | |
| STEPHENSON, GLEN<br>3106 CARVER CIR<br>TEXARKANA, TX 75501 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40397016 | s24713 | | | | | | | |
| STEPHENSON, GLEN<br>3106 CARVER CIR<br>TEXARKANA, TX 75501 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38519879 | s17940 | | | | | | | |
| STEPHENSON, JOHN<br>1312 CAHABA RIVER PARC<br>BIRMINGHAM, AL 35243 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38368958 | s2373 | | | | | | | |
| STEPUK, MARILYN<br>4726 TIVOLI AVE<br>SARASOTA, FL 34235 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40024056 | s3079 | | | | | | | |
| STERBA, SCOTT<br>1411 CR G<br>NEW RICHMOND, WI 54017 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38519895 | s4002 | | | | | | | |
| STERCHELE, CATHIE<br>11120 BONNESS AVE<br>MOKENA, IL 60448 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38338913 | s18884 | | | | | | | |
| STERCHELE, CATHIE<br>11120 BONNESS AVE<br>MOKENA, IL 60448 | | | | | REBATE CLAIM | | | | $30.00 |

In re **InPhonic, Inc.**_____    Case No. _____**07-11666-KG**_____

Debtor    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38338914 | s18885 | | | | | | | |
| STERCHELE, CATHIE 11120 BONNESS AVE MOKENA, IL 60448 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38519985 | s19622 | | | | | | | |
| STERCHELE, CATHIE 11120 BONNESS AVE MOKENA, IL 60448 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71695132 | s10232 | | | | | | | |
| STERGION II, NICHOLAS 3520 WATERS COVE WAY ALPHARETTA, GA 30022-7521 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 38284915 | s3443 | | | | | | | |
| STERLING, ANNA 500 CENTER ST BLDG 261 WAHIAWA, HI 96786 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 34601820 | s12173 | | | | | | | |
| STERLING, ED 501 FOREST AVE GROTTOES, VA 24441 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40874274 | s7501 | | | | | | | |
| STERLING, MIKE 11 MIRAMAR AVE SAN RAFAEL, CA 94901 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38602273 | s19968 | | | | | | | |
| STERLING, MIKE 11 MIRAMAR AVE SAN RAFAEL, CA 94901 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38602274 | s24095 | | | | | | | |
| STERLING, MIKE 11 MIRAMAR AVE SAN RAFAEL, CA 94901 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38284916 | s3444 | | | | | | | |
| STERLING, ROUEN 95-270 WAIKALANI DR APT C201 MILILANI, HI 96789 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2409 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 41597699 s15793 STERN, ANIM 4 HELBIG CT POMONA, NY 10970 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71449095 s17248 STERRETT, MEME 5446 HEATHER WAY TOOELE, UT 84074-7001 | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. 39320906 s14036 STETSON, DENISE 7994 FISH RD CONNEAUTVILLE, PA 16406 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40565072 s20941 STETSON, DENISE 7994 FISH RD CONNEAUTVILLE, PA 16406 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 69518945 s10837 STETZER, STEVEN 83 ASPEN DR W WOODBURY, NY 11797-3021 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71529260 s16450 STEVENS, CINDY 990 S 1060 E SPRINGVILLE, UT 84663-2318 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. 72027107 s10717 STEVENS, DAVID 4317 NE ARBOR RD KANSAS CITY, MO 64117-1616 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 72027710 s22543 STEVENS, DAVID 4317 NE ARBOR RD KANSAS CITY, MO 64117-1616 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 40443193 s14547 STEVENS, SHARON 77749 CAPE VERDE DR PALM DESERT, CA 92211 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2410 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38204555    s12915 | | | | | | | |
| STEVENS, TIMOTHY 51861 DEER TRAIL CT GRANGER, IN 46530 | | | REBATE CLAIM | | | | $95.00 |
| Vendor No. 38204673    s23471 | | | | | | | |
| STEVENS, TIMOTHY 51861 DEER TRAIL CT GRANGER, IN 46530 | | | REBATE CLAIM | | | | $95.00 |
| Vendor No. 40060817    s7447 | | | | | | | |
| STEVENSON, MICHELE 12954 BROADVIEW RUN DR WALDORF, MD 20602 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38664169    s4071 | | | | | | | |
| STEVISON, MARLENE 70 DAISY AVE JACKSON, OH 45640 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 37765025    s1162 | | | | | | | |
| STEWART, BERNARD 9115 AUTUMN BRANCHES SAN ANTONIO, TX 78254 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40168241    s6421 | | | | | | | |
| STEWART, BRANDON 18557 ARMINTA ST RESEDA, CA 91335 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40168240    s24686 | | | | | | | |
| STEWART, BRANDON 18557 ARMINTA ST RESEDA, CA 91335 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71815181    s17564 | | | | | | | |
| STEWART, BRUCE PO BOX 341 COVINGTON, LA 70434-0341 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71815182    s26101 | | | | | | | |
| STEWART, BRUCE PO BOX 341 COVINGTON, LA 70434-0341 | | | REBATE CLAIM | | | | $60.00 |

