In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

# AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38472845 s13272 STINGER, JENA RR2 BOX 5D POCATELLO, ID 83202 | | REBATE CLAIM | | $30.00 |
| Vendor No. 35962865 s12166 STIPE, CLAUDIA 33 GRAND AVE SUWANEE, GA 30024 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40866623 s15488 STIPE, ROBERT 1327 SE TENINO ST PORTLAND, OR 97202 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38669438 s4788 STITES, RICHARD 4051 W VIKING RD APT 190 LAS VEGAS, NV 89103 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70856986 s12369 STITZELL, WILLARD 680 HANCOCK POND RD SEBAGO, ME 04029-3015 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70857698 s23222 STITZELL, WILLARD 680 HANCOCK POND RD SEBAGO, ME 04029-3015 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38406782 s2447 STIZZA, BRUNO 1361 S OCEAN BLVD APT 707 POMPANO BEACH, FL 33062 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38406792 s23650 STIZZA, BRUNO 1361 S OCEAN BLVD APT 707 POMPANO BEACH, FL 33062 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40420360 s8273 STOBAUGH, CHARLES PO BOX 646 VALLEY VIEW, TX 76272 | | REBATE CLAIM | | $50.00 |

Sheet no. 2415 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 40420377 | s21688 | | | | |
| STOBAUGH, CHARLES PO BOX 646 VALLEY VIEW, TX 76272 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 40423827 | s14525 | | | | |
| STOCKBURGER, CHERYL 1021 7TH ST N FARGO, ND 58102 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 71744320 | s9854 | | | | |
| STOCKDALE, BRETT 6611 RIDGE RUN DR KNOXVILLE, TN 37921-1191 | | | REBATE CLAIM | | $125.00 |
| Vendor No. 71815075 | s22168 | | | | |
| STOCKDALE, BRETT 6611 RIDGE RUN DR KNOXVILLE, TN 37921-1191 | | | REBATE CLAIM | | $75.00 |
| Vendor No. 71744130 | s22995 | | | | |
| STOCKDALE, BRETT 6611 RIDGE RUN DR KNOXVILLE, TN 37921-1191 | | | REBATE CLAIM | | $125.00 |
| Vendor No. 38154409 | s13672 | | | | |
| STOCKHASSEN, DAVID 223 COTTONWOOD ST N OCEANSIDE, CA 92054 | | | REBATE CLAIM | | $20.00 |
| Vendor No. 38154407 | s3561 | | | | |
| STOCKHAUSEN, DAVID 223 COTTONWOOD ST N OCEANSIDE, CA 92054 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 38154410 | s19441 | | | | |
| STOCKHAUSEN, DAVID 223 COTTONWOOD ST N OCEANSIDE, CA 92054 | | | REBATE CLAIM | | $40.00 |
| Vendor No. 40152039 | s6111 | | | | |
| STOCKHAUSEN, ERIN 1629 W BALBOA BLVD APT B NEWPORT BEACH, CA 92663 | | | REBATE CLAIM | | $70.00 |

Sheet no. 2416 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  70905292  s9431 STOCKMAN, JESSICA 102 NEWBELL RD APT E6 COLUMBUS, MS 39705-1212 | | REBATE CLAIM | | $80.00 |
| Vendor No.  66942961  s11892 STODDARD, DONALD 1833 E 17TH ST SANTA ANA, CA 92705-8629 | | REBATE CLAIM | | $150.00 |
| Vendor No.  41284892  s8373 STODDARD, SHAUN 707 S 5TH W APT 3902 REXBURG, ID 83440 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41284891  s8372 STODDAROL, SHAUN 707 S 5TH W APT 3902 REXBURG, ID 83440 | | REBATE CLAIM | | $50.00 |
| Vendor No.  32889180  s18425 STODOLA, GARY 2810 USINA ROAD EXT SAINT AUGUSTINE, FL 32084 | | REBATE CLAIM | | $20.00 |
| Vendor No.  33085987  s24970 STODOLA, GARY 2810 USINA ROAD EXT SAINT AUGUSTINE, FL 32084 | | REBATE CLAIM | | $60.00 |
| Vendor No.  39648238  s13426 STOENESCU, CRISTINA 72 THREE VINES CT LADERA RANCH, CA 92694 | | REBATE CLAIM | | $70.00 |
| Vendor No.  39848240  s23759 STOENESCU, CRISTINA 72 THREE VINES CT LADERA RANCH, CA 92694 | | REBATE CLAIM | | $70.00 |
| Vendor No.  39854594  s23838 STOENESCU, CRISTINA 72 THREE VINES CT LADERA RANCH, CA 92694 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                        _____
            Debtor                                                       (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38454796 s2186 — STOFFEL, THOMAS 502 S CHAUCER BLVD MONTICELLO, IL 61856 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38454797 s18832 — STOFFEL, THOMAS 502 S CHAUCER BLVD MONTICELLO, IL 61856 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38469280 s18845 — STOFFEL, THOMAS 502 S CHAUCER BLVD MONTICELLO, IL 61856 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38472538 s2308 — STOFFERAN, GREG 322 W 9TH AVE WINFIELD, KS 67156 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38472563 s18871 — STOFFERAN, GREG 322 W 9TH AVE WINFIELD, KS 67156 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39952621 s2934 — STOFIK, GARY 14 STACEY ST EDISON, NJ 08820 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41060467 s26439 — STOFIK, GARY 14 STACEY ST EDISON, NJ 08820 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40152021 s5494 — STOFKO, KAREN 4015 HIGHLAND PK DR GREENWOOD, IN 46143 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40596230 s21695 — STOFKO, KAREN 4015 HIGHLAND PK DR GREENWOOD, IN 46143 | | REBATE CLAIM | | $50.00 |

Sheet no. 2418 of 284  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                  Case No. _____ **07-11666-KG**
_____                                            (If known)
Debtor

# AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71203067 s10278 <br> STOINGEANU, DAN <br> 430 RIDGEVIEW WAY <br> HAZARD, KY 41701-8923 | | REBATE CLAIM | | $130.00 |
| Vendor No. 40565861 s15061 <br> STOKES, DARREN <br> 114 HUDSON WAY <br> WHEATLAND, CA 95692 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40565860 s24753 <br> STOKES, DARREN <br> 114 HUDSON WAY <br> WHEATLAND, CA 95692 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38554691 s14076 <br> STOKES, DIANNA <br> 13555 E HIGHWAY 412 <br> LOCUST GROVE, OK 74352 | | REBATE CLAIM | | $35.00 |
| Vendor No. 38554647 s19920 <br> STOKES, DIANNA <br> 13555 E HIGHWAY 412 <br> LOCUST GROVE, OK 74352 | | REBATE CLAIM | | $35.00 |
| Vendor No. 40010823 s3245 <br> STOKES, GERALD <br> 5 OYSTER PT <br> WARREN, RI 02885 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40010845 s19333 <br> STOKES, GERALD <br> 5 OYSTER PT <br> WARREN, RI 02885 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40652034 s6549 <br> STOKES, JOSHUA <br> 298 MONTE CRISTO DR <br> DAYTON, NV 89403 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40652035 s20882 <br> STOKES, JOSHUA <br> 298 MONTE CRISTO DR <br> DAYTON, NV 89403 | | REBATE CLAIM | | $75.00 |

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38462413 s1897 STOKES, LINDA 16945 SE RHONE ST PORTLAND, OR 97236 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 37207002 s12221 STOKES, SCOTT 204 CHOCTAW ST HENRYETTA, OK 74437 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38134253 s17615 STOLL, DAVID 13108 W 96TH ST LENEXA, KS 66215 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70357644 s11492 STOLL, JAMES 408 KERN ST WINCHESTER, VA 22601-5246 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38469138 s1903 STOLL, MICHAEL 121 CROSS CREEK DR CHAPEL HILL, NC 27514 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38469063 s23701 STOLL, MICHAEL 121 CROSS CREEK DR CHAPEL HILL, NC 27514 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38469062 s23526 STOLL, MICHAEL 121 CROSS CREEK DR CHAPEL HILL, NC 27514 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 39955129 s2946 STOLLER, RICHARD 37 MARK DR MILFORD, MA 01757 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38402917 s2128 STOLLMAN, JEFF 407 CANNON CT CHESTERBROOK, PA 19087 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2420 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37547481 s12837<br>STOLTZFUS, DARRIN<br>10 S SHERMAN DR<br>BEAR, DE 19701 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39952632 s13514<br>STONE III, STANLEY<br>4052 W 160TH ST<br>CLEVELAND, OH 44135 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38314492 s2335<br>STONE, JAMES<br>1610 OLD COMPTON RD<br>RICHMOND, VA 23238 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38314493 s18878<br>STONE, JAMES<br>1610 OLD COMPTON RD<br>RICHMOND, VA 23238 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38652127 s18132<br>STONE, JASON<br>306 COTTONWOOD ST<br>ISANTI, MN 55040 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41740593 s9052<br>STONE, JOYCE<br>885 WALNUT ST<br>UNION STAR, MO 64494 | | REBATE CLAIM | | $20.00 |
| Vendor No. 69915956 s11029<br>STONE, PETER<br>108 DELAWARE ST<br>WOODBURY, NJ 08096-5921 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70175748 s22641<br>STONE, PETER<br>108 DELAWARE ST<br>WOODBURY, NJ 08096-5921 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38604491 s4656<br>STONE, STEPHEN<br>17 CURTIS CIR<br>WAKEFIELD, RI 02879 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**                                        Case No.        **07-11666-KG**

Debtor                                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38604492 s19970<br>STONE, STEPHEN<br>17 CURTIS CIR<br>WAKEFIELD, RI 02879 | | REBATE CLAIM | | $50.00 |
| Vendor No. 68831866 s9319<br>STONE, TAMEKI<br>6737 4TH ST<br>JUPITER, FL 33458-3816 | | REBATE CLAIM | | $170.00 |
| Vendor No. 39813772 s4203<br>STONEBRAKER, GARY<br>22 MOUNTAINGATE DR<br>FREDERICK, MD 21703 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38094065 s1385<br>STONER, CARRIE<br>718 SADDLEBACK DR<br>MARYSVILLE, CA 95901 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38022106 s23421<br>STONER, CARRIE<br>718 SADDLEBACK DR<br>MARYSVILLE, CA 95901 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38023958 s23422<br>STONER, CARRIE<br>718 SADDLEBACK DR<br>MARYSVILLE, CA 95901 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39854560 s3153<br>STONESCU, CRISTINA<br>72 THREE VINES CT<br>LADERA RANCH, CA 92694 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39323829 s4839<br>STONICH, MARK<br>4142 HUBBARTT DR<br>PALO ALTO, CA 94306 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71257452 s11488<br>STORAASLI, DENISE<br>2301 MCELROY PL<br>PUYALLUP, WA 98371-4805 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____
        Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38158798 | s3662 | | | | | | | |
| STOREY, JONATHAN 105 SILVER CREEK TRL KERNERSVILLE, NC 27284 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 39322661 | s4596 | | | | | | | |
| STORY, ERIC 105 SHERMAN ST HOUMA, LA 70360 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 39324699 | s19947 | | | | | | | |
| STORY, ERIC 105 SHERMAN ST HOUMA, LA 70360 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 39322659 | s26346 | | | | | | | |
| STORY, ERIC 105 SHERMAN ST HOUMA, LA 70360 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 69691483 | s10900 | | | | | | | |
| STOTT, LAWRENCE 9481 LANTERN BAY CIR WEST PALM BEACH, FL 33411-5170 | | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 69691166 | s26039 | | | | | | | |
| STOTT, LAWRENCE 9481 LANTERN BAY CIR WEST PALM BEACH, FL 33411-5170 | | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 71138256 | s9607 | | | | | | | |
| STOVALL, DEBBIE PO BOX 9731 TYLER, TX 75711-2731 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40596261 | s6653 | | | | | | | |
| STOVBOUN, ALEX 255 HUGUENOT ST APT 601 NEW ROCHELLE, NY 10801 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71110670 | s10319 | | | | | | | |
| STOWEL, JANET 57121 SW SAIN CREEK RD GASTON, OR 97119-9191 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2423 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38195888  s17618 <br> STRACHAN, VANESSA <br> 4305 PAXTON LN SW APT 1603 <br> LILBURN, GA  30047 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38436724  s1806 <br> STRADIOTTI, JENNIFER <br> 26 BARBARA ST <br> NEWARK, NJ  07105 | | REBATE CLAIM | | $70.00 |
| Vendor No.  39813750  s6788 <br> STRAIT, MARY <br> 5016 S WHITNEY CT <br> INDEPENDENCE, MO  64055 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38468980  s2499 <br> STRALEY, DOUGLAS <br> 2023 BROAD HILL FARMS RD <br> MOON TOWNSHIP, PA  15108 | | REBATE CLAIM | | $30.00 |
| Vendor No.  41497998  s15863 <br> STRAUB, DENISE <br> 7150 N PARK DR STE 500 <br> PENNSAUKEN, NJ  08109 | | REBATE CLAIM | | $20.00 |
| Vendor No.  41523722  s25319 <br> STRAUB, DENISE <br> 7150 N PARK DR STE 500 <br> PENNSAUKEN, NJ  08109 | | REBATE CLAIM | | $20.00 |
| Vendor No.  38482057  s12995 <br> STRAUGHN, LUCILLE <br> 18 PIPERS WAY <br> CARVER, MA  02330 | | REBATE CLAIM | | $70.00 |
| Vendor No.  39834103  s14069 <br> STRAUS, KIM <br> 11024 SE 223RD PL APT A <br> KENT, WA  98031 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40882818  s15253 <br> STRAUSER, VALERIE <br> 24921 100TH PL SE APT K303 <br> KENT, WA  98030 | | REBATE CLAIM | | $50.00 |

Sheet no. 2424 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39851394 | s13520 | | | | | | |
| STRAUSS, ROBERT 104 ARCHERY CT NEW PROVIDENCE, PA 17560 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40720902 | s24772 | | | | | | |
| STRAUSS, ROBERT 104 ARCHERY CT NEW PROVIDENCE, PA 17560 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71448086 | s12453 | | | | | | |
| STRAWN, JOHN 3707 RUIDOSO DR ARLINGTON, TX 76017-2409 | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 40652008 | s6544 | | | | | | |
| STRAYER, MATTHEW 90 PINEWOOD RD APT 2A HARTSDALE, NY 10530 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40652007 | s21235 | | | | | | |
| STRAYER, MATTHEW 90 PINEWOOD RD APT 2A HARTSDALE, NY 10530 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40251567 | s5593 | | | | | | |
| STREDIE, CRINA 877 BOUNTY DR APT 202 FOSTER CITY, CA 94404 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71203258 | s10361 | | | | | | |
| STREETMAN, JEFF 2304 KITTYHAWK DR PLANO, TX 75025-6072 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71203720 | s22376 | | | | | | |
| STREETMAN, JEFF 2304 KITTYHAWK DR PLANO, TX 75025-6072 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70357921 | s11040 | | | | | | |
| STREFF, MATTHEW 10424 WILLARD RD NW ALBUQUERQUE, NM 87114-1534 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2425 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                    _____
           Debtor                                                       (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70000140 s9479 STRELITZ, MURRAY 350 BLEECKER ST NEW YORK, NY 10014-2602 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41503114 s8819 STRESHENKOFF, WENDY 1920 DELACHAISE ST NEW ORLEANS, LA 70115 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40994684 s7574 STREWHLOW, RON 5399 S SHERMAN ST LITTLETON, CO 80121 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40880427 s7346 STRICKLAND, CLIFFORD 739 F M 855 W JACKSONVILLE, TX 75766 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40939128 s7727 STRICKLAND, CLIFFORD 739 FN 855 W JACKSONVILLE, TX 75766 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71814896 s10714 STRICKLAND, DONNA PO BOX 3105 STAUNTON, VA 24402-3105 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70891485 s9499 STRICKLAND, PAUL 47 MARJORIE TRL ORMOND BEACH, FL 32174-8502 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38645845 s4408 STRILECKIS, GEORGE 15 WILDEMERE AVE WATERBURY, CT 06705 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38459866 s2635 STROBAL, KRISTANNE 5417 UINDIG FIELDS BLVD NORTH CHARLESTON, SC 29418 | | REBATE CLAIM | | $20.00 |

Sheet no. 2426 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____    Case No. _____**07-11666-KG**_____

Debtor    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38743891 s4131<br>STROBEL, PAUL<br>1088 ORANGERY CT<br>CAROL STREAM, IL 60188 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39773492 s24181<br>STROBEL, PAUL<br>1088 ORANGERY CT<br>CAROL STREAM, IL 60188 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38461365 s2487<br>STROBL, KRISTANNE<br>5417 INDIGO FIELDS BLVD<br>NORTH CHARLESTON, SC 29418 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71371166 s16320<br>STROBLE, KERI<br>1905 BROOK HOLLOW RD<br>JOHNSON CITY, TN 37604-7603 | | REBATE CLAIM | | $180.00 |
| Vendor No. 69916604 s10874<br>STROH, EDWARD<br>19 DOGWOOD TRL<br>RANDOLPH, NJ 07869-1067 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69636460 s22597<br>STROH, EDWARD<br>19 DOGWOOD TRL<br>RANDOLPH, NJ 07869-1067 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69768050 s11308<br>STROM, KEVIN<br>420 W 42ND ST APT 37D<br>NEW YORK, NY 10036-6865 | | REBATE CLAIM | | $125.00 |
| Vendor No. 69768051 s22761<br>STROM, KEVIN<br>420 W 42ND ST APT 37D<br>NEW YORK, NY 10036-6865 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39448398 s3139<br>STRONG, R KINNE<br>2177 N VALLEY ST<br>BERKELEY, CA 94702 | | REBATE CLAIM | | $30.00 |

Sheet no. 2427 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                        (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40261342 s20779<br>STRONG, R KINNE<br>2177 N VALLEY ST<br>BERKELEY, CA 94702 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39448397 s23831<br>STRONG, R KINNE<br>2177 N VALLEY ST<br>BERKELEY, CA 94702 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40261343 s20780<br>STRONG, R KINNE<br>2177 N VALLEY ST<br>BERKELEY, CA 94702 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39324086 s14889<br>STROPE, BRIAN<br>30 THE CRES APT 1<br>MONTCLAIR, NJ 07042 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39448388 s21108<br>STROPE, BRIAN<br>30 THE CRES APT 1<br>MONTCLAIR, NJ 07042 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38036847 s13350<br>STROTT, JAMIE<br>84 CORBETT RD<br>STOUGHTON, MA 02072 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37146585 s1367<br>STROUD, DAWN<br>94 DARTMOUTH AVE<br>BUFFALO, NY 14215 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38335202 s1959<br>STROUD, OMAN<br>526 WANDERING WAY<br>GOSHEN, AR 72735 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37642810 s12143<br>STROUP, JAMES<br>1505 CAMBELL WAY<br>TURLOCK, CA 95382 | | REBATE CLAIM | | $70.00 |

Sheet no. 2428 of 284  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                      Case No. _____**07-11666-KG**_____
_____                                                          (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37685383  s23147 <br> STROUP, JAMES <br> 1505 CAMBELL WAY <br> TURLOCK, CA 95382 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37642810  s1493 <br> STROUP, JAMES <br> 935 OPAL CT <br> LIVINGSTON, CA 95334 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70466573  s11669 <br> STROUT, IAN <br> 11548 WINDCREST LN APT 231 <br> SAN DIEGO, CA 92128-4233 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70466572  s26006 <br> STROUT, IAN <br> 11548 WINDCREST LN APT 231 <br> SAN DIEGO, CA 92128-4233 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71110665  s17531 <br> STRUCTURES INC, NOW <br> RR 2 BOX 126B <br> NEVADA, MO 64772-9613 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71320366  s9947 <br> STUARD, THOMAS <br> 224 47TH ST APT D <br> SAN DIEGO, CA 92102-5038 | | REBATE CLAIM | | $180.00 |
| Vendor No. 71995124  s10314 <br> STUART, TABITHA <br> 12070 S IOWA ST <br> OLATHE, KS 66061-6316 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40251545  s6072 <br> STUBBS, LISA <br> 2370 SLEEPY HOLLOW TRL <br> FRISCO, TX 75034 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39815716  s19901 <br> STUBBS, LISA <br> 2370 SLEEPY HOLLOW TRL <br> FRISCO, TX 75034 | | REBATE CLAIM | | $30.00 |

Sheet no. 2429 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. ___07-11666-KG___
_____                                          _____
Debtor                                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 70002349    s10886<br>STUCKMEYER, MATT<br>5516 CHAUVEAU DR<br>SAINT LOUIS, MO 63129-2320 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70197171    s17167<br>STUDER, MATTHEW<br>1722 PERENNIAL LN NE<br>SAUK RAPIDS, MN 56379-4542 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 37827507    s13625<br>STUHLEVERSENBURG, OLIVER<br>5 VIRGINIA AVE<br>CORNWALL, NY 12518 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37704626    s12076<br>STULTZ, DANIEL<br>113 STEELERS RD<br>BEDFORD, PA 15522 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 37766560    s23014<br>STULTZ, DANIEL<br>113 STEELERS RD<br>BEDFORD, PA 15522 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38645740    s5023<br>STUMPF, STEVEN<br>319 7TH ST<br>GRETNA, LA 70053 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38645838    s20127<br>STUMPF, STEVEN<br>319 7TH ST<br>GRETNA, LA 70053 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39852530    s21223<br>STUMPF, STEVEN<br>319 7TH ST<br>GRETNA, LA 70053 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 39852528    s24046<br>STUMPF, STEVEN<br>319 7TH ST<br>GRETNA, LA 70053 | | | REBATE CLAIM | | | | $10.00 |

Sheet no. 2430 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No.    **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  39852528  s24964<br>STUMPF, STEVEN<br>319 7TH ST<br>GRETNA, LA 70053 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71371979  s12447<br>STURAT, THOMAS<br>224 47TH ST APT D<br>SAN DIEGO, CA 92102-5038 | | REBATE CLAIM | | $180.00 |
| Vendor No.  40168386  s6599<br>STURDIVANT, KRISTY<br>136 PLANTERS GRV<br>BRANDON, MS 39047 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40152030  s20370<br>STURDIVANT, KRISTY<br>136 PLANTERS GRV<br>BRANDON, MS 39047 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40152058  s20371<br>STURDIVANT, KRISTY<br>136 PLANTERS GRV<br>BRANDON, MS 39047 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40168387  s20924<br>STURDIVANT, KRISTY<br>136 PLANTERS GRV<br>BRANDON, MS 39047 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71530968  s11327<br>STURGEON, SARAH<br>1717 E BELT LINE RD APT 226<br>COPPELL, TX 75019-4234 | | REBATE CLAIM | | $140.00 |
| Vendor No.  31240043  s13401<br>SU, DANITA<br>107 S CROFT AVE APT 3<br>LOS ANGELES, CA 90048 | | REBATE CLAIM | | $150.00 |
| Vendor No.  38489511  s1910<br>SU, FEI<br>317 HAWKEYE DR<br>IOWA CITY, IA 52246 | | REBATE CLAIM | | $60.00 |

Sheet no. 2431 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No.  **07-11666-KG**
_____                                      _____
                  Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38482111 | s23616 | | | | | | | |
| SU, FEI 317 HAWKEYE DR IOWA CITY, IA 52246 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 41396476 | s8941 | | | | | | | |
| SU, KAIHONG 3313 BUCKHEAD DR BIRMINGHAM, AL 35216 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 41396477 | s21894 | | | | | | | |
| SU, KAIHONG 3313 BUCKHEAD DR BIRMINGHAM, AL 35216 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 71372732 | s10171 | | | | | | | |
| SU, RUOLAN 1139 MAIN ST PATERSON, NJ 07503-1319 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 38273726 | s2682 | | | | | | | |
| SU, YONG CUN 2929 BIG OAKS DR GARLAND, TX 75044 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40571068 | s6643 | | | | | | | |
| SUAREZ, JUANA 112 E VENTURA ST UNIT J SANTA PAULA, CA 93060 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 69598099 | s11420 | | | | | | | |
| SUAREZ, MUNDITA 1865 BRICKELL AVE APT A1009 MIAMI, FL 33129-1637 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 40282498 | s15479 | | | | | | | |
| SUAZO, ROBERTO 1684 DOGWOOD DR HARVEY, LA 70058 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40251655 | s24594 | | | | | | | |
| SUAZO, ROBERTO 1684 DOGWOOD DR HARVEY, LA 70058 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2432 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    41308860    s8138<br>SUBBA, AKASH<br>216 HILLVUE DR<br>SEVEN FIELDS, PA 16046 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    41311404    s21613<br>SUBBA, AKASH<br>216 HILLVUE DR<br>SEVEN FIELDS, PA 16046 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    70829719    s16059<br>SUBBIAH, SUBHA<br>1750 TYSONS BLVD DELOITTE OF TOUCHE<br>MCLEAN, VA 22102 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.    70829720    s25395<br>SUBBIAH, SUBHA<br>1750 TYSONS BLVD DELOITTE OF TOUCHE<br>MCLEAN, VA 22102 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.    70806380    s16058<br>SUBBIAH, SUBHA<br>1750 TYSONS BLVD<br>MC LEAN, VA 22102-4208 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No.    70806348    s25394<br>SUBBIAH, SUBHA<br>1750 TYSONS BLVD<br>MC LEAN, VA 22102-4208 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No.    71580904    s12632<br>SUBHAN, SOFIA<br>4948 BRINGHAM LN SE<br>GRAND RAPIDS, MI 49508-8436 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.    41563843    s8840<br>SUBRAMANIAN, BHARATH<br>274 LENOX ST<br>DETROIT, MI 48215 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    41563898    s21867<br>SUBRAMANIAN, BHARATH<br>274 LENOX ST<br>DETROIT, MI 48215 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2433 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40396568 s6011 <br> SUBRAMANIAN, CHANDRASEKARAN <br> 1530 NORTHBROOK DR <br> LIMA, OH 45805 | | REBATE CLAIM | | $60.00 |
| Vendor No. 69578403 s10814 <br> SUBRAMANIAN, RAJALAKSHMI <br> 4804 RUBY OAKS CT <br> COLUMBIA, MO 65203-8514 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39325005 s4869 <br> SUBRAMANIAN, RAMACHANDRAN <br> 26 HONEYSUCKLE DR <br> NORWALK, CT 06851 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40866561 s15317 <br> SUBRAMANIAN, THIRUANANA <br> 9616 CHAMBLIN DR <br> SAINT LOUIS, MO 63123 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40866562 s15318 <br> SUBRAMANIAN, THIRUGINANA <br> 9616 CHAMBLIN DR <br> SAINT LOUIS, MO 63123 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40866563 s15319 <br> SUBRAMANIAN, THIRUGNANA <br> 9616 CHAMBLIN DR <br> SAINT LOUIS, MO 63123 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40866564 s25022 <br> SUBRAMANIAN, THIRUGNANA <br> 9616 CHAMBLIN DR <br> SAINT LOUIS, MO 63123 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39815686 s18003 <br> SUBRAMANYAM, SENTHIL <br> 29 VAN BUREN AVE APT K4 <br> NORWALK, CT 06850 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39815701 s26317 <br> SUBRAMANYAM, SENTHIL <br> 29 VAN BUREN AVE APT K4 <br> NORWALK, CT 06850 | | REBATE CLAIM | | $25.00 |

Sheet no. 2434 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                          _____
                Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 39324045 s2787 SUBRAMANYAM, UMESH 5045 WILES RD APT 207 COCONUT CREEK, FL 33073 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38554253 s4619 SUBROTO, FRANSISKA 14712 VIA MANTOVA SAN DIEGO, CA 92127 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70856998 s9501 SUCCOP, STEVE 2809 CYCLORAMA DR CINCINNATI, OH 45211-8318 | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. 34819998 s1126 SUDERMAN, SHANNON 15 S HAWTHORNE HOLLOW CIR THE WOODLANDS, TX 77384 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 34819996 s26562 SUDERMAN, SHANNON 15 S HAWTHORNE HOLLOW CIR THE WOODLANDS, TX 77384 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40144089 s6288 SUDHAKAR, SUKUMAR 3175 EDENBANK DR SAN JOSE, CA 95148 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38384336 s2628 SUEC, CHRIS 43 BARTLETT BLVD EGG HARBOR TOWNSHIP, NJ 08234 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 37823432 s6319 SUEN, RAYMOND 224 OXFORD WAY BELMONT, CA 94002 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 37647307 s20609 SUEN, RAYMOND 224 OXFORD WAY BELMONT, CA 94002 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2435 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71745602 s11499<br>SUGIMORI, CAROL<br>1220 VIA ZUMAYA<br>PALOS VERDES ESTATES, CA 90274-2820 | | REBATE CLAIM | | $90.00 |
| Vendor No. 71745603 s22847<br>SUGIMORI, CAROL<br>1220 VIA ZUMAYA<br>PALOS VERDES ESTATES, CA 90274-2820 | | REBATE CLAIM | | $90.00 |
| Vendor No. 40874215 s8307<br>SUHAG, VIJAY<br>6651 KELSEY POINT CIR<br>ALEXANDRIA, VA 22315 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41563884 s9037<br>SUHAS, ENOCH<br>9643 SPARROW PL<br>MASON, OH 45040 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40559823 s7031<br>SUITS, KELLI<br>4052 JOHN CT NW<br>CLEVELAND, TN 37312 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41601277 s8858<br>SUJJAD, WAHEED<br>2204 CRYSTAL SPRING LN<br>HERMITAGE, TN 37076 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41601295 s21873<br>SUJJAD, WAHEED<br>2204 CRYSTAL SPRING LN<br>HERMITAGE, TN 37076 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40358307 s6135<br>SUKHDEO, DOREEN<br>3505 LESLIE AVE<br>TEMPLE HILLS, MD 20748 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40343508 s20403<br>SUKHDEO, DOREEN<br>3505 LESLIE AVE<br>TEMPLE HILLS, MD 20748 | | REBATE CLAIM | | $30.00 |

Sheet no. 2436 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                            _____
                    Debtor                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38669398    s4783 <br> SUKKIN, JOSEPH <br> 140 OVERLOOK AVE <br> STATEN ISLAND, NY 10304 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38664216    s20015 <br> SUKKIN, JOSEPH <br> 140 OVERLOOK AVE <br> STATEN ISLAND, NY 10304 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37423181    s1693 <br> SUKUMARAN, RAJESH <br> 2100 GRAYSON DR APT 622 <br> GRAPEVINE, TX 76051 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71321068    s16319 <br> SUKYO MAHIKARI <br> 3525 LOMITA BLVD STE 203 <br> TORRANCE, CA 90505-5065 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40025737    s2974 <br> SULAIMANEE, NAIEM <br> 39 PRESTS MILL RD <br> OLD BRIDGE, NJ 08857 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38523118    s3962 <br> SULIT, ISIDRO <br> 10976 HARDY PECAN CT <br> FONTANA, CA 92337 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38523230    s19605 <br> SULIT, ISIDRO <br> 10976 HARDY PECAN CT <br> FONTANA, CA 92337 | | REBATE CLAIM | | $60.00 |
| Vendor No. 71745379    s17458 <br> SULLIVAN, APRIL <br> PO BOX 412 <br> ASHTON, IL 61006-0412 | | REBATE CLAIM | | $75.00 |
| Vendor No. 69917105    s11138 <br> SULLIVAN, INGRID <br> 450 TALEEDA CT <br> AUBURN, AL 36832-6021 | | REBATE CLAIM | | $120.00 |

Sheet no. 2437 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39850620 s13467 <br> SULLIVAN, JAMES <br> 2465 HICKORY GLEN DR <br> BLOOMFIELD HILLS, MI 48304 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41503101 s9028 <br> SULLIVAN, MARGARET <br> 36047 HOLLINGSWORTH CT <br> AVON, OH 44011 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41503102 s21921 <br> SULLIVAN, MARGARET <br> 36047 HOLLINGSWORTH CT <br> AVON, OH 44011 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40421763 s18183 <br> SULLIVAN, MIKE <br> 1866 GLASGOW ST <br> VALPARAISO, IN 46385 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41307681 s25127 <br> SULLIVAN, MIKE <br> 1866 GLASGOW ST <br> VALPARAISO, IN 46385 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40144180 s5469 <br> SULLIVAN, SCOTT <br> 1132 COLQUITT ST <br> HOUSTON, TX 77006 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41243574 s21601 <br> SULLIVAN, SCOTT <br> 1132 COLQUITT ST <br> HOUSTON, TX 77006 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71372174 s9695 <br> SULLIVAN, TEDD <br> 5250 S HURON WAY # 10 # 309 <br> LITTLETON, CO 80120-1470 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41685117 s15471 <br> SULLIVAN, TIMOTHY <br> 25 CIDER MILL RD <br> GLASTONBURY, CT 06033 | | REBATE CLAIM | | $75.00 |

Sheet no. 2438 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 40151844 | s5899 | | | | | | | |
| SULLIVAN, WILLIAM 1100 LOCUST RD WILMETTE, IL 60091 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40168393 | s20562 | | | | | | | |
| SULLIVAN, WILLIAM 1100 LOCUST RD WILMETTE, IL 60091 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 69916731 | s16817 | | | | | | | |
| SULTAN, KASHIF 52698 ALAINA ST CHESTERFIELD, MI 48051-3731 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 69916567 | s16818 | | | | | | | |
| SULTAN, LISA 52698 ALAINA ST CHESTERFIELD, MI 48051-3731 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40684546 | s6898 | | | | | | | |
| SULTANA, SAYDA 14221 MARSHALL AVE WARREN, MI 48089 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38347478 | s1990 | | | | | | | |
| SUM, SOTHEAVY 1029 E 12TH ST APT D LONG BEACH, CA 90813 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38371109 | s26163 | | | | | | | |
| SUM, SOTHEAVY 1029 E 12TH ST APT D LONG BEACH, CA 90813 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 69916656 | s16813 | | | | | | | |
| SUMANG, BENITO 317 E LE MOYNE AVE NORTHLAKE, IL 60164-2608 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 69917080 | s25761 | | | | | | | |
| SUMANG, BENITO 317 E LE MOYNE AVE NORTHLAKE, IL 60164-2608 | | | | REBATE CLAIM | | | | $80.00 |

Sheet no. 2439 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No.    **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 67430314 s15932 <br> SUMI, KOARI <br> 414 JANE RD APT 3 <br> TROY, AL 36079-3048 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38669434 s5227 <br> SUMMERS, SHARON <br> 291 MASSIH CT <br> CAMPBELL, CA 95008 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70957841 s10021 <br> SUMNER, AMY <br> 5410 ROSELAND MOUND <br> NORWOOD, OH 45212-1729 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 72027222 s22531 <br> SUMNER, AMY <br> 5410 ROSELAND MOUND <br> NORWOOD, OH 45212-1729 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38283582 s3384 <br> SUMNER, GARY <br> 3110 SE 197TH CT <br> CAMAS, WA 98607 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38520011 s23732 <br> SUMNER, GARY <br> 3110 SE 197TH CT <br> CAMAS, WA 98607 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 71999095 s17431 <br> SUMOWSKI, ELIZABETH <br> 468 ORANGE ST <br> MACON, GA 31201-6734 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38383690 s2083 <br> SUN, CHANGDAR <br> 5310 NAVIGATION CT <br> FAIR OAKS, CA 95628 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38383714 s23565 <br> SUN, CHANGDAR <br> 5310 NAVIGATION CT <br> FAIR OAKS, CA 95628 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2440 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.  **07-11666-KG**

Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38554194 | s4546 | | | | | | |
| SUN, GUIFU 9623 LAMBETH CT COLUMBIA, MD 21046 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38310698 | s3620 | | | | | | |
| SUN, JIAN YI 177 TELEGRAPH RD STE 605 BELLINGHAM, WA 98226 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40994613 | s7756 | | | | | | |
| SUN, JING 307 YOAKUM PKWY APT 1523 ALEXANDRIA, VA 22304 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41685726 | s25155 | | | | | | |
| SUN, JING 307 YOAKUM PKWY APT 1523 ALEXANDRIA, VA 22304 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40722178 | s15084 | | | | | | |
| SUN, JIYONG 817 WOODRIDGE DR DESOTO, TX 75115 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71745527 | s11859 | | | | | | |
| SUN, JOHN 3303 S LINDSAY RD STE 108 GILBERT, AZ 85296-6504 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 67775843 | s9280 | | | | | | |
| SUN, LI 10615 ROSE AVE APT 306 LOS ANGELES, CA 90034-8113 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 67775842 | s21992 | | | | | | |
| SUN, LI 10615 ROSE AVE APT 306 LOS ANGELES, CA 90034-8113 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 40034601 | s3091 | | | | | | |
| SUN, MAY 3226 BRIDGE WALK DR LAWRENCEVILLE, GA 30044 | | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40423847 | s20824 | | | | | | | |
| SUN, MAY 3226 BRIDGE WALK DR LAWRENCEVILLE, GA 30044 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 39850579 | s13508 | | | | | | | |
| SUN, PENG 2465 EAST AVE APT C COLUMBUS, OH 43202 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40192073 | s20506 | | | | | | | |
| SUN, PENG 2465 EAST AVE APT C COLUMBUS, OH 43202 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39323908 | s5290 | | | | | | | |
| SUN, QI 11 GRANDVIEW AVE LEXINGTON, MA 02421 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 39322634 | s14043 | | | | | | | |
| SUN, SHUCHEN 8344 E HERMOSA DR SAN GABRIEL, CA 91775 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39850677 | s14965 | | | | | | | |
| SUN, STEVEN 20366 KILBRIDE CT SARATOGA, CA 95070 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39324820 | s26644 | | | | | | | |
| SUN, STEVEN 20366 KILBRIDE CT SARATOGA, CA 95070 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41311335 | s8399 | | | | | | | |
| SUNDARA, LAMSINH 717 COLGATE CT GARLAND, TX 75042 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41311346 | s21727 | | | | | | | |
| SUNDARA, LAMSINH 717 COLGATE CT GARLAND, TX 75042 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2442 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 39324046 s18121 <br> SUNDARAM, RAMKUMAR <br> 1607 BRIDGE MILL DR SE APT G <br> MARIETTA, GA 30067 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 41740423 s8548 <br> SUNDARAM, SEKAR <br> 4388 OGDEN DR <br> FREMONT, CA 94538 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38461750 s2212 <br> SUNDARARAJAN, KRISHNA KUMAR <br> 12051 HAYES LN APT 133 <br> OVERLAND PARK, KS 66213 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38461751 s19508 <br> SUNDARARAJAN, KRISHNA KUMAR <br> 12051 HAYES LN APT 133 <br> OVERLAND PARK, KS 66213 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38707339 s5091 <br> SUNDLOV, SANDRA <br> 5166 BLY HILL RD <br> ASHVILLE, NY 14710 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38652921 s21251 <br> SUNDLOV, SANDRA <br> 5166 BLY HILL RD <br> ASHVILLE, NY 14710 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71092446 s17532 <br> SUNDSETH, CHRISTOPHER <br> 2081 MAYFLOWER DR <br> WOODBRIDGE, VA 22192-2337 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 65698925 s9403 <br> SUNG, EDDIE <br> 20803 15TH RD FL 2 <br> BAYSIDE, NY 11360-1117 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 40561024 s15030 <br> SUNG, JOHN <br> 3526 UNION ST STE C <br> FLUSHING, NY 11354 | | | REBATE CLAIM | | | | $40.00 |

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40560985 s24749<br>SUNG, JOHN<br>3526 UNION ST STE C<br>FLUSHING, NY 11354 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41056618 s15493<br>SUNG, JOHN<br>3625 UNION ST STE C<br>FLUSHING, NY 11354 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40560984 s21040<br>SUNG, JOHN<br>3625 UNION ST STE C<br>FLUSHING, NY 11354 | | REBATE CLAIM | | $50.00 |
| Vendor No. 72072307 s12566<br>SUNG, KAROL<br>69 HACKENSACK ST<br>EAST RUTHERFORD, NJ 07073-1415 | | REBATE CLAIM | | $130.00 |
| Vendor No. 41398916 s10093<br>SUNGA, LIWAYWAY<br>153 N ALEXANDRIA AVE APT 7<br>LOS ANGELES, CA 90004 | | REBATE CLAIM | | $30.00 |
| Vendor No. 35086209 s1123<br>SUNGA, ROMEO<br>1227 SUMMERSWORTH PL<br>FULLERTON, CA 92833 | | REBATE CLAIM | | $10.00 |
| Vendor No. 71203583 s9754<br>SUNKARA, SHYAM<br>14172 ALMOND GROVE CT<br>CORONA, CA 92880-8565 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71371274 s9755<br>SUNKARA, SHYAM<br>818 SANTA MARIA<br>IRVINE, CA 92606-0603 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41740458 s8554<br>SUNKARA, SRIDEVI<br>6025 COMMANCHE CT APT H<br>CLEVELAND, OH 44130 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**                                    Case No.  **07-11666-KG**
_____                                    _____
              Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 41314413 | s18371 | | | | |
| SUNKARA, SRINIVAS 100 UPLAND AVE APT E18 HORSHAM, PA 19044 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 41397500 | s21543 | | | | |
| SUNKARA, SRINIVAS 100 UPLAND AVE APT E18 HORSHAM, PA 19044 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 39324054 | s14341 | | | | |
| SUNKAVALLI, BENERJEE 3710 GARNET ST APT 107 TORRANCE, CA 90503 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 39324053 | s18122 | | | | |
| SUNNKAVALLI, BENERJEE 3710 GARNET ST APT 107 TORRANCE, CA 90503 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 71186782 | s12599 | | | | |
| SUNOSETH, CHRISTOPHER 2081 MAYFLOWER DR WOODBRIDGE, VA 22192-2337 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 71945548 | s10711 | | | | |
| SUPAWONG, JANTIRA 55 W CEDAR ST APT 3 BOSTON, MA 02114-3356 | | | | REBATE CLAIM | | $150.00 |
| Vendor No. | 40034632 | s13505 | | | | |
| SUPE, JAYESH 1 JOHN F KENNEDY BLVD APT 1L SOMERSET, NJ 08873 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 40034633 | s23814 | | | | |
| SUPE, JAYESH 1 JOHN F KENNEDY BLVD APT 1L SOMERSET, NJ 08873 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 38406191 | s17682 | | | | |
| SUPON, VICKY 205 W CROSLIN ST AUSTIN, TX 78752 | | | | REBATE CLAIM | | $60.00 |

Sheet no. 2445 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
_____
              Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40168354  s18163 <br> SURA, JIGNESH <br> 9411 LEE HWY APT 512 <br> FAIRFAX, VA  22031 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38391406  s13718 <br> SURAM, SRINAVAS <br> 1568 SW 186TH TER <br> PEMBROKE PINES, FL  33029 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41311298  s15453 <br> SURAN, TARAS <br> 53 ANDRIA AVE UNIT 294 <br> HILLSBOROUGH, NJ  08844 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71580371  s16264 <br> SURAPANENI, RAVI <br> 14052 SOURWOOD LN <br> CARMEL, IN  46033-9116 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71691468  s25501 <br> SURAPANENI, RAVI <br> 14052 SOURWOOD LN <br> CARMEL, IN  46033-9116 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38314566  s1950 <br> SURAPARAJU, SURESH <br> 138 REDMOND DR <br> GILBERTS, IL  60136 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38314562  s26190 <br> SURAPARAJU, SURESH <br> 138 REDMOND DR <br> GILBERTS, IL  60136 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38644253  s4395 <br> SURATI, TANAY <br> 705 IOWA AVE W <br> MARSHALLTOWN, IA  50158 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38406727  s2139 <br> SURAVARJJALA, NAGARAJU <br> 5784 NEWFIELDS LN <br> DUBLIN, CA  94568 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**                                    Case No.  **07-11666-KG**

Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38391384  s23572<br>SURAVARJJALA, NAGARAJU<br>5784 NEWFIELDS LN<br>DUBLIN, CA  94568 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71040620  s12602<br>SURCAMP, AASHILD<br>2890 MARTINIQUE AVE<br>EUGENE, OR  97408-7384 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71092463  s26072<br>SURCAMP, AASHILD<br>2890 MARTINIQUE AVE<br>EUGENE, OR  97408-7384 | | REBATE CLAIM | | $150.00 |
| Vendor No. 39773433  s5249<br>SUREN, ARTO<br>26 HIGHLAND ST<br>WALTHAM, MA  02453 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40193945  s14600<br>SURESH BABU, ARGI VENKATA<br>1080 MILANO PT APT 923<br>COLORADO SPRINGS, CO  80921 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38669500  s4267<br>SUREY, PAVAN KUMAR<br>2898 TALL OAKS CT APT 12<br>AUBURN HILLS, MI  48326 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38472838  s2313<br>SURI, MUHAMMAD<br>2552 KENZIE TER # 129C<br>SAINT ANTHONY, MN  55418 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40560980  s6827<br>SURI, MUHAMMAD<br>2552 KENZIE TER APT 129C<br>SAINT ANTHONY, MN  55418 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40560981  s21120<br>SURI, MUHAMMAD<br>2552 KENZIE TER APT 129C<br>SAINT ANTHONY, MN  55418 | | REBATE CLAIM | | $30.00 |

Sheet no. 2447 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**  _____    Case No. _____**07-11666-KG**_____

_____Debtor_____    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  37886303  s1139 <br> SURI, PARAMJIT <br> 9708 117TH ST <br> SOUTH RICHMOND HILL, NY 11419 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38619470  s14856 <br> SURMEIER, CHRISTOPHER <br> 1705 GLENWOOD DR <br> SAN DIEGO, CA 92103 | | REBATE CLAIM | | $150.00 |
| Vendor No.  41314468  s8150 <br> SUROCCO, LUISA <br> 16 MONTOYA CIR <br> BRANFORD, CT 06405 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40010872  s6591 <br> SURTI, DIPAK <br> 400 EBONY TREE AVE <br> GALLOWAY, NJ 08205 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40882780  s7522 <br> SURYA, LYDIA JUNINA <br> 6630 INDEPENDENCE AVE # 313B <br> CANOGA PARK, CA 91303 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40825998  s7920 <br> SURYA, LYDIA <br> 6630 INDEPENDENCE AVE # 313B <br> CANOGA PARK, CA 91303 | | REBATE CLAIM | | $100.00 |
| Vendor No.  67564876  s15957 <br> SUSA, VALERIE <br> 141 STOTLER DR <br> DELMONT, PA 15626-1334 | | REBATE CLAIM | | $100.00 |
| Vendor No.  40821817  s7918 <br> SUSSMAN, RICHARD <br> 1 ALICE LN <br> RENSSELAER, NY 12144 | | REBATE CLAIM | | $100.00 |
| Vendor No.  40821830  s7919 <br> SUSSMAN, RICHARD <br> 12 ALICE LN <br> RENSSELAER, NY 12144 | | REBATE CLAIM | | $100.00 |

Sheet no. 2448 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**    Case No. **07-11666-KG**

Debtor    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40866599 s21225<br>SUSSMAN, RICHARD<br>12 ALICE LN<br>RENSSELAER, NY 12144 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40866605 s21226<br>SUSSMAN, RICHARD<br>12 ALICE LN<br>RENSSELAER, NY 12144 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40151876 s5365<br>SUTARIA, CHINTAN<br>12400 W 120TH ST APT 513<br>OVERLAND PARK, KS 66213 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40151877 s20271<br>SUTARIA, CHINTAN<br>12400 W 120TH ST APT 513<br>OVERLAND PARK, KS 66213 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70196071 s11490<br>SUTHERLAND, PATRICIA<br>2020 5THY ST SE<br>MOULTRIE, GA 31768 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70196070 s26046<br>SUTHERLAND, PATRICIA<br>2020 5THY ST SE<br>MOULTRIE, GA 31768 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40252591 s14545<br>SUTHERLAND, RONALD<br>625 W WARKENTIN CT<br>UPLAND, IN 46989 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40252590 s20777<br>SUTHERLAND, RONALD<br>625 W WARKENTIN CT<br>UPLAND, IN 46989 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40252592 s20778<br>SUTHERLAND, RONALD<br>625 W WARKENTIN CT<br>UPLAND, IN 46989 | | REBATE CLAIM | | $70.00 |

Sheet no. 2449 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71138667 s10074 <br> SUTHERLAND, WAYNE <br> 930 SW 147TH CT <br> MIAMI, FL 33194-2905 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71138666 s22270 <br> SUTHERLAND, WAYNE <br> 930 SW 147TH CT <br> MIAMI, FL 33194-2905 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38644088 s4701 <br> SUTHRAM, SIVAKUMAR <br> 13943 GRAND OAKS CT <br> BAXTER, MN 56425 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38461824 s2215 <br> SUTJIADI, WILLIAM <br> 14188 CLASSIQUE WAY <br> SAN DIEGO, CA 92129 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38461826 s18840 <br> SUTJIADI, WILLIAM <br> 14188 CLASSIQUE WAY <br> SAN DIEGO, CA 92129 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71814977 s12493 <br> SUTTERLIN, DANIEL <br> 4760 BOUGHNER RD <br> ROCK CREEK, OH 44084-9662 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71846709 s23295 <br> SUTTERLIN, DANIEL <br> 4760 BOUGHNER RD <br> ROCK CREEK, OH 44084-9662 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40880369 s15490 <br> SUTTON, DANIEL <br> 456 SCOTTSVILLE DR <br> SAINT CHARLES, MO 63304 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40882722 s21431 <br> SUTTON, DANIEL <br> 456 SCOTTSVILLE DR <br> SAINT CHARLES, MO 63304 | | REBATE CLAIM | | $30.00 |

Sheet no. 2450 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No.    **07-11666-KG**
_____                                              _____
             Debtor                                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    40882723    s21432<br>SUTTON, DANIEL<br>456 SCOTTSVILLE DR<br>SAINT CHARLES, MO 63304 | | REBATE CLAIM | | $30.00 |
| Vendor No.    40880383    s25109<br>SUTTON, DANIEL<br>456 SCOTTSVILLE DR<br>SAINT CHARLES, MO 63304 | | REBATE CLAIM | | $70.00 |
| Vendor No.    70962596    s12402<br>SUTTON, DANIEL<br>5064A GARLIC SPRINGS WAY<br>FORT IRWIN, CA 92310-2036 | | REBATE CLAIM | | $170.00 |
| Vendor No.    71138962    s17218<br>SUTTON, WILLIAM<br>109 OHLTOWN RD<br>YOUNGSTOWN, OH 44515-2324 | | REBATE CLAIM | | $100.00 |
| Vendor No.    71204342    s25963<br>SUTTON, WILLIAM<br>109 OHLTOWN RD<br>YOUNGSTOWN, OH 44515-2324 | | REBATE CLAIM | | $100.00 |
| Vendor No.    71204340    s25959<br>SUTTON, WILLIAM<br>109 OHLTOWN RD<br>YOUNGSTOWN, OH 44515-2324 | | REBATE CLAIM | | $100.00 |
| Vendor No.    67623047    s15936<br>SUVAG, VEDAT<br>8647 SMOKEY HOLLOW DR<br>LEWIS CENTER, OH 43035-8788 | | REBATE CLAIM | | $75.00 |
| Vendor No.    41163915    s18392<br>SUYONO, HENRINI<br>460 WINSTON DR APT 201<br>SAN FRANCISCO, CA 94132 | | REBATE CLAIM | | $25.00 |
| Vendor No.    41523689    s21900<br>SUYONO, HENRINI<br>460 WINSTON DR APT 201<br>SAN FRANCISCO, CA 94132 | | REBATE CLAIM | | $25.00 |

Sheet no. 2451 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.   **07-11666-KG**
           Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No.   38314345   s3500 | | | | | |
| SUZARA, ARACELI 4946 APRIL AVE VIRGINIA BEACH, VA  23464 | | | REBATE CLAIM | | $75.00 |
| Vendor No.   38284987   s19419 | | | | | |
| SUZARA, ARACELI 4946 APRIL AVE VIRGINIA BEACH, VA  23464 | | | REBATE CLAIM | | $25.00 |
| Vendor No.   40792778   s15382 | | | | | |
| SVAREZ, ELIZABETH 2458 SOUTHERN AVE SOUTH GATE, CA  90280 | | | REBATE CLAIM | | $25.00 |
| Vendor No.   38384337   s2629 | | | | | |
| SVEC, CHRIS 43 BARTLETT BLVD EGG HARBOR TOWNSHIP, NJ  08234 | | | REBATE CLAIM | | $20.00 |
| Vendor No.   41243627   s8119 | | | | | |
| SVEC, STEVE 1420 JEFFERSON AVE DOWNERS GROVE, IL  60516 | | | REBATE CLAIM | | $70.00 |
| Vendor No.   41168866   s25121 | | | | | |
| SVEC, STEVE 1420 JEFFERSON AVE DOWNERS GROVE, IL  60516 | | | REBATE CLAIM | | $70.00 |
| Vendor No.   37361516   s1506 | | | | | |
| SVENSSON, CYNTHIA 5112 SW CHARLESTOWN ST SEATTLE, WA  98116 | | | REBATE CLAIM | | $60.00 |
| Vendor No.   37351807   s1505 | | | | | |
| SVENSSON, SYNTHIA 5112 SW CHARLESTOWN ST SEATTLE, WA  98116 | | | REBATE CLAIM | | $60.00 |
| Vendor No.   70830484   s10883 | | | | | |
| SVERDLOV, MICHAEL 719 NEWARK AVE # 2 JERSEY CITY, NJ  07306-2803 | | | REBATE CLAIM | | $125.00 |

Sheet no. 2452 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 70767945 | s10885 | | | | |
| SVERDLOV, MICHAEL 719 NEWARK AVE APT 2 JERSEY CITY, NJ 07306-2803 | | | | REBATE CLAIM | | $150.00 |
| Vendor No. | 38652115 | s14157 | | | | |
| SVOBECK, TIMOTHY 15832 AGATE CREEK DR MONUMENT, CO 80132 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 69899231 | s11151 | | | | |
| SWABB, MELISSA 555 PARK AVE MARYSVILLE, OH 43040-1045 | | | | REBATE CLAIM | | $200.00 |
| Vendor No. | 69768071 | s17516 | | | | |
| SWAFFORD, DEBORAH 727 COUNTRY LN RAYMORE, MO 64083-6200 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 69768319 | s26043 | | | | |
| SWAFFORD, DEBORAH 727 COUNTRY LN RAYMORE, MO 64083-6200 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 40825983 | s15383 | | | | |
| SWAIN, RAUL 2721 SE 12TH PL UNIT 105 HOMESTEAD, FL 33035 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 40025721 | s19154 | | | | |
| SWAIN, RAUL 2721 SE 12TH PL UNIT 105 HOMESTEAD, FL 33035 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 40251163 | s5931 | | | | |
| SWAIN, SANTOSH 11600 WILDER DR APT 1421 EDEN PRAIRIE, MN 55344 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 38644109 | s4707 | | | | |
| SWAMI, ARAVIND 4433 W ST KATERI DR LAVEEN, AZ 85339 | | | | REBATE CLAIM | | $50.00 |

Sheet no. 2453 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                        _____
Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40241745  s24682 <br> SWAMI, ARAVIND <br> 4433 W ST KATERI DR <br> LAVEEN, AZ 85339 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38383754  s1763 <br> SWAMINATHAN, GUMATHY <br> 1097 W ROYAL OAK DR <br> VERNON HILLS, IL 60061 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37771898  s12761 <br> SWAMINATHAN, PAMPAPATISWARAN <br> 101 KRESSVIEW DR <br> OAKDALE, PA 15071 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40166125  s5972 <br> SWAN, LESLIE <br> 10215 BEECHNUT ST APT 906 <br> HOUSTON, TX 77072 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40166126  s24653 <br> SWAN, LESLIE <br> 10215 BEECHNUT ST APT 906 <br> HOUSTON, TX 77072 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40446750  s14736 <br> SWANK, DAVID <br> 111 NORWAY ST APT 404 <br> BOSTON, MA 02115 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39854629  s19295 <br> SWANK, DAVID <br> 111 NORWAY ST APT 404 <br> BOSTON, MA 02115 | | REBATE CLAIM | | $30.00 |
| Vendor No. 66968728  s17468 <br> SWARNA, RAMESH <br> 1200 DUANE SWIFT PKWY APT E37 <br> JEFFERSON CITY, MO 65109-5515 | | REBATE CLAIM | | $175.00 |
| Vendor No. 71316045  s10783 <br> SWEARINGEN, ANDREW <br> 1519 COACH HOUSE CT <br> NIXA, MO 65714-8044 | | REBATE CLAIM | | $100.00 |

Sheet no. 2454 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.  71372406  s22571  SWEARINGEN, ANDREW 1519 COACH HOUSE CT NIXA, MO 65714-8044 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  40343484  s8672  SWECKER, SHANA 5777 WILLIAM DR DUBLIN, VA 24084 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40358279  s21559  SWECKER, SHANA 5777 WILLIAM DR DUBLIN, VA 24084 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40343485  s21808  SWECKER, SHANA 5777 WILLIAM DR DUBLIN, VA 24084 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40358280  s21560  SWECKER, SHANA 5777 WILLIAM DR DUBLIN, VA 24084 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40168186  s14841  SWEDENBORG, ANDREW 845 N KINGSBURY #402 CHICAGO, IL 60610 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  39325072  s5272  SWEDENBORT, ANDREW 500 W SUPERIOUS ST APT 1205 CHICAGO, IL 60610 | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.  40192093  s5580  SWEDZIKOWSKI, ROBERT 2150 HENNING PL PLAINFIELD, IL 60586 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40192085  s24434  SWEDZIKOWSKI, ROBERT 2150 HENNING PL PLAINFIELD, IL 60586 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2455 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39964686 | s13449 | | | | | | |
| SWEENEY, DELLA 4923 52ND AVE W BRADENTON, FL 34210 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39964683 | s19200 | | | | | | |
| SWEENEY, DELLA 4923 52ND AVE W BRADENTON, FL 34210 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38369947 | s23630 | | | | | | |
| SWEENEY, DELLA 4923 52ND AVE W BRADENTON, FL 34210 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38369950 | s23631 | | | | | | |
| SWEENEY, DELLA 4923 52ND AVE W BRADENTON, FL 34210 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71204298 | s11299 | | | | | | |
| SWEENEY, EMILY 7124 RALSTON AVE KANSAS CITY, MO 64133-6647 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71204297 | s22755 | | | | | | |
| SWEENEY, EMILY 7124 RALSTON AVE KANSAS CITY, MO 64133-6647 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40060637 | s5546 | | | | | | |
| SWEENEY, RONALD 226 S CONTOUR DR GONZALES, TX 78629 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41119877 | s21315 | | | | | | |
| SWEENEY, RONALD 226 S CONTOUR DR GONZALES, TX 78629 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40939141 | s7378 | | | | | | |
| SWEENEY, WILLIAM 3933 E DEXTER AVE OAK CREEK, WI 53154 | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2456 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**        Case No.    **07-11666-KG**

       Debtor                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 61796497   s15879<br>SWEET, PENNY<br>19716 VOILAND ST<br>ROSEVILLE, MI 48066-1193 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40191565   s5576<br>SWEET, TERESA<br>2422 FREEDOM BLVD # B<br>WATSONVILLE, CA 95076 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40144099   s20653<br>SWEET, TERESA<br>2422 FREEDOM BLVD # B<br>WATSONVILLE, CA 95076 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39952675   s3223<br>SWEIGART, KARLA<br>955 S COCALICO RD<br>DENVER, PA 17517 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39932399   s13444<br>SWENSON, ERIK<br>1414 PLACER DR<br>ALLEN, TX 75013 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39932400   s23775<br>SWENSON, ERIK<br>1414 PLACER DR<br>ALLEN, TX 75013 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38847904   s5284<br>SWENSON, MARC<br>6710 SYCAMORE AVE NW<br>SEATTLE, WA 98117 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71998404   s10000<br>SWENSON, RODRICK<br>2530 E 34TH ST APT 208<br>MINNEAPOLIS, MN 55406-4520 | | REBATE CLAIM | | $180.00 |
| Vendor No. 38644076   s4162<br>SWETT, ROBERT<br>161 PINE HILL DR<br>AIKEN, SC 29801 | | REBATE CLAIM | | $20.00 |

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38644075 | s24232 | | | | | | | |
| SWETT, ROBERT 161 PINE HILL DR AIKEN, SC 29801 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39906919 | s3197 | | | | | | | |
| SWIDLER, JACOB 1363 GREEN KNOLLS DR BUFFALO GROVE, IL 60089 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37118319 | s12091 | | | | | | | |
| SWIMMER, ANDREW 945 TYRONE PL ROSWELL, GA 30075 | | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 37118318 | s23102 | | | | | | | |
| SWIMMER, ANDREW 945 TYRONE PL ROSWELL, GA 30075 | | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 37017860 | s12078 | | | | | | | |
| SWINEHART, DEBRA 1342 BRENT DR AKRON, OH 44312 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 37017859 | s23025 | | | | | | | |
| SWINEHART, DEBRA 1342 BRENT DR AKRON, OH 44312 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 37017889 | s23027 | | | | | | | |
| SWINEHART, DEBRA 1342 BRENT DR AKRON, OH 44312 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 71320620 | s16519 | | | | | | | |
| SWOPE, DEBORAH 1434B 5TH AVE FORT KNOX, KY 40121-2227 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71371272 | s25618 | | | | | | | |
| SWOPE, DEBORAH 1434B 5TH AVE FORT KNOX, KY 40121-2227 | | | | | REBATE CLAIM | | | | $80.00 |

Sheet no. 2458 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**

        Debtor                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71320624  s25619 <br> SWOPE, DEBORAH <br> 1434B 5TH AVE <br> FORT KNOX, KY 40121-2227 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71372410  s25620 <br> SWOPE, DEBORAH <br> 1434B 5TH AVE <br> FORT KNOX, KY 40121-2227 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40733284  s7178 <br> SXENTES, RALUCA <br> 13635 W GELDING DR <br> SUN CITY, AZ 85379 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38604522  s4331 <br> SYDOW, NICOLE <br> 475 SPARTA DR <br> CROSSVILLE, TN 38555 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70254479  s17308 <br> SYED, BASITH <br> 343 E PARKSIDE AVE <br> LOMBARD, IL 60148-2776 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38580074  s4218 <br> SYED, JANI BASHA <br> 14 PEACHTREE LN <br> GLEN CARBON, IL 62034 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70830587  s11271 <br> SYED, KAREEM <br> 4330 WINDWARD LN <br> NORCROSS, GA 30093-3334 | | REBATE CLAIM | | $170.00 |
| Vendor No. 37313075  s2268 <br> SYED, ROOP <br> 49 HATFIELD PL <br> STATEN ISLAND, NY 10302 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38523253  s3776 <br> SYED, SAJIDA <br> 10514 BENEVA DR <br> TAMPA, FL 33647 | | REBATE CLAIM | | $20.00 |

Sheet no. 2459 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38523254 s19527 SYED, SAJIDA 10514 BENEVA DR TAMPA, FL 33647 | | REBATE CLAIM | | $20.00 |
| Vendor No. 70253345 s11498 SYED, SHUMAIR 1125 GLEN PLACE DR APT 302 DULUTH, MN 55806-2292 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71111097 s12468 SYLVESTER, DAWN 24 TORY DR UNCASVILLE, CT 06382-1142 | | REBATE CLAIM | | $100.00 |
| Vendor No. 36209137 s3786 SYLVIA, SHANNON 66 WEST ST LEOMINSTER, MA 01453 | | REBATE CLAIM | | $20.00 |
| Vendor No. 33762902 s23997 SYLVIA, SHANNON 66 WEST ST LEOMINSTER, MA 01453 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38106933 s24381 SYLVIA, SHANNON 66 WEST ST LEOMINSTER, MA 01453 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38664187 s4210 SYMES, ASHTON 16528 SILVERSWORD DR CHARLOTTE, NC 28213 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38669470 s20898 SYMES, ASHTON 16528 SILVERSWORD DR CHARLOTTE, NC 28213 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38664187 s21096 SYMES, ASHTON 16528 SILVERSWORD DR CHARLOTTE, NC 28213 | | REBATE CLAIM | | $50.00 |

Sheet no. 2460 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
         Debtor

Case No. ___**07-11666-KG**___
            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39928737 | s2866 | | | | | | | |
| SYMONIES, MARIA 1300 CARRIAGE HOUSE RD MIDDLETOWN, PA 17057 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 70002201 | s17177 | | | | | | | |
| SYMPSON, MARISA 1909 DWIGHT WAY APT 6 BERKELEY, CA 94704-1927 | | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. | 40144117 | s5461 | | | | | | | |
| SYYAD, RAJAK 38725 LEXINGTON ST APT 334 FREMONT, CA 94536 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38015054 | s1248 | | | | | | | |
| SZABLEWSKI, CLIFTON 14482 JUDY ANN DR RIVERSIDE, CA 92503 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 41601257 | s8518 | | | | | | | |
| SZABO, ROLAND 4770 32ND ST APT 6 SAN DIEGO, CA 92116 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41601278 | s21766 | | | | | | | |
| SZABO, ROLAND 4770 32ND ST APT 6 SAN DIEGO, CA 92116 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41396574 | s8429 | | | | | | | |
| SZCZERBIAK, MICHAEL 19 PAULINE CT LANCASTER, NY 14086 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41474577 | s21856 | | | | | | | |
| SZCZERBIAK, MICHAEL 19 PAULINE CT LANCASTER, NY 14086 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41396572 | s25142 | | | | | | | |
| SZCZERBIAK, MICHAEL 19 PAULINE CT LANCASTER, NY 14086 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2461 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. ___07-11666-KG___
_____
Debtor                                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   41396573   s25143 | | | | | | | |
| SZCZERBIAK, MICHAEL 19 PAULINE CT LANCASTER, NY 14086 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   41474624   s25273 | | | | | | | |
| SZCZERBIAK, MICHAEL 19 PAULINE CT LANCASTER, NY 14086 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   40261369   s7304 | | | | | | | |
| SZE, NGAN 2816 S SHERIDAN ST PHILADELPHIA, PA 19148 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   40282476   s21417 | | | | | | | |
| SZE, NGAN 2816 S SHERIDAN ST PHILADELPHIA, PA 19148 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   40277227   s21399 | | | | | | | |
| SZE, NGAN 2816 S SHERIDAN ST PHILADELPHIA, PA 19148 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.   38469066   s1642 | | | | | | | |
| SZE, SHING 722 WASHINGTON ST APT 5 HOBOKEN, NJ 07030 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.   41740445   s15543 | | | | | | | |
| SZELAG, LANI PO BOX 631523 LANAI CITY, HI 96763 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   41498058   s8810 | | | | | | | |
| SZELGA, LANI PO BOX 631523 LANAI CITY, HI 96763 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   71180665   s9672 | | | | | | | |
| SZENASI, JOHN 2326 FLINT CT DYER, IN 46311-1913 | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 2462 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  41311415  s15753 <br> SZOSTAK-KUCHARCZYK, BOZENA <br> 139 HIGHLAND AVE <br> MONROE, NY  10950 | | REBATE CLAIM | | $30.00 |
| Vendor No.  41340036  s25136 <br> SZOSTAK-KUCHARCZYK, BOZENA <br> 139 HIGHLAND AVE <br> MONROE, NY  10950 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38520005  s4005 <br> SZPUNT, ISAAC <br> 37 10 76TH ST APT 3D <br> JACKSON HEIGHTS, NY  11372 | | REBATE CLAIM | | $70.00 |
| Vendor No.  37904568  s1195 <br> SZTYLKA, HANNA <br> 130 N GARLAND CT APT 3302 <br> CHICAGO, IL  60602 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40882781  s7523 <br> SZYMULA, MARK <br> 205 10TH ST <br> DALLAS CENTER, IA  50063 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40144172  s20483 <br> SZYMULA, MARK <br> 205 10TH ST <br> DALLAS CENTER, IA  50063 | | REBATE CLAIM | | $40.00 |
| Vendor No.  38371839  s2080 <br> TA, HAI <br> 12258 WATER ELM LN <br> FAIRFAX, VA  22030 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38334653  s20552 <br> TA, HAI <br> 12258 WATER ELM LN <br> FAIRFAX, VA  22030 | | REBATE CLAIM | | $50.00 |
| Vendor No.  39773479  s4502 <br> TA, HANH <br> 4534 RISINGHILL DR <br> PLANO, TX  75024 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**                                     Case No. _____**07-11666-KG**_____

_____Debtor_____                                           (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38743883 | s24729 | | | | | | |
| TA, HANH 4534 RISINGHILL DR PLANO, TX 75024 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 67428808 | s9222 | | | | | | |
| TABARINI, ENRIQUE 200 FERN ST BIRMINGHAM, AL 35210-2508 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40060841 | s6586 | | | | | | |
| TABBS, MICHAEL 45 TRENTON AVE WHITE PLAINS, NY 10606 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40060786 | s24425 | | | | | | |
| TABBS, MICHAEL 45 TRENTON AVE WHITE PLAINS, NY 10606 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 70467517 | s11156 | | | | | | |
| TABER, STEVE 8640 SE CAUSEY AVE APT R204 PORTLAND, OR 97266-8593 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38619543 | s14125 | | | | | | |
| TADI, VENKATA 718 MURRAY ST AVENEL, NJ 07001 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40565713 | s7146 | | | | | | |
| TAEFY, JEFFREY 1517 NE HANCOCK ST PORTLAND, OR 97212 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40821826 | s24916 | | | | | | |
| TAEFY, JEFFREY 1517 NE HANCOCK ST PORTLAND, OR 97212 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 41163862 | s18390 | | | | | | |
| TAGHAYYOR, SHAHROKH 4562 TUTTLES BROOKE DR DUBLIN, OH 43016 | | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 2464 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims