In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No.  41163863  s26478 | | | | | |
| TAGHAYYOR, SHAHROKH 4562 TUTTLES BROOKE DR DUBLIN, OH 43016 | | | REBATE CLAIM | | $25.00 |
| Vendor No.  38459803  s3743 | | | | | |
| TAGUCHI, MABELINE 5452 BOWERS HILL DR HAYMARKET, VA 20169 | | | REBATE CLAIM | | $30.00 |
| Vendor No.  38406111  s19511 | | | | | |
| TAGUCHI, MABELINE 5452 BOWERS HILL DR HAYMARKET, VA 20169 | | | REBATE CLAIM | | $70.00 |
| Vendor No.  38461720  s19512 | | | | | |
| TAGUCHI, MABELINE 5452 BOWERS HILL DR HAYMARKET, VA 20169 | | | REBATE CLAIM | | $70.00 |
| Vendor No.  38469287  s1688 | | | | | |
| TAHA, BASEL 38 S MITCHELL AVE ARLINGTON HEIGHTS, IL 60005 | | | REBATE CLAIM | | $75.00 |
| Vendor No.  36559431  s12668 | | | | | |
| TAHEB, MARIA 135 CEDARHURST RD LAWRENCEVILLE, GA 30045 | | | REBATE CLAIM | | $40.00 |
| Vendor No.  37631692  s24549 | | | | | |
| TAHEB, MARIA 135 CEDARHURST RD LAWRENCEVILLE, GA 30045 | | | REBATE CLAIM | | $50.00 |
| Vendor No.  38550453  s13757 | | | | | |
| TAING, PIERCE 2213 E 7TH ST APT B LONG BEACH, CA 90804 | | | REBATE CLAIM | | $60.00 |
| Vendor No.  72072100  s10512 | | | | | |
| TAJONERA, REY 11206 RIVERRIDGE PARK LN HOUSTON, TX 77089-2384 | | | REBATE CLAIM | | $150.00 |

Sheet no. 2465 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 72072101 s22458 <br> TAJONERA, REY <br> 11206 RIVERRIDGE PARK LN <br> HOUSTON, TX 77089-2384 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70844051 s11981 <br> TAKAHASHI, BEVERLY <br> 1300 E LAFAYETTE ST APT 402 <br> DETROIT, MI 48207-2918 | | REBATE CLAIM | | $125.00 |
| Vendor No. 40573308 s6960 <br> TAKAMATSU, SEAN <br> 2740 KUILEI ST APT 105 <br> HONOLULU, HI 96826 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40565923 s7057 <br> TAKEMATSU, KANA <br> 1028 E DEL MAR BLVD APT 203 <br> PASADENA, CA 91106 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40565929 s21130 <br> TAKEMATSU, KANA <br> 1028 E DEL MAR BLVD APT 203 <br> PASADENA, CA 91106 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41523690 s21647 <br> TAKEMATSU, KANA <br> 1028 E DEL MAR BLVD APT 203 <br> PASADENA, CA 91106 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41523691 s21648 <br> TAKEMATSU, KANA <br> 1028 E DEL MAR BLVD APT 203 <br> PASADENA, CA 91106 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70197052 s11511 <br> TAKKABUTR, PHAYAK <br> 712 LINDA VISTA AVE APT 202B <br> ARLINGTON, TX 76013-2731 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70197251 s22850 <br> TAKKABUTR, PHAYAK <br> 712 LINDA VISTA AVE APT 202B <br> ARLINGTON, TX 76013-2731 | | REBATE CLAIM | | $80.00 |

Sheet no. 2466 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70197250 s25941<br>TAKKABUTR, PHAYAK<br>712 LINDA VISTA AVE APT 202B<br>ARLINGTON, TX 76013-2731 | | REBATE CLAIM | | $80.00 |
| Vendor No. 70197252 s25942<br>TAKKABUTR, PHAYAK<br>712 LINDA VISTA AVE APT 202B<br>ARLINGTON, TX 76013-2731 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39906895 s6942<br>TAKKALAPALLY, POORNA<br>4897 DESTINATION CT UNIT 205<br>WEST CHESTER, OH 45069 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40447878 s20502<br>TAKKALAPALLY, POORNA<br>4897 DESTINATION CT UNIT 205<br>WEST CHESTER, OH 45069 | | REBATE CLAIM | | $50.00 |
| Vendor No. 36565737 s1628<br>TALATI, RAJESH<br>6338 PENNY LN<br>CORPUS CHRISTI, TX 78414 | | REBATE CLAIM | | $80.00 |
| Vendor No. 36565753 s18624<br>TALATI, RAJESH<br>6338 PENNY LN<br>CORPUS CHRISTI, TX 78414 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40166825 s6188<br>TALLAPUREDDY, NARASIMHAREDDY<br>601 W J ST APT 31<br>RUSSELLVILLE, AR 72801 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40559555 s7318<br>TALLMAN, STEVEN<br>7806 BENT BR<br>SAN ANTONIO, TX 78250 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38669410 s14357<br>TALLURI, MOHANLAL<br>6 OAK TER APT D<br>SOMERVILLE, NJ 08876 | | REBATE CLAIM | | $100.00 |

Sheet no. 2467 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                      _____
Debtor                                                               (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  38669482  s20151 | | | | | | | |
| TALLURI, MOHANLAL<br>6 OAK TER APT D<br>SOMERVILLE, NJ 08876 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40570996  s14928 | | | | | | | |
| TALLURI, RAVIKUMAR<br>1319 BUENA CT<br>RICHLAND, WA 99354 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38391400  s2423 | | | | | | | |
| TALOMA, GIGI<br>6820 CORYBUS ST<br>CHINO, CA 91710 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  70857130  s12358 | | | | | | | |
| TAM, ALAIN<br>3052 CANYON RD<br>BURLINGAME, CA 94010-6019 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No.  38391507  s2434 | | | | | | | |
| TAM, KENNETH<br>1 LAKESIDE DR APT 613<br>OAKLAND, CA 94612 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38391508  s18933 | | | | | | | |
| TAM, KENNETH<br>1 LAKESIDE DR APT 613<br>OAKLAND, CA 94612 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  36204509  s12186 | | | | | | | |
| TAM, MAN<br>12136 RAMONA BLVD<br>EL MONTE, CA 91732 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  38094266  s12851 | | | | | | | |
| TAMARIZ, EDGAR<br>6306 OCCOQUAN FOREST DR<br>MANASSAS, VA 20112 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  37811262  s12109 | | | | | | | |
| TAMBURELLO, JOSEPH<br>1133 GRAND OAK CT<br>BARTLETT, IL 60103 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2468 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37811255 s23060 TAMBURELLO, JOSEPH 1133 GRAND OAK CT BARTLETT, IL 60103 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39955090 s13560 TAMESIS, JANETTE 720 WHISPERLAKE RD HOLLAND, OH 43528 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39928942 s20864 TAMESIS, JANETTE 720 WHISPERLAKE RD HOLLAND, OH 43528 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39928931 s26204 TAMESIS, JANETTE 720 WHISPERLAKE RD HOLLAND, OH 43528 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40166058 s5418 TAMI, IRENE 1028 14TH ST S APT 13 BIRMINGHAM, AL 35205 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38489536 s2603 TAMIZHARASI, RAJA 201 WICKHAM WAY APT 105 NORWOOD, MA 02062 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41314487 s9013 TAMMAA, MAAMOON 1979 AMBERGATE LN APT 6 CORDOVA, TN 38016 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41314488 s21916 TAMMAA, MAAMOON 1979 AMBERGATE LN APT 6 CORDOVA, TN 38016 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40271770 s5522 TAN, DAVID 825 SNAPDRAGON LN PLANO, TX 75075 | | REBATE CLAIM | | $30.00 |

Sheet no. 2469 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. ___07-11666-KG___
_____                                              (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40271771 | s20342 | | | | | | | |
| TAN, DAVID 825 SNAPDRAGON LN PLANO, TX 75075 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40271706 | s5519 | | | | | | | |
| TAN, ELLEN 1 GREENE ST APT 203 JERSEY CITY, NJ 07302 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40720899 | s21579 | | | | | | | |
| TAN, ELLEN 1 GREENE ST APT 203 JERSEY CITY, NJ 07302 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39815500 | s4609 | | | | | | | |
| TAN, FENG 9760 CORBETT CIR MANASSAS PARK, VA 20111 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 40874354 | s24968 | | | | | | | |
| TAN, FENG 9760 CORBETT CIR MANASSAS PARK, VA 20111 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38015005 | s1342 | | | | | | | |
| TAN, JIMMY 904 RICE ST APT 215 SAINT PAUL, MN 55117 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38094051 | s18515 | | | | | | | |
| TAN, JIMMY 904 RICE ST APT 215 SAINT PAUL, MN 55117 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 31445343 | s3266 | | | | | | | |
| TAN, KAH 8 SANDALWOOD DR APT 10 NEWARK, DE 19713 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 31445346 | s19344 | | | | | | | |
| TAN, KAH 8 SANDALWOOD DR APT 10 NEWARK, DE 19713 | | | | | REBATE CLAIM | | | | $30.00 |

In re **InPhonic, Inc.** _____    Case No. ___**07-11666-KG**___
                        Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   37670505   s8590 <br> TAN, LIZHEN <br> 7426 EAST PASS <br> MADISON, WI 53719 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   38652909   s20077 <br> TAN, LIZHEN <br> 7426 EAST PASS <br> MADISON, WI 53719 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   38652909   s25328 <br> TAN, LIZHEN <br> 7426 EAST PASS <br> MADISON, WI 53719 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.   71138697   s11211 <br> TAN, MARIO <br> 1307 E MOBECK ST <br> WEST COVINA, CA 91790-3833 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No.   71138695   s22978 <br> TAN, MARIO <br> 1307 E MOBECK ST <br> WEST COVINA, CA 91790-3833 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   70467541   s11657 <br> TAN, MARKUS <br> 19251 PRESTON RD APT 324 <br> DALLAS, TX 75252-2467 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No.   38619593   s5261 <br> TAN, TZE HAN <br> 642 S 7TH ST APT 12 <br> SAN JOSE, CA 95112 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.   38369917   s19032 <br> TAN, TZE HAN <br> 642 S 7TH ST APT 12 <br> SAN JOSE, CA 95112 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.   33388490   s6000 <br> TAN, ZHIJUN <br> 737 NW 42ND AVE <br> PLANTATION, FL 33317 | | | REBATE CLAIM | | | | $45.00 |

Sheet no. 2471 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                          Case No. _____**07-11666-KG**_____
       Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70957616 s16278 <br> TANASAK, JEFF <br> 602 N SUNSET AVE <br> WEST COVINA, CA 91790-1660 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70957617 s25505 <br> TANASAK, JEFF <br> 602 N SUNSET AVE <br> WEST COVINA, CA 91790-1660 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70957618 s25506 <br> TANASAK, JEFF <br> 602 N SUNSET AVE <br> WEST COVINA, CA 91790-1660 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70957619 s25507 <br> TANASAK, JEFF <br> 602 N SUNSET AVE <br> WEST COVINA, CA 91790-1660 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38461746 s2211 <br> TAND, ROBERT <br> 100 LINCOLN AVE APT 28B <br> MINEOLA, NY 11501 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38454707 s26586 <br> TAND, ROBERT <br> 100 LINCOLN AVE APT 28B <br> MINEOLA, NY 11501 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38472537 s5967 <br> TANDON, ANOOJA <br> 1560 GREY OWL CIR <br> ROSEVILLE, CA 95661 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38485275 s5459 <br> TANDON, ASHISH <br> 1560 GREY OWL CIR <br> ROSEVILLE, CA 95661 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71946005 s6745 <br> TANEJA, VIJAY <br> 34883 SAUSALITO TER <br> FREMONT, CA 94555-3248 | | REBATE CLAIM | | $50.00 |

Sheet no. 2472 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71986709 s21005 <br> TANEJA, VIJAY <br> 34883 SAUSALITO TER <br> FREMONT, CA 94555-3248 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71946004 s21006 <br> TANEJA, VIJAY <br> 34883 SAUSALITO TER <br> FREMONT, CA 94555-3248 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71982784 s21007 <br> TANEJA, VIJAY <br> 34883 SAUSALITO TER <br> FREMONT, CA 94555-3248 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40565084 s15480 <br> TANG, ANNIE <br> 3917 KERNSTOWN CT <br> FAIRFAX, VA 22033 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40560986 s20928 <br> TANG, ANNIE <br> 3917 KERNSTOWN CT <br> FAIRFAX, VA 22033 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40560987 s20929 <br> TANG, ANNIE <br> 3917 KERNSTOWN CT <br> FAIRFAX, VA 22033 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40565083 s21564 <br> TANG, ANNIE <br> 3917 KERNSTOWN CT <br> FAIRFAX, VA 22033 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38482103 s1840 <br> TANG, BRYAN <br> 21992 E PEAKVIEW DR <br> AURORA, CO 80016 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41168694 s8703 <br> TANG, EDWIN <br> 1213 ALVARADO AVE APT 18 <br> DAVIS, CA 95616 | | REBATE CLAIM | | $30.00 |

Sheet no. 2473 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___07-11666-KG___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 41396621 | s8944 | | | | |
| TANG, FRANKIE 8 BERKSHIRE WAY SIMSBURY, CT 06070 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 41396622 | s21896 | | | | |
| TANG, FRANKIE 8 BERKSHIRE WAY SIMSBURY, CT 06070 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 41396524 | s8943 | | | | |
| TANG, HANK 1165 PETRIFIED FOREST RD FLORA, MS 39071 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 40564325 | s21168 | | | | |
| TANG, HANK 1165 PETRIFIED FOREST RD FLORA, MS 39071 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 39324903 | s7809 | | | | |
| TANG, HONG 1715 HOUSER ST APT 5F MUSCATINE, IA 52761 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 38521945 | s3990 | | | | |
| TANG, JAMES 11260 FRANKMONT CT EL MONTE, CA 91732 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 71986820 | s10727 | | | | |
| TANG, JING 10615 UNION TPKE FOREST HILLS, NY 11375-6822 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 71986821 | s22544 | | | | |
| TANG, JING 10615 UNION TPKE FOREST HILLS, NY 11375-6822 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 71986915 | s22545 | | | | |
| TANG, JING 10615 UNION TPKE FOREST HILLS, NY 11375-6822 | | | | REBATE CLAIM | | $100.00 |

Sheet no. 2474 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____**07-11666-KG**_____

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71997868 | s22546 | | | | | | | |
| TANG, JING 10615 UNION TPKE FOREST HILLS, NY 11375-6822 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38023959 | s1200 | | | | | | | |
| TANG, SHU 6441 NW 41ST ST CORAL SPRINGS, FL 33067 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38523067 | s17950 | | | | | | | |
| TANG, SUSAN 1226 3TH AVE SAN FRANCISCO, CA 94122 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39323959 | s5125 | | | | | | | |
| TANG, TONY 8938 SANIBEL SHORE AVE LAS VEGAS, NV 89147 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38459807 | s18963 | | | | | | | |
| TANG, TONY 8938 SANIBEL SHORE AVE LAS VEGAS, NV 89147 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38472574 | s18974 | | | | | | | |
| TANG, TONY 8938 SANIBEL SHORE AVE LAS VEGAS, NV 89147 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39323233 | s24328 | | | | | | | |
| TANG, TONY 8938 SANIBEL SHORE AVE LAS VEGAS, NV 89147 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40034582 | s3085 | | | | | | | |
| TANG, XIAOBIN 5605 ALDERBROOK CT APT 207 ROCKVILLE, MD 20851 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40034668 | s3099 | | | | | | | |
| TANG, XIAOBIN 5605 ALDERBROOK CT ROCKVILLE, MD 20851 | | | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41597677 s8853 <br> TANG, XIAOBO <br> 5622 NE 199TH PL <br> KENMORE, WA 98028 | | REBATE CLAIM | | $30.00 |
| Vendor No. 65698816 s9144 <br> TANG, XUEMINA <br> 3591 PRESTWICK CT <br> COLUMBUS, OH 43220-5099 | | REBATE CLAIM | | $125.00 |
| Vendor No. 41308850 s15604 <br> TANHEHCO, ALVIN <br> 3704 N CHARLES ST UNIT 505 <br> BALTIMORE, MD 21218 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70382222 s11895 <br> TANKERSLEY, JACK <br> 1600 WYNKOOP ST STE 300 <br> DENVER, CO 80202-1157 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38346936 s1986 <br> TANNA, VANDAN <br> 2435 MORNING DAWN DR <br> MIDLAND, MI 48642 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40242783 s5435 <br> TANNER, SHELBY <br> 8407 EPHRAIM RD <br> AUSTIN, TX 78717 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40242784 s20295 <br> TANNER, SHELBY <br> 8407 EPHRAIM RD <br> AUSTIN, TX 78717 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40252438 s24670 <br> TANNER, SHELBY <br> 8407 EPHRAIM RD <br> AUSTIN, TX 78717 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71052409 s16497 <br> TANNER, VANCE <br> 2604 N 12TH ST <br> SHEBOYGAN, WI 53083-4772 | | REBATE CLAIM | | $150.00 |

In re  **InPhonic, Inc.**                                          Case No.  **07-11666-KG**

_____                    _____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71045013 | s16162 | | | | | | |
| TANNIRU, DEEPAK 39 W JULIAN ST APT 251 SAN JOSE, CA  95110-2469 | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 40252429 | s14820 | | | | | | |
| TANNOUS, CHARLES 1213 ALVARADO AVE APT 80 DAVIS, CA  95616 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40252386 | s20298 | | | | | | |
| TANNOUS, CHARLES 1213 ALVARADO AVE APT 80 DAVIS, CA  95616 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40252387 | s20299 | | | | | | |
| TANNOUS, CHARLES 1213 ALVARADO AVE APT 80 DAVIS, CA  95616 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40252430 | s24667 | | | | | | |
| TANNOUS, CHARLES 1213 ALVARADO AVE APT 80 DAVIS, CA  95616 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 69691163 | s10987 | | | | | | |
| TANRIVERDILER, CENK 6140 STONERIDGE MALL RD STE 365 PLEASANTON, CA  94588-3168 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 69691485 | s22629 | | | | | | |
| TANRIVERDILER, CENK 6140 STONERIDGE MALL RD STE 365 PLEASANTON, CA  94588-3168 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 39865936 | s2913 | | | | | | |
| TANTASOOK, ART 440 E PINE LAKE CIR VERNON HILLS, IL  60061 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 72027581 | s9907 | | | | | | |
| TANTIBHEDHYANGKUL, JULIERUT 845 IVY MEADOW LN APT 2E DURHAM, NC  27707-5905 | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2477 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  72041400  s9908 | | | | | | | |
| TANTIBHEDYANGKUL, JULIERUT 845 IVY MEADOW LN APT 2E DURHAM, NC  27707-5905 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  41601298  s8528 | | | | | | | |
| TANUDIRDJA, CLIFFORD 3225 156TH ST SW APT 2 LYNNWOOD, WA  98087 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  71983107  s10637 | | | | | | | |
| TAO, WEI 66 PRINCETON RD ARLINGTON, MA  02474-8253 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  71865946  s22526 | | | | | | | |
| TAO, WEI 66 PRINCETON RD ARLINGTON, MA  02474-8253 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  38371404  s1746 | | | | | | | |
| TAORMINA, CHRIS 21 WISMER RD SCHWENKSVILLE, PA  19473 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40277125  s5940 | | | | | | | |
| TAORMINA, MATTHEW 1295 HILLSIDE AVE STRATFORD, CT  06614 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  70963190  s11991 | | | | | | | |
| TAPIA, RAMON 4 AUTOMATION LN ALBANY, NY  12205-1604 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No.  70963122  s26067 | | | | | | | |
| TAPIA, RAMON 4 AUTOMATION LN ALBANY, NY  12205-1604 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  70963123  s26068 | | | | | | | |
| TAPIA, RAMON 4 AUTOMATION LN ALBANY, NY  12205-1604 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 2478 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70963189 s22970 TAPIA, RAMON 4 AUTOMATION LN ALBANY, NY 12205-1604 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38116219 s3617 TAPPAN, SCOTT 3855 WOODS WALK BLVD LAKE WORTH, FL 33467 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41243580 s9003 TARABIYA, KHALIL 2893 SUSSEX PLACE DR GROVE CITY, OH 43123 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41243581 s21910 TARABIYA, KHALIL 2893 SUSSEX PLACE DR GROVE CITY, OH 43123 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41285213 s18366 TARAFDER, JAYDEEP 45 S 9TH AVE APT F HIGHLAND PARK, NJ 08904 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41163851 s21707 TARAFDER, JAYDEEP 45 S 9TH AVE APT F HIGHLAND PARK, NJ 08904 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40792740 s7825 TARAGIN, CHANA 3510 LABYRINTH RD BALTIMORE, MD 21215 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39932428 s3057 TARANTINO, KRISTIN 1640 TERRY DALE DR WEST BEND, WI 53090 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40821871 s7675 TARAPORE, ROHINTON 2120 UNIVERSITY AVE APT 422 MADISON, WI 53726 | | REBATE CLAIM | | $30.00 |

Sheet no. 2479 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                          (If known)
          Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38519877 s13777 <br> TARE, APOORVA <br> 148 E WILLIAM ST APT 5 <br> SAN JOSE, CA 95112 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71321457 s11445 <br> TARKOVSKIY, SERGY <br> 7419 SE 78TH AVE <br> PORTLAND, OR 97206-7806 | | REBATE CLAIM | | $130.00 |
| Vendor No. 37667525 s18264 <br> TARNEJA, RAVI <br> 283 FRANKLIN ST APT 5B <br> SPRINGVILLE, NY 14141 | | REBATE CLAIM | | $95.00 |
| Vendor No. 38178271 s3390 <br> TARONG, ROBERTO <br> 20 BARLIFE ST <br> CARTERET, NJ 07008 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70806378 s16158 <br> TARPLEY, JAMES <br> 216 SEA ISLE PT <br> ATLANTIC BEACH, NC 28512-5936 | | REBATE CLAIM | | $150.00 |
| Vendor No. 41168733 s8104 <br> TARR, FRED <br> 655 OHIO ST <br> BANGOR, ME 04401 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41119977 s21457 <br> TARR, FRED <br> 655 OHIO ST <br> BANGOR, ME 04401 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40571017 s6639 <br> TASHAYOD, OMID <br> 2955 CHAMPION WAY APT 214 <br> TUSTIN, CA 92782 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39964708 s23783 <br> TASHAYOD, OMID <br> 2955 CHAMPION WAY APT 214 <br> TUSTIN, CA 92782 | | REBATE CLAIM | | $70.00 |

Sheet no. 2480 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70254293 s9376 TATE II, JOHN 716 N 11TH ST # 908 MILWAUKEE, WI 53233-2307 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40396532 s5396 TATE, CHARLES 3209 MAPLE AVE WACO, TX 76707 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40397026 s24663 TATE, CHARLES 3209 MAPLE AVE WACO, TX 76707 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38642971 s13371 TATE, JACQUELYN 1437 DICKERSON RD GOODVIEW, VA 24095 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40967123 s24956 TATE, JACQUELYN 1437 DICKERSON RD GOODVIEW, VA 24095 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70904715 s9559 TATEM, GENEVA 24081 MEADOWLARK ST OAK PARK, MI 48237-2279 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38519831 s5800 TATH, THY 446 JILL CIR STOCKTON, CA 95210 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38666238 s19648 TATH, THY 446 JILL CIR STOCKTON, CA 95210 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41563869 s15536 TAUB, MAYER 3 JILL LN # 2 MONSEY, NY 10952 | | REBATE CLAIM | | $70.00 |

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____

_____Debtor_____                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 66750949 | s9170 | | | | | | | |
| TAUFIQUE, SARAH 532 CRYSTAL CRK E MARTINEZ, GA 30907-4101 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38335165 | s12951 | | | | | | | |
| TAVAKOLI, AHMADREZA 301 BALL ST APT 2082 COLLEGE STATION, TX 77840 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39324792 | s14296 | | | | | | | |
| TAVARES, RENATO 6441 DREXEL DR APT 3 PORT RICHEY, FL 34668 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39324793 | s24333 | | | | | | | |
| TAVARES, RENATO 6441 DREXEL DR APT 3 PORT RICHEY, FL 34668 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38554741 | s4054 | | | | | | | |
| TAVORMINA, JACK 40 NARRAGANSETT DR SAINT LOUIS, MO 63124 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38521976 | s3874 | | | | | | | |
| TAVORMINA, JACK 43 NARRAGANSETT DR SAINT LOUIS, MO 63124 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 70906073 | s10976 | | | | | | | |
| TAYAL, LOKESH 5941 SANDHURST ST APT 202 CANTON, MI 48187-4556 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 69516729 | s17095 | | | | | | | |
| TAYAL, PRITI 3606 CHALFONT DR APT 2 PHILADELPHIA, PA 19154-4111 | | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 41563891 | s15647 | | | | | | | |
| TAYBRON, APRIL 45 MISSISSIPPI AVE FL 3 WEST ORANGE, NJ 07052 | | | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                          _____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38273634 s3406 <br> TAYLOPR, EARLINE <br> 6528 DOLPHIN CIR E <br> FLORISSANT, MO 63033 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38134745 s1590 <br> TAYLOR JR, ROBERT <br> 6720 HIGHMONT DR <br> THEODORE, AL 36582 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38134746 s18612 <br> TAYLOR JR, ROBERT <br> 6720 HIGHMONT DR <br> THEODORE, AL 36582 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41056516 s7773 <br> TAYLOR, AMY <br> 833 PARKER ST APT A <br> AMARILLO, TX 79101 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71052406 s16507 <br> TAYLOR, BRIAN <br> 3921 OLIVEGLEN CT <br> ROCKLIN, CA 95677-4019 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71052407 s25613 <br> TAYLOR, BRIAN <br> 3921 OLIVEGLEN CT <br> ROCKLIN, CA 95677-4019 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71253803 s17541 <br> TAYLOR, CHRIS <br> 116 STOCKTON DR <br> MURFREESBORO, TN 37128-2812 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71253802 s26080 <br> TAYLOR, CHRIS <br> 116 STOCKTON DR <br> MURFREESBORO, TN 37128-2812 | | REBATE CLAIM | | $150.00 |
| Vendor No. 39324014 s7124 <br> TAYLOR, CHRISTINE <br> 760 SUNSHINE CT <br> BRENTWOOD, CA 94513 | | REBATE CLAIM | | $25.00 |

Sheet no. 2483 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39323932 s24054 <br> TAYLOR, CHRISTINE <br> 760 SUNSHINE CT <br> BRENTWOOD, CA 94513 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71866038 s17434 <br> TAYLOR, CONNIE <br> 10020 WOODLAND PINE CORE WEST <br> ARLINGTON, TN 38002 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38454783 s2180 <br> TAYLOR, DAWN <br> 58 MAPLE ST <br> ADAMS, MA 01220 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38454784 s18831 <br> TAYLOR, DAWN <br> 58 MAPLE ST <br> ADAMS, MA 01220 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41474597 s15860 <br> TAYLOR, DENISE <br> 5276 VIA ANDREA <br> THOUSAND OAKS, CA 91320 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38273630 s3410 <br> TAYLOR, EARLINE <br> 6528 DOLPHIN CIR E <br> FLORISSANT, MO 63033 | | REBATE CLAIM | | $35.00 |
| Vendor No. 39883280 s6999 <br> TAYLOR, ELAINE <br> 117 AVENUE C <br> HALEDON, NJ 07508 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39850179 s8263 <br> TAYLOR, ELAINE <br> 117 C AVENUE <br> HALEDON, NJ 07508 | | REBATE CLAIM | | $50.00 |
| Vendor No. 66662163 s15924 <br> TAYLOR, FRED <br> 422 SANDHILL DR <br> GOLDSBORO, NC 27530-0907 | | REBATE CLAIM | | $150.00 |

Sheet no. 2484 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
                 Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40144106 | s7292 | | | | | | | |
| TAYLOR, GEORGE 1534 WESTMORELAND ST ABILENE, TX 79603 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40144111 | s21256 | | | | | | | |
| TAYLOR, GEORGE 1534 WESTMORELAND ST ABILENE, TX 79603 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70767957 | s17316 | | | | | | | |
| TAYLOR, GORDON 1217 SW 146TH ST BURIEN, WA 98166-1435 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40241685 | s14443 | | | | | | | |
| TAYLOR, JEFFREY 6912 N BREVARD AVE TAMPA, FL 33604 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40994663 | s24997 | | | | | | | |
| TAYLOR, JEFFREY 6912 N BREVARD AVE TAMPA, FL 33604 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41284976 | s8127 | | | | | | | |
| TAYLOR, JOHN 7 ASH ST # A MILFORD, NH 03055 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41284977 | s8128 | | | | | | | |
| TAYLOR, JOHN 7A ASH ST #A MILFORD, NH 03055 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70843830 | s9502 | | | | | | | |
| TAYLOR, KATHERINE 8 WHITE OAK FARM RD NEWTOWN, CT 06470-2501 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 70843831 | s25421 | | | | | | | |
| TAYLOR, KATHERINE 8 WHITE OAK FARM RD NEWTOWN, CT 06470-2501 | | | | | REBATE CLAIM | | | | $125.00 |

Sheet no. 2485 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70843965 s25422 <br> TAYLOR, KATHERINE <br> 8 WHITE OAK FARM RD <br> NEWTOWN, CT 06470-2501 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70843957 s22056 <br> TAYLOR, KATHERINE <br> 8 WHITE OAK FARM RD <br> NEWTOWN, CT 06470-2501 | | REBATE CLAIM | | $125.00 |
| Vendor No. 40559828 s7033 <br> TAYLOR, KEN <br> 2317 NW 26TH TER <br> CAPE CORAL, FL 33993 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71321071 s12015 <br> TAYLOR, KENDALL <br> 27652 DEVONSHIRE ST <br> SOUTHFIELD, MI 48076-5644 | | REBATE CLAIM | | $130.00 |
| Vendor No. 38664165 s13361 <br> TAYLOR, KENDALL <br> 3236 ABBOTT DR <br> POWDER SPRINGS, GA 30127 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38664166 s23720 <br> TAYLOR, KENDALL <br> 3236 ABBOTT DR <br> POWDER SPRINGS, GA 30127 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40343552 s14446 <br> TAYLOR, KERRY <br> 286 MYRTLE AVE APT 1F <br> STATEN ISLAND, NY 10310 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70891625 s16182 <br> TAYLOR, LAURA <br> 14503 W 68TH TER <br> LENEXA, KS 66216-2106 | | REBATE CLAIM | | $180.00 |
| Vendor No. 67462712 s9239 <br> TAYLOR, MATTHEW <br> 1908 THORPSHIRE DR <br> RALEIGH, NC 27615-3737 | | REBATE CLAIM | | $25.00 |

Sheet no. 2486 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No.  **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 67462715 | s21979 | | | | | | | |
| TAYLOR, MATTHEW 1908 THORPSHIRE DR RALEIGH, NC 27615-3737 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 67623324 | s21980 | | | | | | | |
| TAYLOR, MATTHEW 1908 THORPSHIRE DR RALEIGH, NC 27615-3737 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 39906925 | s2920 | | | | | | | |
| TAYLOR, MICHAEL 2632 WINCHESTER CIR EUSTIS, FL 32726 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71528804 | s16478 | | | | | | | |
| TAYLOR, MICHAEL PO BOX 340 NEWFOUNDLAND, PA 18445-0340 | | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 40024077 | s13552 | | | | | | | |
| TAYLOR, MILFORD 2927 YORK AVE REDFIELD, IA 50233 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38389210 | s13234 | | | | | | | |
| TAYLOR, MISTY 1600 SERENITY DR MEDFORD, OR 97504 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40443226 | s20755 | | | | | | | |
| TAYLOR, MISTY 1600 SERENITY DR MEDFORD, OR 97504 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 67385925 | s15933 | | | | | | | |
| TAYLOR, RANDY 6325 NE MERIDEN RD TOPEKA, KS 66617-2905 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 67385926 | s25354 | | | | | | | |
| TAYLOR, RANDY 6325 NE MERIDEN RD TOPEKA, KS 66617-2905 | | | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**                                              Case No. ___**07-11666-KG**___
_____                                              _____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71321138  s10420 <br> TAYLOR, RONALD <br> 11575 N HIGHWAY 38 <br> DEWEYVILLE, UT 84309-9745 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71321139  s22415 <br> TAYLOR, RONALD <br> 11575 N HIGHWAY 38 <br> DEWEYVILLE, UT 84309-9745 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 40252554  s6361 <br> TAYLOR, RUSSELL <br> 4566 CIMARRON RIVER CT <br> SAN JOSE, CA 95136 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40025662  s2877 <br> TAYLOR, SAFIAH <br> 121 MULBERRY ST APT 2R <br> NEW YORK, NY 10013 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40025735  s19155 <br> TAYLOR, SAFIAH <br> 121 MULBERRY ST APT 2R <br> NEW YORK, NY 10013 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38371588  s2053 <br> TAYLOR, SHIRLEY <br> 483 FOREST LN <br> MELISSA, TX 75454 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38468943  s3745 <br> TAYLOR, TIMOTHY <br> 1208 STRATFORD LN <br> ROLLA, MO 65401 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39323855  s4845 <br> TAYLOR, WILLIAM <br> 4 MAPLE DR <br> WHEELING, WV 26003 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41497982  s15640 <br> TCHELISTCHEFF, AMDRE <br> 560 BROADWAY RM 609 <br> NEW YORK, NY 10012 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2488 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**
_____                                                          _____
Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 41497991 s8467 | | | | | | | |
| TCHELISTCHEFF, ANDRE 560 BROADWAY RM 609 NEW YORK, NY 10012 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71998256 s16616 | | | | | | | |
| TCHOLAKOV, STANISLAV 64 HOPE ST APT 6 STAMFORD, CT 06906-2606 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 72027571 s25674 | | | | | | | |
| TCHOLAKOV, STANISLAV 64 HOPE ST APT 6 STAMFORD, CT 06906-2606 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71137947 s9941 | | | | | | | |
| TEAGUE, MARY 53 THOMAS PARK APT 6 BOSTON, MA 02127-2950 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38669523 s4178 | | | | | | | |
| TEAR, WALTER 10060 LAPEER RD DAVISON, MI 48423 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 41252943 s8364 | | | | | | | |
| TEAV, SORINA 1860 S OAKLAND AVE ONTARIO, CA 91762 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41597657 s8512 | | | | | | | |
| TECHARAKPONG, ANCHITTHA 2133 16TH AVE S APT I BIRMINGHAM, AL 35205 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41597661 s8514 | | | | | | | |
| TECHARAPONG, ANCHITTHA 2133 16TH AVE S APT I BIRMINGHAM, AL 35205 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38598280 s4643 | | | | | | | |
| TECHMEIER, KYEUNG 2307 41ST ST SE PUYALLUP, WA 98374 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2489 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                            Case No. _____ **07-11666-KG**
_____                                                              (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 39867116 s2830 | | | | | | | |
| TECHNOLOGIES, SIGMA RESOURCES AND 2905 STENDER WAY STE 22 SANTA CLARA, CA 95054 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38240141 s3453 | | | | | | | |
| TEE, JEFFREY 5593 TILDEN PL FREMONT, CA 94538 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40212605 s18166 | | | | | | | |
| TEE, YIT-HONG 605 NE ENGLISH MANOR DR APT B LEES SUMMIT, MO 64086 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40191513 s5571 | | | | | | | |
| TEETER, CARIN 3309 ADMIRAL DR WYLIE, TX 75098 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40191514 s20374 | | | | | | | |
| TEETER, CARIN 3309 ADMIRAL DR WYLIE, TX 75098 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38335225 s1722 | | | | | | | |
| TEFFT, MARK 420 AVE A APT 4 REDONDO BEACH, CA 90277 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38384312 s2410 | | | | | | | |
| TEFFT, MARK 420 AVENUE G APT 4 REDONDO BEACH, CA 90277 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38473794 s13274 | | | | | | | |
| TEHAN, CYNTHIA 114 N WOODSTOCK ST PHILADELPHIA, PA 19103 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71372084 s16203 | | | | | | | |
| TEICHEIRA, DAVID 3107 ELDERBERRY PL DAVIS, CA 95616-4996 | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 2490 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40166159 s5420 TEICHER, TRACY 11759 DOROTHY ST APT 205 LOS ANGELES, CA 90049 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70843955 s9850 TEITLE, MORTON 825 15TH ST BETTENDORF, IA 52722-6017 | | REBATE CLAIM | | $150.00 |
| Vendor No. 39325027 s4872 TEKI, PRASADA RAO 7804A PEPPERWOOD CT APT A RICHMOND, VA 23228 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39932419 s3213 TELAGARAPU, JAGADEESH 1160 BARNES AVE SE APT 118 SALEM, OR 97306 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39928620 s7423 TELAGARAPU, JAGIADEESH 1160 BARNES AVE SE APT 118 SALEM, OR 97306 | | REBATE CLAIM | | $60.00 |
| Vendor No. 71814861 s10317 TELESCA, JENNIFER 40 FARM FIELD RIDGE RD SANDY HOOK, CT 06482-1081 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40733307 s15035 TELESKI, STEPHANIE 406 N MENDENHALL ST GREENSBORO, NC 27401 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39952629 s3221 TELIS, JOELLE 4802 MARTINIQUE WAY NAPLES, FL 34119 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40953815 s21295 TELIS, JOELLE 4802 MARTINIQUE WAY NAPLES, FL 34119 | | REBATE CLAIM | | $70.00 |

Sheet no. 2491 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____
Debtor

Case No.    **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40565736  s6777 <br> TELLARIRI, RAVI <br> 17717 89TH CT NE <br> BOTHELL, WA 98011 | | REBATE CLAIM | | $55.00 |
| Vendor No. 38364858  s2016 <br> TELLEZ, MARCELO <br> 1020 E DIVISION ST <br> NATIONAL CITY, CA 91950 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71999108  s17397 <br> TELLO, SOCORRO <br> 39 HALL AVE <br> WHITE PLAINS, NY 10604-2225 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71380278  s16127 <br> TEMPLETON, BRIAN <br> 5063 BRADLEY BLVD APT 5 <br> CHEVY CHASE, MD 20815-6536 | | REBATE CLAIM | | $150.00 |
| Vendor No. 39815465  s4903 <br> TEMPLETON, DUSTIN <br> 5498 COUNTRY TRL NW <br> WARREN, OH 44481 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39323914  s24055 <br> TEMPLETON, DUSTIN <br> 5498 COUNTRY TRL NW <br> WARREN, OH 44481 | | REBATE CLAIM | | $100.00 |
| Vendor No. 63948029  s15891 <br> TEMPLETON, JOSHUA <br> 6371 KENWOOD RD <br> MADEIRA, OH 45243-2311 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38523051  s3856 <br> TENIFER, HEIDI <br> 1017 BROAD AX LN <br> SMITHS CREEK, MI 48074 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38554643  s13989 <br> TENYER, HEIDI <br> 1017 BROAD AX LN <br> SMITHS CREEK, MI 48074 | | REBATE CLAIM | | $30.00 |

Sheet no. 2492 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No.    **07-11666-KG**
_____                             _____
Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 67036274 s15949 <br> TENZEL, STEVEN <br> 12496 KEYSTONE ISLAND DR <br> NORTH MIAMI, FL 33181-2421 | | REBATE CLAIM | | $100.00 |
| Vendor No. 67036275 s25358 <br> TENZEL, STEVEN <br> 12496 KEYSTONE ISLAND DR <br> NORTH MIAMI, FL 33181-2421 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38520055 s3851 <br> TEORIN, CHRIS <br> 2547 CHESAPEAKE DR <br> FITCHBURG, WI 53719 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38519783 s13794 <br> TEPPITAK, SIVANART <br> 20 HILLCREST VLG W APT C3 <br> NISKAYUNA, NY 12309 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40619246 s21060 <br> TEPPITAK, SIVANART <br> 20 HILLCREST VLG W APT C3 <br> NISKAYUNA, NY 12309 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40619247 s24762 <br> TEPPITAK, SIVANART <br> 20 HILLCREST VLG W APT C3 <br> NISKAYUNA, NY 12309 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40621922 s24697 <br> TEPPITAK, SIVANART <br> 20 HILLCREST VLG W APT C3 <br> NISKAYUNA, NY 12309 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38154414 s1355 <br> TERRAV AS, JOE <br> 12408 W MARSHALL AVE <br> LITCHFIELD PARK, AZ 85340 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38154417 s18519 <br> TERRAV AS, JOE <br> 12408 W MARSHALL AVE <br> LITCHFIELD PARK, AZ 85340 | | REBATE CLAIM | | $40.00 |

Sheet no. 2493 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG**
_____
Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71387532    s10249 <br> TERRELL, PETER <br> 1025 KERRY DR <br> SAN LUIS OBISPO, CA 93405-6274 | | REBATE CLAIM | | $130.00 |
| Vendor No. 71744211    s22282 <br> TERRELL, PETER <br> 1025 KERRY DR <br> SAN LUIS OBISPO, CA 93405-6274 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71744816    s22283 <br> TERRELL, PETER <br> 1025 KERRY DR <br> SAN LUIS OBISPO, CA 93405-6274 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71256489    s10170 <br> TERRIZZI, BRIAN <br> 1287 N FERGER AVE <br> FRESNO, CA 93728-1601 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71256488    s22300 <br> TERRIZZI, BRIAN <br> 1287 N FERGER AVE <br> FRESNO, CA 93728-1601 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71739616    s25564 <br> TERRIZZI, BRIAN <br> 1287 N FERGER AVE <br> FRESNO, CA 93728-1601 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71739633    s25565 <br> TERRIZZI, BRIAN <br> 1287 N FERGER AVE <br> FRESNO, CA 93728-1601 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38171708    s3463 <br> TERRIZZI, SHELLEY <br> 95 WINCHESTER RD <br> ARLINGTON, MA 02474 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38458377    s3485 <br> TERRY, DIANNA <br> 4922 GRAYHAWK CT <br> DUBLIN, CA 94568 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.** _____     Case No. _____**07-11666-KG**_____
                    Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38570444 s19962 <br> TERRY, DIANNA <br> 4922 GRAYHAWK CT <br> DUBLIN, CA 94568 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39952698 s3288 <br> TERRY, MICHELLE <br> 3283 S 675 E <br> HILLSBORO, IN 47949 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38287144 s1593 <br> TERSKI, DENNIS <br> 25089 RUFFIAN RD <br> SUN CITY, CA 92585 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38314589 s18880 <br> TERSKI, DENNIS <br> 25089 RUFFIAN RD <br> SUN CITY, CA 92585 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39773475 s14309 <br> TERWILLIGER, PAUL <br> 3670 CARMEL VIEW RD <br> SAN DIEGO, CA 92130 | | REBATE CLAIM | | $70.00 |
| Vendor No. 63806214 s9122 <br> TESHERA, KRIS <br> 13300 SW BENISH ST <br> PORTLAND, OR 97223-4740 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39815698 s13912 <br> TESLOW, MIKE <br> 4827 BROADMOOR CT <br> FORT COLLINS, CO 80528 | | REBATE CLAIM | | $35.00 |
| Vendor No. 39815699 s4127 <br> TESLOW, SHANNON <br> 4827 BROADMOOR CT <br> FORT COLLINS, CO 80528 | | REBATE CLAIM | | $35.00 |
| Vendor No. 41252933 s8362 <br> TEST, TOM <br> 2190 E STATE ST <br> HERMITAGE, PA 16148 | | REBATE CLAIM | | $50.00 |

Sheet no. 2495 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____ **07-11666-KG**
                Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41252934 | s21721 | | | | | | |
| TEST, TOM 2190 E STATE ST HERMITAGE, PA 16148 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41243688 | s7924 | | | | | | |
| TESTA, LOREN PO BOX 758 KNIGHTS LANDING, CA 95645 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 41243600 | s26551 | | | | | | |
| TESTA, LOREN PO BOX 758 KNIGHTS LANDING, CA 95645 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37123753 | s12746 | | | | | | |
| TESTA, MICHELLE 23 DEER PARK CIR WATERBURY, CT 06708 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37361485 | s18441 | | | | | | |
| TESTA, MICHELLE 23 DEER PARK CIR WATERBURY, CT 06708 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41056493 | s15719 | | | | | | |
| TETALI, PRAVEEN 81 WOODBRIDGE TER APT G WOODBRIDGE, NJ 07095 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 63686569 | s15888 | | | | | | |
| TEUNISSEN, FRANK 359 ROCKY FLATS RD COSBY, TN 37722-3618 | | | | REBATE CLAIM | | | | $450.00 |
| Vendor No. | 68917638 | s17485 | | | | | | |
| TEWARI, ALOK 6130 NEVADA AVE APT E318 WOODLAND HILLS, CA 91367-3435 | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 71186767 | s17300 | | | | | | |
| TEWS, MICHAEL 3N540 RIDGE DR SAINT CHARLES, IL 60175-6073 | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2496 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40596227 | s6964 | | | | | | | |
| TGIKTGIS, NICK 17704 INDIANOLA AVE LAKEWOOD, OH 44107 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 71137535 | s9968 | | | | | | | |
| THACKER, JAY 7112 KENNEDY BLVD # 6H NORTH BERGEN, NJ 07047-3902 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 38406749 | s13121 | | | | | | | |
| THAI, HAI 4851 RAHWAY DR SAN JOSE, CA 95111 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38384320 | s18678 | | | | | | | |
| THAI, HAI 4851 RAHWAY DR SAN JOSE, CA 95111 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37697880 | s23607 | | | | | | | |
| THAI, HAI 4851 RAHWAY DR SAN JOSE, CA 95111 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38406748 | s18939 | | | | | | | |
| THAI, HAI 4851 RAHWAY DR SAN JOSE, CA 95111 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39906924 | s3198 | | | | | | | |
| THAI, KHAI 117 EXETER ST LAWRENCE, MA 01843 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71745419 | s11771 | | | | | | | |
| THAI, LANA 5601 CHURCH ST MORTON GROVE, IL 60053-2506 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71320835 | s16267 | | | | | | | |
| THAI, LANG 3214 COLCHESTER RD LANSING, MI 48906-3462 | | | | | REBATE CLAIM | | | | $180.00 |

Sheet no. 2497 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____ **07-11666-KG**
_____                                                    _____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  71320836  s25502 | | | | | | | |
| THAI, LANG 3214 COLCHESTER RD LANSING, MI 48906-3462 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No.  71529132  s12404 | | | | | | | |
| THAI, NGHIEP 8113 JEANWOOD DR JACKSONVILLE, FL 32210-3434 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  71695329  s23241 | | | | | | | |
| THAI, NGHIEP 8113 JEANWOOD DR JACKSONVILLE, FL 32210-3434 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  71447991  s23242 | | | | | | | |
| THAI, NGHIEP 8113 JEANWOOD DR JACKSONVILLE, FL 32210-3434 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  71695328  s23243 | | | | | | | |
| THAI, NGHIEP 8113 JEANWOOD DR JACKSONVILLE, FL 32210-3434 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38371538  s18271 | | | | | | | |
| THAI, NGOC 6429 GRAYS AVE PHILADELPHIA, PA 19142 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38364783  s19492 | | | | | | | |
| THAI, NGOC 6429 GRAYS AVE PHILADELPHIA, PA 19142 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40421795  s5620 | | | | | | | |
| THAI, TRAN 5331 18TH AVE S SEATTLE, WA 98108 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40423100  s20545 | | | | | | | |
| THAI, TRAN 5331 18TH AVE S SEATTLE, WA 98108 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2498 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 40423098 | s24603 | | | | | | | |
| THAI, TRAN 5331 18TH AVE S SEATTLE, WA 98108 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40423099 | s24604 | | | | | | | |
| THAI, TRAN 5331 18TH AVE S SEATTLE, WA 98108 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40423101 | s5867 | | | | | | | |
| THAI, TRAN 5331 18TH VAE S SEATTLE, WA 98108 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41168732 | s15850 | | | | | | | |
| THAI, VU 7795 TYROLEAN RD SAN DIEGO, CA 92126 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 41168861 | s25241 | | | | | | | |
| THAI, VU 7795 TYROLEAN RD SAN DIEGO, CA 92126 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40565900 | s7053 | | | | | | | |
| THAKER, RAKESH 21 AVE J MONROE TOWNSHIP, NJ 08831 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38554216 | s4925 | | | | | | | |
| THAKKAR, NIKHIL 191 6TH ST HICKSVILLE, NY 11801 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38472566 | s17729 | | | | | | | |
| THAKKAR, NIKHIL 351 RICHARD AVE APT 4A HICKSVILLE, NY 11801 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40619225 | s7070 | | | | | | | |
| THAKRAR, DILIP 448 STONEGATE CT WILLOWBROOK, IL 60527 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2499 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**       Case No. _____ **07-11666-KG**
_____
Debtor                                   (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40619226 | s20861 | | | | | | |
| THAKRAR, DILIP<br>448 STONEGATE CT<br>WILLOWBROOK, IL 60527 | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 40939094 | s7548 | | | | | | |
| THAKUR, NEELAM<br>4950 CHERRY AVE APT 110<br>SAN JOSE, CA 95118 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41243685 | s8352 | | | | | | |
| THAKUR, NIRANJAN<br>510 MISTY GROVE CIR<br>MORRISVILLE, NC 27560 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38607496 | s4230 | | | | | | |
| THAKUR, SHAILENDER<br>12401 STUDEBAKER RD APT 23<br>NORWALK, CA 90650 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38607497 | s19723 | | | | | | |
| THAKUR, SHAILENDER<br>12401 STUDEBAKER RD APT 23<br>NORWALK, CA 90650 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 41742621 | s18360 | | | | | | |
| THAMAIAH, SHIVARAJU<br>3500 GRANADA AVE APT 337<br>SANTA CLARA, CA 95051 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71257238 | s17157 | | | | | | |
| THAMMAIAH, SARA<br>3409 ANDOVER HILLS PL<br>RICHMOND, VA 23294-5343 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71257239 | s25930 | | | | | | |
| THAMMAIAH, SARA<br>3409 ANDOVER HILLS PL<br>RICHMOND, VA 23294-5343 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71257240 | s25931 | | | | | | |
| THAMMAIAH, SARA<br>3409 ANDOVER HILLS PL<br>RICHMOND, VA 23294-5343 | | | | REBATE CLAIM | | | | $70.00 |

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                        _____
Debtor                                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 71257237 | s25932 | | | | | | | |
| THAMMAIAH, SARA 3409 ANDOVER HILLS PL RICHMOND, VA 23294-5343 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40722098 | s15583 | | | | | | | |
| THAMMSETTI, SREEHARI 11245 W RODD #C137 HOUSTON, TX 77065 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41740641 | s8567 | | | | | | | |
| THAMOTHARAMPILLAI, PRADEEBAN 702 WARD WAY FOLSOM, CA 95630 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71320449 | s10114 | | | | | | | |
| THAN, MAUNG 14927 CABIN RUN LN SUGAR LAND, TX 77478-0942 | | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. 71353162 | s10113 | | | | | | | |
| THAN, MAUNG 14927 LABIN RUN LN SUGAR LAND, TX 77478 | | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. 38598293 | s18078 | | | | | | | |
| THANGADURAI, LATHA 280 LUIS MUNOZ MARIN BLVD APT 4J JERSEY CITY, NJ 07302 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 37906262 | s26564 | | | | | | | |
| THANGADURAI, LATHA 280 LUIS MUNOZ MARIN BLVD APT 4J JERSEY CITY, NJ 07302 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38454704 | s1890 | | | | | | | |
| THANGAVEL, RAJAGOWTHAMEE 770 LAKELAND DR APT 245 JACKSON, MS 39216 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38602207 | s14111 | | | | | | | |
| THAO, XAI 2578 SIMPSON DR COTTAGE GROVE, WI 53527 | | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69900730 s17478<br>THARPE, DANIEL<br>753 54TH ST<br>COLUMBUS, GA 31904-4803 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71865825 s16610<br>THAYER, REID<br>205 E LAGRANDE ST<br>AVON PARK, FL 33825-2811 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38385993 s13231<br>THAYIB, KISWANTO<br>4211 STONEHAM LN NW<br>ROCHESTER, MN 55901 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38334637 s23488<br>THAYIB, KISWANTO<br>4211 STONEHAM LN NW<br>ROCHESTER, MN 55901 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40421761 s5615<br>THAZ, TRAN<br>5331 18TH AVE S<br>SEATTLE, WA 98108 | | REBATE CLAIM | | $30.00 |
| Vendor No. 63527452 s11913<br>THEAGARAJAN, PRABHAKARAN<br>603 FULLERTON RD #E 51<br>TALLAHASSEE, FL 32312 | | REBATE CLAIM | | $50.00 |
| Vendor No. 63332241 s18398<br>THEAGARAJAN, PRABHAKARAN<br>603 FULTON RD APT E51<br>TALLAHASSEE, FL 32312-2247 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38512575 s3905<br>THEEDA, KARTHEEK<br>200 FARRINGTON ST APT 109<br>TERRE HAUTE, IN 47807 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38385846 s2414<br>THEIS, BRIAN<br>13191 TURNER RD<br>DEWITT, MI 48820 | | REBATE CLAIM | | $30.00 |

Sheet no. 2502 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____

_____                                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38454780 s23511 THEIS, BRIAN 13191 TURNER RD DEWITT, MI 48820 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38310753 s2545 THELEN, ROBERT 6050 COUNTRY PLACE DR SE ALTO, MI 49302 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38314542 s18879 THELEN, ROBERT 6050 COUNTRY PLACE DR SE ALTO, MI 49302 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41252945 s8727 THEO, HUE 907 VALLEY STREAM DR MADISON, WI 53711 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70891693 s10927 THEODORE, ANDERSON 5028 RIVER OVERLOOK WAY LITHONIA, GA 30038-6235 | | REBATE CLAIM | | $90.00 |
| Vendor No. 38607472 s5001 THEOH, SIEW 625 HERITAGE CIR SAN LORENZO, CA 94580 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38607500 s5002 THEORIN, CHRIS 2547 CHESAPEAKE DR FITCHBURG, WI 53719 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38520056 s26291 THEORIN, CHRIS 2547 CHESAPEAKE DR FITCHBURG, WI 53719 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38273621 s13703 THERIOT, AARON 831 VERRET ST HOUMA, LA 70360 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___07-11666-KG___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71963442 | s10698 | | | | | | |
| THERRIEN, WILLIAM 4931 7TH ST E BRADENTON, FL 34203-4613 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38639298 | s14002 | | | | | | |
| THESWATTANA, POJJANA 4201 31ST ST S APT 924 ARLINGTON, VA 22206 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41594864 | s15653 | | | | | | |
| THIAGARAJAN, ANAND 3701 PINE RIDGE CT APT 305 MOLINE, IL 61265 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39865927 | s2911 | | | | | | |
| THIBODEAU, JAMES 1033 MARY DR HURST, TX 76053 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39865953 | s19178 | | | | | | |
| THIBODEAU, JAMES 1033 MARY DR HURST, TX 76053 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40152089 | s5721 | | | | | | |
| THIBODEAU, SUE 7 GLEN SPRING DR TRUMBULL, CT 06611 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38461794 | s2214 | | | | | | |
| THIGPIN, KEELAN 1453 CASSVILLE RD NW CARTERSVILLE, GA 30121 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38461832 | s13142 | | | | | | |
| THIGPIN, KEELAN 1483 CASSVILLE RD NW CARTERSVILLE, GA 30121 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71815265 | s17406 | | | | | | |
| THILAKESWARAN, RAJKUMAR 1004 S MERCER AVE APT 9 BLOOMINGTON, IL 61701-7115 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2504 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 70767481 | s11553 | | | | |
| THILL, SCOTT 2 4662 COOUNTY ROAD K RANDOM LAKE, WI 53075 | | | REBATE CLAIM | | $200.00 |
| Vendor No. 40144092 | s6168 | | | | |
| THIRUMALAI, DHANALAKSHIMI 3175 S SEPULVEDA BLVD APT 307 LOS ANGELES, CA 90034 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 40191533 | s14537 | | | | |
| THIRUMALAI, DHANALAKSHMI 3175 S SEPULVEDA BLVD APT 307 LOS ANGELES, CA 90034 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 38644105 | s4704 | | | | |
| THIRUNAVUKARASU, PRABHU 15515 NE 18TH ST APT N313 BELLEVUE, WA 98007 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 40151917 | s5302 | | | | |
| THIRUNAVUKKARAVU, VIMAL 905 CLOPPER RD APT B2 GAITHERSBURG, MD 20878 | | | REBATE CLAIM | | $20.00 |
| Vendor No. 38644104 | s4703 | | | | |
| THIRUNAVVKARASU, PRABHU 15515 NE 18TH ST APT N313 BELLEVUE, WA 98007 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 39323977 | s18120 | | | | |
| THIRUVENGADAM, AARTHI 1710 WILLOW LAKE LN SAN JOSE, CA 95131 | | | REBATE CLAIM | | $75.00 |
| Vendor No. 39324975 | s20228 | | | | |
| THIRUVENGADAM, AARTHI 1710 WILLOW LAKE LN SAN JOSE, CA 95131 | | | REBATE CLAIM | | $75.00 |
| Vendor No. 38371486 | s2698 | | | | |
| THIRUVENGADAM, SANTHANAGOPALAN 1480 US HIGHWAY 46 APT 102A PARSIPPANY, NJ 07054 | | | REBATE CLAIM | | $60.00 |

Sheet no. 2505 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. _____ **07-11666-KG** _____
_____                                                    (If known)
         Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38371639 s17741 | | | | |
| THIRUVENGADAM, SANTHANAGOPALAN 1480 US HIGHWAY 46 PARSIPPANY, NJ 07054 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38389166 s2571 | | | | |
| THIRUVENKADAM, KUMARESAN 3111 156TH ST SW APT C4 LYNNWOOD, WA 98087 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39867129 s2854 | | | | |
| THIRUVENKADAM, KUMARESAN 4735 200TH ST SW APT 108 LYNNWOOD, WA 98036 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38604563 s18010 | | | | |
| THIRY, TRENT 703 N WILSON AVE ROYAL OAK, MI 48067 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38555205 s24294 | | | | |
| THIRY, TRENT 703 N WILSON AVE ROYAL OAK, MI 48067 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70957692 s9786 | | | | |
| THISTLETHWAITE, JEANELLE 6271 HOWELLS FERRY RD MOBILE, AL 36618-3184 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70962568 s22148 | | | | |
| THISTLETHWAITE, JEANELLE 6271 HOWELLS FERRY RD MOBILE, AL 36618-3184 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70962569 s25477 | | | | |
| THISTLETHWAITE, JEANELLE 6271 HOWELLS FERRY RD MOBILE, AL 36618-3184 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70905300 s9785 | | | | |
| THISTLETHWARTE, JEANELLE 6271 HOWELLS FERRY RD MOBILE, AL 36618-3184 | | REBATE CLAIM | | $70.00 |

Sheet no. 2506 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____

_____                                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38308866 | s2326 | | | | | | |
| THIYAGARAJAN, VIJAYAKUMAR 12370 ALAMEDA TRACE CIR APT 237 AUSTIN, TX 78727 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41474593 | s8464 | | | | | | |
| THOBHAMI, ZEESHAN 870 LEGACY WOODS DR NORCROSS, GA 30093 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41474592 | s8463 | | | | | | |
| THOBHANI, ZEESHAN 870 LEGACY WOODS DR NORCROSS, GA 30093 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38681714 | s6562 | | | | | | |
| THODIME, GURU 530 BUCKINGHAM RD APT 637 RICHARDSON, TX 75081 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38462445 | s18967 | | | | | | |
| THODIME, GURU 530 BUCKINGHAM RD APT 637 RICHARDSON, TX 75081 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41308900 | s7962 | | | | | | |
| THODOPUNOORU, ANIL KUMAR 700 NW 111TH PL APT 8 MIAMI, FL 33172 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 39324022 | s17985 | | | | | | |
| THOKADE, SUJEET 1740 GENTRY ST APT 4 WICHITA, KS 67208 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40684002 | s7098 | | | | | | |
| THOMAN, KEVIN 334 STONE MEADOW CT KERNERSVILLE, NC 27284 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40684012 | s21154 | | | | | | |
| THOMAN, KEVIN 334 STONE MEADOW CT KERNERSVILLE, NC 27284 | | | REBATE CLAIM | | | | $30.00 |

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40939123 s7377<br>THOMAS, ANA<br>10225 BONITA CT<br>CLERMONT, FL 34711 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41740608 s8565<br>THOMAS, ANTHONY<br>714 SAINT PETERS CT<br>EDGEWOOD, MD 21040 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41740610 s21885<br>THOMAS, ANTHONY<br>714 SAINT PETERS CT<br>EDGEWOOD, MD 21040 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38193356 s12778<br>THOMAS, BECKY<br>PO BOX 62<br>FORD, KS 67842 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71815017 s10596<br>THOMAS, BRANDON<br>6904 S HIBISCUS DR<br>MUNCIE, IN 47302-8751 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71945890 s25699<br>THOMAS, BRANDON<br>6904 S HIBISCUS DR<br>MUNCIE, IN 47302-8751 | | REBATE CLAIM | | $150.00 |
| Vendor No. 30938514 s12659<br>THOMAS, BRENT<br>2702 HEATHER GLEN CT<br>CARROLLTON, TX 75006 | | REBATE CLAIM | | $150.00 |
| Vendor No. 30938515 s23377<br>THOMAS, BRENT<br>2702 HEATHER GLEN CT<br>CARROLLTON, TX 75006 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40182145 s14904<br>THOMAS, BRIAN<br>1509 APT C SPADEFISH CT<br>KEY WEST, FL 33040 | | REBATE CLAIM | | $70.00 |

Sheet no. 2508 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                        (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.  38645913  s14021 | | | | | | | | |
| THOMAS, BRIAN 1509 SPADEFISH CT APT C KEY WEST, FL 33040 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40733245  s7118 | | | | | | | | |
| THOMAS, CHERYL 29740 MARSHALL DR WESTLAND, MI 48186 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  37904594  s1366 | | | | | | | | |
| THOMAS, CHRISTINA 1532 E 1ST AVE MOUNT DORA, FL 32757 | | | | REBATE CLAIM | | | | $55.00 |
| Vendor No.  41398918  s10095 | | | | | | | | |
| THOMAS, CRAIG 263 WORCESTER LN WALTHAM, MA 02451 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  41399414  s21637 | | | | | | | | |
| THOMAS, CRAIG 263 WORCESTER LN WALTHAM, MA 02451 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  71321058  s9904 | | | | | | | | |
| THOMAS, DEBORA 8309 WACO ST METAIRIE, LA 70003-6767 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  68967772  s16673 | | | | | | | | |
| THOMAS, JAMES 1453 ALEXANDER DR DELAND, FL 32720-3502 | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No.  71529435  s12399 | | | | | | | | |
| THOMAS, JOHN 3012 LANDERSHIRE LN PLANO, TX 75023-8008 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  71447934  s23236 | | | | | | | | |
| THOMAS, JOHN 3012 LANDERSHIRE LN PLANO, TX 75023-8008 | | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 2509 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70528236 | s10046 | | | | | | | |
| THOMAS, JOSHUA 187 NURAD RD ATHENS, OH 45701-3425 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70528235 | s22257 | | | | | | | |
| THOMAS, JOSHUA 187 NURAD RD ATHENS, OH 45701-3425 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 70576715 | s22258 | | | | | | | |
| THOMAS, JOSHUA 187 NURAD RD ATHENS, OH 45701-3425 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 70576716 | s22259 | | | | | | | |
| THOMAS, JOSHUA 187 NURAD RD ATHENS, OH 45701-3425 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71256774 | s10340 | | | | | | | |
| THOMAS, KAREN 712 JOHN ROSS WAY APT 306 DAVIDSON, NC 28036-5522 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71580517 | s10525 | | | | | | | |
| THOMAS, LARA 519 E MAIN ST OAK HILL, OH 45656-1230 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71744754 | s22467 | | | | | | | |
| THOMAS, LARA 519 E MAIN ST OAK HILL, OH 45656-1230 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71203634 | s12378 | | | | | | | |
| THOMAS, LENARD 7842 BRIAR RD AZLE, TX 76020-8808 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71203633 | s23230 | | | | | | | |
| THOMAS, LENARD 7842 BRIAR RD AZLE, TX 76020-8808 | | | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 2510 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40565767 s7197 THOMAS, LIZIAMMA 15721 SE NEWPORT WAY BELLEVUE, WA 98006 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40565768 s21193 THOMAS, LIZIAMMA 15721 SE NEWPORT WAY BELLEVUE, WA 98006 | | REBATE CLAIM | | $20.00 |
| Vendor No. 63519808 s9095 THOMAS, MAJU 25 TANGLEWOOD DR PISCATAWAY, NJ 08854-3123 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40573305 s8679 THOMAS, MARTHA PO BOX 123 BELLWOOD, IL 60104 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41685693 s25153 THOMAS, MARTHA PO BOX 123 BELLWOOD, IL 60104 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39322622 s14045 THOMAS, MATHEW 87-31 259TH ST FLANDERS, NY 11901 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39323148 s7290 THOMAS, MATHEW 8731 259TH ST FLORAL PARK, NY 11001 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39324990 s19744 THOMAS, MATHEW 8731 259TH ST FLORAL PARK, NY 11001 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39323149 s21252 THOMAS, MATHEW 8731 259TH ST FLORAL PARK, NY 11001 | | REBATE CLAIM | | $70.00 |

Sheet no. 2511 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39323893 | s24909 | | | | | | | |
| THOMAS, MATHEW 8731 259TH ST FLORAL PARK, NY 11001 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38469070 | s12991 | | | | | | | |
| THOMAS, MICHELLE 2750 FAIRLANE DR CUMMING, GA 30041 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40733291 | s6921 | | | | | | | |
| THOMAS, NORMAN 22 BELMONT AVE SOUTH RIVER, NJ 08882 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38287099 | s3690 | | | | | | | |
| THOMAS, PHILIP 591 REMSEN RD PHILADELPHIA, PA 19115 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 37823794 | s1516 | | | | | | | |
| THOMAS, PREETHY 125 NORTHFIELD AVE APT C2G WEST ORANGE, NJ 07052 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70904610 | s12366 | | | | | | | |
| THOMAS, RAYMOND 3 ROBINSON RD APT D ROCKY HILL, CT 06067-3228 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 70904611 | s23219 | | | | | | | |
| THOMAS, RAYMOND 3 ROBINSON RD APT D ROCKY HILL, CT 06067-3228 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40953806 | s7852 | | | | | | | |
| THOMAS, SEAN 4230 GARRETT RD APT K24 DURHAM, NC 27707 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38665242 | s4251 | | | | | | | |
| THOMAS, SHAJAN 2281 EQUESTRIAN DR APT 2A MIAMISBURG, OH 45342 | | | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 2512 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
　　　　　　Debtor

Case No. **07-11666-KG**
　　　　　　(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.　38669495　　s26623　THOMAS, SHAJAN　2281 EQUESTRIAN DR APT 2A　MIAMISBURG, OH 45342 | | REBATE CLAIM | | $25.00 |
| Vendor No.　38551440　　s3866　THOMAS, SHAKIMA　507 W MANHEIM ST APT 5B　PHILADELPHIA, PA 19144 | | REBATE CLAIM | | $40.00 |
| Vendor No.　38371090　　s2385　THOMAS, SHARON　2034 DARROW AVE　EVANSTON, IL 60201 | | REBATE CLAIM | | $30.00 |
| Vendor No.　37472670　　s3887　THOMAS, STANLEY　1714 BUCKINGHAM DR　PASADENA, TX 77504 | | REBATE CLAIM | | $50.00 |
| Vendor No.　38520180　　s4036　THOMAS, SUSAN　11401 TURNMILL LN　RESTON, VA 20191 | | REBATE CLAIM | | $100.00 |
| Vendor No.　32845371　　s15563　THOMAS, THRESIAMMA　22548 RAMBLING DR　MACOMB, MI 48044 | | REBATE CLAIM | | $60.00 |
| Vendor No.　30824350　　s12178　THOMAS, TREVOR　13700 MARINA POINTE DR UNIT 1617　MARINA DEL REY, CA 90292 | | REBATE CLAIM | | $180.00 |
| Vendor No.　70358128　　s11531　THOMAS, URDUJA　7832 MARSALA CT　JACKSONVILLE, FL 32244-6976 | | REBATE CLAIM | | $100.00 |
| Vendor No.　70357865　　s22853　THOMAS, URDUJA　7832 MARSALA CT　JACKSONVILLE, FL 32244-6976 | | REBATE CLAIM | | $100.00 |

Sheet no. 2513 of 284　sheets attached to Schedule of
　　Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 36236169 | s3345 | | | | | | |
| THOMPSON NORDBY, AARON 718 4TH ST NW FOREST LAKE, MN 55025 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40781142 | s7216 | | | | | | |
| THOMPSON, ALESSIA 2606 SWEET BING CT CHARLOTTE, NC 28262 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71138850 | s11146 | | | | | | |
| THOMPSON, ALEXANDER 200 WALNUT ST WALDEN, NY 12586-2010 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71154564 | s22688 | | | | | | |
| THOMPSON, ALEXANDER 200 WALNUT ST WALDEN, NY 12586-2010 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71982910 | s9951 | | | | | | |
| THOMPSON, ANDRE 6345 ROCKVIEW WAY LITHONIA, GA 30038-3034 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 71870305 | s17453 | | | | | | |
| THOMPSON, ANGELA 2686 RIDGECROFT DR SE GRAND RAPIDS, MI 49546-5650 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71256576 | s12390 | | | | | | |
| THOMPSON, CHRISTOPHER 1600 S EADS ST APT 704 SOUTH ARLINGTON, VA 22202 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 40060861 | s6102 | | | | | | |
| THOMPSON, DOROTHER 3149 W NEWCASTLE CT WAUKEGAN, IL 60087 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38580008 | s19766 | | | | | | |
| THOMPSON, DOROTHER 3149 W NEWCASTLE CT WAUKEGAN, IL 60087 | | | REBATE CLAIM | | | | $30.00 |