In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 38554227 | s4615 | | | | |
| THOMPSON, ELIZABETH 1020 VIRGINIA AVE SUFFOLK, VA 23434 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 38554223 | s19715 | | | | |
| THOMPSON, ELIZABETH 1020 VIRGINIA AVE SUFFOLK, VA 23434 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 39815475 | s4607 | | | | |
| THOMPSON, EMMA 3411 BROOKSIDE LN JONESBORO, GA 30236 | | | | REBATE CLAIM | | $40.00 |
| Vendor No. | 70002177 | s11212 | | | | |
| THOMPSON, GEORGE 11931 KNOLLCREST LN LA PLATA, MD 20646-4425 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 69768180 | s25857 | | | | |
| THOMPSON, GEORGE 11931 KNOLLCREST LN LA PLATA, MD 20646-4425 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 69768186 | s25858 | | | | |
| THOMPSON, GEORGE 11931 KNOLLCREST LN LA PLATA, MD 20646-4425 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 71814265 | s10315 | | | | |
| THOMPSON, GERALD 27601 TYRRELL ANE APT 1 HAYWARD, CA 94544 | | | | REBATE CLAIM | | $130.00 |
| Vendor No. | 41529547 | s15462 | | | | |
| THOMPSON, GREGORY 8401 BRAMBLE BUSH CIR ANTELOPE, CA 95843 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 40903815 | s7537 | | | | |
| THOMPSON, JAMES 210 W OHIO AVE BESSEMER CITY, NC 28016 | | | | REBATE CLAIM | | $50.00 |

Sheet no. 2515 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No.    **07-11666-KG**
_____                                              _____
Debtor                                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 38344582 | s17698 | | | | |
| THOMPSON, JERRI 3926 FAIRVIEW AVE SAINT LOUIS, MO 63116 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 38520109 | s4013 | | | | |
| THOMPSON, JESSICA PO BOX 1808 MOSES LAKE, WA 98837 | | | | REBATE CLAIM | | $75.00 |
| Vendor No. | 38094006 | s3460 | | | | |
| THOMPSON, JOHNNIE 1610 W HOLDEN AVE APT 134 ORLANDO, FL 32839 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 34886130 | s12174 | | | | |
| THOMPSON, KEVIN 1010 S FINLEY RD LOMBARD, IL 60148 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 38015065 | s13619 | | | | |
| THOMPSON, MARK 19 E HODGES ST NORTON, MA 02766 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 38473717 | s3615 | | | | |
| THOMPSON, MARY 400 HOUSTON RD AMBLER, PA 19002 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 38180765 | s1545 | | | | |
| THOMPSON, NICK 2706 SAFFRON PL EDGEWATER, MD 21037 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 41503072 | s15532 | | | | |
| THOMPSON, NOVO RR 1 BOX 10 KEENES, IL 62851 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 41503073 | s25147 | | | | |
| THOMPSON, NOVO RR 1 BOX 10 KEENES, IL 62851 | | | | REBATE CLAIM | | $70.00 |

Sheet no. 2516 of 284  sheets attached to Schedule of
    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                             Case No. **07-11666-KG**
_____                                                _____
                Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.  67351075  s9196 | | | | | | | | |
| THOMPSON, RON 2241 S PINE AVE OCALA, FL 34471-5187 | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No.  70830142  s9797 | | | | | | | | |
| THOMPSON, SCOTT 220 ELIZABETH AVE ALBERT LEA, MN 56007-2536 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  70844063  s25478 | | | | | | | | |
| THOMPSON, SCOTT 220 ELIZABETH AVE ALBERT LEA, MN 56007-2536 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  71529859  s25479 | | | | | | | | |
| THOMPSON, SCOTT 220 ELIZABETH AVE ALBERT LEA, MN 56007-2536 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  38644380  s4727 | | | | | | | | |
| THOMPSON, SCOTT PO BOX 1075 CAREFREE, AZ 85377 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38406868  s13247 | | | | | | | | |
| THOMPSON, SHANE 722 S BOLTON ST JACKSONVILLE, TX 75766 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38383735  s23499 | | | | | | | | |
| THOMPSON, SHANE 722 S BOLTON ST JACKSONVILLE, TX 75766 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40166187  s5354 | | | | | | | | |
| THOMPSON, VANNIE PO BOX 52944 SHREVEPORT, LA 71135 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  41597658  s8513 | | | | | | | | |
| THOMPSON, WENDY 3008 S CEDAR AVE BROKEN ARROW, OK 74012 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2517 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41597675 s25223<br>THOMPSON, WENDY<br>3008 S CEDAR AVE<br>BROKEN ARROW, OK 74012 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41141639 s8925<br>THOPPAY RAJARAM, KARTHIK<br>3528 SHADOWOOD PKWY SE<br>ATLANTA, GA 30339 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39323844 s14184<br>THOPPIL, NISSY<br>9813 LINKS FAIRWAY DR<br>ROWLETT, TX 75089 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39323203 s20042<br>THOPPIL, NISSY<br>9813 LINKS FAIRWAY DR<br>ROWLETT, TX 75089 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39323205 s20043<br>THOPPIL, NISSY<br>9813 LINKS FAIRWAY DR<br>ROWLETT, TX 75089 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39773441 s20059<br>THOPPIL, NISSY<br>9813 LINKS FAIRWAY DR<br>ROWLETT, TX 75089 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39323834 s20045<br>THOPPIL, NISSY<br>9813 LINKS FAIRWAY DR<br>ROWLETT, TX 75089 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39323835 s20046<br>THOPPIL, NISSY<br>9813 LINKS FAIRWAY DR<br>ROWLETT, TX 75089 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71203409 s9841<br>THORBURN, JAMES<br>110 WISHERT RD<br>ROCKPORT, TX 78382-7649 | | REBATE CLAIM | | $170.00 |

Sheet no. 2518 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. _____**07-11666-KG**_____
_____Debtor_____                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  71744312  s12492 | | | | | | | |
| THORBURN, LEANNE 10747 LEAPING DEER LN EDEN PRAIRIE, MN 55344-4931 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No.  40420878  s8673 | | | | | | | |
| THORN, GILBERT 218 COTEAU PL SW LILBURN, GA 30047 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40423780  s21563 | | | | | | | |
| THORN, GILBERT 218 COTEAU PL SW LILBURN, GA 30047 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38310811  s1932 | | | | | | | |
| THORNBURG, JAMES 73328 DIDSBURY DR TWENTYNINE PALMS, CA 92277 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  70767886  s16867 | | | | | | | |
| THORNE, DANNETTE 342 S 6TH AVE MOUNT VERNON, NY 10550-4114 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38362106  s1619 | | | | | | | |
| THORNE, MICHAEL 6460 ESKIMO DR SUN VALLEY, NV 89433 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  71316210  s12454 | | | | | | | |
| THORNE, SUE 13575 MOUNT ECHO DR IONE, CA 95640-9555 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  71316205  s23276 | | | | | | | |
| THORNE, SUE 13575 MOUNT ECHO DR IONE, CA 95640-9555 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  39850093  s3136 | | | | | | | |
| THORNTON, AMY 1708 MERRICK RD LAKELAND, FL 33801 | | | REBATE CLAIM | | | | $35.00 |

In re **InPhonic, Inc.**                                    Case No.  __07-11666-KG__
　　　　　　Debtor                                                 (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41243597 s8343 <br> THORNTON, JULIE <br> 1600 NORMANDY WAY <br> LEESBURG, FL 34748 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40561012 s15403 <br> THORNTON, MARSHA <br> 224 OLIVE ST <br> CASHMERE, WA 98815 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40560993 s24977 <br> THORNTON, MARSHA <br> 224 OLIVE ST <br> CASHMERE, WA 98815 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40561003 s24978 <br> THORNTON, MARSHA <br> 224 OLIVE ST <br> CASHMERE, WA 98815 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40565069 s24860 <br> THORNTON, MARSHA <br> 224 OLIVE ST <br> CASHMERE, WA 98815 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40168318 s18161 <br> THORNTON, RODNEY <br> 2424 CLEAR CREEK CT <br> CEDAR HILL, TX 75104 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40168201 s20816 <br> THORNTON, RODNEY <br> 2424 CLEAR CREEK CT <br> CEDAR HILL, TX 75104 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39852513 s6579 <br> THORPE, STEVE <br> 206 BRYAN ST <br> HAVELOCK, NC 28532 | | REBATE CLAIM | | $70.00 |
| Vendor No. 69104081 s10816 <br> THOSANI, SAMIR <br> 844 MARYANN DR APT 7 <br> SANTA CLARA, CA 95050-5055 | | REBATE CLAIM | | $200.00 |

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**
_____                                      _____
            Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  70857377  s9447 <br> THOSTENSON, ERICK <br> 201 S CHAPEL ST <br> NEWARK, DE 19711-5358 | | REBATE CLAIM | | $150.00 |
| Vendor No.  70373020  s11342 <br> THOTA, AJAY <br> 616 MORSE AVE APT 33 <br> SUNNYVALE, CA 94085-3774 | | REBATE CLAIM | | $140.00 |
| Vendor No.  70357730  s11066 <br> THOTA, SRINIVASARAO <br> 3260 BLOOMFIELD LN APT 720 <br> AUBURN HILLS, MI 48326-3659 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70467585  s11065 <br> THOTA, SRINIVASARAO <br> 3260 BLOOMFIELD LN <br> AUBURN HILLS, MI 48326-3690 | | REBATE CLAIM | | $100.00 |
| Vendor No.  41060331  s7283 <br> THOTHATHIRI, SHANKAR <br> 91 COLUMBIA AVE APT 2 <br> JERSEY CITY, NJ 07307 | | REBATE CLAIM | | $75.00 |
| Vendor No.  41060296  s24920 <br> THOTHATHIRI, SHANKAR <br> 91 COLUMBIA AVE APT 2 <br> JERSEY CITY, NJ 07307 | | REBATE CLAIM | | $75.00 |
| Vendor No.  71983039  s16466 <br> THROM, JEANNETTE MICHE <br> 235 LAKE ELLEN DR <br> CASSELBERRY, FL 32707-2913 | | REBATE CLAIM | | $130.00 |
| Vendor No.  38346490  s13754 <br> THU, NAY <br> 3980 W POINT LN <br> FRISCO, TX 75034 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40216017  s5766 <br> THUDI, PRAVEEN <br> 1318 E ALGONQUIN RD APT 2F <br> SCHAUMBURG, IL 60173 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**                                                      Case No. _____ **07-11666-KG**
_____                                                            _____
            Debtor                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 67545986 | s9231 | | | | | | | |
| THUKRAL, RAJIV 12950 VISTA ISLES DR APT 425 PLANTATION, FL 33325-1343 | | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. 67545985 | s22926 | | | | | | | |
| THUKRAL, RAJIV 12950 VISTA ISLES DR APT 425 PLANTATION, FL 33325-1343 | | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. 69971619 | s11285 | | | | | | | |
| THUKRAL, RUCHIKA 30 WATERSIDE PLZ APT 5B NEW YORK, NY 10010-2624 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 39773478 | s13903 | | | | | | | |
| THUMAR, VIRAL 7 WOODLAND RD MONTVILLE, NJ 07045 | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 39773458 | s20239 | | | | | | | |
| THUMAR, VIRAL 7 WOODLAND RD MONTVILLE, NJ 07045 | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 70528178 | s11107 | | | | | | | |
| THUMMALA, BHARAT REDDY 4981 CATOCTIN DR UT 073 SAN DIEGO, CA 92115 | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 63067933 | s17472 | | | | | | | |
| THUMU, RAKHEE 15 CORNFLOWER CT BELLE MEAD, NJ 08502-5346 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 63068348 | s26035 | | | | | | | |
| THUMU, RAKHEE 15 CORNFLOWER CT BELLE MEAD, NJ 08502-5346 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71203177 | s16129 | | | | | | | |
| THURMAN, KELLY 2214 97TH ST LUBBOCK, TX 79423-4439 | | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 2522 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**         Case No. _____ **07-11666-KG**
_____  
       Debtor                                             (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38314362   s1652<br>TIAN, GIUOXUM<br>406C BEVERLY ST<br>RENO, NV 89512 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71372501   s16199<br>TIAN, LI<br>101 PICKENS ST APT 15<br>COLUMBIA, SC 29205-2939 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70904634   s16197<br>TIAN, LI<br>101 PICKENS ST APT L5<br>COLUMBIA, SC 29205-2936 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70963029   s25459<br>TIAN, LI<br>101 PICKENS ST APT L5<br>COLUMBIA, SC 29205-2936 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71203215   s25461<br>TIAN, LI<br>101 PICKENS ST APT L5<br>COLUMBIA, SC 29205-2936 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40939120   s15337<br>TIANO, GUISEPPE<br>4111 BAYLOR ST<br>GREENSBORO, NC 27455 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38462421   s1821<br>TIBBETS, TERRI<br>3046 W 6300 S<br>REXBURG, ID 83440 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71986798   s10174<br>TIBBETTS, PATRICIA<br>55 CRESTWOOD LN<br>FARMINGVILLE, NY 11738-1038 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71986980   s22302<br>TIBBETTS, PATRICIA<br>55 CRESTWOOD LN<br>FARMINGVILLE, NY 11738-1038 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2523 of 284  sheets attached to Schedule of  
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.    **07-11666-KG**
_____                                           _____
             Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71529088   s16547 <br> TIBBS, CORRINE <br> 220 NE 66 ST #1410 <br> FORT LAUDERDALE, FL 33308 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71529605   s16548 <br> TIBBS, CORRINE <br> 2200 NE 66TH ST APT 1410 <br> FORT LAUDERDALE, FL 33308-1243 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71529606   s25638 <br> TIBBS, CORRINE <br> 2200 NE 66TH ST APT 1410 <br> FORT LAUDERDALE, FL 33308-1243 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70891676   s9827 <br> TICLAVILCA, KELLY <br> 13081 NW 11TH ST <br> SUNRISE, FL 33323-2993 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40722119   s6911 <br> TIDWELL, BLANE <br> 1695 COUNTY RD 2 <br> PIEDMONT, AL 36272 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40720867   s24815 <br> TIDWELL, BLANE <br> 1695 COUNTY RD 2 <br> PIEDMONT, AL 36272 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40720868   s24816 <br> TIDWELL, BLANE <br> 1695 COUNTY RD 2 <br> PIEDMONT, AL 36272 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40720869   s24817 <br> TIDWELL, BLANE <br> 1695 COUNTY RD 2 <br> PIEDMONT, AL 36272 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40653416   s24876 <br> TIDWELL, BLANE <br> 1695 COUNTY RD 2 <br> PIEDMONT, AL 36272 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2524 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40653417 | s24877 | | | | | | |
| TIDWELL, BLANE 1695 COUNTY RD 2 PIEDMONT, AL 36272 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38308897 | s1922 | | | | | | |
| TIE, JING 54965 HYDE PARK BLVD ROOM 1005 CHICAGO, IL 60615 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38308898 | s26575 | | | | | | |
| TIE, JING 54965 HYDE PARK BLVD ROOM 1005 CHICAGO, IL 60615 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38308899 | s26576 | | | | | | |
| TIE, JING 54965 HYDE PARK BLVD ROOM 1005 CHICAGO, IL 60615 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38410812 | s18433 | | | | | | |
| TIEDEMAN, BRYAN 11480 E DENVER RD COLEMAN, MI 48618 | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 40571099 | s7065 | | | | | | |
| TIERNEY, LEIGH ANNE 235 HAWTHORNE ST MEMPHIS, TN 38112 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40619273 | s6860 | | | | | | |
| TIEU, MY 71 RAINBOW RIDGE RD POMONA, CA 91766 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70829445 | s16594 | | | | | | |
| TIEU, TANG 14407 ROBBIE CT BALDWIN PARK, CA 91706-6023 | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 40560833 | s6524 | | | | | | |
| TIFFT, DANIEL 5101-101 COPPER RIDGE DR DURHAM, NC 27707 | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 2525 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG** _____
_____                                              (If known)
                 Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 40559494 | s15093 | | | | |
| TIFFT, DANIEL 5105 COPPER RIDGE DR APT 101 DURHAM, NC 27707 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 71256822 | s16261 | | | | |
| TIGARD, JOHN 4304 THAMES CT UPPER MARLBORO, MD 20772-9319 | | | REBATE CLAIM | | $75.00 |
| Vendor No. 71256823 | s25495 | | | | |
| TIGARD, JOHN 4304 THAMES CT UPPER MARLBORO, MD 20772-9319 | | | REBATE CLAIM | | $75.00 |
| Vendor No. 68834552 | s10744 | | | | |
| TIGHE, ARTHUR 514 STIPP CT SCRANTON, PA 18510-2320 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 70566266 | s11897 | | | | |
| TILLAPAUGH, MICHAEL PO BOX 491 LITTLE YORK, NY 13087-0491 | | | REBATE CLAIM | | $200.00 |
| Vendor No. 39324746 | s14052 | | | | |
| TILLEY, DARREL 2766 CLARY RD JACKSON, OH 45640 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 39815570 | s15156 | | | | |
| TILLEY, DARRELL 2766 CLARY RD JACKSON, OH 45640 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 38370287 | s12960 | | | | |
| TILLMAN-SMITH, ROCHELE 81 70TH ST APT 21 GUTTENBERG, NJ 07093 | | | REBATE CLAIM | | $70.00 |

Sheet no. 2526 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _07-11666-KG_
_____                                          _____
              Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  39813638  s5273  TILLMAN-SMITH, ROCHELE  81 70TH ST  APT 21  GUTTENBERG, NJ  07093 | | REBATE CLAIM | | $80.00 |
| Vendor No.  38371858  s2567  TILLOTSON, VICTORIA  781 CURLEW ST  BATON ROUGE, LA  70807 | | REBATE CLAIM | | $25.00 |
| Vendor No.  70857194  s11982  TILTON, JOAN  4410 DIXIE WAY  MIMS, FL  32754-5153 | | REBATE CLAIM | | $90.00 |
| Vendor No.  39851397  s3113  TIMASHEK, STEVE  4660 S WOODLAND DR  GREENFIELD, WI  53220 | | REBATE CLAIM | | $40.00 |
| Vendor No.  41497990  s8466  TIMBLIN, JUSTIN  005A CHURCH ST  SAN FRANCISCO, CA  94114 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41529552  s15464  TIMBLIN, JUSTIN  1005A CHURCH ST  SAN FRANCISCO, CA  94114 | | REBATE CLAIM | | $75.00 |
| Vendor No.  37423128  s12758  TIMBOL, LOENZO  19922 HEMMINGWAY ST  CANOGA PARK, CA  91306 | | REBATE CLAIM | | $60.00 |
| Vendor No.  37424742  s12759  TIMBOL, LORENZO  19922 HEMMINGWAY ST  CANOGA PARK, CA  91306 | | REBATE CLAIM | | $60.00 |
| Vendor No.  40060936  s7449  TIMOSKEVICH, MICHAEL  8415 WICKERSHAM ST  SAN ANTONIO, TX  78254 | | REBATE CLAIM | | $50.00 |

Sheet no. 2527 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. **07-11666-KG**

Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70373152 s10852<br>TING, GRACE<br>407 S 4TH ST<br>ALHAMBRA, CA 91801-3739 | | REBATE CLAIM | | $150.00 |
| Vendor No. 37352850 s1110<br>TING, PETER<br>3931 7 TREES BLVD APT P208<br>SAN JOSE, CA 95111 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37352851 s18448<br>TING, PETER<br>3931 7 TREES BLVD APT P208<br>SAN JOSE, CA 95111 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38364903 s2369<br>TING, SAMUEL<br>12633 SE 4TH PL<br>BELLEVUE, WA 98005 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39815596 s20194<br>TING, SAMUEL<br>12633 SE 4TH PL<br>BELLEVUE, WA 98005 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38602266 s4934<br>TINGEY, ANGELA<br>826 ELM WAY<br>RIO VISTA, CA 94571 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39906960 s13436<br>TINGLE, NANCY<br>1566 N 12TH ST<br>CAMBRIDGE, OH 43725 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37146584 s12726<br>TINTOR, SHARON<br>668 FRENCH RD<br>CHEEKTOWAGA, NY 14227 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37146586 s23394<br>TINTOR, SHARON<br>668 FRENCH RD<br>CHEEKTOWAGA, NY 14227 | | REBATE CLAIM | | $30.00 |

Sheet no. 2528 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. **07-11666-KG**

Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39955113 s8265<br>TIRADO, JUAN<br>114 CHESTNUT ST<br>BERGENFIELD, NJ 07621 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39928937 s21522<br>TIRADO, JUAN<br>114 CHESTNUT ST<br>BERGENFIELD, NJ 07621 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38580000 s6990<br>TIRADO, NELSON<br>449 N FOREST AVE<br>HILLSIDE, IL 60162 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38580043 s24785<br>TIRADO, NELSON<br>449 N FOREST AVE<br>HILLSIDE, IL 60162 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40619285 s14860<br>TISCHLER, FRANK<br>523 E CORBIN HILL RD<br>SLOANSVILLE, NY 12160 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38485321 s2518<br>TISCHLER, GARICK<br>6370 VERSAILLES RD<br>LAKE VIEW, NY 14085 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37351822 s1405<br>TISEIRA, SANDRA<br>5150 N SHEPHERD DR<br>HOUSTON, TX 77018 | | REBATE CLAIM | | $80.00 |
| Vendor No. 37370591 s21330<br>TISEIRA, SANDRA<br>5150 N SHEPHERD DR<br>HOUSTON, TX 77018 | | REBATE CLAIM | | $60.00 |
| Vendor No. 70830449 s11513<br>TITUS, MARK<br>3351 KATHERINE DR<br>MAGNA, UT 84044-1756 | | REBATE CLAIM | | $90.00 |

Sheet no. 2529 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

_____

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    70857556    s9662<br>TJONDRO, BRYANT<br>11100 SE 176TH ST APT F302<br>RENTON, WA  98055-5652 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No.    41313410    s8636<br>TO, CATHY<br>1425 E BASSETT WAY<br>ANAHEIM, CA  92805 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.    41339986    s21618<br>TO, CATHY<br>1425 E BASSETT WAY<br>ANAHEIM, CA  92805 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    41313409    s21850<br>TO, CATHY<br>1425 E BASSETT WAY<br>ANAHEIM, CA  92805 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    41339985    s8253<br>TO, CATHY<br>1425 W BASSETT WAY<br>ANAHEIM, CA  92805 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.    40060955    s6333<br>TO, QUY<br>9805 VICTORIAN CT<br>DALLAS, TX  75243 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.    40060854    s20288<br>TO, QUY<br>9805 VICTORIAN CT<br>DALLAS, TX  75243 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.    41685143    s8044<br>TO, TRANG<br>PO BOX 29231<br>SAN ANTONIO, TX  78229 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.    40994657    s21444<br>TO, TRANG<br>PO BOX 29231<br>SAN ANTONIO, TX  78229 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2530 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No. _____ **07-11666-KG** _____
_____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41399342 s15700 <br> TOATES, AARON <br> 2438 E GRAND ST <br> SPRINGFIELD, MO 65804 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38022087 s1098 <br> TOBGAY, KINZANG <br> 500 CENTRAL PARK AVE APT 236 <br> SCARSDALE, NY 10583 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41399427 s8457 <br> TOBIN, BRIAN <br> 4814 WASHTENAW AVE APT C7 <br> ANN ARBOR, MI 48108 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39850607 s3109 <br> TOCACIU, ALEX <br> 5743 VAN DOREN ST <br> CORONA, NY 11368 | | REBATE CLAIM | | $40.00 |
| Vendor No. 63735055 s9351 <br> TODD, ILIMA <br> 1102 E 580 NORTH CIR <br> AMERICAN FORK, UT 84003-1834 | | REBATE CLAIM | | $180.00 |
| Vendor No. 40653401 s15033 <br> TODD, MARISS <br> 1030 MONTAGUE ST <br> DARRINGTON, WA 98241 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40653402 s15034 <br> TODD, MARISSA <br> 1030 MONTAGUE ST <br> DARRINGTON, WA 98241 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40676207 s21674 <br> TODD, MARISSA <br> 1030 MONTAGUE ST <br> DARRINGTON, WA 98241 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40676209 s21675 <br> TODD, MARISSA <br> 1030 MONTAGUE ST <br> DARRINGTON, WA 98241 | | REBATE CLAIM | | $60.00 |

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | | | CONTINGENT | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | HUSBAND, WIFE, JOINT OR COMMUNITY | | | UNLIQUIDATED | | | |
| | | | | | | | | DISPUTED | | |
| | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | | | | | AMOUNT OF CLAIM |
| Vendor No. | 39813831 | s4083 | | | | | | | | |
| TOE, WIN 186 KENVILLE RD APT C BUFFALO, NY 14215 | | | | REBATE CLAIM | | | | | | $70.00 |
| Vendor No. | 39813674 | s19891 | | | | | | | | |
| TOE, WIN 186 KENVILLE RD APT C BUFFALO, NY 14215 | | | | REBATE CLAIM | | | | | | $30.00 |
| Vendor No. | 40759125 | s8991 | | | | | | | | |
| TOFAEL, NAZMUL 306 LEXINGTON AVE PATERSON, NJ 07502 | | | | REBATE CLAIM | | | | | | $20.00 |
| Vendor No. | 41499876 | s8644 | | | | | | | | |
| TOFT-DUPUY, TUCKER 515 UNIVERSITY AVE APT 209 MADISON, WI 53703 | | | | REBATE CLAIM | | | | | | $40.00 |
| Vendor No. | 71380599 | s10099 | | | | | | | | |
| TOGLIATTI, ROBERT 1668 PARKWOOD RD CLEVELAND, OH 44107-4722 | | | | REBATE CLAIM | | | | | | $150.00 |
| Vendor No. | 39323943 | s14291 | | | | | | | | |
| TOLE, PARAG 98 PARK AVE APT 2D HOBOKEN, NJ 07030 | | | | REBATE CLAIM | | | | | | $70.00 |
| Vendor No. | 38371651 | s18912 | | | | | | | | |
| TOLE, PARAG 98 PARK AVE APT 2D HOBOKEN, NJ 07030 | | | | REBATE CLAIM | | | | | | $30.00 |
| Vendor No. | 38371652 | s18913 | | | | | | | | |
| TOLE, PARAG 98 PARK AVE APT 2D HOBOKEN, NJ 07030 | | | | REBATE CLAIM | | | | | | $30.00 |
| Vendor No. | 39323944 | s24331 | | | | | | | | |
| TOLE, PARAG 98 PARK AVE APT 2D HOBOKEN, NJ 07030 | | | | REBATE CLAIM | | | | | | $70.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  70905866  s11472 | | | | | | | |
| TOLES, PATRICIA 1255 SANDLEWOOD DR MONTGOMERY, AL 36117-4544 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No.  38520018  s13803 | | | | | | | |
| TOLES, RANDY 5025 ST RT 132 BATAVIA, OH 45103 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38314355  s1604 | | | | | | | |
| TOLIA, ASHISH 10877 WILSHIRE BLVD STE 2100 LOS ANGELES, CA 90024 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  39851392  s3112 | | | | | | | |
| TOLL, DOUGLAS 307 WILCOX ST JOLIET, IL 60435 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  71815238  s11874 | | | | | | | |
| TOLLE, ANITA 121 N MCARTHUR WAY GREENFIELD, OH 45123-1327 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  70528238  s16961 | | | | | | | |
| TOLLETT, CHARLIE 219 KLEKBUSCH BORGER, TX 79007 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No.  70528237  s25825 | | | | | | | |
| TOLLETT, CHARLIE 219 KLEKBUSCH BORGER, TX 79007 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No.  72071649  s10358 | | | | | | | |
| TOLLIVER, AVIS D 232 HALL CT OCEANSIDE, CA 92054-8000 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  72071654  s10360 | | | | | | | |
| TOLLIVER, AVIS 232 HALL CT OCEANSIDE, CA 92054-8000 | | | REBATE CLAIM | | | | $100.00 |

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41503076 s8812 | | | | |
| TOMA, VICTOR 6405 LONE TREE CT GURNEE, IL 60031 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41503103 s21863 | | | | |
| TOMA, VICTOR 6405 LONE TREE CT GURNEE, IL 60031 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40939104 s7549 | | | | |
| TOMACKI, LESZIEK 2107 CROPSEY AVE APT 4C BROOKLYN, NY 11214 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39850170 s14964 | | | | |
| TOMAZ, RYAN 247 HUNTERS XING N SLINGER, WI 53086 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39852466 s21026 | | | | |
| TOMAZ, RYAN 247 HUNTERS XING N SLINGER, WI 53086 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39850673 s24789 | | | | |
| TOMAZ, RYAN 247 HUNTERS XING N SLINGER, WI 53086 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40866596 s7691 | | | | |
| TOMAZIN, JENNIFER 3753 HONEY DEW LN NEW SMYRNA BEACH, FL 32168 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40866597 s25023 | | | | |
| TOMAZIN, JENNIFER 3753 HONEY DEW LN NEW SMYRNA BEACH, FL 32168 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38284919 s12188 | | | | |
| TOMLIN WAGONER, HEATHER 10406 TAVERNOR RD WILTON, CA 95693 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**
_____
                Debtor

Case No.    **07-11666-KG**
            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 38284919 | s19453 | | | | |
| TOMLIN WAGONER, HEATHER 10406 TAVERNOR RD WILTON, CA 95693 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 40443212 | s5735 | | | | |
| TOMLINSON, GERALD 2161 105TH LN NW COON RAPIDS, MN 55433 | | | | REBATE CLAIM | | $40.00 |
| Vendor No. | 71372786 | s11813 | | | | |
| TOMLINSON, JARED 126 LAKEHAVEN DR JACKSON, TN 38305-8816 | | | | REBATE CLAIM | | $90.00 |
| Vendor No. | 71256939 | s16494 | | | | |
| TOMMET, DOUGLAS 4744 40TH AVE NE APT K SEATTLE, WA 98105-3936 | | | | REBATE CLAIM | | $150.00 |
| Vendor No. | 40252626 | s14388 | | | | |
| TOMPKE, PAMELA 9763 COATES HWY MANISTEE, MI 49660 | | | | REBATE CLAIM | | $20.00 |
| Vendor No. | 39322595 | s14287 | | | | |
| TOMPKINS, SCOTT 36 SUTHERLAND DR HUDSON, NH 03051 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 40242764 | s20670 | | | | |
| TOMPKINS, SCOTT 36 SUTHERLAND DR HUDSON, NH 03051 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 40242792 | s20671 | | | | |
| TOMPKINS, SCOTT 36 SUTHERLAND DR HUDSON, NH 03051 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 39322596 | s24325 | | | | |
| TOMPKINS, SCOTT 36 SUTHERLAND DR HUDSON, NH 03051 | | | | REBATE CLAIM | | $70.00 |

Sheet no. 2535 of 284  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**

_____
                    Debtor

Case No.    **07-11666-KG**

                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    41597693    s15655 | | | | | | | |
| TONDEV, GEORGI 36027 N GRAND OAKS CT GURNEE, IL  60031 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    41597695    s25226 | | | | | | | |
| TONDEV, GEORGI 36027 N GRAND OAKS CT GURNEE, IL  60031 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    39850177    s17790 | | | | | | | |
| TONEY, BRIAN 707 BROOKS DR NORTH AUGUSTA, SC  29841 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No.    40565880    s6843 | | | | | | | |
| TONG, LIVINGSTON 7407 WYNNDEL WAY ELK GROVE, CA  95758 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    40358325    s7308 | | | | | | | |
| TONG, QUYNH 5725 SUNBURY DR ALEXANDRIA, VA  22303 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    40358226    s21466 | | | | | | | |
| TONG, QUYNH 5725 SUNBURY DR ALEXANDRIA, VA  22303 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.    40358370    s24450 | | | | | | | |
| TONG, QUYNH 5725 SUNBURY DR ALEXANDRIA, VA  22303 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    69916677    s16994 | | | | | | | |
| TONN, DAVID 29862 N TATUM BLVD APT 2053 CAVE CREEK, AZ  85331-2378 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.    69916676    s25838 | | | | | | | |
| TONN, DAVID 29862 N TATUM BLVD APT 2053 CAVE CREEK, AZ  85331-2378 | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 2536 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**

Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40637069 | s15122 | | | | | | | |
| TONPE, PALLAVI 706 FAIRMONT DR APT 3 BLOOMINGTON, IL 61704 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40358376 | s14512 | | | | | | | |
| TOOLE, RONALD 374 PARRISH ST WILKES BARRE, PA 18702 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40358375 | s24596 | | | | | | | |
| TOOLE, RONALD 374 PARRISH ST WILKES BARRE, PA 18702 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38383785 | s17679 | | | | | | | |
| TOOMBS, JOHN 175 MALABU DR APT 84 LEXINGTON, KY 40503 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38389187 | s1781 | | | | | | | |
| TOOMEY, DAVID 6115 70TH AVENUE CT E PUYALLUP, WA 98371 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38389188 | s18681 | | | | | | | |
| TOOMEY, DAVID 6115 70TH AVENUE CT E PUYALLUP, WA 98371 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 67802998 | s10689 | | | | | | | |
| TOPETE, ALDO 9416 VICTORIA AVE APT D SOUTH GATE, CA 90280-4456 | | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 71137589 | s16377 | | | | | | | |
| TORABI, JACQUELINE 14812 BASINGSTOKE LOOP CENTREVILLE, VA 20120-3103 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 70358156 | s17291 | | | | | | | |
| TORGERSON, SHAD PO BOX 407 TURTLE LAKE, WI 54889-0407 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2537 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. __**07-11666-KG**__
_____                                    (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  70358155      s25985 | | | | | | | |
| TORGERSON, SHAD PO BOX 407 TURTLE LAKE, WI 54889-0407 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  71865937      s12048 | | | | | | | |
| TORRE, RONALD 2151 BRISTOL DR FREDERICK, MD 21702-3129 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  71815325      s11748 | | | | | | | |
| TORRES BAIRD, MADELINE 64 SAINT ANDREW AVE EAST HAVEN, CT 06512-2713 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No.  71815324      s22907 | | | | | | | |
| TORRES BAIRD, MADELINE 64 SAINT ANDREW AVE EAST HAVEN, CT 06512-2713 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No.  70372807      s11865 | | | | | | | |
| TORRES BERNAL, OSCAR 1499 W MAPLE RD APT#109 WALLED LAKE, MI 48390 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38314584      s13007 | | | | | | | |
| TORRES, AIDA 1220 RYON ST HOUSTON, TX 77009 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  36706515      s5692 | | | | | | | |
| TORRES, ALBERTO 32 SAN JOSE CIR WINTER PARK, FL 32792 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  36706518      s20473 | | | | | | | |
| TORRES, ALBERTO 32 SAN JOSE CIR WINTER PARK, FL 32792 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  41601256      s8517 | | | | | | | |
| TORRES, CANDIDA 2312 W MONTANA ST # 1 CHICAGO, IL 60647 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2538 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39906943 s13481 <br> TORRES, EDUARDO <br> 138 59 102ND AVE - SUITE - FLOOR 2 <br> JAMAICA, NY 11435 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39906940 s17823 <br> TORRES, EDUARDO <br> 138 59 102ND AVE # - FLOOR 2 <br> JAMAICA, NY 11435 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40192059 s5368 <br> TORRES, JULIO <br> 203 E 94TH ST APT 3A <br> NEW YORK, NY 10128 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71388283 s11076 <br> TORRES, KIM <br> 6811 ST ANDREWS DR <br> MUKILTEO, WA 98275-4849 | | REBATE CLAIM | | $120.00 |
| Vendor No. 62099727 s16008 <br> TORRES, LUCY <br> 68208 TACHEVAH DR <br> CATHEDRAL CITY, CA 92234-3606 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38604494 s13994 <br> TORRES, MARIA DEL CARMEN <br> 920 SPRING ST <br> SANTA BARBARA, CA 93103 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38604562 s19686 <br> TORRES, MARIA DEL CARMEN <br> 920 SPRING ST <br> SANTA BARBARA, CA 93103 | | REBATE CLAIM | | $20.00 |
| Vendor No. 71316421 s10385 <br> TORRES, MATTHEW <br> 7 ARPAGE DR W <br> SHIRLEY, NY 11967-3703 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38485341 s2523 <br> TORRES, PEDRO <br> 164 WHIPPLE RD <br> MIDDLETOWN, NY 10940 | | REBATE CLAIM | | $30.00 |

Sheet no. 2539 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40216013 s5666 <br> TORRES, SARAH <br> 511 TAMARACK DR APT 5 <br> UNION CITY, CA 94587 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40242758 s24569 <br> TORRES, SARAH <br> 511 TAMARACK DR APT 5 <br> UNION CITY, CA 94587 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 40252392 s24570 <br> TORRES, SARAH <br> 511 TAMARACK DR APT 5 <br> UNION CITY, CA 94587 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 40216048 s24473 <br> TORRES, SARAH <br> 511 TAMARACK DR APT 5 <br> UNION CITY, CA 94587 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 69917089 s10967 <br> TORRONE, ERIN <br> 15373 DEERING ST <br> LIVONIA, MI 48154-3401 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70577174 s17143 <br> TORSEKAR, VASUD <br> 1610 NW 128TH DR APT 206 <br> SUNRISE, FL 33323-5203 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 71813954 s16306 <br> TORTO, THEO <br> 1790 W WALNUT RD <br> VINELAND, NJ 08360-4358 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71982605 s25516 <br> TORTO, THEO <br> 1790 W WALNUT RD <br> VINELAND, NJ 08360-4358 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71138224 s9747 <br> TOSCANO, JOE <br> 4330 COUNTY ROAD 467 <br> DEVINE, TX 78016-4178 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2540 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____
                    Debtor                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71254111 s22140 <br> TOSCANO, JOE <br> 4330 COUNTY ROAD 467 <br> DEVINE, TX 78016-4178 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38237953 s12213 <br> TOSIE, FORREST <br> 4219 S 37TH ST <br> SAINT LOUIS, MO 63116 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38383703 s13380 <br> TOSTANOSKI, REGINALD <br> 1061 COUNTY RD 16 <br> BEAVER DAMS, NY 14812 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38383795 s23735 <br> TOSTANOSKI, REGINALD <br> 1061 COUNTY RD 16 <br> BEAVER DAMS, NY 14812 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38119545 s3382 <br> TOSTRUD, DANIEL <br> 334 MATHESON CT <br> COPPELL, TX 75019 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70357822 s11474 <br> TOTAH, NICOLE <br> 310 E BONITO WAY <br> MILLBRAE, CA 94030 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70368105 s11945 <br> TOTAH, NICOLE <br> 310 EL BONITO WAY <br> MILLBRAE, CA 94030-2204 | | REBATE CLAIM | | $150.00 |
| Vendor No. 69422962 s11920 <br> TOTH, CHRIS <br> 8945 DUNN CT <br> DUBLIN, OH 43017-8880 | | REBATE CLAIM | | $150.00 |
| Vendor No. 69422963 s11917 <br> TOTH, CHRISTINE <br> 8945 DUNN CT <br> DUBLIN, OH 43017-8880 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40252428 | s6427 | | | | | | |
| TOURGEE, GERALD 2 BRADLEY RD MORRISTOWN, NJ 07960 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40215979 | s24535 | | | | | | |
| TOURGEE, GERALD 2 BRADLEY RD MORRISTOWN, NJ 07960 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38023963 | s12729 | | | | | | |
| TOURIZ, ROSA MARIA 2850 W 80TH ST APT 113 HIALEAH, FL 33018 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38023923 | s23395 | | | | | | |
| TOURIZ, ROSA MARIA 2850 W 80TH ST APT 113 HIALEAH, FL 33018 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40251548 | s6126 | | | | | | |
| TOURNET, JASON 70 WOODBINE RD BELMONT, MA 02478 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38314545 | s2615 | | | | | | |
| TOWERS, CHARLES 1000 SOUTHERN ARTERY APT 489 QUINCY, MA 02169 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38314546 | s19025 | | | | | | |
| TOWERS, CHARLES 1000 SOUTHERN ARTERY APT 489 QUINCY, MA 02169 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40619046 | s6536 | | | | | | |
| TOWLE, JAMES 1531 RIDGEWOOD BLVD HENDERSONVILLE, NC 28791 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40565042 | s26530 | | | | | | |
| TOWLE, JAMES 1531 RIDGEWOOD BLVD HENDERSONVILLE, NC 28791 | | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 2542 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

_____
Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40410940    s5310 <br> TOWNS, MARK <br> 533 ROSAL AVE <br> OAKLAND, CA 94610 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38485247    s2240 <br> TOWNSEND, KIMBERLY <br> 475 KRESSMAN RD <br> EASTON, PA 18042 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40565673    s6532 <br> TOWNSLEY, RACHEL <br> 5630 DUKE ST <br> LUBBOCK, TX 79416 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40251540    s20280 <br> TOWNSLEY, RACHEL <br> 5630 DUKE ST <br> LUBBOCK, TX 79416 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38410874    s1801 <br> TOY, ANDY <br> 10925 CREEKBRIDGE PL <br> SAN DIEGO, CA 92128 | | REBATE CLAIM | | $70.00 |
| Vendor No. 68338775    s16753 <br> TRACY, ALLAN <br> 124 RUSTY LN <br> WAXAHACHIE, TX 75165-1309 | | REBATE CLAIM | | $45.00 |
| Vendor No. 70577382    s10961 <br> TRACY, JANET <br> 5520 GUNN HWY <br> TAMPA, FL 33624-2856 | | REBATE CLAIM | | $50.00 |
| Vendor No. 63665329    s9126 <br> TRACY, JENNIFER <br> 1911 N HICKS RD APT 203 <br> PALATINE, IL 60074-2503 | | REBATE CLAIM | | $100.00 |
| Vendor No. 63665330    s9127 <br> TRACY, JENNIFER <br> 1991 N HICKS RD # 203 <br> PALATINE, IL 60074-2598 | | REBATE CLAIM | | $100.00 |

In re **InPhonic, Inc.**
_____
Debtor

Case No.    **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40166226 s6296 <br> TRACY, KYLE <br> 215 MILLS CT <br> SHEPHERDSVILLE, KY 40165 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70906052 s11568 <br> TRAM, MINH <br> 329 N CREST CIR <br> WICHITA, KS 67206-2791 | | REBATE CLAIM | | $100.00 |
| Vendor No. 31063620 s12912 <br> TRAMMELL, STEVE <br> 13993 STATE HIGHWAY 64 W <br> TYLER, TX 75704 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40034624 s13458 <br> TRAN, ALAIN <br> 92 OVAL RD <br> IRVINE, CA 92604 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38527708 s23996 <br> TRAN, ALAIN <br> 92 OVAL RD <br> IRVINE, CA 92604 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71316171 s12490 <br> TRAN, AN <br> 11136 BYRD DR <br> FAIRFAX, VA 22030-5366 | | REBATE CLAIM | | $130.00 |
| Vendor No. 71316170 s23294 <br> TRAN, AN <br> 11136 BYRD DR <br> FAIRFAX, VA 22030-5366 | | REBATE CLAIM | | $130.00 |
| Vendor No. 40166797 s6190 <br> TRAN, BIEN <br> 534 ROSINGS DR <br> SUMMERVILLE, SC 29483 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38472567 s18970 <br> TRAN, BIEN <br> 534 ROSINGS DR <br> SUMMERVILLE, SC 29483 | | REBATE CLAIM | | $30.00 |

Sheet no. 2544 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                                 Case No. ___**07-11666-KG**___

<u>                                   </u>                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   38598415   s4985 | | | | |
| TRAN, CALVIN 1700 TULARE AVE RICHMOND, CA 94805 | | REBATE CLAIM | | $70.00 |
| Vendor No.   71691436   s16225 | | | | |
| TRAN, DAVID 2112 SPANISH OAKS DR HARVEY, LA 70058-3061 | | REBATE CLAIM | | $100.00 |
| Vendor No.   71695297   s25472 | | | | |
| TRAN, DAVID 2112 SPANISH OAKS DR HARVEY, LA 70058-3061 | | REBATE CLAIM | | $100.00 |
| Vendor No.   71691440   s25473 | | | | |
| TRAN, DAVID 2112 SPANISH OAKS DR HARVEY, LA 70058-3061 | | REBATE CLAIM | | $100.00 |
| Vendor No.   71695303   s25474 | | | | |
| TRAN, DAVID 2112 SPANISH OAKS DR HARVEY, LA 70058-3061 | | REBATE CLAIM | | $100.00 |
| Vendor No.   70182207   s11469 | | | | |
| TRAN, HELEN 10302 W STAFFORD CIR WICHITA, KS 67209-3035 | | REBATE CLAIM | | $140.00 |
| Vendor No.   70068629   s22785 | | | | |
| TRAN, HELEN 10302 W STAFFORD CIR WICHITA, KS 67209-3035 | | REBATE CLAIM | | $140.00 |
| Vendor No.   40168194   s6381 | | | | |
| TRAN, HIEU 1100 COLONIAL LAKE DR APT 1113 MADISON, AL 35758 | | REBATE CLAIM | | $75.00 |
| Vendor No.   38645780   s19731 | | | | |
| TRAN, HIEU 1100 COLONIAL LAKE DR APT 1113 MADISON, AL 35758 | | REBATE CLAIM | | $25.00 |

In re **InPhonic, Inc.**

_____
Debtor

Case No.   **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   40722104   s7817 | | | | | | | |
| TRAN, HONG<br>2495 BURNINGBUSH DR<br>STERLING HEIGHTS, MI  48314 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.   40722103   s25296 | | | | | | | |
| TRAN, HONG<br>2495 BURNINGBUSH DR<br>STERLING HEIGHTS, MI  48314 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.   41742620   s8896 | | | | | | | |
| TRAN, KAREN<br>8225 LAMPSON AVE<br>GARDEN GROVE, CA  92841 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   39851426   s13523 | | | | | | | |
| TRAN, KIM NGOC<br>1467 MARILYN DR<br>BATON ROUGE, LA  70815 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   39852479   s24061 | | | | | | | |
| TRAN, KIM NGOC<br>1467 MARILYN DR<br>BATON ROUGE, LA  70815 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.   71256883   s16355 | | | | | | | |
| TRAN, KIM<br>131 LESTER AVE<br>CLOVIS, CA  93619-7590 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.   71739671   s25531 | | | | | | | |
| TRAN, KIM<br>131 LESTER AVE<br>CLOVIS, CA  93619-7590 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.   38406856   s2154 | | | | | | | |
| TRAN, LEHANG<br>5131 CAPE HATTERAS DR<br>CLERMONT, FL  34714 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   38487610   s2256 | | | | | | | |
| TRAN, LIEN<br>3168 KINGSWOOD CT<br>MANSFIELD, TX  76063 | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**                                   Case No. ___07-11666-KG___
_____
          Debtor                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70197281 | s10846 | | | | | | | | |
| TRAN, LINH 4116 PENNSYLVANIA AVE KANSAS CITY, MO  64111-3003 | | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38512548 | s13790 | | | | | | | | |
| TRAN, LOAN 13019 9TH PL SW BURIEN, WA  98146 | | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39883260 | s19180 | | | | | | | | |
| TRAN, LOAN 13019 9TH PL SW BURIEN, WA  98146 | | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40358363 | s6079 | | | | | | | | |
| TRAN, LUAN 1540 S EUDORA ST DENVER, CO  80222 | | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39773517 | s24848 | | | | | | | | |
| TRAN, LUAN 1540 S EUDORA ST DENVER, CO  80222 | | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40193967 | s14464 | | | | | | | | |
| TRAN, LUYEN 19 GIBSON SR # 2 DORCHESTER, MA  02122 | | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40193965 | s14463 | | | | | | | | |
| TRAN, LUYEN 19 GIBSON ST # 2 DORCHESTER, MA  02122 | | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71856338 | s10219 | | | | | | | | |
| TRAN, MARK 2645 CALIFORNIA ST MOUNTAIN VIEW, CA  94040-1239 | | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38485248 | s13277 | | | | | | | | |
| TRAN, MINH 15071 PURDY ST WESTMINSTER, CA  92683 | | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2547 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40166106 s20920 <br> TRAN, MINH <br> 15071 PURDY ST <br> WESTMINSTER, CA 92683 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40166107 s20921 <br> TRAN, MINH <br> 15071 PURDY ST <br> WESTMINSTER, CA 92683 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38551518 s19539 <br> TRAN, MINH <br> 15071 PURDY ST <br> WESTMINSTER, CA 92683 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38551849 s14214 <br> TRAN, NANCY <br> 21422 BRANFORD HILLS LN <br> KATY, TX 77450 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38598296 s13886 <br> TRAN, NGOC JENNY <br> 206 N BROADMOOR AVE <br> WEST COVINA, CA 91790 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40962311 s7755 <br> TRAN, PHONG <br> 5601 24TH ST N <br> ARLINGTON, VA 22205 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38519990 s3930 <br> TRAN, PHONG <br> 85 IVES ST APT 1 <br> PROVIDENCE, RI 02906 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40151753 s6294 <br> TRAN, PHUONG <br> 3133 W 152ND PL <br> GARDENA, CA 90249 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40151756 s20771 <br> TRAN, PHUONG <br> 3133 W 152ND PL <br> GARDENA, CA 90249 | | REBATE CLAIM | | $70.00 |

Sheet no. 2548 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____

Debtor

Case No. ___07-11666-KG___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40722188 s6913 <br> TRAN, QUYEN <br> 12041 E TIPPERARY CT <br> WICHITA, KS 67206 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40722189 s21206 <br> TRAN, QUYEN <br> 12041 E TIPPERARY CT <br> WICHITA, KS 67206 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38370323 s1665 <br> TRAN, SINH <br> 4081 CITRON CT <br> NORCROSS, GA 30093 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40923607 s7539 <br> TRAN, SON <br> 11035 MEADOWVALE CIR <br> HIGHLANDS RANCH, CO 80130 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40923610 s21366 <br> TRAN, SON <br> 11035 MEADOWVALE CIR <br> HIGHLANDS RANCH, CO 80130 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38472534 s13762 <br> TRAN, SON <br> 1109 LIFFEY DR <br> PFLUGERVILLE, TX 78660 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38469004 s18691 <br> TRAN, SON <br> 1109 LIFFEY DR <br> PFLUGERVILLE, TX 78660 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38472578 s18977 <br> TRAN, SON <br> 1109 LIFFEY DR <br> PFLUGERVILLE, TX 78660 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38468944 s19516 <br> TRAN, SON <br> 1109 LIFFEY DR <br> PFLUGERVILLE, TX 78660 | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2549 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
           Debtor

Case No.    **07-11666-KG**
        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70764226   s9311 <br> TRAN, SUSAN <br> 4804 CHRISTIE JANE LN <br> FAIRFAX, VA 22030-8275 | | REBATE CLAIM | | $170.00 |
| Vendor No. 39883303   s2918 <br> TRAN, THANH <br> 9259 12TH AVE SW <br> SEATTLE, WA 98106 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38369919   s18901 <br> TRAN, THANH <br> 9259 12TH AVE SW <br> SEATTLE, WA 98106 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40168203   s7908 <br> TRAN, THU <br> 16067 FRANCISQUITO AVE <br> LA PUENTE, CA 91744 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40144207   s26402 <br> TRAN, THU <br> 16067 FRANCISQUITO AVE <br> LA PUENTE, CA 91744 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38310666   s12938 <br> TRAN, THUY <br> 5014 APACHE ST <br> COLLEGE PARK, MD 20740 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38385843   s2631 <br> TRAN, TOAN <br> 7168 MYRTLE PL <br> FONTANA, CA 92336 | | REBATE CLAIM | | $20.00 |
| Vendor No. 71745496   s11780 <br> TRAN, TONY <br> 869 W 9TH ST <br> UPLAND, CA 91786-4541 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39322601   s13933 <br> TRAN, TRANG <br> 2042 S PASEO WAY <br> DENVER, CO 80219 | | REBATE CLAIM | | $20.00 |

Sheet no. 2550 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39448441 | s24085 | | | | | | | |
| TRAN, TRANG 2042 S PASEO WAY DENVER, CO 80219 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40446931 | s5541 | | | | | | | |
| TRAN, TRUNG 3410 SAPLING OAK DR HOUSTON, TX 77082 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38308889 | s1863 | | | | | | | |
| TRAN, TUAN 13132 W 137TH PL OVERLAND PARK, KS 66221 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38521921 | s3749 | | | | | | | |
| TRAN, TUAN 41401 ROBERTS AVE APT 5 FREMONT, CA 94538 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38521922 | s19513 | | | | | | | |
| TRAN, TUAN 41401 ROBERTS AVE APT 5 FREMONT, CA 94538 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38519885 | s3921 | | | | | | | |
| TRAN, UYEN 8580 ITCHELL CT SAINT LOUIS, MO 63114 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38519886 | s3922 | | | | | | | |
| TRAN, UYEN 8580 KITCHELL CT SAINT LOUIS, MO 63114 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40168389 | s20561 | | | | | | | |
| TRAN, UYEN 8580 KITCHELL CT SAINT LOUIS, MO 63114 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40151775 | s26496 | | | | | | | |
| TRAN, UYEN 8580 KITCHELL CT SAINT LOUIS, MO 63114 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2551 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40759123  s15235 <br> TRAN, VU <br> 1026 N BRISTOL ST <br> WICHITA, KS 67206 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40759136  s24980 <br> TRAN, VU <br> 1026 N BRISTOL ST <br> WICHITA, KS 67206 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71578147  s12652 <br> TRANS, JAMES <br> 1802 JANE WAY <br> ALEXANDRIA, VA 22310 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 40396544  s14618 <br> TRANSVALIDOU, FANI <br> 15 JERSEY ST <br> EAST RUTHERFORD, NJ 07073 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38118540  s1234 <br> TRASK, DOUGLAS <br> 3 DOVE CT <br> HOLLAND, PA 18966 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40166831  s6191 <br> TRAUGH, DAVID <br> 5480 QUAKERTOWN AVE APT 101 <br> WOODLAND HILLS, CA 91364 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39815509  s24193 <br> TRAUGH, DAVID <br> 5480 QUAKERTOWN AVE APT 101 <br> WOODLAND HILLS, CA 91364 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39834087  s13983 <br> TRAVENS, GERALD <br> 183 TARKIO ST <br> THOUSAND OAKS, CA 91360 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40621923  s24716 <br> TRAVENS, GERALD <br> 183 TARKIO ST <br> THOUSAND OAKS, CA 91360 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 2552 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71372565 s12021<br>TRAVERSE, RICHARD<br>5182 12TH AVE SW<br>NAPLES, FL 34116-5008 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71372564 s22989<br>TRAVERSE, RICHARD<br>5182 12TH AVE SW<br>NAPLES, FL 34116-5008 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71203823 s10194<br>TRAVIESA, JOSE<br>250 QUINTARD ST APT 49<br>CHULA VISTA, CA 91911-4917 | | REBATE CLAIM | | $150.00 |
| Vendor No. 69691178 s16972<br>TRAVIS, SARAH<br>4432 GARRISON LN<br>EDINA, MN 55424-1845 | | REBATE CLAIM | | $70.00 |
| Vendor No. 66704841 s6708<br>TRAWICK, CAREY<br>7943 CRESVIEW DR<br>DORA, AL 35062-2206 | | REBATE CLAIM | | $75.00 |
| Vendor No. 30920270 s6447<br>TRAYWICK, JAMES<br>6415 HONEYWOOD CT NE<br>KEIZER, OR 97303 | | REBATE CLAIM | | $100.00 |
| Vendor No. 30922140 s20843<br>TRAYWICK, JAMES<br>6415 HONEYWOOD CT NE<br>KEIZER, OR 97303 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70820644 s16019<br>TREADWELL, SUSAN<br>109 W 65TH ST<br>KANSAS CITY, MO 64113-1702 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38666302 s4781<br>TREAT, DENISE<br>15428 35TH DR SE<br>BOTHELL, WA 98012 | | REBATE CLAIM | | $50.00 |

Sheet no. 2553 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39773474 | s6785 | | | | | | | |
| TREESE, KRISTAL 120 W OAK ST RICH HILL, MO 64779 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39773454 | s21021 | | | | | | | |
| TREESE, KRISTAL 120 W OAK ST RICH HILL, MO 64779 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39773459 | s21022 | | | | | | | |
| TREESE, KRISTAL 120 W OAK ST RICH HILL, MO 64779 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39773460 | s21023 | | | | | | | |
| TREESE, KRISTAL 120 W OAK ST RICH HILL, MO 64779 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38651083 | s4749 | | | | | | | |
| TREGEMBO, JOHN 907 W MAIN ST MONONGAHELA, PA 15063 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38651029 | s19816 | | | | | | | |
| TREGEMBO, JOHN 907 W MAIN ST MONONGAHELA, PA 15063 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41601293 | s8527 | | | | | | | |
| TREHAN, ROBIN 123 W MADISON ST STE 402 CHICAGO, IL 60602 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 33534013 | s3330 | | | | | | | |
| TRELOAR, KIMBERLEY 160 COOPER LN HAMDEN, CT 06514 | | | | | REBATE CLAIM | | | | $10.00 |
| Vendor No. | 38290488 | s15565 | | | | | | | |
| TREMAIN, LORI 1520 BRINDLEY DR GREENDALE, IN 47025 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2554 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                        _____
                Debtor                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39928600 s6943 TRENT, DAWN 67 N 5TH ST PARK RIDGE, NJ 07656 | | REBATE CLAIM | | $40.00 |
| Vendor No. 71529562 s10043 TRIACA, NJ 22W504 LAKESIDE DR GLEN ELLYN, IL 60137-7901 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71529568 s22256 TRIACA, NJ 22W504 LAKESIDE DR GLEN ELLYN, IL 60137-7901 | | REBATE CLAIM | | $150.00 |
| Vendor No. 39867102 s14632 TRICE, RAKUYA 1725 ASHLEY WOOD DR APT L WESTFIELD, IN 46074 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40446895 s5876 TRICHUR, NIRUPAMA 1304 VALLEY DR LANSDALE, PA 19446 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40446896 s20549 TRICHUR, NIRUPAMA 1304 VALLEY DR LANSDALE, PA 19446 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40010856 s2962 TRIF, ADRIAN 2724 FRANKLIN CT ALEXANDRIA, VA 22302 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40010799 s19330 TRIF, ADRIAN 2724 FRANKLIN CT ALEXANDRIA, VA 22302 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70373145 s11355 TRIFILIO, FRANK 7 ROYAL HAMPTON CT SUGAR LAND, TX 77479-5661 | | REBATE CLAIM | | $140.00 |

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____Debtor _____                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71257336 | s11637 | | | | | | | |
| TRIMBLE, JASON 1753 BRANARD ST HOUSTON, TX 77098-2809 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 68338770 | s10749 | | | | | | | |
| TRINH, HONG 11337 IRIS LN EL MONTE, CA 91731-2753 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 68338771 | s22555 | | | | | | | |
| TRINH, HONG 11337 IRIS LN EL MONTE, CA 91731-2753 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 70254459 | s16852 | | | | | | | |
| TRINH, JAMES PO BOX 24452 SEATTLE, WA 98124-0452 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70254458 | s25783 | | | | | | | |
| TRINH, JAMES PO BOX 24452 SEATTLE, WA 98124-0452 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38171839 | s3423 | | | | | | | |
| TRINH, LAM 14910 E SHADOW CK DR BILOXI, MS 39532 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38171840 | s19400 | | | | | | | |
| TRINH, LAM 14910 E SHADOW CK DR BILOXI, MS 39532 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38520161 | s4015 | | | | | | | |
| TRINH, PHONG 1721 ARTHUR ST PHILADELPHIA, PA 19152 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 39851400 | s13521 | | | | | | | |
| TRINH, TERI 2455 BROOKWOOD ST HARRISBURG, PA 17104 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2556 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    07-11666-KG
_____                                        _____
                        Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 39850684 | s20911 | | | | |
| TRINH, TERI 2455 BROOKWOOD ST HARRISBURG, PA 17104 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 70576758 | s16899 | | | | |
| TRINIDAD, GEOVANI 16 BRECK ST # 1 E WORCESTER, MA 01605-2839 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 40923658 | s15187 | | | | |
| TRINO, MARLENE 1089 DEVON DR ANTIOCH, IL 60002 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 40241694 | s25014 | | | | |
| TRINO, MARLENE 1089 DEVON DR ANTIOCH, IL 60002 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 70066894 | s11609 | | | | |
| TRIOLO, MARLENE 91 HONOR RD WEST HAVEN, CT 06516-6837 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 70066895 | s22875 | | | | |
| TRIOLO, MARLENE 91 HONOR RD WEST HAVEN, CT 06516-6837 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 40251576 | s5830 | | | | |
| TRIPATHY, SUBHASHREE 241 LAIDLAW AVE JERSEY CITY, NJ 07306 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 40251577 | s20526 | | | | |
| TRIPATHY, SUBHASHREE 241 LAIDLAW AVE JERSEY CITY, NJ 07306 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 71529410 | s10177 | | | | |
| TRIPLETT, VICKI 14625 SWEET WATER CREEK DR CORPUS CHRISTI, TX 78410-5637 | | | | REBATE CLAIM | | $100.00 |

Sheet no. 2557 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____        Case No. _____ **07-11666-KG**
         Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71529780  s22304<br>TRIPLETT, VICKI<br>14625 SWEET WATER CREEK DR<br>CORPUS CHRISTI, TX 78410-5637 | | REBATE CLAIM | | $100.00 |
| Vendor No. 72072292  s12564<br>TRIPP, AMANDA<br>144 MOUND ST<br>BONNE TERRE, MO 63628-1720 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37208705  s12689<br>TRIPP, ERIC<br>254 KASSADY CT<br>BURLINGTON, KY 41005 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40573297  s8678<br>TRIPP, TEEJAY<br>2502 E CHRISTY DR<br>PHOENIX, AZ 85028 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40573298  s21813<br>TRIPP, TEEJAY<br>2502 E CHRISTY DR<br>PHOENIX, AZ 85028 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38459861  s17774<br>TRIVEDI, CHINTAN<br>629 KAPPOCK ST APT 5L<br>BRONX, NY 10463 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40420868  s18179<br>TROBAUGH, GENEVIEVE<br>642 PLEASANT DR<br>HASTINGS, MN 55033 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40421734  s26388<br>TROBAUGH, GENEVIEVE<br>642 PLEASANT DR<br>HASTINGS, MN 55033 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70572875  s9428<br>TROCHE, KELLY<br>1732 LAIRD AVE<br>NORTH PORT, FL 34286-6826 | | REBATE CLAIM | | $100.00 |

Sheet no. 2558 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  70572892  s9427 <br> TROCHE, REX <br> 1732 LAIRD AVE <br> NORTH PORT, FL 34286-6826 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70830601  s16932 <br> TRONRUD, JEFF <br> 8303 RUSTIC OAK CT <br> WEST JORDAN, UT 84088-1873 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70830604  s25813 <br> TRONRUD, JEFF <br> 8303 RUSTIC OAK CT <br> WEST JORDAN, UT 84088-1873 | | REBATE CLAIM | | $50.00 |
| Vendor No.  70830602  s25814 <br> TRONRUD, JEFF <br> 8303 RUSTIC OAK CT <br> WEST JORDAN, UT 84088-1873 | | REBATE CLAIM | | $50.00 |
| Vendor No.  70830603  s25815 <br> TRONRUD, JEFF <br> 8303 RUSTIC OAK CT <br> WEST JORDAN, UT 84088-1873 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38371091  s3432 <br> TROPSIC, CHRISTINA <br> 1700 LINCOLN MEADOWS CIR APT 623 <br> SCHAUMBURG, IL 60173 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38642949  s4372 <br> TROSTE, R MICHAEL <br> 9533 FIELDCREST CT <br> DALLAS, TX 75238 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38650964  s14258 <br> TROSTEL, R MICHAEL <br> 9533 FIELDCREST CT <br> DALLAS, TX 75238 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40343526  s14510 <br> TROUNET, JASON <br> 70 WOODBINE RD <br> BELMONT, MA 02478 | | REBATE CLAIM | | $30.00 |

Sheet no. 2559 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41597713 | s8854 | | | | | | | |
| TROUNG, VINNA 55 BURKE ST APT 576 SOUTH BOSTON, MA 02127 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38645889 | s4736 | | | | | | | |
| TROUP, DAVID 613 SW MERRITT ST LEES SUMMIT, MO 64081 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38410858 | s2462 | | | | | | | |
| TROUTEMON, CHARLES 7220 NW 121ST ST OKLAHOMA CITY, OK 73162 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39856116 | s17832 | | | | | | | |
| TROXELL, ALYSHA 103 TANGLEWOOD DR SICKLERVILLE, NJ 08081 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39856118 | s26232 | | | | | | | |
| TROXELL, ALYSHA 103 TANGLEWOOD DR SICKLERVILLE, NJ 08081 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41340077 | s21621 | | | | | | | |
| TROXELL, ALYSHA 103 TANGLEWOOD DR SICKLERVILLE, NJ 08081 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41340078 | s21622 | | | | | | | |
| TROXELL, ALYSHA 103 TANGLEWOOD DR SICKLERVILLE, NJ 08081 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39813711 | s4123 | | | | | | | |
| TRTO, DENIS 1913 HEDGE BROOKE CT NW ACWORTH, GA 30101 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 39813710 | s24064 | | | | | | | |
| TRTO, DENIS 1913 HEDGE BROOKE CT NW ACWORTH, GA 30101 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2560 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39834134 s24195 <br> TRTO, DENIS <br> 1913 HEDGE BROOKE CT NW <br> ACWORTH, GA 30101 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71137844 s16700 <br> TRUBY, LANCE <br> 3172 ROCKSBERRY AVE <br> TOLEDO, OH 43614-5363 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40874270 s7336 <br> TRUCHEL, ANNA <br> 653 SUSQUEHANNA RD <br> HUNTINGDON VALLEY, PA 19006 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40874306 s21279 <br> TRUCHEL, ANNA <br> 653 SUSQUEHANNA RD <br> HUNTINGDON VALLEY, PA 19006 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39324935 s4080 <br> TRUCKING LLC, JAMS <br> 3233 BRADFORD ST <br> WOODBRIDGE, VA 22193 | | REBATE CLAIM | | $80.00 |
| Vendor No. 39324672 s20174 <br> TRUCKING LLC, JAMS <br> 3233 BRADFORD ST <br> WOODBRIDGE, VA 22193 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40193979 s5585 <br> TRUEMAN, TINA <br> 3120 NAAMANS RD APT I10 <br> WILMINGTON, DE 19810 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40212561 s24927 <br> TRUEMAN, TINA <br> 3120 NAAMANS RD APT I10 <br> WILMINGTON, DE 19810 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39813738 s4898 <br> TRUETT, CINDY <br> 11638 KETTERING DR <br> CINCINNATI, OH 45251 | | REBATE CLAIM | | $50.00 |

Sheet no. 2561 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37560260  s1424<br>TRUITT, KAREN<br>3516 HIDDEN HILLS DR<br>VALDOSTA, GA 31605 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40825986  s7227<br>TRUITT, LT COL R<br>415 S CHESTNUT ST<br>WESTFIELD, NJ 07090 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40882752  s7520<br>TRUITT, LUT COL R D<br>415 S CHESTNUT ST<br>WESTFIELD, NJ 07090 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40866589  s15177<br>TRUITT, MERLINDA<br>5318 GREENCROFT DR<br>TROTWOOD, OH 45426 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38669479  s4176<br>TRUJILLA, ELIZABETH<br>2338 N ELMWOOD AVE<br>WAUKEGAN, IL 60087 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38669480  s18064<br>TRUJILLO, ELIZABETH<br>2338 N ELMWOOD AVE<br>WAUKEGAN, IL 60087 | | REBATE CLAIM | | $60.00 |
| Vendor No. 37253832  s1256<br>TRUJILLO, JOEL<br>235 S SENTOUS AVE<br>WEST COVINA, CA 91792 | | REBATE CLAIM | | $60.00 |
| Vendor No. 37301818  s18481<br>TRUJILLO, JOEL<br>235 S SENTOUS AVE<br>WEST COVINA, CA 91792 | | REBATE CLAIM | | $60.00 |
| Vendor No. 71982542  s10169<br>TRUONG, ANDY<br>3542 NE 163RD PL<br>PORTLAND, OR 97230-5059 | | REBATE CLAIM | | $100.00 |

Sheet no. 2562 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71983301 s22299 <br> TRUONG, ANDY <br> 3542 NE 163RD PL <br> PORTLAND, OR 97230-5059 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41399336 s15832 <br> TRUONG, DUON <br> 4409 STONECLIFFE DR <br> MONROEVILLE, PA 15146 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40571111 s6645 <br> TRUONG, HANK <br> 118 MCNEIL ST <br> MANCHESTER, NH 03102 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38432989 s18954 <br> TRUONG, HANK <br> 118 MCNEIL ST <br> MANCHESTER, NH 03102 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40565903 s20946 <br> TRUONG, HANK <br> 118 MCNEIL ST <br> MANCHESTER, NH 03102 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40923657 s15186 <br> TRUONG, HUY <br> 10105 SAMANTHA DR <br> FRISCO, TX 75035 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71529956 s17555 <br> TRUONG, KHOA <br> 7052 GOLDEN NUGGET CIR APT 3 <br> WESTMINSTER, CA 92683-5088 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71529957 s23374 <br> TRUONG, KHOA <br> 7052 GOLDEN NUGGET CIR APT 3 <br> WESTMINSTER, CA 92683-5088 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38580001 s4633 <br> TRUONG, LUU <br> 3924 BENNIGAN LN <br> DULUTH, GA 30097 | | REBATE CLAIM | | $50.00 |

Sheet no. 2563 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
_____                                    (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 67744744  s9232 <br> TRUONG, SONNY <br> 13401 METRIC BLVD APT 734 <br> AUSTIN, TX 78727-3314 | | REBATE CLAIM | | $170.00 |
| Vendor No. 40271721  s5595 <br> TRUONG, THANG <br> 6126 LES DORSON LN <br> ALEXANDRIA, VA 22315 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40271722  s20398 <br> TRUONG, THANG <br> 6126 LES DORSON LN <br> ALEXANDRIA, VA 22315 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41168856  s25118 <br> TRUONG, THANG <br> 6126 LES DORSON LN <br> ALEXANDRIA, VA 22315 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41168857  s25119 <br> TRUONG, THANG <br> 6126 LES DORSON LN <br> ALEXANDRIA, VA 22315 | | REBATE CLAIM | | $70.00 |
| Vendor No. 69691311  s11004 <br> TRUONG, THINH <br> 2010 WILDERNESS TRL <br> GRAND PRAIRIE, TX 75052-1942 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69768179  s22637 <br> TRUONG, THINH <br> 2010 WILDERNESS TRL <br> GRAND PRAIRIE, TX 75052-1942 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70373181  s16908 <br> TRUONG, TON <br> 6530 LEE VALLEY DR APT 304 <br> SPRINGFIELD, VA 22150-4250 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40343540  s5394 <br> TRUSTY, CLAUDINE <br> 6619 AARON MEE WAY <br> ROSEDALE, MD 21237 | | REBATE CLAIM | | $25.00 |

Sheet no. 2564 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims