In re **InPhonic, Inc.**

Debtor

Case No. ____**07-11666-KG**____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40994718 | s26534 | | | | | | |
| TRUSTY, CLAUDINE 6619 AARON MEE WAY ROSEDALE, MD 21237 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71137720 | s9530 | | | | | | |
| TRVONG, KHOA 7052 GOLDEN NUGGET CIR APT 3 WESTMINSTER, CA 92683-5088 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 41284938 | s9007 | | | | | | |
| TRYBUS, MELANIE 123 PEALE RD BOX 63 SAINT BENEDICT, PA 15773 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 41284939 | s9008 | | | | | | |
| TRYBUS, MELANIE PO BOX 63 SAINT BENEDICT, PA 15773 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 71257162 | s17380 | | | | | | |
| TRYNER, JOHN 1505 ELWOOD ST WILMINGTON, IL 60481-1027 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40282510 | s15165 | | | | | | |
| TRZCINSKI, MARIUSZ 1332 S 71ST ST WEST MILWAUKEE, WI 53214 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39856129 | s26234 | | | | | | |
| TRZCINSKI, MARIUSZ 1332 S 71ST ST WEST MILWAUKEE, WI 53214 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37471031 | s5990 | | | | | | |
| TRZEBIATOWSKI, MICHAEL 3531 KENSINGTON PL PLOVER, WI 54467 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38115597 | s20821 | | | | | | |
| TRZEBIATOWSKI, MICHAEL 3531 KENSINGTON PL PLOVER, WI 54467 | | | | REBATE CLAIM | | | | $80.00 |

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____

                    Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 69691129 s11562 <br> TSAI, SWE-JONG <br> 2631 ROBERTA ST <br> LARGO, FL 33771-1237 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38461743 s13736 <br> TSAI, WENPING <br> 1535 NE MERMAN DR APT I3 <br> PULLMAN, WA 99163 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38459827 s18834 <br> TSAI, WENPING <br> 1535 NE MERMAN DR APT I3 <br> PULLMAN, WA 99163 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40422059 s14781 <br> TSANG, KENSWICK <br> 19500 PRUNERIDGE AVE APT 9205 <br> CUPERTINO, CA 95014 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38118887 s1272 <br> TSANG, LILIAN <br> 435 B ST <br> COLMA, CA 94014 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38310679 s2334 <br> TSANG, MILLIE <br> 14 BENNINGTON RD <br> NASHUA, NH 03064 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41284967 s8740 <br> TSANG, NANCY <br> 3663 MIDVALE AVE <br> OAKLAND, CA 94602 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38236595 s3551 <br> TSANG, THOMAS <br> 1915 REDMOND AVE NE <br> RENTON, WA 98056 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38644083 s4699 <br> TSANG, TONY <br> 7378 RIDGEGLEN WAY <br> SAN JOSE, CA 95133 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2566 of 284  sheets attached to Schedule of
         Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38181117 | s1448 | | | | | | |
| TSAO, SHIAN 20364 VOSE ST WINNETKA, CA 91306 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39854597 | s2902 | | | | | | |
| TSCHETTER, J 2796 WELLSLY CT NW KENNESAW, GA 30144 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39854599 | s23767 | | | | | | |
| TSCHETTER, J 2796 WELLSLY CT NW KENNESAW, GA 30144 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37683209 | s12151 | | | | | | |
| TSE, JAMES 18604 CARPENTER ST HOMEWOOD, IL 60430 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38527738 | s3944 | | | | | | |
| TSE, KEVIN 800 PEACHTREE ST APT 8529 ATLANTA, GA 30308 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39834112 | s4533 | | | | | | |
| TSE, WENDY 533 VICTORIA CT SAN LEANDRO, CA 94577 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39813644 | s19887 | | | | | | |
| TSE, WENDY 533 VICTORIA CT SAN LEANDRO, CA 94577 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40720879 | s20978 | | | | | | |
| TSE, WENDY 533 VICTORIA CT SAN LEANDRO, CA 94577 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40720880 | s24771 | | | | | | |
| TSE, WENDY 533 VICTORIA CT SAN LEANDRO, CA 94577 | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2567 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41284941 s8736 <br> TSENG, CAROLINE <br> 3342 NW 27TH TER <br> BOCA RATON, FL 33434 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40559822 s7030 <br> TSENG, PAUL <br> 142 S CROSS CREEK RD UNIT A <br> ORANGE, CA 92869 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40559807 s24858 <br> TSENG, PAUL <br> 142 S CROSS CREEK RD UNIT A <br> ORANGE, CA 92869 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40271776 s14704 <br> TSEPILOVA, KATE <br> 3516 W PASEO WAY <br> LAVEEN, AZ 85339 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38619494 s19782 <br> TSEPILOVA, KATE <br> 3516 W PASEO WAY <br> LAVEEN, AZ 85339 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40166820 s6302 <br> TSERKOVNYAK, YAROSLAV <br> 715 GAYLEY AVE APT 501 <br> LOS ANGELES, CA 90024 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38665307 s18091 <br> TSERNG, DANIEL <br> 3561 E 102ND CT <br> THORNTON, CO 80229 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41396553 s9018 <br> TSIGLER, DINA <br> 1865 E 24TH ST <br> BROOKLYN, NY 11229 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40242788 s14759 <br> TSOI, JACKSON <br> 22 GRANADA AVE <br> SAN FRANCISCO, CA 94112 | | REBATE CLAIM | | $70.00 |

Sheet no. 2568 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
_____                                              (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39883268 s3179 <br> TSOMAIA, NATIA <br> 97 GRAND VIEW RD <br> EAST GREENWICH, RI 02818 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38314366 s1653 <br> TSOUTSOURA, MARGARITA <br> 423 W 120TH ST APT 21 <br> NEW YORK, NY 10027 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71051632 s16177 <br> TSUJITA, TAKESHI <br> 6 BURNS ST APT 37A <br> FOREST HILLS, NY 11375-5282 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38364899 s13068 <br> TSUKENJO, ROSS <br> 1463 KAWELU ST <br> PEARL CITY, HI 96782 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70816269 s9957 <br> TUBBS, KRISTI <br> 1221 SW 114TH ST <br> SEATTLE, WA 98146-3525 | | REBATE CLAIM | | $150.00 |
| Vendor No. 69916643 s12585 <br> TUBIJE, MYLENE <br> 29348 DEQUINDRE RD APT 203 <br> WARREN, MI 48092-2138 | | REBATE CLAIM | | $120.00 |
| Vendor No. 69768112 s17162 <br> TUCCI, JIM <br> 33 SHADY LN <br> WEYMOUTH, MA 02190-1123 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70721622 s11306 <br> TUCKER, ALVIN <br> 1310 OAKCREST DR APT 735 <br> COLUMBIA, SC 29223-1731 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70721623 s22760 <br> TUCKER, ALVIN <br> 1310 OAKCREST DR APT 735 <br> COLUMBIA, SC 29223-1731 | | REBATE CLAIM | | $100.00 |

Sheet no. 2569 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 71111568 s16419 <br> TUCKER, ANA <br> 1718 BRAMBLEWOOD ST <br> CHULA VISTA, CA 91913-1566 | | REBATE CLAIM | | | | $130.00 |
| Vendor No. 71153446 s25568 <br> TUCKER, ANA <br> 1718 BRAMBLEWOOD ST <br> CHULA VISTA, CA 91913-1566 | | REBATE CLAIM | | | | $130.00 |
| Vendor No. 39815480 s4523 <br> TUCKER, ANN <br> 4859 EGG AVE #4 <br> EAST CHICAGO, IN 46312 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38171824 s13620 <br> TUCKER, BARBARA <br> 6153 MYSTIC PT <br> IMPERIAL, MO 63052 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 35381131 s15214 <br> TUCKER, CANDACE <br> 6773 PENRIDGE DR <br> CENTERVILLE, OH 45459 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 35597419 s2534 <br> TUCKER, GLENNA <br> 4728 MEADOWVIEW DR <br> MESQUITE, TX 75150 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 70891535 s9956 <br> TUCKER, JOEL <br> 201 E 37TH ST APT 6C <br> NEW YORK, NY 10016-3146 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38652120 s18134 <br> TUCKER, JOSHUA <br> 1009 RACHEL CIR <br> CANTONMENT, FL 32533 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71744917 s16471 <br> TUCKER, JUDY <br> 4640 COCHISE TRL <br> RICHMOND, VA 23237-2557 | | REBATE CLAIM | | | | $150.00 |

Sheet no. 2570 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.  **07-11666-KG**
_____                                            _____
          Debtor                                                     (If known)

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71997649  s11443 <br> TUCKER, KATRINA <br> 5556 N ROCKY FORK DR <br> COLUMBIA, MO 65202-9742 | | REBATE CLAIM | | $170.00 |
| Vendor No. 39324926  s4118 <br> TUCKER, LEUNDRA <br> 106 CTY RD 1046 <br> TUPELO, MS 38801 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38314370  s1605 <br> TUCKER, TARA <br> 1432 EDINBOROUGH MANOR <br> CUMMING, GA 30041 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38338946  s1966 <br> TUEL, JAMESON <br> 9201 BLOSSOM LN APT 7 <br> LOUISVILLE, KY 40241 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40252514  s6307 <br> TUELLS, SANDRA <br> 18466 ROBINSON AVE <br> PORT CHARLOTTE, FL 33948 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38707335  s4808 <br> TUFAIL, MUHAMMAD <br> 11117 CRAYCROFT CT <br> FISHERS, IN 46038 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38707336  s20028 <br> TUFAIL, MUHAMMAD <br> 11117 CRAYCROFT CT <br> FISHERS, IN 46038 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71380491  s16457 <br> TUFEKCIOGLU, SEHER <br> 1938 CHARITON ST <br> LOS ANGELES, CA 90034-1502 | | REBATE CLAIM | | $130.00 |
| Vendor No. 41594923  s8506 <br> TUFTS, DEBRA <br> 139 A HRURIA ST <br> BUFFALO, NY 14220 | | REBATE CLAIM | | $50.00 |

Sheet no. 2571 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41594920    s8509<br>TUFTS, DEBRA<br>139 ALTRURIA ST<br>BUFFALO, NY 14220 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41594905    s21927<br>TUFTS, DEBRA<br>139 ALTRURIA ST<br>BUFFALO, NY 14220 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41594861    s25219<br>TUFTS, DEBRA<br>139 ALTRURIA ST<br>BUFFALO, NY 14220 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41594828    s21924<br>TUFTS, DEBRA<br>139 ALTRURIA ST<br>BUFFALO, NY 14220 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40151998    s5562<br>TUGGLE, BETTY<br>910 IN AVE<br>NEW CASTLE, IN 47362 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40242807    s15476<br>TUGGLE, BETTY<br>910 INDIANA AVE<br>NEW CASTLE, IN 47362 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70904968    s9449<br>TUGGUDEM, RAVI<br>26 BEACON ST APT 4C<br>BURLINGTON, MA 01803-3804 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70197234    s10871<br>TULADHAR, SUMEDH<br>1723 N HOLYOKE ST # 2<br>WICHITA, KS 67208-1926 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41742617    s8895<br>TULI, GAURAV<br>1585 LOGAN DR APT 20<br>CARBONDALE, IL 62901 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____                                      _____
Debtor                                                            (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 67547121 | s9262 | | | | | | | |
| TULLIS, JOSEPH 2014 CROSS CIR TUSCALOOSA, AL 35404-6812 | | | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. | 67547120 | s21987 | | | | | | | |
| TULLIS, JOSEPH 2014 CROSS CIR TUSCALOOSA, AL 35404-6812 | | | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. | 71138948 | s11127 | | | | | | | |
| TULLY, DANIEL 6453 N NORTHWEST HWY # 1C CHICAGO, IL 60631-1451 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40060714 | s14365 | | | | | | | |
| TULLY, THEO 7649 WINTERTHUR CT LAS VEGAS, NV 89129 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40060710 | s5294 | | | | | | | |
| TULLY, THEODORE 7649 WINTERTHUR CT LAS VEGAS, NV 89129 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 37009025 | s12225 | | | | | | | |
| TULSIANI, BOBBY 250 W 50TH ST APT 17K NEW YORK, NY 10019 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 30973804 | s7233 | | | | | | | |
| TUMMALA, DINESH 4849 FRANKFORD ROAD APT 421 DALLAS, TX 75287 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 69768328 | s11033 | | | | | | | |
| TUMMALA, SASI KIRAN 1313 BIG OAK TRIAL AURORA, IL 60506 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70357777 | s11644 | | | | | | | |
| TUMMALA, VIVEK 10 SANDALWOOD DR APT 10 NEWARK, DE 19713-3527 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2573 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  70373054  s22884 <br> TUMMALA, VIVEK <br> 10 SANDALWOOD DR APT 10 <br> NEWARK, DE  19713-3527 | | REBATE CLAIM | | $150.00 |
| Vendor No.  70905251  s9753 <br> TUMMINELLI, PAUL <br> 409 SHADELAND AVE <br> DREXEL HILL, PA  19026-1437 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70904571  s9752 <br> TUMMINELLI, PAUL <br> 409 SHADELAND AVE <br> UPPER DARBY, PA  19082 | | REBATE CLAIM | | $100.00 |
| Vendor No.  39850119  s3299 <br> TUN, ZIN NWE NWE <br> 3121 SWEET LILAC WAY <br> STOCKTON, CA  95209 | | REBATE CLAIM | | $20.00 |
| Vendor No.  39850178  s19355 <br> TUN, ZIN NWE NWE <br> 3121 SWEET LILAC WAY <br> STOCKTON, CA  95209 | | REBATE CLAIM | | $20.00 |
| Vendor No.  41740568  s8656 <br> TUNDIDOR, JOHN <br> 18065 SW 77TH AVE <br> VILLAGE OF PALMETTO BAY, FL  33157 | | REBATE CLAIM | | $40.00 |
| Vendor No.  38652122  s18133 <br> TUNG, EMILY <br> 66 DENSLOWE DR <br> SAN FRANCISCO, CA  94132 | | REBATE CLAIM | | $100.00 |
| Vendor No.  38652949  s20237 <br> TUNG, EMILY <br> 66 DENSLOWE DR <br> SAN FRANCISCO, CA  94132 | | REBATE CLAIM | | $80.00 |
| Vendor No.  38717752  s20034 <br> TUNG, EMILY <br> 66 DENSLOWE DR <br> SAN FRANCISCO, CA  94132 | | REBATE CLAIM | | $50.00 |

Sheet no. 2574 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**

Debtor

Case No.  **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.   38314543   s1947 | | | | | | |
| TUNG, SHIH JENG 56 ONTARIO AVE PLAINVIEW, NY 11803 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   38314536   s18738 | | | | | | |
| TUNG, SHIH JENG 56 ONTARIO AVE PLAINVIEW, NY 11803 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   71203169   s12387 | | | | | | |
| TUNG, SHU-LIN 2711 N DELL ST ORANGE, CA 92865-2111 | | REBATE CLAIM | | | | $180.00 |
| Vendor No.   70197351   s17164 | | | | | | |
| TUNGARAYASUB, PIMPAPORN 96 GERSHOM AVE LOWELL, MA 01854-2439 | | REBATE CLAIM | | | | $140.00 |
| Vendor No.   40358304   s6245 | | | | | | |
| TUNSAWAD, SANNYA 245 LANTANA BREEZE DR LAS VEGAS, NV 89183 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   40358223   s6240 | | | | | | |
| TUNSAWAD, SARUNYA 245 LANTANA BREEZE DR LAS VEGAS, NV 89183 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   40358305   s24543 | | | | | | |
| TUNSAWAD, SARUNYA 245 LANTANA BREEZE DR LAS VEGAS, NV 89183 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   40446735   s14735 | | | | | | |
| TUNSTALL, DAVID PO BOX 1374 TYBEE ISLAND, GA 31328 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   40446742   s24607 | | | | | | |
| TUNSTALL, DAVID PO BOX 1374 TYBEE ISLAND, GA 31328 | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2575 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**

_____                                            (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 40994726 | s7575 | | | REBATE CLAIM | | | | $50.00 |
| TUOHEY, CLIFFORD 604 S EMERSON ST MOUNT PROSPECT, IL 60056 | | | | | | | | |
| Vendor No. 41057967 | s21389 | | | REBATE CLAIM | | | | $50.00 |
| TUOHEY, CLIFFORD 604 S EMERSON ST MOUNT PROSPECT, IL 60056 | | | | | | | | |
| Vendor No. 39952718 | s13490 | | | REBATE CLAIM | | | | $50.00 |
| TUOMALA, CINDY 3617 MINNESOTA AVE NW BEMIDJI, MN 56601 | | | | | | | | |
| Vendor No. 39952724 | s13492 | | | REBATE CLAIM | | | | $50.00 |
| TUOMALA, SCOTT 3617 MINNESOTA AVE NW BEMIDJI, MN 56601 | | | | | | | | |
| Vendor No. 39324300 | s4194 | | | REBATE CLAIM | | | | $20.00 |
| TUONER, JEAN-LOUIS 182 W LEMON AVE ARCADIA, CA 91007 | | | | | | | | |
| Vendor No. 37884067 | s12703 | | | REBATE CLAIM | | | | $30.00 |
| TUORO, HONATHAN 7832 LAURELGROVE AVE NORTH HOLLYWOOD, CA 91605 | | | | | | | | |
| Vendor No. 41119976 | s7868 | | | REBATE CLAIM | | | | $25.00 |
| TUR, JAGDEN 1194 N MATHILDA AVE # 1.4.347 SUNNYVALE, CA 94089 | | | | | | | | |
| Vendor No. 40445393 | s7314 | | | REBATE CLAIM | | | | $70.00 |
| TUR, JAGDEV 1235 WILDWOOD AVE APT 277 SUNNYVALE, CA 94089 | | | | | | | | |
| Vendor No. 39320879 | s19851 | | | REBATE CLAIM | | | | $30.00 |
| TUR, JAGDEV 1235 WILDWOOD AVE APT 277 SUNNYVALE, CA 94089 | | | | | | | | |

Sheet no. 2576 of 284  sheets attached to Schedule of
    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No.    **07-11666-KG**
_____                                      _____
              Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40252632 | s7301 | | | | | | |
| TURBEVILLE, JOI 2198 NE 54TH TR OKEECHOBEE, FL 34972 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40252593 | s24975 | | | | | | |
| TURBEVILLE, JOI 2198 NE 54TH TR OKEECHOBEE, FL 34972 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40271796 | s5598 | | | | | | |
| TURBEVILLE, JOI 2198 NE 54TH TRL OKEECHOBEE, FL 34972 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 72028104 | s17446 | | | | | | |
| TURGMAN, MARVA 3542 ROCKERMAN RD MIAMI, FL 33133-3233 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40574383 | s6963 | | | | | | |
| TURIM, TERESA 12788 NW 15TH ST SUNRISE, FL 33323 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 71695111 | s10378 | | | | | | |
| TURIN, CARA 41387 SE BACON CREEK LN SANDY, OR 97055-8525 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38184706 | s1572 | | | | | | |
| TURKEVICH, LYUDMILA 1727 MOUNTAIN RD ALBRIGHTSVILLE, PA 18210 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38198417 | s18605 | | | | | | |
| TURKEVICH, LYUDMILA 1727 MOUNTAIN RD ALBRIGHTSVILLE, PA 18210 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38344576 | s3581 | | | | | | |
| TURKMANI, MOHAMED 8040 SALVATORI CT ORLAND PARK, IL 60462 | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2577 of 284  sheets attached to Schedule of
              Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___

_____                          _____
Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71372859 | s17365 | | REBATE CLAIM | | | | $30.00 |
| TURLEY, HEATHER 10610 S 48TH ST UNIT 2075 PHOENIX, AZ 85044-1781 | | | | | | | |
| Vendor No. 71380468 | s10269 | | REBATE CLAIM | | | | $130.00 |
| TURNER, CYNTHIA 7100 BRONWOOD HWY BRONWOOD, GA 39826-4200 | | | | | | | |
| Vendor No. 40874272 | s7500 | | REBATE CLAIM | | | | $50.00 |
| TURNER, MOLLY 4115 EVITA CT NORTH LAS VEGAS, NV 89032 | | | | | | | |
| Vendor No. 40733285 | s24821 | | REBATE CLAIM | | | | $50.00 |
| TURNER, MOLLY 4115 EVITA CT NORTH LAS VEGAS, NV 89032 | | | | | | | |
| Vendor No. 40191603 | s6118 | | REBATE CLAIM | | | | $70.00 |
| TURNER, NANCY 1560 RAINIER RD WOODBURN, OR 97071 | | | | | | | |
| Vendor No. 38519785 | s19548 | | REBATE CLAIM | | | | $30.00 |
| TURNER, NANCY 1560 RAINIER RD WOODBURN, OR 97071 | | | | | | | |
| Vendor No. 71745046 | s10728 | | REBATE CLAIM | | | | $100.00 |
| TURNER, PAMELA 1975 KACHINA DR PRESCOTT, AZ 86305-3921 | | | | | | | |
| Vendor No. 40574316 | s8072 | | REBATE CLAIM | | | | $70.00 |
| TURNIER, LEE 1113 PEACH AVE LOMPOC, CA 93436 | | | | | | | |
| Vendor No. 38347534 | s19424 | | REBATE CLAIM | | | | $30.00 |
| TURNIER, LEE 1113 PEACH AVE LOMPOC, CA 93436 | | | | | | | |

Sheet no. 2578 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38347535 s19440 TURNIER, LEE 1113 PEACH AVE LOMPOC, CA 93436 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40574317 s21527 TURNIER, LEE 1113 PEACH AVE LOMPOC, CA 93436 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40574395 s21814 TURNIER, LEE 1113 PEACH AVE LOMPOC, CA 93436 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40722042 s15020 TURNOCK, THOMAS 1142 DENNIS DR SOUTH BEND, IN 46614 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70254427 s16967 TURTURRO, NICHOLAS 790 COURT ST FRANKLIN LAKES, NJ 07417-1825 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38310873 s17696 TUTOR, NATHAN 6277 S CLUBVIEW CIR BESSEMER, AL 35022 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38314407 s23909 TUTOR, NATHAN 6277 S CLUBVIEW CIR BESSEMER, AL 35022 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38643976 s5009 TUTOR, RONALD 18650 W POINT DR TINLEY PARK, IL 60477 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71455559 s11588 TUTTLE, MELODY 1114 57TH ST DES MOINES, IA 50311-2004 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2579 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No. _____ **07-11666-KG**
_____                                (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38346916 | s1982 | | | | | | |
| TUTTON, ROBERT 380 PINELLAS BAYWAY S APT J TIERRA VERDE, FL 33715 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38346915 | s1981 | | | | | | |
| TUTTON, ROBERT 380 PINELLAS BAYWOOD S UNIT J TIERRA VERDE, FL 33715 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70962837 | s9452 | | | | | | |
| TWAIT, TOBY 5405 WILLIAMS DR TEMPLE, TX 76502-4090 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40653386 | s6768 | | | | | | |
| TWEED, JEREMY 16331 MEADOWLANDS LN WESTFIELD, IN 46074 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 71752048 | s11905 | | | | | | |
| TWILLEY, SHIRLEY 89 SUMMERVILLE ESTATES LN JASPER, AL 35504-6578 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 39850099 | s2889 | | | | | | |
| TWITTY, TAMELA 3482 N TIMBERLAKE DR VINCENNES, IN 47591 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39854590 | s19294 | | | | | | |
| TWITTY, TAMELA 3482 N TIMBERLAKE DR VINCENNES, IN 47591 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38335241 | s1964 | | | | | | |
| TWOGOOD, MATTHEW 20891 E PRINCETON PL AURORA, CO 80013 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38334686 | s23536 | | | | | | |
| TWOGOOD, MATTHEW 20891 E PRINCETON PL AURORA, CO 80013 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2580 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____**07-11666-KG**_____
_____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39850114  s2890<br>TYLER, TODD<br>10989 W AQUEDUCT DR<br>LITTLETON, CO 80127 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39883285  s19309<br>TYLER, TODD<br>10989 W AQUEDUCT DR<br>LITTLETON, CO 80127 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70816510  s17317<br>TYLOR, GORDON<br>1217 SW 146TH ST<br>BURIEN, WA 98166-1435 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37086413  s12071<br>TYNDALL, MICHAEL<br>202 KOUFAX DR<br>PIKEVILLE, NC 27863 | | REBATE CLAIM | | $20.00 |
| Vendor No. 37086517  s23023<br>TYNDALL, MICHAEL<br>202 KOUFAX DR<br>PIKEVILLE, NC 27863 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38389282  s13723<br>TYSKO, AUTUMN<br>9755 CARR CIR<br>WESTMINSTER, CO 80021 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38436750  s19012<br>TYSKO, AUTUMN<br>9755 CARR CIR<br>WESTMINSTER, CO 80021 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38473790  s13183<br>TYSON, JACKIE<br>128-4 PARKWAY BLVD<br>JACKSONVILLE, FL 32218 | | REBATE CLAIM | | $35.00 |
| Vendor No. 38371768  s2068<br>TZANKOV, BOB<br>4333 DUNWOODY PARK APT 1213<br>DUNWOODY, GA 30338 | | REBATE CLAIM | | $50.00 |

Sheet no. 2581 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**
                    Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38371859  s18794<br>TZANKOV, BOB<br>4333 DUNWOODY PARK APT 1213<br>DUNWOODY, GA 30338 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38642892  s4098<br>UDDIN, M D<br>228 WASHINGTON AVE STE 1<br>ALBANY, NY 12210 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38669400  s19670<br>UDDIN, M D<br>228 WASHINGTON AVE STE 1<br>ALBANY, NY 12210 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39815458  s4901<br>UDDIN, MOHEE<br>780 BROMPTON LN<br>BOLINGBROOK, IL 60440 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39964644  s3061<br>UDOINYION, MELODY<br>PO BOX 80903<br>CHAMBLEE, GA 30366 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38384319  s3554<br>UESUGI, AYA<br>219 MADISON ST APT 6<br>NEW YORK, NY 10002 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40564442  s8990<br>UHLMEYER, MICHAEL<br>1440 WILDFLOWER CT<br>LAKE ORION, MI 48362 | | REBATE CLAIM | | $20.00 |
| Vendor No. 71530982  s12651<br>UHRICH, ANNA<br>4821 N 8TH ST<br>TACOMA, WA 98406-3011 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38283004  s3678<br>UHRINEK, MERRI<br>9 WATCH HILL CT<br>GREENVILLE, SC 29607 | | REBATE CLAIM | | $40.00 |

Sheet no. 2582 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                   Case No.    **07-11666-KG**
_____                                    _____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38240139  s19489<br>UHRINEK, MERRI<br>9 WATCH HILL CT<br>GREENVILLE, SC 29607 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38153854  s3528<br>UJJINAMATADA, RAVI<br>4704 GATEWAY TER APT D<br>BALTIMORE, MD 21227 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71814073  s10607<br>UJLA, KALPANA<br>1928 VICTORY HILLS WAY<br>MARRIOTTSVILLE, MD 21104-1169 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71815023  s22492<br>UJLA, KALPANA<br>1928 VICTORY HILLS WAY<br>MARRIOTTSVILLE, MD 21104-1169 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38171886  s13354<br>UL-HAQ, MUHAMMAD<br>128 DAFRACK DR<br>LAKE HIAWATHA, NJ 07034 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39928939  s6797<br>ULLMAN, PETER<br>8 SPRINGWOOD DR<br>LAWRENCEVILLE, NJ 08648 | | REBATE CLAIM | | $50.00 |
| Vendor No. 67276799  s9156<br>ULLRICH, DAVID<br>351 N POST OAK LN APT 701<br>HOUSTON, TX 77024-5922 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41594917  s8507<br>ULMER, FRED<br>5421 S TUCKAWAY CT APT 1<br>MILWAUKEE, WI 53221 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70767952  s17136<br>ULMER, GERALD<br>1190 ALMA ST<br>BEAUMONT, TX 77705-2225 | | REBATE CLAIM | | $140.00 |

Sheet no. 2583 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.    41060463    s7407 | | | | | | | | |
| ULRICH, J CARSON 45 RUSTIC RIDGE RD FREDERICKSBURG, VA 22405 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    41119983    s21318 | | | | | | | | |
| ULRICH, J CARSON 45 RUSTIC RIDGE RD FREDERICKSBURG, VA 22405 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    70373199    s11374 | | | | | | | | |
| ULRICH, SCOTT 2419 SW VALLEY BROOK LN TOPEKA, KS 66614-1329 | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No.    40277174    s5943 | | | | | | | | |
| ULRICH, TRAVIS 20 NW MISSION BLVD APT E8 LAWTON, OK 73507 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    39865329    s17797 | | | | | | | | |
| UMAPATHY, RAVI 2617 DEKALB PIKE APT 112 EAST NORRITON, PA 19401 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.    39865964    s26238 | | | | | | | | |
| UMAPATHY, RAVI 2617 DEKALB PIKE APT 112 EAST NORRITON, PA 19401 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.    40251596    s6075 | | | | | | | | |
| UMEMURA, HIROKAZU 3649 EMERALD ST APT 112 TORRANCE, CA 90503 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    41740434    s8550 | | | | | | | | |
| UNDERDOWN, WILLIAM PO BOX 724 HAMPTON, GA 30228 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    41740435    s21774 | | | | | | | | |
| UNDERDOWN, WILLIAM PO BOX 724 HAMPTON, GA 30228 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2584 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. __07-11666-KG__

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 67547147 | s9265 | | | | | | |
| UNDERWOOD, BRAD 4108 WOODLAND LN ALPHARETTA, GA 30004-8742 | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. 38707459 | s18041 | | | | | | |
| UNDURRAGA-SAN ROMAN, MARIA TERESA 200 E 33RD ST APT 21E NEW YORK, NY 10016 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38023460 | s3702 | | | | | | |
| UNG, ANGELA 1554 SAWGRASS DR SAN JOSE, CA 95116 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38023484 | s19499 | | | | | | |
| UNG, ANGELA 1554 SAWGRASS DR SAN JOSE, CA 95116 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 37331495 | s1491 | | | | | | |
| UNGERLEIDER, PAUL 8249 S 42ND ST FRANKLIN, WI 53132 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70857756 | s16346 | | | | | | |
| UNICE, SARAH 10 FARMEDGE LN EATONTOWN, NJ 07724-2705 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 70467552 | s17242 | | | | | | |
| UNNI, HRISHIKESH 15387 NATURIN DR #232 SAN DIEGO, CA 92127 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38602268 | s4324 | | | | | | |
| UNO, KURT 1610 KANUNU ST APT 302 HONOLULU, HI 96814 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40967169 | s24957 | | | | | | |
| UNO, KURT 1610 KANUNU ST APT 302 HONOLULU, HI 96814 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2585 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG** _____
_____                                            (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70292193 s11460 <br> UPADHYAYA, TUK <br> 7632 W 95TH ST APT A <br> SHAWNEE MISSION, KS 66212-6147 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40903725 s7356 <br> UPASANI, DEEPTI <br> 29605 SOLANA WAY APT W07 <br> TEMECULA, CA 92591 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40903722 s24945 <br> UPASANI, DEEPTI <br> 29605 SOLANA WAY APT W07 <br> TEMECULA, CA 92591 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40565712 s15057 <br> UPDEGRAFF, WILLIAM <br> 1193 SABINE CT <br> PLUMAS LAKE, CA 95961 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71530924 s11647 <br> UPENDRAM, ARAVINDA <br> 1310 VALLEY LAKE DR APT 104 <br> SCHAUMBURG, IL 60195-3620 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71744972 s9847 <br> UPPAL, RASHMI <br> 2241 ZITTLE DR <br> FOLSOM, CA 95630-6178 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70815853 s10951 <br> UPPU, VEERA <br> 4104 DUNWOODY PARK APT B <br> DUNWOODY, GA 30338-7874 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70815852 s25784 <br> UPPU, VEERA <br> 4104 DUNWOODY PARK APT B <br> DUNWOODY, GA 30338-7874 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41529117 s8489 <br> UPSKAW, CHARLES <br> 3554 HARKEY RD <br> PEARLAND, TX 77584 | | REBATE CLAIM | | $50.00 |

Sheet no. 2586 of 284   sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  31481764  s1856 | | | | |
| URANKAR, JITENDRA 2600 S ROCK CREEK PKWY APT 9-101 SUPERIOR, CO 80027 | | REBATE CLAIM | | $70.00 |
| Vendor No.  31481765  s18698 | | | | |
| URANKAR, JITENDRA 2600 S ROCK CREEK PKWY APT 9-101 SUPERIOR, CO 80027 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71455187  s16190 | | | | |
| URBAN, ALAN 12824 S WESTPORT DR PALOS PARK, IL 60464-1628 | | REBATE CLAIM | | $150.00 |
| Vendor No.  40651997  s6543 | | | | |
| URBAN, AUNDRA 42 HACIENDAS RD ORINDA, CA 94563 | | REBATE CLAIM | | $75.00 |
| Vendor No.  40676214  s7160 | | | | |
| URBAN, AUUUUNDRA 42 HACIENDAS RD ORINDA, CA 94563 | | REBATE CLAIM | | $25.00 |
| Vendor No.  38384335  s2412 | | | | |
| URBAN, JOYCE 57 SULLIVAN RD HUDSON, NH 03051 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38406890  s23699 | | | | |
| URBAN, JOYCE 57 SULLIVAN RD HUDSON, NH 03051 | | REBATE CLAIM | | $20.00 |
| Vendor No.  40420874  s5296 | | | | |
| URBONAS, JOHN 19197 NORWICH RD LIVONIA, MI 48152 | | REBATE CLAIM | | $20.00 |
| Vendor No.  38520026  s17935 | | | | |
| URCHUK, MICHAEL 3338 PRIMROSE WILLOW DR # D5R HARMONY, FL 34773 | | REBATE CLAIM | | $50.00 |

Sheet no. 2587 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____07-11666-KG_____

_____                                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38554256 | s17963 | | | | | | | |
| URCHUK, MICHAEL 3338 PRIMROSE WILLOW DR HARMONY, FL 34773 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38520126 | s26443 | | | | | | | |
| URCHUK, MICHAEL 3338 PRIMROSE WILLOW DR HARMONY, FL 34773 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39815460 | s4902 | | | | | | | |
| URIAH, KARENSUE 232 OLD HAYMAKER RD MONROEVILLE, PA 15146 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39842901 | s6415 | | | | | | | |
| URIAH, KARENSUE 232 OLD HAYMAKER RD MONROEVILLE, PA 15146 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 67803005 | s16866 | | | | | | | |
| URIBE, ANTONIO 4184 RIKER AVE LAS VEGAS, NV 89115-0392 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 67803002 | s25791 | | | | | | | |
| URIBE, ANTONIO 4184 RIKER AVE LAS VEGAS, NV 89115-0392 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40939109 | s15335 | | | | | | | |
| URMAN, ARKADI 11125 MARYLAND MANOR CT GERMANTOWN, MD 20876 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40938569 | s21583 | | | | | | | |
| URMAN, ARKADI 11125 MARYLAND MANOR CT GERMANTOWN, MD 20876 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70962796 | s9977 | | | | | | | |
| URREGO, MAURICIO 626 MERIDIAN AVE APT 6 MIAMI BEACH, FL 33139-6405 | | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2588 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                    (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 70963259 | s17524 | | | | | | |
| URREGO, MAURICO 626 MERIDIAN AVE APT 6 MIAMI BEACH, FL 33139-6405 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 70905939 | s11601 | | | | | | |
| URSINI, MARIA 40 KINGSWOOD RD BRISTOL, RI 02809-1646 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 37703272 | s7804 | | | | | | |
| URSO, MICHAEL 421 HILLCREST LN LOMBARD, IL 60148 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 68559542 | s10906 | | | | | | |
| URUETA, LILIANA 19337 NW 62ND AVE HIALEAH, FL 33015-5020 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71321020 | s16381 | | | | | | |
| USHER, LESLEY-ANNE 3153 LAKE PINE WAY APT E2 TARPON SPRINGS, FL 34688-5445 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 70806290 | s9398 | | | | | | |
| USMAN HUMAYUN, SYED MOHAMMED PO BOX 200702 NEW HAVEN, CT 06520-0702 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 37417053 | s12854 | | | | | | |
| USSERY, NAAMAH PO BOX 11539 PIEDMONT, CA 94611 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38512553 | s3692 | | | | | | |
| UTECHT, DALE 409 CHRISTENSEN LN COTATI, CA 94931 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38383720 | s13226 | | | | | | |
| UTTER, WILLIAM 25 ELM PL HOPEWELL JUNCTION, NY 12533 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2589 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.  **07-11666-KG**
_____                            _____
Debtor                                                     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38383721  s23642 <br> UTTER, WILLIAM <br> 25 ELM PL <br> HOPEWELL JUNCTION, NY  12533 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70268440  s17228 <br> UTTERBACK, LYNN <br> 6540 GREELEY ST <br> TUJUNGA, CA  91042-2818 | | REBATE CLAIM | | $90.00 |
| Vendor No. 38592993  s4639 <br> UTTERKER, GEETHA <br> 39317 TOLLHOUSE RD <br> LOVETTSVILLE, VA  20180 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38527727  s26622 <br> UTTERKER, GEETHA <br> 39317 TOLLHOUSE RD <br> LOVETTSVILLE, VA  20180 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71371255  s16410 <br> VACCO, DONALD <br> 85240 DONHAM DR <br> NAPERVILLE, IL  60540 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71371254  s25559 <br> VACCO, DONALD <br> 85240 DONHAM DR <br> NAPERVILLE, IL  60540 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71203561  s16409 <br> VACCO, DONALD <br> 85240 DUNHAM DR <br> NAPERVILLE, IL  60540 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39852493  s13984 <br> VACHIRAMANI, NOEL <br> 9112 KENNEDY DR APT 2E <br> DES PLAINES, IL  60016 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39448450  s4199 <br> VADAKKUMCHERIL, SIBI JOSEPH <br> 507 HERMITAGE PARK DR <br> HERMITAGE, TN  37076 | | REBATE CLAIM | | $20.00 |

Sheet no. 2590 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                     Case No. _____ **07-11666-KG**
                   Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39906909    s17816 <br> VADALIA, SUNIL <br> 4 JUSCHASE CT <br> VOORHEES, NJ 08043 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71203621    s9881 <br> VADDEPALLI, SRIKANTH <br> 1620 81ST AVE NE APT 6 <br> MINNEAPOLIS, MN 55432-1343 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71257086    s22183 <br> VADDEPALLI, SRIKANTH <br> 1620 81ST AVE NE APT 6 <br> MINNEAPOLIS, MN 55432-1343 | | REBATE CLAIM | | $125.00 |
| Vendor No. 37905594    s12241 <br> VADEL, DHARMIK <br> 6014 STRONG BANK <br> MISSOURI CITY, TX 77459 | | REBATE CLAIM | | $60.00 |
| Vendor No. 41563888    s8845 <br> VADY, VICTOR <br> 6 GARFIELD ST APT 1C <br> BAY SHORE, NY 11706 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38310855    s3482 <br> VAESSEN, JANET <br> 4195 KINGSTON WAY <br> SARASOTA, FL 34238 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38151526    s13647 <br> VAGHELA, KULDIP <br> 3661 WHEATFIELD CIR <br> HATFIELD, PA 19440 | | REBATE CLAIM | | $70.00 |
| Vendor No. 68686985    s12560 <br> VAIDYA, LEENA <br> 3190 ANTON DR <br> AURORA, IL 60504-6664 | | REBATE CLAIM | | $200.00 |
| Vendor No. 41060327    s7286 <br> VAIDYA, PRIYA <br> 1055 SOUTHERN ARTERY APT 707 <br> QUINCY, MA 02169 | | REBATE CLAIM | | $75.00 |

Sheet no. 2591 of 284  sheets attached to Schedule of
                    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 41056510 s21480 VAIDYA, PRIYA 1055 SOUTHERN ARTERY APT 707 QUINCY, MA 02169 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40571109 s18288 VAIDYANATH, DEEPA 2906 CREEK TERRACE DR MISSOURI CITY, TX 77459 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40446893 s18151 VAIDYANATHAN, ARUNACHAL 1403 N OAKS BLVD NORTH BRUNSWICK, NJ 08902 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40421778 s24388 VAIDYANATHAN, ARUNACHAL 1403 N OAKS BLVD NORTH BRUNSWICK, NJ 08902 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 41285248 s15445 VAIDYANATHAN, ARUNACHALAM 1403 N OAKS BLVD NORTH BRUNSWICK, NJ 08902 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38665528 s4259 VAIDYANATHAN, RAMESH 2615 SEASCAPE PT APT 226 FORT WORTH, TX 76131 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 39323857 s4846 VAIL, DON 5505 LAKEMOORE DR AUSTIN, TX 78731 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38338929 s13051 VAISHNAVA, RADHIKA 491 W PARKWOOD ST SIDNEY, OH 45365 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38338927 s18744 VAISHNAVA, RADHIKA 491 W PARKWOOD ST SIDNEY, OH 45365 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2592 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. ___**07-11666-KG**___
　　　　　Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40446757 s6270<br>VAKATI, SURESH<br>1320 E ALGONQUIN RD APT 1B<br>SCHAUMBURG, IL 60173 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38652915 s5046<br>VAKAYIL, ARAVIND<br>678 N HIDDEN PRAIRIE CT<br>PALATINE, IL 60067 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38284964 s3603<br>VAL, YAN<br>892 OLD BRIDGE TPKE<br>EAST BRUNSWICK, NJ 08816 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 71138287 s12000<br>VALASKI, THOMAS<br>8395 QUAY DR<br>ARVADA, CO 80003-1700 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 40151737 s5470<br>VALATKA, JACQUELINE<br>40 CEDAR ST<br>SALEM, MA 01970 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40953816 s21296<br>VALATKA, JACQUELINE<br>40 CEDAR ST<br>SALEM, MA 01970 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70857825 s16628<br>VALDEZ, JUILANA<br>3929 TEXAS ST APT 8<br>SAN DIEGO, CA 92104-2760 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 40216056 s15045<br>VALDIA, PRATEEK<br>500 CHATHAM PARK DR APT 2A<br>PITTSBURGH, PA 15220 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39448373 s14056<br>VALEEVA, DINA<br>22039 MANNING SQ<br>STERLING, VA 20166 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2593 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

_____
Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  41057968  s21329 | | | | | | | |
| VALEEVA, DINA 22039 MANNING SQ STERLING, VA 20166 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.  39323213  s5120 | | | | | | | |
| VALENCIA, LETICIA 8953 SAN GABRIEL AVE SOUTH GATE, CA 90280 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  39322588  s19857 | | | | | | | |
| VALENCIA, LETICIA 8953 SAN GABRIEL AVE SOUTH GATE, CA 90280 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  69917054  s11383 | | | | | | | |
| VALENTIN, BENJAMIN 121 N RAMPART BLVD APT 4 LOS ANGELES, CA 90026-4734 | | | REBATE CLAIM | | | | $170.00 |
| Vendor No.  69518910  s16842 | | | | | | | |
| VALENTINE, BRETT 405 SW NORMANDY RD BURIEN, WA 98166-3907 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No.  69518760  s25779 | | | | | | | |
| VALENTINE, BRETT 405 SW NORMANDY RD BURIEN, WA 98166-3907 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  40565730  s14985 | | | | | | | |
| VALENTINE, FRANCO 104 ELS LN NEW BERN, NC 28560 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41685718  s8878 | | | | | | | |
| VALENTINE, JON 343 8TH ST NE APT C1 ATLANTA, GA 30309 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40994683  s7573 | | | | | | | |
| VALENTINE, MARK 52 GUNFALLS GARTH BALTIMORE, MD 21236 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2594 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
            Debtor

Case No. _____**07-11666-KG**_____
                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.    40560794 | s7916 | | | | | | | |
| VALENTINO, FRANCO 104 ELS LN NEW BERN, NC  28560 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    40144206 | s5642 | | | | | | | |
| VALENZUELA, DIANA 429 DARLINGTON AVE UNIT 306 WILMINGTON, NC  28403 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    71474075 | s11907 | | | | | | | |
| VALENZUELA, HECTOR 658 N 11TH ST READING, PA  19604-2608 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.    40866523 | s7492 | | | | | | | |
| VALERIO, JESSICA 201 PARK AVE APT 17 ALBANY, NY  12202 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    40866529 | s21356 | | | | | | | |
| VALERIO, JESSICA 201 PARK AVE APT 17 ALBANY, NY  12202 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    37658796 | s12122 | | | | | | | |
| VALIYATODI, KRISHNA 12420 GREAT PARK CIR APT 201 GERMANTOWN, MD  20876 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    37658783 | s23133 | | | | | | | |
| VALIYATODI, KRISHNA 12420 GREAT PARK CIR APT 201 GERMANTOWN, MD  20876 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    41311302 | s15455 | | | | | | | |
| VALLABHANENI, VENU 5301 W SPRING CREEK PKWY APT 1233 PLANO, TX  75024 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.    41499839 | s25210 | | | | | | | |
| VALLABHANENI, VENU 5301 W SPRING CREEK PKWY APT 1233 PLANO, TX  75024 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2595 of 284  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**
_____
          Debtor                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  67150965  s17469<br>VALLE, JAMES<br>8205 E SERENE RIDGE LN<br>ANAHEIM, CA 92808-2531 | | REBATE CLAIM | | | | $200.00 |
| Vendor No.  38551534  s13821<br>VALLE, VERIONICA<br>1220 LAURELHURST HTS<br>SAN JACINTO, CA 92582 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38602190  s5258<br>VALLEJO, SANTIAGO<br>7440 S BLACKHAWK ST APT 5205<br>ENGLEWOOD, CO 80112 | | REBATE CLAIM | | | | $80.00 |
| Vendor No.  40252398  s14647<br>VALLEJOS, RANDY<br>4529 GLASMANN WAY<br>OGDEN, UT 84403 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  71866072  s11834<br>VALLI, FRANK<br>1909 ADRIAN CIR<br>SANDUSKY, OH 44870-5027 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  71983340  s16433<br>VALLIANI, ANIS<br>1756 BLACKSTONE DR<br>CARROLLTON, TX 75007-5123 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  71982801  s16432<br>VALLILAN, ANIS<br>1756 BLACKSTONE DR<br>CARROLLTON, TX 75007-5123 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  40446751  s14441<br>VALLURI, SASANKA<br>12030 PASTEUR DR APT 415<br>ORLANDO, FL 32826 | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  38619564  s19980<br>VALLURI, SASANKA<br>12030 PASTEUR DR APT 415<br>ORLANDO, FL 32826 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2596 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
            Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40396614  s24688 <br> VALLURI, SASANKA <br> 12030 PASTEUR DR APT 415 <br> ORLANDO, FL 32826 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40397044  s26505 <br> VALLURI, SASANKA <br> 12030 PASTEUR DR APT 415 <br> ORLANDO, FL 32826 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40144229  s18213 <br> VALMIKI, SHESHU <br> 1055 ESCALON AVE APT 105 <br> SUNNYVALE, CA 94085 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40151968  s20520 <br> VALMIKI, SHESHU <br> 1055 ESCALON AVE APT 105 <br> SUNNYVALE, CA 94085 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40151970  s20521 <br> VALMIKI, SHESHU <br> 1055 ESCALON AVE APT 105 <br> SUNNYVALE, CA 94085 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40271749  s5771 <br> VALREY-JUNG, EDWIN <br> 3063 W PARK AVE <br> CHANDLER, AZ 85226 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70844030  s16052 <br> VALSANGIKAR, SHIRISH <br> 101 OVERLOOK DR APT 1E <br> SALISBURY, MD 21804-2187 | | REBATE CLAIM | | $80.00 |
| Vendor No. 70891627  s25392 <br> VALSANGIKAR, SHIRISH <br> 101 OVERLOOK DR APT 1E <br> SALISBURY, MD 21804-2187 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71983196  s10632 <br> VAN AKEN, HEATH <br> PO BOX 576 <br> PACIFIC CITY, OR 97135-0576 | | REBATE CLAIM | | $150.00 |

Sheet no. 2597 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
_____                                            (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 70368106 | s11946 | | | | | | |
| VAN BROEKHOVEN, LOIS 2142 DUIKER AVE NE GRAND RAPIDS, MI 49505-4357 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 39955094 | s6582 | | | | | | |
| VAN DER HOEVEN, SIMONE 16817 E BLACK HORN DR PARKER, CO 80134 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40010785 | s19202 | | | | | | |
| VAN DER HOEVEN, SIMONE 16817 E BLACK HORN DR PARKER, CO 80134 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38520164 | s4017 | | | | | | |
| VAN DIJKEN, GERT 955 PRIMROSE AVE SUNNYVALE, CA 94086 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 39324966 | s5148 | | | | | | |
| VAN DOREN, WILLIAM 3278 STEINWAY ST ASTORIA, NY 11103 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38847907 | s26336 | | | | | | |
| VAN DOREN, WILLIAM 3278 STEINWAY ST ASTORIA, NY 11103 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38314422 | s1937 | | | | | | |
| VAN HANDEL, MICHAEL 1204 LAMONT ST NW WASHINGTON, DC 20010 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38310672 | s1925 | | | | | | |
| VAN HANDEL, MICHEL 1204 LAMONT ST NW WASHINGTON, DC 20010 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71744348 | s10606 | | | | | | |
| VAN HERLE, LUC 14880 PETE DYE ST MORENO VALLEY, CA 92555-6331 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2598 of 284  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40396545 | s5857 | | | | | | |
| VAN HULST, DAVID 4331 VALLEY VIEW LN WATERFORD, WI 53185 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40396638 | s24906 | | | | | | |
| VAN HULST, DAVID 4331 VALLEY VIEW LN WATERFORD, WI 53185 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38645789 | s18032 | | | | | | |
| VAN METER, ALIDA 154 S PALM DR APT A BEVERLY HILLS, CA 90212 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71448691 | s16181 | | | | | | |
| VAN NATTA, DAVID 6801 JEREMIAH CT FAIRFAX STATION, VA 22039-1834 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71448728 | s25453 | | | | | | |
| VAN NATTA, DAVID 6801 JEREMIAH CT FAIRFAX STATION, VA 22039-1834 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38371493 | s2050 | | | | | | |
| VAN SCHERPENSEEL, ANTONIUS 311 E 56TH ST SAVANNAH, GA 31405 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71865734 | s16462 | | | | | | |
| VAN SCHOICK, KENNETH 10 MUIR WAY BERKELEY, CA 94708-1710 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 38281848 | s3371 | | | | | | |
| VAN TASSELL, BRANDON 3886 CAMPBELL RD ERDA, UT 84074 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40282473 | s5846 | | | | | | |
| VAN TATENHOVE, LISA 750 PINE AVE NW GRAND RAPIDS, MI 49504 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2599 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No. _____**07-11666-KG**_____
_____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  38619545 | s4150 | | | | | | |
| VAN TUBBERGEN, MARIE 805 SUNSET RD ANN ARBOR, MI 48103 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  38469283 | s12911 | | | | | | |
| VAN WETERING, PHILIP 112 ROCK SPRING DR GREENTOWN, PA 18426 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  38487606 | s2253 | | | | | | |
| VAN WETTERING, PHILIP 112 ROCK SPRING DR GREENTOWN, PA 18426 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  71999078 | s17423 | | | | | | |
| VAN, ALAN 2431 GREENWILLOW DR ORLANDO, FL 32825-7550 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  38384274 | s1773 | | | | | | |
| VAN, MYUNG 17048 HOLIDAY DR MORGAN HILL, CA 95037 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  69915884 | s17442 | | | | | | |
| VAN, PHUONG 690 WESTCHESTER AVE SHAKOPEE, MN 55379-4558 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40151741 | s7004 | | | | | | |
| VAN, QUAN 24 PEACH ST BRAINTREE, MA 02184 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40939129 | s7379 | | | | | | |
| VAN, QUAN 24 PEACH ST BRAINTREE, MA 02184 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38284113 | s13711 | | | | | | |
| VANA, SUNEEL 2320 GRACY FARMS LN APT 1323 AUSTIN, TX 78758 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2600 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38554697 s14089 VANAS, ROBERT 8926 MEADOW VIEW DR WEST CHESTER, OH 45069 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39323916 s18296 VANCE, TIM 421 WHITE CHAPEL RD LANCASTER, PA 17603 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39324830 s21019 VANCE, TIM 421 WHITE CHAPEL RD LANCASTER, PA 17603 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38282953 s3814 VANDALSEN, LORRAINE 5839 E 16TH ST INDIANAPOLIS, IN 46218 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40025708 s19210 VANDALSEN, LORRAINE 5839 E 16TH ST INDIANAPOLIS, IN 46218 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40025711 s19211 VANDALSEN, LORRAINE 5839 E 16TH ST INDIANAPOLIS, IN 46218 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38285231 s26265 VANDALSEN, LORRAINE 5839 E 16TH ST INDIANAPOLIS, IN 46218 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41313391 s15612 VANDERPOOL, ANTHONY 2516 CATRON LOOP APT A HOLLOMAN AIR FORCE BASE, NM 88330 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41313392 s25200 VANDERPOOL, ANTHONY 2516 CATRON LOOP APT A HOLLOMAN AIR FORCE BASE, NM 88330 | | REBATE CLAIM | | $50.00 |

Sheet no. 2601 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                          (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38036791 | s12199 | | | | | | | |
| VANDERPRIEM, DANIEL 44 VISTA MIRAGE WAY RANCHO MIRAGE, CA 92270 | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38346448 | s2356 | | | | | | | |
| VANDER-STARRE, MARK 7727 ASPENWOOD DR SE ADA, MI 49301 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38370607 | s23493 | | | | | | | |
| VANDER-STARRE, MARK 7727 ASPENWOOD DR SE ADA, MI 49301 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38346446 | s23541 | | | | | | | |
| VANDER-STARRE, MARK 7727 ASPENWOOD DR SE ADA, MI 49301 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40216065 | s15311 | | | | | | | |
| VANDIVIER, ALIX 6005 WINTER MONDOW ST LAS VEGAS, NV 89130 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38364886 | s13211 | | | | | | | |
| VANG, CHUA 226 S WINERY AVE FRESNO, CA 93727 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38669530 | s4107 | | | | | | | |
| VANG, KONG 404 LINDSAY WAY COTTAGE GROVE, WI 53527 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70254321 | s9366 | | | | | | | |
| VANG, THAO 2219 VICTOR AVE LANSING, MI 48911-1731 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 70254320 | s25388 | | | | | | | |
| VANG, THAO 2219 VICTOR AVE LANSING, MI 48911-1731 | | | | | REBATE CLAIM | | | | $180.00 |

Sheet no. 2602 of 284  sheets attached to Schedule of
                Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40446889 s5540<br>VANG, XIONG<br>10111 HWY 35 #106<br>PLYMOUTH, MN 55441 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38607446 s4997<br>VANGALA, SRIKANTH<br>6221 CARDINAL COVE CIR<br>SANFORD, FL 32771 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41141666 s8102<br>VANI, KODELA<br>4 BENJAMIN TER<br>STONEHAM, MA 02180 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40447880 s20418<br>VANI, KODELA<br>4 BENJAMIN TER<br>STONEHAM, MA 02180 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40447881 s20419<br>VANI, KODELA<br>4 BENJAMIN TER<br>STONEHAM, MA 02180 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41141667 s21593<br>VANI, KODELA<br>4 BENJAMIN TER<br>STONEHAM, MA 02180 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71137547 s12363<br>VANJAKU, JYOTHESWAR<br>7336 DARTFORD DR<br>MC LEAN, VA 22102-7343 | | REBATE CLAIM | | $150.00 |
| Vendor No. 68294658 s9223<br>VANKADARI, VIDHUBHUSHANA<br>35 GINGER LN APT 103<br>EAST HARTFORD, CT 06118-1204 | | REBATE CLAIM | | $170.00 |
| Vendor No. 41284946 s8377<br>VANKINA, VENKATESWARA<br>7600 E CALEY AVE APT 1226<br>ENGLEWOOD, CO 80111 | | REBATE CLAIM | | $50.00 |

Sheet no. 2603 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 71204132 | s17194 | | | | |
| VANNATTA, KIRT 3778 S 650 W OGDEN, UT 84405-1583 | | | REBATE CLAIM | | $140.00 |
| Vendor No. 71204239 | s25954 | | | | |
| VANNATTA, KIRT 3778 S 650 W OGDEN, UT 84405-1583 | | | REBATE CLAIM | | $140.00 |
| Vendor No. 38107398 | s12745 | | | | |
| VANNATTER, DONALD 16 E 34TH ST FL 19 NEW YORK, NY 10016 | | | REBATE CLAIM | | $40.00 |
| Vendor No. 38110084 | s23401 | | | | |
| VANNATTER, DONALD 16 E 34TH ST FL 19 NEW YORK, NY 10016 | | | REBATE CLAIM | | $40.00 |
| Vendor No. 41311344 | s8142 | | | | |
| VANNOY, NATHAN 330 OTTAWA AVE GRAND HAVEN, MI 49417 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 40034627 | s13461 | | | | |
| VANNUCCI, DAVID 1574 SPOONER DR CARSON CITY, NV 89706 | | | REBATE CLAIM | | $60.00 |
| Vendor No. 69916749 | s11026 | | | | |
| VAONAKIS, JOHN 19 HUMMEL DR TOMS RIVER, NJ 08757-5242 | | | REBATE CLAIM | | $80.00 |
| Vendor No. 41396499 | s8942 | | | | |
| VARADARAJAN, ANANTHARAMAN 16 JOHNS DR ENOLA, PA 17025 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 39320850 | s2711 | | | | |
| VARAM, SREERAMULU 85 TICES LN APT 49 EAST BRUNSWICK, NJ 08816 | | | REBATE CLAIM | | $50.00 |

Sheet no. 2604 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39854606 s3273 <br> VARANASI, KRISHNA <br> 12 PEARL ST APT 2L <br> MEDFORD, MA 02155 | | REBATE CLAIM | | $25.00 |
| Vendor No. 62472536 s9191 <br> VARCHETTO, MARILYN <br> 226 TAYLORS DR <br> TEMPLE, TX 76502-3529 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70857472 s10567 <br> VARDACIS, LAURA <br> 1111 BRICKELL BAY DR APT 1807 <br> MIAMI, FL 33131-2958 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70857992 s10568 <br> VARDALIS, LAURA <br> 1111 BRICKELL BAY DR APT 1807 <br> MIAMI, FL 33131-2958 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70857640 s22480 <br> VARDALIS, LAURA <br> 1111 BRICKELL BAY DR APT 1807 <br> MIAMI, FL 33131-2958 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70576658 s16082 <br> VARDAS, FERNANDO <br> 405 SUNPATH CIR <br> WINSTON SALEM, NC 27103-7054 | | REBATE CLAIM | | $100.00 |
| Vendor No. 72175105 s10433 <br> VARDHAN, ABHISHEK <br> 7575 GOSLING RD APT 1231 <br> SPRING, TX 77382-1545 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71578093 s16468 <br> VARDZEL, JASON <br> 737 OLOKELE AVE APT 707 <br> HONOLULU, HI 96816-1060 | | REBATE CLAIM | | $130.00 |
| Vendor No. 70857528 s16175 <br> VARGA, NORMAN <br> 403 PASCAL DR <br> GREENWOOD, SC 29649-1665 | | REBATE CLAIM | | $100.00 |

Sheet no. 2605 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40967164   s7398 | | | | |
| VARGAS, DANIEL 770 CR 333 GRANGER, TX 76530 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40967168   s21478 | | | | |
| VARGAS, DANIEL 770 CR 333 GRANGER, TX 76530 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70373067   s17027 | | | | |
| VARGAS, JANET 4716 W 106 OAK LAWN, IL 60453 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70373201   s17028 | | | | |
| VARGAS, JANET 4716 W 106TH PL OAK LAWN, IL 60453-5903 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70357714   s22700 | | | | |
| VARGAS, JANET 4716 W 106TH PL OAK LAWN, IL 60453-5903 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70373241   s22701 | | | | |
| VARGAS, JANET 4716 W 106TH PL OAK LAWN, IL 60453-5903 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40446848   s14590 | | | | |
| VARGAS, LOUIE 107 KATHLEEN CT PACIFICA, CA 94044 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38550518   s3983 | | | | |
| VARGAS, MARVIN 10004 DUNCAN ST FAIRFAX, VA 22031 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39854576   s3159 | | | | |
| VARGAS, NICOLE 5810 HARPER DR NE APT 209 ALBUQUERQUE, NM 87109 | | REBATE CLAIM | | $30.00 |

Sheet no. 2606 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                         Case No. _____**07-11666-KG**_____

_____Debtor_____                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38023916  s8594 <br> VARGAS, RUBEN <br> 3895 W 115TH ST <br> HAWTHORNE, CA  90250 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39815463  s4950 <br> VARGHESE, BLESSY <br> 4717 MARITIME CV <br> GARLAND, TX  75043 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 39815491  s20094 <br> VARGHESE, BLESSY <br> 4717 MARITIME CV <br> GARLAND, TX  75043 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 39854665  s17806 <br> VARGHESE, JOGGY <br> 60 WILLIAMS AVE <br> JERSEY CITY, NJ  07304 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39854663  s23885 <br> VARGHESE, JOGGY <br> 60 WILLIAMS AVE <br> JERSEY CITY, NJ  07304 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40152060  s5305 <br> VARGHESE, JOSEPH <br> 7214 FARNSWORTH CT <br> MONTGOMERY, AL  36117 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 41348057  s8639 <br> VARGHESE, NEENA <br> 361 PHILLIP CIR <br> FORSYTH, IL  62535 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 70528960  s17267 <br> VARIA, VISHAL <br> 1010 ALABAMA ST APT 2 <br> BEAUMONT, TX  77705-5626 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38644260  s4393 <br> VARIEUR, JOSHUA <br> 54 SALISBURY ST <br> REHOBOTH, MA  02769 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2607 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40422081  s20542 <br> VARIEUR, JOSHUA <br> 54 SALISBURY ST <br> REHOBOTH, MA 02769 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71846775  s16407 <br> VARMA, RAJU <br> 9836 SILVRETTA DR <br> CYPRESS, CA 90630-6826 | | REBATE CLAIM | | $180.00 |
| Vendor No. 71846776  s25557 <br> VARMA, RAJU <br> 9836 SILVRETTA DR <br> CYPRESS, CA 90630-6826 | | REBATE CLAIM | | $180.00 |
| Vendor No. 69673914  s17052 <br> VARNER, LORENZO <br> 843 N BAY OVERLOOK <br> VILLA RICA, GA 30180-5147 | | REBATE CLAIM | | $140.00 |
| Vendor No. 71371252  s9996 <br> VARNER, RAYMOND <br> 209 FAIRVIEW CIR N <br> PORTSMOUTH, VA 23702-1627 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71320374  s9690 <br> VARRE, RAVI <br> 10225 WORTHAM BLVD APT 17106 <br> HOUSTON, TX 77065-3052 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71320990  s22124 <br> VARRE, RAVI <br> 10225 WORTHAM BLVD APT 17106 <br> HOUSTON, TX 77065-3052 | | REBATE CLAIM | | $125.00 |
| Vendor No. 41563886  s8497 <br> VARTAMIAN, SHIRAZ <br> 108 W 2ND ST APT 802 <br> LOS ANGELES, CA 90012 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39813740  s5169 <br> VARUGHESE, ABRAHAM <br> 4981 SW 92ND TER <br> COOPER CITY, FL 33328 | | REBATE CLAIM | | $70.00 |

Sheet no. 2608 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
       Debtor

Case No.    **07-11666-KG**
          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 39813739 | s24706 | | | | |
| VARUGHESE, ABRAHAM 4981 SW 92ND TER COOPER CITY, FL 33328 | | | REBATE CLAIM | | $75.00 |
| Vendor No. 38550482 | s5324 | | | | |
| VASHI, VIJAY 22 MARIGOLD LN ALGONQUIN, IL 60102 | | | REBATE CLAIM | | $20.00 |
| Vendor No. 40938548 | s7845 | | | | |
| VASHISHT, MOHIT 148 E WILLIAM ST APT 23 SAN JOSE, CA 95112 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 71154529 | s11534 | | | | |
| VASQUEZ, ALIDA 221 S 3RD ST APT 1C BROOKLYN, NY 11211-5628 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 41396633 | s8780 | | | | |
| VASQUEZ, ARMANDO 6424 LAKE ARROWHEAD DR SAN DIEGO, CA 92119 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 41284889 | s21913 | | | | |
| VASQUEZ, ARMANDO 6424 LAKE ARROWHEAD DR SAN DIEGO, CA 92119 | | | REBATE CLAIM | | $20.00 |
| Vendor No. 38652934 | s4125 | | | | |
| VASQUEZ, KATI 11111 SEDGEMOOR LN CHARLOTTE, NC 28277 | | | REBATE CLAIM | | $60.00 |
| Vendor No. 38707355 | s24156 | | | | |
| VASQUEZ, KATI 11111 SEDGEMOOR LN CHARLOTTE, NC 28277 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 71388100 | s17229 | | | | |
| VASQUEZ, MONIQUE 2416 BLUEBIRD ST SLIDELL, LA 70460-6620 | | | REBATE CLAIM | | $90.00 |

Sheet no. 2609 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**         Case No. **07-11666-KG**

      Debtor             (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38385861   s12919 <br> VASSA, ASHISH <br> 1524 E CHIVALRY CT <br> PALATINE, IL 60074 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38308916   s23690 <br> VASSA, ASHISH <br> 1524 E CHIVALRY CT <br> PALATINE, IL 60074 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38308917   s23691 <br> VASSA, ASHISH <br> 1524 E CHIVALRY CT <br> PALATINE, IL 60074 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38094180   s1091 <br> VASSIGH, MANDY <br> 4028 TABERNASH <br> RICHARDSON, TX 75082 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38310813   s2546 <br> VASUDEVAKUMAR, RAMESHKUMAR <br> 580 SAINT CHARLES DR APT 1 <br> THOUSAND OAKS, CA 91360 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71745254   s16362 <br> VASUDEVAN, MURALI <br> 516 GLENROCK AVE APT 111 <br> LOS ANGELES, CA 90024-2176 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41308834   s8394 <br> VASUDEVAN, SRIRAM <br> 29 FESTIVO <br> IRVINE, CA 92606 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371410   s2388 <br> VATTENAD, SURESH <br> 35 CLAUDIA DR APT 325 <br> WEST HAVEN, CT 06516 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38371442   s18910 <br> VATTENAD, SURESH <br> 35 CLAUDIA DR APT 325 <br> WEST HAVEN, CT 06516 | | REBATE CLAIM | | $30.00 |

Sheet no. 2610 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                           _____
Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 40212572 | s6028 | | | | |
| VAUGHAN, CHRISTOPHER 109 GROVE CIR ALABASTER, AL 35007 | | | REBATE CLAIM | | $60.00 |
| Vendor No. 38520082 | s13836 | | | | |
| VAUGHAN, JAMES 602 CHASE CT EDGEWATER, NJ 07020 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38642934 | s4368 | | | | |
| VAUGHN, RACHEL 80 DELANE DR DALLAS, GA 30157 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 39324970 | s26645 | | | | |
| VAUGHN, RACHEL 80 DELANE DR DALLAS, GA 30157 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 71983487 | s11739 | | | | |
| VAVILPALLI, RAJ KUMAR 670 SW 150TH AVE APT 125 BEAVERTON, OR 97006-5861 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 35122826 | s6321 | | | | |
| VAYAS, LYDIA 2069 SAN BERNARDINO AVE APT 2164 COLTON, CA 92324 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 36928858 | s5361 | | | | |
| VAYNTRAUB, VLADIMIR 4313 1/2 MCCONNELL BLV LOS ANGELES, CA 90066 | | | REBATE CLAIM | | $20.00 |
| Vendor No. 36906524 | s5360 | | | | |
| VAYNTRAUB, VLADIMIR 4313 1/2 MCCONNELL BLVD LOS ANGELES, CA 90066 | | | REBATE CLAIM | | $20.00 |
| Vendor No. 36833908 | s3386 | | | | |
| VAZQUEZ, FRANCISCO 33 EBERLY PL FORDS, NJ 08863 | | | REBATE CLAIM | | $40.00 |

Sheet no. 2611 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40152145 s14698 <br> VAZQUEZ, JUARA <br> 10637 GREAT FALLS LN <br> TAMPA, FL 33647 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40152119 s14496 <br> VAZQUEZ, SOL <br> 2959 FM 2587 <br> HEREFORD, TX 79045 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41523590 s9030 <br> VAZQUEZ, SONIA <br> 345 BRONX RIVER RD APT 2J <br> YONKERS, NY 10704 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 71815633 s17016 <br> VEACH, GLENN <br> 13205 TUCKAWAY DR <br> HERNDON, VA 20171-3954 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71788155 s26095 <br> VEACH, GLENN <br> 13205 TUCKAWAY DR <br> HERNDON, VA 20171-3954 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38346939 s13318 <br> VEAL, DARRYL <br> PO BOX 161 <br> TELLICO PLAINS, TN 37385 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38468971 s23715 <br> VEAL, DARRYL <br> PO BOX 161 <br> TELLICO PLAINS, TN 37385 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38469003 s23716 <br> VEAL, DARRYL <br> PO BOX 161 <br> TELLICO PLAINS, TN 37385 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71137861 s9966 <br> VECSESI, KRISTINA <br> 5120 LAGORCE DR <br> MIAMI BEACH, FL 33140-2104 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2612 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 71203851 | s22227 | | | | | | | |
| VECSESI, KRISTINA 5120 LAGORCE DR MIAMI BEACH, FL 33140-2104 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38314556 | s17760 | | | | | | | |
| VEERABHADRAIAH, SANJAY 3594 JASMINE CIR SAN JOSE, CA 95135 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38314555 | s17759 | | | | | | | |
| VEERABHADRALAH, SANJAY 3594 JASMINE CIR SAN JOSE, CA 95135 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38644120 | s5015 | | | | | | | |
| VEERAIAH, UMESH 14603 OUTPOST CT CENTREVILLE, VA 20121 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38462430 | s2222 | | | | | | | |
| VEERAMASUNENI, BUTCHI BABO 2600 WATERVIEW PKWY APT 3533 RICHARDSON, TX 75080 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39854672 | s13510 | | | | | | | |
| VEERANNAGARI, RAKESHREDDY 7575 FRANKFORD RD APT 927 DALLAS, TX 75252 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 39854673 | s23793 | | | | | | | |
| VEERANNAGARI, RAKESHREDDY 7575 FRANKFORD RD APT 927 DALLAS, TX 75252 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 70904944 | s16421 | | | | | | | |
| VEERIAH, VIJAYSENTHIL 10205 GREENBRIER RD APT 222 MINNETONKA, MN 55305-3424 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70905273 | s25570 | | | | | | | |
| VEERIAH, VIJAYSENTHIL 10205 GREENBRIER RD APT 222 MINNETONKA, MN 55305-3424 | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2613 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 70721648 | s11821 | | | | | | |
| VEGA, JERRY 7850 FM 1960 RD E APT 111 HUMBLE, TX 77346-2233 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38158795 | s12870 | | | | | | |
| VEGA, MARIO 618 ELDORA RD PASADENA, CA 91104 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 37840055 | s6277 | | | | | | |
| VEGA, PEDRO 44916 12TH ST E LANCASTER, CA 93535 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40252363 | s15375 | | | | | | |
| VEGESNA, SEETA 1408 GALLERY PLACE DR APT 4 JACKSON, MI 49201 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38334643 | s13290 | | | | | | |
| VEGI, SRINIVASA 19251 PRESTON RD APT 506 DALLAS, TX 75252 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38334644 | s23677 | | | | | | |
| VEGI, SRINIVASA 19251 PRESTON RD APT 506 DALLAS, TX 75252 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 41119869 | s7409 | | | | | | |
| VEIT, ROBERT 322 FOX HILL RUN DR WOODBRIDGE, NJ 07095 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41119960 | s21317 | | | | | | |
| VEIT, ROBERT 322 FOX HILL RUN DR WOODBRIDGE, NJ 07095 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38364867 | s1877 | | | | | | |
| VELA, ROBERTO 1321 S PORT AVE CORPUS CHRISTI, TX 78405 | | | REBATE CLAIM | | | | $60.00 |