In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38520118  s6503<br>VELAGA, SUDHAKAR<br>5334 BOND ST APT 322<br>IRVING, TX 75038 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38554682  s4110<br>VELAGA, SUDHARAR<br>5334 BOND ST APT 322<br>IRVING, TX 75038 | | REBATE CLAIM | | $25.00 |
| Vendor No. 37248443  s12806<br>VELAGALA, VISHNUVARDHANA<br>9210 DEERCROSS PKWY APT 2D<br>CINCINNATI, OH 45236 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38523066  s17949<br>VELAGAPUDI, RAVISHANKAR<br>1535 COPPERPLATE RD<br>CHARLOTTE, NC 28262 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70576726  s11119<br>VELANKAR, NITIN<br>655 S FAIROAKS AVE APT A216<br>SUNNYVALE, CA 94086-7896 | | REBATE CLAIM | | $40.00 |
| Vendor No. 70721618  s22672<br>VELANKAR, NITIN<br>655 S FAIROAKS AVE APT A216<br>SUNNYVALE, CA 94086-7896 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40271657  s14726<br>VELASQUEZ, ARACELI<br>1900 DARTMOUTH AVE APT 242<br>CLOVIS, CA 93612 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41523630  s8829<br>VELAZQUEZ, CARLOS<br>181 HIGHWAY 71 N<br>DE QUEEN, AR 71832 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71139066  s11363<br>VELAZQUEZ, ISRAEL<br>3819 N SACRAMENTO AVE<br>CHICAGO, IL 60618-3530 | | REBATE CLAIM | | $90.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71138898 | s22782 | | | | | | |
| VELAZQUEZ, ISRAEL 3819 N SACRAMENTO AVE CHICAGO, IL 60618-3530 | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 38604490 | s13952 | | | | | | |
| VELEZ, MARIA 9104 1/2 S MAIN ST LOS ANGELES, CA 90003 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 71529093 | s10237 | | | | | | |
| VELEZ, TRACY 2426 KELLY PL DYER, IN 46311-2030 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71787653 | s22330 | | | | | | |
| VELEZ, TRACY 2426 KELLY PL DYER, IN 46311-2030 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71372774 | s10117 | | | | | | |
| VELICU, FLORETA 510 COVENTRY LN WEST CHESTER, PA 19382-7563 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38607468 | s5000 | | | | | | |
| VELIVELLI, LAKSHMI 2242 PIMMITRUN LN APT 101 FALLS CHURCH, VA 22043 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38607467 | s4999 | | | | | | |
| VELIVELLI, LAKSHMNI 2242 PIMMITRUN LN APT 101 FALLS CHURCH, VA 22043 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71257144 | s17548 | | | | | | |
| VELLA, DOMINIC 335 CHURCH RD BRICK, NJ 08723-6401 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38454754 | s2479 | | | | | | |
| VELLANKI, RAJESH 1011 WONDER WORLD DR # 207 SAN MARCOS, TX 78666 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2616 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No. _____ **07-11666-KG**
_____
Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38454754  s19368<br>VELLANKI, RAJESH<br>1011 WONDER WORLD DR # 207<br>SAN MARCOS, TX 78666 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38458370  s2728<br>VELLANKI, RAJESH<br>1011 WONDER WORLD DR APT 207<br>SAN MARCOS, TX 78666 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38707332  s20029<br>VELLANKI, RAJESH<br>1011 WONDER WORLD DR APT 207<br>SAN MARCOS, TX 78666 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39955164  s13562<br>VELMURUGAN, SARAVANAN<br>155 TRACY PL APT A<br>HACKENSACK, NJ 07601 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38651030  s18020<br>VELPURI, SRINIVAS<br>3450 MARICOPA ST APT 50<br>TORRANCE, CA 90503 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38651024  s18018<br>VELPURI, SRIVINAS<br>3450 MARICOPA ST APT 50<br>TORRANCE, CA 90503 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40443231  s8281<br>VELVALURI, HEMA<br>721 HUDSON'S WAY<br>BATON ROUGE, LA 70810 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41168738  s18394<br>VEMULA, SRIDHAR<br>17-19 68TH ST<br>GUTTENBERG, NJ 07093 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41742570  s8889<br>VEMURI, KALYAN<br>32249 WILLOUGHBY RD APT 6<br>FARMINGTON HILLS, MI 48334 | | REBATE CLAIM | | $30.00 |

Sheet no. 2617 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. ___07-11666-KG___
                 Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  41742580  s25290<br>VEMURI, KALYAN<br>32249 WILLOUGHBY RD APT 6<br>FARMINGTON HILLS, MI 48334 | | REBATE CLAIM | | $30.00 |
| Vendor No.  37371130  s13848<br>VENGLARCIK, JULIE<br>5180 S SANDARIO RD<br>TUCSON, AZ 85735 | | REBATE CLAIM | | $70.00 |
| Vendor No.  37371131  s24025<br>VENGLARCIK, JULIE<br>5180 S SANDARIO RD<br>TUCSON, AZ 85735 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40151977  s5806<br>VENIGALLA, ANILBABU<br>2365 LANGSTRATH LN<br>CUMMING, GA 30041 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38406818  s13124<br>VENKATA SAI, KB<br>1205 UNIVERSITY AVE APT 432<br>COLUMBIA, MO 65201 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38406819  s23577<br>VENKATA SAI, KB<br>1205 UNIVERSITY AVE APT 432<br>COLUMBIA, MO 65201 | | REBATE CLAIM | | $50.00 |
| Vendor No.  72028529  s11569<br>VENKATAKRISHNAN, PRIYA<br>805 PRESS AVE APT 12<br>LEXINGTON, KY 40508-4053 | | REBATE CLAIM | | $100.00 |
| Vendor No.  41339976  s8156<br>VENKATARAMAIAH, RAVINDRA<br>4334 FUNSTON DR<br>SAN JOSE, CA 95136 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40251603  s24415<br>VENKATARAMAIAH, RAVINDRA<br>4334 FUNSTON DR<br>SAN JOSE, CA 95136 | | REBATE CLAIM | | $30.00 |

In re **InPhonic, Inc.**                                           Case No. **07-11666-KG**
_____                                    _____
             Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69768155  s17168<br>VENKATARAMAN, SENTHIL<br>4867 ASHFORD DUNWOODY RD APT 10204<br>DUNWOODY, GA  30338-2647 | | REBATE CLAIM | | $90.00 |
| Vendor No. 38119555  s1557<br>VENKATASUBRAMANIAN, GIANESHBABU<br>3016 HUNTSVILLE DR<br>GLEN CARBON, IL  62034 | | REBATE CLAIM | | $20.00 |
| Vendor No. 37887686  s13590<br>VENKATASUBRAMANIAN, RAVI<br>126 KOCH LN<br>HARRISBURG, PA  17112 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40882750  s7703<br>VENKATAYYA, ALLI<br>460 WHARTON CIR APT 202<br>WINCHESTER, VA  22601 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40880431  s21285<br>VENKATAYYA, ALLI<br>460 WHARTON CIR APT 202<br>WINCHESTER, VA  22601 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41685701  s15799<br>VENKATESAN, SAMINATHAN<br>88 BRITTANY FARMS RD APT 3<br>NEW BRITAIN, CT  06053 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40277119  s6225<br>VENKATESH, SEETHARAMAIAH<br>50256 CRESSNUT CT<br>NORTHVILLE, MI  48168 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40251651  s20452<br>VENKATESH, SEETHARAMAIAH<br>50256 CRESSNUT CT<br>NORTHVILLE, MI  48168 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70957805  s16282<br>VENTURA, CARLOS<br>1829 SCOTT AVE<br>LOS ANGELES, CA  90026-2537 | | REBATE CLAIM | | $75.00 |

Sheet no. 2619 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**  

Case No. _____ **07-11666-KG** _____

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40882747 s7702 <br> VENTURA, ELEANOR <br> 593 E DUANE AVE <br> SUNNYVALE, CA 94085 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41243565 s21823 <br> VENTURA, ELEANOR <br> 593 E DUANE AVE <br> SUNNYVALE, CA 94085 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40733290 s6920 <br> VENTURA, OSCAR <br> PO BOX 96 <br> TEMPLE CITY, CA 91780 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38642933 s4057 <br> VENTURA, VAN <br> 444 CHATHAM PARK DR APT TA <br> PITTSBURGH, PA 15220 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38644051 s4058 <br> VENTURA, VAN <br> 444 CHATHAM PK DR #TA <br> PITTSBURGH, PA 15220 | | REBATE CLAIM | | $25.00 |
| Vendor No. 69691408 s10977 <br> VENTURINA, MARCUS <br> 709 ARNEILL RD <br> CAMARILLO, CA 93010-4742 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69691454 s10978 <br> VENTURINA, MARCUS <br> 709ARNEILL <br> CAMARILLO, CA 93010 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38094306 s17604 <br> VENUGOPALA SHANMUGA, RAMESH <br> 802 ARCADIA DR APT A5 <br> BLOOMINGTON, IL 61704 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70002243 s11229 <br> VERA, REBECCA <br> 2321 E HIGHLAND AVE APT 261 <br> PHOENIX, AZ 85016-5245 | | REBATE CLAIM | | $70.00 |

Sheet no. 2620 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG** _____
_____                                              (If known)
           Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70002145 s25870<br>VERA, REBECCA<br>2321 E HIGHLAND AVE APT 261<br>PHOENIX, AZ 85016-5245 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41563899 s8967<br>VERANES, ERNEST<br>1923 GRAND VALLEY DR<br>HOUSTON, TX 77090 | | REBATE CLAIM | | $25.00 |
| Vendor No. 37395917 s12803<br>VERDEGEM, JEFF<br>239 RUBY ST<br>LANCASTER, PA 17603 | | REBATE CLAIM | | $80.00 |
| Vendor No. 71814134 s12485<br>VERDI JR, ANTHONY<br>517 MAIN ST<br>EAST GREENWICH, RI 02818-3645 | | REBATE CLAIM | | $170.00 |
| Vendor No. 69516627 s16017<br>VERISSIMO, JOSE<br>30 CLARKS COVE DR<br>SOUTH DARTMOUTH, MA 02748-3626 | | REBATE CLAIM | | $150.00 |
| Vendor No. 41396625 s15624<br>VERKERKE, ZACHARY<br>19768 GLORIA DR<br>MACOMB, MI 48044 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38707360 s4183<br>VERMA, AASTHA<br>44 CENTER GROVE RD APT D-6<br>RANDOLPH, NJ 07869 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38717686 s26333<br>VERMA, AASTHA<br>44 CENTER GROVE RD APT D-6<br>RANDOLPH, NJ 07869 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38550500 s3792<br>VERMA, HIMANSHU<br>14301 WEDGEWOOD CT APT 115<br>TAMPA, FL 33613 | | REBATE CLAIM | | $25.00 |

In re **InPhonic, Inc.**

Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37943745  s12878<br>VERMA, MANITA<br>14601 LAUREL AVE<br>IRVINE, CA 92606 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38022098  s23451<br>VERMA, MANITA<br>14601 LAUREL AVE<br>IRVINE, CA 92606 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40953709  s7437<br>VERMA, NIHARIKA<br>586 NORTH ST UNIT 1<br>WEYMOUTH, MA 02189 | | REBATE CLAIM | | $60.00 |
| Vendor No. 71388042  s11740<br>VERMA, RANVEER<br>43147 WASHINGTON CMN<br>FREMONT, CA 94539-5253 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38642898  s4239<br>VERMA, SURESH<br>5837 ALBIN TER<br>BERKELEY, IL 60163 | | REBATE CLAIM | | $25.00 |
| Vendor No. 37228393  s1080<br>VERMIGLIO, PATRICIA<br>445 CHATHAM CIR<br>BUFFALO GROVE, IL 60089 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37228394  s18440<br>VERMIGLIO, PATRICIA<br>445 CHATHAM CIR<br>BUFFALO GROVE, IL 60089 | | REBATE CLAIM | | $30.00 |
| Vendor No. 67005033  s9186<br>VERNER, FREDERICK<br>5600 W LAKE BUTLER RD<br>WINDERMERE, FL 34786-7513 | | REBATE CLAIM | | $100.00 |
| Vendor No. 67005032  s21963<br>VERNER, FREDERICK<br>5600 W LAKE BUTLER RD<br>WINDERMERE, FL 34786-7513 | | REBATE CLAIM | | $100.00 |

Sheet no. 2622 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No.    **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 67086654  s21964 VERNER, FREDERICK 5600 W LAKE BUTLER RD WINDERMERE, FL 34786-7513 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 67086655  s21965 VERNER, FREDERICK 5600 W LAKE BUTLER RD WINDERMERE, FL 34786-7513 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38406785  s17684 VERNIKOV, ANATOLIY 1463 OCEAN AVE APT 3B BROOKLYN, NY 11230 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 38406735  s17683 VERNIKOV, ANATOLLY 1463 OCEAN AVE APT 3B BROOKLYN, NY 11230 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 39324999  s5151 VERTZ, GERRY 3203 ACCOMAC DR AUSTIN, TX 78748 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 70002222  s11344 VERVILLE, KEYLENE 2516 N 117TH AVE AVONDALE, AZ 85323-5100 | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. 38651034  s14154 VERWEY, HOLLY 12336 SW CANVASBACK WAY BEAVERTON, OR 97007 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71846781  s16773 VESARI, BLUE 326 3RD WAY WEST PALM BEACH, FL 33407-6669 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38283846  s1581 VESELY, PAUL 6 KENILWORTH CT LOMBARD, IL 60148 | | | REBATE CLAIM | | | | $40.00 |

Sheet no. 2623 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                                        (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 38181082 | s13633 | | | | |
| VESNESKE, DAWN 2107 KATIE CT JOHNSBURG, IL 60050 | | | | REBATE CLAIM | | $80.00 |
| Vendor No. | 38519996 | s3846 | | | | |
| VESSELS, AMY 35 STOW RD MARLBOROUGH, MA 01752 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 38519997 | s19559 | | | | |
| VESSELS, AMY 35 STOW RD MARLBOROUGH, MA 01752 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 38554733 | s24062 | | | | |
| VESSELS, AMY 35 STOW RD MARLBOROUGH, MA 01752 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 38554734 | s24063 | | | | |
| VESSELS, AMY 35 STOW RD MARLBOROUGH, MA 01752 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 38362109 | s17709 | | | | |
| VESTAL, NATHAN 200 MAIN ST APT 602 KANSAS CITY, MO 64105 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 38384327 | s18798 | | | | |
| VESTAL, NATHAN 200 MAIN ST APT 602 KANSAS CITY, MO 64105 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 38432977 | s2465 | | | | |
| VESTER, MICHELLE PO BOX 70786 EUGENE, OR 97401 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 40962319 | s15349 | | | | |
| VETRONE, ANGELA 5000 HAWK HAVEN RD STEVENS POINT, WI 54481 | | | | REBATE CLAIM | | $30.00 |

Sheet no. 2624 of 284  sheets attached to Schedule of
    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                                    _____
          Debtor                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40962320 s25036 VETRONE, ANGELA 5000 HAWK HAVEN RD STEVENS POINT, WI 54481 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71866053 s17438 VETRUBA, JERRY 2904 9TH ST N SAINT CLOUD, MN 56303-2303 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40596250 s6854 VETTER, MICHAEL 1610 NW SCENIC DR ALBANY, OR 97321 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70857865 s16401 VEVERKA, CAREY 2825 VAN BUREN ST ALAMEDA, CA 94501-4717 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70857866 s25554 VEVERKA, CAREY 2825 VAN BUREN ST ALAMEDA, CA 94501-4717 | | REBATE CLAIM | | $150.00 |
| Vendor No. 67563900 s9254 VICECONTE, THOMAS 266 N BULL RUN DR TUCSON, AZ 85748-3327 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41119886 s7865 VICHYASTIT, KEN 1729 IRVING BLVD DALLAS, TX 75207 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41285299 s21535 VICHYASTIT, KEN 1729 IRVING BLVD DALLAS, TX 75207 | | REBATE CLAIM | | $75.00 |
| Vendor No. 34989065 s1130 VICK, DOROTHY 5935 N DAHLIA ST CASA GRANDE, AZ 85222 | | REBATE CLAIM | | $30.00 |

Sheet no. 2625 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 34989362 | s23378 | | | | | | | |
| VICK, DOROTHY 5935 N DAHLIA ST CASA GRANDE, AZ 85222 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40422065 | s6037 | | | | | | | |
| VICKERS, JASON 10611 CLINTON AVE LUBBOCK, TX 79424 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 40422066 | s20627 | | | | | | | |
| VICKERS, JASON 10611 CLINTON AVE LUBBOCK, TX 79424 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38642903 | s24133 | | | | | | | |
| VICKERS, JASON 10611 CLINTON AVE LUBBOCK, TX 79424 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38644004 | s19805 | | | | | | | |
| VICKERS, JASON 10611 CLINTON AVE LUBBOCK, TX 79424 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38487585 | s6780 | | | | | | | |
| VICKERS, KEITH 9328 CATALINA ST PRAIRIE VILLAGE, KS 66207 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39912158 | s19244 | | | | | | | |
| VICKERS, KEITH 9328 CATALINA ST PRAIRIE VILLAGE, KS 66207 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38237303 | s1862 | | | | | | | |
| VICKERY, KRISTINE 723 STAGECOACH RD STOCKBRIDGE, GA 30281 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 41120051 | s7799 | | | | | | | |
| VICO, BOYD 5509 COLFAX AVE NORTH HOLLYWOOD, CA 91601 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2626 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                      (If known)
           Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41056583 | s21305 | | | | | | | |
| VICO, BOYD 5509 COLFAX AVE NORTH HOLLYWOOD, CA 91601 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71448949 | s11567 | | | | | | | |
| VIDAL, CHRISTOPHER 649 E 3RD ST ERIE, PA 16507-1705 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71983524 | s17433 | | | | | | | |
| VIDAURE, MICHELLE 5916 W MANZANITA CT CHANDLER, AZ 85226-1847 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38364837 | s2559 | | | | | | | |
| VIDAURRE, CYNTHIA 1459 W 22ND ST LOS ANGELES, CA 90007 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38462442 | s2491 | | | | | | | |
| VIDAYAKUMAR, SHYAM SUNDAR 8585 SPICEWOOD SPRINGS RD APT 815 AUSTIN, TX 78759 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38362129 | s6501 | | | | | | | |
| VIDGURRE, CYNTHIA 1459 W 22ND ST LOS ANGELES, CA 90007 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 41168770 | s15594 | | | | | | | |
| VIDYASAGAR, NIKHIL 24145 APPLE CREEK LN PLAINFIELD, IL 60586 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40570977 | s15087 | | | | | | | |
| VIEIRA, ANTHONY 24 FREELAND LN PALM COAST, FL 32137 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 36463644 | s21091 | | | | | | | |
| VIEIRA, ANTHONY 24 FREELAND LN PALM COAST, FL 32137 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2627 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___07-11666-KG___
_____                                              (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 39854595 | s3116 | | | | |
| VIELE, SUSAN 11035 WINDERMERE BLVD FISHERS, IN 46037 | | | REBATE CLAIM | | $40.00 |
| Vendor No. 38369932 | s13214 | | | | |
| VIERA, MARIA 1415 W AIRPORT FWY APT 217 IRVING, TX 75062 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 39856089 | s17809 | | | | |
| VIERA, MARIA 4640 SUMMIT BLVD WEST PALM BEACH, FL 33415 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 40684487 | s6675 | | | | |
| VIGNALI, JOSEPH 4803 W SADDLEHORN RD PHOENIX, AZ 85083 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 40684491 | s24883 | | | | |
| VIGNALI, JOSEPH 4803 W SADDLEHORN RD PHOENIX, AZ 85083 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 38371801 | s13091 | | | | |
| VIGORITO, JEAN 101 AMDPVER DR WAYNE, NJ 07470 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 39323901 | s5287 | | | | |
| VIGORITO, JEAN 101 ANDOVER DR WAYNE, NJ 07470 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 70357885 | s17108 | | | | |
| VIJAYARAGHAUAN, KANNAN 2755 S NORFOLK ST APT 210 SAN MATEO, CA 94403-1673 | | | REBATE CLAIM | | $140.00 |
| Vendor No. 70373017 | s17109 | | | | |
| VIJAYARAGHAVAN, KANNAN 2755 S NORFOLK ST APT 210 SAN MATEO, CA 94403-1673 | | | REBATE CLAIM | | $140.00 |

Sheet no. 2628 of 284  sheets attached to Schedule of
                    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. | 71987004 | s10440 | | | |
| VIJAYARAGHAVAN, VASANT 1117 MARQUETTE AVE APT 1605 MINNEAPOLIS, MN 55403-2461 | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 72027330 | s22426 | | | |
| VIJAYARAGHAVAN, VASANT 1117 MARQUETTE AVE APT 1605 MINNEAPOLIS, MN 55403-2461 | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 38644324 | s4718 | | | |
| VIJAYWARGI, NAVNEET 435 W NEWPORT RD HOFFMAN ESTATES, IL 60169 | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 38669489 | s24249 | | | |
| VIJAYWARGI, NAVNEET 435 W NEWPORT RD HOFFMAN ESTATES, IL 60169 | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 71139037 | s16891 | | | |
| VILKHU, KAMALJIT 7733 FLYNNWAY DR WORTHINGTON, OH 43085-5339 | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 71139036 | s25798 | | | |
| VILKHU, KAMALJIT 7733 FLYNNWAY DR WORTHINGTON, OH 43085-5339 | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 71982639 | s12055 | | | |
| VILLA, ABUNBIO 1636 UKIAH WAY SALINAS, CA 93906-2138 | | | REBATE CLAIM | | $125.00 |
| Vendor No. | 71945143 | s10011 | | | |
| VILLA, ABUNDIO 1636 UKIAH WAY SALINAS, CA 93906-2138 | | | REBATE CLAIM | | $125.00 |
| Vendor No. | 71983206 | s22242 | | | |
| VILLA, ABUNDIO 1636 UKIAH WAY SALINAS, CA 93906-2138 | | | REBATE CLAIM | | $125.00 |

Sheet no. 2629 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.  **07-11666-KG**
_____                            _____
            Debtor                                               (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  71856431  s22243  VILLA, ABUNDIO  1636 UKIAH WAY  SALINAS, CA  93906-2138 | | REBATE CLAIM | | $125.00 |
| Vendor No.  40252352  s5438  VILLA, FRANK  3917 TARRANT TRACE CIR  HIGH POINT, NC  27265 | | REBATE CLAIM | | $25.00 |
| Vendor No.  40252374  s20297  VILLA, FRANK  3917 TARRANT TRACE CIR  HIGH POINT, NC  27265 | | REBATE CLAIM | | $25.00 |
| Vendor No.  40252441  s24668  VILLA, FRANK  3917 TARRANT TRACE CIR  HIGH POINT, NC  27265 | | REBATE CLAIM | | $75.00 |
| Vendor No.  40252442  s24669  VILLA, FRANK  3917 TARRANT TRACE CIR  HIGH POINT, NC  27265 | | REBATE CLAIM | | $75.00 |
| Vendor No.  71997960  s11833  VILLAGOMEZ, MARIA  1204 SANTA ROSA AVE  IMMOKALEE, FL  34142-2841 | | REBATE CLAIM | | $70.00 |
| Vendor No.  70905070  s16053  VILLANO, GEOFFREY  22284 CALIBRE CT APT 1807  BOCA RATON, FL  33433-5560 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71814772  s10228  VILLARREAL, CARLOS  25537 MEADOW MONT ST  VALENCIA, CA  91355-2942 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71982746  s22326  VILLARREAL, CARLOS  25537 MEADOW MONT ST  VALENCIA, CA  91355-2942 | | REBATE CLAIM | | $100.00 |

Sheet no. 2630 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41523640 s8827 <br> VILLARREAL, ENOC <br> 328 S GILBERT ST <br> FULLERTON, CA 92833 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71372600 s10558 <br> VILLARUZ, ARTHUR <br> 3 BRIGHAM WAY <br> PENNINGTON, NJ 08534-5205 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71744785 s16542 <br> VILLASENOR, VICTOR <br> 1211 E 23RD ST # A <br> OAKLAND, CA 94606-3139 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71865747 s25636 <br> VILLASENOR, VICTOR <br> 1211 E 23RD ST # A <br> OAKLAND, CA 94606-3139 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38554704 s4962 <br> VILLEDA, ALBERTO <br> 203 N DOUGLAS AVE <br> PASCO, WA 99301 | | REBATE CLAIM | | $70.00 |
| Vendor No. 67565563 s11886 <br> VILLET, SERGIO <br> 2650 SE 12TH PL UNIT 101 <br> HOMESTEAD, FL 33035-2309 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38607432 s4225 <br> VILLMEN, AMANDA <br> 3615 DEER HILL TR <br> TALLAHASSEE, FL 32312 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38520166 s4018 <br> VILLMER, AMANDA <br> 3615 DEER HILL TRL <br> TALLAHASSEE, FL 32312 | | REBATE CLAIM | | $75.00 |
| Vendor No. 37905580 s3421 <br> VINAS, DAVID <br> 11257 NW 55TH LN <br> DORAL, FL 33178 | | REBATE CLAIM | | $70.00 |

Sheet no. 2631 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71529540  s6753<br>VINCENT, MARY<br>55878 TANAGER RD<br>YUCCA VALLEY, CA 92284-1845 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38652923  s4754<br>VINCENT, UCHENNA<br>2157 WELLINGTON LN<br>SLIDELL, LA 70461 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38652952  s19918<br>VINCENT, UCHENNA<br>2157 WELLINGTON LN<br>SLIDELL, LA 70461 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39324980  s5247<br>VINCENTE, ISMAEL<br>5051 HOWISON RD<br>KISSIMMEE, FL 34746 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 39324981  s20229<br>VINCENTE, ISMAEL<br>5051 HOWISON RD<br>KISSIMMEE, FL 34746 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 67855987  s9274<br>VINE, AMBER<br>48412 N BLACK CANYON HWY # 257<br>NEW RIVER, AZ 85087-6911 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 67857636  s21991<br>VINE, AMBER<br>48412 N BLACK CANYON HWY # 257<br>NEW RIVER, AZ 85087-6911 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 37821440  s8592<br>VINJAM, RAMBABU<br>200 KATRINA LN<br>ALGONQUIN, IL 60102 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38554210  s4923<br>VINODH, GOPINATH<br>811 TURTLE CREEK CT<br>NAPERVILLE, IL 60565 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2632 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   38554211   s20076<br>VINODH, GOPINATH<br>811 TURTLE CREEK CT<br>NAPERVILLE, IL 60565 | | REBATE CLAIM | | $50.00 |
| Vendor No.   40676073   s6552<br>VINTON COUNTY LOCAL SCHOOLS, NULL<br>307 W HIGH ST<br>MC ARTHUR, OH 45651 | | REBATE CLAIM | | $75.00 |
| Vendor No.   40676074   s24717<br>VINTON COUNTY LOCAL SCHOOLS, NULL<br>307 W HIGH ST<br>MC ARTHUR, OH 45651 | | REBATE CLAIM | | $75.00 |
| Vendor No.   38237582   s1560<br>VIRUPAXAYYA, ENU<br>2605 ASHLEIGH LN<br>ALPHARETTA, GA 30004 | | REBATE CLAIM | | $75.00 |
| Vendor No.   71739921   s11287<br>VISAUER, RITA<br>6921 S 109TH ST<br>FRANKLIN, WI 53132-1421 | | REBATE CLAIM | | $50.00 |
| Vendor No.   38619547   s14127<br>VISCUSI, LOUIS<br>528 MATILDA PL<br>LONGWOOD, FL 32750 | | REBATE CLAIM | | $50.00 |
| Vendor No.   39865922   s17843<br>VISHNUBHATLA, KRISHNA<br>2710 ARLINGTON DR APT 202<br>ALEXANDRIA, VA 22306 | | REBATE CLAIM | | $25.00 |
| Vendor No.   39865894   s17813<br>VISHUNUBHATLA, KRISHNA<br>2710 ARLINGTON DR APT 202<br>ALEXANDRIA, VA 22306 | | REBATE CLAIM | | $50.00 |
| Vendor No.   71815047   s16549<br>VISSERING, CAROLE<br>8743 GREY OAKS AVE<br>SARASOTA, FL 34238-4304 | | REBATE CLAIM | | $100.00 |

Sheet no. 2633 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38652957 s5047 <br> VISWANADHAM, BHASKARA <br> 43807 TRAJANS COLUMN TER <br> ASHBURN, VA 20148 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38652991 s26354 <br> VISWANADHAM, BHASKARA <br> 43807 TRAJANS COLUMN TER <br> ASHBURN, VA 20148 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71813966 s10166 <br> VISWANATHAN, ANUP <br> 601 CROSS ST APT 27 <br> COLLEGE STATION, TX 77840-1304 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71995145 s22297 <br> VISWANATHAN, ANUP <br> 601 CROSS ST APT 27 <br> COLLEGE STATION, TX 77840-1304 | | REBATE CLAIM | | $125.00 |
| Vendor No. 40880376 s7243 <br> VISWANATHAN, PURUSHOTHAMAN <br> 370 ELAN VILLAGE LN UNIT 128 <br> SAN JOSE, CA 95134 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38237575 s3657 <br> VITALE, ELAINE <br> 365 BRONX RIVER RD APT 5F <br> YONKERS, NY 10704 | | REBATE CLAIM | | $75.00 |
| Vendor No. 34908760 s12148 <br> VITALE, JOSEPH <br> 857 TUDOR CT <br> TOMS RIVER, NJ 08753 | | REBATE CLAIM | | $75.00 |
| Vendor No. 34908759 s23081 <br> VITALE, JOSEPH <br> 857 TUDOR CT <br> TOMS RIVER, NJ 08753 | | REBATE CLAIM | | $75.00 |
| Vendor No. 31481750 s12274 <br> VITTAL RAO, GEETA <br> 1925 COFFEY RD - 326 GOSS LAB <br> COLUMBUS, OH 43210 | | REBATE CLAIM | | $150.00 |

Sheet no. 2634 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG**
_____                                                  _____
Debtor                                                               (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 35191060 s12273<br>VITTAL RAO, GEETA<br>1925 COFFEY ROAD, 326 GOSS LAB<br>COLUMBUS, OH 43210 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40967050 s15194<br>VLADY, VITALY<br>8 WITHERSPOON RD<br>VERONA, NJ 07044 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40967115 s24955<br>VLADY, VITALY<br>8 WITHERSPOON RD<br>VERONA, NJ 07044 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70197258 s16948<br>VLAHOS, JOHN<br>470 55TH ST<br>BROOKLYN, NY 11220-3107 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69691332 s11350<br>VLASAK, CHRIS<br>134 ALTA VISTA AVE<br>ROSEVILLE, CA 95678-1644 | | REBATE CLAIM | | $90.00 |
| Vendor No. 71744475 s16483<br>VLASHI, ERINA<br>307 MONTIFIORE ST APT 203<br>LAFAYETTE, IN 47905-5525 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71787635 s25601<br>VLASHI, ERINA<br>307 MONTIFIORE ST APT 203<br>LAFAYETTE, IN 47905-5525 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38519962 s13800<br>VLEE, ANGELICA<br>7777 LEESBURG PIKE STE 104N<br>FALLS CHURCH, VA 22043 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39325030 s19875<br>VLEE, ANGELICA<br>7777 LEESBURG PIKE STE 104N<br>FALLS CHURCH, VA 22043 | | REBATE CLAIM | | $30.00 |

Sheet no. 2635 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. _____**07-11666-KG**_____
_____                                                  (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40024028 s23786 <br> VLEE, ANGELICA <br> 7777 LEESBURG PIKE STE 104N <br> FALLS CHURCH, VA 22043 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40024029 s23787 <br> VLEE, ANGELICA <br> 7777 LEESBURG PIKE STE 104N <br> FALLS CHURCH, VA 22043 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40565063 s7038 <br> VLOK, MICHELLE <br> 714 STRATTON CT <br> DACULA, GA 30019 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40565051 s26531 <br> VLOK, MICHELLE <br> 714 STRATTON CT <br> DACULA, GA 30019 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40191541 s14369 <br> VLOLE, MICHELLE <br> 714 STRATTON CT <br> DACULA, GA 30019 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38619486 s4580 <br> VLOU, MICHELLE <br> 714 STRATTON CT <br> DACULA, GA 30019 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40191542 s20524 <br> VLOU, MICHELLE <br> 714 STRATTON CT <br> DACULA, GA 30019 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38619555 s4232 <br> VO, BINH <br> 18460 E LINVALE DR <br> AURORA, CO 80013 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38619557 s19726 <br> VO, BINH <br> 18460 E LINVALE DR <br> AURORA, CO 80013 | | REBATE CLAIM | | $25.00 |

Sheet no. 2636 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                       Case No. _____ **07-11666-KG**
_____                                              _____
                    Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38651709 s21097<br>VO, BINH<br>18460 E LINVALE DR<br>AURORA, CO 80013 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38619558 s4233<br>VO, HIEN<br>18460 E LINVALE DR<br>AURORA, CO 80013 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38619556 s19725<br>VO, HIEN<br>18460 E LINVALE DR<br>AURORA, CO 80013 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38472846 s13273<br>VO, JEAN<br>1115 PAUL PKWY NE APT 116<br>BLAINE, MN 55434 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39773494 s26636<br>VO, JEAN<br>1115 PAUL PKWY NE APT 116<br>BLAINE, MN 55434 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39773495 s26637<br>VO, JEAN<br>1115 PAUL PKWY NE APT 116<br>BLAINE, MN 55434 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38472832 s13270<br>VO, JEAN<br>1151 PAUL PKWY NE # 116<br>BLAINE, MN 55434 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40151951 s5805<br>VO, KIMTHOA<br>125 S JEFFERSON ST UNIT 1406<br>CHICAGO, IL 60661 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40195614 s24681<br>VO, KIMTHOA<br>125 S JEFFERSON ST UNIT 1406<br>CHICAGO, IL 60661 | | REBATE CLAIM | | $100.00 |

Sheet no. 2637 of 284   sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41060421 | s7780 | | | | | | | |
| VO, NHA 1115 EDNOR RD SILVER SPRING, MD 20905 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40653350 | s15001 | | | | | | | |
| VO, NHAN 5101 OX RD FAIRFAX, VA 22030 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38384265 | s13676 | | | | | | | |
| VO, NHI 1115 EDNOR RD SILVER SPRING, MD 20905 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40967068 | s7393 | | | | | | | |
| VO, OANH 589 COLE AVE AKRON, OH 44301 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40653424 | s7206 | | | | | | | |
| VO, PHUONG 18117 TOPSAIL ST MANOR, TX 78653 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40653425 | s21492 | | | | | | | |
| VO, PHUONG 18117 TOPSAIL ST MANOR, TX 78653 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40166052 | s14743 | | | | | | | |
| VO, STEVE 15942 SHERBECK LN HUNTINGTON BEACH, CA 92647 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38371602 | s2561 | | | | | | | |
| VOGEL, MEGAN 18413 66TH PK W LYNNWOOD, WA 98037 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38362146 | s1661 | | | | | | | |
| VOGEL, MEGAN 18413 66TH PL W LYNNWOOD, WA 98037 | | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 2638 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40653378 | s14935 | | | | | | | |
| VOGEL, MICHELE 19 BART DR SELDEN, NY 11784 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40653388 | s24768 | | | | | | | |
| VOGEL, MICHELE 19 BART DR SELDEN, NY 11784 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40733275 | s8082 | | | | | | | |
| VOGEL, MICHELLE 19 BART DR SELDEN, NY 11784 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70358111 | s10067 | | | | | | | |
| VOGEL, TERESA 1207 W 6TH ST PORT ANGELES, WA 98363-2009 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 70358148 | s22268 | | | | | | | |
| VOGEL, TERESA 1207 W 6TH ST PORT ANGELES, WA 98363-2009 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70830636 | s11620 | | | | | | | |
| VOGELMAN, ROBERT 3615 23RD ST KENOSHA, WI 53144-1458 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71744560 | s6735 | | | | | | | |
| VOGT, MARSHAL 6 STANFORD CT IRVINE, CA 92612-1628 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 71203385 | s16124 | | | | | | | |
| VOIGHT, ROBERT 10454 S KNOXVILLE AVE TULSA, OK 74137-5715 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 38598298 | s4645 | | | | | | | |
| VOLKOV, DMITRI PO BOX 692252 ORLANDO, FL 32869 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2639 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38598299 s19963 <br> VOLKOV, DMITRI <br> PO BOX 692252 <br> ORLANDO, FL 32869 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38362145 s2000 <br> VOLOSHIN, DAN <br> 24 LUDLOW ST APT 2 <br> NEW YORK, NY 10002 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41685624 s18357 <br> VOLOVIK, LUDA <br> 3 LAYSBETH CT <br> OLD BRIDGE, NJ 08857 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41740462 s25232 <br> VOLOVIK, LUDA <br> 3 LAYSBETH CT <br> OLD BRIDGE, NJ 08857 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38651672 s5211 <br> VOLPE, BARBARA <br> 767 ASHTON RD <br> BENSALEM, PA 19020 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38454743 s13134 <br> VOLTA, MONICA <br> 200 SELBY LN <br> ATHERTON, CA 94027 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371607 s13222 <br> VOLTARES, ALFREDO <br> 4182 E BELLEVUE ST <br> TUCSON, AZ 85712 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38371454 s18667 <br> VOLTARES, ALFREDO <br> 4182 E BELLEVUE ST <br> TUCSON, AZ 85712 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38283089 s3427 <br> VOLZ, BETTY <br> 3699 W BRANCH RD <br> ALLEGANY, NY 14706 | | REBATE CLAIM | | $70.00 |

Sheet no. 2640 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 36014007 | s13584 | | | | | | |
| VON BARGEN, SANDY PO BOX 126 ARTOIS, CA 95913 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39324006 | s15289 | | | | | | |
| VONDERHAAR, GEANINE 4439 PAINT CREEK RD EATON, OH 45320 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 39324012 | s19929 | | | | | | |
| VONDERHAAR, GEANINE 4439 PAINT CREEK RD EATON, OH 45320 | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 39323992 | s21396 | | | | | | |
| VONDERHAAR, GEANINE 4439 PAINT CREEK RD EATON, OH 45320 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 41311312 | s8010 | | | | | | |
| VONFEILITZEN, MAGNUS 814 RAYMOND ST MIAMI BEACH, FL 33141 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38389204 | s2107 | | | | | | |
| VONG, PHIL 8829 BRIDALSMITH DR SACRAMENTO, CA 95828 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70858630 | s11213 | | | | | | |
| VONG, SAVY 16 ARTHUR ST LOWELL, MA 01851-3802 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 70858625 | s25862 | | | | | | |
| VONG, SAVY 16 ARTHUR ST LOWELL, MA 01851-3802 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38459814 | s2192 | | | | | | |
| VONG, VICTORIA 8829 BRIDALSMITH DR SACRAMENTO, CA 95828 | | | | REBATE CLAIM | | | | $50.00 |

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**

Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38551574 | s18127 | | | | | | |
| VONTI, PRABHUDEV 249 RAOS DEL SOL RD SAN JOSE, CA 95116 | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 38651762 | s5281 | | | | | | |
| VONTI, PRABHUDEV 249 RAYOS DEL SOL DR SAN JOSE, CA 95116 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38551572 | s24280 | | | | | | |
| VONTI, PRABHUDEV 249 RAYOS DEL SOL DR SAN JOSE, CA 95116 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40358296 | s7307 | | | | | | |
| VOONG, KEVIN 6041 71ST ST SACRAMENTO, CA 95824 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40343504 | s24448 | | | | | | |
| VOONG, KEVIN 6041 71ST ST SACRAMENTO, CA 95824 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40358302 | s15378 | | | | | | |
| VOONG, KEVIN 6041 7UST ST SACRAMENTO, CA 95824 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 37351821 | s1216 | | | | | | |
| VOORHIS, ROGER 3182 QUINCY LN CLARKSVILLE, TN 37043 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 40168192 | s5978 | | | | | | |
| VOOS, WALTER 1384 S FED HWY POMPANO BEACH, FL 33062 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40168381 | s20603 | | | | | | |
| VOOS, WALTER 1384 S FED HWY POMPANO BEACH, FL 33062 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2642 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG** _____
_____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  39448464  s4500 <br> VOOTURI, SUNIL <br> 51 E WILLIS ST APT 2 <br> DETROIT, MI 48201 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40024041  s14902 <br> VOOTURI, SUNIL <br> 78 W FERRY ST APT 29 <br> DETROIT, MI 48202 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71745452  s11749 <br> VORDENBAUM, PHIL <br> 4023 TIGUAS ST <br> PASADENA, TX 77504-3539 | | REBATE CLAIM | | $50.00 |
| Vendor No.  69605273  s17083 <br> VORELAND, MARY <br> 625 W BRADFORD CT <br> GILBERT, AZ 85233-8023 | | REBATE CLAIM | | $150.00 |
| Vendor No.  38338993  s18236 <br> VOSEN, VICTOR <br> 25847 MEADOWLAND CIR <br> PLAINFIELD, IL 60585 | | REBATE CLAIM | | $75.00 |
| Vendor No.  38346439  s18995 <br> VOSEN, VICTOR <br> 25847 MEADOWLAND CIR <br> PLAINFIELD, IL 60585 | | REBATE CLAIM | | $25.00 |
| Vendor No.  38469104  s7182 <br> VOSS, CONSTANCE <br> 14 WHITESTONE DR <br> STAFFORD, VA 22556 | | REBATE CLAIM | | $20.00 |
| Vendor No.  38473787  s21106 <br> VOSS, CONSTANCE <br> 14 WHITESTONE DR <br> STAFFORD, VA 22556 | | REBATE CLAIM | | $30.00 |
| Vendor No.  71815630  s17147 <br> VOSS, DANIEL <br> 313 WILLARD ST W <br> STILLWATER, MN 55082-4936 | | REBATE CLAIM | | $75.00 |

Sheet no. 2643 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. _____**07-11666-KG**_____
_____                                   (If known)
           Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70962360  s9488 <br> VOSS, JASON <br> 1229 SHERMAN AVE <br> POINT PLEASANT BORO, NJ 08742-3951 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70962973  s22049 <br> VOSS, JASON <br> 1229 SHERMAN AVE <br> POINT PLEASANT BORO, NJ 08742-3951 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38282451  s12126 <br> VOSS, STACEY <br> 221 SPRUCE ST W <br> SOUTH SAINT PAUL, MN 55075 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38282496  s23127 <br> VOSS, STACEY <br> 221 SPRUCE ST W <br> SOUTH SAINT PAUL, MN 55075 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38282452  s23061 <br> VOSS, STACEY <br> 221 SPRUCE ST W <br> SOUTH SAINT PAUL, MN 55075 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38282495  s23136 <br> VOSS, STACEY <br> 221 SPRUCE ST W <br> SOUTH SAINT PAUL, MN 55075 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38482048  s13178 <br> VOUK, BERNADETTE <br> 2554 BRITTANY LN <br> WOODBURY, MN 55125 | | REBATE CLAIM | | $40.00 |
| Vendor No. 71371849  s16469 <br> VRECK, BRIAN <br> 109 ROSEMARY AVE <br> MADISON, WI 53714-1839 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38652970  s14223 <br> VREELAND, ROBERT <br> 10016 BLUE BELL DR <br> FORT WORTH, TX 76108 | | REBATE CLAIM | | $60.00 |

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38652993  s20086<br>VREELAND, ROBERT<br>10016 BLUE BELL DR<br>FORT WORTH, TX 76108 | | REBATE CLAIM | | $60.00 |
| Vendor No. 37827503  s12257<br>VROMAN, KEVIN<br>27 YALE DR<br>FREEHOLD, NJ 07728 | | REBATE CLAIM | | $80.00 |
| Vendor No. 37821543  s23085<br>VROMAN, KEVIN<br>27 YALE DR<br>FREEHOLD, NJ 07728 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38436775  s2471<br>VU, ANN<br>14922 HOPE ST<br>WESTMINSTER, CA 92683 | | REBATE CLAIM | | $30.00 |
| Vendor No. 69518808  s16906<br>VU, DZU<br>11514 BERKWAY TRL<br>HOUSTON, TX 77065-5268 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38314521  s13715<br>VU, HIEP<br>14350 19TH AVE NE UNIT A<br>SEATTLE, WA 98125 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71052196  s17529<br>VU, HUAN<br>29752 MELINDA RD APT 2126<br>RANCHO SANTA MARGARI, CA 92688-3472 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71052197  s26070<br>VU, HUAN<br>29752 MELINDA RD APT 2126<br>RANCHO SANTA MARGARI, CA 92688-3472 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71051724  s22973<br>VU, HUAN<br>29752 MELINDA RD APT 2126<br>RANCHO SANTA MARGARI, CA 92688-3472 | | REBATE CLAIM | | $150.00 |

Sheet no. 2645 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**          Case No. _____**07-11666-KG**_____

_____Debtor_____                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   71110966   s22974 | | | | | | | |
| VU, HUAN<br>29752 MELINDA RD APT 2126<br>RANCHO SANTA MARGARI, CA 92688-3472 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.   39932370   s13442 | | | | | | | |
| VU, LE<br>1076 BUCKSKIN LN<br>CAROL STREAM, IL 60188 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   70467709   s17504 | | | | | | | |
| VU, LUAN<br>820 N ANNIE GLIDDEN RD APT 601<br>DEKALB, IL 60115-1562 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   70528970   s22747 | | | | | | | |
| VU, LUAN<br>820 N ANNIE GLIDDEN RD APT 601<br>DEKALB, IL 60115-1562 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   38310835   s2315 | | | | | | | |
| VU, MINH<br>1001 S MAIN ST APT D114<br>MILPITAS, CA 95035 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.   64387574   s9135 | | | | | | | |
| VU, STACY<br>6614 NE GLISAN ST<br>PORTLAND, OR 97213-5069 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   41284940   s8735 | | | | | | | |
| VU, THIEN THAO<br>6507 W BRIARWOOD CIR<br>WICHITA, KS 67212 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   38664185   s5055 | | | | | | | |
| VU, TIEN<br>416 W 64TH ST<br>INGLEWOOD, CA 90302 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   38285242   s19446 | | | | | | | |
| VU, TIEN<br>416 W 64TH ST<br>INGLEWOOD, CA 90302 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2646 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38664194  s20139 <br> VU, TIEN <br> 416 W 64TH ST <br> INGLEWOOD, CA 90302 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71999127  s17375 <br> VU, TRONG D <br> 3860 MONTE SERENO TER <br> FREMONT, CA 94539-8318 | | REBATE CLAIM | | $40.00 |
| Vendor No. 71999067  s17374 <br> VU, TRONG <br> 3860 MONTE SERENO TER <br> FREMONT, CA 94539-8318 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40151738  s14453 <br> VUE, KOU JOHN <br> 4572 VALLEY PKWY SE APT J <br> SMYRNA, GA 30082 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40442641  s15711 <br> VUKKADALA, GAYA <br> 6039 YELLOWBIRD CT <br> SAN JOSE, CA 95120 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38371431  s2999 <br> VUKOTI, KRISHNA <br> 5927 HOLLAND RD <br> ROCKVILLE, MD 20851 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371432  s19223 <br> VUKOTI, KRISHNA <br> 5927 HOLLAND RD <br> ROCKVILLE, MD 20851 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38283040  s5798 <br> VUONG, NHI <br> 104 APPLEBY RD <br> SAVANNAH, GA 31407 | | REBATE CLAIM | | $50.00 |
| Vendor No. 64539559  s16001 <br> VUONG, PHUC <br> 5951 MEMORIAL HWY <br> TAMPA, FL 33615-5015 | | REBATE CLAIM | | $180.00 |

Sheet no. 2647 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No. ___**07-11666-KG**___
_____                                                    _____
Debtor                                                                           (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70357726 s17170 VUPPALA, BHARATHI 18 VICTORY CT OLD BRIDGE, NJ 08857-1941 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70357728 s25945 VUPPALA, BHARATHI 18 VICTORY CT OLD BRIDGE, NJ 08857-1941 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70357727 s25946 VUPPALA, BHARATHI 18 VICTORY CT OLD BRIDGE, NJ 08857-1941 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70357794 s25944 VUPPALA, BHARATHI 18 VICTORY CT OLD BRIDGE, NJ 08857-1941 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38602238 s4648 VUPPALAPATI, NAVEENA 7575 FRANKFORD RD APT 1914 DALLAS, TX 75252 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38602251 s4651 VUPPALAPATI, NEVEENA 7575 FRANKFORD RD APT 1914 DALLAS, TX 75252 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70577167 s11527 VURGINAC, JENNIFER 301 CARAVAN CIR APT 1605 JACKSONVILLE, FL 32216-2083 | | REBATE CLAIM | | $140.00 |
| Vendor No. 39324996 s4296 VUSIRIKALA, MURALIDHAR 4409 HAWKHURST DR PLANO, TX 75024 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70767414 s10209 VYAS, CHIRAG 172 HAMMOCKS DR FAIRPORT, NY 14450-7017 | | REBATE CLAIM | | $150.00 |

Sheet no. 2648 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                        _____
Debtor                                                                 (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.  40010822  s2956 | | | | | | | | |
| VYAS, JAYDHAR 4771 LIBRA PL YORBA LINDA, CA 92886 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40967045  s7560 | | | | | | | | |
| VYAS, KASH 45 RIVER DR S APT 2703 JERSEY CITY, NJ 07310 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40962375  s24995 | | | | | | | | |
| VYAS, KASH 45 RIVER DR S APT 2703 JERSEY CITY, NJ 07310 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  70254455  s10890 | | | | | | | | |
| VYAS, NILESH 39939 STEVENSON CMN APT 3089 FREMONT, CA 94538-4745 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No.  70254456  s22602 | | | | | | | | |
| VYAS, NILESH 39939 STEVENSON CMN APT 3089 FREMONT, CA 94538-4745 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  70357960  s16884 | | | | | | | | |
| VYAS, PRERIT 12820 GREENWOOD FOREST DR APT 1536 HOUSTON, TX 77066-1649 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  70357959  s25794 | | | | | | | | |
| VYAS, PRERIT 12820 GREENWOOD FOREST DR APT 1536 HOUSTON, TX 77066-1649 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No.  40559548  s8915 | | | | | | | | |
| VYAS, SHETAL 1 HANNAH DR GLEN MILLS, PA 19342 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  38665575  s14167 | | | | | | | | |
| VYAS, VIJAY 1183 W COOLFIELD DR COVINA, CA 91722 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2649 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                            Case No. _____**07-11666-KG**_____
_____                                                        (If known)
         Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT — UNLIQUIDATED — DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   38665576   s24247  VYAS, VIJAY  1183 W COOLFIELD DR  COVINA, CA 91722 | | REBATE CLAIM | | $50.00 |
| Vendor No.   38193351   s1499  VYZHULL, IGOR  8109 20TH AVE APT C6  BROOKLYN, NY 11214 | | REBATE CLAIM | | $70.00 |
| Vendor No.   71982741   s17565  WABNCZYK, BRENDA  41 BRIGHTVIEW AVE  EATONTOWN, NJ 07724-3147 | | REBATE CLAIM | | $50.00 |
| Vendor No.   38364834   s1637  WACHA, MEGAN  87 BUTLER ST APT 4R  BROOKLYN, NY 11231 | | REBATE CLAIM | | $80.00 |
| Vendor No.   38364835   s19031  WACHA, MEGAN  87 BUTLER ST APT 4R  BROOKLYN, NY 11231 | | REBATE CLAIM | | $20.00 |
| Vendor No.   71180731   s17539  WACHTER, VALERIE  19045 N 90TH WAY  SCOTTSDALE, AZ 85255-9287 | | REBATE CLAIM | | $150.00 |
| Vendor No.   38489564   s2649  WACKER, ROBERT  4535 VININGS CENTRAL TRCE SE  SMYRNA, GA 30080 | | REBATE CLAIM | | $20.00 |
| Vendor No.   38334703   s3760  WADA, HIROYU7KI  32 LOCHMERE LN  NASHUA, NH 03063 | | REBATE CLAIM | | $70.00 |
| Vendor No.   38607469   s2799  WADDELL, DEBRA  2616 JACLYNS TRL  EDMOND, OK 73012 | | REBATE CLAIM | | $50.00 |

Sheet no. 2650 of 284  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                  (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  71998919  s16661 <br> WADE, AMANDA <br> 1018 HANCOCK CT <br> WOODBURY, NJ  08096-5122 | | REBATE CLAIM | | $100.00 |
| Vendor No.  41141632  s8096 <br> WADE, DEBORA <br> 5954 THORNDALE DR <br> KENT, OH  44240 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71945130  s16642 <br> WADE, PAUL <br> 4657 RIDGE WALK LN <br> JACKSONVILLE, FL  32257-3719 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71865880  s16641 <br> WADE, PAUL <br> 4659 RIDGE WALK LN <br> JACKSONVILLE, FL  32257-3719 | | REBATE CLAIM | | $100.00 |
| Vendor No.  39320855  s14035 <br> WADHWA, KSHITIJ <br> 3171 FOWLER AVE <br> SANTA CLARA, CA  95051 | | REBATE CLAIM | | $30.00 |
| Vendor No.  39324055  s20170 <br> WADHWA, KSHITIJ <br> 3171 FOWLER AVE <br> SANTA CLARA, CA  95051 | | REBATE CLAIM | | $70.00 |
| Vendor No.  39850642  s13469 <br> WAECKER, STEPHANIE <br> 12 LEWIS ST APT 5 <br> PORTLAND, ME  04102 | | REBATE CLAIM | | $50.00 |
| Vendor No.  39850668  s23798 <br> WAECKER, STEPHANIE <br> 12 LEWIS ST APT 5 <br> PORTLAND, ME  04102 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71997899  s17384 <br> WAGH, ROHAN <br> 2601 AVENIDA DE ANITA APT 69 <br> CARLSBAD, CA  92010-8310 | | REBATE CLAIM | | $50.00 |

Sheet no. 2651 of 284  sheets attached to Schedule of
    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  71139026  s17535 <br> WAGNER, AUDREY <br> 53490 WAGNER FARM RD E <br> REARDAN, WA  99029-8656 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40060761  s6799 <br> WAGNER, BRENDA <br> 3555 N BAY VIEW RD <br> ANGOLA, IN  46703 | | REBATE CLAIM | | $50.00 |
| Vendor No.  37685343  s12226 <br> WAGNER, BRIAN <br> 2805 PAINTED LEAF DR <br> CROWN POINT, IN  46307 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71986785  s10807 <br> WAGNER, CHRISTOPHER <br> 3054 BAY VIEW DR <br> GREEN BAY, WI  54311-5908 | | REBATE CLAIM | | $140.00 |
| Vendor No.  39834147  s5255 <br> WAGNER, ERIN <br> 2353 S 56TH ST <br> WEST MILWAUKEE, WI  53219 | | REBATE CLAIM | | $75.00 |
| Vendor No.  38310807  s2610 <br> WAGNER, KEVIN <br> 344 HILLTOP RD <br> HUMMELSTOWN, PA  17036 | | REBATE CLAIM | | $20.00 |
| Vendor No.  38487632  s13284 <br> WAGNER, MELISSA <br> 1105 MARK CT APT 3A <br> NEWPORT, MN  55055 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38520010  s13802 <br> WAGNER, MICHAEL <br> PO BOX 152 <br> CLAYTON, CA  94517 | | REBATE CLAIM | | $30.00 |
| Vendor No.  37228376  s12220 <br> WAGNER, RAYMOND <br> 59 ROWLEY HOLW <br> CHEEKTOWAGA, NY  14227 | | REBATE CLAIM | | $50.00 |

Sheet no. 2652 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. ___07-11666-KG___

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 37683141 s23051 WAGNER, RAYMOND 59 ROWLEY HOLW CHEEKTOWAGA, NY 14227 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37683142 s23055 WAGNER, RAYMOND 59 ROWLEY HOLW CHEEKTOWAGA, NY 14227 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37228375 s23063 WAGNER, RAYMOND 59 ROWLEY HOLW CHEEKTOWAGA, NY 14227 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70829598 s9856 WAGNER, ROBERTA 522 LARPENTEUR AVE E SAINT PAUL, MN 55117-2449 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40722107 s6688 WAGONER, JOHN 1630 CEDAR GROVE RD ASHEBORO, NC 27205 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40653430 s24878 WAGONER, JOHN 1630 CEDAR GROVE RD ASHEBORO, NC 27205 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40596212 s15117 WAGULDE, KAMINI 34709 WOODHUE TER FREMONT, CA 94555 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40596239 s24903 WAGULDE, KAMINI 34709 WOODHUE TER FREMONT, CA 94555 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 39448436 s4495 WAHL, BRANDI 2308 NORTH ST SCOTT CITY, MO 63780 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2653 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.  __07-11666-KG__
_____
           Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38550525 | s3895 | | | | | | |
| WAINWRIGHT, MARK 1024 PATRICIA ANN DR DUBUQUE, IA 52003 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38550524 | s24009 | | | | | | |
| WAINWRIGHT, MARK 1024 PATRICIA ANN DR DUBUQUE, IA 52003 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39928946 | s13421 | | | | | | |
| WAISNER, KIRK 620 REGENCY FOREST CT ATLANTA, GA 30342 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 39964665 | s19354 | | | | | | |
| WAISNER, KIRK 620 REGENCY FOREST CT ATLANTA, GA 30342 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 37733465 | s1521 | | | | | | |
| WAITE, DANIEL 2456 HUNTINGTON DR UPPER SAINT CLAIR, PA 15241 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37733466 | s18589 | | | | | | |
| WAITE, DANIEL 2456 HUNTINGTON DR UPPER SAINT CLAIR, PA 15241 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38519896 | s13829 | | | | | | |
| WAKE, EDWIN 10868 SUNNYSLOPE DR RIVERSIDE, CA 92505 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38384334 | s2092 | | | | | | |
| WAKI, ZUR 95-935 UKUWAI ST APT 703 MILILANI, HI 96789 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38389279 | s26165 | | | | | | |
| WAKI, ZUR 95-935 UKUWAI ST APT 703 MILILANI, HI 96789 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2654 of 284  sheets attached to Schedule of
                       Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69691170  s11338<br>WALBORN, ROBERT B<br>3245 LINCOLN ST<br>FRANKLIN PARK, IL  60131-1511 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38433007  s13253<br>WALDAL, MICHELLE<br>2669 NE SHEFFIELD PL<br>BREMERTON, WA  98311 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37963138  s1563<br>WALDMAN, CYNTHIA<br>1400 S HARBOR BLVD STE C<br>LA HABRA, CA  90631 | | REBATE CLAIM | | $60.00 |
| Vendor No. 37963139  s18601<br>WALDMAN, CYNTHIA<br>1400 S HARBOR BLVD STE C<br>LA HABRA, CA  90631 | | REBATE CLAIM | | $60.00 |
| Vendor No. 37963134  s23458<br>WALDMAN, CYNTHIA<br>1400 S HARBOR BLVD STE C<br>LA HABRA, CA  90631 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38371838  s13223<br>WALDMAN, MARGORY<br>96 EILEEN ST<br>ALBANY, NY  12203 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38371837  s2079<br>WALDMAN, MARJORY<br>96 EILEEN ST<br>ALBANY, NY  12203 | | REBATE CLAIM | | $50.00 |
| Vendor No. 72175151  s17583<br>WALENCZYK, BRENDA<br>41 BRIGHTVIEW AVE<br>TINTON FALLS, NJ  07724-3147 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71321124  s17413<br>WALFORD, BRIAN<br>115 E PINE AVE<br>FINDLAY, OH  45840-4710 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 70357929 | s10915 | | | | | | |
| WALGRAEVE, ANTHONY 1125 E PINON OAKS PRESCOTT, AZ 86304 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70830467 | s11518 | | | | | | |
| WALIA, ANITA 1701 PARK AVE BALTIMORE, MD 21217-4524 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70829586 | s9650 | | | | | | |
| WALIGORA, ERIC 10286 WALNUT SHORES DR FENTON, MI 48430-2431 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 38406189 | s13118 | | | | | | |
| WALKER JR, PHILIP 20232 E SANTIAGO CANYON RD ORANGE, CA 92869 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71866073 | s11184 | | | | | | |
| WALKER KNIGHT, VALERIE 5410 LERWICK DR HOUSTON, TX 77084-1820 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 68104206 | s9681 | | | | | | |
| WALKER, ANITA 3002 WATERS EDGE CIR AURORA, IL 60504-3282 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71052306 | s9867 | | | | | | |
| WALKER, AUSTIN 66333 CRESTVIEW DR MONTROSE, CO 81401-7750 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71137800 | s25500 | | | | | | |
| WALKER, AUSTIN 66333 CRESTVIEW DR MONTROSE, CO 81401-7750 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71944991 | s12516 | | | | | | |
| WALKER, DELORES 231 13TH ST BROOKLYN, NY 11215-4801 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2656 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 71945465 | s23303 | | | | |
| WALKER, DELORES 231 13TH ST BROOKLYN, NY 11215-4801 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 39928746 | s6464 | | | | |
| WALKER, DEMEKA 1701 RIO BRAVO LOOP LEANDER, TX 78641 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 38519884 | s19594 | | | | |
| WALKER, DEMEKA 1701 RIO BRAVO LOOP LEANDER, TX 78641 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38527702 | s3858 | | | | |
| WALKER, EUGENIA 1285 LOTTIE FOWLER RD PRINCE FREDERICK, MD 20678 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 40034688 | s19215 | | | | |
| WALKER, EUGENIA 1285 LOTTIE FOWLER RD PRINCE FREDERICK, MD 20678 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 40151784 | s7295 | | | | |
| WALKER, JOSEPH 305 CO RD 875 CLANTON, AL 35045 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 40152086 | s24430 | | | | |
| WALKER, JOSEPH 305 CO RD 875 CLANTON, AL 35045 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 40422112 | s6260 | | | | |
| WALKER, KIMBERLY 6673 E 1100 N MORRISTOWN, IN 46161 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 41168751 | s15852 | | | | |
| WALKER, MARY PO BOX 982 JULIAN, CA 92036 | | | REBATE CLAIM | | $20.00 |

Sheet no. 2657 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. 71866032 | s17377 | | | | | | | | |
| WALKER, MICHAEL 1337 TERESA ST MODESTO, CA 95350-3963 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71983490 | s26009 | | | | | | | | |
| WALKER, MICHAEL 1337 TERESA ST MODESTO, CA 95350-3963 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41396543 | s15623 | | | | | | | | |
| WALKER, MICHAEL 1809 E INTREPID AVE MESA, AZ 85204 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41396544 | s25204 | | | | | | | | |
| WALKER, MICHAEL 1809 E INTREPID AVE MESA, AZ 85204 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38369007 | s2692 | | | | | | | | |
| WALKER, PAMELA 2705 FIELD SPRING DR LITHONIA, GA 30058 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38369006 | s23709 | | | | | | | | |
| WALKER, PAMELA 2705 FIELD SPRING DR LITHONIA, GA 30058 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38519992 | s3931 | | | | | | | | |
| WALKER, ROBERT 547 GLENEAGLES DR DAVENPORT, FL 33897 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38519921 | s19592 | | | | | | | | |
| WALKER, ROBERT 547 GLENEAGLES DR DAVENPORT, FL 33897 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40596242 | s7068 | | | | | | | | |
| WALKER, SCOTT 10454 CRANSTON ST SPRING HILL, FL 34608 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2658 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                                             _____
Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40637080  s24872  WALKER, SCOTT  10454 CRANSTON ST  SPRING HILL, FL 34608 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40144241  s6060  WALLACE, ANN  636 1ST AVE  ELLWOOD CITY, PA 16117 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40166164  s5906  WALLACE, BEVERLY  12 WOODLAKE DR  MANNING, SC 29102 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71946044  s12538  WALLACE, DONALD  520 E 38TH ST  MARION, IN 46953-4361 | | REBATE CLAIM | | $75.00 |
| Vendor No.  72175154  s12539  WALLACE, DONALD  520 EAS 38TH ST  MARION, IN 46953 | | REBATE CLAIM | | $75.00 |
| Vendor No.  41523642  s18381  WALLACE, ROBERT  3505 LARKIN LN  ROWLETT, TX 75089 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41523643  s26472  WALLACE, ROBERT  3505 LARKIN LN  ROWLETT, TX 75089 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41523644  s26473  WALLACE, ROBERT  3505 LARKIN LN  ROWLETT, TX 75089 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41523645  s26474  WALLACE, ROBERT  3505 LARKIN LN  ROWLETT, TX 75089 | | REBATE CLAIM | | $50.00 |

Sheet no. 2659 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71580528  s16323 <br> WALLACE, SCOTT <br> 1544 JASMINE WAY <br> LODI, CA 95242-4714 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 40923643  s15303 <br> WALLACE, SHARON <br> 326 LONE CEDAR LN <br> CLARK FORK, ID 83811 | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. 40923667  s21332 <br> WALLACE, SHARON <br> 326 LONE CEDAR LN <br> CLARK FORK, ID 83811 | | | REBATE CLAIM | | | | $55.00 |
| Vendor No. 71154584  s11524 <br> WALLACH, ADAM <br> 1913 LURTING AVE <br> BRONX, NY 10461-1305 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38482089  s2641 <br> WALLANDER, HILL <br> 2163A NO 66TH ST <br> WAUWATOSA, WI 53213 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38489561  s2531 <br> WALLANDER, JILL <br> 2163A N 66TH ST <br> WAUWATOSA, WI 53213 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38391409  s2427 <br> WALLEN, PATRICK <br> 8868 MANORFORD DR <br> PARMA HEIGHTS, OH 44130 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40241677  s5712 <br> WALLIN, KRISTINA <br> 15278 SW FIRTREE DR <br> TIGARD, OR 97223 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 41563893  s25217 <br> WALLIN, KRISTINA <br> 15278 SW FIRTREE DR <br> TIGARD, OR 97223 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2660 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38551424 s13786 WALLS, GREGORY 200 JEFFERSON ST LAFAYETTE, LA 70501 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38551586 s24197 WALLS, GREGORY 200 JEFFERSON ST LAFAYETTE, LA 70501 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39324788 s5244 WALLS, KAGAN 200 E VALENTINE RD JACKSONVILLE, AR 72076 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39324789 s19643 WALLS, KAGAN 200 E VALENTINE RD JACKSONVILLE, AR 72076 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71744276 s16521 WALLS, MICHELLE 2224 CROYDON DR SPRINGFIELD, IL 62703-5229 | | REBATE CLAIM | | $200.00 |
| Vendor No. 34692679 s3338 WALMSLEY, KRYSTAL 532 MACNARY LANE NEW WINDSOR, NY 12553 | | REBATE CLAIM | | $60.00 |
| Vendor No. 41119981 s7957 WALROND, JEANNETTE 707B 9TH ST #1J FAR ROCKAWAY, NY 11691 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38383723 s2699 WALSER, MARK 4346 CRATER LAKE WAY APT C OCEANSIDE, CA 92058 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38406160 s17784 WALSH, JESSIE 210 MAPLE LN NEW BLOOMFIELD, PA 17068 | | REBATE CLAIM | | $20.00 |

Sheet no. 2661 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____ **07-11666-KG**
_____                                    (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71138136  s12304<br>WALSH, JOHN<br>644 SHOREY RD<br>CHEHALIS, WA  98532-9025 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71138137  s22975<br>WALSH, JOHN<br>644 SHOREY RD<br>CHEHALIS, WA  98532-9025 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 39815636  s5181<br>WALSH, KEN<br>99 COLONY ST<br>DEPEW, NY  14043 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39815638  s24340<br>WALSH, KEN<br>99 COLONY ST<br>DEPEW, NY  14043 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38153690  s1571<br>WALSH, MARISA<br>5202 TEXANA DR APT 726<br>SAN ANTONIO, TX  78249 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 64210459  s9125<br>WALSTON, GERRI<br>7416 S SHEFFIELD CT<br>LANESVILLE, IN  47136-9613 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38391503  s1680<br>WALT, DEBBIE<br>2765 S 4TH ST APT I<br>SPRINGFIELD, IL  62703 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38383782  s13706<br>WALTENBURG, JAMES<br>191 FOREST NAPUINE RD E<br>CHEHALIS, WA  98532 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 34691817  s3339<br>WALTER, ERIC<br>5846 COUNTY ROUTE II<br>ALPINE, NY  14805 | | | REBATE CLAIM | | | | $60.00 |

Sheet no. 2662 of 284  sheets attached to Schedule of
          Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**　　　　　　　　　　　　　　　Case No. _____**07-11666-KG**_____
　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 66531880  s15918<br>WALTER, JACQUELINE<br>51111 MARIA ST<br>NEW BALTIMORE, MI 48047-2152 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71186641  s6743<br>WALTERS, AMY<br>501 CYPRESS CV<br>YOUNGSVILLE, LA 70592-5129 | | REBATE CLAIM | | $180.00 |
| Vendor No. 70528821  s10062<br>WALTERS, BEVERLY<br>11900 NOCONA DR<br>PLANO, TX 75024 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70528822  s10061<br>WALTERS, BEVERLY<br>1900 MOCENA DR<br>PLANO, TX 75024 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70528824  s10060<br>WALTERS, BEVERLY<br>4900 NOCONA DR<br>PLANO, TX 75024-2472 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70528823  s22265<br>WALTERS, BEVERLY<br>4900 NOCONA DR<br>PLANO, TX 75024-2472 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38619596  s14001<br>WALTERS, BRIAN<br>10612 CRAWFORD FARMS DR<br>KELLER, TX 76248 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41339981  s21619<br>WALTERS, BRIAN<br>10612 CRAWFORD FARMS DR<br>KELLER, TX 76248 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38519965  s3839<br>WALTERS, GENA<br>23 VALLEY VIEW DR<br>MOUNTAIN TOP, PA 18707 | | REBATE CLAIM | | $30.00 |

Sheet no. 2663 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____**07-11666-KG**_____

　　　　　　　Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38551550  s4537 <br> WALTERS, JENNIFER <br> 617 MISSY DR <br> PEOSTA, IA 52068 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40025702  s19209 <br> WALTERS, JENNIFER <br> 617 MISSY DR <br> PEOSTA, IA 52068 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38555183  s13915 <br> WALTERS, JOSEPH <br> 140 TAY BEN LN <br> QUITMAN, AR 72131 | | REBATE CLAIM | | $15.00 |
| Vendor No. 69518800  s11130 <br> WALTERS, SHARON <br> 8540 E MCDOWELL RD UNIT 132 <br> MESA, AZ 85207-1408 | | REBATE CLAIM | | $120.00 |
| Vendor No. 69518801  s22681 <br> WALTERS, SHARON <br> 8540 E MCDOWELL RD UNIT 132 <br> MESA, AZ 85207-1408 | | REBATE CLAIM | | $120.00 |
| Vendor No. 62311631  s11909 <br> WALTHER, OWEN <br> 3023 116TH ST <br> PLEASANT PRAIRIE, WI 53158-4600 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38666293  s4213 <br> WALTON, KATHERINE <br> 13105 MARBLE FALLS CV <br> AUSTIN, TX 78729 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38598326  s19770 <br> WALTON, KATHERINE <br> 13105 MARBLE FALLS CV <br> AUSTIN, TX 78729 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38598396  s19965 <br> WALTON, KATHERINE <br> 13105 MARBLE FALLS CV <br> AUSTIN, TX 78729 | | REBATE CLAIM | | $50.00 |

Sheet no. 2664 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims