In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 30824133 s3331 <br> WALTON, KEVIA <br> 111 HAYES AVE <br> LANCASTER, PA 17602 | | REBATE CLAIM | | $180.00 |
| Vendor No. 30824133 s23090 <br> WALTON, KEVIA <br> 111 HAYES AVE <br> LANCASTER, PA 17602 | | REBATE CLAIM | | $180.00 |
| Vendor No. 38384277 s13758 <br> WALTUCH, ALEX <br> 5331 E MOCKINGBIRD LN APT 510 <br> DALLAS, TX 75206 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38371790 s18915 <br> WALTUCH, ALEX <br> 5331 E MOCKINGBIRD LN APT 510 <br> DALLAS, TX 75206 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38384275 s19507 <br> WALTUCH, ALEX <br> 5331 E MOCKINGBIRD LN APT 510 <br> DALLAS, TX 75206 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38391493 s23574 <br> WALTUCH, ALEX <br> 5331 E MOCKINGBIRD LN APT 510 <br> DALLAS, TX 75206 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71648231 s10216 <br> WALWORTH, JEFFREY <br> 23513 CHERRY HILL ST <br> DEARBORN, MI 48124-1413 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71648942 s22324 <br> WALWORTH, JEFFREY <br> 23513 CHERRY HILL ST <br> DEARBORN, MI 48124-1413 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70368063 s11586 <br> WALZ, RICHARD <br> 1536 CARLYLE RD <br> NAPERVILLE, IL 60564-5152 | | REBATE CLAIM | | $100.00 |

Sheet no. 2665 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG**
_____                                          _____
                    Debtor                                                        (If known)

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 39912117 | s13437 | | | | | | | |
| WALZOG, JOANNA 5980 SAINT MORITZ DR TEMPLE HILLS, MD 20748 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39912114 | s19319 | | | | | | | |
| WALZOG, JOANNA 5980 SAINT MORITZ DR TEMPLE HILLS, MD 20748 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38236633 | s3397 | | | | | | | |
| WAN, ALAIN 3112 HILLSIDE DR BURLINGAME, CA 94010 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38462436 | s17725 | | | | | | | |
| WAN, JIANHUA 18012 68TH AVE N OSSEO, MN 55311 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38462446 | s26175 | | | | | | | |
| WAN, JIANHUA 18012 68TH AVE N OSSEO, MN 55311 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37886203 | s1164 | | | | | | | |
| WAN, QI 100 SHORELINE DR MADISON, AL 35758 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71999247 | s17160 | | | | | | | |
| WANANAAREPRONCHAI, WITT 8001 REVELL CT ORLAND PARK, IL 60462-6101 | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No. 38239727 | s1578 | | | | | | | |
| WAND, THOMAS 44237 RICHMOND CT CANTON, MI 48187 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 32674892 | s14573 | | | | | | | |
| WANG, ALAN 11121 76TH AVE FOREST HILLS, NY 11375 | | | | REBATE CLAIM | | | | $40.00 |

Sheet no. 2666 of 284  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG** _____
          _____
                    Debtor                                           (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38178161    s15708<br>WANG, AUDREY<br>46 LENGLEN RD<br>NEWTONVILLE, MA 02458 | | REBATE CLAIM | | $35.00 |
| Vendor No. 40151771    s14810<br>WANG, CHRISTINE<br>641 FOREST AVE<br>BUFFALO, NY 14222 | | REBATE CLAIM | | $75.00 |
| Vendor No. 69518899    s12589<br>WANG, DI<br>151 E 31ST ST APT 10C<br>NEW YORK, NY 10016-9503 | | REBATE CLAIM | | $80.00 |
| Vendor No. 71372672    s16436<br>WANG, DIANA<br>3642 WASHINGTON ST<br>COLUMBUS, IN 47203-1217 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71372289    s25582<br>WANG, DIANA<br>3642 WASHINGTON ST<br>COLUMBUS, IN 47203-1217 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71372742    s25583<br>WANG, DIANA<br>3642 WASHINGTON ST<br>COLUMBUS, IN 47203-1217 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70806441    s12293<br>WANG, DONG<br>4140 UNION ST APT 14B<br>FLUSHING, NY 11355-2502 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70857515    s23186<br>WANG, DONG<br>4140 UNION ST APT 14B<br>FLUSHING, NY 11355-2502 | | REBATE CLAIM | | $125.00 |
| Vendor No. 41141678    s8321<br>WANG, EDWARD<br>390 DIABLO RD STE 138<br>DANVILLE, CA 94526 | | REBATE CLAIM | | $50.00 |

Sheet no. 2667 of 284  sheets attached to Schedule of
                   Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 40559856 | s21419 | | | | |
| WANG, EDWARD 390 DIABLO RD STE 138 DANVILLE, CA 94526 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 41168804 | s21715 | | | | |
| WANG, EDWARD 390 DIABLO RD STE 138 DANVILLE, CA 94526 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 36709941 | s15287 | | | | |
| WANG, ELIZABETH 9614 BRIGADOON PL URBANA, MD 21704 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 40882761 | s15325 | | | | |
| WANG, EUGENE 4048 CEDAR BLUFF DR STE 3 PETOSKEY, MI 49770 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 40882759 | s25258 | | | | |
| WANG, EUGENE 4048 CEDAR BLUFF DR STE 3 PETOSKEY, MI 49770 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 40882760 | s21815 | | | | |
| WANG, EUGENE 4048 CEDAR BLUFF DR STE 3 PETOSKEY, MI 49770 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 67800173 | s9235 | | | | |
| WANG, FRANK 5823 HERITAGE LAKES DR HILLIARD, OH 43026-7626 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 71137475 | s16254 | | | | |
| WANG, HONGJIE BROWN UNIVERSITY BOX N PROVIDENCE, RI 02912-0001 | | | | REBATE CLAIM | | $150.00 |
| Vendor No. | 62264816 | s9079 | | | | |
| WANG, HONGYUN 38 AUBURNDALE AVE WABAN, MA 24685 | | | | REBATE CLAIM | | $100.00 |

Sheet no. 2668 of 2{underline}84 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  41313373  s15759 WANG, HOWARD 816 LILLYWOOD LN OXNARD, CA  93030 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38652938  s4755 WANG, JENNY 10390 SW SHEARWATER LOOP BEAVERTON, OR  97007 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71870286  s10428 WANG, JIAN 11411 CREEKSTONE LN SAN DIEGO, CA  92128-6326 | | REBATE CLAIM | | $150.00 |
| Vendor No.  40874221  s7887 WANG, JINGYU 325 MARYMEADE DR APT 303 SUMMERVILLE, SC  29483 | | REBATE CLAIM | | $20.00 |
| Vendor No.  40874222  s21493 WANG, JINGYU 325 MARYMEADE DR APT 303 SUMMERVILLE, SC  29483 | | REBATE CLAIM | | $20.00 |
| Vendor No.  40882764  s8686 WANG, JIUN-YUEH 13313 SULPHUR SPRINGS DR FRISCO, TX  75035 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40251652  s14612 WANG, JOHN 2100 BROOKWOOD PL EDMOND, OK  73034 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40882775  s7354 WANG, JUNYING 183 MISSION TIERRA PL FREMONT, CA  94539 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40443235  s6265 WANG, JUSTIN 35 FERNWOOD TER GILLETTE, NJ  07933 | | REBATE CLAIM | | $70.00 |

In re **InPhonic, Inc.** _____     Case No. _____ **07-11666-KG**
                          Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40060725 s20430<br>WANG, JUSTIN<br>35 FERNWOOD TER<br>GILLETTE, NJ 07933 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38669551 s14279<br>WANG, KAI<br>276 EDGEWOOD DR<br>PACIFICA, CA 94044 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38462452 s2494<br>WANG, KEWEI<br>732 RED OAK CT<br>NAPERVILLE, IL 60563 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38462453 s18968<br>WANG, KEWEI<br>732 RED OAK CT<br>NAPERVILLE, IL 60563 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38669527 s4106<br>WANG, KONG<br>404 LINDSAY WAY<br>COTTAGE GROVE, WI 53527 | | REBATE CLAIM | | $70.00 |
| Vendor No. 33444643 s2261<br>WANG, LIGANG<br>61 MOUNT VERNON CIR<br>ATLANTA, GA 30338 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40216033 s14504<br>WANG, NANCY<br>1395 BRISTOL TRAIL RD<br>LAKE ZURICH, IL 60047 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71380686 s11734<br>WANG, ROC<br>123 IVERNIA LOOP<br>TALLAHASSEE, FL 32312-4530 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71380687 s22905<br>WANG, ROC<br>123 IVERNIA LOOP<br>TALLAHASSEE, FL 32312-4530 | | REBATE CLAIM | | $30.00 |

Sheet no. 2670 of 284  sheets attached to Schedule of
    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                                              _____
Debtor                                                                       (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40251570 | s6010 | | | | | | | |
| WANG, SHAOBAI 550 MEMORIAL DR # 19F2 CAMBRIDGE, MA 02139 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 68967956 | s16839 | | | | | | | |
| WANG, SHUHUAN 4618 WATERS EDGE LN NW ACWORTH, GA 30101-3494 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39323181 | s5116 | | | | | | | |
| WANG, WAYNE 2861 MELBOURNE DR SAN DIEGO, CA 92123 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38520059 | s3853 | | | | | | | |
| WANG, WEI 208 COLTART AVE APT 2 PITTSBURGH, PA 15213 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38523055 | s20698 | | | | | | | |
| WANG, WEI 208 COLTART AVE APT 2 PITTSBURGH, PA 15213 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40733274 | s15125 | | | | | | | |
| WANG, WEIRU 14 DEL REY CT LAFAYETTE, CA 94549 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40565922 | s7056 | | | | | | | |
| WANG, XIANG 1002 YORKSHIRE DR YARDLEY, PA 19067 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40565924 | s21197 | | | | | | | |
| WANG, XIANG 1002 YORKSHIRE DR YARDLEY, PA 19067 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40565925 | s21129 | | | | | | | |
| WANG, XIANG 1002 YORKSHIRE DR YARDLEY, PA 19067 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2671 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                      Case No. _____**07-11666-KG**_____
_____                                                    (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  38472558 | s17653 | | | | | | |
| WANG, XIAOFENG 11311 SW CHURCHILL WILSONVILLE, OR 97070 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38472559 | s26136 | | | | | | |
| WANG, XIAOFENG 11311 SW CHURCHILL WILSONVILLE, OR 97070 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38489600 | s2258 | | | | | | |
| WANG, XIAOTIAN 20 LADDERLOOK RD WARWICK, RI 02886 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38489599 | s23704 | | | | | | |
| WANG, XIAOTIAN 20 LADDERLOOK RD WARWICK, RI 02886 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  38489496 | s23603 | | | | | | |
| WANG, XIAOTIAN 20 LADDERLOOK RD WARWICK, RI 02886 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  70560823 | s11508 | | | | | | |
| WANG, XINGFANG 26 E ROCHELLE ST APT 2 CINCINNATI, OH 45219-2067 | | | REBATE CLAIM | | | | $140.00 |
| Vendor No.  38527691 | s17882 | | | | | | |
| WANG, XINLI 1011 ARLINGTON BLVD APT 937 ARLINGTON, VA 22209 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  40216018 | s20508 | | | | | | |
| WANG, XINLI 1011 ARLINGTON BLVD APT 937 ARLINGTON, VA 22209 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  37173472 | s1391 | | | | | | |
| WANG, YANG 9550 CARRAWAY LN MAGNOLIA, TX 77354 | | | REBATE CLAIM | | | | $60.00 |

Sheet no. 2672 of 284  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                              (If known)
             Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.   37146560   s18540 | | | | | | | | |
| WANG, YANG<br>9550 CARRAWAY LN<br>MAGNOLIA, TX 77354 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   40216031   s14540 | | | | | | | | |
| WANG, YANHUA<br>62 MOUNT VERNON DR APT C<br>VERNON ROCKVILLE, CT 06066 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   40252456   s20803 | | | | | | | | |
| WANG, YANHUA<br>62 MOUNT VERNON DR APT C<br>VERNON ROCKVILLE, CT 06066 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   40216032   s24396 | | | | | | | | |
| WANG, YANHUA<br>62 MOUNT VERNON DR APT C<br>VERNON ROCKVILLE, CT 06066 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.   40242768   s24624 | | | | | | | | |
| WANG, YANHUA<br>62 MOUNT VERNON DR APT C<br>VERNON ROCKVILLE, CT 06066 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   40962288   s8695 | | | | | | | | |
| WANG, YINGYING<br>8139 WOODWARD DR<br>WEST CHESTER, OH 45069 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   38171812   s3642 | | | | | | | | |
| WANG, YOUPING<br>2146 BANYON TRL<br>EAST LANSING, MI 48823 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   70528778   s11368 | | | | | | | | |
| WANG, YU<br>200 CHARLES HALTOM AVE APT 2F<br>COLLEGE STATION, TX 77840-1602 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No.   70373048   s11447 | | | | | | | | |
| WANG, ZHENCHAO<br>1026 CARRIAGE HILL DR<br>ATHENS, OH 45701-3240 | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2673 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No.        **07-11666-KG**
_____                                         _____
Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No.  70373011  s22815 | | | | | |
| WANG, ZHENCHAO 1026 CARRIAGE HILL DR ATHENS, OH 45701-3240 | | | REBATE CLAIM | | $125.00 |
| Vendor No.  40241678  s5467 | | | | | |
| WANG, ZHENDA 10916 W 66TH ST APT 204 SHAWNEE MISSION, KS 66203 | | | REBATE CLAIM | | $30.00 |
| Vendor No.  37236413  s13774 | | | | | |
| WANVIMONSRI, NAVAPORN 7074 NE ROCKY BROOK ST HILLSBORO, OR 97124 | | | REBATE CLAIM | | $25.00 |
| Vendor No.  41243690  s8353 | | | | | |
| WANYANDEH, EDWARD 2831 NORTHAMPTON DR APT 201 ROLLING MEADOWS, IL 60008 | | | REBATE CLAIM | | $50.00 |
| Vendor No.  71138713  s10078 | | | | | |
| WARCHULSKI, DAREK 1915 N 76TH AVE CHICAGO, IL 60707-3605 | | | REBATE CLAIM | | $90.00 |
| Vendor No.  38523112  s3999 | | | | | |
| WARD, CHERYL 1503 NELSON PL # 1 BOISE, ID 83705 | | | REBATE CLAIM | | $70.00 |
| Vendor No.  40559784  s7027 | | | | | |
| WARD, DARLA 1815 SETTLE ST CLERMONT, FL 34711 | | | REBATE CLAIM | | $30.00 |
| Vendor No.  40953905  s7744 | | | | | |
| WARD, FRANCES 2652 FAIRMONT RD MONTGOMERY, AL 36111 | | | REBATE CLAIM | | $30.00 |
| Vendor No.  35597472  s6771 | | | | | |
| WARD, JOE 4920 BEAR CLAW LN ROCKWALL, TX 75032 | | | REBATE CLAIM | | $60.00 |

Sheet no. 2674 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**

_____                                    _____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 40559785 | s7028 | | | | | | | |
| WARD, KEVIN<br>1815 SETTLE ST<br>CLERMONT, FL 34711 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38489501 | s3894 | | | | | | | |
| WARD, LESTER<br>106 1/2 N 13TH ST APT 1<br>NEBRASKA CITY, NE 68410 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41594826 | s18386 | | | | | | | |
| WARD, MARY<br>1055 BOULEVARD E APT C6<br>WEEHAWKEN, NJ 07086 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41594887 | s25222 | | | | | | | |
| WARD, MARY<br>1055 BOULEVARD E APT C6<br>WEEHAWKEN, NJ 07086 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39851455 | s3114 | | | | | | | |
| WARD, MATTHEW<br>4334 VINTAGE HILLS DR<br>BRYAN, TX 77808 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 41474567 | s8792 | | | | | | | |
| WARD, MEGHAN<br>1828 VIRGINIA DR<br>MANHATTAN, KS 66502 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41060308 | s7613 | | | | | | | |
| WARD, PAMELA<br>5940 YUKON DR<br>SHREVEPORT, LA 71107 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40251675 | s7019 | | | | | | | |
| WARD, TOM<br>142 BLACKWOOD LN<br>STAMFORD, CT 06903 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38593005 | s4318 | | | | | | | |
| WARDEN, LUCY<br>1167 HAYES RD<br>DERIDDER, LA 70634 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2675 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69916692 s10819 <br> WARE, LENDIA <br> 218 RICKS DR <br> CANTON, MS 39046-5318 | | REBATE CLAIM | | $130.00 |
| Vendor No. 40445246 s14449 <br> WARE, RANDY <br> 2521 N BEACON HILL ST <br> WICHITA, KS 67220 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41284952 s21607 <br> WARE, RANDY <br> 2521 N BEACON HILL ST <br> WICHITA, KS 67220 | | REBATE CLAIM | | $70.00 |
| Vendor No. 35555026 s3882 <br> WARE, SHERMAN <br> 4710 DARIUS DR <br> JACKSON, MS 39209 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40821869 s15300 <br> WAREHAM, FRANKLIN <br> 9879 TREASURE CIR <br> SOUTH JORDAN, UT 84095 | | REBATE CLAIM | | $35.00 |
| Vendor No. 41168762 s8625 <br> WARFIELD, ELIZABETH <br> 13301 E SCOUT REST RD <br> TUCSON, AZ 85749 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41168763 s21792 <br> WARFIELD, ELIZABETH <br> 13301 E SCOUT REST RD <br> TUCSON, AZ 85749 | | REBATE CLAIM | | $40.00 |
| Vendor No. 70373077 s10066 <br> WARIER, PRASHANT <br> 600 MCAFEE ST NW <br> ATLANTA, GA 30313-2452 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70373078 s22267 <br> WARIER, PRASHANT <br> 600 MCAFEE ST NW <br> ATLANTA, GA 30313-2452 | | REBATE CLAIM | | $125.00 |

Sheet no. 2676 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                              _____
            Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40242852   s5929<br>WARLING, JANET<br>8141 BEECHCREEK DR<br>CENTERVILLE, OH 45458 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71814108   s16352<br>WARNAKULASURIYA, NELSON<br>358 VICTORY BLVD<br>STATEN ISLAND, NY 10301-3019 | | REBATE CLAIM | | $180.00 |
| Vendor No. 40574309   s7202<br>WARNER, ANN<br>7829 MISTIC VIEW CT<br>DERWOOD, MD 20855 | | REBATE CLAIM | | $20.00 |
| Vendor No. 70844076   s16066<br>WARNER, ASHLEY<br>4337 N ELIZABETH ST<br>INDIANAPOLIS, IN 46226-3638 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70528947   s17276<br>WARNER, CHARLES<br>17301 ABBE LN<br>CANYON, TX 79015-6064 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70528928   s25979<br>WARNER, CHARLES<br>17301 ABBE LN<br>CANYON, TX 79015-6064 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70528967   s25980<br>WARNER, CHARLES<br>17301 ABBE LN<br>CANYON, TX 79015-6064 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70528968   s25981<br>WARNER, CHARLES<br>17301 ABBE LN<br>CANYON, TX 79015-6064 | | REBATE CLAIM | | $125.00 |
| Vendor No. 40251523   s5513<br>WARNER, CRAIG<br>1401 E 27TH AVE APT A<br>HUTCHINSON, KS 67502 | | REBATE CLAIM | | $30.00 |

Sheet no. 2677 of 284  sheets attached to Schedule of
     Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                          Case No.    **07-11666-KG**
_____                                      _____
Debtor                                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40251653 s20339 | | | | | | | |
| WARNER, CRAIG 1401 E 27TH AVE APT A HUTCHINSON, KS 67502 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 37253853 s1392 | | | | | | | |
| WARNER, GARY 5828 W CORONADO RD PHOENIX, AZ 85035 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 71815130 s10658 | | | | | | | |
| WARNER, HENRY 323 WARWICK RD LAKE FOREST, IL 60045-2064 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 69691201 s16786 | | | | | | | |
| WARNER, JACOB 1520 TRIPP CIR FAYVILLE#105 MADISON, WI 53706 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 71580939 s10084 | | | | | | | |
| WARNER, M CHRISTIE 733 STRATFORD DR STATE COLLEGE, PA 16801-4328 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 37293410 s13187 | | | | | | | |
| WARREN, BENEDICT 810 PENNSYLVANIA AVE ALTAMONTE SPRINGS, FL 32701 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38129509 s19603 | | | | | | | |
| WARREN, BENEDICT 810 PENNSYLVANIA AVE ALTAMONTE SPRINGS, FL 32701 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 40191555 s8669 | | | | | | | |
| WARREN, GEORGE 4808 BRAMBLEWOOD DR KILLEEN, TX 76542 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 37839271 s1346 | | | | | | | |
| WARREN, MICHAEL 8800 CEDROS AVE APT 106 PANORAMA CITY, CA 91402 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2678 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____ **07-11666-KG**_____
_____                                (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 67334965 s6719<br>WARREN, MICHAEL<br>PO BOX 15<br>FLORISTON, CA 96111-0015 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40559521 s6812<br>WARREN, PAUL<br>1764 EPWORTH LN<br>OWENSBORO, KY 42303 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71138895 s11042<br>WARREN, TAMMY<br>3041 W PINCUSHION LN<br>TUCSON, AZ 85746-6103 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41740605 s15544<br>WARREN, TIFFANIE<br>2002 BEVERLY DR<br>VALDOSTA, GA 31601 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41740606 s25158<br>WARREN, TIFFANIE<br>2002 BEVERLY DR<br>VALDOSTA, GA 31601 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39852480 s18058<br>WARRINGTON, JOHN<br>5807 CASTLE YARD<br>SAN ANTONIO, TX 78218 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41168780 s15854<br>WARSON, WALTER<br>203 TRELLIS LN<br>IRMO, SC 29063 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40596228 s14996<br>WARTY, ASHISH<br>3268 BRUNO DR<br>SAN JOSE, CA 95136 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40619280 s21061<br>WARTY, ASHISH<br>3268 BRUNO DR<br>SAN JOSE, CA 95136 | | REBATE CLAIM | | $50.00 |

Sheet no. 2679 of 284  sheets attached to Schedule of
          Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   38554690   s14075 WASHAUSEN, ALLISON 506 STIENING ST WATERLOO, IL 62298 | | REBATE CLAIM | | $35.00 |
| Vendor No.   38554672   s19921 WASHAUSEN, ALLISON 506 STIENING ST WATERLOO, IL 62298 | | REBATE CLAIM | | $35.00 |
| Vendor No.   37498289   s1177 WASHBURN, BILLY 8 LAMB DR MARION, NC 28752 | | REBATE CLAIM | | $30.00 |
| Vendor No.   70905213   s16258 WASHBURN, JAMES 34 BRICKYARD RD UNIT 9 ESSEX JUNCTION, VT 05452-4318 | | REBATE CLAIM | | $150.00 |
| Vendor No.   62260222   s9075 WASHBURN, SPENCER 4800 COLUMBUS ST APT A BAKERSFIELD, CA 93306-1368 | | REBATE CLAIM | | $150.00 |
| Vendor No.   71203555   s10037 WASHINGTON, DANELLE 2921 GENERAL DOOLITTLE AVE LAKE CHARLES, LA 70615-6920 | | REBATE CLAIM | | $70.00 |
| Vendor No.   71257052   s25538 WASHINGTON, DANELLE 2921 GENERAL DOOLITTLE AVE LAKE CHARLES, LA 70615-6920 | | REBATE CLAIM | | $70.00 |
| Vendor No.   38347516   s1994 WASHINGTON, DESIREE 8921 1/2 RANGELY AVE WEST HOLLYWOOD, CA 90048 | | REBATE CLAIM | | $50.00 |
| Vendor No.   37669332   s8589 WASHINGTON, JAMES 7465 MERCEDES WAY ROHNERT PARK, CA 94928 | | REBATE CLAIM | | $50.00 |

Sheet no. 2680 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 37670508 | s21780 | | | | | | | |
| WASHINGTON, JAMES 7465 MERCEDES WAY ROHNERT PARK, CA 94928 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37670504 | s25327 | | | | | | | |
| WASHINGTON, JAMES 7465 MERCEDES WAY ROHNERT PARK, CA 94928 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 37237064 | s1262 | | | | | | | |
| WASHINGTON, KEITH 277 HOLDEN LN JOHNSTOWN, CO 80534 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37253615 | s18484 | | | | | | | |
| WASHINGTON, KEITH 277 HOLDEN LN JOHNSTOWN, CO 80534 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40060692 | s5550 | | | | | | | |
| WASHINGTON, RHODA 2929 BRONXWOOD AVE BRONX, NY 10469 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 70576694 | s9386 | | | | | | | |
| WASICSKO, PATRICIA 351 MCLEAN AVE YONKERS, NY 10705-4523 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 67623163 | s9255 | | | | | | | |
| WASIECZKO, CHRISTINA 443 CHURCH RD JENKINTOWN, PA 19046-4317 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 37395867 | s12751 | | | | | | | |
| WASIUNEC, MYRON 1135 N PEPPER TREE DR PALATINE, IL 60067 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 37395868 | s23404 | | | | | | | |
| WASIUNEC, MYRON 1135 N PEPPER TREE DR PALATINE, IL 60067 | | | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 2681 of 284  sheets attached to Schedule of

Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**
_____                                      _____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 37395891 s23405 <br> WASIUNEC, MYRON <br> 1135 N PEPPER TREE DR <br> PALATINE, IL 60067 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40447879 s14402 <br> WASON, SANJEEV <br> 5089 SHALIMAR CIR <br> FREMONT, CA 94555 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 41398925 s10097 <br> WATENMAKER, HEATH <br> 2324 S BEVERLY GLEN BLVD UNIT 206 <br> LOS ANGELES, CA 90064 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40821800 s7626 <br> WATERMAN, TAWNY <br> 22456 CHAPARRAL LN APT B <br> GRAND TERRACE, CA 92313 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 41163860 s8612 <br> WATERS, SANDY <br> 8635 4TH AVE S <br> BLOOMINGTON, MN 55420 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 41163891 s21791 <br> WATERS, SANDY <br> 8635 4TH AVE S <br> BLOOMINGTON, MN 55420 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 70963130 s16380 <br> WATERS, TERRY <br> 5878 CABRAL AVE <br> SAN JOSE, CA 95123-3802 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 70963131 s25542 <br> WATERS, TERRY <br> 5878 CABRAL AVE <br> SAN JOSE, CA 95123-3802 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38368915 s12916 <br> WATKINS, DESITIA <br> 9541 LEWIS AND CLARK BLVD <br> SAINT LOUIS, MO 63136 | | | REBATE CLAIM | | | | $80.00 |

Sheet no. 2682 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. ___07-11666-KG___

_____                                                   (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. | 69691425 | s10970 | | | | | |
| WATKINS, SCOTT 679 AGOSTINI CIR FOLSOM, CA 95630-9555 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 39324084 | s4853 | | | | | |
| WATSON, AARON 9226 LIMESTONE HL SAN ANTONIO, TX 78254 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70528966 | s11312 | | | | | |
| WATSON, AASTA 1005 S MAIN ST LA MONTE, MO 65337-1266 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 70528965 | s22767 | | | | | |
| WATSON, AASTA 1005 S MAIN ST LA MONTE, MO 65337-1266 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38743864 | s5106 | | | | | |
| WATSON, GERALDINE 7712 FAYETTE ST PHILADELPHIA, PA 19150 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 67856214 | s9295 | | | | | |
| WATSON, HYACINTH 93 CHARRON ST BRIDGEPORT, CT 06606-2341 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38454712 | s12984 | | | | | |
| WATSON, KATHY 123 NOVA LN PINE, CO 80470 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38555198 | s14215 | | | | | |
| WATSON, KATHY 2041 CROWDER LN MUSCATINE, IA 52761 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 40241735 | s6349 | | | | | |
| WATSON, MARILYN 5620 183RD ST SW APT 209 LYNNWOOD, WA 98037 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 2683 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.        **07-11666-KG**
_____                                              _____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40261324 | s26383 | | | | | | |
| WATSON, MARILYN 5620 183RD ST SW APT 209 LYNNWOOD, WA 98037 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 70577363 | s11099 | | | | | | |
| WATSON, NEIL 2487 W 1275 N LAYTON, UT 84041-7718 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 70577362 | s22950 | | | | | | |
| WATSON, NEIL 2487 W 1275 N LAYTON, UT 84041-7718 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 71814481 | s10612 | | | | | | |
| WATSON, RICHARD 6817 TREXLER LANHAM, MD 20706 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 71447931 | s10448 | | | | | | |
| WATSON, SARA 40829 N PRESTANCIA CT ANTHEM, AZ 85086-3932 | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 71999096 | s11794 | | | | | | |
| WATSON, WALLEN 4900 NW 13TH ST LAUDERHILL, FL 33313-6536 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 71999098 | s22915 | | | | | | |
| WATSON, WALLEN 4900 NW 13TH ST LAUDERHILL, FL 33313-6536 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 70383495 | s9363 | | | | | | |
| WATSON, WANDA 220 E ROCK WAY SHELTON, WA 98584-7130 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71204302 | s11349 | | | | | | |
| WATSON, XANIA 2530 OSWEGO AVE BALTIMORE, MD 21215-7035 | | | | REBATE CLAIM | | | | $125.00 |

Sheet no. 2684 of 284   sheets attached to Schedule of
    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                            Case No. _____ **07-11666-KG**
_____                                               _____
            Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 71316484    s22777<br>WATSON, XANIA<br>2530 OSWEGO AVE<br>BALTIMORE, MD  21215-7035 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38308867    s13353<br>WATTOO, MUHAMMAD<br>HWCC BOX 3043 OHIO WESLEYAN UNIV<br>DELAWARE, OH  43015 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 40874282    s7502<br>WATTS, DOUG<br>3015 NORMAND DR<br>COLLEGE STATION, TX  77845 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38406895    s17651<br>WATTS, HAROLD<br>2134 FOXTAIL DR<br>LA GRANGE, KY  40031 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71946371    s12626<br>WATTS, LOUIS<br>1848 SWINTON DR<br>FOLSOM, CA  95630-6125 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70962768    s9490<br>WATTS, TOY<br>505 WHITEHALL ST SW APT 307<br>ATLANTA, GA  30303-3759 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38236599    s3396<br>WAU, ALAIN<br>3112 HILLSIDE DR<br>BURLINGAME, CA  94010 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71052017    s16155<br>WAXMAN, DEVORAH<br>1515 TANGLEWOOD LN<br>LAKEWOOD, NJ  08701-1579 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71052175    s25445<br>WAXMAN, DEVORAH<br>1515 TANGLEWOOD LN<br>LAKEWOOD, NJ  08701-1579 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2685 of 284   sheets attached to Schedule of
       Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No.    **07-11666-KG**
_____                                            _____
Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No.  41311442 | s8144 | | | | |
| WAYMAN, GAIL<br>231 N EVERGREEN AVE APT 26C<br>WOODBURY, NJ 08096 | | | REBATE CLAIM | | $70.00 |
| Vendor No.  71321028 | s10302 | | | | |
| WEATHERSPOON, GLENN<br>13144 W 85TH PL<br>ARVADA, CO 80005-5107 | | | REBATE CLAIM | | $150.00 |
| Vendor No.  71321029 | s22353 | | | | |
| WEATHERSPOON, GLENN<br>13144 W 85TH PL<br>ARVADA, CO 80005-5107 | | | REBATE CLAIM | | $150.00 |
| Vendor No.  71581151 | s12028 | | | | |
| WEAVER, KAHIL<br>203 QUARTER TRL APT B<br>NEWPORT NEWS, VA 23608-5046 | | | REBATE CLAIM | | $150.00 |
| Vendor No.  71581150 | s22993 | | | | |
| WEAVER, KAHIL<br>203 QUARTER TRL APT B<br>NEWPORT NEWS, VA 23608-5046 | | | REBATE CLAIM | | $150.00 |
| Vendor No.  71373110 | s11523 | | | | |
| WEAVER, KAHLIL<br>203 QUARTER TRL APT B<br>NEWPORT NEWS, VA 23608-5046 | | | REBATE CLAIM | | $50.00 |
| Vendor No.  71373111 | s25969 | | | | |
| WEAVER, KAHLIL<br>203 QUARTER TRL APT B<br>NEWPORT NEWS, VA 23608-5046 | | | REBATE CLAIM | | $50.00 |
| Vendor No.  40565094 | s6627 | | | | |
| WEAVER, MATT<br>1085 BECCA LN<br>NAPOLEON, OH 43545 | | | REBATE CLAIM | | $70.00 |
| Vendor No.  40565095 | s20942 | | | | |
| WEAVER, MATT<br>1085 BECCA LN<br>NAPOLEON, OH 43545 | | | REBATE CLAIM | | $70.00 |

Sheet no. 2686 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                  Case No. _____ **07-11666-KG**
_____                                                          _____
            Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 72071873   s10296 <br> WEAVER, RACHEL <br> 1955 FORD RD <br> WHITE LAKE, MI 48383-3115 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38041876   s12786 <br> WEAVER, TIMOTHY <br> 473 SPRING GROVE RD <br> EAST EARL, PA 17519 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38015083   s18528 <br> WEAVER, TIMOTHY <br> 473 SPRING GROVE RD <br> EAST EARL, PA 17519 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38015085   s18529 <br> WEAVER, TIMOTHY <br> 473 SPRING GROVE RD <br> EAST EARL, PA 17519 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38023450   s26117 <br> WEAVER, TIMOTHY <br> 473 SPRING GROVE RD <br> EAST EARL, PA 17519 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38239761   s3558 <br> WEBB, BEREAVAL <br> 50 CLEVELAND ST SE <br> ATLANTA, GA 30316 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38239759   s13674 <br> WEBB, BEVEAVAIL <br> 50 CLEVELAND AVE SE <br> ATLANTA, GA 30316 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38554706   s13369 <br> WEBB, BRANDON <br> 36798 SILVER RIDGE LN <br> POTEAU, OK 74953 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71320875   s9682 <br> WEBB, HENRY <br> 1262 ABERDEEN CT <br> GROVER BEACH, CA 93433-3103 | | REBATE CLAIM | | | | $180.00 |

Sheet no. 2687 of 284  sheets attached to Schedule of
                       Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG**
_____                                        (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  71320874  s22109 <br> WEBB, HENRY <br> 1262 ABERDEEN CT <br> GROVER BEACH, CA  93433-3103 | | REBATE CLAIM | | | | $180.00 |
| Vendor No.  41252936  s8363 <br> WEBB, LINDA <br> 89328 SHORECREST DR <br> FLORENCE, OR  97439 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40241687  s20490 <br> WEBB, LINDA <br> 89328 SHORECREST DR <br> FLORENCE, OR  97439 | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  41252937  s21912 <br> WEBB, LINDA <br> 89328 SHORECREST DR <br> FLORENCE, OR  97439 | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  38642876  s14006 <br> WEBB, MICHELLE <br> 2100 FOX CREEK TRL <br> LINCOLNTON, NC  28092 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38436820  s2477 <br> WEBB, ROBERT <br> 2734 FALCON KNOLL LN <br> KATY, TX  77494 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  69916587  s16923 <br> WEBBER, DELWYN <br> 10358 WOOD PLANK LN <br> LAS VEGAS, NV  89135-1105 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38459853  s2196 <br> WEBER, DIANA <br> 2436 S MEADOWLARK DR <br> NEW BERLIN, WI  53151 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38461298  s23960 <br> WEBER, DIANA <br> 2436 S MEADOWLARK DR <br> NEW BERLIN, WI  53151 | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2688 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40152034  s14696<br>WEBER, ERIC<br>PO BOX 21<br>STONY CREEK, NY  12878 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70957814  s11988<br>WEBER, KARSTEN<br>304 WATERS EDGE DR<br>LEESBURG, FL  34748-7040 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70957813  s22966<br>WEBER, KARSTEN<br>304 WATERS EDGE DR<br>LEESBURG, FL  34748-7040 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70857200  s9444<br>WEBER, KEITH<br>8903 W SANNA ST<br>PEORIA, AZ  85345-7097 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70858007  s25401<br>WEBER, KEITH<br>8903 W SANNA ST<br>PEORIA, AZ  85345-7097 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69691391  s17114<br>WEBER, MARIA<br>4014 GALLAUP CT<br>DUBLIN, CA  94568-8717 | | REBATE CLAIM | | $140.00 |
| Vendor No. 69691480  s22776<br>WEBER, MARIA<br>4014 GALLAUP CT<br>DUBLIN, CA  94568-8717 | | REBATE CLAIM | | $140.00 |
| Vendor No. 40420399  s6248<br>WEBER, ROBERT<br>126 WEGSTROM ST<br>HUTTO, TX  78634 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40684027  s7162<br>WEBSTER, JARED<br>6473 BLARNEY STONE CT<br>SPRINGFIELD, VA  22152 | | REBATE CLAIM | | $25.00 |

Sheet no. 2689 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38461753 | s3762 | | | | | | | |
| WEBSTER, JUSTIN 310 W MAIN ST DANE, WI 53529 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38022109 | s13662 | | | | | | | |
| WEBSTER, MARY 1004 NEW RAND RD GARNER, NC 27529 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 69616647 | s10988 | | | | | | | |
| WEBSTER, MARYANN 37 MICHAEL AVE BELLPORT, NY 11713-1111 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 70066834 | s11696 | | | | | | | |
| WEBSTER, TIMOTHY B220 W HIGHWAY 71 TRAILER 254 AUSTIN, TX 78735 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71380773 | s11252 | | | | | | | |
| WEBSTER, TREVOR PO BOX 22609 BATON ROUGE, LA 70894-2609 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 69616648 | s11251 | | | | | | | |
| WEECE, MEGGAN 85 OAK RIDGE CIR RICHMOND HILL, GA 31324-5380 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 69616649 | s22733 | | | | | | | |
| WEECE, MEGGAN 85 OAK RIDGE CIR RICHMOND HILL, GA 31324-5380 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38150228 | s12626 | | | | | | | |
| WEEKS, GREGORY 160 BRICKERTON ST COLUMBUS, MS 39701 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41340007 | s15514 | | | | | | | |
| WEEKS, JAMES 22625 E CALHOUN PL AURORA, CO 80016 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2690 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
_____                                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71138015  s12340<br>WEEKS, LISA<br>5375 CHATSWORTH CT<br>ORLANDO, FL 32812-6028 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71203221  s23208<br>WEEKS, LISA<br>5375 CHATSWORTH CT<br>ORLANDO, FL 32812-6028 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39848243  s2882<br>WEEMS, CORY<br>200 JONES ST LOT 12<br>WOODLAWN, IL 62898 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39854570  s19291<br>WEEMS, CORY<br>200 JONES ST LOT 12<br>WOODLAWN, IL 62898 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71320723  s9564<br>WEEMS, STEPHEN<br>2447 S MASTON CT<br>BLOOMINGTON, IN 47403-3232 | | REBATE CLAIM | | $150.00 |
| Vendor No. 37905604  s12739<br>WEEMS, STEWART<br>PO BOX 238<br>LUSBY, MD 20657 | | REBATE CLAIM | | $60.00 |
| Vendor No. 37905605  s18482<br>WEEMS, STEWART<br>PO BOX 238<br>LUSBY, MD 20657 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38036867  s1494<br>WEGIEL, ALDONA<br>971 COLD SPRINGS RD<br>SANTA BARBARA, CA 93108 | | REBATE CLAIM | | $70.00 |
| Vendor No. 69767796  s11854<br>WEGNER, TINA<br>102 SURREY LN<br>SAN RAFAEL, CA 94903-3209 | | REBATE CLAIM | | $70.00 |

Sheet no. 2691 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38153019 | s1285 | | | | | | |
| WEHAB, ROBYN 422 BOARDWALK DR WALLED LAKE, MI 48390 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38156695 | s18513 | | | | | | |
| WEHAB, ROBYN 422 BOARDWALK DR WALLED LAKE, MI 48390 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 39964684 | s2839 | | | | | | |
| WEHMEIER, ALEX 1699 N LAKE AVE PASADENA, CA 91104 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 38391447 | s17783 | | | | | | |
| WEHRUNG, LLOYD 86511 SAND HICKORY TRL YULEE, FL 32097 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38389200 | s17782 | | | | | | |
| WEHRUNS, LLOYD 86511 SAND HICKORY TRL YULEE, FL 32097 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 71257081 | s10291 | | | | | | |
| WEHZELL, GLORIA 4769 FOX RUN FAIRBORN, OH 45324-1867 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71387707 | s9868 | | | | | | |
| WEI, HAOYAN 35 FOSTER DR WILLIMANTIC, CT 06226-1502 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 39854577 | s3307 | | | | | | |
| WEI, SHAOHUA 425 KNOLLS PL NASHVILLE, TN 37211 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 39448369 | s4600 | | | | | | |
| WEI, YUE 4067 BOUQUET PARK LN SAN JOSE, CA 95135 | | | REBATE CLAIM | | | | $40.00 |

Sheet no. 2692 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**

Debtor

Case No.  **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39323227 s20044<br>WEI, YUE<br>4067 BOUQUET PARK LN<br>SAN JOSE, CA 95135 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39324003 s24285<br>WEI, YUE<br>4067 BOUQUET PARK LN<br>SAN JOSE, CA 95135 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39323228 s20226<br>WEI, YUE<br>4067 BOUQUET PARK LN<br>SAN JOSE, CA 95135 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38717743 s4441<br>WEIDNER, ANGELA<br>533 W NORTH ST<br>FOSTORIA, OH 44830 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38717753 s19840<br>WEIDNER, ANGELA<br>533 W NORTH ST<br>FOSTORIA, OH 44830 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70962943 s9461<br>WEILLER, FREDERIC<br>4427 NEWMAN PL<br>PLEASANTON, CA 94588-4770 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70962942 s22034<br>WEILLER, FREDERIC<br>4427 NEWMAN PL<br>PLEASANTON, CA 94588-4770 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71052073 s22035<br>WEILLER, FREDERIC<br>4427 NEWMAN PL<br>PLEASANTON, CA 94588-4770 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71052074 s22036<br>WEILLER, FREDERIC<br>4427 NEWMAN PL<br>PLEASANTON, CA 94588-4770 | | REBATE CLAIM | | $70.00 |

Sheet no. 2693 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                      Case No. _____ **07-11666-KG**
_____                                                          _____
                    Debtor                                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40151818    s14814 <br> WEINBERGER, ROBERT <br> 29854 PARK VILLAGE DR <br> EVERGREEN, CO  80439 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40152122    s5417 <br> WEINBERGER, ROBERTR <br> 29854 PARK VILLAGE DR <br> EVERGREEN, CO  80439 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38370549    s13073 <br> WEINGARTEN, DANIEL <br> 615 WINTHROP RD <br> TEANECK, NJ  07666 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38489611    s1855 <br> WEINHARDT, JAMES <br> 4041 OLD RIVER TRL <br> POWHATAN, VA  23139 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40343518    s5777 <br> WEINK, ROBERT <br> 2650 NW FISHWICK CT <br> BEND, OR  97701 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371574    s13083 <br> WEINRICH, JANINE <br> 14698 BEAUFORT CIR <br> NAPLES, FL  34119 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38461882    s3469 <br> WEINSTEIN, HARRIS <br> 1326 REYNOLDS ST <br> AUGUSTA, GA  30901 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38461881    s19428 <br> WEINSTEIN, HARRIS <br> 1326 REYNOLDS ST <br> AUGUSTA, GA  30901 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38458369    s1681 <br> WEINSTEIN, JASON <br> 35 AUDUBON CIR <br> CENTERVILLE, MA  02632 | | REBATE CLAIM | | $75.00 |

Sheet no. 2694 of 284  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____

_____
Debtor                                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 71578041    s10578<br>WEINSTOCK, BENSON<br>2014 S 15TH ST<br>PHILADELPHIA, PA 19145-3047 | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 38171851    s7445<br>WEIR, BARBARA<br>7569 WHITEGATE AVE<br>RIVERSIDE, CA 92506 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38159098    s26444<br>WEIR, BARBARA<br>7569 WHITEGATE AVE<br>RIVERSIDE, CA 92506 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40025719    s13500<br>WEISENBERGER, DENNIS<br>4949 LINDEL CT<br>COLUMBUS, OH 43207 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40025720    s23810<br>WEISENBERGER, DENNIS<br>4949 LINDEL CT<br>COLUMBUS, OH 43207 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38604552    s18007<br>WEISS, CRAIG<br>7257 N 97TH ST<br>MILWAUKEE, WI 53224 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40733279    s21089<br>WEISS, CRAIG<br>7257 N 97TH ST<br>MILWAUKEE, WI 53224 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71257224    s17175<br>WEISSHAUPT, JOSIE<br>28 WHIPPOORWILL RD<br>TRABUCO, CA 92679-5374 | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 70806469    s10244<br>WEITZEL, CLIFFORD<br>11 LAKESIDE DR<br>REINHOLDS, PA 17569-9614 | | REBATE CLAIM | | | | $150.00 |

Sheet no. 2695 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71743973 | s12498 | | | | | | | |
| WELCH, JAMES 32623 POINT OWOODS CIR AFTON, OK 74331-6371 | | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 71743975 | s22346 | | | | | | | |
| WELCH, JAMES 32623 POINT OWOODS CIR AFTON, OK 74331-6371 | | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 38036906 | s1390 | | | | | | | |
| WELCH, PRESTON 4003 WYMAN CV ROUND ROCK, TX 78681 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37869264 | s1243 | | | | | | | |
| WELCH, RICHARD 16958 LAKE AVE WEST OLIVE, MI 49460 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 41285284 | s8000 | | | | | | | |
| WELDON, MARGARET 1229 W ARTHINGTON ST CHICAGO, IL 60607 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 41119910 | s7412 | | | | | | | |
| WELKER, MARY 7 GARLET CT SEWELL, NJ 08080 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40251511 | s24366 | | | | | | | |
| WELKER, MARY 7 GARLET CT SEWELL, NJ 08080 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40251512 | s24367 | | | | | | | |
| WELKER, MARY 7 GARLET CT SEWELL, NJ 08080 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40251620 | s24593 | | | | | | | |
| WELKER, MARY 7 GARLET CT SEWELL, NJ 08080 | | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2696 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____    Case No. _____**07-11666-KG**_____
                        Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 41119900 | s25040 | | | | |
| WELKER, MARY 7 GARLET CT SEWELL, NJ 08080 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 41119917 | s25041 | | | | |
| WELKER, MARY 7 GARLET CT SEWELL, NJ 08080 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 39850102 | s2887 | | | | |
| WELLBORN, REBBECCA 220 WINDY HILL RD MAYNARD, AR 72444 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 69916712 | s11936 | | | | |
| WELLER, ADAM 2944 TIERRA VERDE W RENO, NV 89512-4714 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 38472545 | s13268 | | | | |
| WELLIVER, TAMARA 915 CLAYWORTH DR BALLWIN, MO 63011 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 38639275 | s4354 | | | | |
| WELLS, DEIRDRE 3318 HUNTING BAY DR SPRING LAKE, NC 28390 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 41056549 | s7859 | | | | |
| WELLS, GEORGETTE 9047 N 75TH ST # K MILWAUKEE, WI 53223 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 41056529 | s7856 | | | | |
| WELLS, GEORGETTE 9047K N 75TH ST MILWAUKEE, WI 53223 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 41056579 | s25251 | | | | |
| WELLS, GEORGETTE 9047K N 75TH ST MILWAUKEE, WI 53223 | | | | REBATE CLAIM | | $35.00 |

Sheet no. 2697 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.  41056580  s25252 | | | | | | | | |
| WELLS, GEORGETTE 9047K N 75TH ST MILWAUKEE, WI 53223 | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No.  41057976  s8094 | | | | | | | | |
| WELLS, HELEN 6000 GORRION ST NW ALBUQUERQUE, NM 87120 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40994671  s21446 | | | | | | | | |
| WELLS, HELEN 6000 GORRION ST NW ALBUQUERQUE, NM 87120 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  40994672  s21447 | | | | | | | | |
| WELLS, HELEN 6000 GORRION ST NW ALBUQUERQUE, NM 87120 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  41057977  s21590 | | | | | | | | |
| WELLS, HELEN 6000 GORRION ST NW ALBUQUERQUE, NM 87120 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38554644  s4311 | | | | | | | | |
| WELLS, PHILLIP 41 BRISTOL CT LITTLE ROCK, AR 72211 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38520179  s26618 | | | | | | | | |
| WELLS, PHILLIP 41 BRISTOL CT LITTLE ROCK, AR 72211 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38314548  s2336 | | | | | | | | |
| WELLS, RALPH 251 STATE SCHOOL RD MONTICELLO, AR 71655 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38598341  s4575 | | | | | | | | |
| WELLS, RUSSELL 316 STONEYBROOK DR LEXINGTON, KY 40517 | | | | REBATE CLAIM | | | | $40.00 |

Sheet no. 2698 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38665535  s26323<br>WELLS, RUSSELL<br>316 STONEYBROOK DR<br>LEXINGTON, KY 40517 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40193981  s5663<br>WELLS, THOMAS<br>589 GREENE RD 7740<br>PARAGOULD, AR 72450 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40212560  s20716<br>WELLS, THOMAS<br>589 GREENE RD 7740<br>PARAGOULD, AR 72450 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39912148  s2836<br>WELLS, WILLIAM<br>2504 DAWN RIDGE CT<br>APEX, NC 27523 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40421793  s5401<br>WELSH, JACK<br>2609 RIVERVIEW CT<br>MODESTO, CA 95351 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40396700  s21523<br>WELSH, JACK<br>2609 RIVERVIEW CT<br>MODESTO, CA 95351 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41285226  s8129<br>WELTER, SANDRA<br>8333 BURLINGTON DR<br>TROY, IL 62294 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70829887  s6730<br>WEMYSS, THOMAS<br>2757 LANCHA ST<br>SAN DIEGO, CA 92111-5621 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70843764  s20991<br>WEMYSS, THOMAS<br>2757 LANCHA ST<br>SAN DIEGO, CA 92111-5621 | | REBATE CLAIM | | $125.00 |

In re **InPhonic, Inc.**                                              Case No. _____ **07-11666-KG**
_____                                                    (If known)
               Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    39324326    s6564 <br> WEN, DAVID <br> 851 EDINBURGH ST <br> SAN FRANCISCO, CA  94112 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    38472582    s18979 <br> WEN, DAVID <br> 851 EDINBURGH ST <br> SAN FRANCISCO, CA  94112 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    38462414    s23668 <br> WEN, DAVID <br> 851 EDINBURGH ST <br> SAN FRANCISCO, CA  94112 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    39324327    s20901 <br> WEN, DAVID <br> 851 EDINBURGH ST <br> SAN FRANCISCO, CA  94112 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    41396595    s8433 <br> WENDEL, CATHERINE <br> 210 E MICHIGAN AVE <br> AU GRES, MI  48703 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    41396596    s21739 <br> WENDEL, CATHERINE <br> 210 E MICHIGAN AVE <br> AU GRES, MI  48703 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    40619269    s6478 <br> WENDELL, DAVID <br> 10826 ESTHER AVE <br> LOS ANGELES, CA  90064 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    40034608    s23811 <br> WENDELL, DAVID <br> 10826 ESTHER AVE <br> LOS ANGELES, CA  90064 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    40034609    s23812 <br> WENDELL, DAVID <br> 10826 ESTHER AVE <br> LOS ANGELES, CA  90064 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2700 of 284  sheets attached to Schedule of
         Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70904899 s16205 — WENDT, GARY, PO BOX 391, LAKEVILLE, MN 55044-0391 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70905275 s25465 — WENDT, GARY, PO BOX 391, LAKEVILLE, MN 55044-0391 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38454774 s13177 — WENG, FENG JU, 6400 FRERET ST, NEW ORLEANS, LA 70118 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40277217 s6015 — WENG, FENG-JU, 6400 FRERET ST RM 2000, NEW ORLEANS, LA 70118 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40684481 s6778 — WENG, ZHIBIN, F22 SHIRLEY LN, LAWRENCEVILLE, NJ 08648 | | REBATE CLAIM | | $55.00 |
| Vendor No. 40684445 s21103 — WENG, ZHIBIN, F22 SHIRLEY LN, LAWRENCEVILLE, NJ 08648 | | REBATE CLAIM | | $35.00 |
| Vendor No. 40565075 s15114 — WENNER, MARCUS, 4702 ROCK NETTLE, SAN ANTONIO, TX 78247 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40565076 s24901 — WENNER, MARCUS, 4702 ROCK NETTLE, SAN ANTONIO, TX 78247 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40866611 s15323 — WENTZ, STEVEN, 311 E 4TH ST, NEILLSVILLE, WI 54456 | | REBATE CLAIM | | $30.00 |

Sheet no. 2701 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71203276 | s10290 | | | | | | | |
| WENZELL, GLORIA 4769 FOX RUN FAIRBORN, OH 45324-1867 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71203515 | s16385 | | | | | | | |
| WENZELL, PHILLIP 4769 FOX RUN FAIRBORN, OH 45324-1867 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 40866557 | s7686 | | | | | | | |
| WERDON, CHAD 4164 TRADEWIND DR NE ROCKFORD, MI 49341 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40866594 | s21428 | | | | | | | |
| WERDON, CHAD 4164 TRADEWIND DR NE ROCKFORD, MI 49341 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 37200508 | s1450 | | | | | | | |
| WERKHEISER, PAMELA 60 6TH AVE KINGS PARK, NY 11754 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 70267266 | s11432 | | | | | | | |
| WERNER, JAMES 101 MEREDITH DR VENETIA, PA 15367-1252 | | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 70267265 | s22809 | | | | | | | |
| WERNER, JAMES 101 MEREDITH DR VENETIA, PA 15367-1252 | | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 40168445 | s18225 | | | | | | | |
| WERNER, RACHEL 2540 1/2 QUEEN ANNE AVE N SEATTLE, WA 98109 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40152044 | s20437 | | | | | | | |
| WERNER, RACHEL 2540 1/2 QUEEN ANNE AVE N SEATTLE, WA 98109 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2702 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                            Case No.  **07-11666-KG**
_____                                              _____
             Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40923666  s7436 <br> WERNTZ, JOHN <br> 57816 LONG GROVE DR <br> ELKHART, IN 46517 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40953820  s7381 <br> WERNTZ, JOHN <br> 578176 LONG GROVE DR <br> ELKHART, IN 46517 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37839088  s13164 <br> WERTZ, GEORGE <br> 2589 COUNTY LAKE RD <br> GURLEY, AL 35748 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38383780  s17677 <br> WERTZ, GEORGE <br> 2589 COUNTY LAKE RD <br> GURLEY, AL 35748 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38383781  s17678 <br> WERTZ, GEORGE <br> 2589 COUNTY LAKE RD <br> GURLEY, AL 35748 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39955088  s3224 <br> WESSON, CHERYL <br> 31 HORSE HILL RD <br> ASHFORD, CT 06278 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40637076  s14998 <br> WEST, ANTHONY <br> 15901 HEATHER CT <br> EDMOND, OK 73013 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69290882  s9385 <br> WEST, DAVID <br> 5700 W 760 N <br> ORLAND, IN 46776-9716 | | REBATE CLAIM | | $150.00 |
| Vendor No. 69290784  s22010 <br> WEST, DAVID <br> 5700 W 760 N <br> ORLAND, IN 46776-9716 | | REBATE CLAIM | | $150.00 |

Sheet no. 2703 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                    (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 37270684 s1587 | | | | | | | |
| WEST, DEBORAH 26411 N HWY 59 WAUCONDA, IL 60084 | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 71787948 s17557 | | | | | | | |
| WEST, THOMAS 1107 SE WILLOW PL BLUE SPRINGS, MO 64014-5248 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71787947 s26094 | | | | | | | |
| WEST, THOMAS 1107 SE WILLOW PL BLUE SPRINGS, MO 64014-5248 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71999065 s11868 | | | | | | | |
| WESTBROOK, DEBORAH 66 STEELBROOK LN CORDOVA, AL 35550-5632 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 40446838 s14588 | | | | | | | |
| WESTBROOK, ROBERT 110 LILAC LN RAEFORD, NC 28376 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39815711 s19679 | | | | | | | |
| WESTBROOK, ROBERT 110 LILAC LN RAEFORD, NC 28376 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 39815709 s19949 | | | | | | | |
| WESTBROOK, ROBERT 110 LILAC LN RAEFORD, NC 28376 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40421764 s20512 | | | | | | | |
| WESTBROOK, ROBERT 110 LILAC LN RAEFORD, NC 28376 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38339005 s1971 | | | | | | | |
| WESTENHOFER, ALLAN 500 WEBSTER RD LOT 22 AUBURN, AL 36832 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2704 of 284  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.  **07-11666-KG**
_____                                        _____
Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | 38519900 | s13779 | | | | |
| WESTERBY, REBECCA 3030 GATES ST RACINE, WI 53403 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 38554719 | s24199 | | | | |
| WESTERBY, REBECCA 3030 GATES ST RACINE, WI 53403 | | | | REBATE CLAIM | | $35.00 |
| Vendor No. | 71203291 | s10468 | | | | |
| WESTERFIELD, JEFFREY 17015 E 118TH ST N COLLINSVILLE, OK 74021-5173 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 40182118 | s6306 | | | | |
| WESTERFIELD, STEVEN 4480 WILCOX RD NEW BERN, NC 28562 | | | | REBATE CLAIM | | $70.00 |
| Vendor No. | 71856413 | s16639 | | | | |
| WESTERHOLD, WAYNE 1008 WASHINGTON ST CARY, NC 27511-3920 | | | | REBATE CLAIM | | $100.00 |
| Vendor No. | 38383691 | s13096 | | | | |
| WESTMORELAND, JAMES 138 SYCAMORE ST POTTS CAMP, MS 38659 | | | | REBATE CLAIM | | $50.00 |
| Vendor No. | 39964697 | s3291 | | | | |
| WESTON, CONNIE 4814 JUDY LYNN AVE MEMPHIS, TN 38118 | | | | REBATE CLAIM | | $25.00 |
| Vendor No. | 40923600 | s7712 | | | | |
| WETHERED, TAMMY 17498 W 158TH PL OLATHE, KS 66062 | | | | REBATE CLAIM | | $30.00 |
| Vendor No. | 40939132 | s26540 | | | | |
| WETHERED, TAMMY 17498 W 158TH PL OLATHE, KS 66062 | | | | REBATE CLAIM | | $30.00 |

Sheet no. 2705 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
                Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38651765  s13882<br>WEYDE, MARKUS<br>12320 KERRAN ST<br>POWAY, CA 92064 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40251509  s6068<br>WHALEN, ERIC<br>753 JAMES ST APT 1203<br>SYRACUSE, NY 13203 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70357875  s11430<br>WHARFF, TERRI<br>3007 MILLER HEIGHTS RD<br>OAKTON, VA 22124-1822 | | REBATE CLAIM | | $140.00 |
| Vendor No. 70358086  s25947<br>WHARFF, TERRI<br>3007 MILLER HEIGHTS RD<br>OAKTON, VA 22124-1822 | | REBATE CLAIM | | $140.00 |
| Vendor No. 38665440  s5072<br>WHATCOTT, KERRY<br>83 BACK RIVER RD<br>MERRIMACK, NH 03054 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38665427  s24154<br>WHATCOTT, KERRY<br>83 BACK RIVER RD<br>MERRIMACK, NH 03054 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38665429  s20090<br>WHATCOTT, KERRY<br>83 BACK RIVER RD<br>MERRIMACK, NH 03054 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38665428  s24155<br>WHATCOTT, KERRY<br>83 BACK RIVER RD<br>MERRIMACK, NH 03054 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71137944  s10245<br>WHEATLEY, DAVID<br>16169 STATE HIGHWAY 28<br>DELHI, NY 13753-3214 | | REBATE CLAIM | | $50.00 |

Sheet no. 2706 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**
_____                                                   (If known)
          Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71203386  s22331 <br> WHEATLEY, DAVID <br> 16169 STATE HIGHWAY 28 <br> DELHI, NY  13753-3214 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40182115  s5982 <br> WHEATLEY, ERMA <br> 2286 CEDAR ST <br> BERKELEY, CA  94709 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40195616  s24554 <br> WHEATLEY, ERMA <br> 2286 CEDAR ST <br> BERKELEY, CA  94709 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40195617  s20840 <br> WHEATLEY, ERMA <br> 2286 CEDAR ST <br> BERKELEY, CA  94709 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70830609  s11104 <br> WHEATON, PRESTON <br> 2603 OLD OREGON TRL SW APT A <br> OLYMPIA, WA  98501-3346 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38461846  s18413 <br> WHEELER, DWAINE <br> 2267 LYNPARK AVE <br> DAYTON, OH  45439 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38153663  s1109 <br> WHEELER, JAMES <br> PO BOX I <br> TOLONO, IL  61880 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38153662  s23439 <br> WHEELER, JAMES <br> PO BOX I <br> TOLONO, IL  61880 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38410787  s12975 <br> WHEELER, JUNKOL <br> 9617 GREAT HILLS TRL APT 1411 <br> AUSTIN, TX  78759 | | REBATE CLAIM | | $70.00 |

Sheet no. 2707 of 284  sheets attached to Schedule of
          Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
_____
Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38410786   s26135<br>WHEELER, JUNKOL<br>9617 GREAT HILLS TRL APT 1411<br>AUSTIN, TX 78759 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38551453   s3867<br>WHEELER, KENNETH<br>1409 SR 13<br>ALTMAR, NY 13302 | | REBATE CLAIM | | $40.00 |
| Vendor No. 71983267   s16558<br>WHEELER, MICHELLE<br>328 WHITE OAK ST<br>DALLAS, GA 30157-3227 | | REBATE CLAIM | | $150.00 |
| Vendor No. 37009000   s12228<br>WHEELER, TODD<br>17717 E LAKE PL<br>AURORA, CO 80016 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41488397   s8800<br>WHEELING, TAMMY<br>22624 LACE LN<br>WAYNESVILLE, MO 65583 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41396619   s8166<br>WHEELLING, TAMMY<br>22624 LACE LN<br>WAYNESVILLE, MO 65583 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70066929   s11694<br>WHISENANT, DANA<br>5134 GOLD LEAF LN<br>PINSON, AL 35126-2892 | | REBATE CLAIM | | $90.00 |
| Vendor No. 40251168   s15130<br>WHISLER, CARRIE<br>224 SEA CREST CIR<br>VALLEJO, CA 94590 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40271704   s6400<br>WHISLER, CARRIE<br>24 SEA CREST CIR<br>VALLEJO, CA 94590 | | REBATE CLAIM | | $80.00 |

Sheet no. 2708 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____

_____Debtor_____                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  70560829  s17286  WHITAKER, CHRISTINE  5706 LOVETT DR  SAVANNAH, GA  31406-2261 | | REBATE CLAIM | | $140.00 |
| Vendor No.  70857498  s16140  WHITAKER, CRISTIN  2322 HOMESTEAD POINTE  OWENSBORO, KY  42301 | | REBATE CLAIM | | $150.00 |
| Vendor No.  64415000  s9139  WHITE, AMBER  39 FAITHLANE  MASON, WV  25260 | | REBATE CLAIM | | $50.00 |
| Vendor No.  30806377  s13841  WHITE, AMY  479 SHANNON GREEN CIR SW  MABLETON, GA  30126 | | REBATE CLAIM | | $50.00 |
| Vendor No.  30791974  s18618  WHITE, AMY  479 SHANNON GREEN CIR SW  MABLETON, GA  30126 | | REBATE CLAIM | | $150.00 |
| Vendor No.  38236868  s1546  WHITE, ARTHUR  195 POINT RD  WERNERSVILLE, PA  19565 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38282454  s13683  WHITE, BARBARA  6127 ROSE BAY DR  DISTRICT HEIGHTS, MD  20747 | | REBATE CLAIM | | $75.00 |
| Vendor No.  38391491  s13114  WHITE, BERNAL  6651 CADILLAC ST  HOUSTON, TX  77021 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40251617  s14467  WHITE, BRANDON  3238 BREAKERS WAY  ORLANDO, FL  32825 | | REBATE CLAIM | | $30.00 |

Sheet no. 2709 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____**07-11666-KG**_____
_____
         Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.  70904560  s9468 | | | | | | | | |
| WHITE, CANDACE 13817 SW BENCHVIEW TER PORTLAND, OR  97223-5664 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No.  70962957  s22040 | | | | | | | | |
| WHITE, CANDACE 13817 SW BENCHVIEW TER PORTLAND, OR  97223-5664 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  72066465  s11714 | | | | | | | | |
| WHITE, CARRIE 1709 USA DR PLANO, TX  75025-2651 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.  61400101  s9065 | | | | | | | | |
| WHITE, CHERIE 219 ISLAND DR MURPHY, NC  28906-5654 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  40212606  s6200 | | | | | | | | |
| WHITE, DAVID 531 OAK CIR COLCHESTER, VT  05446 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38406799  s23654 | | | | | | | | |
| WHITE, DAVID 531 OAK CIR COLCHESTER, VT  05446 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38406798  s26582 | | | | | | | | |
| WHITE, DAVID 531 OAK CIR COLCHESTER, VT  05446 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  71203816  s16452 | | | | | | | | |
| WHITE, DEBORAH 2631 JACKSON ST NE MINNEAPOLIS, MN  55418-2813 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  71320641  s25590 | | | | | | | | |
| WHITE, DEBORAH 2631 JACKSON ST NE MINNEAPOLIS, MN  55418-2813 | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2710 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.  **07-11666-KG**
_____                                      _____
Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40207586  s5710<br>WHITE, DON DIEGO<br>7750 BEAVER CREEK DR<br>MENTOR, OH 44060 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40207587  s20486<br>WHITE, DON DIEGO<br>7750 BEAVER CREEK DR<br>MENTOR, OH 44060 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39324681  s5267<br>WHITE, DWAYNE<br>2706 SAINT ANDREWS CIR<br>ENNIS, TX 75119 | | REBATE CLAIM | | $80.00 |
| Vendor No. 39324680  s24356<br>WHITE, DWAYNE<br>2706 SAINT ANDREWS CIR<br>ENNIS, TX 75119 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40251190  s20841<br>WHITE, DWAYNE<br>2706 SAINT ANDREWS CIR<br>ENNIS, TX 75119 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40251191  s20842<br>WHITE, DWAYNE<br>2706 SAINT ANDREWS CIR<br>ENNIS, TX 75119 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71320576  s12568<br>WHITE, GUY<br>1017 PORTICO PL<br>RALEIGH, NC 27603-7917 | | REBATE CLAIM | | $180.00 |
| Vendor No. 71371697  s23326<br>WHITE, GUY<br>1017 PORTICO PL<br>RALEIGH, NC 27603-7917 | | REBATE CLAIM | | $180.00 |
| Vendor No. 70358006  s11081<br>WHITE, JOSEPH<br>PO BOX 2541<br>HALLANDALE, FL 33008-2541 | | REBATE CLAIM | | $100.00 |

In re **InPhonic, Inc.**                                              Case No. _____**07-11666-KG**_____
_____                                              _____
Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 70358005  s22654 <br> WHITE, JOSEPH <br> PO BOX 2541 <br> HALLANDALE, FL 33008-2541 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71815341  s11776 <br> WHITE, JULIE <br> 326 PRINCETON DR <br> SOUTH LYON, MI 48178-2519 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40720834  s6680 <br> WHITE, KATHRYN <br> 133 MARSHALL AVE <br> PEMBERVILLE, OH 43450 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40720835  s20975 <br> WHITE, KATHRYN <br> 133 MARSHALL AVE <br> PEMBERVILLE, OH 43450 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40722194  s15083 <br> WHITE, KATHRYN <br> PO BOX 132 <br> PEMBERVILLE, OH 43450 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40722195  s24886 <br> WHITE, KATHRYN <br> PO BOX 132 <br> PEMBERVILLE, OH 43450 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 66533215  s11919 <br> WHITE, MATTHEW <br> 2265 BLANFORD DR <br> CUYAHOGA FALLS, OH 44224-5498 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38665426  s5069 <br> WHITE, MICHAEL <br> 1165 REGENT ST # B <br> ALAMEDA, CA 94501 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38665391  s24316 <br> WHITE, MICHAEL <br> 1165 REGENT ST # B <br> ALAMEDA, CA 94501 | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2712 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 71691456 | s9837 | | | | | | | |
| WHITE, NICHOLAS<br>908 NEELY HALL<br>CARBONDALE, IL 62901 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 70904890 | s9692 | | | | | | | |
| WHITE, RON<br>968 ALBION AVE<br>REDDING, CA 96003-5369 | | | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. | 67545413 | s6712 | | | | | | | |
| WHITE, ROSEANNA<br>529 VICTORY CIR<br>LOGANVILLE, GA 30052-4062 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 71153352 | s16174 | | | | | | | |
| WHITE, STEPANIE<br>250 LANSDOWNE RD<br>INDIANAPOLIS, IN 46234-2507 | | | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. | 40759109 | s15172 | | | | | | | |
| WHITE, TANETA<br>604 E 31ST ST<br>BALTIMORE, MD 21218 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38472541 | s1644 | | | | | | | |
| WHITE, TIFFANI<br>420 W 116TH ST APT 8E<br>NEW YORK, NY 10027 | | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 40759183 | s21211 | | | | | | | |
| WHITE, TIFFANI<br>420 W 116TH ST APT 8E<br>NEW YORK, NY 10027 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40166162 | s5332 | | | | | | | |
| WHITE, TIMOTHY<br>6275 SE 158TH CT<br>OCKLAWAHA, FL 32179 | | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 71744779 | s16574 | | | | | | | |
| WHITE, VENESSA<br>73 MADISON AVE<br>FANWOOD, NJ 07023-1071 | | | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 2713 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40168430  s5685<br>WHITE, VICKIE<br>980 E LAKE RD<br>SPRINGDALE, AR 72762 | | REBATE CLAIM | | $30.00 |
| Vendor No. 68917191  s16819<br>WHITE, WHITNEY<br>19214 N 45TH DR<br>GLENDALE, AZ 85308-5414 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38236657  s1631<br>WHITEHEAD, STEVEN<br>900 ROCKGLEN CT<br>CHESAPEAKE, VA 23320 | | REBATE CLAIM | | $80.00 |
| Vendor No. 71137955  s16581<br>WHITESIDE, R TODD<br>1549 CRAWFORD RD<br>MODESTO, CA 95357-0908 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71254382  s16582<br>WHITESIDE, TODD<br>1549 CRAWFORD RD<br>MODESTO, CA 95357-0908 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71256477  s25653<br>WHITESIDE, TODD<br>1549 CRAWFORD RD<br>MODESTO, CA 95357-0908 | | REBATE CLAIM | | $100.00 |
| Vendor No. 72027927  s12551<br>WHITFORD, LINDA<br>20 BUTTONWOODS AVE<br>WARWICK, RI 02886-5204 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41488421  s8806<br>WHITHAM, MICHELLE<br>36 TARDY FORD RD<br>VEVAY, IN 47043 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39324331  s14295<br>WHITING, NORMA<br>409 HIGHBROOK AVE<br>PELHAM, NY 10803 | | REBATE CLAIM | | $70.00 |

Sheet no. 2714 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims