In re **InPhonic, Inc.**                                        Case No. ___**07-11666-KG**___
_____                                           (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 63847049   s15903 <br> WHITIS, CHRISTA <br> 600 BLUE GRASS CT <br> MOORESVILLE, IN 46158-7515 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38523110   s17888 <br> WHITLOCK, BRIAN <br> 60 ARBUELO WAY <br> LOS ALTOS, CA 94022 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 70528232   s11700 <br> WHITMORE, JOSEPH <br> 1803 DALLAS ST <br> AUBURN, IN 46706-3467 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 71846698   s10410 <br> WHITTED, JEFFREY <br> 335 3RD ST APT 3L <br> BROOKLYN, NY 11215-2870 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71180702   s12319 <br> WHITTED, MARSHA <br> 4210 VERNAL CIR <br> COLORADO SPRINGS, CO 80916-5506 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 36426691   s3951 <br> WHITTENBARGER, ERIC <br> 280 N JUNGLE RD <br> GENEVA, FL 32732 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 39323249   s14224 <br> WHITTLE, CHARLES <br> 601 EDSEL VICKERS RD <br> WILLACOOCHEE, GA 31650 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 33955247   s2980 <br> WHITWORTH, ALMA <br> 5810 S MIR WAY <br> HEREFORD, AZ 85615 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38391401   s2424 <br> WI, ANDREW <br> 1366 OXFORD ST <br> MAHWAH, NJ 07430 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2715 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                        Case No. ___**07-11666-KG**___
                     Debtor                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39854676 | s13405 | | | | | | |
| WICKER, DOUGLAS 711 COCHRAN ST SEWICKLEY, PA 15143 | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 40560853 | s20853 | | | | | | |
| WICKER, DOUGLAS 711 COCHRAN ST SEWICKLEY, PA 15143 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40637166 | s6870 | | | | | | |
| WICKEY, TIMOTHY 89 WRIGHT ST COLDWATER, MI 49036 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40637165 | s24897 | | | | | | |
| WICKEY, TIMOTHY 89 WRIGHT ST COLDWATER, MI 49036 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 36658835 | s13808 | | | | | | |
| WICKRAMARACHI, PIERRE 2924 BRIARCLIFF ST ANN ARBOR, MI 48105 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38489581 | s19573 | | | | | | |
| WICKRAMARACHI, PIERRE 2924 BRIARCLIFF ST ANN ARBOR, MI 48105 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 71203066 | s10275 | | | | | | |
| WIDMAN, ANNA 1605 E HINES ST APT C204 REPUBLIC, MO 65738-1209 | | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. | 41311370 | s8143 | | | | | | |
| WIEGEL, SHERRIE PO BOX 441 LA PORTE, IN 46352 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40619259 | s24869 | | | | | | |
| WIEGEL, SHERRIE PO BOX 441 LA PORTE, IN 46352 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2716 of 284   sheets attached to Schedule of
                Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                        Case No. _____ **07-11666-KG**
_____                                                              (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No.    72027360    s16285 | | | | | |
| WIEGMANN, HOLLY 3596 PINTAIL DR S JACKSONVILLE BEACH, FL 32250-3042 | | | REBATE CLAIM | | $150.00 |
| Vendor No.    30859234    s6460 | | | | | |
| WIEHL, LYNN 7440 MUENCH RD LIVERPOOL, NY 13088 | | | REBATE CLAIM | | $150.00 |
| Vendor No.    38184701    s3472 | | | | | |
| WIENER, SCOTT 5462 HWY J MOUNT HOREB, WI 53572 | | | REBATE CLAIM | | $30.00 |
| Vendor No.    38184705    s19422 | | | | | |
| WIENER, SCOTT 5462 HWY J MOUNT HOREB, WI 53572 | | | REBATE CLAIM | | $30.00 |
| Vendor No.    38184707    s19423 | | | | | |
| WIENER, SCOTT 5462 HWY J MOUNT HOREB, WI 53572 | | | REBATE CLAIM | | $30.00 |
| Vendor No.    71745376    s11790 | | | | | |
| WIENER, STEVE 1025 MAIN ST N PINE CITY, MN 55063-5320 | | | REBATE CLAIM | | $20.00 |
| Vendor No.    71745375    s22914 | | | | | |
| WIENER, STEVE 1025 MAIN ST N PINE CITY, MN 55063-5320 | | | REBATE CLAIM | | $20.00 |
| Vendor No.    41060294    s15137 | | | | | |
| WIENK, ROBERT 210 SW WILSON AVE BEND, OR 97702 | | | REBATE CLAIM | | $100.00 |
| Vendor No.    41060295    s24908 | | | | | |
| WIENK, ROBERT 210 SW WILSON AVE BEND, OR 97702 | | | REBATE CLAIM | | $100.00 |

Sheet no. 2717 of 284  sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                      Case No. _____ **07-11666-KG**
_____
Debtor                                                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 40343519 | s5778 | | | | | | | |
| WIENK, ROBERT 2650 NW FISHWICK CT BEND, OR 97701 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38723950 | s4445 | | | | | | | |
| WIERSGALLA, MARCIA 1640 CO RD H2 E WHITE BEAR LAKE, MN 55110 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40060778 | s6059 | | | | | | | |
| WIERSGALLA, MARCIA 1640 COUNTY RD H2 EAST WHITE BEAR LAKE, MN 55110 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40821827 | s7256 | | | | | | | |
| WIESEL, MARK 78365 HIGHWAY 111 # 316 LA QUINTA, CA 92253 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40821828 | s21236 | | | | | | | |
| WIESEL, MARK 78365 HIGHWAY 111 # 316 LA QUINTA, CA 92253 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40215993 | s5370 | | | | | | | |
| WIESEL, MARK 78365 HIGHWAY 111 # 31L LA QUINTA, CA 92253 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40216011 | s20272 | | | | | | | |
| WIESEL, MARK 78365 HIGHWAY 111 # 31L LA QUINTA, CA 92253 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40442624 | s7321 | | | | | | | |
| WIESSNER, DEBORAH 779 HILLTOP CT MENDOTA HEIGHTS, MN 55118 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38236534 | s3447 | | | | | | | |
| WIESSNER, RODNEY 101 SAGE WAY NAPA, CA 94559 | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 2718 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____
Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38039833 s26120 WIESSNER, RODNEY 101 SAGE WAY NAPA, CA 94559 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 41311362 s15858 WIGEN, RONALD 5354 LINDELL RD APT 1054 LAS VEGAS, NV 89118 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 71865779 s10486 WIGGINS, VICKIE 1109 S LESLIE ST STUTTGART, AR 72160-5353 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71814600 s10186 WIGGINTON, ERIC 2941 E 94TH PL APT 914 TULSA, OK 74137-8723 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71814774 s22307 WIGGINTON, ERIC 2941 E 94TH PL APT 914 TULSA, OK 74137-8723 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71815011 s10355 WILAON, JENNIFER 4326 HARVARD AVE GREENSBORO, NC 27407-1712 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 41523614 s9032 WILBUR, GARY 1633 S 261ST PL DES MOINES, WA 98198 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38665394 s2741 WILBURN, EDDIE 17300 WHITE WING RD CANYON, TX 79015 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39906907 s17818 WILBURN, LUPE 200 MESA DR GLENN HEIGHTS, TX 75154 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2719 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**

_____                            _____
Debtor                                                     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40866521  s7678<br>WILCOX JR, JAMES<br>3958 W JUNO ST<br>SPRINGFIELD, MO  65802 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38469016  s1828<br>WILCOX, JOHN<br>209 EATON CT<br>STAFFORD, VA  22554 | | REBATE CLAIM | | $70.00 |
| Vendor No.  37220018  s1156<br>WILCOX, MELVIN<br>1910 ESE LNP 323<br>TYLER, TX  75701 | | REBATE CLAIM | | $20.00 |
| Vendor No.  72027920  s17578<br>WILCZAK, CHRIS<br>2910 BUFORD DR APT 1223<br>BUFORD, GA  30519-6532 | | REBATE CLAIM | | $130.00 |
| Vendor No.  38371470  s2393<br>WILDER, GARY<br>RR 2 BOX 730<br>SUSQUEHANNA, PA  18847 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38364810  s19030<br>WILDER, GARY<br>RR 2 BOX 730<br>SUSQUEHANNA, PA  18847 | | REBATE CLAIM | | $20.00 |
| Vendor No.  40792818  s8305<br>WILDER, RAYMON<br>3402 N 14TH ST<br>MILWAUKEE, WI  53206 | | REBATE CLAIM | | $50.00 |
| Vendor No.  70857425  s9509<br>WILDING, NEIL<br>12313 HAMPTON CROSSING DR<br>CHESTERFIELD, VA  23832-2050 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40241726  s7910<br>WILES, JOANNE<br>151 EL CAMINO DR STE 213<br>BEVERLY HILLS, CA  90212 | | REBATE CLAIM | | $100.00 |

Sheet no. 2720 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 41119985 s7415 | | | | | | | | |
| WILEY, JUDITA 30 ZACHARY TRL ELLABELL, GA 31308 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41740587 s21664 | | | | | | | | |
| WILEY, JUDITA 30 ZACHARY TRL ELLABELL, GA 31308 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 41119987 s7416 | | | | | | | | |
| WILEY, JUITA 30 ZACHARY TRL ELLABELL, GA 31308 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38551516 s3959 | | | | | | | | |
| WILFORD, ANITA 4534 PENN AVE N MINNEAPOLIS, MN 55412 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 72026880 s10723 | | | | | | | | |
| WILHELM, REBECCA 322 WAYNE AVE OAKLAND, CA 94606-1125 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 72071789 s25728 | | | | | | | | |
| WILHELM, REBECCA 322 WAYNE AVE OAKLAND, CA 94606-1125 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71257175 s17449 | | | | | | | | |
| WILHITE, RICK 704 OGLETREE RD AUBURN, AL 36830-7212 | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 71257176 s26025 | | | | | | | | |
| WILHITE, RICK 704 OGLETREE RD AUBURN, AL 36830-7212 | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 70002314 s16898 | | | | | | | | |
| WILKERSON, MARTHA 824 BICKLEY RD BUTLER, GA 31006-3830 | | | | REBATE CLAIM | | | | $45.00 |

Sheet no. 2721 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                              (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40565920 | s7055 | | | | | | | |
| WILKEY, ALISON 43 SAINT MARKS AVE # 2 BROOKLYN, NY 11217 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 70372817 | s11013 | | | | | | | |
| WILKINS, BONNIE 4616 CROSS BROOK LN RALEIGH, NC 27610-9405 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38384318 | s13735 | | | | | | | |
| WILKINSON, ANTHONY 12909 FLACK ST SILVER SPRING, MD 20906 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38406741 | s18936 | | | | | | | |
| WILKINSON, ANTHONY 12909 FLACK ST SILVER SPRING, MD 20906 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38371784 | s6445 | | | | | | | |
| WILKINSON, KATHY 4065 E LOMA VISTA ST GILBERT, AZ 85295 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40722095 | s6910 | | | | | | | |
| WILKINSON, KIMBERLY 418 BURLEIGH AVE DAYTON, OH 45417 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39851458 | s2901 | | | | | | | |
| WILL, FRED 10515 DESDEMONA DR DALLAS, TX 75228 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 36716929 | s5704 | | | | | | | |
| WILLADSEN, SCOTT 115 POPLAR ST SHEBOYGAN FALLS, WI 53085 | | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. | 41742592 | s8890 | | | | | | | |
| WILLASCH, KLAUS 13306 ELM DR BURNSVILLE, MN 55337 | | | | | REBATE CLAIM | | | | $30.00 |

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____
_____
Debtor                                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    38334655    s3491<br>WILLBORN, SARAH<br>1725 SHAVER LAKE AVE<br>TULARE, CA  93274 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No.    38644007    s2748<br>WILLBURN, EDDIE<br>17300 WHITE WING RD<br>CANYON, TX  79015 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    40420925    s7659<br>WILLES, EDRIC<br>674 SNOW CIR<br>BISHOP, CA  93514 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    40420926    s21418<br>WILLES, EDRIC<br>674 SNOW CIR<br>BISHOP, CA  93514 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    40423096    s24601<br>WILLES, EDRIC<br>674 SNOW CIR<br>BISHOP, CA  93514 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    40423097    s24602<br>WILLES, EDRIC<br>674 SNOW CIR<br>BISHOP, CA  93514 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    37900312    s1090<br>WILLETT, ROSA<br>26 TARTAN LN<br>WILLIAMSVILLE, NY  14221 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    37963107    s18475<br>WILLETT, ROSA<br>26 TARTAN LN<br>WILLIAMSVILLE, NY  14221 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    37900311    s18492<br>WILLETT, ROSA<br>26 TARTAN LN<br>WILLIAMSVILLE, NY  14221 | | | REBATE CLAIM | | | | $40.00 |

Sheet no. 2723 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                                 Case No. _____ **07-11666-KG**
_____                                                                    _____
            Debtor                                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38203468 | s3633 | | | | | | | |
| WILLEY, SCOTT PO BOX 18224 WEST PALM BEACH, FL 33416 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38198531 | s23950 | | | | | | | |
| WILLEY, SCOTT PO BOX 18224 WEST PALM BEACH, FL 33416 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38203335 | s23947 | | | | | | | |
| WILLEY, SCOTT PO BOX 18224 WEST PALM BEACH, FL 33416 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40684058 | s14953 | | | | | | | |
| WILLIAM, RUNYON 37444 IRONWOOD DR YUCAIPA, CA 92399 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 67036039 | s9172 | | | | | | | |
| WILLIAMS TOONE, TAEKO 3967 E SAN REMO AVE GILBERT, AZ 85234-3039 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 38346914 | s1875 | | | | | | | |
| WILLIAMS, ALUNIE 953 COTTRELL ST MOBILE, AL 36605 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38236568 | s3602 | | | | | | | |
| WILLIAMS, ANNETTE 519 EAGLE TR KELLER, TX 76248 | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 40241681 | s14581 | | | | | | | |
| WILLIAMS, AUDREY 108 HEATHERSTONE DR S NEWNAN, GA 30263 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41563883 | s8844 | | | | | | | |
| WILLIAMS, BENJAMIN 305 SHORT ST WINONA LAKE, IN 46590 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2724 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**
_____                                          (If known)
           Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38139247 | s8596 | | | | | | | | |
| WILLIAMS, BILL 4614 SE 134TH DR PORTLAND, OR 97236 | | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41060437 | s7640 | | | | | | | | |
| WILLIAMS, BRANT 2416 WENSKY DR CHARLOTTE, NC 28210 | | | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 41141645 | s15555 | | | | | | | | |
| WILLIAMS, BRANT 2416 WENSLEY DR CHARLOTTE, NC 28210 | | | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 67545768 | s9266 | | | | | | | | |
| WILLIAMS, BRIAN 654 OLD MAIL RD APT 3 CROSSVILLE, TN 38555-4978 | | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 68967264 | s16800 | | | | | | | | |
| WILLIAMS, BRYAN 4251 KING GEORGE DR APT A HARRISBURG, PA 17109-1455 | | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38364862 | s2017 | | | | | | | | |
| WILLIAMS, BRYCE 8238 SWEETCLOVER CT INDIANAPOLIS, IN 46256 | | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38370310 | s19121 | | | | | | | | |
| WILLIAMS, BRYCE 8238 SWEETCLOVER CT INDIANAPOLIS, IN 46256 | | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71744748 | s10686 | | | | | | | | |
| WILLIAMS, CRAIG 18236 MIDBURY ST BREA, CA 92821-7203 | | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 40676184 | s7095 | | | | | | | | |
| WILLIAMS, DANIEL 1340 CABRILLO HWY S HALF MOON BAY, CA 94019 | | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2725 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                              _____
          Debtor                                                       (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 70957787 | s9416 | | | | | | |
| WILLIAMS, DAVID PO BOX 654 CUSSETA, GA 31805-0654 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70957786 | s22962 | | | | | | |
| WILLIAMS, DAVID PO BOX 654 CUSSETA, GA 31805-0654 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 41685691 | s18359 | | | | | | |
| WILLIAMS, DEANNA 5752 VILLAS LN APT C MONTGOMERY, AL 36116 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40573328 | s24866 | | | | | | |
| WILLIAMS, DEANNA 5752 VILLAS LN APT C MONTGOMERY, AL 36116 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71387779 | s16382 | | | | | | |
| WILLIAMS, DEBORAH 30 DORSET RD NORWALK, CT 06851-2633 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71387780 | s25543 | | | | | | |
| WILLIAMS, DEBORAH 30 DORSET RD NORWALK, CT 06851-2633 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 37445826 | s12783 | | | | | | |
| WILLIAMS, DENO 4406 E FALL CREEK PKWY ND INDIANAPOLIS, IN 46205 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71447912 | s10422 | | | | | | |
| WILLIAMS, DIANE 217 SYLVAN RD GREENWOOD, SC 29649-2325 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71529519 | s22416 | | | | | | |
| WILLIAMS, DIANE 217 SYLVAN RD GREENWOOD, SC 29649-2325 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2726 of 284   sheets attached to Schedule of
          Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No.          **07-11666-KG**
_____                                          _____
                     Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 38237282 s3507 <br> WILLIAMS, ELLEN <br> RR 3 BOX 408 <br> JACKSONVILLE, TX 75766 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 32886986 s1598 <br> WILLIAMS, FROST <br> 4121 GUNNISON CT UNIT 1122 <br> ESTERO, FL 33928 | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 71986667 s10641 <br> WILLIAMS, GREGORY <br> PO BOX 15361 <br> TAMPA, FL 33684-5361 | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 70905452 s11986 <br> WILLIAMS, GWEN <br> 1111C 29TH AVE <br> SEATTLE, WA 98122-5009 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 70904733 s25539 <br> WILLIAMS, GWEN <br> 1111C 29TH AVE <br> SEATTLE, WA 98122-5009 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38389189 s1638 <br> WILLIAMS, JAMES <br> 7810 HAWTHORNE CT <br> ROMULUS, MI 48174 | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 38389184 s18800 <br> WILLIAMS, JAMES <br> 7810 HAWTHORNE CT <br> ROMULUS, MI 48174 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38371471 s2394 <br> WILLIAMS, JANE <br> 1 POPLAR LN <br> MORRISTOWN, NJ 07960 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38461358 s18719 <br> WILLIAMS, JANE <br> 1 POPLAR LN <br> MORRISTOWN, NJ 07960 | | REBATE CLAIM | | | | $60.00 |

Sheet no. 2727 of 284  sheets attached to Schedule of
              Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No.   **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No.    38383741    s26143 | | | | | |
| WILLIAMS, JANE<br>1 POPLAR LN<br>MORRISTOWN, NJ 07960 | | | REBATE CLAIM | | $60.00 |
| Vendor No.    38154467    s3400 | | | | | |
| WILLIAMS, JEFFREY<br>100 FOALGARTH WAY<br>ALPHARETTA, GA 30022 | | | REBATE CLAIM | | $80.00 |
| Vendor No.    40619272    s26509 | | | | | |
| WILLIAMS, JEFFREY<br>100 FOALGARTH WAY<br>ALPHARETTA, GA 30022 | | | REBATE CLAIM | | $100.00 |
| Vendor No.    38370354    s13072 | | | | | |
| WILLIAMS, JOHN<br>7406 STEEPLECREST CIR APT 305<br>LOUISVILLE, KY 40222 | | | REBATE CLAIM | | $50.00 |
| Vendor No.    38383701    s23564 | | | | | |
| WILLIAMS, JOHN<br>7406 STEEPLECREST CIR APT 305<br>LOUISVILLE, KY 40222 | | | REBATE CLAIM | | $50.00 |
| Vendor No.    38383700    s23928 | | | | | |
| WILLIAMS, JOHN<br>7406 STEEPLECREST CIR APT 305<br>LOUISVILLE, KY 40222 | | | REBATE CLAIM | | $50.00 |
| Vendor No.    38370329    s18771 | | | | | |
| WILLIAMS, JOHN<br>7406 STEEPLECREST CIR APT 305<br>LOUISVILLE, KY 40222 | | | REBATE CLAIM | | $50.00 |
| Vendor No.    38118538    s3486 | | | | | |
| WILLIAMS, KENNETH<br>PO BOX 365<br>QUANTICO, VA 22134 | | | REBATE CLAIM | | $60.00 |
| Vendor No.    38153689    s8659 | | | | | |
| WILLIAMS, LISA<br>4308 HUDSON BLVD<br>SEBRING, FL 33870 | | | REBATE CLAIM | | $40.00 |

Sheet no. 2728 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. ___07-11666-KG___
_____
          Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38153708 | s21801 | | | | | | |
| WILLIAMS, LISA 4308 HUDSON BLVD SEBRING, FL 33870 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 38153734 | s21802 | | | | | | |
| WILLIAMS, LISA 4308 HUDSON BLVD SEBRING, FL 33870 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 33514450 | s13581 | | | | | | |
| WILLIAMS, LORA 1452 PARK LN LIBERTY, MO 64068 | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 33514450 | s23168 | | | | | | |
| WILLIAMS, LORA 1452 PARK LN LIBERTY, MO 64068 | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 39324905 | s4864 | | | | | | |
| WILLIAMS, LORA 17949 REIFF CHURCH RD HAGERSTOWN, MD 21740 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40166816 | s18253 | | | | | | |
| WILLIAMS, MARIESHA 10862 NICHOLS BLVD APT 28-6 OLIVE BRANCH, MS 38654 | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 70858146 | s17420 | | | | | | |
| WILLIAMS, ROBERT 3532 S CALUMET AVE CHICAGO, IL 60653-1102 | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 70858147 | s26017 | | | | | | |
| WILLIAMS, ROBERT 3532 S CALUMET AVE CHICAGO, IL 60653-1102 | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 38551548 | s18061 | | | | | | |
| WILLIAMS, ROBERT 3770 EVE CIR APT F MIRA LOMA, CA 91752 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2729 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___07-11666-KG___
_____
            Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 69605394 | s11002 | | | | |
| WILLIAMS, SANDY 2853 BELLEZA LN HENDERSON, NV 89074-2428 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 63997762 | s9119 | | | | |
| WILLIAMS, SCOTT 9999 SW WILSHIRE ST STE 222 PORTLAND, OR 97225-5023 | | | REBATE CLAIM | | $150.00 |
| Vendor No. 37670468 | s12230 | | | | |
| WILLIAMS, SHARON 7871 CUMMINGS LN BOCA RATON, FL 33433 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 37285027 | s23108 | | | | |
| WILLIAMS, SHARON 7871 CUMMINGS LN BOCA RATON, FL 33433 | | | REBATE CLAIM | | $40.00 |
| Vendor No. 33215054 | s12925 | | | | |
| WILLIAMS, STACIA 7454 LUPINE AVE JENISON, MI 49428 | | | REBATE CLAIM | | $80.00 |
| Vendor No. 37767725 | s1387 | | | | |
| WILLIAMS, STEVE 2207 SOMERSET DR PRAIRIE VILLAGE, KS 66206 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 37767809 | s18560 | | | | |
| WILLIAMS, STEVE 2207 SOMERSET DR PRAIRIE VILLAGE, KS 66206 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 41119952 | s15721 | | | | |
| WILLIAMS, TERENCE 5443 BRETT DR APT D FORT KNOX, KY 40121 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 38512960 | s4008 | | | | |
| WILLIAMS, TYRI 3704 CARRINGTON CT INGLEWOOD, CA 90305 | | | REBATE CLAIM | | $75.00 |

Sheet no. 2730 of 284   sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71580286 s16169<br>WILLIAMS, XAVIER<br>8004 SW 198TH TER<br>MIAMI, FL 33189-2116 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40166084 s5680<br>WILLIAMSON, DARRELL<br>041 W 275 S<br>PORTLAND, IN 47371 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70905881 s16951<br>WILLIAMSON, JAN<br>6385 GREEN VALLEY CIR UNIT 318<br>CULVER CITY, CA 90230-8062 | | REBATE CLAIM | | $120.00 |
| Vendor No. 70002273 s17192<br>WILLIAMSON, MORRIS<br>1202 E 161ST PL<br>SOUTH HOLLAND, IL 60473-1860 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39854685 s17839<br>WILLIAMSON, PATRICIA<br>521 SW 12TH ST<br>LAKE BUTLER, FL 32054 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39860175 s23828<br>WILLIAMSON, PATRICIA<br>521 SW 12TH ST<br>LAKE BUTLER, FL 32054 | | REBATE CLAIM | | $35.00 |
| Vendor No. 70857479 s16354<br>WILLIS, KEITH<br>23409 ONEIDA ST<br>OAK PARK, MI 48237-2241 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39850109 s15290<br>WILLIS, MICHELLE<br>763 QUEEN ANN CT<br>STONE MOUNTAIN, GA 30083 | | REBATE CLAIM | | $40.00 |
| Vendor No. 37361481 s1478<br>WILLIS, SHARON<br>3057 PHARR COURT NORTH NW APT J1<br>ATLANTA, GA 30305 | | REBATE CLAIM | | $30.00 |

Sheet no. 2731 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37361499  s18578<br>WILLIS, SHARON<br>3057 PHARR COURT NORTH NW APT J1<br>ATLANTA, GA 30305 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40759111  s7323<br>WILLMORE, KATHY<br>32570 ACCORD PL<br>ACTON, CA 93510 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40759094  s24979<br>WILLMORE, KATHY<br>32570 ACCORD PL<br>ACTON, CA 93510 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40759168  s21504<br>WILLMORE, KATHY<br>32570 ACCORD PL<br>ACTON, CA 93510 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37300888  s12727<br>WILLOUGHBY, MICKEY<br>14793 PECAN RD<br>KEITHVILLE, LA 71047 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38384246  s13100<br>WILLS, LORI<br>46 TRAFALGAR DR<br>PLATTSBURGH, NY 12901 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38368921  s18765<br>WILLS, LORI<br>46 TRAFALGAR DR<br>PLATTSBURGH, NY 12901 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38368943  s18768<br>WILLS, LORI<br>46 TRAFALGAR DR<br>PLATTSBURGH, NY 12901 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37839964  s12736<br>WILLWTT, ROSA<br>26 TARTAN LN<br>WILLIAMSVILLE, NY 14221 | | REBATE CLAIM | | $60.00 |

Sheet no. 2732 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____
                    Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41563858  s15788 <br> WILSON, AMANDA <br> 706 ORIOLE DR <br> HARRISON, AR 72601 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38371457  s2392 <br> WILSON, BARRY <br> 1302 CEDAR LN <br> METROPOLIS, IL 62960 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38371458  s18911 <br> WILSON, BARRY <br> 1302 CEDAR LN <br> METROPOLIS, IL 62960 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70905347  s9482 <br> WILSON, BRIAN <br> 14919 STATE ROUTE 1078 S <br> HENDERSON, KY 42420-9256 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70963025  s22046 <br> WILSON, BRIAN <br> 14919 STATE ROUTE 1078 S <br> HENDERSON, KY 42420-9256 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71448704  s22047 <br> WILSON, BRIAN <br> 14919 STATE ROUTE 1078 S <br> HENDERSON, KY 42420-9256 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71814050  s10256 <br> WILSON, COLETTE <br> 14228 DICKENS ST # 201 <br> SHERMAN OAKS, CA 91423-4183 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71814742  s22336 <br> WILSON, COLETTE <br> 14228 DICKENS ST # 201 <br> SHERMAN OAKS, CA 91423-4183 | | REBATE CLAIM | | $125.00 |
| Vendor No. 40903797  s7531 <br> WILSON, COLLEEN <br> 11 E STOEVER AVE <br> MYERSTOWN, PA 17067 | | REBATE CLAIM | | $50.00 |

Sheet no. 2733 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____ **07-11666-KG**
_____                                          (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40866554 | s7684 | | | | | | | |
| WILSON, FRANCES 202 W 8TH ST HEARNE, TX 77859 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40565904 | s6636 | | | | | | | |
| WILSON, FRANK 565 TABONY AVE HENDERSON, NV 89011 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40676190 | s20964 | | | | | | | |
| WILSON, FRANK 565 TABONY AVE HENDERSON, NV 89011 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 69691449 | s10059 | | | | | | | |
| WILSON, GEORGE 10806 GLENWAY DR HOUSTON, TX 77070-3343 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 69691460 | s22264 | | | | | | | |
| WILSON, GEORGE 10806 GLENWAY DR HOUSTON, TX 77070-3343 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 69691450 | s22774 | | | | | | | |
| WILSON, GEORGE 10806 GLENWAY DR HOUSTON, TX 77070-3343 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 69691369 | s22775 | | | | | | | |
| WILSON, GEORGE 10806 GLENWAY DR HOUSTON, TX 77070-3343 | | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 70560848 | s11111 | | | | | | | |
| WILSON, JAMES 3384 BRICHAR WAY COLUMBUS, OH 43204-1401 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38458363 | s13137 | | | | | | | |
| WILSON, JASON 16338 VALLEY OAKS ESTATES CT WILDWOOD, MO 63005 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2734 of 284   sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                              (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   38461299   s18837 <br> WILSON, JASON <br> 16338 VALLEY OAKS ESTATES CT <br> WILDWOOD, MO 63005 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   71814090   s16522 <br> WILSON, JENNIFER <br> 4326 HARVARD AVE <br> GREENSBORO, NC 27407-1712 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   40271774   s5523 <br> WILSON, MARK <br> 1825 SW HOPE ST <br> TOPEKA, KS 66604 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   41168877   s25183 <br> WILSON, MARK <br> 1825 SW HOPE ST <br> TOPEKA, KS 66604 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   41601235   s8652 <br> WILSON, RENNIE <br> 5 BRIDGEPORT DR <br> MECHANICSBURG, PA 17050 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.   71153332   s16212 <br> WILSON, ROBBIE <br> 5900 BAYWATER DR APT 306 <br> PLANO, TX 75093-5725 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No.   40010788   s3239 <br> WILSON, ROBERT <br> 4347 SILVER FALLS DR <br> LAND O LAKES, FL 34639 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   41740516   s15671 <br> WILSON, ROBERT <br> 9300 IRISH MOSS DR <br> TYLER, TX 75703 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   38346967   s2555 <br> WILSON, SARAH <br> 1996 PALISADE BLVD <br> DUPONT, WA 98327 | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 2735 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71580878 s10441 WILSON, SHANE 817 N CLINTON ST LOT 407 GRAND LEDGE, MI 48837-1153 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40261326 s6399 WILSON, TAMIKA 13449 166TH PL APT 1F JAMAICA, NY 11434 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38284960 s13602 WILSON, TERESA 9208 SPRINGHILL LN APT 302 GREENBELT, MD 20770 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40423794 s14399 WILSON, W SCOTT 17782 FOXTAIL DR PENN VALLEY, CA 95946 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70904949 s9610 WILTON, ROBERT 868 REGENCY DR LAWRENCEVILLE, GA 30044-3788 | | REBATE CLAIM | | $200.00 |
| Vendor No. 70904950 s22092 WILTON, ROBERT 868 REGENCY DR LAWRENCEVILLE, GA 30044-3788 | | REBATE CLAIM | | $200.00 |
| Vendor No. 38639311 s4358 WIMMER, MARCUS 16 CROSS BRIDGE CT DANVILLE, CA 94526 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40207589 s5472 WINATA, INDAH 10306 ELLA LEE LN HOUSTON, TX 77042 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40652009 s6545 WINBURN, PAIGE 4338 DELMAR AVE DALLAS, TX 75206 | | REBATE CLAIM | | $75.00 |

Sheet no. 2736 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40733325 | s20885 | | | | | | | |
| WINBURN, PAIGE<br>4338 DELMAR AVE<br>DALLAS, TX 75206 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 36566085 | s13287 | | | | | | | |
| WINCHELL, NILES<br>255 SNAKE MEADOW HILL RD<br>STERLING, CT 06377 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 38314598 | s1952 | | | | | | | |
| WINCHESTER, CAROLYN<br>348 IDORA AVE<br>VALLEJO, CA 94591 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38384268 | s2086 | | | | | | | |
| WINDLAND, BRIAN<br>435 BERRYMAN DR<br>AMHERST, NY 14226 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39912162 | s13415 | | | | | | | |
| WINDLEY, JACK<br>612 WINDGROVE LN<br>SUWANEE, GA 30024 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40168316 | s6598 | | | | | | | |
| WINDMARK, BRYAN<br>3123 VIRGINIA ST<br>MIAMI, FL 33133 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40144076 | s24736 | | | | | | | |
| WINDMARK, BRYAN<br>3123 VIRGINIA ST<br>MIAMI, FL 33133 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 30127848, 31098203 | s12181 | | | | | | | |
| WINDSOR, ANDREW<br>3310 BERWYCK STREET<br>LAS VEGAS, NV 89121 | | | | | REBATE CLAIM | | | | $250.00 |
| Vendor No. | 38432967 | s2463 | | | | | | | |
| WINEINGER, DEBBY<br>3240 B ST<br>SPRINGFIELD, OR 97478 | | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2737 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____**07-11666-KG**_____
_____
Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39834131 s20200<br>WINEINGER, DEBBY<br>3240 B ST<br>SPRINGFIELD, OR 97478 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40191524 s18171<br>WINGENBACH, LEANN<br>1170 S 30TH ST<br>LINCOLN, NE 68510 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38469288 s18420<br>WINITSKY, DANA<br>255 KING ST APT 908<br>SAN FRANCISCO, CA 94107 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39813645 s17995<br>WINKELMAN, MELVIN<br>17103 HERRIDGE RD<br>PEARLAND, TX 77584 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40652005 s20879<br>WINKELMAN, MELVIN<br>17103 HERRIDGE RD<br>PEARLAND, TX 77584 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40144255 s5553<br>WINKELMAN, VANUZA<br>1657 S HAYES ST # 1A<br>ARLINGTON, VA 22202 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40144256 s20362<br>WINKELMAN, VANUZA<br>1657 S HAYES ST # 1A<br>ARLINGTON, VA 22202 | | REBATE CLAIM | | $30.00 |
| Vendor No. 63722169 s18397<br>WINKLER, DAVID<br>20 KAPALUA CT<br>MARTINSBURG, WV 25401-7254 | | REBATE CLAIM | | $75.00 |
| Vendor No. 63764929 s26481<br>WINKLER, DAVID<br>20 KAPALUA CT<br>MARTINSBURG, WV 25401-7254 | | REBATE CLAIM | | $75.00 |

Sheet no. 2738 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No.    **07-11666-KG**
_____                                                _____
Debtor                                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 63722170 | s26482 | | | | | | |
| WINKLER, DAVID 20 KAPALUA CT MARTINSBURG, WV 25401-7254 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 63764932 | s26483 | | | | | | |
| WINKLER, DAVID 20 KAPALUA CT MARTINSBURG, WV 25401-7254 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40882834 | s15585 | | | | | | |
| WINKLER, THERESA 9534 CARROLL CT LOVELAND, OH 45140 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41396483 | s9017 | | | | | | |
| WINNICKI, STANISLAW 13318 96TH ST OZONE PARK, NY 11417 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 41396484 | s21918 | | | | | | |
| WINNICKI, STANISLAW 13318 96TH ST OZONE PARK, NY 11417 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 71999002 | s10226 | | | | | | |
| WINOWIECKI, RANDY 377 N HERMAN RD LAKE LEELANAU, MI 49653-9472 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 38389302 | s13108 | | | | | | |
| WINSLOW, VIRGIL 9302 TORRIDON CT HOUSTON, TX 77095 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71371916 | s12018 | | | | | | |
| WINTER, JOAN 556 DEER RDUN WADING RIVER, NY 11792 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 41474573 | s15522 | | | | | | |
| WINTERNHEIMER, ALISSA 29 17TH AVE N HOPKINS, MN 55343 | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2739 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No. ____**07-11666-KG**____
_____                                            (If known)
          Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40619373   s24871 <br> WINTERNHEIMER, ALISSA <br> 29 17TH AVE N <br> HOPKINS, MN 55343 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70066922   s16858 <br> WINTERS, GEORGE <br> 7073 ROUNDELAY RD N <br> REYNOLDSBURG, OH 43068-1734 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70066923   s22613 <br> WINTERS, GEORGE <br> 7073 ROUNDELAY RD N <br> REYNOLDSBURG, OH 43068-1734 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38308883   s2327 <br> WIPFLER, EARL <br> 1534 LOURDES RD <br> METAMORA, IL 61548 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38308884   s18875 <br> WIPFLER, EARL <br> 1534 LOURDES RD <br> METAMORA, IL 61548 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38652980   s5265 <br> WIRTH, JEANINE <br> 1817 SHANNON DR <br> JANESVILLE, WI 53546 | | REBATE CLAIM | | $80.00 |
| Vendor No. 63735040   s16030 <br> WIRTH, OLIVER <br> 43 HARNER RVA RD <br> LITTLE FALLS, WV 26508 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71204129   s16938 <br> WIRTZ, PATRICIA <br> 516 N SHERMAN ST <br> CROWN POINT, IN 46307-3264 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39813719   s4893 <br> WISE, LAWRENCE <br> 2380 UNITED LN <br> ELK GROVE VILLAGE, IL 60007 | | REBATE CLAIM | | $50.00 |

Sheet no. 2740 of 284   sheets attached to Schedule of
          Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**_____

_____                                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38002683    s19421 <br> WISE, LAWRENCE <br> 2380 UNITED LN <br> ELK GROVE VILLAGE, IL  60007 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38371852    s19425 <br> WISE, LAWRENCE <br> 2380 UNITED LN <br> ELK GROVE VILLAGE, IL  60007 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38459785    s19500 <br> WISE, LAWRENCE <br> 2380 UNITED LN <br> ELK GROVE VILLAGE, IL  60007 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39813718    s19714 <br> WISE, LAWRENCE <br> 2380 UNITED LN <br> ELK GROVE VILLAGE, IL  60007 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40421722    s18180 <br> WISEMAN, MICHAEL <br> 1623 PEPPERSTONE DR <br> FRANKLINVILLE, NC  27248 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37200534    s1368 <br> WISNIEWSKI, JOHN <br> 923 VALLEY VIEW DR <br> OTTAWA, IL  61350 | | REBATE CLAIM | | $50.00 |
| Vendor No. 67036407    s9297 <br> WITHAM, BRADLEY <br> 2373 TICONDEROGA DR <br> SAN MATEO, CA  94402-4001 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38520124    s13873 <br> WITHERS, CAHRLES <br> 1380 WASHINGTON ST APT 1 <br> SAN FRANCISCO, CA  94109 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40252557    s14386 <br> WITHERS, PAMELA <br> 7211 CLOVER LEAF CT <br> BETHALTO, IL  62010 | | REBATE CLAIM | | $20.00 |

Sheet no. 2741 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Vendor No.** 39773467   s17992<br>WITHERS, SHARON<br>9177 COAL HILL RD<br>LUTHERSBURG, PA 15848 | | | REBATE CLAIM | | | | $25.00 |
| **Vendor No.** 39773468   s26312<br>WITHERS, SHARON<br>9177 COAL HILL RD<br>LUTHERSBURG, PA 15848 | | | REBATE CLAIM | | | | $25.00 |
| **Vendor No.** 39856098   s3169<br>WITMAN, LORI<br>649 N SANDY HILL RD<br>COATESVILLE, PA 19320 | | | REBATE CLAIM | | | | $30.00 |
| **Vendor No.** 40168414   s20665<br>WITMAN, LORI<br>649 N SANDY HILL RD<br>COATESVILLE, PA 19320 | | | REBATE CLAIM | | | | $70.00 |
| **Vendor No.** 40251615   s14466<br>WITMER, JEFFREY<br>7420 POPLAR SPRINGS RD<br>BYROMVILLE, GA 31007 | | | REBATE CLAIM | | | | $30.00 |
| **Vendor No.** 40251616   s24416<br>WITMER, JEFFREY<br>7420 POPLAR SPRINGS RD<br>BYROMVILLE, GA 31007 | | | REBATE CLAIM | | | | $30.00 |
| **Vendor No.** 71986737   s10549<br>WITTEKINDT, EMILY<br>5026 NE 31ST AVE APT 13<br>PORTLAND, OR 97211-6952 | | | REBATE CLAIM | | | | $50.00 |
| **Vendor No.** 70857495   s9772<br>WITTLIN, MORTON<br>6653 MAIN ST<br>WILLIAMSVILLE, NY 14221-5906 | | | REBATE CLAIM | | | | $180.00 |
| **Vendor No.** 70857494   s22120<br>WITTLIN, MORTON<br>6653 MAIN ST<br>WILLIAMSVILLE, NY 14221-5906 | | | REBATE CLAIM | | | | $180.00 |

Sheet no. 2742 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 71814998    s10489<br>WITTOCK, BEATRIZ<br>2012 KIMMY LN<br>ARNOLD, MO 63010-2558 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71852554    s10490<br>WITTOCK, RICK<br>2012 KIMMY LN<br>ARNOLD, MO 63010-2558 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71814449    s22448<br>WITTOCK, RICK<br>2012 KIMMY LN<br>ARNOLD, MO 63010-2558 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71814587    s22449<br>WITTOCK, RICK<br>2012 KIMMY LN<br>ARNOLD, MO 63010-2558 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38459737    s3596<br>WLADKOWSKI, MICHAEL<br>1416 S HAYWORTH AVE APT 2<br>LOS ANGELES, CA 90035 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 39323136    s24844<br>WLADKOWSKI, MICHAEL<br>1416 S HAYWORTH AVE APT 2<br>LOS ANGELES, CA 90035 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38454689    s26251<br>WLADKOWSKI, MICHAEL<br>1416 S HAYWORTH AVE APT 2<br>LOS ANGELES, CA 90035 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39323154    s24726<br>WLADKOWSKI, MICHAEL<br>1416 S HAYWORTH AVE APT 2<br>LOS ANGELES, CA 90035 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40271780    s5526<br>WLODARCZYK, CHARLES<br>745 GOODWIN DR<br>PARK RIDGE, IL 60068 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2743 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                              Case No. ___**07-11666-KG**___
_____                                                    (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40792775    s7329 <br> WLSEN, RICHARD <br> 20 BERKSHIRE DR <br> SHREWSBURY, PA 17361 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40953799    s7270 <br> WOHL, DARREN <br> 308 SILVER CREEK TRL <br> CHAPEL HILL, NC 27514 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40939115    s21476 <br> WOHL, DARREN <br> 308 SILVER CREEK TRL <br> CHAPEL HILL, NC 27514 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40953800    s21704 <br> WOHL, DARREN <br> 308 SILVER CREEK TRL <br> CHAPEL HILL, NC 27514 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40903747    s21698 <br> WOHL, DARREN <br> 308 SILVER CREEK TRL <br> CHAPEL HILL, NC 27514 | | REBATE CLAIM | | $50.00 |
| Vendor No. 72027412    s10647 <br> WOHLFERT, ERIC <br> 12400 W LEHMAN RD <br> EAGLE, MI 48822-9756 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38436772    s2581 <br> WOHLGEMUTH, JOHN <br> 5801 SUMMIT PARK DR APT 503 <br> FORT WORTH, TX 76135 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38436783    s18829 <br> WOHLGEMUTH, JOHN <br> 5801 SUMMIT PARK DR APT 503 <br> FORT WORTH, TX 76135 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40251673    s8270 <br> WOLAVER, NATHAN <br> 108 E 38TH ST APT 707 <br> NEW YORK, NY 10016 | | REBATE CLAIM | | $50.00 |

Sheet no. 2744 of 284   sheets attached to Schedule of
         Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. __07-11666-KG__

_____                          _____
Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40151874 s5804<br>WOLDEHAIMANOT, AKLILU<br>10 JEFFERSON PARK APT 96<br>CAMBRIDGE, MA 02140 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71189875 s12489<br>WOLF, DONALD<br>80 OLD OAK DR S<br>PALM COAST, FL 32137-4324 | | REBATE CLAIM | | $150.00 |
| Vendor No. 37146629 s12240<br>WOLFE, ALJOURNEN<br>RR 1 BOX 94<br>FARMINGTON, WV 26571 | | REBATE CLAIM | | $60.00 |
| Vendor No. 37173444 s23068<br>WOLFE, ALJOURNEN<br>RR 1 BOX 94<br>FARMINGTON, WV 26571 | | REBATE CLAIM | | $60.00 |
| Vendor No. 71154555 s11574<br>WOLFE, ART<br>825 SPRING VALLEY DR<br>CUMMING, GA 30041-7800 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40182080 s18227<br>WOLFE, DOUGLAS<br>1150 BOARDWALK DR<br>MONETA, VA 24121 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38645911 s14020<br>WOLFE, DOUGLAS<br>2141 RIVERMONT AVE<br>LYNCHBURG, VA 24503 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71787950 s11751<br>WOLFE, MICHAEL<br>7418 34TH AVE<br>KENOSHA, WI 53142-4436 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71787918 s22908<br>WOLFE, MICHAEL<br>7418 34TH AVE<br>KENOSHA, WI 53142-4436 | | REBATE CLAIM | | $50.00 |

Sheet no. 2745 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                                                    _____
Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 72002888  s10622<br>WOLFE, THERESA<br>103 N MICHIGAN AVE<br>HOBART, IN 46342-3253 | | REBATE CLAIM | | $50.00 |
| Vendor No. 72002774  s22499<br>WOLFE, THERESA<br>103 N MICHIGAN AVE<br>HOBART, IN 46342-3253 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69916655  s16936<br>WOLFF, IAN<br>440 BROADWAY APT 3L<br>BROOKLYN, NY 11211-7498 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40866553  s15175<br>WOLFF, JOANNE<br>358 W 400 S<br>VALPARAISO, IN 46385 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71388048  s17414<br>WOLFORD, BRIAN<br>115 E PINE AVE<br>FINDLAY, OH 45840-4710 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38154429  s1564<br>WOLL, ANNETTE<br>89 E DEER VIEW DR<br>AUBURN, PA 17922 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38178268  s18599<br>WOLL, ANNETTE<br>89 E DEER VIEW DR<br>AUBURN, PA 17922 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38178269  s18600<br>WOLL, ANNETTE<br>89 E DEER VIEW DR<br>AUBURN, PA 17922 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38154430  s18603<br>WOLL, ANNETTE<br>89 E DEER VIEW DR<br>AUBURN, PA 17922 | | REBATE CLAIM | | $50.00 |

Sheet no. 2746 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                   Case No. _____ **07-11666-KG**
_____                                                      _____
         Debtor                                                                     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38644029  s18027  WOLOSKI, ROBIN 64 MAPLE ST WOONSOCKET, RI 02895 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38642965  s19990  WOLOSKI, ROBIN 64 MAPLE ST WOONSOCKET, RI 02895 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40792741  s7326  WOLVINGTON, HEATHER 1010 GRANT ST ENGLEWOOD, FL 34224 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40874256  s21278  WOLVINGTON, HEATHER 1010 GRANT ST ENGLEWOOD, FL 34224 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70528088  s9778  WOMACK, JESSICA 153 SPICEWOOD CIR TROUTMAN, NC 28166-7619 | | REBATE CLAIM | | $100.00 |
| Vendor No. 67545939  s15956  WOMBOLD, LINDA 5236 POWELL RD DAYTON, OH 45424-4234 | | REBATE CLAIM | | $200.00 |
| Vendor No. 40939158  s8312  WON, SAMUEL 215 SILK HILL CT SAN RAMON, CA 94582 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69636694  s17008  WONG, AARON 2633 EARLE AVE ROSEMEAD, CA 91770-3226 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69916602  s25843  WONG, AARON 2633 EARLE AVE ROSEMEAD, CA 91770-3226 | | REBATE CLAIM | | $50.00 |

Sheet no. 2747 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                  Case No.  **07-11666-KG**

Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 71997626  s11582 <br> WONG, ANABELLE <br> 3408 W SUNNYSIDE AVE # 1 <br> CHICAGO, IL 60625-5422 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40212608  s14795 <br> WONG, ANDREW <br> 257 OLIVE HILL DR <br> SAN JOSE, CA 95125 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40252540  s6308 <br> WONG, ANDREW <br> 757 OLIVE HILL DR <br> SAN JOSE, CA 95125 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71321062  s16578 <br> WONG, ANDY <br> 31 DAVIS AVE <br> ALBANY, NY 12203-2307 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40396599  s8059 <br> WONG, ASHLEY <br> 6020 43RD ST <br> SACRAMENTO, CA 95824 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40396555  s24598 <br> WONG, ASHLEY <br> 6020 43RD ST <br> SACRAMENTO, CA 95824 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40423115  s21562 <br> WONG, ASHLEY <br> 6020 43RD ST <br> SACRAMENTO, CA 95824 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40423113  s24605 <br> WONG, ASHLEY <br> 6020 43RD ST <br> SACRAMENTO, CA 95824 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38669501  s4268 <br> WONG, BERNARD <br> 19858 NOB HILL DR <br> MACOMB, MI 48044 | | REBATE CLAIM | | | | $25.00 |

Sheet no. 2748 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38639330  s4156<br>WONG, CHRISTINA<br>19418 LEAL CIR<br>CERRITOS, CA  90703 | | REBATE CLAIM | | $20.00 |
| Vendor No.  40443162  s24480<br>WONG, CHRISTINA<br>19418 LEAL CIR<br>CERRITOS, CA  90703 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40443164  s24640<br>WONG, CHRISTINA<br>19418 LEAL CIR<br>CERRITOS, CA  90703 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38639331  s19793<br>WONG, CHRISTINA<br>19418 LEAL CIR<br>CERRITOS, CA  90703 | | REBATE CLAIM | | $30.00 |
| Vendor No.  40443163  s24639<br>WONG, CHRISTINA<br>19418 LEAL CIR<br>CERRITOS, CA  90703 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38644187  s5019<br>WONG, CHU<br>23338 BADGER CREEK LN<br>QUAIL VALLEY, CA  92587 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38644225  s20124<br>WONG, CHU<br>23338 BADGER CREEK LN<br>QUAIL VALLEY, CA  92587 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38639290  s4362<br>WONG, CRISTINA<br>19418 LEAL CIR<br>CERRITOS, CA  90703 | | REBATE CLAIM | | $30.00 |
| Vendor No.  39932450  s3216<br>WONG, DAVID<br>2507 NE 2ND ST<br>RENTON, WA  98056 | | REBATE CLAIM | | $30.00 |

Sheet no. 2749 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. _____ **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40967167 | s21327 | | | | | | |
| WONG, DAVID 2507 NE 2ND ST RENTON, WA 98056 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38256018 | s13634 | | | | | | |
| WONG, GAH 846 PROSPECT AVE KEYPORT, NJ 07735 | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 38237229 | s18564 | | | | | | |
| WONG, GAH 846 PROSPECT AVE KEYPORT, NJ 07735 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38203405 | s17853 | | | | | | |
| WONG, GERCAS 20380 STEVENS CREEK BLVD APT 121 CUPERTINO, CA 95014 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38203404 | s17852 | | | | | | |
| WONG, GERVAS 20380 STEVENS CREEK BLVD APT 121 CUPERTINO, CA 95014 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40720872 | s20977 | | | | | | |
| WONG, GERVAS 20380 STEVENS CREEK BLVD APT 121 CUPERTINO, CA 95014 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40722120 | s26513 | | | | | | |
| WONG, GERVAS 20380 STEVENS CREEK BLVD APT 121 CUPERTINO, CA 95014 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41308873 | s8934 | | | | | | |
| WONG, HO 1133 BARTON WAY DR TROY, MI 48098 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 41340005 | s25304 | | | | | | |
| WONG, HO 1133 BARTON WAY DR TROY, MI 48098 | | | | REBATE CLAIM | | | | $25.00 |

Sheet no. 2750 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**　　　　　　　　　　　　　　　　Case No. ___**07-11666-KG**___

　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT — UNLIQUIDATED — DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 39952670 | s2938 | | | REBATE CLAIM | | | | $70.00 |
| WONG, IOK SENG<br>18 PRAIRIE TRL<br>WEST HENRIETTA, NY 14586 | | | | | | | | |
| Vendor No. 37822136 | s18536 | | | REBATE CLAIM | | | | $30.00 |
| WONG, IOK SENG<br>18 PRAIRIE TRL<br>WEST HENRIETTA, NY 14586 | | | | | | | | |
| Vendor No. 38310843 | s17667 | | | REBATE CLAIM | | | | $60.00 |
| WONG, JOSEPH<br>2250 MONROE ST APT 258<br>SANTA CLARA, CA 95050 | | | | | | | | |
| Vendor No. 38523060 | s3943 | | | REBATE CLAIM | | | | $50.00 |
| WONG, KAHMUN<br>2711 LANGFORD COMMONS PL<br>NORCROSS, GA 30071 | | | | | | | | |
| Vendor No. 38645860 | s14149 | | | REBATE CLAIM | | | | $50.00 |
| WONG, KENNETH<br>4847 HOPYARD RD # 4-301<br>PLEASANTON, CA 94588 | | | | | | | | |
| Vendor No. 38604520 | s4330 | | | REBATE CLAIM | | | | $30.00 |
| WONG, KINGSLEY<br>11520 BANYAN RIM DR<br>WHITTIER, CA 90601 | | | | | | | | |
| Vendor No. 40166041 | s6173 | | | REBATE CLAIM | | | | $70.00 |
| WONG, KINGSLEY<br>151520 BANYAN RIM DR<br>WHITTIER, CA 90601 | | | | | | | | |
| Vendor No. 40420362 | s5398 | | | REBATE CLAIM | | | | $25.00 |
| WONG, KWOK CHUNG<br>2223 NE 13TH PL<br>RENTON, WA 98056 | | | | | | | | |
| Vendor No. 40420363 | s20284 | | | REBATE CLAIM | | | | $25.00 |
| WONG, KWOK CHUNG<br>2223 NE 13TH PL<br>RENTON, WA 98056 | | | | | | | | |

Sheet no. 2751 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
Debtor

Case No.    **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38334650 | s3379 | | | | | | | |
| WONG, LESLIE 87 MELANIE DR EAST MEADOW, NY 11554 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38406806 | s13122 | | | | | | | |
| WONG, MAN FUNG 42583 PARK RIDGE RD NOVI, MI 48375 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39834153 | s4917 | | | | | | | |
| WONG, MARY 28 VAN CORTLAND WAY BASKING RIDGE, NJ 07920 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38468985 | s1825 | | | | | | | |
| WONG, MICHAEL 5813 MONTEVINO DR SAN JOSE, CA 95123 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38462419 | s18843 | | | | | | | |
| WONG, MICHAEL 5813 MONTEVINO DR SAN JOSE, CA 95123 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 37472664 | s1543 | | | | | | | |
| WONG, RAYMOND 13670 FRENCHMANS CRK CARMEL, IN 46032 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40060920 | s24647 | | | | | | | |
| WONG, RAYMOND 13670 FRENCHMANS CRK CARMEL, IN 46032 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 40060918 | s24648 | | | | | | | |
| WONG, RAYMOND 13670 FRENCHMANS CRK CARMEL, IN 46032 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37472665 | s26574 | | | | | | | |
| WONG, RAYMOND 13670 FRENCHMANS CRK CARMEL, IN 46032 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2752 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____ **07-11666-KG**
_____                                           (If known)
          Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  70268423  s11407 <br> WONG, ROSANNA <br> PO BOX 1396 <br> MONTAGUE, NJ  07827-0396 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40060839  s6164 <br> WONG, SAOU YIP <br> 4000 E 17TH ST N <br> WICHITA, KS  67208 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40060840  s20703 <br> WONG, SAOU YIP <br> 4000 E 17TH ST N <br> WICHITA, KS  67208 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40251551  s5388 <br> WONG, SCOTT <br> PO BOX 475208 <br> SAN FRANCISCO, CA  94147 | | REBATE CLAIM | | $25.00 |
| Vendor No.  40251552  s20281 <br> WONG, SCOTT <br> PO BOX 475208 <br> SAN FRANCISCO, CA  94147 | | REBATE CLAIM | | $25.00 |
| Vendor No.  38346431  s17704 <br> WONG, SIMON <br> 7 FISHKILL GLEN DR <br> FISHKILL, NY  12524 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71321285  s11526 <br> WONG, SIN CHEONG <br> 4638 W 51ST ST <br> CHICAGO, IL  60632-4954 | | REBATE CLAIM | | $140.00 |
| Vendor No.  71455561  s11525 <br> WONG, SIN <br> 4638 W 51ST ST <br> CHICAGO, IL  60632-4954 | | REBATE CLAIM | | $140.00 |
| Vendor No.  38512986  s3907 <br> WONG, THOMAS <br> 2501 S GRISET PL <br> SANTA ANA, CA  92704 | | REBATE CLAIM | | $50.00 |

Sheet no. 2753 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 38347479 | s2556 | | | | |
| WONG, VICTOR 28509 COVEMATT DR RANCHO PALOS VERDES, CA 90275 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 37173511 | s12244 | | | | |
| WONG, VINCENTE 305 SKYLINE DR DALY CITY, CA 94015 | | | REBATE CLAIM | | $60.00 |
| Vendor No. 37173510 | s23070 | | | | |
| WONG, VINCENTE 305 SKYLINE DR DALY CITY, CA 94015 | | | REBATE CLAIM | | $60.00 |
| Vendor No. 37173492 | s23148 | | | | |
| WONG, VINCENTE 305 SKYLINE DR DALY CITY, CA 94015 | | | REBATE CLAIM | | $60.00 |
| Vendor No. 37173509 | s23092 | | | | |
| WONG, VINCENTE 305 SKYLINE DR DALY CITY, CA 94015 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 71407809 | s12392 | | | | |
| WONGKOMET, NARATIP 4301 RENAISSANCE DR APT 307 SAN JOSE, CA 95134-1566 | | | REBATE CLAIM | | $125.00 |
| Vendor No. 71407828 | s23235 | | | | |
| WONGKOMET, NARATIP 4301 RENAISSANCE DR APT 307 SAN JOSE, CA 95134-1566 | | | REBATE CLAIM | | $125.00 |
| Vendor No. 67775239 | s9257 | | | | |
| WONGSIRIKUL, CHOTINUN 141 CRESTRIDGE CT HARRISONBURG, VA 22802-0873 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 40994681 | s15354 | | | | |
| WOO, NORMAN 21345 TIMCO WAY CASTRO VALLEY, CA 94552 | | | REBATE CLAIM | | $30.00 |

Sheet no. 2754 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.   38203476   s13613 | | | | | | | | |
| WOO, RICHARD 606 COBBLESTONE CIR APT A GLENVIEW, IL 60025 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   39323837   s4840 | | | | | | | | |
| WOO, SO LING 7024 COVELLO DR S SEATTLE, WA 98108 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   40501297   s5466 | | | | | | | | |
| WOOD, AMELIA 1810 DUPONT AVE NW ATLANTA, GA 30318 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.   38604561   s4660 | | | | | | | | |
| WOOD, AMY 466 MOCKINGBIRD LN COLLIERVILLE, TN 38017 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   68870505   s10556 | | | | | | | | |
| WOOD, ANDREW 2112 N WESTNEDGE AVE KALAMAZOO, MI 49007-1718 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.   40962360   s7273 | | | | | | | | |
| WOOD, BRANDY 1610 ROSELAND DR LINCOLNTON, NC 28092 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   41503085   s15782 | | | | | | | | |
| WOOD, CHRIS 617 OGLESBY AVE LINCOLN, IL 62656 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   41498019   s8471 | | | | | | | | |
| WOOD, EDWARD N11901 COUNTY RD 577 DAGGETT, MI 49821 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   40596308   s8291 | | | | | | | | |
| WOOD, MICHAEL 1167 LORI LN WESTERVILLE, OH 43081 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2755 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 68870506  s10593<br>WOOD, MONIQUE<br>2112 N WESTNEDGE AVE<br>KALAMAZOO, MI 49007-1718 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70891502  s9701<br>WOOD, NANCY<br>1223 WILSHIRE BLVD # 651<br>SANTA MONICA, CA 90403-5406 | | REBATE CLAIM | | $180.00 |
| Vendor No. 41056591  s15275<br>WOOD, RAYMOND<br>3149 E AVENUE R4<br>PALMDALE, CA 93550 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41056592  s25066<br>WOOD, RAYMOND<br>3149 E AVENUE R4<br>PALMDALE, CA 93550 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41056593  s25067<br>WOOD, RAYMOND<br>3149 E AVENUE R4<br>PALMDALE, CA 93550 | | REBATE CLAIM | | $20.00 |
| Vendor No. 70197113  s10979<br>WOOD, SHANNON<br>3601 CYPRESS GARDENS RD STE A<br>WINTER HAVEN, FL 33884-2456 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71137893  s16163<br>WOOD, STEPHEN<br>4461 JORDEN LN<br>WALDORF, MD 20601-2111 | | REBATE CLAIM | | $180.00 |
| Vendor No. 71137892  s25447<br>WOOD, STEPHEN<br>4461 JORDEN LN<br>WALDORF, MD 20601-2111 | | REBATE CLAIM | | $180.00 |
| Vendor No. 39952636  s6581<br>WOODARD, DONNA<br>1434 73RD ST<br>WINDSOR HEIGHTS, IA 50311 | | REBATE CLAIM | | $70.00 |

Sheet no. 2756 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40034567  s23789<br>WOODARD, DONNA<br>1434 73RD ST<br>WINDSOR HEIGHTS, IA 50311 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71380547  s9911<br>WOODARD, JAMES<br>2300 STERLING HEIGHTS DR<br>LAS VEGAS, NV 89134-0409 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71529636  s16707<br>WOODBURN, BRIAN<br>7103 GALESVILLE PL<br>ANNANDALE, VA 22003-5816 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38371456  s1880<br>WOODBURY, DOROTA<br>420 NEEDLE BLVD<br>MERRITT ISLAND, FL 32953 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38371462  s18709<br>WOODBURY, DOROTA<br>420 NEEDLE BLVD<br>MERRITT ISLAND, FL 32953 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38371455  s18775<br>WOODBURY, DOROTA<br>420 NEEDLE BLVD<br>MERRITT ISLAND, FL 32953 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71061456  s9399<br>WOODFORD, ERIC<br>160 E BACON ST APT C<br>PLAINVILLE, MA 02762-2182 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38461297  s12070<br>WOODHEAD, ROBERT<br>508 COULTER RD<br>MARYVILLE, TN 37804 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38461297  s19046<br>WOODHEAD, ROBERT<br>508 COULTER RD<br>MARYVILLE, TN 37804 | | REBATE CLAIM | | $20.00 |

Sheet no. 2757 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No.    **07-11666-KG**
_____                                    _____
                    Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    38469008    s23129 | | | | | | | |
| WOODHEAD, ROBERT<br>508 COULTER RD<br>MARYVILLE, TN  37804 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38469008    s26176 | | | | | | | |
| WOODHEAD, ROBERT<br>508 COULTER RD<br>MARYVILLE, TN  37804 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38468966    s19119 | | | | | | | |
| WOODHEAD, ROBERT<br>508 COULTER RD<br>MARYVILLE, TN  37804 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No.    37884066    s12710 | | | | | | | |
| WOODMAN, DOYLE<br>2107 PERSIMMON DR<br>CIBOLO, TX  78108 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    37900313    s23386 | | | | | | | |
| WOODMAN, DOYLE<br>2107 PERSIMMON DR<br>CIBOLO, TX  78108 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    38554206    s4305 | | | | | | | |
| WOODS, CALEB<br>8 BEL AIRE DR<br>SPRINGFIELD, IL  62703 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.    38554207    s19753 | | | | | | | |
| WOODS, CALEB<br>8 BEL AIRE DR<br>SPRINGFIELD, IL  62703 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.    69691317    s10896 | | | | | | | |
| WOODS, CONNIE<br>3380 64TH AVE<br>OAKLAND, CA  94605-1702 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    71529510    s12426 | | | | | | | |
| WOODS, DERRICK<br>402 SAINT MICHAELS WAY<br>NEWPORT NEWS, VA  23606-1968 | | | REBATE CLAIM | | | | $150.00 |

Sheet no. 2758 of 284  sheets attached to Schedule of
                   Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                         Case No. _____**07-11666-KG**_____

_____Debtor_____                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 70372994 | s16836 | | | | | | |
| WOODS, JAXON 1111 CALIFORNIA AVE APT 5 SANTA MONICA, CA 90403-4168 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40967173 | s15588 | | | | | | |
| WOODS, PAMELA 206 BECKWITH AVE NIAGARA FALLS, NY 14304 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 39323995 | s4474 | | | | | | |
| WOODS, STACIA 3025 RED CORRAL RANCH RD WIMBERLEY, TX 78676 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39323996 | s19863 | | | | | | |
| WOODS, STACIA 3025 RED CORRAL RANCH RD WIMBERLEY, TX 78676 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40252479 | s15569 | | | | | | |
| WOODSON BURGESS, COLETTE PO BOX 36 CHRISTIANSTED, VI 821 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 64346903 | s15906 | | | | | | |
| WOODSON, TED PO BOX 8659 BRECKENRIDGE, CO 80424-8659 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 71257166 | s11788 | | | | | | |
| WOODWORTH, RENAE 1701 CENTURY CIR APT 316 WOODBURY, MN 55125-2196 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40166870 | s7189 | | | | | | |
| WOOLLARD, PRESTON 316 S 12TH ST QUINCY, IL 62301 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40166871 | s26522 | | | | | | |
| WOOLLARD, PRESTON 316 S 12TH ST QUINCY, IL 62301 | | | | REBATE CLAIM | | | | $60.00 |

Sheet no. 2759 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                      Case No.  **07-11666-KG**
_____                                        _____
                    Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40144269   s21099<br>WOOLLARD, PRESTON<br>316 S 12TH ST<br>QUINCY, IL 62301 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41529532   s8032<br>WOOLUMS, JOSEPH<br>1960 SHINBONE RIDGE RD<br>LA FAYETTE, GA 30728 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41396505   s21626<br>WOOLUMS, JOSEPH<br>1960 SHINBONE RIDGE RD<br>LA FAYETTE, GA 30728 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71138792   s10047<br>WOON, LILLIAN<br>299 KINGS POINT 3186<br>EL PASO, TX 79912 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71138793   s22260<br>WOON, LILLIAN<br>299 KINGS POINT 3186<br>EL PASO, TX 79912 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39324710   s13978<br>WOOTAN, WILLIAM<br>7020 WOOD GLEN DR<br>HUGHESVILLE, MD 20637 | | REBATE CLAIM | | $25.00 |
| Vendor No. 70844099   s17001<br>WOOTEN, DENNIS<br>447 W 45TH ST APT 2D<br>NEW YORK, NY 10036-3532 | | REBATE CLAIM | | $40.00 |
| Vendor No. 41597683   s8969<br>WOOTERS, TYSON<br>3724 BAMBOO CT<br>CONCORD, CA 94519 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41601315   s21550<br>WOOTERS, TYSON<br>3724 BAMBOO CT<br>CONCORD, CA 94519 | | REBATE CLAIM | | $75.00 |

In re **InPhonic, Inc.**                                          Case No. **07-11666-KG**
_____                                    _____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70721650  s17000<br>WOOTTEN, DENNIS<br>447 W 45TH ST APT 2D<br>NEW YORK, NY 10036-3532 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38707347  s2804<br>WORSHAM, KEYSHA<br>6800 MERRIEWOOD RIDGE DR<br>RICHMOND, VA 23237 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41056614  s25000<br>WORSHAM, KEYSHA<br>6800 MERRIEWOOD RIDGE DR<br>RICHMOND, VA 23237 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41056615  s25001<br>WORSHAM, KEYSHA<br>6800 MERRIEWOOD RIDGE DR<br>RICHMOND, VA 23237 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38707348  s19131<br>WORSHAM, KEYSHA<br>6800 MERRIEWOOD RIDGE DR<br>RICHMOND, VA 23237 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41523609  s15784<br>WORTH, SANDRA<br>190 FERNDALE BLVD<br>ISLIP, NY 11751 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41563875  s21866<br>WORTH, SANDRA<br>190 FERNDALE BLVD<br>ISLIP, NY 11751 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39448367  s13940<br>WOZNIAK, IRENA<br>7834 INDIAN BOUNDARY<br>GARY, IN 46403 | | REBATE CLAIM | | $20.00 |
| Vendor No. 39448438  s24084<br>WOZNIAK, IRENA<br>7834 INDIAN BOUNDARY<br>GARY, IN 46403 | | REBATE CLAIM | | $20.00 |

Sheet no. 2761 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38607480  s13887 WPLLEIN, KARL 10 LYNN RIDGE CT MILLERS, MD 21102 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70767451  s10999 WREN, DAVID PO BOX 245 MARKLE, IN 46770-0245 | | REBATE CLAIM | | $200.00 |
| Vendor No. 39324679  s6487 WRIGHT, ARTHUR 2400 NW 99TH ST MIAMI, FL 33147 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38527703  s17910 WRIGHT, BONNIE 1902 51ST ST COLUMBUS, GA 31904 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38527704  s17911 WRIGHT, BONNIE 1902 5UST ST COLUMBUS, GA 31904 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40821832  s7224 WRIGHT, BRIAN 706 S CLAREMONT AVE FLR 1 CHICAGO, IL 60612 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40821833  s21213 WRIGHT, BRIAN 706 S CLAREMONT AVE FLR 1 CHICAGO, IL 60612 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71870218  s16491 WRIGHT, CHRISTOPHER 9606 N 107TH EAST AVE OWASSO, OK 74055-4362 | | REBATE CLAIM | | $180.00 |
| Vendor No. 71448046  s12512 WRIGHT, CURTIS 1505 K ST MODESTO, CA 95354-1107 | | REBATE CLAIM | | $75.00 |

Sheet no. 2762 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
_____                                                    _____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37884200  s1348  <br> WRIGHT, DOUGLAS <br> 259 KINGSWOOD DR <br> TAYLORSVILLE, KY 40071 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70254483  s11434 <br> WRIGHT, GREGORY <br> 2345 NW 15TH ST <br> FORT LAUDERDALE, FL 33311-5145 | | REBATE CLAIM | | $90.00 |
| Vendor No. 39852486  s4207 <br> WRIGHT, JAMES <br> 2826 BURKEVILLE RD <br> VICTORIA, VA 23974 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41168671  s8698 <br> WRIGHT, JEREMIAH <br> 115 NORWOOD RD <br> JUPITER, FL 33469 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41243629  s8716 <br> WRIGHT, JEREMY <br> 6464 W 10900 N <br> HIGHLAND, UT 84003 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41243649  s21829 <br> WRIGHT, JEREMY <br> 6464 W 10900 N <br> HIGHLAND, UT 84003 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38619618  s5262 <br> WRIGHT, KIM <br> 21407 W 54TH TER <br> SHAWNEE MISSION, KS 66218 | | REBATE CLAIM | | $80.00 |
| Vendor No. 71982757  s10478 <br> WRIGHT, MARTHA <br> 6905 RUNNING DEER CT <br> GRANBURY, TX 76049-2413 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38651020  s14221 <br> WRIGHT, PATRICIA <br> 110 GREENWOOD DR <br> OVILLA, TX 75154 | | REBATE CLAIM | | $60.00 |

Sheet no. 2763 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                                    _____
        Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38644351 s26641 <br> WRIGHT, PATRICIA <br> 110 GREENWOOD DR <br> OVILLA, TX 75154 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38644255 s19940 <br> WRIGHT, PATRICIA <br> 110 GREENWOOD DR <br> OVILLA, TX 75154 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40410938 s5862 <br> WRIGHT, PAUL <br> 2911 COVE RD <br> PENNSAUKEN, NJ 08109 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41474617 s15772 <br> WRIGHT, SARAH <br> 6656 SCARSBOROUGH LN <br> WEST JORDAN, UT 84084 | | REBATE CLAIM | | $30.00 |
| Vendor No. 67334377 s15934 <br> WROBLEWSKI, RONALD <br> 1691 MANCHESTER CT <br> NAPLES, FL 34109-0430 | | REBATE CLAIM | | $100.00 |
| Vendor No. 67275876 s25355 <br> WROBLEWSKI, RONALD <br> 1691 MANCHESTER CT <br> NAPLES, FL 34109-0430 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38364809 s17754 <br> WROOLIE, MARY BETH <br> 1111 LAKEVIEW LN N <br> BRAINERD, MN 56401 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38364801 s17752 <br> WROOLIE, WILLIAM <br> 1111 LAKEVIEW LN N <br> BRAINERD, MN 56401 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39850762 s21025 <br> WROOLIE, WILLIAM <br> 1111 LAKEVIEW LN N <br> BRAINERD, MN 56401 | | REBATE CLAIM | | $50.00 |