In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39850761  s24791 WROOLIE, WILLIAM 1111 LAKEVIEW LN N BRAINERD, MN 56401 | | REBATE CLAIM | | $50.00 |
| Vendor No. 66593303  s15920 WU, ALBERT 7200 FRANKLIN AVE APT 107 LOS ANGELES, CA 90046-3082 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38314455  s13043 WU, ANNA 1 STONEHEDGE DR EAST WINDSOR, NJ 08520 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39850120  s2892 WU, BIN 434 CAMILLE CIR UNIT 16 SAN JOSE, CA 95134 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40251177  s6413 WU, DAYANG 755 DEVONWOOD DR CHESHIRE, CT 06410 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40571041  s24700 WU, DAYANG 755 DEVONWOOD DR CHESHIRE, CT 06410 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40571042  s24701 WU, DAYANG 755 DEVONWOOD DR CHESHIRE, CT 06410 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40251176  s24683 WU, DAYANG 755 DEVONWOOD DR CHESHIRE, CT 06410 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38406209  s17648 WU, GLORIA 504 E 84TH ST APT 4W NEW YORK, NY 10028 | | REBATE CLAIM | | $70.00 |

Sheet no. 2765 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____               _____
                Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38473699  s13149 <br> WU, HSIUI <br> 3054 REVERE CT <br> ATLANTA, GA 30340 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38651038  s5034 <br> WU, HUA <br> 1524 CACELO WAY APT 417 <br> MC LEAN, VA 22102 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38651039  s5035 <br> WU, HUA <br> 1524 CREOLA WAY APT 417 <br> MC LEAN, VA 22102 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38643983  s4695 <br> WU, HUA <br> 1524 LINCOLN WAY APT 417 <br> MC LEAN, VA 22102 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38643984  s19803 <br> WU, HUA <br> 1524 LINCOLN WAY APT 417 <br> MC LEAN, VA 22102 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38436778  s2472 <br> WU, JING TAO <br> 13 MARY SHEPHERD RD <br> LITTLETON, MA 01460 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40637067  s24766 <br> WU, JING TAO <br> 13 MARY SHEPHERD RD <br> LITTLETON, MA 01460 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38652945  s4415 <br> WU, JOHN <br> 319 GODFREY AVE <br> LOUISVILLE, KY 40206 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38652944  s20134 <br> WU, JOHN <br> 319 GODFREY AVE <br> LOUISVILLE, KY 40206 | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2766 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                  Case No.    **07-11666-KG**
_____                                            _____
                    Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38652969  s26353 <br> WU, JOHN <br> 319 GODFREY AVE <br> LOUISVILLE, KY 40206 | | REBATE CLAIM | | $70.00 |
| Vendor No.  37301875  s12673 <br> WU, KEVIN <br> 430 E 20TH ST APT 6C <br> NEW YORK, NY 10009 | | REBATE CLAIM | | $70.00 |
| Vendor No.  69916771  s16795 <br> WU, LIH <br> 13523 NORTHERN BLVD <br> FLUSHING, NY 11354-4006 | | REBATE CLAIM | | $200.00 |
| Vendor No.  69916770  s25756 <br> WU, LIH <br> 13523 NORTHERN BLVD <br> FLUSHING, NY 11354-4006 | | REBATE CLAIM | | $200.00 |
| Vendor No.  37821347  s12756 <br> WU, LISA <br> 2252 RANSOM AVE <br> OAKLAND, CA 94601 | | REBATE CLAIM | | $70.00 |
| Vendor No.  37821348  s23408 <br> WU, LISA <br> 2252 RANSOM AVE <br> OAKLAND, CA 94601 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38346912  s1730 <br> WU, LIXIN <br> 7560 E FAIR MEADOW LOOP <br> TUCSON, AZ 85706 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38665231  s14268 <br> WU, LU <br> 608 EXCELSIOR AVE <br> SAN FRANCISCO, CA 94112 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38665550  s24318 <br> WU, LU <br> 608 EXCELSIOR AVE <br> SAN FRANCISCO, CA 94112 | | REBATE CLAIM | | $70.00 |

Sheet no. 2767 of 284  sheets attached to Schedule of
    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39322658 s13976 <br> WU, NIRU <br> 1025 HANCOCK ST UNIT 5L <br> QUINCY, MA 02169 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38461759 s3625 <br> WU, QIONG <br> 1315 OAK HILL CT APT 165 <br> TOLEDO, OH 43614 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38461760 s19469 <br> WU, QIONG <br> 1315 OAK HILL CT APT 165 <br> TOLEDO, OH 43614 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39324307 s4212 <br> WU, SAM <br> 13016 MUIRFIELD LN <br> FAIRFAX, VA 22033 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38454699 s13653 <br> WU, SHUN YUAN <br> 14430 MELBOURNE AVE <br> FLUSHING, NY 11367 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38461273 s3526 <br> WU, SHUN YUAN <br> 177-30 MELBOURNE AVE <br> FLUSHING, NY 11367 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71137613 s9735 <br> WU, SIMON <br> 747 AMANA ST APT 1112 <br> HONOLULU, HI 96814-5122 | | REBATE CLAIM | | $150.00 |
| Vendor No. 41685126 s8040 <br> WU, TAO <br> 3 TERRACE CIR APT 3D <br> GREAT NECK, NY 11021 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41740592 s21517 <br> WU, TAO <br> 3 TERRACE CIR APT 3D <br> GREAT NECK, NY 11021 | | REBATE CLAIM | | $80.00 |

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG** _____
_____                                    (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40034647   s13554<br>WU, TSAU SHAUN<br>1500 W PLUM ST APT 13I<br>FORT COLLINS, CO 80521 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 69916669   s17078<br>WU, WEI<br>105 N GARTH AVE APT 12<br>COLUMBIA, MO 65203-4500 | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 69916826   s25891<br>WU, WEI<br>105 N GARTH AVE APT 12<br>COLUMBIA, MO 65203-4500 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38335163   s12950<br>WU, XIAOHUA<br>359 NEW KENT RD<br>BLACKSBURG, VA 24060 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38335164   s23490<br>WU, XIAOHUA<br>359 NEW KENT RD<br>BLACKSBURG, VA 24060 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38335162   s19028<br>WU, XIAOHUA<br>359 NEW KENT RD<br>BLACKSBURG, VA 24060 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 71372841   s11731<br>WU, XIU<br>2526 CINNAMON SPRINGS TRL<br>JACKSONVILLE, FL 32246-5170 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71372842   s22904<br>WU, XIU<br>2526 CINNAMON SPRINGS TRL<br>JACKSONVILLE, FL 32246-5170 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40252562   s14766<br>WU, YAN<br>8 MCPHERSON DR<br>FLEMINGTON, NJ 08822 | | REBATE CLAIM | | | | $70.00 |

In re **InPhonic, Inc.**                                                  Case No. _____ **07-11666-KG**
_____                                                          _____
                Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  38461884    s12935 <br> WU, YEE-JEN <br> 689 LUIS MUNOZ MARIN BLVD APT 806 <br> JERSEY CITY, NJ  07310 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  38551546    s13986 <br> WU, YONGFENG <br> 23 MASSACHUSETTS ST APT 3 <br> OLD TOWN, ME  04468 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  38520068    s26294 <br> WU, YONGFENG <br> 23 MASSACHUSETTS ST APT 3 <br> OLD TOWN, ME  04468 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  39324967    s5149 <br> WU, YU SHEEN <br> 207 14TH ST NW APT 16 <br> CHARLOTTESVILLE, VA  22903 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40676182    s15579 <br> WU, YVONNE <br> 2775 N BIG SANDY AVE <br> MERCED, CA  95348 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  41243707    s25187 <br> WU, YVONNE <br> 2775 N BIG SANDY AVE <br> MERCED, CA  95348 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  71580485    s10363 <br> WUBBENA, ERIC <br> 7360 HIGHMEADOW RD <br> ALLISON PARK, PA  15101 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  71529381    s10362 <br> WUBBENA, ERIC <br> 9360 HIGHMEADOW RD <br> ALLISON PARK, PA  15101-1913 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  71865969    s25621 <br> WUBBENA, ERIC <br> 9360 HIGHMEADOW RD <br> ALLISON PARK, PA  15101-1913 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2770 of 284  sheets attached to Schedule of
       Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
_____                                            (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 71865970  s25622<br>WUBBENA, ERIC<br>9360 HIGHMEADOW RD<br>ALLISON PARK, PA  15101-1913 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40060707  s18208<br>WULF, TYLER<br>1025 UNIVERSITY AVE<br>MITCHELL, SD  57301 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38308918  s18861<br>WULF, TYLER<br>1025 UNIVERSITY AVE<br>MITCHELL, SD  57301 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 38550546  s3987<br>WUMMEL, CHARLES<br>1480 ODELL SCHOOL RD<br>CONCORD, NC  28027 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 64211091  s9134<br>WUNDERLICH, MARK<br>165 MIDDLECREST RD<br>LAKE OSWEGO, OR  97034-3839 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71865864  s10028<br>WYATT, NINA<br>1645 BEECH ST<br>RENO, NV  89512-2211 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71856345  s25537<br>WYATT, NINA<br>1645 BEECH ST<br>RENO, NV  89512-2211 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38652959  s4612<br>WYATT, RICHARD<br>14610 CO RD 48<br>SILVERHILL, AL  36576 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 38523183  s17898<br>WYATT, RICHARD<br>14610 COUNTY ROAD 48<br>SILVERHILL, AL  36576 | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2771 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                              _____
                Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38523184 s26271 <br> WYATT, RICHARD <br> 14610 COUNTY ROAD 48 <br> SILVERHILL, AL 36576 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38406175 s2440 <br> WYKOFF, SHARON <br> 2462 OLD WEST CREEK RD <br> EMPORIUM, PA 15834 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38406176 s17681 <br> WYKOFF, SHARON <br> 2562 OLD WEST CREEK RD <br> EMPORIUM, PA 15834 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38550471 s13752 <br> WYLAND, JASON <br> 15 CUSHING AVE FL 1 <br> DORCHESTER, MA 02125 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71320791 s16520 <br> WYLIE, TIFFANY <br> 6516 HONDURAS RD NE <br> RIO RANCHO, NM 87144-5575 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71997924 s11845 <br> WYMER, LUCILLE <br> 70 FENWAY APT 44 <br> BOSTON, MA 02115-3770 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40034571 s2975 <br> WYNN, ROBERT <br> 120 DURST PL <br> YONKERS, NY 10704 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71578025 s9714 <br> WYNN, RON <br> 1618 LAKELAND AVE <br> CLEVELAND, OH 44107-3819 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38237311 s12883 <br> WYNNE, JOSEPH <br> RR 1 BOX 113 <br> KINGSLEY, PA 18826 | | REBATE CLAIM | | $30.00 |

Sheet no. 2772 of 284  sheets attached to Schedule of
      Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____
_____                                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  40251155  s6351 <br> WYSNEWSKI, DANIEL <br> 28 THORNBURY LN <br> NEWTOWN, PA  18940 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  71137802  s9519 <br> XIAO, CHANGFU <br> 330 ASHLEY FOREST DR <br> CHAPEL HILL, NC  27514-5407 | | REBATE CLAIM | | | | $150.00 |
| Vendor No.  71138087  s23195 <br> XIAO, CHANGFU <br> 330 ASHLEY FOREST DR <br> CHAPEL HILL, NC  27514-5407 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  40446877  s14591 <br> XIAO, CHENGYOU <br> 369 LAKEVIEW DR APT 203 <br> WESTON, FL  33326 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40446836  s20347 <br> XIAO, CHENGYOU <br> 369 LAKEVIEW DR APT 203 <br> WESTON, FL  33326 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  71998227  s12467 <br> XIAO, RAN <br> 31 HIGHLAND AVE APT 7 <br> NEWTONVILLE, MA  02460-1854 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  38391449  s1783 <br> XIAO, SHUNLING <br> 2321 DAWN MIST DR <br> LITTLE ELM, TX  75068 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  41119938  s7902 <br> XIAO, WILLIAM <br> 874 E 1190 N <br> PLEASANT GROVE, UT  84062 | | REBATE CLAIM | | | | $20.00 |
| Vendor No.  40565906  s6637 <br> XIAO, YUN <br> 1149 MOLINE ST <br> AURORA, CO  80010 | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2773 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38371796 s2072 <br> XIE, JIANHUI <br> 1188 GLACIER DR <br> MILPITAS, CA 95035 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71203742 s9720 <br> XIE, LIDA <br> 101 PICKENS ST APT A6 <br> COLUMBIA, SC 29205-2925 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71316025 s22133 <br> XIE, LIDA <br> 101 PICKENS ST APT A6 <br> COLUMBIA, SC 29205-2925 | | REBATE CLAIM | | $125.00 |
| Vendor No. 64188255 s9130 <br> XIE, LUCY <br> 1175 SAYLOR DR APT C <br> COLUMBUS, IN 47201-6130 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70844169 s11346 <br> XIE, XIAOYAN <br> R304 EDWARDS BLDG 300 PASTEUR DR <br> PALO ALTO, CA 94305 | | REBATE CLAIM | | $140.00 |
| Vendor No. 70197222 s17260 <br> XIE, YU <br> 2605 TRAVER RD <br> ANN ARBOR, MI 48105-1248 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70197223 s25974 <br> XIE, YU <br> 2605 TRAVER RD <br> ANN ARBOR, MI 48105-1248 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38489526 s13000 <br> XING, BAODONG <br> 1009 BENINFORD LN <br> WESTMONT, IL 60559 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38383682 s19007 <br> XING, BAODONG <br> 1009 BENINFORD LN <br> WESTMONT, IL 60559 | | REBATE CLAIM | | $25.00 |

Sheet no. 2774 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____ **07-11666-KG**
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38383788 | s19008 | | | | | | |
| XING, BAODONG 1009 BENINFORD LN WESTMONT, IL 60559 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40034587 | s17804 | | | | | | |
| XING, JUN 6009 SW GRAND OAKS DR CORVALLIS, OR 97333 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 39815584 | s4529 | | | | | | |
| XING, YAN 201 EVERGREEN ST APT 8-1B VESTAL, NY 13850 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 39815600 | s19899 | | | | | | |
| XING, YAN 201 EVERGREEN ST APT 8-1B VESTAL, NY 13850 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 36191039 | s3327 | | | | | | |
| XIONG, CHENG 1361 HAZELWOOD ST SAINT PAUL, MN 55106 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 36191040 | s19367 | | | | | | |
| XIONG, CHENG 1361 HAZELWOOD ST SAINT PAUL, MN 55106 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 40034574 | s3249 | | | | | | |
| XIONG, SIMIAO 1600 WICKERSHAM LN APT 2022 AUSTIN, TX 78741 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40144178 | s5468 | | | | | | |
| XOAP, UIM 1149 MOLINE ST AURORA, CO 80010 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38644040 | s4381 | | | | | | |
| XU, CHEN WEI 15935 LAMP CIR OMAHA, NE 68118 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2775 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____                                    _____
        Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38468984      s12937<br>XU, CONGFENG<br>550 TECHNO LN APT 313<br>MEMPHIS, TN  38105 | | REBATE CLAIM | | $75.00 |
| Vendor No.  70372980      s11558<br>XU, DEDING<br>8508 16TH ST APT 511<br>SILVER SPRING, MD  20910-2952 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40953822      s7738<br>XU, GEQING<br>W145N5246 THORNHILL DR<br>MENOMONEE FALLS, WI  53051 | | REBATE CLAIM | | $30.00 |
| Vendor No.  71744494      s16495<br>XU, HAI<br>825 QUINCE BLVD APT 31<br>GAITHERSBURG, MD  20878 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71744621      s16496<br>XU, HAI<br>825 QUINCE ORCHARD BLVD APT 31<br>GAITHERSBURG, MD  20878-1675 | | REBATE CLAIM | | $100.00 |
| Vendor No.  40168324      s5912<br>XU, HAIYUN<br>210 S MARK CT<br>CARBONDALE, IL  62901 | | REBATE CLAIM | | $50.00 |
| Vendor No.  39323266      s4473<br>XU, HUILING<br>13731 LAMBERTINA PL<br>ROCKVILLE, MD  20850 | | REBATE CLAIM | | $30.00 |
| Vendor No.  39323224      s20164<br>XU, HUILING<br>13731 LAMBERTINA PL<br>ROCKVILLE, MD  20850 | | REBATE CLAIM | | $70.00 |
| Vendor No.  41141664      s8101<br>XU, JIANMIN<br>9395 SW 77TH AVE APT 2041<br>MIAMI, FL  33156 | | REBATE CLAIM | | $70.00 |

Sheet no. 2776 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
_____
Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 41056496 | s25039 | | | | | | |
| XU, JIANMIN 9395 SW 77TH AVE APT 2041 MIAMI, FL 33156 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40060717 | s14531 | | | | | | |
| XU, LIYING 1058 S 5TH ST APT 435 SAN JOSE, CA 95112 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40166109 | s24616 | | | | | | |
| XU, LIYING 1058 S 5TH ST APT 435 SAN JOSE, CA 95112 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38665252 | s4173 | | | | | | |
| XU, NING 10402 VINEYARD LN APT 224 FAIRFAX, VA 22030 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 71204100 | s11491 | | | | | | |
| XU, QIN 1601 E JEFFERSON ST APT 104 ROCKVILLE, MD 20852-4026 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71204133 | s22842 | | | | | | |
| XU, QIN 1601 E JEFFERSON ST APT 104 ROCKVILLE, MD 20852-4026 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. | 71204101 | s22843 | | | | | | |
| XU, QIN 1601 E JEFFERSON ST APT 104 ROCKVILLE, MD 20852-4026 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38371451 | s1750 | | | | | | |
| XU, WEIHUAN 711 BRUSSELS DR COLLEGE STATION, TX 77845 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 71203560 | s16518 | | | | | | |
| XU, XIJUN 1405 KNOLL DR NAPERVILLE, IL 60565-2924 | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2777 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____

_____Debtor_____                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70816260    s11970 XU, YONGQIN 7450 W 93RD PL BROOMFIELD, CO 80021-4861 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70816261    s26059 XU, YONGQIN 7450 W 93RD PL BROOMFIELD, CO 80021-4861 | | REBATE CLAIM | | $75.00 |
| Vendor No. 70830075    s22955 XU, YONGQIN 7450 W 93RD PL BROOMFIELD, CO 80021-4861 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70830074    s26062 XU, YONGQIN 7450 W 93RD PL BROOMFIELD, CO 80021-4861 | | REBATE CLAIM | | $125.00 |
| Vendor No. 39932448    s3127 XU, ZHIHUI 6 TAYLOR ST HILLSDALE, NJ 07642 | | REBATE CLAIM | | $40.00 |
| Vendor No. 39932430    s3125 XU, ZHIHYI 6 TAYLOR ST HILLSDALE, NJ 07642 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38334631    s13563 XUE, JIANQING 178 WOODVIEW CT APT 330 ROCHESTER HILLS, MI 48307 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38334630    s17850 XUE, JIANQUING 178 WOODVIEW CT APT 330 ROCHESTER HILLS, MI 48307 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38091071    s1432 XUE, XIAOYU W233 N 7772 CHESTNUT CT SUSSEX, WI 53089 | | REBATE CLAIM | | $50.00 |

Sheet no. 2778 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69691220    s16970 <br> XUE, YAJIONG <br> 11166 SEA GRASS CIR <br> BOCA RATON, FL 33498-4915 | | REBATE CLAIM | | $150.00 |
| Vendor No. 37809822    s1388 <br> XUE, YAN <br> 17121 HORST AVE <br> CERRITOS, CA 90703 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70529033    s11458 <br> YACHAINA, BLAIR <br> 26 ROBIN RD APT 3 <br> WEST HARTFORD, CT 06119-1231 | | REBATE CLAIM | | $140.00 |
| Vendor No. 71124383    s9184 <br> YACOBY, ALICIA <br> 30 GENESEE BLVD <br> ATLANTIC BEACH, NY 11509-1314 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38432974    s2301 <br> YACOUB, LEANNA <br> 758 WESTRAY DR <br> WESTERVILLE, OH 43081 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38198522    s1327 <br> YADAV, JITENDRA <br> 21230 HOMESTEAD RD APT 87 <br> CUPERTINO, CA 95014 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38314531    s1715 <br> YADAV, MAHESH <br> 1560 3RD ST APT 409 <br> SAN FRANCISCO, CA 94158 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38469043    s1829 <br> YADAV, SANDEEP <br> 1100 YVERDON DR APT B1 <br> CAMP HILL, PA 17011 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38364821    s23552 <br> YADAV, SANDEEP <br> 1100 YVERDON DR APT B1 <br> CAMP HILL, PA 17011 | | REBATE CLAIM | | $50.00 |

Sheet no. 2779 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**
_____                                (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38489518  s18697 <br> YADAV, SANDEEP <br> 1100 YVERDON DR APT B1 <br> CAMP HILL, PA  17011 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40874266  s7832 <br> YADAVA, HIMANSHU <br> 5895 MOORES AVE <br> NEWARK, CA  94560 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40874284  s21473 <br> YADAVA, HIMANSHU <br> 5895 MOORES AVE <br> NEWARK, CA  94560 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40962284  s7750 <br> YAGI, KOU <br> 1218 W 14TH ST <br> SAN PEDRO, CA  90731 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41314410  s8415 <br> YAGIZ, METIN <br> 194 GUINEVERE <br> IRVINE, CA  92620 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41243710  s25188 <br> YAGIZ, METIN <br> 194 GUINEVERE <br> IRVINE, CA  92620 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40962285  s7751 <br> YAGZ, KOU <br> 1218 W 14TH ST <br> SAN PEDRO, CA  90731 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40596280  s7158 <br> YALAMANCHILI, NEELIMA <br> 2005 STRAWBERRY CT <br> EDISON, NJ  08817 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71138692  s11400 <br> YALAVARTI, ADITHYA <br> 1010 W CLARK ST APT 9 <br> URBANA, IL  61801-2473 | | REBATE CLAIM | | $140.00 |

Sheet no. 2780 of 284  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                              _____
Debtor                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40722117 s7172 <br> YALONG, ENRICO <br> 120 RIDGEWOOD AVE <br> STAMFORD, CT 06907 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40722118 s20981 <br> YALONG, ENRICO <br> 120 RIDGEWOOD AVE <br> STAMFORD, CT 06907 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40252566 s6211 <br> YAM, KAIHUNG <br> 18 CAPTAIN CT <br> SACRAMENTO, CA 95831 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38371611 s23635 <br> YAM, KAIHUNG <br> 18 CAPTAIN CT <br> SACRAMENTO, CA 95831 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38310848 s2547 <br> YAMADA, TERUKO <br> 6N370 SPRING CT <br> MEDINAH, IL 60157 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40722034 s7212 <br> YAMANO, GLENN <br> 3551 SARA DR <br> TORRANCE, CA 90503 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40722036 s21204 <br> YAMANO, GLENN <br> 3551 SARA DR <br> TORRANCE, CA 90503 | | REBATE CLAIM | | $20.00 |
| Vendor No. 71580679 s10384 <br> YAMRAJ, BONESHWAR <br> 127 23 102 AVE <br> SOUTH RICHMOND HILL, NY 11419 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71580678 s22385 <br> YAMRAJ, BONESHWAR <br> 127 23 102 AVE <br> SOUTH RICHMOND HILL, NY 11419 | | REBATE CLAIM | | $150.00 |

Sheet no. 2781 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG** _____
_____                                        (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 70815880    s11079<br>YAN, KEVIN<br>33 CYMBIDIUM CIR<br>SOUTH SAN FRANCISCO, CA 94080-2266 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 70815878    s22653<br>YAN, KEVIN<br>33 CYMBIDIUM CIR<br>SOUTH SAN FRANCISCO, CA 94080-2266 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 70815881    s23339<br>YAN, KEVIN<br>33 CYMBIDIUM CIR<br>SOUTH SAN FRANCISCO, CA 94080-2266 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70815879    s23340<br>YAN, KEVIN<br>33 CYMBIDIUM CIR<br>SOUTH SAN FRANCISCO, CA 94080-2266 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38462454    s2495<br>YAN, KWEI<br>128 HIGHLAND AVE<br>QUINCY, MA 02170 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 70843822    s16259<br>YAN, WEI<br>PO BOX 281871<br>SAN FRANCISCO, CA 94128-1871 | | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 38391465    s2124<br>YAN, WENCHANG<br>1437 DRUID VALLEY DR NE APT D<br>ATLANTA, GA 30329 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39323225    s4836<br>YANAGIDA, JERI LIANE<br>1457 AKULEANA PL<br>KAILUA, HI 96734 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71321319    s11538<br>YANALA, PAVAN<br>706 WOODBRIDGE COMMONS WAY<br>ISELIN, NJ 08830-3025 | | | REBATE CLAIM | | | | $80.00 |

Sheet no. 2782 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                      (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  71983019  s9970<br>YANCEY, MARTHA<br>1856 KRISTEN MILL WAY<br>MARIETTA, GA 30062-7703 | | REBATE CLAIM | | | | $180.00 |
| Vendor No.  40565865  s6629<br>YANCEY, PATRICIA<br>1276 GOLF LINK DR<br>STONE MOUNTAIN, GA 30088 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40637106  s21570<br>YANCEY, PATRICIA<br>1276 GOLF LINK DR<br>STONE MOUNTAIN, GA 30088 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40637107  s21571<br>YANCEY, PATRICIA<br>1276 GOLF LINK DR<br>STONE MOUNTAIN, GA 30088 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40565864  s24754<br>YANCEY, PATRICIA<br>1276 GOLF LINK DR<br>STONE MOUNTAIN, GA 30088 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  71744254  s16506<br>YANFORD, LARISSA<br>22 SHIRLEY TER<br>SOUTHWICK, MA 01077-9749 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  71744684  s25612<br>YANFORD, LARISSA<br>22 SHIRLEY TER<br>SOUTHWICK, MA 01077-9749 | | REBATE CLAIM | | | | $100.00 |
| Vendor No.  38598344  s14240<br>YANG, DONG LI<br>4908 BRIDGEPOINTE PL<br>UNION CITY, CA 94587 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  38598407  s4554<br>YANG, HONGBO<br>1721 E FLORIDA AVE APT 201<br>URBANA, IL 61802 | | REBATE CLAIM | | | | $35.00 |

Sheet no. 2783 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                          _____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 38598408 | s19922 | | | | | | | |
| YANG, HONGBO 1721 E FLORIDA AVE APT 201 URBANA, IL 61802 | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. 71448004 | s10137 | | | | | | | |
| YANG, KA 909 E ELM ST WHEATON, IL 60187-6576 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71448005 | s22288 | | | | | | | |
| YANG, KA 909 E ELM ST WHEATON, IL 60187-6576 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38134730 | s1539 | | | | | | | |
| YANG, LONG QIN 5003 JUNCTION BLVD ELMHURST, NY 11373 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39928639 | s2927 | | | | | | | |
| YANG, MAIKO 8197 PLANK RD NORWOOD, NC 28128 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40561023 | s7037 | | | | | | | |
| YANG, PENG 4129 BRENTLER RD LOUISVILLE, KY 40241 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40565738 | s24800 | | | | | | | |
| YANG, PENG 4129 BRENTLER RD LOUISVILLE, KY 40241 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40571058 | s15069 | | | | | | | |
| YANG, SAM 241 S KIMBREL AVE PANAMA CITY, FL 32404 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41168731 | s21595 | | | | | | | |
| YANG, SAM 241 S KIMBREL AVE PANAMA CITY, FL 32404 | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2784 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No.    **07-11666-KG**
_____                                      _____
              Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38310870   s1707 <br> YANG, SUN-HEE <br> 15008 26TH AVE <br> FLUSHING, NY 11354 | | REBATE CLAIM | | $70.00 |
| Vendor No. 37423062   s1507 <br> YANG, SY YI <br> 4810 PLANTATION LN <br> FRISCO, TX 75035 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39865944   s2914 <br> YANG, TIANMING <br> 8241 19TH AVE NE <br> SEATTLE, WA 98115 | | REBATE CLAIM | | $70.00 |
| Vendor No. 67037032   s9360 <br> YANG, XHONCHING <br> 1051 STINSON ST <br> SAINT PAUL, MN 55103-1252 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40193946   s18200 <br> YANG, XU <br> 12100 CARDINAL CT APT J <br> BLACKSBURG, VA 24060 | | REBATE CLAIM | | $40.00 |
| Vendor No. 67916117   s9225 <br> YANG, YANCHUN <br> 159 N DONAHUE DR APT 39 <br> AUBURN, AL 36832-4548 | | REBATE CLAIM | | $100.00 |
| Vendor No. 67916135   s21977 <br> YANG, YANCHUN <br> 159 N DONAHUE DR APT 39 <br> AUBURN, AL 36832-4548 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70197146   s11325 <br> YANG, YOULI <br> 325 WALKER DR <br> MOUNTAIN VIEW, CA 94043-2109 | | REBATE CLAIM | | $140.00 |
| Vendor No. 40168476   s15310 <br> YANG, ZAIXIN <br> 6750 MONTGOMERY AVE <br> UPPER DARBY, PA 19082 | | REBATE CLAIM | | $30.00 |

Sheet no. 2785 of 284  sheets attached to Schedule of
          Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                              Case No. _____**07-11666-KG**_____
_____                                        (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41529152 s9035 YANOVSKY, FELIX 11275 ABBOTTS STATION DR DULUTH, GA 30097 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41685122 s15469 YAO, ALLISON 26 WESTWOOD RD TRUMBULL, CT 06611 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41742571 s15673 YAO, YANGYANG 270 BABCOCK ST APT 7J BOSTON, MA 02215 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40637172 s8288 YAO, YONGQI 7241 NW 54TH ST MIAMI, FL 33166 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38639229 s4348 YAP, HARLEY 909 N WYMORE RD # D WINTER PARK, FL 32789 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38619568 s6992 YAP, HARLEY 909 N WYMORE RD WINTER PARK, FL 32789 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40422029 s24637 YAP, HARLEY 909 N WYMORE RD WINTER PARK, FL 32789 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71580446 s16134 YAP, PIERRE 201 HAPPY HOLLOW CT LAFAYETTE, CA 94549-6243 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38371419 s1747 YAQOOB, FAISAL 408 SPRING ST ALBANY, NY 12203 | | REBATE CLAIM | | $70.00 |

In re **InPhonic, Inc.**

Debtor

Case No. _____**07-11666-KG**_____

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39964690 | s3066 | | | | | | |
| YARABHAM, UGANDHARA 111 TRACY PL APT D HACKENSACK, NJ 07601 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40953715 | s7554 | | | | | | |
| YARAMACHU, HARIKRISHNA 3600 14TH AVE SE APT 18-101 OLYMPIA, WA 98501 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38371094 | s2386 | | | | | | |
| YARBROUGH, JASON 476 E 1310 N TOOELE, UT 84074 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38371093 | s26181 | | | | | | |
| YARBROUGH, JASON 476 E 1310 N TOOELE, UT 84074 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 70196069 | s11690 | | | | | | |
| YARBROUGH, TERRI 306 YARBROUGH LN CLAXTON, GA 30417-3702 | | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. | 70196068 | s22895 | | | | | | |
| YARBROUGH, TERRI 306 YARBROUGH LN CLAXTON, GA 30417-3702 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40421811 | s6401 | | | | | | |
| YARKONY, JOEL 107 CONFORTI AVE WEST ORANGE, NJ 07052 | | | | REBATE CLAIM | | | | $80.00 |
| Vendor No. | 40396650 | s20822 | | | | | | |
| YARKONY, JOEL 107 CONFORTI AVE WEST ORANGE, NJ 07052 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 38523145 | s4023 | | | | | | |
| YAROSH, SCOTT 319 PLEASANT ST NORTHAMPTON, MA 01060 | | | | REBATE CLAIM | | | | $80.00 |

In re **InPhonic, Inc.**                                                    Case No. ___**07-11666-KG**___
_____                                                              (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38523146 s23977 <br> YAROSH, SCOTT <br> 319 PLEASANT ST <br> NORTHAMPTON, MA 01060 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40953687 s7635 <br> YAROSZ, DIANE <br> 4485 FOX CREEK DR <br> MARIETTA, GA 30062 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38644373 s4726 <br> YARRAMANENI, SIVANAGARAJU <br> 2065 CALIFORNIA ST APT 9 <br> MOUNTAIN VIEW, CA 94040 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71203568 s12007 <br> YARVIS, JESSE <br> 526 N STATE ROAD 149 <br> VALPARAISO, IN 46385-8833 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71203601 s26076 <br> YARVIS, JESSE <br> 526 N STATE ROAD 149 <br> VALPARAISO, IN 46385-8833 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71137987 s12497 <br> YARWOOD, REBECCA <br> 2847 GRAND ST NE <br> MINNEAPOLIS, MN 55418-2613 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71530948 s11193 <br> YASAY JR, LEON <br> 3816 WATERSIDE DR <br> ORANGE PARK, FL 32065-6982 | | REBATE CLAIM | | $80.00 |
| Vendor No. 71321104 s11691 <br> YASICH, MICHAEL <br> 3025 POTSHOP RD <br> NORRISTOWN, PA 19403-3841 | | REBATE CLAIM | | $90.00 |
| Vendor No. 71580912 s11692 <br> YASICH, MICHAEL <br> 3025 POTSHOP RD <br> YORK, PA 17403 | | REBATE CLAIM | | $90.00 |

Sheet no. 2788 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No. _____ **07-11666-KG**
_____
                    Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38287117  s13603 <br> YASIN, AMIR ABDALLAH <br> PO BOX 830269 <br> TUSKEGEE, AL 36083 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38519982  s3844 <br> YASS, ALICIA <br> 2939 VAN NESS ST NW APT 222 <br> WASHINGTON, DC 20008 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71111625  s16910 <br> YASUDA, RICK <br> 5005 HOMESTEAD ST APT 105 <br> RAPID CITY, SD 57703-0214 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39323902  s5288 <br> YATES, BRIAN <br> 10511 FAIR OAKS BLVD APT 10 <br> FAIR OAKS, CA 95628 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71744017  s16769 <br> YATES, COVA <br> 2138 BRADLEY ST <br> BRISTOL, VA 24201-3229 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71744101  s25741 <br> YATES, COVA <br> 2138 BRADLEY ST <br> BRISTOL, VA 24201-3229 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71744939  s25742 <br> YATES, COVA <br> 2138 BRADLEY ST <br> BRISTOL, VA 24201-3229 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38389167  s13172 <br> YATSKO, STEVE <br> RR 2 BOX 347B <br> HARVEYS LAKE, PA 18618 | | REBATE CLAIM | | $40.00 |
| Vendor No. 38436711  s19093 <br> YATSKO, STEVE <br> RR 2 BOX 347B <br> HARVEYS LAKE, PA 18618 | | REBATE CLAIM | | $60.00 |

Sheet no. 2789 of 284  sheets attached to Schedule of
          Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                              _____
Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 72028086   s12640<br>YAZDAN, KAVEH<br>21931 OAKNOLL CT<br>CUPERTINO, CA 95014-1110 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40168334   s14367<br>YAZEL, TOBY<br>15142 BRIARWOOD DR<br>BASEHOR, KS 66007 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38665573   s4780<br>YE, HENRY<br>7 O'CONNOR ST<br>LEDGEWOOD, NJ 07852 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70372985   s11078<br>YEBOAH, CLEMENT<br>4200 WADSWORTH CT APT 102<br>ANNANDALE, VA 22003-7042 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40619048   s15415<br>YEDID, JACK<br>34 W 33RD ST FL 9S<br>NEW YORK, NY 10001 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39815505   s14064<br>YEDYNAK, LAURIE<br>1849 SE 178TH AVE<br>SILVER SPRINGS, FL 34488 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39815523   s19897<br>YEDYNAK, LAURIE<br>1849 SE 178TH AVE<br>SILVER SPRINGS, FL 34488 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38644034   s18029<br>YEE, CHRIS<br>458 HOLLY HOCK CT<br>SAN JOSE, CA 95117 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38644355   s24237<br>YEE, CHRIS<br>458 HOLLY HOCK CT<br>SAN JOSE, CA 95117 | | REBATE CLAIM | | $50.00 |

Sheet no. 2790 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40421802 s6088 <br><br> YEE, KAREN <br> 14852 LYNHODGE CT <br> CENTREVILLE, VA 20120 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38402925 s2129 <br><br> YEE, KYONG <br> 443 ARMITOS PL <br> DIAMOND BAR, CA 91765 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39773540 s6787 <br><br> YEE, NGITLING <br> 1383 GRASS VALLEY DR <br> ROCKWALL, TX 75087 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39773541 s21020 <br><br> YEE, NGITLING <br> 1383 GRASS VALLEY DR <br> ROCKWALL, TX 75087 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38555235 s4628 <br><br> YEGGE, AJAY <br> 1802 PROVIDENCE AVE FL 2 <br> CHESTER, PA 19013 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38550569 s3896 <br><br> YEGNESWARA, HARIHARAN <br> 2402 S VOSS RD APT B319 <br> HOUSTON, TX 77057 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38469067 s3713 <br><br> YEH, NELSON <br> 6 ERICKSON WAY <br> DENVILLE, NJ 07834 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38154400 s18538 <br><br> YEH, NELSON <br> 6 ERICKSON WAY <br> DENVILLE, NJ 07834 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38154399 s18534 <br><br> YEH, NELSON <br> 6 ERICKSON WAY <br> DENVILLE, NJ 07834 | | REBATE CLAIM | | $50.00 |

Sheet no. 2791 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71455112 s9684<br>YEKKALA, BHARGAVAKRISHNA<br>4425 E CHAPEL RD APT 124C<br>COLUMBIA, SC 29205-3603 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41397551 s8022<br>YELA COILA, LAXMAN<br>16 JILL CT<br>SOMERSET, NJ 08873 | | REBATE CLAIM | | $75.00 |
| Vendor No. 41396539 s15621<br>YELAGOILA, LAXMAN<br>16 JILL CT<br>SOMERSET, NJ 08873 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38551429 s3900<br>YELAMANCHI, AJAY<br>600 S WEBSTER AVE APT 315<br>NORMAN, OK 73069 | | REBATE CLAIM | | $50.00 |
| Vendor No. 32078987 s15411<br>YELAMARTY, HARITA<br>1063 MORSE AVE APT 12-103<br>SUNNYVALE, CA 94089 | | REBATE CLAIM | | $170.00 |
| Vendor No. 38652142 s4081<br>YELENETSKY, SVETLANA<br>80 CRESTVIEW CT<br>DUARTE, CA 91010 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38707361 s20031<br>YELENETSKY, SVETLANA<br>80 CRESTVIEW CT<br>DUARTE, CA 91010 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40565737 s6983<br>YELLASIRI, RAVI<br>17717 89TH CT NE<br>BOTHELL, WA 98011 | | REBATE CLAIM | | $35.00 |
| Vendor No. 38619527 s4582<br>YENAGANDLA, NAG<br>5245 ZACHARY GRV APT 201<br>COLORADO SPRINGS, CO 80919 | | REBATE CLAIM | | $40.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 32170947 | s12170 | | | | |
| YENERALL, ADAM 122 MUDDY RIVER RD LAWRENCEVILLE, GA 30043 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 34608468 | s24690 | | | | |
| YENERALL, ADAM 122 MUDDY RIVER RD LAWRENCEVILLE, GA 30043 | | | REBATE CLAIM | | $100.00 |
| Vendor No. 40653387 | s6495 | | | | |
| YENMANDRA, NAVEEN 219 MEDWICK GARTH E CATONSVILLE, MD 21228 | | | REBATE CLAIM | | $80.00 |
| Vendor No. 39815731 | s20910 | | | | |
| YENMANDRA, NAVEEN 219 MEDWICK GARTH E CATONSVILLE, MD 21228 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 71983518 | s17334 | | | | |
| YEOMAN, SCOTT 2506 BEVERLY WAY OTTAWA, IL 61350-1291 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 39773499 | s14310 | | | | |
| YEOW, TAI 1389 VIEWCREST RD SHOREVIEW, MN 55126 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 39773500 | s24336 | | | | |
| YEOW, TAI 1389 VIEWCREST RD SHOREVIEW, MN 55126 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 41252872 | s8357 | | | | |
| YERABABDI, SUDARSANA 3400 CHESTNUT SPRINGS PL APT 1425 RICHMOND, VA 23233 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 41396589 | s8432 | | | | |
| YERAMATI, SUDHA 10350 DOVER ST APT A25 WESTMINSTER, CO 80021 | | | REBATE CLAIM | | $50.00 |

Sheet no. 2793 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG** _____
_____                                              (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  67065540  s15929 <br> YERRA, RAVI <br> 212 W SCHUSTER AVE APT 210 <br> EL PASO, TX 79902-3449 | | REBATE CLAIM | | $100.00 |
| Vendor No.  67065541  s25353 <br> YERRA, RAVI <br> 212 W SCHUSTER AVE APT 210 <br> EL PASO, TX 79902-3449 | | REBATE CLAIM | | $100.00 |
| Vendor No.  40277164  s6363 <br> YERREDDU, MANOHAR <br> 28 JEREMY DR <br> DAYTON, NJ 08810 | | REBATE CLAIM | | $75.00 |
| Vendor No.  70816536  s11072 <br> YESILDAL, MEHMET <br> 17091 EVERGREEN CIR APT B <br> HUNTINGTON BEACH, CA 92647-5557 | | REBATE CLAIM | | $150.00 |
| Vendor No.  38644077  s4384 <br> YESSER, LINDA <br> 4107 MOUNTAIN VIEW RD <br> MECHANICSBURG, PA 17050 | | REBATE CLAIM | | $30.00 |
| Vendor No.  37026387  s1255 <br> YEUNG, ALLISON <br> 26 JEFFERSON ST APT 14 <br> NEW YORK, NY 10002 | | REBATE CLAIM | | $60.00 |
| Vendor No.  37026393  s18477 <br> YEUNG, ALLISON <br> 26 JEFFERSON ST APT 14 <br> NEW YORK, NY 10002 | | REBATE CLAIM | | $60.00 |
| Vendor No.  38521961  s17885 <br> YEUNG, ANNIE <br> 2201 BRENTWOOD RD STE 109 <br> RALEIGH, NC 27604 | | REBATE CLAIM | | $25.00 |
| Vendor No.  38550576  s24031 <br> YEUNG, ANNIE <br> 2201 BRENTWOOD RD STE 109 <br> RALEIGH, NC 27604 | | REBATE CLAIM | | $70.00 |

Sheet no. 2794 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**  Case No. **07-11666-KG**

Debtor  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38619532 s14123 <br> YEUNG, BETTY <br> 980 PEBBLE HILL RD <br> DOYLESTOWN, PA 18901 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38642921 s19986 <br> YEUNG, BETTY <br> 980 PEBBLE HILL RD <br> DOYLESTOWN, PA 18901 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40571061 s7062 <br> YEUNG, CONJEE <br> 1913 S 3/TH ST <br> PHILADELPHIA, PA 19145 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40596254 s8294 <br> YEUNG, CONJEE <br> 1913 S 30TH ST <br> PHILADELPHIA, PA 19145 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70904955 s9648 <br> YEUNG, DANIEL <br> 525 W HAWTHORNE PL APT 701 <br> CHICAGO, IL 60657-2999 | | | REBATE CLAIM | | | | $170.00 |
| Vendor No. 39854652 s3170 <br> YHAN, MEI <br> 29042 DISCOVERY RIDGE DR <br> SANTA CLARITA, CA 91390 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39324729 s18104 <br> YHAN, TUNG <br> 7898 COLLINSWOOD CT <br> JONESBORO, GA 30236 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40252518 s6206 <br> YI, ANDRES <br> 1366 OXFORD ST <br> MAHWAH, NJ 07430 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38523059 s6159 <br> YI, HANG <br> 100 CREEKSIDE PARK DR <br> ALPHARETTA, GA 30022 | | | REBATE CLAIM | | | | $70.00 |

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 38520028 | s19529 | | | | | | |
| YI, HANG 100 CREEKSIDE PARK DR ALPHARETTA, GA 30022 | | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. | 38520029 | s19623 | | | | | | |
| YI, HANG 100 CREEKSIDE PARK DR ALPHARETTA, GA 30022 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38554225 | s20098 | | | | | | |
| YI, HANG 100 CREEKSIDE PARK DR ALPHARETTA, GA 30022 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38523061 | s20699 | | | | | | |
| YI, HANG 100 CREEKSIDE PARK DR ALPHARETTA, GA 30022 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38607499 | s24066 | | | | | | |
| YI, HANG 100 CREEKSIDE PARK DR ALPHARETTA, GA 30022 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 38193333 | s13678 | | | | | | |
| YI, JAE HYUNG 60 WADSWORTH ST APT 8E CAMBRIDGE, MA 02142 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 41685695 | s8544 | | | | | | |
| YI, KYONG 3940 SWISHER RD DENTON, TX 76208 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 41685696 | s21770 | | | | | | |
| YI, KYONG 3940 SWISHER RD DENTON, TX 76208 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40560875 | s14981 | | | | | | |
| YI, MIRAN 1831 BRACKENDALE RD NW KENNESAW, GA 30152 | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2796 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38550509 s3982<br>YI, RAYMOND<br>233 CARROLL ST APT 216<br>SUNNYVALE, CA 94086 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41597681 s9046<br>YI, SUNG<br>7129 MINORESS WAY<br>SACRAMENTO, CA 95842 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41597710 s25323<br>YI, SUNG<br>7129 MINORESS WAY<br>SACRAMENTO, CA 95842 | | REBATE CLAIM | | $20.00 |
| Vendor No. 70806722 s17010<br>YIN, TINGGUI<br>409 MARI WAY<br>CARMEL, IN 46032-9786 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70806723 s25844<br>YIN, TINGGUI<br>409 MARI WAY<br>CARMEL, IN 46032-9786 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70806721 s25845<br>YIN, TINGGUI<br>409 MARI WAY<br>CARMEL, IN 46032-9786 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70806724 s25846<br>YIN, TINGGUI<br>409 MARI WAY<br>CARMEL, IN 46032-9786 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70806720 s25847<br>YIN, TINGGUI<br>409 MARI WAY<br>CARMEL, IN 46032-9786 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70806725 s25848<br>YIN, TINGGUI<br>409 MARI WAY<br>CARMEL, IN 46032-9786 | | REBATE CLAIM | | $80.00 |

Sheet no. 2797 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____     Case No. _____**07-11666-KG**_____
                  Debtor                                                      (If known)

### AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38523212 s17900<br>YIN, WEIDONG<br>721 WAMOCK DR<br>ALPHARETTA, GA 30004 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38523209 s26289<br>YIN, WEIDONG<br>721 WAMOCK DR<br>ALPHARETTA, GA 30004 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40866533 s15142<br>YING, TING<br>2348 DOUBLETREE LN<br>ROWLAND HEIGHTS, CA 91748 | | REBATE CLAIM | | $80.00 |
| Vendor No. 39952613 s19190<br>YING, TING<br>2348 DOUBLETREE LN<br>ROWLAND HEIGHTS, CA 91748 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40251572 s6397<br>YNAG, XU<br>181 LITTLETON RD UNIT 440<br>CHELMSFORD, MA 01824 | | REBATE CLAIM | | $80.00 |
| Vendor No. 70829519 s9819<br>YODER, RAYMOND<br>1139 BOND ST<br>GREEN BAY, WI 54303-4040 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70829916 s22158<br>YODER, RAYMOND<br>1139 BOND ST<br>GREEN BAY, WI 54303-4040 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40215978 s5587<br>YOKOYAMA, FLORA<br>140 S WILBUR AVE<br>COVINA, CA 91724 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39955153 s21207<br>YOKOYAMA, FLORA<br>140 S WILBUR AVE<br>COVINA, CA 91724 | | REBATE CLAIM | | $20.00 |

Sheet no. 2798 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No. _____ **07-11666-KG**
_____                                      _____
Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40034685   s3264 <br> YOKOYAMA, LFORA <br> 140 S WILBUR AVE <br> COVINA, CA 91724 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38371409   s1745 <br> YONG, DARRYL <br> 160 S HUDSON AVE UNIT 209 <br> PASADENA, CA 91101 | | REBATE CLAIM | | $70.00 |
| Vendor No. 69691218   s10995 <br> YOO, BYUNGGON <br> 115 THORNTON RD <br> BOSTON COLLEGE, MA 02467-3667 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69691381   s10994 <br> YOO, BYUNGGON <br> 115 THORUTON RD <br> BOSTON COLLEGE, MA 02467 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41060495   s7649 <br> YOO, HYUNTAE <br> 3626 WALLINGFORD AVE N APT 3E <br> SEATTLE, WA 98103 | | REBATE CLAIM | | $35.00 |
| Vendor No. 41060488   s21335 <br> YOO, HYUNTAE <br> 3626 WALLINGFORD AVE N APT 3E <br> SEATTLE, WA 98103 | | REBATE CLAIM | | $55.00 |
| Vendor No. 38383783   s13099 <br> YOO, IL <br> 25183 LARKS TER <br> SOUTH RIDING, VA 20152 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70721608   s12629 <br> YOO, JAE <br> 149 EMERALD CT <br> PARAMUS, NJ 07652-1707 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38384269   s2087 <br> YOO, JI <br> 25183 LARKS TER <br> SOUTH RIDING, VA 20152 | | REBATE CLAIM | | $50.00 |

Sheet no. 2799 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70467664 s17220<br>YOO, JIYEON<br>5959 N KENMORE AVE APT 207<br>CHICAGO, IL 60660-5023 | | REBATE CLAIM | | $90.00 |
| Vendor No. 41168836 s15499<br>YOO, JOON HYUK<br>9035 THAMESMEADE RD<br>LAUREL, MD 20723 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38485298 s2597<br>YOO, MIN<br>5950 CAHILL AVE<br>TARZANA, CA 91356 | | REBATE CLAIM | | $25.00 |
| Vendor No. 39323875 s26365<br>YOO, MIN<br>5950 CAHILL AVE<br>TARZANA, CA 91356 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71744284 s10655<br>YOO, MOSES<br>3050 W 4TH ST APT 206<br>LOS ANGELES, CA 90020-1100 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71744283 s22512<br>YOO, MOSES<br>3050 W 4TH ST APT 206<br>LOS ANGELES, CA 90020-1100 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40251559 s5515<br>YOO, SOONHYUK<br>9035 THAMESMEADE RD APT G<br>LAUREL, MD 20723 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37767824 s1338<br>YOO, WESLEY<br>4886 AUTUMN GLORY WAY<br>CHANTILLY, VA 20151 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40251148 s5930<br>YOON, DANIEL<br>1100 S HOPE ST # 1304<br>LOS ANGELES, CA 90015 | | REBATE CLAIM | | $50.00 |

Sheet no. 2800 of 284  sheets attached to Schedule of

Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                              _____
            Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70962530  s16233 <br> YOON, IVY <br> 75 WEST ST APT 4C <br> NEW YORK, NY 10006-1792 | | REBATE CLAIM | | $180.00 |
| Vendor No. 70963575  s11635 <br> YOON, MYUNG <br> 47 BAINBRIDGE AVE <br> LADERA RANCH, CA 92694-0945 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39323868  s5241 <br> YOON, NANCY <br> 3543 MESQUITE DR <br> CALABASAS, CA 91302 | | REBATE CLAIM | | $75.00 |
| Vendor No. 71815290  s17075 <br> YOON, YUL <br> 6218 MISTY TERRACE CT <br> KATY, TX 77494-4686 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40252351  s5686 <br> YOONUS KUNJU, NAVAS <br> 1429 W RUNNING BROOK RD <br> NASHVILLE, TN 37209 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38436822  s2174 <br> YOSHIMITSU, ROY <br> 21 INVERARY <br> DOVE CANYON, CA 92679 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38436755  s23583 <br> YOSHIMITSU, ROY <br> 21 INVERARY <br> DOVE CANYON, CA 92679 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39883290  s13536 <br> YOSHINAGA, LAURIE <br> 936 AHUWALE PL <br> HONOLULU, HI 96821 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39883291  s23847 <br> YOSHINAGA, LAURIE <br> 936 AHUWALE PL <br> HONOLULU, HI 96821 | | REBATE CLAIM | | $30.00 |

Sheet no. 2801 of 284  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39850180 | s24922 | | | | | | |
| YOSHINAGA, LAURIE 936 AHUWALE PL HONOLULU, HI 96821 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 39850182 | s24923 | | | | | | |
| YOSHINAGA, LAURIE 936 AHUWALE PL HONOLULU, HI 96821 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 38651023 | s14152 | | | | | | |
| YOST, JOSEPH 6945 BEDFORD VALLEY RD BEDFORD, PA 15522 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38489530 | s1911 | | | | | | |
| YOU, HOYDOO 1000 E AMBERWOOD CIR NAPERVILLE, IL 60563 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38489531 | s26146 | | | | | | |
| YOU, HOYDOO 1000 E AMBERWOOD CIR NAPERVILLE, IL 60563 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38489532 | s26147 | | | | | | |
| YOU, HOYDOO 1000 E AMBERWOOD CIR NAPERVILLE, IL 60563 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38489533 | s26148 | | | | | | |
| YOU, HOYDOO 1000 E AMBERWOOD CIR NAPERVILLE, IL 60563 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 38489534 | s26149 | | | | | | |
| YOU, HOYDOO 1000 E AMBERWOOD CIR NAPERVILLE, IL 60563 | | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. | 40565065 | s6626 | | | | | | |
| YOU, KUN YI 24 MARSTON LN LADERA RANCH, CA 92694 | | | | REBATE CLAIM | | | | $70.00 |

Sheet no. 2802 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. ___**07-11666-KG**___
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 40565091 | s20943 | | | | | | | |
| YOU, KUN YI 24 MARSTON LN LADERA RANCH, CA 92694 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 41060451 | s15279 | | | | | | | |
| YOU, TAO 625 S DILGER AVE #31 WADSWORTH, IL 60083 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 40151807 | s14811 | | | | | | | |
| YOUL, ASIE 480 TOMLINSON RD PHILADELPHIA, PA 19116 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 40168382 | s5424 | | | | | | | |
| YOUL, ASIF 480 TOMLINSON RD PHILA, PA 19116 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40168383 | s20292 | | | | | | | |
| YOUL, ASIF 480 TOMLINSON RD PHILA, PA 19116 | | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. | 40151808 | s14812 | | | | | | | |
| YOUL, ASIF 480 TOMLINSON RD PHILADELPHIA, PA 19116 | | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. | 39448361 | s14195 | | | | | | | |
| YOUMELL, CARY 23 WINTER AVE MALDEN, MA 02148 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 63687690 | s9338 | | | | | | | |
| YOUNES, MAHER 7100 ALMEDA RD APT 1324 HOUSTON, TX 77054-2132 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 40880352 | s15210 | | | | | | | |
| YOUNG CAKAYANG, ARTHUR 1360 E CLIFTON AVE GILBERT, AZ 85295 | | | | | REBATE CLAIM | | | | $65.00 |

Sheet no. 2803 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                     Case No. ___07-11666-KG___
_____                                     _____
Debtor                                                      (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No.  40826024  s7266 | | | | | |
| YOUNG, ARTHUR 1360 E CLIFTON AVE GILBERT, AZ 85295 | | | REBATE CLAIM | | $75.00 |
| Vendor No.  67857629  s15974 | | | | | |
| YOUNG, BILL 493 FOUNDERS DR GREENFIELD, IN 46140-2912 | | | REBATE CLAIM | | $125.00 |
| Vendor No.  37253877  s12724 | | | | | |
| YOUNG, CHING 2783 WASHINGTON BLVD OGDEN, UT 84401 | | | REBATE CLAIM | | $35.00 |
| Vendor No.  37270636  s18520 | | | | | |
| YOUNG, CHING 2783 WASHINGTON BLVD OGDEN, UT 84401 | | | REBATE CLAIM | | $35.00 |
| Vendor No.  38669485  s4794 | | | | | |
| YOUNG, CHRISTIAN 14 PALMER DR LULING, LA 70070 | | | REBATE CLAIM | | $50.00 |
| Vendor No.  71052342  s9940 | | | | | |
| YOUNG, DANIEL 32 E HARDING RD SPRINGFIELD, OH 45504-1439 | | | REBATE CLAIM | | $150.00 |
| Vendor No.  38284952  s3488 | | | | | |
| YOUNG, DARREN 761 WOODSTOCK DR NEWPORT, WA 99156 | | | REBATE CLAIM | | $60.00 |
| Vendor No.  37560371  s12820 | | | | | |
| YOUNG, DAVID 7470 E HURLBUT AVE SEBASTOPOL, CA 95472 | | | REBATE CLAIM | | $60.00 |
| Vendor No.  41119992  s7867 | | | | | |
| YOUNG, DEBRA 717 N SPRING ST APT 3 EVERETT, PA 15537 | | | REBATE CLAIM | | $25.00 |

Sheet no. 2804 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**
_____                                          (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    71744206    s9891 YOUNG, JACK 1027 41ST AVE STE 8 OAKLAND, CA  94601-4060 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    71744819    s22192 YOUNG, JACK 1027 41ST AVE STE 8 OAKLAND, CA  94601-4060 | | | REBATE CLAIM | | | | $1.00 |
| Vendor No.    69673924    s11103 YOUNG, JACKLENE 4204 DOS CABEZAS DR AUSTIN, TX  78749-2451 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    40564351    s6617 YOUNG, JAIME 703 NORVELL ST EL CERRITO, CA  94530 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    38669511    s4795 YOUNG, JAMES 255 LN 230 A JIMMERSON LK ANGOLA, IN  46703 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    70857796    s12420 YOUNG, JILL 70 HOOD CT PAGOSA SPRINGS, CO  81147-7613 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    70904973    s12417 YOUNG, JILL 70 WOOD CT PAGOSA SPRINGS, CO  81147 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    40151854    s6109 YOUNG, KELLY 14681 RIVIERA POINTE DR ORLANDO, FL  32828 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.    38432983    s18952 YOUNG, KELLY 14681 RIVIERA POINTE DR ORLANDO, FL  32828 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2805 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                                    _____
              Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38554201    s4921 <br> YOUNG, LINDA <br> 2800 S EASTERN AVE APT 1020 <br> LAS VEGAS, NV 89169 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70197151    s11019 <br> YOUNG, MACY <br> 10802 SELA LN <br> HOUSTON, TX 77072-3722 | | REBATE CLAIM | | $130.00 |
| Vendor No. 70197150    s22640 <br> YOUNG, MACY <br> 10802 SELA LN <br> HOUSTON, TX 77072-3722 | | REBATE CLAIM | | $130.00 |
| Vendor No. 37965792    s1528 <br> YOUNG, MARTIN <br> 5165 ROLLMAN ESTATES DR <br> CINCINNATI, OH 45236 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38652152    s24347 <br> YOUNG, MARTIN <br> 5165 ROLLMAN ESTATES DR <br> CINCINNATI, OH 45236 | | REBATE CLAIM | | $75.00 |
| Vendor No. 38652153    s24348 <br> YOUNG, MARTIN <br> 5165 ROLLMAN ESTATES DR <br> CINCINNATI, OH 45236 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40261319    s5986 <br> YOUNG, MARY <br> 107 WASHINGTON ST <br> AUBURN, NY 13021 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70829241    s9462 <br> YOUNG, ROBERT <br> 900 TIOGA DR APT 204 <br> VENTURA, CA 93001-2032 | | REBATE CLAIM | | $150.00 |
| Vendor No. 38314444    s19464 <br> YOUNG, SADIYYAH <br> PO BOX 826 <br> NORRISTOWN, PA 19404 | | REBATE CLAIM | | $30.00 |

Sheet no. 2806 of 284  sheets attached to Schedule of
              Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No. _____**07-11666-KG**_____

Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40962370 s7275 | | | | | | | |
| YOUNG, SCOTT 11227 N STEMMONS FWY DALLAS, TX 75229 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40962371 s21243 | | | | | | | |
| YOUNG, SCOTT 11227 N STEMMONS FWY DALLAS, TX 75229 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40962256 s25053 | | | | | | | |
| YOUNG, SCOTT 11227 N STEMMONS FWY DALLAS, TX 75229 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40962257 s25054 | | | | | | | |
| YOUNG, SCOTT 11227 N STEMMONS FWY DALLAS, TX 75229 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38592999 s4640 | | | | | | | |
| YOUNG, TAMERA 920 LOCUST AVE ZANESVILLE, OH 43701 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38607424 s19973 | | | | | | | |
| YOUNG, TAMERA 920 LOCUST AVE ZANESVILLE, OH 43701 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71203956 s12608 | | | | | | | |
| YOUNG, TIMOTHY 141 FLORA AVE APT 54 WALNUT CREEK, CA 94595-1233 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 39815646 s18057 | | | | | | | |
| YOUNGBLOOD, JEFFREY PO BOX 1339 MONROEVILLE, AL 36461 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70904688 s9472 | | | | | | | |
| YOUNGS, JON 1367 C ST NE WASHINGTON, DC 20002-6464 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2807 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

_____
Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 40151835 | s14838 | | | | | | | |
| YOURNELL, CARY 23 WINTER AVE MALDEN, MA 02148 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70576739 | s17329 | | | | | | | |
| YOUSIF, AMERA 40086 EAGLE DR STERLING HEIGHTS, MI 48310-1920 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 70576738 | s25996 | | | | | | | |
| YOUSIF, AMERA 40086 EAGLE DR STERLING HEIGHTS, MI 48310-1920 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 39867079 | s2880 | | | | | | | |
| YOUSSEF, YOUHANNA 3011 MINFORD ST LANCASTER, CA 93536 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 39860151 | s17796 | | | | | | | |
| YOUSSEF, YOUHANNA 3044 MINFORD ST LANCASTER, CA 93536 | | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40060853 | s5894 | | | | | | | |
| YU, EMILY 44 PAUL PL APT A BOSTON, MA 02118 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40144086 | s5897 | | | | | | | |
| YU, GEORGE 6040 BLVDE E #35 WEST NEW YORK, NJ 07093 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40168222 | s14640 | | | | | | | |
| YU, GEORGE 6040 KENNEDY BLVD E # 35 WEST NEW YORK, NJ 07093 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40866528 | s7679 | | | | | | | |
| YU, GUOBO 4 KENT ST APT 2 QUINCY, MA 02169 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2808 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____          _____
                    Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40994690 s15199 YU, JASON 1404 EAST CIR APT D COLLEGE STATION, TX 77840 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40447852 s24405 YU, JASON 1404 EAST CIR APT D COLLEGE STATION, TX 77840 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41168693 s8702 YU, JIE 465 LONGCROSS CT SUWANEE, GA 30024 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38384280 s12968 YU, JUN 1331 EVERETT ST EL CERRITO, CA 94530 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38118762 s3394 YU, LIAN 5908 PEBBLESTREAM DR CARMEL, IN 46033 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41284884 s8371 YU, SAMUEL 136 ESSEX ST APT 107 SOUTH HAMILTON, MA 01982 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40573330 s26528 YU, SAMUEL 136 ESSEX ST APT 107 SOUTH HAMILTON, MA 01982 | | REBATE CLAIM | | $40.00 |
| Vendor No. 71745499 s11840 YU, SEUNG 6806 LINKSIDE CT CHARLOTTE, NC 28277-0393 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38364890 s13066 YU, SHOOKYEE 181 BAY 17TH ST BROOKLYN, NY 11214 | | REBATE CLAIM | | $50.00 |

Sheet no. 2809 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                              (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37904679 s15546 YU, SHUCHENG 28 WILLIAM ST APT 32 WORCESTER, MA 01609 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38653007 s4760 YU, SONG 11015 COUNTRY CLUB RD NEW MARKET, MD 21774 | | REBATE CLAIM | | $50.00 |
| Vendor No. 63552070 s9113 YU, TING 607 FRANK E RODGERS BLVD N HARRISON, NJ 07029-2609 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70528787 s11369 YU, WANG 200 CHARLES HALTOM AVE APT 2F COLLEGE STATION, TX 77840-1602 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70528781 s22783 YU, WANG 200 CHARLES HALTOM AVE APT 2F COLLEGE STATION, TX 77840-1602 | | REBATE CLAIM | | $125.00 |
| Vendor No. 70528782 s22784 YU, WANG 200 CHARLES HALTOM AVE APT 2F COLLEGE STATION, TX 77840-1602 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40166810 s6299 YU, WANMAN 181 BAY 17 ST BROOKLYN, NY 11231 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41120017 s7792 YU, XIAOMING 312 FERNVIEW DR COLUMBIA, SC 29229 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41120018 s21391 YU, XIAOMING 312 FERNVIEW DR COLUMBIA, SC 29229 | | REBATE CLAIM | | $50.00 |

Sheet no. 2810 of 284  sheets attached to Schedule of
                    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
_____
Debtor                                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 36558484 s12140 YU, YAN HONG 677 10TH ST OAKLAND, CA 94607 | | REBATE CLAIM | | $60.00 |
| Vendor No. 39324963 s5147 YUAN, CHUNMEI 3703 N OCONNOR RD #B IRVING, TX 75062 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40653353 s7078 YUAN, GUIRONG 46766 GRAHAM COVE SQ STERLING, VA 20165 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41742539 s21879 YUAN, GUIRONG 46766 GRAHAM COVE SQ STERLING, VA 20165 | | REBATE CLAIM | | $30.00 |
| Vendor No. 69768036 s11385 YUAN, IAN 201 WHITRIDGE ST PITTSBURGH, PA 15213-2331 | | REBATE CLAIM | | $140.00 |
| Vendor No. 39324273 s14293 YUAN, JENNY 9239 HILLSTON RIDGE RD HUNTERSVILLE, NC 28078 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40967158 s7397 YUAN, MEI 29042 DISCOVERY RIDGE DR SANTA CLARITA, CA 91390 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40251622 s20397 YUAN, MEI 29042 DISCOVERY RIDGE DR SANTA CLARITA, CA 91390 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40967159 s21303 YUAN, MEI 29042 DISCOVERY RIDGE DR SANTA CLARITA, CA 91390 | | REBATE CLAIM | | $70.00 |

Sheet no. 2811 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38645893  s14022 <br> YUAN, UAYUE <br> 2352 DEMI DR <br> TWINSBURG, OH 44087 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38645894  s24149 <br> YUAN, UAYUE <br> 2352 DEMI DR <br> TWINSBURG, OH 44087 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39851429  s13524 <br> YUAN, YAN <br> 3026 GREENBROOK WAY NE <br> ATLANTA, GA 30345 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39856082  s26231 <br> YUAN, YAN <br> 3026 GREENBROOK WAY NE <br> ATLANTA, GA 30345 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71745666  s10081 <br> YUAN, YAN <br> 919 RIDGE DR APT 6 # 10 <br> DEKALB, IL 60115-1386 | | REBATE CLAIM | | $50.00 |
| Vendor No. 68108547  s11923 <br> YUDKIN, JOHN <br> 2 W GLENBROOKE CIR <br> RICHMOND, VA 23229-8004 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70893880  s6722 <br> YUEN, JONATHAN <br> 15707 LANCELOT AVE <br> NORWALK, CA 90650-7333 | | REBATE CLAIM | | $170.00 |
| Vendor No. 41311332  s8746 <br> YUGOVA, VALERIYA <br> 1800 E 18TH ST APT C7 <br> BROOKLYN, NY 11229 | | REBATE CLAIM | | $30.00 |
| Vendor No. 72071947  s10514 <br> YUKO, JOHN <br> 703 GOOSE NECK DR <br> LITITZ, PA 17543-6622 | | REBATE CLAIM | | $70.00 |

Sheet no. 2812 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____                                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 72071863 s22459 YUKO, JOHN 703 GOOSE NECK DR LITITZ, PA 17543-6622 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40252424 s6441 YUN, BENEDICTO 209-19 35TH AVE BAYSIDE, NY 11361 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40252365 s5687 YUN, BENEDICTO 20919 35TH AVE BAYSIDE, NY 11361 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40759095 s7667 YUN, HYE MI 25842 COMMONS SQ SOUTH RIDING, VA 20152 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40559547 s14907 YUN, JIN HO 3625 CORPORAL KENNEDY ST BAYSIDE, NY 11361 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71387535 s12451 YUN, TAE 19 HUNTERS RUN BLVD COHOES, NY 12047-1440 | | REBATE CLAIM | | $180.00 |
| Vendor No. 41311422 s8634 YUNKIN, ESTHER 7635 CENTURY HILLS RD N BILLINGS, MT 59106 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40252527 s14648 YUON, DANIEL 1100 S HOPE ST # 1304 LOS ANGELES, CA 90015 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38283133 s12894 YUSFIN, EDWARD 10905 PARK HEIGHTS AVE OWINGS MILLS, MD 21117 | | REBATE CLAIM | | $30.00 |

Sheet no. 2813 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    40282501    s6236<br>YUSHKOV, AUDREY<br>22 WILLIAMSBURG CT UNIT 22<br>SHREWSBURY, MA 01545 | | REBATE CLAIM | | $70.00 |
| Vendor No.    40358249    s20743<br>YUSHKOV, AUDREY<br>22 WILLIAMSBURG CT UNIT 22<br>SHREWSBURY, MA 01545 | | REBATE CLAIM | | $70.00 |
| Vendor No.    71256625    s16344<br>YUSOF, MAHANIS<br>569 WINTHROP AVE<br>NEW HAVEN, CT 06511-3119 | | REBATE CLAIM | | $180.00 |
| Vendor No.    70891639    s9642<br>ZABAT, CHARMAINE<br>4205 LAKESHORE XING NE<br>ATLANTA, GA 30324-5506 | | REBATE CLAIM | | $100.00 |
| Vendor No.    38642891    s14884<br>ZABLOCKI, JULIE<br>28700 STONEHENGE DR<br>CHESTERFIELD, MI 48047 | | REBATE CLAIM | | $70.00 |
| Vendor No.    38665237    s20894<br>ZABLOCKI, JULIE<br>28700 STONEHENGE DR<br>CHESTERFIELD, MI 48047 | | REBATE CLAIM | | $70.00 |
| Vendor No.    38665291    s24826<br>ZABLOCKI, JULIE<br>28700 STONEHENGE DR<br>CHESTERFIELD, MI 48047 | | REBATE CLAIM | | $40.00 |
| Vendor No.    39815624    s5180<br>ZACHARIA, ROY<br>650 MAIN ST APT 5B<br>NEW ROCHELLE, NY 10801 | | REBATE CLAIM | | $70.00 |
| Vendor No.    38347474    s23623<br>ZACHARIA, ROY<br>650 MAIN ST APT 5B<br>NEW ROCHELLE, NY 10801 | | REBATE CLAIM | | $30.00 |

Sheet no. 2814 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims