In re  **InPhonic, Inc.**                                      Case No.    **07-11666-KG**
_____                                          _____
             Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   38347475   s23624<br>ZACHARIA, ROY<br>650 MAIN ST APT 5B<br>NEW ROCHELLE, NY  10801 | | REBATE CLAIM | | $30.00 |
| Vendor No.   39815635   s20199<br>ZACHARIA, ROY<br>650 MAIN ST APT 5B<br>NEW ROCHELLE, NY  10801 | | REBATE CLAIM | | $70.00 |
| Vendor No.   38314529   s1714<br>ZACHARIAS, SUNITA<br>880 N LAKE SHORE DR APT 18E<br>CHICAGO, IL  60611 | | REBATE CLAIM | | $70.00 |
| Vendor No.   38436727   s1807<br>ZACHARIAS, TOM<br>1276 BRAEBURN RD NW<br>CONCORD, NC  28027 | | REBATE CLAIM | | $70.00 |
| Vendor No.   38436728   s23509<br>ZACHARIAS, TOM<br>1276 BRAEBURN RD NW<br>CONCORD, NC  28027 | | REBATE CLAIM | | $70.00 |
| Vendor No.   38436691   s23659<br>ZACHARIAS, TOM<br>1276 BRAEBURN RD NW<br>CONCORD, NC  28027 | | REBATE CLAIM | | $30.00 |
| Vendor No.   38436692   s23660<br>ZACHARIAS, TOM<br>1276 BRAEBURN RD NW<br>CONCORD, NC  28027 | | REBATE CLAIM | | $30.00 |
| Vendor No.   38314379   s1607<br>ZACK, DANIEL<br>434 PARK ST<br>REDWOOD CITY, CA  94061 | | REBATE CLAIM | | $100.00 |
| Vendor No.   69691240   s11056<br>ZACZKIEWICZ, JOZEF<br>4726 MEADOWSTREET CT<br>NEW PORT RICHEY, FL  34653 | | REBATE CLAIM | | $100.00 |

Sheet no. 2815 of 284  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                   Case No. _____ **07-11666-KG**
_____                                    _____
Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    40792780    s7330 ZACZKOWSKI, JAROSALW 674 FORD AVE METUCHEN, NJ  08840 | | REBATE CLAIM | | $70.00 |
| Vendor No.    41498066    s8176 ZAJAC, EWA 4631 TORREY CIR # 203 SAN DIEGO, CA  92130 | | REBATE CLAIM | | $70.00 |
| Vendor No.    40619248    s24763 ZAJAC, EWA 4631 TORREY CIR # 203 SAN DIEGO, CA  92130 | | REBATE CLAIM | | $70.00 |
| Vendor No.    38461282    s1813 ZALEWSKI, MARK 6910 N LAKEWOOD AVE APT 3E CHICAGO, IL  60626 | | REBATE CLAIM | | $70.00 |
| Vendor No.    37301714    s1305 ZALIKOWSKI, CHARLES 54 LINCOLNSHIRE DR LOCKPORT, NY  14094 | | REBATE CLAIM | | $50.00 |
| Vendor No.    41601268    s8860 ZAMAN, KAMRUZ 1420 WOOD RD APT 4F BRONX, NY  10462 | | REBATE CLAIM | | $30.00 |
| Vendor No.    40358417    s5856 ZAMAN, KASHIF 2090 HASSELL RD APT 108 HOFFMAN EST, IL  60169 | | REBATE CLAIM | | $50.00 |
| Vendor No.    70857011    s9395 ZAMBON, KARI PO BOX 460 RHINELANDER, WI  54501-0460 | | REBATE CLAIM | | $150.00 |
| Vendor No.    35435499    s15286 ZAMOR, MARIE 35 W BROAD ST APT 223 STAMFORD, CT  06902 | | REBATE CLAIM | | $50.00 |

Sheet no. 2816 of 284  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. _____ **07-11666-KG**
_____                                      (If known)
                Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40565766    s6837  <br> ZAMORA, DES <br> 2306 179TH CT NE <br> REDMOND, WA 98052 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40565769    s21052  <br> ZAMORA, DES <br> 2306 179TH CT NE <br> REDMOND, WA 98052 | | REBATE CLAIM | | $50.00 |
| Vendor No.  67429097    s9199  <br> ZAMORA, DIANE <br> 11714 BUCKINGHAM RD <br> AUSTIN, TX 78759-3647 | | REBATE CLAIM | | $170.00 |
| Vendor No.  71111284    s11997  <br> ZANDI, BEN <br> 4714 BUTLER DR <br> TROY, MI 48085-3525 | | REBATE CLAIM | | $75.00 |
| Vendor No.  71111285    s23178  <br> ZANDI, BEN <br> 4714 BUTLER DR <br> TROY, MI 48085-3525 | | REBATE CLAIM | | $75.00 |
| Vendor No.  71051651    s23179  <br> ZANDI, BEN <br> 4714 BUTLER DR <br> TROY, MI 48085-3525 | | REBATE CLAIM | | $125.00 |
| Vendor No.  71051652    s23180  <br> ZANDI, BEN <br> 4714 BUTLER DR <br> TROY, MI 48085-3525 | | REBATE CLAIM | | $125.00 |
| Vendor No.  69768142    s11181  <br> ZANDJIO NDACZI, CLAUDE <br> 428 WATERDANCE LN <br> ARLINGTON, TX 76010-6251 | | REBATE CLAIM | | $150.00 |
| Vendor No.  40423093    s15572  <br> ZANG, XIAODI <br> 64 21 LAUREL HILL BLVD <br> WOODSIDE, NY 11377 | | REBATE CLAIM | | $50.00 |

Sheet no. 2817 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                            Case No. _____ **07-11666-KG**

Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40261337 s15477 <br> ZAPANTA, DENNIS <br> 7330 OBBLIGATO LN <br> SAN ANTONIO, TX 78266 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40251561 s20395 <br> ZAPANTA, DENNIS <br> 7330 OBBLIGATO LN <br> SAN ANTONIO, TX 78266 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38550418 s3748 <br> ZAPOROZHETS, SERGEY <br> 12047 CANTER LN <br> MINT HILL, NC 28227 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38550439 s23968 <br> ZAPOROZHETS, SERGEY <br> 12047 CANTER LN <br> MINT HILL, NC 28227 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 40565044 s6831 <br> ZAPPETILLO, MARY <br> 5217 13TH AVE S <br> MINNEAPOLIS, MN 55417 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71256977 s10670 <br> ZARAGOZA, RYAN <br> 2537 GAINES MILL DR <br> VIRGINIA BEACH, VA 23456-6833 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 62324854 s15981 <br> ZARATE, ROSEMARY <br> 406 W BROADWAY APT E <br> SAN GABRIEL, CA 91776-1207 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 38555217 s4625 <br> ZARLENGO, GARY <br> 8550 WATERFORD WAY <br> LONGMONT, CO 80503 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38555218 s19960 <br> ZARLENGO, GARY <br> 8550 WATERFORD WAY <br> LONGMONT, CO 80503 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2818 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. ___**07-11666-KG**___
_____                                (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  71745024  s12525 <br> ZARRELLA, GEORGE <br> 1072 MONROE TPKE <br> MONROE, CT 06468-1967 | | REBATE CLAIM | | $150.00 |
| Vendor No.  71745023  s23305 <br> ZARRELLA, GEORGE <br> 1072 MONROE TPKE <br> MONROE, CT 06468-1967 | | REBATE CLAIM | | $150.00 |
| Vendor No.  38523133  s13769 <br> ZAVELLA, ROBERT <br> 2320 DAWLEY AVE <br> ORLANDO, FL 32806 | | REBATE CLAIM | | $20.00 |
| Vendor No.  38362110  s1618 <br> ZAYED, HANY <br> 129 CLEO RAND LN <br> SAN FRANCISCO, CA 94124 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71180690  s9493 <br> ZBRYSKI, EMILY <br> 1306 CENTER AVE <br> NEW KENSINGTON, PA 15068-5910 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71180689  s22053 <br> ZBRYSKI, EMILY <br> 1306 CENTER AVE <br> NEW KENSINGTON, PA 15068-5910 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38310903  s3495 <br> ZEDNICK, JEREMY <br> 8133 W DUANE DR <br> FRANKFORT, IL 60423 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40277154  s6309 <br> ZEGEN, MELINA <br> 124 RAYMOND AVE # 2944 <br> POUGHKEEPSIE, NY 12604 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40939112  s7376 <br> ZEIEN, DEBRA <br> 2137 VERMILLION ST STE 300 <br> HASTINGS, MN 55033 | | REBATE CLAIM | | $70.00 |

Sheet no. 2819 of 284   sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.        **07-11666-KG**
_____                                    _____
                    Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 40447847 | s24402 | | | | | | | |
| ZEIEN, DEBRA 2137 VERMILLION ST STE 300 HASTINGS, MN 55033 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41307658 | s8386 | | | | | | | |
| ZEIGERSON, EHUD 2708 CANBY WAY FORT COLLINS, CO 80525 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41340053 | s21733 | | | | | | | |
| ZEIGERSON, EHUD 2708 CANBY WAY FORT COLLINS, CO 80525 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 70373259 | s11188 | | | | | | | |
| ZEIGLER, HEATHER 15 E PUTNAM AVE # 349 GREENWICH, CT 06830-5424 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71983320 | s16482 | | | | | | | |
| ZEKOVIC-ROTH, SOFIJA 2979 KALAKAUA AVE APT 702 HONOLULU, HI 96815-4631 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71982896 | s25600 | | | | | | | |
| ZEKOVIC-ROTH, SOFIJA 2979 KALAKAUA AVE APT 702 HONOLULU, HI 96815-4631 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71945474 | s25599 | | | | | | | |
| ZEKOVIC-ROTH, SOFIJA 2979 KALAKAUA AVE APT 702 HONOLULU, HI 96815-4631 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71982881 | s16481 | | | | | | | |
| ZEKOVIC-ROTH, SOFIJA 2979 KALAUAVA AVE #702 HONOLULU, HI 96815 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70373084 | s11243 | | | | | | | |
| ZELAYA, CARLOS 15031 QUICKSILVER DR VICTORVILLE, CA 92394-0537 | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 2820 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____
Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 70373085 | s22728 | | | | | | |
| ZELAYA, CARLOS 15031 QUICKSILVER DR VICTORVILLE, CA 92394-0537 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 70750105 | s11245 | | | | | | |
| ZELEYA, CARLOS 15031 QUICKSILVER DR VICTORVILLE, CA 92394-0537 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 70750104 | s22724 | | | | | | |
| ZELEYA, CARLOS 15031 QUICKSILVER DR VICTORVILLE, CA 92394-0537 | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 37454362 | s12671 | | | | | | |
| ZEMAN, MILAN 4 PALENTINE RD SANTA FE, NM 87506 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 37454363 | s23380 | | | | | | |
| ZEMAN, MILAN 4 PALENTINE RD SANTA FE, NM 87506 | | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 39320870 | s4452 | | | | | | |
| ZEMOLA, EDWARD 880 NICHOLAS BLVD ELK GROVE VILLAGE, IL 60007 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39320868 | s19847 | | | | | | |
| ZEMOLA, EDWARD 880 NICHOLAS BLVD ELK GROVE VILLAGE, IL 60007 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39320900 | s19852 | | | | | | |
| ZEMOLA, EDWARD 880 NICHOLAS BLVD ELK GROVE VILLAGE, IL 60007 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39320901 | s19853 | | | | | | |
| ZEMOLA, EDWARD 880 NICHOLAS BLVD ELK GROVE VILLAGE, IL 60007 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2821 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____
_____                                            (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 38519934 | s13796 | | | | |
| ZENG, MENG 3616 WORTH ST # 204 DALLAS, TX 75246 | | | REBATE CLAIM | | $30.00 |
| Vendor No. 31360753 | s13575 | | | | |
| ZENTKO, PAVOL 255 HEATHER DR S MANTUA, NJ 08051 | | | REBATE CLAIM | | $150.00 |
| Vendor No. 40193988 | s5369 | | | | |
| ZEPEDA, EVELIN 109 HUENEME AVE OXNARD, CA 93035 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 38459747 | s3975 | | | | |
| ZEYDELIS, IRINA 11 BLACKSMITH CT REISTERSTOWN, MD 21136 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 38651028 | s2740 | | | | |
| ZHA, WEIBIN 590 E BUCHTEL AVE APT 36 AKRON, OH 44304 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 38642940 | s19989 | | | | |
| ZHA, WEIBIN 590 E BUCHTEL AVE APT 36 AKRON, OH 44304 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38644026 | s18028 | | | | |
| ZHANG, CHENG 2824 MENLO AVE LOS ANGELES, CA 90007 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 70843773 | s16119 | | | | |
| ZHANG, GUAN 28 GREENLEAF ST # 2 MALDEN, MA 02148-2515 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 70957728 | s22964 | | | | |
| ZHANG, GUAN 28 GREENLEAF ST # 2 MALDEN, MA 02148-2515 | | | REBATE CLAIM | | $70.00 |

In re **InPhonic, Inc.**
_____
                Debtor

Case No. _____ **07-11666-KG**
                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.    41301099    s8744 | | | | | | | | |
| ZHANG, JIANBIN 1034 27TH AVE SE APT C MINNEAPOLIS, MN 55414 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    40060724    s5888 | | | | | | | | |
| ZHANG, JIANQIU 2164 WYATT LN GLENDALE HEIGHTS, IL 60139 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    40060973    s20827 | | | | | | | | |
| ZHANG, JIANQIU 2164 WYATT LN GLENDALE HEIGHTS, IL 60139 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.    39964671    s3232 | | | | | | | | |
| ZHANG, JIPING 102 SAINT JOHNS LANDING DR WINTER SPRINGS, FL 32708 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.    38283055    s17630 | | | | | | | | |
| ZHANG, JIXIE 508 GRANTHAM RD APT D NORFOLK, VA 23505 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38283058    s26128 | | | | | | | | |
| ZHANG, JIXIE 508 GRANTHAM RD APT D NORFOLK, VA 23505 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    40396569    s5860 | | | | | | | | |
| ZHANG, JUIYING 7565 PARKDALE AVE APT 1E SAINT LOUIS, MO 63105 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.    38743879    s4275 | | | | | | | | |
| ZHANG, KUN 2600 SCOFIELD RIDGE PKWY APT 737 AUSTIN, TX 78727 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.    38371615    s23636 | | | | | | | | |
| ZHANG, KUN 2600 SCOFIELD RIDGE PKWY APT 737 AUSTIN, TX 78727 | | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2823 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
                                                    Case No. _____**07-11666-KG**_____
Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 39928738   s19146 <br> ZHANG, KUN <br> 2600 SCOFIELD RIDGE PKWY APT 737 <br> AUSTIN, TX 78727 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 38743865   s24052 <br> ZHANG, KUN <br> 2600 SCOFIELD RIDGE PKWY APT 737 <br> AUSTIN, TX 78727 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 69518743   s11052 <br> ZHANG, LEI <br> 1158 ROSEBRIAR WAY <br> SAN JOSE, CA 95131-2985 | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 40571082   s7201 <br> ZHANG, LEI <br> 13746 SORBONNE CT <br> SAN DIEGO, CA 92128 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 40571089   s21199 <br> ZHANG, LEI <br> 13746 SORBONNE CT <br> SAN DIEGO, CA 92128 | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38198411   s3442 <br> ZHANG, LI <br> 10005 GREENBRIER RD APT 202 <br> MINNETONKA, MN 55305 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38645841   s4406 <br> ZHANG, PENG <br> 5357 W KERRY LN <br> GLENDALE, AZ 85308 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38645849   s19814 <br> ZHANG, PENG <br> 5357 W KERRY LN <br> GLENDALE, AZ 85308 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 37547033   s18438 <br> ZHANG, TIANSHU <br> 4710 B GATEWAY TERR <br> BALTIMORE, MD 21227 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2824 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
                                                    Case No.    **07-11666-KG**
_____                            _____
Debtor                                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37547032  s1076<br>ZHANG, TIANSHU<br>4710 B GATEWAY TERR<br>BALTIMORE, MD 21227 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39932401  s3313<br>ZHANG, WEI<br>271 COLLEGE AVE<br>PALO ALTO, CA 94306 | | REBATE CLAIM | | $20.00 |
| Vendor No. 39865290  s13511<br>ZHANG, XIAOFANG<br>11021 NE 123RD LN APT C104<br>KIRKLAND, WA 98034 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40939136  s24993<br>ZHANG, XIAOFANG<br>11021 NE 123RD LN APT C104<br>KIRKLAND, WA 98034 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40866573  s24937<br>ZHANG, XIAOFANG<br>11021 NE 123RD LN APT C104<br>KIRKLAND, WA 98034 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38314352  s12906<br>ZHANG, XIAOMEI<br>10545 STONEPOINT PL<br>DULUTH, GA 30097 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38454777  s2178<br>ZHANG, XINYA<br>7 VAN BUREN ST APT 1<br>OAK PARK, IL 60304 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39773432  s20184<br>ZHANG, XINYA<br>7 VAN BUREN ST APT 1<br>OAK PARK, IL 60304 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40571015  s7152<br>ZHANG, YANFEI<br>364 QUAIL RUN DR<br>BROADVIEW HEIGHTS, OH 44147 | | REBATE CLAIM | | $25.00 |

Sheet no. 2825 of 284  sheets attached to Schedule of
                  Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                             Case No.    **07-11666-KG**

             Debtor                                           (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40684098    s21183<br>ZHANG, YANFEI<br>364 QUAIL RUN DR<br>BROADVIEW HEIGHTS, OH 44147 | | REBATE CLAIM | | $25.00 |
| Vendor No. 36466140    s12665<br>ZHANG, YE<br>468 COSTA MESA DR APT C<br>GREENWOOD, IN 46143 | | REBATE CLAIM | | $60.00 |
| Vendor No. 36466139    s12664<br>ZHANG, YE<br>469 COSTA MESA DR APT C<br>GREENWOOD, IN 46143 | | REBATE CLAIM | | $60.00 |
| Vendor No. 63266866    s15883<br>ZHANG, YING<br>1832 KEMPSVILLE CROSSING LN<br>VIRGINIA BEACH, VA 23464-6935 | | REBATE CLAIM | | $50.00 |
| Vendor No. 63266867    s25337<br>ZHANG, YING<br>1832 KEMPSVILLE CROSSING LN<br>VIRGINIA BEACH, VA 23464-6935 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40166068    s14744<br>ZHANG, YING<br>22 FANO ST UNIT D<br>ARCADIA, CA 91006 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40166070    s20290<br>ZHANG, YING<br>22 FANO ST UNIT D<br>ARCADIA, CA 91006 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40166069    s24614<br>ZHANG, YING<br>22 FANO ST UNIT D<br>ARCADIA, CA 91006 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38314527    s17673<br>ZHANG, YUAN<br>5922 BROOKMERE CT<br>MABLETON, GA 30126 | | REBATE CLAIM | | $60.00 |

Sheet no. 2826 of 284 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No. _____**07-11666-KG**_____
　　　　　　Debtor                                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38284976　s23906<br>ZHANG, YUAN<br>5922 BROOKMERE CT<br>MABLETON, GA 30126 | | REBATE CLAIM | | $60.00 |
| Vendor No. 71052223　s9912<br>ZHANG, ZHENYU<br>9769 GOOD LUCK RD APT 10<br>LANHAM, MD 20706-3333 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40166145　s6295<br>ZHAO, FANG<br>125 W 15TH ST<br>BAYONNE, NJ 07002 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38368962　s1879<br>ZHAO, FENG<br>160 CRENSHAW DR APT 14<br>TALLAHASSEE, FL 32310 | | REBATE CLAIM | | $60.00 |
| Vendor No. 64011518　s9322<br>ZHAO, FENG<br>3901 LOCUST WALK<br>PHILADELPHIA, PA 19104-6135 | | REBATE CLAIM | | $180.00 |
| Vendor No. 64011517　s21999<br>ZHAO, FENG<br>3901 LOCUST WALK<br>PHILADELPHIA, PA 19104-6135 | | REBATE CLAIM | | $180.00 |
| Vendor No. 65107335　s16014<br>ZHAO, LIMING<br>700 WOODLAND AVE APT F109<br>LEXINGTON, KY 40508-3423 | | REBATE CLAIM | | $125.00 |
| Vendor No. 64819786　s25375<br>ZHAO, LIMING<br>700 WOODLAND AVE APT F109<br>LEXINGTON, KY 40508-3423 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38520058　s3852<br>ZHAO, MATTHEW<br>13032 GREG ROY LN<br>OAK HILL, VA 20171 | | REBATE CLAIM | | $30.00 |

Sheet no. 2827 of 284　sheets attached to Schedule of
　　　Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. __07-11666-KG__
_____
              Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No.    38554683    s20100 | | | | | |
| ZHAO, MATTHEW 13032 GREG ROY LN OAK HILL, VA  20171 | | | REBATE CLAIM | | $70.00 |
| Vendor No.    37839196    s1488 | | | | | |
| ZHAO, SU 20804 FARGO DR CUPERTINO, CA  95014 | | | REBATE CLAIM | | $75.00 |
| Vendor No.    39324953    s4115 | | | | | |
| ZHAO, XIZNFENG 590 COMMERCE BLVD CARLSTADT, NJ  07072 | | | REBATE CLAIM | | $75.00 |
| Vendor No.    70529023    s17030 | | | | | |
| ZHAO, YAN 12061 DAYMARK CT SAN DIEGO, CA  92131-3801 | | | REBATE CLAIM | | $50.00 |
| Vendor No.    70529022    s25856 | | | | | |
| ZHAO, YAN 12061 DAYMARK CT SAN DIEGO, CA  92131-3801 | | | REBATE CLAIM | | $150.00 |
| Vendor No.    70957554    s9485 | | | | | |
| ZHAO, YU 3275 S SEPULVEDA BLVD APT 306 LOS ANGELES, CA  90034-5224 | | | REBATE CLAIM | | $150.00 |
| Vendor No.    66365438    s15944 | | | | | |
| ZHAO, YUANYUAN 12500 MERIT DR APT 3212 DALLAS, TX  75251-1917 | | | REBATE CLAIM | | $170.00 |
| Vendor No.    70816329    s11758 | | | | | |
| ZHEN, BING 2026 SE 90TH AVE PORTLAND, OR  97216-2050 | | | REBATE CLAIM | | $20.00 |
| Vendor No.    41313359    s8146 | | | | | |
| ZHENDA, WANG 10916 W 66TH ST APT 204 SHAWNEE MISSION, KS  66203 | | | REBATE CLAIM | | $70.00 |

Sheet no. 2828 of 284  sheets attached to Schedule of
                    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                           Case No. _____ **07-11666-KG**
_____
                 Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  39906912  s13571 <br> ZHENG, CAI <br> 31228 KINGSWOOD BLVD <br> NOVI, MI 48377 | | REBATE CLAIM | | $20.00 |
| Vendor No.  39906913  s19359 <br> ZHENG, CAI <br> 31228 KINGSWOOD BLVD <br> NOVI, MI 48377 | | REBATE CLAIM | | $20.00 |
| Vendor No.  70829970  s9893 <br> ZHENG, FRANK <br> 12423 107TH PL NE <br> KIRKLAND, WA 98034-8800 | | REBATE CLAIM | | $50.00 |
| Vendor No.  70858017  s22193 <br> ZHENG, FRANK <br> 12423 107TH PL NE <br> KIRKLAND, WA 98034-8800 | | REBATE CLAIM | | $75.00 |
| Vendor No.  70857797  s22194 <br> ZHENG, FRANK <br> 12423 107TH PL NE <br> KIRKLAND, WA 98034-8800 | | REBATE CLAIM | | $50.00 |
| Vendor No.  70829736  s9892 <br> ZHENG, FRANK <br> 12433 107TH PL NE <br> KIRKLAND, WA 98034-8800 | | REBATE CLAIM | | $75.00 |
| Vendor No.  38459815  s2193 <br> ZHENG, JIAN <br> 4034 CASE ST <br> ELMHURST, NY 11373 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38459854  s18686 <br> ZHENG, JIAN <br> 4034 CASE ST <br> ELMHURST, NY 11373 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38436769  s2470 <br> ZHENG, RICHARD <br> 9 TREVOR DR <br> VALPARAISO, FL 32580 | | REBATE CLAIM | | $30.00 |

Sheet no. 2829 of 284  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No.  **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   39813745   s20189 <br> ZHENG, RICHARD <br> 9 TREVOR DR <br> VALPARAISO, FL  32580 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   40396559   s6084 <br> ZHENG, SHUW <br> 4403 HURON CIR <br> SOUTH BEND, IN  46619 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   38644164   s14254 <br> ZHENG, XIAOYUN <br> 112 CASTLETON RD <br> PRINCETON, NJ  08540 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   40573310   s18293 <br> ZHENG, YUANI <br> 1942 E 120TH ST FLR 2 <br> CLEVELAND, OH  44106 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   41311367   s8633 <br> ZHENG, YUANYI <br> 1942 E 120TH ST FL 2 <br> CLEVELAND, OH  44106 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.   41141680   s8611 <br> ZHENG, YUTAN <br> 840 CONLEY DR <br> ELBURN, IL  60119 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No.   39324004   s13900 <br> ZHONG, LIWEN <br> 1002 WILLIAM DR APT 109 <br> CHAPEL HILL, NC  27514 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   39448423   s14058 <br> ZHONG, LIWEN <br> 1002 WILLOW DR APT 109 <br> CHAPEL HILL, NC  27514 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   39325036   s19872 <br> ZHONG, LIWEN <br> 1002 WILLOW DR APT 109 <br> CHAPEL HILL, NC  27514 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2830 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39323239 s24056<br>ZHONG, LIWEN<br>1002 WILLOW DR APT 109<br>CHAPEL HILL, NC 27514 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40420860 s18145<br>ZHOU, ANJUN<br>21 N CHATSWORTH AVE APT 3D<br>LARCHMONT, NY 10538 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40420861 s24382<br>ZHOU, ANJUN<br>21 N CHATSWORTH AVE APT 3D<br>LARCHMONT, NY 10538 | | REBATE CLAIM | | $25.00 |
| Vendor No. 69691421 s17490<br>ZHOU, BO<br>40 RUSSELL BLVD # 4<br>DAVIS, CA 95616 | | REBATE CLAIM | | $125.00 |
| Vendor No. 69691494 s17492<br>ZHOU, BO<br>410 RUSSELL PARK APT 4<br>DAVIS, CA 95616-5164 | | REBATE CLAIM | | $125.00 |
| Vendor No. 69691156 s26040<br>ZHOU, BO<br>410 RUSSELL PARK APT 4<br>DAVIS, CA 95616-5164 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69691424 s26041<br>ZHOU, BO<br>410 RUSSELL PARK APT 4<br>DAVIS, CA 95616-5164 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38554228 s4616<br>ZHOU, CONNIE YU<br>7 RIDGEVIEW LN<br>BENTONVILLE, AR 72712 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38554229 s19953<br>ZHOU, CONNIE YU<br>7 RIDGEVIEW LN<br>BENTONVILLE, AR 72712 | | REBATE CLAIM | | $50.00 |

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40343570 | s7618 | | | | | | |
| ZHOU, JIA 6652 WASHINGTON AVE APT A3 SAINT LOUIS, MO 63130 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40962293 | s18324 | | | | | | |
| ZHOU, JIAN 6652 WASHINGTON AVE APT A3 SAINT LOUIS, MO 63130 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40866617 | s15302 | | | | | | |
| ZHOU, JIANYUN 2012 N DANIEL ST APT 103 ARLINGTON, VA 22201 | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. 40866618 | s21331 | | | | | | |
| ZHOU, JIANYUN 2012 N DANIEL ST APT 103 ARLINGTON, VA 22201 | | | REBATE CLAIM | | | | $55.00 |
| Vendor No. 38665230 | s14267 | | | | | | |
| ZHOU, JIN YAN 1034 SUTTER ST APT 12 SAN FRANCISCO, CA 94109 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38665569 | s14277 | | | | | | |
| ZHOU, JIN 1034 SUTTER ST APT 12 SAN FRANCISCO, CA 94109 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38644345 | s4725 | | | | | | |
| ZHOU, LI 1242 ADLER LN CAROL STREAM, IL 60188 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38371848 | s18793 | | | | | | |
| ZHOU, LI 1242 ADLER LN CAROL STREAM, IL 60188 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 72028126 | s12631 | | | | | | |
| ZHOU, QIANG 64 HARKNESS AVE APT 7 PASADENA, CA 91106-2038 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 2832 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 39952631 | s3222 | | | | | | | |
| ZHOU, QILIN 1001 ROCKVILLE PIKE APT 1707 ROCKVILLE, MD 20852 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40722227 | s21162 | | | | | | | |
| ZHOU, QILIN 1001 ROCKVILLE PIKE APT 1707 ROCKVILLE, MD 20852 | | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. | 40722214 | s26517 | | | | | | | |
| ZHOU, QILIN 1001 ROCKVILLE PIKE APT 1707 ROCKVILLE, MD 20852 | | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 68967125 | s10815 | | | | | | | |
| ZHOU, SHAO 665 W WARREN AVE APT 302 DETROIT, MI 48201-1161 | | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 68967126 | s22582 | | | | | | | |
| ZHOU, SHAO 665 W WARREN AVE APT 302 DETROIT, MI 48201-1161 | | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. | 38707373 | s4811 | | | | | | | |
| ZHOU, XIANZHENG 18325 48TH AVE N PLYMOUTH, MN 55446 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38707372 | s4810 | | | | | | | |
| ZHOU, XIANZHENG 18335 48TH AVE N PLYMOUTH, MN 55446 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38364813 | s2004 | | | | | | | |
| ZHOU, YU 128 WESTERN AVE APT 2 ALBANY, NY 12203 | | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. | 38364815 | s18759 | | | | | | | |
| ZHOU, YU 128 WESTERN AVE APT 2 ALBANY, NY 12203 | | | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 2833 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**  Case No. **07-11666-KG**
Debtor                                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71529896  s10695<br>ZHOU, YU<br>134 PARK ST<br>NEW BEDFORD, MA 02740-3572 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41680638  s15658<br>ZHOU, YUN<br>1967 HIGHLAND FOREST CT<br>CHESTERFIELD, MO 63017 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41680635  s25248<br>ZHOU, YUN<br>1967 HIGHLAND FOREST CT<br>CHESTERFIELD, MO 63017 | | REBATE CLAIM | | $40.00 |
| Vendor No. 71052291  s9442<br>ZHOU, YUXUN<br>406 RIDGE RD APT 11<br>GREENBELT, MD 20770-1628 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40565927  s7058<br>ZHU, ALEXANDER<br>257 RAYMOUND BLVD<br>PARSIPPANY, NJ 07054 | | REBATE CLAIM | | $30.00 |
| Vendor No. 61280744  s9074<br>ZHU, BAISHEN<br>1438 STARGAZER TER<br>SANFORD, FL 32771-9215 | | REBATE CLAIM | | $100.00 |
| Vendor No. 61469684  s21932<br>ZHU, BAISHEN<br>1438 STARGAZER TER<br>SANFORD, FL 32771-9215 | | REBATE CLAIM | | $100.00 |
| Vendor No. 61469685  s21933<br>ZHU, BAISHEN<br>1438 STARGAZER TER<br>SANFORD, FL 32771-9215 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40637097  s6861<br>ZHU, CHENGSONG<br>3106 HERITAGE CT APT 142<br>MANHATTAN, KS 66503 | | REBATE CLAIM | | $50.00 |

Sheet no. 2834 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                                                    _____
Debtor                                                                       (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38707488   s13974 <br> ZHU, DEZHAO <br> 2658 N BURLING ST APT 2F <br> CHICAGO, IL 60614 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40166158   s6175 <br> ZHU, JAMES <br> 225 JOOST AVE <br> SAN FRANCISCO, CA 94131 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38282977   s19384 <br> ZHU, JAMES <br> 225 JOOST AVE <br> SAN FRANCISCO, CA 94131 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38285238   s19385 <br> ZHU, JAMES <br> 225 JOOST AVE <br> SAN FRANCISCO, CA 94131 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40166171   s6176 <br> ZHU, JAMES <br> 275 JOOST AVE <br> SAN FRANCISCO, CA 94131 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39932352   s2930 <br> ZHU, JIALI <br> 869 PARK SCHOOL RD <br> DRAPER, UT 84020 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38472834   s23671 <br> ZHU, JIALI <br> 869 PARK SCHOOL RD <br> DRAPER, UT 84020 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39932353   s23803 <br> ZHU, JIALI <br> 869 PARK SCHOOL RD <br> DRAPER, UT 84020 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40358300   s14777 <br> ZHU, JINXI <br> 6909 W RIVERSIDE WAY <br> SAN JOSE, CA 95129 | | REBATE CLAIM | | $70.00 |

Sheet no. 2835 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____                              (If known)
Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70358101    s16856<br>ZHU, NAN<br>1856 CORPORATE DR STE 160<br>NORCROSS, GA 30093-2971 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41399386    s8950<br>ZHU, QUN<br>1528 ABBOT AVE # C<br>SAN GABRIEL, CA 91776 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41399321    s25243<br>ZHU, QUN<br>1528 ABBOT AVE # C<br>SAN GABRIEL, CA 91776 | | REBATE CLAIM | | $40.00 |
| Vendor No. 37430886    s15681<br>ZHU, SHA<br>1625 CROSSGATE DR<br>BIRMINGHAM, AL 35216 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37430915    s21779<br>ZHU, SHA<br>1625 CROSSGATE DR<br>BIRMINGHAM, AL 35216 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37430908    s25237<br>ZHU, SHA<br>1625 CROSSGATE DR<br>BIRMINGHAM, AL 35216 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40060655    s5802<br>ZHU, XIULIAN<br>1383 MOONLIGHT CIR<br>MILPITAS, CA 95035 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371647    s13086<br>ZHUO, DONG PEI<br>3973 CAMPTON CT<br>DUBLIN, CA 94568 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38371654    s23562<br>ZHUO, DONG PEI<br>3973 CAMPTON CT<br>DUBLIN, CA 94568 | | REBATE CLAIM | | $50.00 |

Sheet no. 2836 of 284  sheets attached to Schedule of
      Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG** _____
_____                                              (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38664153 s20135 ZHUO, DONG PEI 3973 CAMPTON CT DUBLIN, CA 94568 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38664179 s20137 ZHUO, DONG PEI 3973 CAMPTON CT DUBLIN, CA 94568 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40420870 s14707 ZIBKOWSKI, EDWARD 183 S ROW RD LUNENBURG, MA 01462 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39865294 s23843 ZIBKOWSKI, EDWARD 183 S ROW RD LUNENBURG, MA 01462 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40619249 s15099 ZIEG, MICHAEL 413 SUMMIT ST GROVE CITY, PA 16127 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71998985 s16749 ZIELINSKI, MARC 240 PARKER ST NE WASHINGTON, DC 20002-3528 | | REBATE CLAIM | | $75.00 |
| Vendor No. 72041484 s25733 ZIELINSKI, MARC 240 PARKER ST NE WASHINGTON, DC 20002-3528 | | REBATE CLAIM | | $75.00 |
| Vendor No. 72041481 s25734 ZIELINSKI, MARC 240 PARKER ST NE WASHINGTON, DC 20002-3528 | | REBATE CLAIM | | $75.00 |
| Vendor No. 37469018 s4025 ZIELSDORF, SARAH 1100 1/2 W BALBOA BLVD NEWPORT BEACH, CA 92661 | | REBATE CLAIM | | $100.00 |

Sheet no. 2837 of 284   sheets attached to Schedule of
                Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38644343  s4724 | | | | | | | |
| ZIEMKE, MATTHEW 4802 QUEEN ANNE CT JACKSON, MI 49201 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71815339  s17352 | | | | | | | |
| ZIETLOW, ROBERTA 5584 LACY RD FITCHBURG, WI 53711-5350 | | | REBATE CLAIM | | | | $90.00 |
| Vendor No. 40571036  s6640 | | | | | | | |
| ZIMBALIST, MICHAEL 3595 SANTA FE AVE SPC 27 LONG BEACH, CA 90810 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40571073  s20952 | | | | | | | |
| ZIMBALIST, MICHAEL 3595 SANTA FE AVE SPC 27 LONG BEACH, CA 90810 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40152159  s6948 | | | | | | | |
| ZIMMERMAN, CINDY 6273 CALLE DE HIDALGO NAVARRE, FL 32566 | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40152083  s20372 | | | | | | | |
| ZIMMERMAN, CINDY 6273 CALLE DE HIDALGO NAVARRE, FL 32566 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40152158  s24741 | | | | | | | |
| ZIMMERMAN, CINDY 6273 CALLE DE HIDALGO NAVARRE, FL 32566 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 67487106  s9224 | | | | | | | |
| ZIMMERMAN, DAN 147 SCOTT ST COLUMBIA, IL 62236-2354 | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. 71787885  s10649 | | | | | | | |
| ZIMMERMAN, MICHELLE 849 LINCOLN RD APT 42 YUBA CITY, CA 95991-6584 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 2838 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG**
_____                          (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  71983315  s10580 | | | | |
| ZIMMERMAN, PHYLLIS 1100 PARK AVE APT 7C NEW YORK, NY 10128-1202 | | REBATE CLAIM | | $1.00 |
| Vendor No.  40024046  s2964 | | | | |
| ZINDLE, SUSAN 1265 W GRANVILLE AVE # G CHICAGO, IL 60660 | | REBATE CLAIM | | $70.00 |
| Vendor No.  40825993  s7261 | | | | |
| ZINHIRIJA, GLADIOLA 78 BEAL ST APT 2 WINTHROP, MA 02152 | | REBATE CLAIM | | $75.00 |
| Vendor No.  39932439  s17826 | | | | |
| ZINXHIRIJA, GLADIOLA 78 BEAL ST # 2 WINTHROP, MA 02152 | | REBATE CLAIM | | $50.00 |
| Vendor No.  39932440  s26229 | | | | |
| ZINXHIRIJA, GLADIOLA 78 BEAL ST # 2 WINTHROP, MA 02152 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40825995  s7262 | | | | |
| ZINXHIRIJA, GLADIOLA 78 BEAL ST APT 2 WINTHROP, MA 02152 | | REBATE CLAIM | | $75.00 |
| Vendor No.  69916534  s11934 | | | | |
| ZLATKOVIC, JELENA 23 7TH AVE SW APT 22 ROCHESTER, MN 55902-6294 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38665547  s13930 | | | | |
| ZNAMENAK, KEITH 6332 FRY RD BROOK PARK, OH 44142 | | REBATE CLAIM | | $20.00 |
| Vendor No.  38645859  s4411 | | | | |
| ZONE, CHRISTOPHER 927 WHEELER AVE SCRANTON, PA 18510 | | REBATE CLAIM | | $30.00 |

Sheet no. 2839 of 284  sheets attached to Schedule of
                    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____

_____Debtor_____                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40166201 s5334 <br> ZORN, STEVEN <br> 7575 DELAS CV <br> CINCINNATI, OH 45244 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 39964689 s3065 <br> ZOUVELOS, ALEXANDRA ANASTASIA <br> 6130 65TH ST <br> MIDDLE VILLAGE, NY 11379 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41311461 s8766 <br> ZUBAIR, KAROUZH <br> 1050 BROADWAY APT 11 <br> EL CAJON, CA 92021 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41311334 s8747 <br> ZUBAIR, KOROUZH <br> 1050 BROADWAY APT 11 <br> EL CAJON, CA 92021 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 41311333 s25312 <br> ZUBAIR, KOROUZH <br> 1050 BROADWAY APT 11 <br> EL CAJON, CA 92021 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 30960741 s7952 <br> ZUBIA, RUTH <br> 1009 MOLINAR AVE <br> LA PUENTE, CA 91744 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 38406790 s2145 <br> ZUCCALO, PHYLLIS <br> 72 S BROOK RD <br> EAST LONGMEADOW, MA 01028 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38406851 s18820 <br> ZUCCALO, PHYLLIS <br> 72 S BROOK RD <br> EAST LONGMEADOW, MA 01028 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 37233213 s1168 <br> ZUCHEGNO SR, RONNIE <br> 211 GEORGETOWN PKWY <br> FENTON, MI 48430 | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 2840 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____ **07-11666-KG**
_____                                              (If known)
               Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 37233214 | s23383 | | | | | | |
| ZUCHEGNO SR, RONNIE 211 GEORGETOWN PKWY FENTON, MI 48430 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 71852558 | s10699 | | | | | | |
| ZUCKER, MORGAN 329 GASKILL ST PHILADELPHIA, PA 19147-1511 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 72026974 | s22533 | | | | | | |
| ZUCKER, MORGAN 329 GASKILL ST PHILADELPHIA, PA 19147-1511 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. | 68967120 | s10779 | | | | | | |
| ZUCKERMAN, STEPHEN 398 CAMINO GARDENS BLVD STE 204 BOCA RATON, FL 33432-5827 | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 68967119 | s22568 | | | | | | |
| ZUCKERMAN, STEPHEN 398 CAMINO GARDENS BLVD STE 204 BOCA RATON, FL 33432-5827 | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 38645809 | s4588 | | | | | | |
| ZUGAY, NOEL 7695 PETTIBONE RD CHAGRIN FALLS, OH 44023 | | | | REBATE CLAIM | | | | $40.00 |
| Vendor No. | 67938387 | s6710 | | | | | | |
| ZUKOWSKI, JODIE 317 SHASTA DR HOUSTON, TX 77024-6945 | | | | REBATE CLAIM | | | | $200.00 |
| Vendor No. | 39850183 | s6283 | | | | | | |
| ZUNAS, LINDA 280 CALDECOTT LN UNIT 316 OAKLAND, CA 94618 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. | 37943753 | s1534 | | | | | | |
| ZUNI, SHEILA 5235 DIAMOND HEIGHTS BLVD APT 326 SAN FRANCISCO, CA 94131 | | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 2841 of 284  sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____ **07-11666-KG**
_____                                              (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38665521 s5078<br>ZUNIGA, CESAR<br>3018 LUANA DR<br>OCEANSIDE, CA 92056 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38639321 s19790<br>ZUNIGA, CESAR<br>3018 LUANA DR<br>OCEANSIDE, CA 92056 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40025664 s8055<br>ZUNIGA, J CARLOS<br>1803 ALMA DR<br>CREST HILL, IL 60403 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40025665 s21556<br>ZUNIGA, J CARLOS<br>1803 ALMA DR<br>CREST HILL, IL 60403 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40034645 s23870<br>ZUNIGA, J CARLOS<br>1803 ALMA DR<br>CREST HILL, IL 60403 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40034646 s23871<br>ZUNIGA, J CARLOS<br>1803 ALMA DR<br>CREST HILL, IL 60403 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38554673 s14227<br>ZUNIGA, JESUS<br>526 W HIGHLAND AVE<br>TRACY, CA 95376 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38554218 s19754<br>ZUNIGA, JESUS<br>526 W HIGHLAND AVE<br>TRACY, CA 95376 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38554674 s20099<br>ZUNIGA, JESUS<br>526 W HIGHLAND AVE<br>TRACY, CA 95376 | | REBATE CLAIM | | $70.00 |

Sheet no. 2842 of 284  sheets attached to Schedule of
         Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____Debtor_____                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.   70904592   s9621 | | | | | | | | |
| ZUNIGA, RAMON 7228 TUCK ST HOUSTON, TX 77020-7650 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.   70857822   s22960 | | | | | | | | |
| ZUNIGA, RAMON 7228 TUCK ST HOUSTON, TX 77020-7650 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   40193966   s14601 | | | | | | | | |
| ZURABISHVILI, LIANA 1400 S BUSSE RD APT 1F MOUNT PROSPECT, IL 60056 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   40193968   s24511 | | | | | | | | |
| ZURABISHVILI, LIANA 1400 S BUSSE RD APT 1F MOUNT PROSPECT, IL 60056 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   70830126   s9492 | | | | | | | | |
| ZURKANI, HUSSAM 10136 PALE ROSE LOOP BRISTOW, VA 20136-3046 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No.   71846815   s9910 | | | | | | | | |
| ZUVICH, SCOTT 20712 EASTWOOD CT APT 4 TORRANCE, CA 90503-3783 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No.   38554652   s14226 | | | | | | | | |
| ZWILENEFF, LOUISE 2 FALLING WATER CT FREDERICKSBURG, VA 22405 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   69916563   s17179 | | | | | | | | |
| ZYBAK, DON 3942 N CLARENDON AVE APT 2N CHICAGO, IL 60613-3246 | | | | REBATE CLAIM | | | | $140.00 |
| Vendor No.   69916882   s22807 | | | | | | | | |
| ZYBAK, DON 3942 N CLARENDON AVE APT 2N CHICAGO, IL 60613-3246 | | | | REBATE CLAIM | | | | $140.00 |

Sheet no. 2843 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total          $1,682,277.30