## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| SN LIQUIDATION, INC., et al., | : | Case No. 07-11666 (KG) |
|  | : | (Jointly Administered) |
| Debtors. | : |  |
|  | : | **Objection deadline:  March 4, 2008 at 4:00 p.m.** |
|  | : | **Hearing date: Only if objections are filed.** |

## SECOND MONTHLY FEE STATEMENT OF DLA PIPER US LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS FOR THE PERIOD FROM DECEMBER 1, 2007 THROUGH DECEMBER 31, 2007

Name of Applicant:                               DLA Piper US LLP

Authorized to Provide
Professional Services to:                        Debtors and Debtors In Possession

Date of Retention:                               Order entered December 3, 2007 [Docket No. 166]

Period for which compensation
and reimbursement is sought:                     December 1, 2007 through December 31, 2007

Amount of compensation sought
as actual, reasonable and necessary:             $244,587.50

80% of compensation sought
as actual, reasonable and necessary:             $195,670.00

Amount of expense reimbursement sought
as actual, reasonable and necessary:             $17,870.90

This is an: X interim ___ final application.

This is DLA Piper US LLP's first monthly fee statement in these cases.

## Summary of DLA Piper Monthly Fee Statements

| Date | Filing Period | Requested Fees | Requested Expenses | CNO Date & Docket No. | Approved Fees | Approved Expenses | Unapproved Holdback |
|------|---------------|----------------|--------------------|-----------------------|---------------|-------------------|---------------------|
| 12/20/07 | 11/08/2007 through 11/30/2007 | $264,034.40 | $18,324.56 | 1/14/2008 306 | $264,034.40 | $18,324.56 | $66,008.60 |
| 2/13/08 | 12/01/2007 Though 12/31/2007 | $195,670.00 | $17,870.90 | n/a | n/a | n/a | n/a |

2

## Timekeeper Summary

| Timekeeper | Position | Rate | Hours | Amount |
|---|---|---|---|---|
| Thomas R. Califano | Partner | 720 | 79.60 | 57,312.00 |
| Paolo Morante | Partner | 530 | 1.00 | 530.00 |
| Jason C. Harmon | Partner | 525 | 0.20 | 105.00 |
| Eric S. Connuck | Of Counsel | 570 | 1.00 | 570.00 |
| E. O'Brien Kelley | Associate | 585 | 28.60 | 16,731.00 |
| Jeremy R. Johnson | Associate | 575 | 110.00 | 63,250.00 |
| Vincent J. Roldan | Associate | 575 | 73.80 | 42,435.00 |
| Meghan K. Dougherty | Associate | 545 | 23.30 | 12,698.00 |
| Ann Marie Bredin | Associate | 490 | 1.50 | 735.00 |
| Christopher B. Edwards | Associate | 460 | 1.00 | 460.00 |
| Brian Audette | Associate | 450 | 21.30 | 9,585.00 |
| Steven L. Smith | Associate | 380 | 21.20 | 8,056.00 |
| Eric E. Walker | Associate | 300 | 78.00 | 5,400.00 |
| William H. Coleman | Paralegal | 250 | 6.20 | 1,550.00 |
| Elizabeth Arno | Paralegal | 250 | 1.90 | 475.00 |
| Melissa Merlo | Paralegal | 225 | 2.00 | 450.00 |
| Mark C. Smith | Law Clerk | 330 | 63.50 | 20,955.00 |
| Robert T. Ware | Project Assistant | 100 | 32.90 | 3,290.00 |
| | | **Totals** | **487.00** | **244,857.50** |

Blended Rate: $502.79

3

## Project Category Summary by Task Code

| Project Category | Hours | Amount |
|---|---|---|
| Case Administration (B110) | 199.30 | 108865.00 |
| Asset Disposition (B130) | 47.00 | 26533.00 |
| Relief from Stay/Adequate Protection Proceedings (B140) | 1.40 | 805.00 |
| Meetings of and Communications with Creditors (B150) | 1.60 | 920.00 |
| Fee/Employment Applications (B160) | 14.00 | 2610.00 |
| Fee/Employment Objections (B170) | 3.40 | 1955.00 |
| Avoidance Action Analysis (B180) | 4.80 | 1584.00 |
| Assumption/Rejection of Leases and Contracts (B185) | 94.00 | 49105.00 |
| Other Contested Matters (B190) | 71.90 | 32257.00 |
| Business Operations (B210) | 20.50 | 7705.00 |
| Financing/Cash Collections (B230) | 3.60 | 1602.00 |
| Board of Directors Matters (B260) | 12.00 | 5257.50 |
| Claims Administration and Objections (B310) | 4.00 | 1452.00 |
| Plan and Disclosure Statement (B320) | 8.50 | 3687.00 |
| General Bankruptcy Advice (B410) | 1.00 | 250.00 |
| | | |
| **Totals** | **487.00** | **$244,587.50** |

4

## Expense Category Summary

| Expense Category | Amount |
|---|---|
| Delivery Services | 27.65 |
| Out-of-Town Travel | 375.00 |
| Filing/Recording Fees | 8,312.00 |
| Local Travel | 2,718.55 |
| Meals | 1,402.88 |
| Long Distance Telephone | 14.40 |
| Lexis Charges | 1,003.40 |
| Westlaw Charges | 1,857.12 |
| Hotel | 1,086.37 |
| Duplicating | 46.65 |
| Mileage Allowance/Parking | 188.45 |
| Court Costs | 31.52 |
| Supplies | 58.41 |
| Document Retrieval | 748.90 |
| | |
| **Totals** | **$17,870.90** |

NEWY1\8197076.1

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| SN LIQUIDATION, INC., et al., | : | Case No. 07-11666 (KG) |
|  | : | (Jointly Administered) |
| Debtors. | : |  |
|  | : |  |
|  | : | **Objection deadline: March 4, 2008 at 4:00 p.m.** |
|  | : | **Hearing date: Only if objections are filed.** |

### SECOND MONTHLY FEE STATEMENT OF DLA PIPER US LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS FOR THE PERIOD FROM DECEMBER 1, 2007 THROUGH DECEMBER 31, 2007

By this application (the "Application"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), DLA Piper US LLP ("DLA Piper") hereby seeks reasonable compensation in the above-captioned cases of InPhonic, Inc. and its affiliated debtors and debtors in possession (collectively, the "Debtors") for professional legal services rendered as counsel to the Debtors in the amount of $244,587.50, together with reimbursement for actual and necessary expenses incurred in the amount of $17,870.90 for the period commencing December 1, 2007, through and including December 31, 2007 (the "Compensation Period"). Pursuant to the Administrative Order of this Court dated December 3, 2007 [Docket No. 165] approving procedures for interim compensation and reimbursement of professionals (the "Interim

Compensation Order"), DLA Piper seeks 80% reimbursement of its total reasonable and necessary fees incurred, in the amount of $195,670.00 together with 100% reimbursement for actual and necessary expenses incurred in the amount of $17,870.90 for the Compensation Period. In support of this Application, DLA Piper represents as follows:

### Background

1.    On November 8, 2007 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.

2.    Pursuant to sections 1107 and 1108 of the Bankruptcy Code, the Debtors have continued to operate their businesses and manage their properties as debtors in possession since the Petition Date.

3.  . No trustee or examiner has been appointed in the Debtors' chapter 11 cases.

4.    On December 3, 2007, this Court approved DLA Piper's retention as counsel to the Debtors [Docket No. 166] (the "Retention Order").

### Jurisdiction and Venue

5.    This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

6.    The statutory predicates for the relief requested herein are sections 330 and 331 of the Bankruptcy Code.

### Relief Requested

7.    DLA Piper submits this Application in accordance with this Court's Interim Compensation Order.  All services for which DLA Piper requests compensation were performed for, or on behalf of, the Debtors.

8.    This Application is the first monthly fee statement filed by DLA Piper in these cases. In connection with the professional services rendered, by this Application, DLA Piper seeks compensation in the amount of $244,587.50 and expense reimbursement of $17,870.90. Attached hereto as Exhibit A is a detailed statement of hours spent rendering legal services to the Debtors supporting DLA Piper's request of $244,587.50 in compensation for fees incurred during the Compensation Period. Attached hereto as Exhibit B is a detailed list of disbursements made by DLA Piper supporting DLA Piper's request of $17,870.90 in expense reimbursement for the Compensation Period. A description of the task codes used to categorize time spent by project category is attached as Exhibit C.

9.    Given the nature and value of the services that DLA Piper provided to the Debtors as described herein, the interim amounts sought under this Application are fair and reasonable under section 330 of the Bankruptcy Code.

10.    Except as provided for herein below, DLA Piper has received no payment and no promises for payment from any source for services rendered in connection with these cases other than those in accordance with the Bankruptcy Rules.[3]  There is no agreement or understanding between DLA Piper and any other person (other than members of DLA Piper) for the sharing of compensation to be received for the services rendered in these cases.

### Summary of Services Rendered

11.    In general, the services that DLA Piper rendered as counsel to the Debtors included, without limitation, the following:

---

[3]  DLA Piper has received a retainer in these cases in the amount of $250,000.00. DLA Piper hereby discloses that, through an internal accounting error a portion of the retainer was inadvertently applied to DLA Piper's fees and expenses for the period covered by this statement.

(a)   representing the Debtors at all hearings in these cases;

(b)   reviewing all pleadings and papers filed in these cases;

(c)   drafting pleadings on behalf of the Debtors;

(d)   advising the Debtors regarding practice and procedure in the United States Bankruptcy and District Courts for the District of Delaware;

(e)   coordinating responsibility for filing and service of all pleadings of the Debtors relative to these cases;

(f)   coordinating weekly (or more frequent) updating of docket sheets, critical dates, schedules and calendars and maintaining case and pleadings files; and

(g)   assisting in advising and representing the Debtors in connection with their financial affairs and operations.

## Amounts Requested

12.    For the Application Period, DLA Piper seeks 80% of its total compensation in the amount of $195,670.00 in connection with the professional services summarized above and detailed in Exhibit A.

13.    DLA Piper incurred or disbursed the actual and necessary costs and expenses related to these cases in the amount of $17,870.90 and as detailed in Exhibit B and summarized in the attachments hereto.

14.    Pursuant to Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, DLA Piper represents as follows with regard to its charges for actual and necessary costs and expenses during the Application Period:

(a)   Copy, scanning and printing charges do not exceed $.10 per page, which charge is reasonable and customary in the legal industry representing costs of copy materials, outside service costs, acquisition, maintenance, storage and operation of copy

machines, printers and copy center, together with a margin for recovery of lost expenditures.

(b)  Incoming facsimiles are not billed.

(c)  Out-going facsimiles do not exceed the rate of $1.00 per page. The cost represents operator time, maintaining several dedicated facsimile telephone lines, supplies and equipment, and includes a margin for recovery of lost expenditures. Toll telephone charges are not billed.

15.  In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amounts requested for compensation and expense reimbursement are fair and reasonable, given: (a) the complexity of these cases; (b) the time expended; (c) the nature and extent of the services rendered; (d) the value of such services; and (e) the cost of comparable services other than in a case under the Bankruptcy Code.

16.  The undersigned has reviewed the requirements of Local Rule 2016-2, and certifies that this Application and the Exhibits attached hereto comply therewith and a copy of this Application has been sent to the parties set forth in the Interim Compensation Order.

(END OF PAGE LEFT INTENTIONALLY BLANK)

**WHEREFORE**, DLA Piper seeks approval of fees for the current Application Period in the sum of $244,587.50, 80% of which is to be paid upon the filing of a certificate of no objection, and the approval of reimbursement of $17,870.90 for actual and necessary costs and expenses incurred in these cases from December 1, 2007 through December 31, 2007.

Dated: New York, New York
      February 13, 2007

**DLA PIPER US LLP**

By:    /s/ Thomas R. Califano
       Thomas R. Califano
       1251 Avenue of the Americas
       New York, New York 10020
       (212) 335-4616

       **Attorneys for InPhonic, Inc.**
       **Debtor and Debtor in Possession**

# EXHIBIT A

## Billing Instructions:

Matter # 356037-000019
Invoice # ******

T. Califano
Page: 2
February 13, 2008

Fees:

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| 12/02/07 | Read Verizon agreement, revise Verizon stip. | Roldan, Vincent J. | 1.00 |
| 12/03/07 | Attend to aT&T stip (.2), phone calls to AT&T (.3); attend to cure objections and documents in support (.8); read all recently filed objections (2.0); phone calls with client regarding: strategy (.5); e-mail summary to clien (2.5); read committee objection (.4); read motion to enter into Overture agreement (.8). | Roldan, Vincent J. | 8.10 |
| 12/03/07 | Edit objection to motion to reconsider bid procedures motion; telephone conferences with local counsel, J. Johnson regarding same; draft correspondence to local counsel regarding same; review documentation, correspondence regarding same. | Bredin, Ann Marie | 1.50 |
| 12/03/07 | Conference call with T. Califano regarding status. | Dougherty, Meghan K. | 0.10 |
| 12/03/07 | Review and revise Debtor's Objection to Motion to Reconsider; conference with A.M. Bredin regarding same. | Walker, Eric E. | 0.90 |
| 12/03/07 | Pulling and printing documents from similar cases; pulling objections for MS. | Ware, Robert T. | 0.60 |
| 12/04/07 | Correspondence regarding HSR filing. | Morante, Paolo | 0.10 |
| 12/04/07 | Preparation of witness outlines, various settlement calls, travel to Delaware, meeting with clients and Lazard, preparation for hearings. | Califano, Thomas R. | 11.50 |
| 12/04/07 | Review correspondence regarding claims by unsecured creditors committee. Draft notice letter to D&O insurer. Emails to Mr. Purcell regarding same. | Connuck, Eric S. | 1.00 |
| 12/04/07 | E-mail K. Evans regarding: rebate creditors. | Johnson, Jeremy R. | 0.40 |
| 12/04/07 | E-mail B. Audette regarding: rebate creditor motion. | Johnson, Jeremy R. | 0.50 |
| 12/04/07 | E-mail V. Roldan and M. Smith regarding: cure amounts; review same. | Johnson, Jeremy R. | 0.70 |
| 12/04/07 | E-mail K. Evans regarding: disputed cure amounts. | Johnson, Jeremy R. | 0.60 |
| 12/04/07 | Multiple e-mails with M. Smith regarding: cure amounts and processes. | Johnson, Jeremy R. | 0.50 |
| 12/04/07 | Multiple teleconferences with Versa and Committee regarding: sale and plan term sheet. | Johnson, Jeremy R. | 0.90 |
| 12/04/07 | Prepare for hearing on motion to dismiss and DIP financing; review and edit Q&As, draft proffer outlines. | Johnson, Jeremy R. | 2.40 |

## Billing Instructions:

Matter # 356037-000019

Invoice # ******

T. Califano
Page: 3
February 13, 2008

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| 12/04/07 | Phone calls to client and e-mail correspondence regarding: cure amounts (.5); phone calls with client, contract parties regarding: cure (1.0); ph call with G Moratis regarding: cure objections (.5); revise Verizon stip (.2); ph call with Verizon (MCI) (.2); discuss strategy with T Califano, M Smith (.4); finalize motion to enter into Yahoo agreement (.5); attend to cure objections (.5). | Roldan, Vincent J. | 4.60 |
| 12/04/07 | Draft witness outlines for Mr. Torgrove; review and draft responses to the Committee's document requests served 12/4/07; confer with Mr. Leach regarding same. | Kelley, O'Brien | 7.80 |
| 12/04/07 | Looking into issues regarding service of motion to dismiss; pulling affidavits and checking local rules. | Ware, Robert T. | 0.60 |
| 12/04/07 | Preparing documents for witnesses and hearing. | Ware, Robert T. | 0.80 |
| 12/04/07 | Conduct legal research and review documents regarding: motion to limit notice to "rebate" creditors (3.3); Prepare motion, regarding: same (3.1). | Audette, Brian | 6.40 |
| 12/05/07 | Correspondence with buyer's counsel and with Mr. Purcell regarding HSR filing. | Morante, Paolo | 0.10 |
| 12/05/07 | Travel from Delaware; hearing attempts to settle; conference calls with client and others. | Califano, Thomas R. | 7.50 |
| 12/05/07 | Prepare for and attend hearing on DIP motion and motion to dismiss; multiple settlement conferences with Committee and Adeptio. | Johnson, Jeremy R. | 3.60 |
| 12/05/07 | Multiple settlement conferences with Adeptio and counsel regarding: plan and liquidation trust funding. | Johnson, Jeremy R. | 2.40 |
| 12/05/07 | Multiple conferences with client and investment bankers regarding: settlement. | Johnson, Jeremy R. | 1.70 |
| 12/05/07 | Message to P. McMonagle regarding: Qualiatio cure. | Johnson, Jeremy R. | 0.10 |
| 12/05/07 | E-mail K. Roddy regarding: class action litigation. | Johnson, Jeremy R. | 0.20 |
| 12/05/07 | Review and edit motion to limit notice to rebate creditors. | Johnson, Jeremy R. | 1.20 |
| 12/05/07 | Multiple teleconferences with V. Roldan and M. Smith, review objections to cure claims. | Johnson, Jeremy R. | 1.20 |
| 12/05/07 | Read recently-filed cure objections, ph call with Moratis (1.0); multiple phone calls with client and counterparties regarding: assumption and cure issues (3.0); ph call with M Smith regarding: strategy (.3); read sale objections (.2). | Roldan, Vincent J. | 4.50 |
| 12/05/07 | Printing and Filing Spreadsheets. | Ware, Robert T. | 0.40 |
| 12/05/07 | Preparing Binder on Cure amount Objections. | Ware, Robert T. | 2.40 |

## Billing Instructions:

Matter # 356037-000019

Invoice # ******

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| 12/05/07 | Update schedule of all sale/cure objections so as to indicate recent objections and update as to status of obtaining supporting documentation as to alleged cure amount or potential workout. | Smith, Mark C. | 1.20 |
| 12/05/07 | Prepare motion to limit notice to rebate creditors (1.4); Phone call with Meg Augustine re: same (.3); Correspondence to Jeremy Johnson regarding: same (.2). | Audette, Brian | 1.90 |
| 12/06/07 | Finalize and file HSR form and accompanying materials; correspondence with Mr. Purcell regarding same; correspondence with Versa's counsel regarding same. | Morante, Paolo | 0.70 |
| 12/06/07 | Teleconference with Anup Sathy; conference call with Jason Cohen and Andy Torgove; conference call with Lazard; revisions to term sheet. | Califano, Thomas R. | 3.50 |
| 12/06/07 | Conference call with K&E regarding: term sheet; teleconference with client. | Califano, Thomas R. | 3.00 |
| 12/06/07 | E-mail M. Smith regarding: notice of designated contracts. | Johnson, Jeremy R. | 0.20 |
| 12/06/07 | Review motion to limit notice to rebate creditors. | Johnson, Jeremy R. | 0.70 |
| 12/06/07 | Review APA regarding: assumption and rejection of executory contracts. | Johnson, Jeremy R. | 0.60 |
| 12/06/07 | E-mail E. Walker regarding: ICS motion to compel; review same. | Johnson, Jeremy R. | 0.60 |
| 12/06/07 | E-mail R. Serrette regarding: SK advertising invoice. | Johnson, Jeremy R. | 0.30 |
| 12/06/07 | E-mail A. Frost regarding: final DIP order. | Johnson, Jeremy R. | 0.30 |
| 12/06/07 | Ph calls to vendors, G. Moratis (.3); e-mail correspondence regarding: cure objections, documents in support, and adequate assurance (.5). | Roldan, Vincent J. | 0.80 |
| 12/06/07 | Review ICS Motion to Compel assumption/rejection; research objection to same; correspondence with J. Johnson, V. Roldan and M. Smith regarding same. | Walker, Eric E. | 1.80 |
| 12/06/07 | Confer with Mr. Leach and Ms. Evans regarding production of Debtors' documents to the Committee; review and revise Debtors' responses and objections thereto. | Kelley, O'Brien | 4.60 |
| 12/06/07 | Calendaring all dates for case. | Ware, Robert T. | 1.20 |
| 12/06/07 | Update Cure Objection/Sale Objection Chart for Tom and Vince in preparation for appearance in Court. | Smith, Mark C. | 3.20 |
| 12/06/07 | Draft and revise stipulation agreements for carriers. | Smith, Mark C. | 1.40 |
| 12/06/07 | Prepare motion to limit notice to rebate creditors (1); Phone call with Vince Roldan regarding: objections to cure | Audette, Brian | 3.20 |

## Billing Instructions:

Matter # 356037-000019
Invoice # ******

T. Califano
Page: 5
February 13, 2008

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| | amounts and response thereto (.1); Draft response to objections to cure amounts (2.1). | | |
| 12/07/07 | Conference call with David Agay and Sathy, revisions to term sheet; conference call with committee, teleconference with client and Lazard re: term sheet; teleconference with Committee regarding: discovery. | Califano, Thomas R. | 6.50 |
| 12/07/07 | Review and edit cure objections; review responses. | Johnson, Jeremy R. | 1.30 |
| 12/07/07 | Review adequate assurance requests; e-mail same to V. Roldan. | Johnson, Jeremy R. | 0.40 |
| 12/07/07 | Multiple e-mails with E. Walker re: ICS response. | Johnson, Jeremy R. | 0.60 |
| 12/07/07 | Multiple e-mails with co-counsel regarding: telephonic hearing. | Johnson, Jeremy R. | 0.20 |
| 12/07/07 | Review cure objections summary chart; e-mails with M. Smith regarding: same. | Johnson, Jeremy R. | 0.90 |
| 12/07/07 | Ph calls with G. Moratis regarding: cure. | Roldan, Vincent J. | 0.20 |
| 12/07/07 | Research and draft objection to ICS Motion to Compel assumption/rejection; revise and send same to J. Johnson. | Walker, Eric E. | 9.50 |
| 12/07/07 | Prepare responses to the Committee's discovery. | Kelley, O'Brien | 1.10 |
| 12/07/07 | Reviewing e-room updates. | Ware, Robert T. | 0.20 |
| 12/07/07 | Cross-referencing designated contracts with other spreadsheets. | Ware, Robert T. | 0.70 |
| 12/07/07 | Preparing chart on cure objections for TC. | Ware, Robert T. | 1.10 |
| 12/07/07 | Research ability to reject indemnification contract of director or officer in bankruptcy in preparation of drafting motion to reject indemnification contract of D. Steinberg. | Smith, Mark C. | 1.70 |
| 12/07/07 | Draft Notice of Designated Contract List and have filed. | Smith, Mark C. | 1.30 |
| 12/07/07 | Update Cure/Sale Notice Progress Schedule and contact additional objecting parties to obtain supporting documentation in preparation for negotiations. | Smith, Mark C. | 2.30 |
| 12/07/07 | Revise response to "cure" objections (1.5); Correspondence with client and to Committee counsel regarding: motion to limit notice to rebate creditors (.2). | Audette, Brian | 1.70 |
| 12/08/07 | Conference call with Lazard. | Califano, Thomas R. | 0.30 |
| 12/08/07 | Conference call with Adeptio, Committee professionals and Lazard. | Califano, Thomas R. | 1.10 |
| 12/09/07 | Teleconference with David Agay re: status. | Califano, Thomas R. | 0.30 |

## Billing Instructions:

Matter # 356037-000019
Invoice # ******

T. Califano
Page: 6
February 13, 2008

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| 12/09/07 | Teleconference with Andy Torgove re: connection with Agay. | Califano, Thomas R. | 0.30 |
| 12/09/07 | Teleconference with Jason Cohen regarding: conversation. | Califano, Thomas R. | 0.30 |
| 12/09/07 | Teleconference with Neal Glassman regarding: status of negotiations. | Califano, Thomas R. | 0.30 |
| 12/09/07 | Review and edit reply to sale objections; research same. | Johnson, Jeremy R. | 6.40 |
| 12/09/07 | E-mail C. Hellmich re: notice of bankruptcy. | Johnson, Jeremy R. | 0.20 |
| 12/09/07 | E-mail B. Audette regarding: motion to limit notice. | Johnson, Jeremy R. | 0.10 |
| 12/09/07 | E-mail K. Evans regarding: assumption/rejection schedule and timelines. | Johnson, Jeremy R. | 0.40 |
| 12/09/07 | Review and edit notice of designated contracts. | Johnson, Jeremy R. | 0.40 |
| 12/09/07 | Edit objection to ICS motion to compel. | Johnson, Jeremy R. | 0.70 |
| 12/09/07 | Revise reply to sale objection. | Roldan, Vincent J. | 1.00 |
| 12/10/07 | Teleconference with Mark regarding; Alltel objection, cure. Emails with Committee regarding: discovery; preparation of discovery settlement; conference call regarding: settlement. | Califano, Thomas R. | 7.00 |
| 12/10/07 | Review and edit reply to sale objections. | Johnson, Jeremy R. | 4.60 |
| 12/10/07 | Finalize objection to ICS motion to compel. | Johnson, Jeremy R. | 0.80 |
| 12/10/07 | Multiple e-mails and teleconferences with carrier counsel regarding: status, final DIP order and sale. | Johnson, Jeremy R. | 1.20 |
| 12/10/07 | E-mail W. Leach regarding: indemnification agreements. | Johnson, Jeremy R. | 0.20 |
| 12/10/07 | Multiple teleconferences with J. Pawlitz regarding: final DIP order; review and comment on same. | Johnson, Jeremy R. | 1.20 |
| 12/10/07 | Teleconference with G. Coles and K. Schwarz regarding: cash needs. | Johnson, Jeremy R. | 0.30 |
| 12/10/07 | Review correspondence from SEC regarding: document requests and investigation. | Johnson, Jeremy R. | 0.40 |
| 12/10/07 | E-mail K. Schwarz and K. Coles regarding: preference analysis requirements. | Johnson, Jeremy R. | 0.40 |
| 12/10/07 | Multiple teleconferences with A. Torgove and J. Cohen regarding: settlement term sheet. | Johnson, Jeremy R. | 0.70 |
| 12/10/07 | Review and edit objection to Committee's motion to postpone sale hearing and affidavit in support. | Johnson, Jeremy R. | 2.60 |
| 12/10/07 | Final revision to reply to sale objection (3.0); meetings with | Roldan, Vincent J. | 7.60 |

## Billing Instructions:

| | |
|---|---|

Matter # 356037-000019
Invoice # ******

T. Califano
Page: 7
February 13, 2008

| Date | Description | Timekeeper | Hours |
|---|---|---|---|
| | Califano, Smith, Johnson re: strategy (.5); phone calls with K Evans, G Moratis regarding: carriers (.5); ph calls with T Mobile (.5); finalize notice of assumption of contract (1.0); meet with Califano, Smith regarding: strategy, e-mail correspondence with client regarding: issues (1.0); ph call with YPA regarding: cure (.4); ph call with Kelbon regarding: Verizon Wireless cure (.7). | | |
| 12/10/07 | Correspondence with J. Johnson regarding status of ICS objection. | Walker, Eric E. | 0.30 |
| 12/10/07 | Review and produce documents in response to Committee's Second Request for Production. | Kelley, O'Brien | 11.00 |
| 12/10/07 | Review lists of contracts to be assumed against bad addresses, email V. Roldan regarding same. | Coleman, William H. | 1.80 |
| 12/10/07 | Looking into questions regarding assumption and cure amounts. | Ware, Robert T. | 1.90 |
| 12/10/07 | Preparing discovery documents. | Ware, Robert T. | 6.20 |
| 12/10/07 | Draft and revise affidavit of T. Califano; Objection to Committee Emergency motion; Affirmation of E. O'Brien. | Smith, Mark C. | 5.30 |
| 12/10/07 | Draft and revise Objection to ICS Motion. | Smith, Mark C. | 0.90 |
| 12/10/07 | Draft and revise Motion for rejection of D. Steinberg indemnification agreement. | Smith, Mark C. | 0.10 |
| 12/10/07 | Draft and revise Bar Date Order. | Smith, Mark C. | 1.40 |
| 12/10/07 | Draft and revise Omnibus Response to Cure/Sale Objections. | Smith, Mark C. | 1.80 |
| 12/10/07 | Teleconference with J. Shapiro regarding cure objection and request for supporting documentation from client; draft email summarizing conversation to V. Roldan; additional correspondence with J. Shapiro to resolve confidentiality issues in order to obtain supporting documentation. | Smith, Mark C. | 0.40 |
| 12/10/07 | Correspondence with Jeremy Johnson and Kesha Evans regarding: motion to limit notice to "rebate" creditors. | Audette, Brian | 0.20 |
| 12/10/07 | Phone call with Vince Roldan regarding: assumption of carrier contracts (.1); Review stipulation with Cellco d/b/a Verizon (.2). | Audette, Brian | 0.30 |
| 12/11/07 | Travel to Delaware; appearance in court, meetings regarding: settlement. | Califano, Thomas R. | 11.50 |
| 12/11/07 | Review and edit objection to Committee motion to adjourn sale. | Johnson, Jeremy R. | 1.30 |

## Billing Instructions:

Matter # 356037-000019
Invoice # ******

T. Califano
Page: 8
February 13, 2008

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| 12/11/07 | E-mail M. Salzberg re: final DIP order. | Johnson, Jeremy R. | 0.30 |
| 12/11/07 | E-mail K. Roddy re: litigation and automatic stay. | Johnson, Jeremy R. | 0.40 |
| 12/11/07 | E-mails to multiple creditors regarding: Final DIP order; edit same. | Johnson, Jeremy R. | 0.90 |
| 12/11/07 | Prepare for and attend multiple settlement conferences with Committee and Adeptio; attend hearings regarding: same. | Johnson, Jeremy R. | 8.20 |
| 12/11/07 | E-mail K. Evans regarding: status. | Johnson, Jeremy R. | 0.30 |
| 12/11/07 | Ph calls with G Moratis regarding: AT&T (.3); prepare for client meeting (.4); ph call with client re: strategy (1.0); revise all carrier stips, send to carriers (3.7); ph call with Alltell (.3); ph call with GE (.3); e-mails to carriers and D. Agay (.7); correspond with client regarding: cure amounts (.3); corresp regarding: amended cure notice (.3); ph call with Johnson regarding: strategy (.2); e-mail corresp to Adeptio (.2); read form stipulations (.3); prepare for sale hearing (.4); revise Verizon stip (.7)' draft new stip resolving our objection (1.0); e-mail to client re: cure (.3); draft motion to approve stips (.5). | Roldan, Vincent J. | 9.90 |
| 12/11/07 | Review hard copies of emails for responsiveness to Committee's Requests. | Kelley, O'Brien | 4.10 |
| 12/11/07 | Pulling documents for VR. | Ware, Robert T. | 0.30 |
| 12/11/07 | Assisting OK with discovery matters. | Ware, Robert T. | 1.30 |
| 12/11/07 | Begin drafting motion to pay GAH for filing on Friday the 21st. | Smith, Mark C. | 1.40 |
| 12/11/07 | Draft Motion for Rejection of Steinberg Indemnification Contract. | Smith, Mark C. | 1.50 |
| 12/11/07 | Review DLA Fee Statement. | Smith, Mark C. | 0.30 |
| 12/11/07 | Prepare motion to approve stipulations with carriers authorizing assumption and assignment of executory contracts (3.5); Correspondence with Vince Roldan re: same (.2). | Audette, Brian | 3.70 |
| 12/11/07 | Conduct legal research re: Section 503(b)(9) administrative expense claims (.8); Draft research summary to Vince Roldan regarding: same (.3). | Audette, Brian | 1.10 |
| 12/12/07 | Correspondence with Mr. Purcell regarding progress of HSR review. | Morante, Paolo | 0.10 |
| 12/12/07 | Teleconference with Committee counsel, Lazard, court for Verizon, review of objections, conference calls, preparation of term sheet. | Califano, Thomas R. | 4.50 |

## Billing Instructions:

Matter # 356037-000019

Invoice # ******

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| 12/12/07 | Review Committee information request for client interview and prepare for client interview. | Johnson, Jeremy R. | 0.50 |
| 12/12/07 | Review APA; e-mail V. Roldan regarding: status. | Johnson, Jeremy R. | 0.30 |
| 12/12/07 | Review and edit initial operating report. | Johnson, Jeremy R. | 0.30 |
| 12/12/07 | Review anonymous correspondence regarding: InPhonic insiders. | Johnson, Jeremy R. | 0.30 |
| 12/12/07 | Multiple e-mails with M. Augustine regarding: ICS motion to compel settlement. | Johnson, Jeremy R. | 0.30 |
| 12/12/07 | Review and edit summary charts of sale and cure objections. | Johnson, Jeremy R. | 1.40 |
| 12/12/07 | Review schedules/SOFA and related documents for 341 meeting. | Johnson, Jeremy R. | 0.70 |
| 12/12/07 | Review and edit multiple versions of term sheet. | Johnson, Jeremy R. | 1.60 |
| 12/12/07 | Revise carrier stips (.3); e-mail corresp with client regarding: rejection (.3); ph call with Verizon regarding: stip (.3), ph call with Alltel (.3) review objections (.2); ph call with K Evans regarding: Verizon (.3); revise Verizon stip (.5); ph call with Califano regarding: strategy (.2); ph call with local counsel regarding: contracts (.2); ph call with AT&T regarding: stip (1.0); ph call with Verizon regarding: comments to stip; (.3); read recently-filed objection (.5); ph call to Verizon MCI (.2); ph call with US Cellular (.3); ph call with T Mobile (.5) revise all stips (.3); ph call with R Kelbon regarding: strategy (.5); prepare for sale hearing (.3); ph call with AT&T, client re: stip (1.0); read all objections, prepare for hearing and draft script for cures (4.8). | Roldan, Vincent J. | 12.30 |
| 12/12/07 | Attend to scheduling matters. | Coleman, William H. | 0.20 |
| 12/12/07 | Preparing documents for TC. | Ware, Robert T. | 2.30 |
| 12/12/07 | Preparing monthly fee statement; working with accounting. | Ware, Robert T. | 2.70 |
| 12/12/07 | Reviewing discovery documents. | Ware, Robert T. | 0.30 |
| 12/12/07 | Draft and revise bar date motion. | Smith, Mark C. | 0.40 |
| 12/12/07 | Research ability to reject indemnification agreements of executives. | Smith, Mark C. | 1.40 |
| 12/12/07 | Administer cure notice process with BMC; verify information for revised/new cure amount mailing and compile list with G. Moratis. | Smith, Mark C. | 4.10 |
| 12/12/07 | Compile and Draft chart of all sales objections containing: | Smith, Mark C. | 1.80 |

## Billing Instructions:

Matter # 356037-000019
Invoice # ******

T. Califano
Page: 10
February 13, 2008

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| | 1) Objection; 2) grounds; and 3) how we are dealing with it. | | |
| 12/12/07 | Prepare motion to shorten notice for motion to approve stipulations with carriers for the assumption and assignment of certain contracts. | Audette, Brian | 1.60 |
| 12/13/07 | Prepare for and conduct of sale and other hearings, settlement meetings, travel to and from Delaware. | Califano, Thomas R. | 10.50 |
| 12/13/07 | Review final sale order; forward to M. Augustine re: status. | Johnson, Jeremy R. | 1.30 |
| 12/13/07 | Review and edit first monthly fee report. | Johnson, Jeremy R. | 0.50 |
| 12/13/07 | Review and edit initial operating report; e-mails client regarding: initial report and monthly operating reports. | Johnson, Jeremy R. | 0.60 |
| 12/13/07 | Prepare for sale hearing (1.0); attend settlement conferences (1.0); multiple settlement conferences with Adeptio and Committee (5.0); attend hearing on sale motion (4.5); | Roldan, Vincent J. | 11.50 |
| 12/13/07 | Conversation with R. Ware re fee statement issues, review fee statement, draft section regarding retainer. | Coleman, William H. | 0.50 |
| 12/13/07 | Speaking to local counsel regarding pro hac for VR; sending documents to local counsel. | Ware, Robert T. | 0.70 |
| 12/13/07 | Working with accounting to diagnose problems; revising and preparing fee statement. | Ware, Robert T. | 2.40 |
| 12/13/07 | Pulling documents for MS. | Ware, Robert T. | 0.40 |
| 12/13/07 | Research ability to reject indemnification agreements of executives. | Smith, Mark C. | 2.90 |
| 12/13/07 | Draft 9019 for approval of terms of settlement. | Smith, Mark C. | 0.90 |
| 12/13/07 | Reasearch financial arangments with GAH in preparation of drafting fee application. | Smith, Mark C. | 1.80 |
| 12/14/07 | Review and revise 9019 motion; teleconference with J. Johnson. | Califano, Thomas R. | 2.00 |
| 12/14/07 | Review sale order re: service requirements. | Johnson, Jeremy R. | 0.40 |
| 12/14/07 | Teleconference with W. Leach and T. Donnelly regarding: press release and media strategy; follow up e-mails regarding: same. | Johnson, Jeremy R. | 0.60 |
| 12/14/07 | Review open items; update To Do list; e-mail team regarding: assignments. | Johnson, Jeremy R. | 0.80 |
| 12/14/07 | Multiple e-mails with M. Smith regarding: Comerica/Amex stay issue. | Johnson, Jeremy R. | 0.30 |
| 12/14/07 | Review and edit settlement term sheet; draft motion to approve term sheet and claims abandonment. | Johnson, Jeremy R. | 1.90 |

## Billing Instructions:

Matter # 356037-000019
Invoice # ******

T. Califano
Page: 11
February 13, 2008

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| 12/14/07 | Respond to e-mails re: carriers (.3); read sale order (.4); ph call with G Moratis regarding: sale, stips (.7); revise AT&T, Sprint, Verizon stips (1.5). | Roldan, Vincent J. | 2.90 |
| 12/14/07 | Research regarding abandonment of estate property, including causes of action. | Coleman, William H. | 1.50 |
| 12/14/07 | Calendaring case events. | Ware, Robert T. | 0.30 |
| 12/14/07 | Calling local counsel regarding issues with critical dates list. | Ware, Robert T. | 0.40 |
| 12/14/07 | Continuing to work with accounting on fee statement time matters; revising fee statement. | Ware, Robert T. | 2.70 |
| 12/14/07 | Draft and revise Motion seeking approval of Term Sheet evidencing agreement between Debtors, Adeptio and Committee and also seeking approval to abandon all preference claims under 547 of the Code as required by the Settlement Term Sheet. | Smith, Mark C. | 4.80 |
| 12/16/07 | Review bylaws and director agreements and research indemnification provisions; e-mail E. Walker regarding: motion to reject same. | Johnson, Jeremy R. | 1.90 |
| 12/16/07 | E-mail G. Cole regarding: SK Advertising invoice. | Johnson, Jeremy R. | 0.20 |
| 12/16/07 | Edit motion to approve term sheet and claims abandonment. | Johnson, Jeremy R. | 2.60 |
| 12/16/07 | Perform legal research regarding rejection of officer and director indemnification policy. | Walker, Eric E. | 0.70 |
| 12/17/07 | Review of motion to settle; teleconference with Meaghan Dougherty regarding: closing; teleconference with Jason Cohen; Teleconference with Andrew Torgove regarding: fee; emails with Torgove. | Califano, Thomas R. | 3.00 |
| 12/17/07 | Review and edit motion to approve term sheet and preference abandonment; e-mail same to Versa and Committee counsel. | Johnson, Jeremy R. | 2.40 |
| 12/17/07 | Edit press release regarding: sale; teleconference and email with T. Donnelly regarding: same. | Johnson, Jeremy R. | 0.30 |
| 12/17/07 | Edit motion shortening notice on term sheet and avoidance action motion. | Johnson, Jeremy R. | 0.90 |
| 12/17/07 | Review and edit agenda. | Johnson, Jeremy R. | 0.40 |
| 12/17/07 | Review applications to employ Reed Smith and Deloitte. | Johnson, Jeremy R. | 0.60 |
| 12/17/07 | Multiple e-mails with client and BMC regarding: SK advertising invoices. | Johnson, Jeremy R. | 0.20 |

## Billing Instructions:

Matter # 356037-000019

Invoice # ******

T. Califano

Page: 12

February 13, 2008

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| 12/17/07 | Ph call with client regarding: carrier stips (1.0); read term sheet (.2); ph call with M Augustine regarding: strategy (.3). | Roldan, Vincent J. | 1.50 |
| 12/17/07 | Conference calls with K&E regarding closing; conference call with T. Califano regarding same; review of Asset Purchase Agreement; meeting with S. Smith regarding closing checklist; review and revise same; e-mail to client regarding closing. | Dougherty, Meghan K. | 3.30 |
| 12/17/07 | Perform legal research regarding rejection of director and officer indemnification agreement. | Walker, Eric E. | 4.80 |
| 12/17/07 | Review Asset Purchase Agreement. Draft Closing Checklist. Meeting with Meghan Doherty regarding same. | Smith, Steven L. | 2.40 |
| 12/17/07 | Pulling DIP order and searching for Credit Agreements for TC. | Ware, Robert T. | 0.70 |
| 12/17/07 | Draft and research Debtors Motion for Bar Date; Notice of Bar Date; and Order Establishing Bar Date. | Smith, Mark C. | 3.60 |
| 12/17/07 | Draft and finalize emergency motion for shortened notice on 9019 motion; incorporate comments of N. Glassman and other parties to Settlement Term Sheet. | Smith, Mark C. | 2.90 |
| 12/17/07 | Review debtor's list of "rebate" claimants and draft e-mail to Kesha Evans regarding: same. | Audette, Brian | 0.20 |
| 12/18/07 | Teleconference with client, David Agay, teleconference with Meaghan Dougherty re: closing issues. | Califano, Thomas R. | 2.00 |
| 12/18/07 | Multiple teleconferences with client regarding: wind down logistics; open issues. | Johnson, Jeremy R. | 1.60 |
| 12/18/07 | Review and edit term sheet to incorporate Adeptio and Committee comments; e-mail same to parties and coordinate signature pages. | Johnson, Jeremy R. | 0.90 |
| 12/18/07 | Attend to closing issues: review and circulate Lazard invoice (0.4); review and edit closing checklist (0.7); coordinate various closing items with M. Dougherty (0.5); review sale order and certifications regarding: proposed sale (0.6); review APA schedules and bankruptcy schedules (0.8). | Johnson, Jeremy R. | 3.00 |
| 12/18/07 | Review and edit monthly fee statement; e-mail R. Ware regarding: deadline. | Johnson, Jeremy R. | 0.60 |
| 12/18/07 | E-mail K. Schwarz and W. Leach regarding: Comerica/Amex stay issues. | Johnson, Jeremy R. | 0.30 |
| 12/18/07 | E-mail J. Purcell regarding: sale order. | Johnson, Jeremy R. | 0.30 |

## Billing Instructions:

Matter # 356037-000019

Invoice # ******

T. Califano<br>
Page: 13<br>
February 13, 2008

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| 12/18/07 | E-mail J. Purcell regarding: sale order and closing. | Johnson, Jeremy R. | 0.30 |
| 12/18/07 | Multiple e-mails with G. Moratis regarding: contract assumption and regarding rejection under APA. | Johnson, Jeremy R. | 0.60 |
| 12/18/07 | Revise generric cure stip (.3); ph call with K Evans regarding: AT&T stip (.8). | Roldan, Vincent J. | 1.10 |
| 12/18/07 | Conference calls with J. Johnson regarding closing; conference calls with J, Purcell regarding same; conference calls with K&E regarding same; coordinate name reservation with paralegal. | Dougherty, Meghan K. | 2.20 |
| 12/18/07 | Order and follow up on charter documents; search the database. | Arno, Elizabeth | 1.00 |
| 12/18/07 | Pulling documents for VR. | Ware, Robert T. | 0.40 |
| 12/18/07 | Updated files. | Merlo, Melissa | 1.40 |
| 12/18/07 | Draft and revise Bar Date Motion. | Smith, Mark C. | 2.90 |
| 12/18/07 | Research and begin drafting plan of liquidation and disclosure statement background section. | Smith, Mark C. | 1.40 |
| 12/19/07 | Conference call regarding: contract issues; teleconference with David Agay regarding: hearing; review of materials for hearing; meeting re: closing items. | Califano, Thomas R. | 2.50 |
| 12/19/07 | Teleconference with M. Salzberg regarding: contract process. | Johnson, Jeremy R. | 0.30 |
| 12/19/07 | E-mail K. Evans regarding: lift stay correspondence. | Johnson, Jeremy R. | 0.40 |
| 12/19/07 | Teleconference with K. Evans regarding: cure issues, stay issues and initial operating report comments from US Trustee. | Johnson, Jeremy R. | 1.30 |
| 12/19/07 | Teleconference with J. Purcell regarding: closing, publication, websites, and related issues. | Johnson, Jeremy R. | 0.60 |
| 12/19/07 | Review and finalize initial operating report. | Johnson, Jeremy R. | 0.40 |
| 12/19/07 | Ph call with K Evans, revise AT&T, Verizon stips (1.3); read bar date motion (.7); read client's comments to AT&T, Verizon stips (.5). | Roldan, Vincent J. | 2.50 |
| 12/19/07 | Attention to closing, including review of closing documents, name reservation with the Delaware Secretary of State, corporate name changes and meetings with S. Smith regarding closing. | Dougherty, Meghan K. | 4.20 |
| 12/19/07 | Draft various resolutions regarding corporate name change. Review formation documents for company and various subsidiaries.  Meetings with Meghan Doherty regarding | Smith, Steven L. | 4.20 |

## Billing Instructions:

Matter # 356037-000019

Invoice # ******

T. Califano
Page: 14
February 13, 2008

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| | same. | | |
| 12/19/07 | Searching for and pulling documents for TC and JS; going through files to find documents. | Ware, Robert T. | 0.80 |
| 12/19/07 | Preparing documents for hearing; sending revised copy of term sheet for order to local counsel. | Ware, Robert T. | 0.70 |
| 12/19/07 | Draft and revise disclosure statement and plan. | Smith, Mark C. | 3.50 |
| 12/19/07 | Review and analyze list of "rebate" claimants and related documents (.4); Draft correspondence to Kesha Evans re: same (.1). | Audette, Brian | 0.50 |
| 12/19/07 | Review motion to reject Georgetown lease for potential revisions thereto (.2); Draft correspondence to Kesha Evans re: same (.1); Review motion to enter into post-petition contract with Yahoo (.1); Draft correspondence to Vince Roldan re: same (.1). | Audette, Brian | 0.50 |
| 12/20/07 | Review Form 8-K and discuss same with Mr. Purcell. | Harmon, Jason C. | 0.20 |
| 12/20/07 | Meeting with Jeremy Johnson regarding: hearing; conference call with Jeremy Johnson and Meaghan Dougherty. teleconference with David Agay re: closing. | Califano, Thomas R. | 1.50 |
| 12/20/07 | Prepare for and attend hearing on motion to approve term sheet and claims abandonment; status conference; and cure objections. | Johnson, Jeremy R. | 4.40 |
| 12/20/07 | Multiple teleconferences with M. Dougherty and S. Smith re: attention to closing issues. | Johnson, Jeremy R. | 1.90 |
| 12/20/07 | Review and edit order re: term sheet and claims objections. | Johnson, Jeremy R. | 0.40 |
| 12/20/07 | Revise AT&T, Verizon stips (1.0); ph call with K Evans, revise Verizon and AT&T stips (1.5). | Roldan, Vincent J. | 2.50 |
| 12/20/07 | Attention to closing; conference calls with K&E, J. Purcell and J. Johnson regarding same; meeting with S. Smith regarding name change resolutions and amendments; conference calls with CSC and K&E regarding shareholders meeting for name change of InPhonic; review Delaware corporate code provisions addressing companies in bankruptcy. | Dougherty, Meghan K. | 3.70 |
| 12/20/07 | Draft 8-K for bankruptcy court approval of sale to Versa and approval of DIP facility. | Edwards, Christopher B. | 1.00 |
| 12/20/07 | Draft various resolutions regarding corporate name change. Review formation documents for company and various subsidiaries. Meetings with Meghan Doherty regarding same. Assist with closing. Review Delaware Corporate Statute (filing of amendments during bankruptcy). Review | Smith, Steven L. | 7.60 |

## Billing Instructions:

Matter # 356037-000019
Invoice # ******

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| | FIRPTA statute (filing requirements). | | |
| 12/20/07 | Pulling DIP orders sending to L. Bass. | Ware, Robert T. | 0.40 |
| 12/20/07 | Updated files. | Merlo, Melissa | 0.60 |
| 12/20/07 | Review revisions to Stipulation/Abandonment Order. | Smith, Mark C. | 0.30 |
| 12/20/07 | Attend Omnibus hearing on: 1) approval of Term Sheet and 2) authorizing Abandonment of certain preference claims; 3) Sale Motion. | Smith, Mark C. | 5.30 |
| 12/20/07 | Research permisability of abandoning preference claims under 554 of Code in preparation for todays hearing. | Smith, Mark C. | 1.30 |
| 12/21/07 | Various teleconference and emails regarding: closing and contracts. | Califano, Thomas R. | 0.50 |
| 12/21/07 | Attend to closing issues; multiple teleconferences with M. Dougherty and S. Smith re: open issues. | Johnson, Jeremy R. | 2.40 |
| 12/21/07 | Revise AT&T stipulation. Send all carrier stipulations to D. Agay (1.0); e-mail correspondence with client regarding: carriers, strategy (.5). | Roldan, Vincent J. | 1.50 |
| 12/21/07 | Attention to closing, including reviewing and revising resolutions and name change certificates, conference calls with K&E and John Purcell; reviewing revised drafts of closing deliverables. | Dougherty, Meghan K. | 6.30 |
| 12/21/07 | Prepare for Closing. Various calls and meetings with Meghan Doherty regarding same. Draft final edits to name change documents. Review certificates prepared by Denna Smith. | Smith, Steven L. | 5.80 |
| 12/23/07 | E-mail T. Califano re: monthly fee statements. | Johnson, Jeremy R. | 0.20 |
| 12/23/07 | Review and edit monthly fee statement. | Johnson, Jeremy R. | 0.60 |
| 12/24/07 | Review and finalize first monthly fee statement. | Johnson, Jeremy R. | 0.90 |
| 12/24/07 | Attend to first interim monthly fee application, review, prepare and forward to M. Augustine for filing and service. | Coleman, William H. | 2.00 |
| 12/26/07 | Multiple teleconference with L. Marshall re: status. | Johnson, Jeremy R. | 0.60 |
| 12/26/07 | Research indemnification issues; review bylaws and edit motion to reject indemnification provisions. | Johnson, Jeremy R. | 2.40 |
| 12/26/07 | Review docket to be sure first monthly DLA Piper fee application filed and served. | Coleman, William H. | 0.20 |
| 12/27/07 | Teleconference with L. Miller re: contract assumption/rejection and process; discuss held contract status. | Johnson, Jeremy R. | 0.80 |

# Billing Instructions:

Matter # 356037-000019

Invoice # ******

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| 12/27/07 | Teleconference with F. Cetrullo re: Fifth Third merchant credit card agreement; review same and e-mail M. Smith and V. Roldan re: status. | Johnson, Jeremy R. | 1.30 |
| 12/27/07 | Teleconference with T. Taner regarding: Price Runner contract assumption/rejection; service issues. | Johnson, Jeremy R. | 0.60 |
| 12/27/07 | Discuss executory contract issues with M Smith, J Johnson. | Roldan, Vincent J. | 0.30 |
| 12/27/07 | Attention to comments from Delaware Secretary of State regarding Certificate of Amendment prepared for purposes of changing the name of Star Number, Inc.; conference calls with S. Smith regarding same; draft revised Certificate of Amendment further to comments from Secretary of State. | Dougherty, Meghan K. | 2.30 |
| 12/27/07 | Draft edits to certificate of amendment and review charter documents (Star Number Inc.). Calls to Meghan Doherty regarding same. | Smith, Steven L. | 1.20 |
| 12/28/07 | Review Price Runner contract; e-mail M. Smith re: contract assumption. | Johnson, Jeremy R. | 0.60 |
| 12/28/07 | Conference calls with M. Smith regarding deposit held by creditor; review Asset Purchase Agreement in connection with same. | Dougherty, Meghan K. | 1.20 |
| 12/28/07 | Review redweld of draft documents, organize, create labels for recorded purposes. | Arno, Elizabeth | 0.70 |
| 12/29/07 | Draft outline for liquidating plan and disclosure statement; begin drafting same; e-mail M. Smith re: same. | Johnson, Jeremy R. | 2.70 |
| 12/30/07 | Review and edit to do list and wind down task list. | Johnson, Jeremy R. | 0.60 |
| 12/30/07 | Edit motion to limit notice to rebate creditors; e-mail B. Audette re: same. | Johnson, Jeremy R. | 0.90 |
| 12/30/07 | Edit motion to reject Georgetown leases; e-mail B. Audette regarding: same. | Johnson, Jeremy R. | 1.20 |
| 12/31/07 | E-mail R. Serrette regarding: employee claims inquiries and BMS script response. | Johnson, Jeremy R. | 0.40 |
| 12/31/07 | E-mail J. Hall regarding: Versa closing date. | Johnson, Jeremy R. | 0.30 |
| 12/31/07 | E-mail T. Tan regarding: Price Runner contract assumption. | Johnson, Jeremy R. | 0.40 |
| 12/31/07 | Review and follow up on the invoice for 356037-18. | Arno, Elizabeth | 0.20 |
| | **Total Hours** | | **487.00** |
| | **Total Fees** | | **$244,587.50** |

## Billing Instructions:

### Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Califano, Thomas R. | Partner | 79.60 | 720.00 | 57,312.00 |
| Morante, Paolo | Partner | 1.00 | 530.00 | 530.00 |
| Harmon, Jason C. | Partner | 0.20 | 525.00 | 105.00 |
| Connuck, Eric S. | Of Counsel | 1.00 | 570.00 | 570.00 |
| Kelley, O'Brien | Associate | 28.60 | 585.00 | 16,731.00 |
| Johnson, Jeremy R. | Associate | 110.00 | 575.00 | 63,250.00 |
| Roldan, Vincent J. | Associate | 73.80 | 575.00 | 42,435.00 |
| Dougherty, Meghan K. | Associate | 23.30 | 545.00 | 12,698.50 |
| Bredin, Ann Marie | Associate | 1.50 | 490.00 | 735.00 |
| Edwards, Christopher B. | Associate | 1.00 | 460.00 | 460.00 |
| Audette, Brian | Associate | 21.30 | 450.00 | 9,585.00 |
| Smith, Steven L. | Associate | 21.20 | 380.00 | 8,056.00 |
| Walker, Eric E. | Associate | 18.00 | 300.00 | 5,400.00 |
| Arno, Elizabeth | Paralegal | 1.90 | 250.00 | 475.00 |
| Coleman, William H. | Paralegal | 6.20 | 250.00 | 1,550.00 |
| Smith, Mark C. | Law Clerk | 63.50 | 330.00 | 20,955.00 |
| Merlo, Melissa | Departed Paral. | 2.00 | 225.00 | 450.00 |
| Ware, Robert T. | Project Assist. | 32.90 | 100.00 | 3,290.00 |
| Totals | | 487.00 | | 244,587.50 |

**Disbursements:**

| Date | Description | Amount |
|---|---|---|
| 12/01/07 | Filing/Recording Fees - VENDOR: AMERICAN EXPRESS -THOMAS CALIFANO- FILING FEE FOR USBC WILMINGTON, DE | 7,273.00 |

# EXHIBIT B

## Billing Instructions:

### Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Califano, Thomas R. | Partner | 79.60 | 720.00 | 57,312.00 |
| Morante, Paolo | Partner | 1.00 | 530.00 | 530.00 |
| Harmon, Jason C. | Partner | 0.20 | 525.00 | 105.00 |
| Connuck, Eric S. | Of Counsel | 1.00 | 570.00 | 570.00 |
| Kelley, O'Brien | Associate | 28.60 | 585.00 | 16,731.00 |
| Johnson, Jeremy R. | Associate | 110.00 | 575.00 | 63,250.00 |
| Roldan, Vincent J. | Associate | 73.80 | 575.00 | 42,435.00 |
| Dougherty, Meghan K. | Associate | 23.30 | 545.00 | 12,698.50 |
| Bredin, Ann Marie | Associate | 1.50 | 490.00 | 735.00 |
| Edwards, Christopher B. | Associate | 1.00 | 460.00 | 460.00 |
| Audette, Brian | Associate | 21.30 | 450.00 | 9,585.00 |
| Smith, Steven L. | Associate | 21.20 | 380.00 | 8,056.00 |
| Walker, Eric E. | Associate | 18.00 | 300.00 | 5,400.00 |
| Arno, Elizabeth | Paralegal | 1.90 | 250.00 | 475.00 |
| Coleman, William H. | Paralegal | 6.20 | 250.00 | 1,550.00 |
| Smith, Mark C. | Law Clerk | 63.50 | 330.00 | 20,955.00 |
| Merlo, Melissa | Departed Paral. | 2.00 | 225.00 | 450.00 |
| Ware, Robert T. | Project Assist. | 32.90 | 100.00 | 3,290.00 |
| | Totals | 487.00 | | 244,587.50 |

### Disbursements:

| Date | Description | Amount |
|---|---|---|
| 12/01/07 | Filing/Recording Fees - VENDOR: AMERICAN EXPRESS -THOMAS CALIFANO- FILING FEE FOR USBC WILMINGTON, DE | 7,273.00 |

## Billing Instructions:

| | |
|---|---|
| | |

Matter # 356037-000019
Invoice # ******

T. Califano
Page: 18
February 13, 2008

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/07 | Filing/Recording Fees - VENDOR: AMERICAN EXPRESS -THOMAS CALIFANO-FILING FEE FOR USBC WILMINGTON, DE | 1,039.00 |
| 12/01/07 | Mileage Allowance/Parking - VENDOR: AMERICAN EXPRESS -THOMAS CALIFANO-PARKING FOR CLIENT MEETING 11/2/07 | 40.20 |
| 12/01/07 | Mileage Allowance/Parking - VENDOR: AMERICAN EXPRESS -THOMAS CALIFANO-PARKING FOR CLIENT MEETING 11/7/07 | 50.85 |
| 12/01/07 | Court Costs - VENDOR: AMERICAN EXPRESS -THOMAS CALIFANO-TELEPHONIC HEARING CHARGES | 31.52 |
| 12/01/07 | Meals - VENDOR: AMERICAN EXPRESS -THOMAS CALIFANO-COFFEE WITH CLIENT ON 11/12/07 | 11.06 |
| 12/01/07 | Mileage Allowance/Parking - VENDOR: AMERICAN EXPRESS -THOMAS CALIFANO-PARKING FOR CLIENT MEETING ON 11/2/07 | 40.20 |
| 12/01/07 | Meals - VENDOR: AMERICAN EXPRESS -THOMAS CALIFANO-LUNCH MEETING ON 11/27/07 | 60.00 |
| 12/01/07 | Supplies - VENDOR: AMERICAN EXPRESS -THOMAS CALIFANO-SUPPLIES FOR ATTENDANCE AT HEARING | 58.41 |
| 12/01/07 | Mileage Allowance/Parking - VENDOR: AMERICAN EXPRESS -THOMAS CALIFANO-PARKING FOR MEETING ON 11/28/07 | 40.20 |
| 12/01/07 | Meals - VENDOR: AMERICAN EXPRESS -THOMAS CALIFANO-ATTENDED HEARING IN WILMINGTON, DE ON 11/29-11/27/07 | 70.00 |
| 12/01/07 | Hotel - VENDOR: AMERICAN EXPRESS -THOMAS CALIFANO-ATTENDED HEARING IN WILMINGTON, DE ON 11/26-11/27/07-HOTEL IN WASHINGTON, DC | 628.61 |
| 12/01/07 | Long Distance Telephone - VENDOR: AMERICAN EXPRESS -THOMAS CALIFANO-ATTENDED HEARING IN WILMINGTON, DE ON 11/27/07 | 14.40 |
| 12/01/07 | Out-of-Town Travel - VENDOR: AMERICAN EXPRESS -THOMAS CALIFANO-ATTENDED HEARING IN WILMINGTON, DE ON 11/9/07-TRAINFARE | 70.00 |
| 12/01/07 | Meals - VENDOR: AMERICAN EXPRESS -THOMAS CALIFANO-ATTENDED HEARING IN WILMINGTON, DE ON 11/9/07 | 32.50 |
| 12/01/07 | Meals - VENDOR: AMERICAN EXPRESS -THOMAS CALIFANO-ATTENDED HEARING IN WILMINGTON, DE ON 11/9/07 | 135.00 |
| 12/01/07 | Hotel - VENDOR: AMERICAN EXPRESS -THOMAS CALIFANO-ATTENDED HEARING IN WILMINGTON, DE ON 11/26-11/27/07-HOTEL FOR CLIENT IN WASHINGTON, DC | 227.86 |
| 12/01/07 | Westlaw Charges | 776.48 |
| 12/03/07 | Lexis Charges | 17.47 |
| 12/04/07 | Lexis Charges | 525.29 |

**Billing Instructions:**

Matter # 356037-000019

Invoice # ******

T. Califano

Page: 19

February 13, 2008

| Date | Description | Amount |
|------|-------------|--------|
| 12/07/07 | Local Travel - VENDOR: EXECUTIVE CHARGE, INC. M. SMITH 1251 6TH ===== E. 28TH STREET 11/8 | 26.52 |
| 12/07/07 | Local Travel - VENDOR: EXECUTIVE CHARGE, INC. M. SMITH 1251 6TH ===== E. 28TH STREET 11/4 | 26.52 |
| 12/07/07 | Local Travel - VENDOR: EXECUTIVE CHARGE, INC. A. BLAYLOCK 1251 6TH ===== E. 87TH STREET 11/8 | 27.54 |
| 12/07/07 | Westlaw Charges | 87.41 |
| 12/09/07 | Lexis Charges | 372.63 |
| 12/10/07 | Lexis Charges | 14.92 |
| 12/10/07 | Local Travel - VENDOR: NY PETTYCASH J. JOHNSON CAB FARES11/21 ,12/3,11/14,27,28 | 51.00 |
| 12/10/07 | Local Travel - VENDOR: EXECUTIVE CHARGE, INC. T. CALIFANO 1251 6TH ===== ROCKVILLE CENTRE 11/8 | 91.29 |
| 12/10/07 | Local Travel - VENDOR: EXECUTIVE CHARGE, INC. M. SMITH 1251 6TH ===== E. 28TH STREET 11/8 | 26.52 |
| 12/10/07 | Local Travel - VENDOR: EXECUTIVE CHARGE, INC. T. CALIFANO 1251 6TH ===== ROCKVILLE CENTER 11/10 | 91.29 |
| 12/10/07 | Local Travel - VENDOR: EXECUTIVE CHARGE, INC. V. ROLDAN 1251 6TH ===== E. 84TH STREET 10/12 | 27.54 |
| 12/10/07 | Westlaw Charges | 543.42 |
| 12/11/07 | Lexis Charges | 73.09 |
| 12/12/07 | Meals - VENDOR: SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. M. SMITH 11/27 | 11.65 |
| 12/12/07 | Meals - VENDOR: SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. M. SMITH 11/26 | 27.16 |
| 12/12/07 | Meals - VENDOR: SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. V. ROLDAN 11/27 | 11.66 |
| 12/12/07 | Meals - VENDOR: SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. J. JOHNSON 11/29 | 12.65 |
| 12/12/07 | Meals - VENDOR: SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. J. JOHNSON 11/29 | 14.81 |
| 12/12/07 | Meals - VENDOR: SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. J. JOHNSON 11/27 | 11.66 |
| 12/12/07 | Meals - VENDOR: SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. J. JOHNSON 11/26 | 27.16 |

## Billing Instructions:

Matter # 356037-000019
Invoice # ******

| Date | Description | Amount |
|------|-------------|--------|
| 12/12/07 | Meals - VENDOR: SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. T. CALIFANO 11/27 | 11.66 |
| 12/13/07 | Meals - VENDOR: NY PETTYCASH T. CALIFANO CAB FARES 11/29 & 12/4 | 16.00 |
| 12/13/07 | Out-of-Town Travel - VENDOR: NY PETTYCASH T. CALIFANO CAB 12/6 | 20.00 |
| 12/13/07 | Local Travel - VENDOR: NY PETTYCASH T. CALIFANO TAXI CHARGE 11/29 | 8.00 |
| 12/14/07 | Out-of-Town Travel - VENDOR: JEREMY R. JOHNSON TRAVEL EXPENSES TO WILMINGTON, DE, 12/05/07, FOR ATTENDANCE AT HEARING | 20.00 |
| 12/14/07 | Mileage Allowance/Parking - VENDOR: JEREMY R. JOHNSON TRAVEL EXPENSES TO WILMINGTON, DE, 12/05/07, FOR ATTENDANCE AT HEARING | 17.00 |
| 12/14/07 | Hotel - VENDOR: JEREMY R. JOHNSON TRAVEL EXPENSES TO WILMINGTON, DE, 12/05/07, FOR ATTENDANCE AT HEARING | 229.90 |
| 12/14/07 | Meals - VENDOR: JEREMY R. JOHNSON TRAVEL EXPENSES TO WILMINGTON, DE, 12/05/07, FOR ATTENDANCE AT HEARING | 24.00 |
| 12/16/07 | Westlaw Charges | 157.39 |
| 12/17/07 | Westlaw Charges | 292.42 |
| 12/17/07 | Local Travel - VENDOR: EXECUTIVE CHARGE, INC. W. COLEMAN 1251 6TH AVE ===== HILLSIDE AVE 11/14 | 58.65 |
| 12/17/07 | Local Travel - VENDOR: EXECUTIVE CHARGE, INC. R. WARE 1251 6TH ===== KEARNY 11/19 | 76.81 |
| 12/17/07 | Local Travel - VENDOR: EXECUTIVE CHARGE, INC. V. ROLDAN 1251 6TH ===== E. 84 TH STREET 11/20 | 27.54 |
| 12/17/07 | Local Travel - VENDOR: EXECUTIVE CHARGE, INC. CALIFANO 1251 6TH ===== ROCKVILLE CENTER 11/16 | 91.29 |
| 12/17/07 | Local Travel - VENDOR: EXECUTIVE CHARGE, INC. V. ROLDAN 1251 6TH ===== E. 89TH STREET 11/14 | 27.54 |
| 12/17/07 | Local Travel - VENDOR: EXECUTIVE CHARGE, INC. M. SMITH 1251 6TH ===== E. 57TH STREET 11/14 | 25.50 |
| 12/17/07 | Local Travel - VENDOR: EXECUTIVE CHARGE, INC. M. SMITH 1251 6TH ===== E. 28TH STREET 11/20 | 26.52 |
| 12/17/07 | Local Travel - VENDOR: EXECUTIVE CHARGE, INC. CALIFANO 1251 6TH===== ROCKVILLE CENTER 11/20 | 91.29 |
| 12/18/07 | Document Retrieval - VENDOR: NATIONAL CORPORATE RESEARCH, LTD CORPORATE STATUS SEARCH, GOOD STANDING CERTIFICATES | 373.00 |
| 12/18/07 | Meals - VENDOR: SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. L. ACOSTA 12/6 | 7.65 |

## Billing Instructions:

Matter # 356037-000019
Invoice # ******

T. Califano
Page: 21
February 13, 2008

| Date | Description | Amount |
|------|-------------|--------|
| 12/18/07 | Meals - VENDOR: SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. T. CALIFANO 11/30 | 388.14 |
| 12/18/07 | Meals - VENDOR: SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. T. CALIFANO 12/7 | 189.71 |
| 12/18/07 | Meals - VENDOR: SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. J. JOHNSON 12/3 | 19.24 |
| 12/18/07 | Meals - VENDOR: SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. J. JOHNSON 12/5 | 23.58 |
| 12/18/07 | Meals - VENDOR: SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. V. ROLDAN 12/3 | 19.23 |
| 12/18/07 | Meals - VENDOR: SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. V. ROLDAN 12/4 | 13.76 |
| 12/18/07 | Meals - VENDOR: SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. M. SMITH | 26.77 |
| 12/18/07 | Meals - VENDOR: SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. M. SMITH 12/9 | 20.93 |
| 12/19/07 | Local Travel - VENDOR: EXECUTIVE CHARGE, INC. CALIFANO 1251 6TH ROCKVILLE CENTER 11/27 | 91.29 |
| 12/19/07 | Local Travel - VENDOR: EXECUTIVE CHARGE, INC. T. CALIFANO W. 65 JERSEY CITY 11/29 | 58.14 |
| 12/20/07 | Out-of-Town Travel - VENDOR: NY PETTYCASH J. JOHNSON TRAVEL EXP 12/1,10,11,12 | 68.00 |
| 12/20/07 | Meals - VENDOR: NY PETTYCASH T. CALIFANO MEALS 12/11,12 | 76.03 |
| 12/20/07 | Local Travel - VENDOR: NY PETTYCASH T. CALIFANO TAXI 12/11 | 9.00 |
| 12/21/07 | Document Retrieval - VENDOR: PARCELS, INC. UCC AND LIEN SEARCHES ON INPHONIC AND RELATED ENTITIES IN DELAWARE | 135.00 |
| 12/21/07 | Delivery Services - VENDOR: FEDERAL EXPRESS CORPORATION TO T. CALIFANO 11/21 | 17.15 |
| 12/21/07 | Document Retrieval - VENDOR: PARCELS, INC. UCC AND LIEN SEARCHES ON INPHONIC AND RELATED ENTITIES IN DELAWARE | 240.50 |
| 12/24/07 | Local Travel - VENDOR: DIAL CAR, INC. CALIFANO 11/26/07 ROCKVILLE TO 1251 6TH | 124.95 |
| 12/24/07 | Local Travel - VENDOR: DIAL CAR, INC. CALIFANO 11/26/07 1251 6TH TO LGA | 57.63 |
| 12/27/07 | Meals - VENDOR: SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. T. CALIFANO 12/12 | 15.87 |
| 12/27/07 | Meals - VENDOR: SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. V. ROLDAN 12/10 | 13.76 |

## Billing Instructions:

T. Califano
Page: 22
February 13, 2008

Matter # 356037-000019
Invoice # ******

| Date | Description | Amount |
|------|-------------|--------|
| 12/27/07 | Meals - VENDOR: SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. V. ROLDAN 12/11 | 17.25 |
| 12/27/07 | Meals - VENDOR: SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. V. ROLDAN 12/14 | 8.75 |
| 12/27/07 | Meals - VENDOR: SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. M. SMITH 12/10 | 25.86 |
| 12/27/07 | Meals - VENDOR: SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. M. SMITH 12/11 | 17.24 |
| 12/27/07 | Meals - VENDOR: SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. R. WARE 12/10 | 14.20 |
| 12/27/07 | Meals - VENDOR: SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. OBRIEN KELLEY 12/10 | 11.52 |
| 12/27/07 | Meals - VENDOR: SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. O'BRIEN KELLEY 12/10 | 10.97 |
| 12/27/07 | Local Travel - VENDOR: DIAL CAR, INC. A GARCIA 11/27/07 1251 6TH TO BRONX | 53.04 |
| 12/27/07 | Out-of-Town Travel - VENDOR: NY PETTYCASH T. CALIFANO 12/11 | 28.00 |
| 12/27/07 | Out-of-Town Travel - VENDOR: NY PETTYCASH J. JOHNSON TAXI /TRAINFARES 12/17 | 71.00 |
| 12/27/07 | Meals - VENDOR: NY PETTYCASH J. JOHNSON MEAL 12/20 | 5.45 |
| 12/27/07 | Local Travel - VENDOR: NY PETTYCASH J. JOHNSON TAXI FARES 12/20 | 18.00 |
| 12/27/07 | Local Travel - VENDOR: DIAL CAR, INC. CALIFANO 11/29/07 366 E 46TH TO W 51 | 83.64 |
| 12/27/07 | Local Travel - VENDOR: DIAL CAR, INC. CALIFANO 11/27/07 LGA TO 1251 6TH | 92.31 |
| 12/27/07 | Local Travel - VENDOR: DIAL CAR, INC. A GARCIA 11/29/07 1251 6TH TO BRONX. | 53.04 |
| 12/27/07 | Local Travel - VENDOR: DIAL CAR, INC. CALIFANO 11/30 1251 6TH TO ROCKVILLE | 112.71 |
| 12/28/07 | Local Travel - VENDOR: SUNNY'S EXECUTIVE SEDAN SERVICE'S INC. THOMAS CALIFANO - UNION STATION TRAIN STATION TO FOUR SEASONS HOTEL WASH DC ON 11/15/07 | 52.45 |
| 12/28/07 | Local Travel - VENDOR: COMMUNICAR, INC. M SMITH 1251 6TH TO 121 W 104TH TO 30TH & 9TH TO 28TH & 2ND | 142.80 |
| 12/28/07 | Local Travel - VENDOR: COMMUNICAR, INC. M SMITH 11/26/07 1251 6TH TO 28TH & 2ND | 32.64 |
| 12/28/07 | Local Travel - VENDOR: COMMUNICAR, INC. M SMITH 11/27/07 1251 6TH TO E 28TH | 47.94 |
| 12/28/07 | Local Travel - VENDOR: COMMUNICAR, INC. M SMITH 11/24/07 1251 6TH TO 28TH | 27.54 |

## Billing Instructions:

Matter # 356037-000019
Invoice # ******

T. Califano
Page: 23
February 13, 2008

| Date | Description | Amount |
|------|-------------|--------|
| 12/28/07 | Local Travel - VENDOR: COMMUNICAR, INC. SMITH 11/24/07 1251 6TH TO ROCKVILLE | 151.47 |
| 12/30/07 | Local Travel - VENDOR: COMMUNICAR, INC. M SMITH 12/09/07  1251 6TH TO E 28TH | 27.54 |
| 12/30/07 | Local Travel - VENDOR: COMMUNICAR, INC. M SMITH 12/05/07  1251 6TH TO E 28TH | 40.60 |
| 12/30/07 | Local Travel - VENDOR: COMMUNICAR, INC. M SMITH 11/27 1251 6TH TO ROCKVILLE CENTER | 97.41 |
| 12/30/07 | Local Travel - VENDOR: COMMUNICAR, INC. T CALIFANO 12/07 7 E 54TH TO 38 E 37TH | 37.13 |
| 12/30/07 | Local Travel - VENDOR: DIAL CAR, INC. M SMITH 12/17  1251 6TH | 71.40 |
| 12/30/07 | Local Travel - VENDOR: COMMUNICAR, INC. M SMITH 12/09 11251 6TH TO 28TH | 27.54 |
| 12/30/07 | Local Travel - VENDOR: COMMUNICAR, INC. M SMITH 11/20  1251 6TH TO E 28TH | 27.54 |
| 12/31/07 | Local Travel - VENDOR: EXECUTIVE CHARGE, INC. T. CALIFANO 1251 6TH ===== W. 65TH ST 11/29 | 26.52 |
| 12/31/07 | Local Travel - VENDOR: EXECUTIVE CHARGE, INC. T. CALIFANO 1251 6TH =====ROCKVILLE CENTRE 12/3 | 95.37 |
| 12/31/07 | Delivery Services - VENDOR: FEDERAL EXPRESS CORPORATION 11/15  DLA TO CAROL CALIFANO | 10.50 |
| 12/31/07 | Local Travel - VENDOR: DIAL CAR, INC. CALIFANO 11/12  4 PARK AVE TO ROCKVILLE CENTER | 104.55 |
| 12/31/07 | Local Travel - VENDOR: DIAL CAR, INC. CALIFANO 11/12  1251 6TH TO 4 PARK AVE | 30.60 |
| 12/31/07 | Out-of-Town Travel - VENDOR: NY PETTYCASH V. ROLDAN TRAIN & TAXI DELAWARE 12/13,17 | 98.00 |
| 12/31/07 | Local Travel - VENDOR: DIAL CAR, INC. T CALIFANO 11/15  ROCKVILLE TO 1251 6TH TO 31ST | 122.40 |
|  | Duplicating | 46.65 |

**Total Disbursements**  $17,870.90

**Total Current Charges**  $  262,458.40

# EXHIBIT C

Time Recap Summary by Matter And UserDefined3 [356037-000019 - General Bankruptcy]
Client:356037 - InPhonic, Inc.   2/13/2008 4:54:47 PM

Page 1

| Matter | UserDefined3 | Work Hours | Work Amount | Bill Hours | Bill Amount | Description |
|---|---|---|---|---|---|---|
| 356037-000019 | B110 | 199.30 | 108965.00 | 199.30 | 108965.00 | General Bankruptcy |
| 356037-000019 | B130 | 47.00 | 26533.00 | 47.00 | 26533.00 | General Bankruptcy |
| 356037-000019 | B140 | 1.40 | 805.00 | 1.40 | 805.00 | General Bankruptcy |
| 356037-000019 | B150 | 1.60 | 920.00 | 1.60 | 920.00 | General Bankruptcy |
| 356037-000019 | B160 | 14.00 | 2610.00 | 14.00 | 2610.00 | General Bankruptcy |
| 356037-000019 | B170 | 3.40 | 1955.00 | 3.40 | 1955.00 | General Bankruptcy |
| 356037-000019 | B180 | 4.60 | 1584.00 | 4.60 | 1584.00 | General Bankruptcy |
| 356037-000019 | B185 | 94.00 | 49105.00 | 94.00 | 49105.00 | General Bankruptcy |
| 356037-000019 | B190 | 71.90 | 32257.00 | 71.90 | 32257.00 | General Bankruptcy |
| 356037-000019 | B210 | 20.50 | 7705.00 | 20.50 | 7705.00 | General Bankruptcy |
| 356037-000019 | B230 | 3.60 | 1602.00 | 3.60 | 1602.00 | General Bankruptcy |
| 356037-000019 | B260 | 12.00 | 5267.50 | 12.00 | 5267.50 | General Bankruptcy |
| 356037-000019 | B310 | 4.00 | 1452.00 | 4.00 | 1452.00 | General Bankruptcy |
| 356037-000019 | B320 | 8.50 | 3687.00 | 8.50 | 3687.00 | General Bankruptcy |
| 356037-000019 | B410 | 1.00 | 250.00 | 1.00 | 250.00 | General Bankruptcy |
| 356037-000019 | L210 | .00 | .00 | .00 | .00 | General Bankruptcy |
| Subtotal 356037-000 | | 487.00 | 244587.50 | 487.00 | 244587.50 | General Bankruptcy |
| | | | | | | |
| | | | | | | |
| TOTAL | | 487.00 | 244587.50 | 487.00 | 244587.50 | |

## Bankruptcy Task Codes
### Administration
B110 Case Administration
B120 Asset Analysis and Recovery
B130 Asset Disposition
B140 Relief from Stay/Adequate Protection Proceedings
B150 Meetings of and Communications w/ Creditors
B160 Fee/Employment Applications
B170 Fee/Employment Objections
B180 Avoidance Action Analysis
B190 Other Contested Matters
B195 Non-Working Travel
### Operations
B210 Business Operations
B220 Employee Benefits/Pensions
B230 Financing/Cash Collections
B240 Tax Issues
B250 Real Estate
B260 Board of Directors Matters
### Claims and Plan
B310 Claims Administration and Objections
B320 Plan and Disclosure Statement(including Business Plan)
### Bankruptcy-Related Advice
B410 General Bankruptcy Advice/Opinions
B420 Restructurings
Enable