Sheet no. 2411 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                             Case No. _____ **07-11666-KG** _____
                  Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70068617  s16792<br>STEWART, CAROLYN<br>14 ZETTLE RD<br>OCEAN SPRINGS, MS 39564-9702 | | REBATE CLAIM | | $200.00 |
| Vendor No. 70068425  s25755<br>STEWART, CAROLYN<br>14 ZETTLE RD<br>OCEAN SPRINGS, MS 39564-9702 | | REBATE CLAIM | | $200.00 |
| Vendor No. 38521975  s3996<br>STEWART, CHAD<br>1895 PARK HILL DR<br>SPENCER, IN 47460 | | REBATE CLAIM | | $70.00 |
| Vendor No. 72028502  s11573<br>STEWART, JOEL<br>1009A CHARLOTTE ST<br>AUSTIN, TX 78703-3916 | | REBATE CLAIM | | $50.00 |
| Vendor No. 72028503  s22867<br>STEWART, JOEL<br>1009A CHARLOTTE ST<br>AUSTIN, TX 78703-3916 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41503077  s8480<br>STEWART, JUDY<br>5772 GARDEN GROVE BLVD SPC 430<br>WESTMINSTER, CA 92683 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41685069  s7946<br>STEWART, KEVIN<br>2145 LIGHTHOUSE CIR<br>TRACY, CA 95304 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41685068  s7945<br>STEWART, KEVIN<br>2146 LIGHTHOUSE CIR<br>TRACY, CA 95304 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71986990  s10294<br>STEWART, KRISTIN<br>2105 N HARRISON ST<br>WILMINGTON, DE 19802-3323 | | REBATE CLAIM | | $150.00 |

Sheet no. 2412 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. ___**07-11666-KG**___
_____                                                    (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 72027621    s22349<br>STEWART, KRISTIN<br>2105 N HARRISON ST<br>WILMINGTON, DE 19802-3323 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 70001243    s11685<br>STEWART, LYNNE<br>1685 E NORTH ST<br>MORRIS, IL 60450-9651 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38151529    s1575<br>STEWART, MARY<br>1849 N 18TH ST<br>GRAND JUNCTION, CO 81501 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71744112    s12030<br>STEWART, MATTHEW<br>738 N TAYLOR WAY<br>NIXA, MO 65714-8751 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 71744119    s25533<br>STEWART, MATTHEW<br>738 N TAYLOR WAY<br>NIXA, MO 65714-8751 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 40967032    s8315<br>STEWART, PAMELA<br>PO BOX 129<br>GLENFIELD, NY 13343 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40967033    s21701<br>STEWART, PAMELA<br>PO BOX 129<br>GLENFIELD, NY 13343 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40733313    s6924<br>STEWART, REGINA<br>6 CLEARBROOK LN<br>FLEMINGTON, NJ 08822 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41742588    s8984<br>STEWART, SHARALYN<br>RR 3 BOX 646<br>CHANDLER, OK 74834 | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 2413 of 284  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                              (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 37733419 | s12189 | | | | | | | |
| STIER, KELLEY 210 BAXTON ST NORTH SYRACUSE, NY 13212 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37888171 | s23066 | | | | | | | |
| STIER, KELLEY 210 BAXTON ST NORTH SYRACUSE, NY 13212 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37871438 | s23067 | | | | | | | |
| STIER, KELLEY 210 BAXTON ST NORTH SYRACUSE, NY 13212 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 37733420 | s23107 | | | | | | | |
| STIER, KELLEY 210 BAXTON ST NORTH SYRACUSE, NY 13212 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 69916778 | s17138 | | | | | | | |
| STILES, EDWARD 3701 SW SUMMERFIELD DR TOPEKA, KS 66610-1247 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 38153046 | s3556 | | | | | | | |
| STILES, SCOTT 3452 W WESTERN CT SPRINGFIELD, MO 65810 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38153047 | s19437 | | | | | | | |
| STILES, SCOTT 3452 W WESTERN CT SPRINGFIELD, MO 65810 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 37851658 | s1352 | | | | | | | |
| STILLAR, ZENE 2833 W EVERETT AVE SPOKANE, WA 99205 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 39325023 | s14304 | | | | | | | |
| STINGER, JENA RR 2 BOX 55D POCATELLO, ID 83202 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2414 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims