In re **InPhonic, Inc.**  Case No. _____**07-11666-KG**_____

Debtor  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38551468 s3816 <br> MISHRA, UMAKANT <br> 593 STINCHCOMB DR APT 7 <br> COLUMBUS, OH 43202 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38551464 s26279 <br> MISHRA, UMAKANT <br> 593 STINCHCOMB DR APT 7 <br> COLUMBUS, OH 43202 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38469119 s13331 <br> MISIC, DANICA <br> 248 TRACY CREEK RD <br> VESTAL, NY 13850 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38469120 s23702 <br> MISIC, DANICA <br> 248 TRACY CREEK RD <br> VESTAL, NY 13850 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40241750 s15129 <br> MISTRETTA, MARK <br> 250 S ROSE DR SPC 138 <br> PLACENTIA, CA 92870 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40060770 s18210 <br> MISTRETTA, MARK <br> 250 S ROSE ST # 138 <br> PLACENTIA, CA 92870 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40191574 s6405 <br> MISTRY, NARENDRA <br> 2121 N CALIFORNIA BLVD STE 345 <br> WALNUT CREEK, CA 94596 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40168228 s24685 <br> MISTRY, NARENDRA <br> 2121 N CALIFORNIA BLVD STE 345 <br> WALNUT CREEK, CA 94596 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40151868 s5558 <br> MISTRY, SUDHA <br> 69 TEAL CT <br> EAST WINDSOR, NJ 08520 | | REBATE CLAIM | | $30.00 |

Sheet no. 1666 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                                              Case No.    **07-11666-KG**
_____                                              _____
                        Debtor                                                                               (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  40151870   s20253 <br> MISTRY, SUDHA <br> 69 TEAL CT <br> EAST WINDSOR, NJ 08520 | | REBATE CLAIM | | $20.00 |
| Vendor No.  40151869   s20363 <br> MISTRY, SUDHA <br> 69 TEAL CT <br> EAST WINDSOR, NJ 08520 | | REBATE CLAIM | | $30.00 |
| Vendor No.  71372524   s10134 <br> MISURELLI, CHRISTOPHER <br> 3314 THORP ST APT 104 <br> MADISON, WI 53714-2267 | | REBATE CLAIM | | $100.00 |
| Vendor No.  71372349   s22287 <br> MISURELLI, CHRISTOPHER <br> 3314 THORP ST APT 104 <br> MADISON, WI 53714-2267 | | REBATE CLAIM | | $100.00 |
| Vendor No.  41744919   s18362 <br> MITCHEL, MICHAEL <br> 642 NATHAN PL NE <br> LEESBURG, VA 20176 | | REBATE CLAIM | | $70.00 |
| Vendor No.  71744680   s16731 <br> MITCHELL, AMELIA <br> 938 RUSSELL ST # C <br> NASHVILLE, TN 37206-3715 | | REBATE CLAIM | | $100.00 |
| Vendor No.  40420396   s6249 <br> MITCHELL, BRITTNEY <br> 100 SUITE LIFE CIR STE K <br> NEWPORT NEWS, VA 23606 | | REBATE CLAIM | | $70.00 |
| Vendor No.  64576200   s16006 <br> MITCHELL, CHARLES <br> 5 BIRCH BROOK RD <br> BRONXVILLE, NY 10708-2015 | | REBATE CLAIM | | $125.00 |
| Vendor No.  38461275   s3683 <br> MITCHELL, JAMES <br> 543 W CHURCH ST <br> HAGERSTOWN, MD 21740 | | REBATE CLAIM | | $50.00 |

Sheet no. 1667 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. ___**07-11666-KG**___

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38459846 s26255<br>MITCHELL, JAMES<br>543 W CHURCH ST<br>HAGERSTOWN, MD 21740 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70577181 s17113<br>MITCHELL, JEFFERY<br>5001 BRIDGE RD<br>COCOA, FL 32927-9117 | | REBATE CLAIM | | $90.00 |
| Vendor No. 40212665 s7425<br>MITCHELL, JODY<br>1709 CHAPMAN DR<br>GREENFIELD, IN 46140 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40194007 s25013<br>MITCHELL, JODY<br>1709 CHAPMAN DR<br>GREENFIELD, IN 46140 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38368946 s2372<br>MITCHELL, JOHN<br>1232 VERMONT ST<br>QUINCY, IL 62301 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38368947 s18662<br>MITCHELL, JOHN<br>1232 VERMONT ST<br>QUINCY, IL 62301 | | REBATE CLAIM | | $70.00 |
| Vendor No. 69691203 s17067<br>MITCHELL, JOHN<br>628 WINTHROP AVE<br>SMYRNA, TN 37167-3143 | | REBATE CLAIM | | $50.00 |
| Vendor No. 69691747 s26042<br>MITCHELL, JOHN<br>628 WINTHROP AVE<br>SMYRNA, TN 37167-3143 | | REBATE CLAIM | | $150.00 |
| Vendor No. 35102626 s12077<br>MITCHELL, KATHLEEN<br>18616 RUTH ST<br>MELVINDALE, MI 48122 | | REBATE CLAIM | | $20.00 |

Sheet no. 1668 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41498012  s8469 <br> MITCHELL, MARK <br> 3510 CHEVERLY AVE <br> CHEVERLY, MD 20785 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38665299  s18090 <br> MITCHELL, MERRILL <br> 7525 CUMBERLAND CIR <br> CANAL WINCHESTER, OH 43110 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38642924  s19797 <br> MITCHELL, MERRILL <br> 7525 CUMBERLAND CIR <br> CANAL WINCHESTER, OH 43110 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38645865  s19815 <br> MITCHELL, MERRILL <br> 7525 CUMBERLAND CIR <br> CANAL WINCHESTER, OH 43110 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38665276  s20143 <br> MITCHELL, MERRILL <br> 7525 CUMBERLAND CIR <br> CANAL WINCHESTER, OH 43110 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41744911  s18361 <br> MITCHELL, MICHAEL <br> 642 NATHAN PL NE <br> LEESBURG, VA 20176 | | REBATE CLAIM | | $70.00 |
| Vendor No. 69971531  s11045 <br> MITCHELL, SHIRLEY <br> 175 DELL RD <br> GRANTS PASS, OR 97527-8708 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69971530  s22644 <br> MITCHELL, SHIRLEY <br> 175 DELL RD <br> GRANTS PASS, OR 97527-8708 | | REBATE CLAIM | | $100.00 |
| Vendor No. 72071624  s16603 <br> MITCHELL, TOMIKA <br> 5132 SAINT BARNABAS RD <br> TEMPLE HILLS, MD 20748-5856 | | REBATE CLAIM | | $50.00 |

Sheet no. 1669 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40010842 s2961 <br> MITRA, SHIBASIS <br> 6199 SW 194TH AVE <br> FORT LAUDERDALE, FL 33332 | | REBATE CLAIM | | $70.00 |
| Vendor No. 36204493 s15215 <br> MITTAL, ANUJ <br> 900 MARTIN LUTHER KIND JR BLVD S APT E122 <br> PONTIAC, MI 48341 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38602284 s4327 <br> MITTAL, MITESH <br> 395 BRITTANY FARMS RD APT 330 <br> NEW BRITAIN, CT 06053 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39952689 s26520 <br> MITTAL, MITESH <br> 395 BRITTANY FARMS RD APT 330 <br> NEW BRITAIN, CT 06053 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38602285 s19778 <br> MITTAL, MITESH <br> 395 BRITTANY FARMS RD APT 330 <br> NEW BRITAIN, CT 06053 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39952693 s20916 <br> MITTAL, MITESH <br> 395 BRITTANY FARMS RD APT 330 <br> NEW BRITAIN, CT 06053 | | REBATE CLAIM | | $70.00 |
| Vendor No. 69971567 s10786 <br> MITTAL, PANKAJ <br> 11825 CHASE WELLESLEY DR APT 702 <br> RICHMOND, VA 23233-7761 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69971594 s22573 <br> MITTAL, PANKAJ <br> 11825 CHASE WELLESLEY DR APT 702 <br> RICHMOND, VA 23233-7761 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38669459 s4792 <br> MIYASAKI, MARK <br> 13347 BRIARWOOD DR <br> BROOMFIELD, CO 80020 | | REBATE CLAIM | | $50.00 |

Sheet no. 1670 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____
_____                                            (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38669610  s4801 <br> MIYASAKI, MRAK <br> 13347 BRIARWOOD DR <br> BROOMFIELD, CO 80020 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71945902  s16631 <br> MIZELL, JUSTIN <br> 4640 HAWKINS DR <br> CONWAY, AR 72034-3667 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71986683  s25682 <br> MIZELL, JUSTIN <br> 4640 HAWKINS DR <br> CONWAY, AR 72034-3667 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40759099  s7819 <br> MIZYED, RAY <br> 2519 OLD MANSFIELD RD <br> SHREVEPORT, LA 71118 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40759184  s24913 <br> MIZYED, RAY <br> 2519 OLD MANSFIELD RD <br> SHREVEPORT, LA 71118 | | REBATE CLAIM | | $75.00 |
| Vendor No. 39834102  s14068 <br> MLIVIC, AMELA <br> 7808 NE 166TH AVE <br> VANCOUVER, WA 98682 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41597631  s8848 <br> MNANIGBAS, ERNESTO <br> 25704 E WILLISTON AVE <br> FLORAL PARK, NY 11001 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71254180  s9524 <br> MO, MATTHEW <br> 15801 ARNOLD DR <br> SONOMA, CA 95476-3207 | | REBATE CLAIM | | $200.00 |
| Vendor No. 38650938  s2770 <br> MO, XIAO <br> 51 CARD ALY <br> SAN FRANCISCO, CA 94133 | | REBATE CLAIM | | $70.00 |

Sheet no. 1671 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**             Case No.    **07-11666-KG**
           Debtor                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41499844  s9026<br>MOATS, KARLA<br>HC 70 BOX 35A<br>SUGAR GROVE, WV 26815 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41308892  s25310<br>MOATS, KARLA<br>HC 70 BOX 35A<br>SUGAR GROVE, WV 26815 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41308893  s25311<br>MOATS, KARLA<br>HC 70 BOX 35A<br>SUGAR GROVE, WV 26815 | | REBATE CLAIM | | $20.00 |
| Vendor No. 71580966  s17039<br>MOBEEN, JAFFER<br>240 N PINE ST<br>MASSAPEQUA, NY 11758-2811 | | REBATE CLAIM | | $150.00 |
| Vendor No. 71580967  s17038<br>MOBEEN, JAWARIA<br>240 N PINE ST<br>MASSAPEQUA, NY 11758-2811 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70767268  s12455<br>MOBIUS, JOHN<br>1203 WHEATMOOR DR<br>MARYVILLE, TN 37804-6128 | | REBATE CLAIM | | $150.00 |
| Vendor No. 70767267  s25523<br>MOBIUS, JOHN<br>1203 WHEATMOOR DR<br>MARYVILLE, TN 37804-6128 | | REBATE CLAIM | | $150.00 |
| Vendor No. 37121837  s1207<br>MOCKAPETRIS, AMY<br>8138 GRAY HAVEN RD<br>DUNDALK, MD 21222 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40652014  s6874<br>MOCKBEE, THOMAS<br>22811 VICKERY PARK DR<br>ASHBURN, VA 20148 | | REBATE CLAIM | | $50.00 |

Sheet no. 1672 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                            Case No. ___**07-11666-KG**___
_____
                    Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40676211   s21070 <br> MOCKBEE, THOMAS <br> 22811 VICKERY PARK DR <br> ASHBURN, VA 20148 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40676212   s21071 <br> MOCKBEE, THOMAS <br> 22811 VICKERY PARK DR <br> ASHBURN, VA 20148 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40652013   s6873 <br> MOCKBEE, TOM <br> 22811 VICKERY AVE <br> ASHBURN, VA 20148 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38334688   s13627 <br> MOCKFORD, BEVERLY <br> 620 FLOOD RD <br> AUBURN, CA 95603 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 71372821   s11673 <br> MODENBACH, LAURYN <br> 15617 RIVERDALE AVE E <br> BATON ROUGE, LA 70816-1579 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71372822   s22990 <br> MODENBACH, LAURYN <br> 15617 RIVERDALE AVE E <br> BATON ROUGE, LA 70816-1579 | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71691391   s10432 <br> MODI, JUGAL <br> 1115 SHARVIEW CIR APT 1024 <br> CHARLOTTE, NC 28217-6624 | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 71744196   s22422 <br> MODI, JUGAL <br> 1115 SHARVIEW CIR APT 1024 <br> CHARLOTTE, NC 28217-6624 | | REBATE CLAIM | | | | $180.00 |
| Vendor No. 41742562   s9054 <br> MODI, NEHAL <br> 15 SCHERER CT <br> LAWRENCEVILLE, NJ 08648 | | REBATE CLAIM | | | | $20.00 |

Sheet no. 1673 of 284  sheets attached to Schedule of
    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    41742563    s21881<br>MODI, NEHAL<br>15 SCHERER CT<br>LAWRENCEVILLE, NJ  08648 | | REBATE CLAIM | | $30.00 |
| Vendor No.    41742599    s25293<br>MODI, NEHAL<br>15 SCHERER CT<br>LAWRENCEVILLE, NJ  08648 | | REBATE CLAIM | | $30.00 |
| Vendor No.    38580016    s4317<br>MODROW, JEAN<br>13124 VALLEY FORGE LN N<br>CHAMPLIN, MN  55316 | | REBATE CLAIM | | $30.00 |
| Vendor No.    70357782    s11666<br>MODUGULU, ANEEL KUMAR<br>29 W OAKLEY DR S APT 102 # 3<br>WESTMONT, IL  60559-6118 | | REBATE CLAIM | | $140.00 |
| Vendor No.    40722185    s6978<br>MODUGURU, NANDA KISHORE<br>10370 OXFORD HILL DR APT 8<br>SAINT LOUIS, MO  63146 | | REBATE CLAIM | | $40.00 |
| Vendor No.    40207585    s26487<br>MODUGURU, NANDA KISHORE<br>10370 OXFORD HILL DR APT 8<br>SAINT LOUIS, MO  63146 | | REBATE CLAIM | | $30.00 |
| Vendor No.    41396541    s15622<br>MODY, ANAND<br>13209 THOMASVILLE CIR APT D<br>TAMPA, FL  33617 | | REBATE CLAIM | | $50.00 |
| Vendor No.    39813759    s8054<br>MOE, WAI<br>1372 CARYL DR<br>BEDFORD, OH  44146 | | REBATE CLAIM | | $70.00 |
| Vendor No.    39834156    s24707<br>MOE, WAI<br>1372 CARYL DR<br>BEDFORD, OH  44146 | | REBATE CLAIM | | $75.00 |

Sheet no. 1674 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 39813634  s19884<br>MOE, WAI<br>1372 CARYL DR<br>BEDFORD, OH 44146 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39813635  s17994<br>MOE, WAL<br>1372 CARYL DR<br>BEDFORD, OH 44146 | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 40193954  s14722<br>MOELLER, BRETT<br>3682 WAYNESBORO WAY<br>MELBOURNE, FL 32934 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40212585  s20668<br>MOELLER, BRETT<br>3682 WAYNESBORO WAY<br>MELBOURNE, FL 32934 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40684447  s15080<br>MOEN, DEBRA<br>371 ELDRIDGE AVE<br>VACAVILLE, CA 95688 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40684448  s24880<br>MOEN, DEBRA<br>371 ELDRIDGE AVE<br>VACAVILLE, CA 95688 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 34938661  s7443<br>MOERTL, JOSHUA<br>5801 KENDON ST<br>DAYTON, OH 45414 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 40559550  s15029<br>MOGALLAPALLI, SHRIRAM<br>574 LONG POND RD<br>MAHOPAC, NY 10541 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 40282494  s5308<br>MOGAN, KAREN<br>27 CENTER HILL RD<br>PEMBROKE, MA 02359 | | REBATE CLAIM | | | | $20.00 |

Sheet no. 1675 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____                                        _____
                   Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39773446 s5160 MOGAN, MARIA 669 N 17TH ST SAN JOSE, CA 95112 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38371795 s18917 MOGAN, MARIA 669 N 17TH ST SAN JOSE, CA 95112 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40152108 s14697 MOGAN, RALPH 1690 ZUBER RD GROVE CITY, OH 43123 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40152109 s24580 MOGAN, RALPH 1690 ZUBER RD GROVE CITY, OH 43123 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40168311 s14425 MOGILI, SRINIVAS 555 E WASHINGTON AVE # 309 SUNNYVALE, CA 94086 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40856599 s15141 MOGILI, SRINIVAS 555 E WASHINGTON AVE APT 509 SUNNYVALE, CA 94086 | | REBATE CLAIM | | $80.00 |
| Vendor No. 69691112 s10964 MOGUEL, OSCAR 1162 TORO HILLS CT HENDERSON, NV 89074-8823 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39324764 s14299 MOGULLA, VIJAYA 5705 FAIRBOURNE CT CARMEL, IN 46033 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39324946 s20179 MOGULLA, VIJAYA 5705 FAIRBOURNE CT CARMEL, IN 46033 | | REBATE CLAIM | | $70.00 |

Sheet no. 1676 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**        Case No.    **07-11666-KG**

Debtor                                         (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39320904 s14178<br>MOHAMED, MOHAMED<br>933 GREEN POND DR<br>GARLAND, TX 75040 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70002323 s16963<br>MOHAMEDEU, HAMMOUD<br>2382 MONTANA AVE APT D<br>CINCINNATI, OH 45211-3865 | | REBATE CLAIM | | $120.00 |
| Vendor No. 38368961 s1738<br>MOHAMMAD, ABDUL JABBAR<br>1301 W 24TH ST APT G23<br>LAWRENCE, KS 66046 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40759134 s15236<br>MOHAMMAD, MOLD<br>35 OSBORNE AVE<br>KENNER, LA 70065 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40759178 s21210<br>MOHAMMAD, MOLD<br>35 OSBORNE AVE<br>KENNER, LA 70065 | | REBATE CLAIM | | $100.00 |
| Vendor No. 67694164 s9300<br>MOHAMMAD, NIZAR<br>22 AMBERSTONE DR<br>SUGAR LAND, TX 77479-5609 | | REBATE CLAIM | | $170.00 |
| Vendor No. 40653354 s15032<br>MOHAMMAD, RUBINA<br>612 CASTLE RIDGE RD APT A<br>AUSTIN, TX 78746 | | REBATE CLAIM | | $40.00 |
| Vendor No. 69518814 s16924<br>MOHAMMAD, ZIAUR<br>2617 236TH PL NE<br>REDMOND, WA 98074-5449 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69518894 s25811<br>MOHAMMAD, ZIAUR<br>2617 236TH PL NE<br>REDMOND, WA 98074-5449 | | REBATE CLAIM | | $125.00 |

Sheet no. 1677 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**

Debtor

Case No.  **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.  40874216  s15240 | | | | | | | | |
| MOHAMMADI, AZIZ 3113 FIELDSTONE CT NW KENNESAW, GA  30152 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  40034635  s17847 | | | | | | | | |
| MOHAMMADI, JILA 3113 FIELDSTONE CT NW KENNESAW, GA  30152 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  38592955  s4063 | | | | | | | | |
| MOHAMMED, ASLAM 185 VAN RENSSELAER BLVD APT 14-1B MENANDS, NY  12204 | | | | REBATE CLAIM | | | | $25.00 |
| Vendor No.  37332508  s14672 | | | | | | | | |
| MOHAMMED, HASEEBUDDIN 3010 W YORKSHIRE DR APT 1110 PHOENIX, AZ  85027 | | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  37963038  s1293 | | | | | | | | |
| MOHAMMED, IRFAN 9029 FEDERAL CT APT 2F DES PLAINES, IL  60016 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  41529157  s8189 | | | | | | | | |
| MOHAMMED, RAFECK 9804 SW 56TH MNR COOPER CITY, FL  33328 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  40034584  s3250 | | | | | | | | |
| MOHAMMED, RAFEEK 9804 SW 56TH MNR COOPER CITY, FL  33328 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  71320687  s9987 | | | | | | | | |
| MOHAMMED, SAHER 609 W COLLEGE ST APT 6 CARBONDALE, IL  62901-4995 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No.  71380560  s22235 | | | | | | | | |
| MOHAMMED, SAHER 609 W COLLEGE ST APT 6 CARBONDALE, IL  62901-4995 | | | | REBATE CLAIM | | | | $125.00 |

Sheet no. 1678 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                    Case No.  **07-11666-KG**

_____          _____
Debtor                                                                     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 69516651   s16024 MOHAMMED, TREVOR 303 HASTINGS ST BOCA RATON, FL 33487-3237 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41168838   s8335 MOHAN, ARVIND 5 WILLIAMS BLVD APT 2E LAKE GROVE, NY 11755 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41168839   s21717 MOHAN, ARVIND 5 WILLIAMS BLVD APT 2E LAKE GROVE, NY 11755 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 71256533   s9678 MOHAN, PARUVAKAT 5743 TIMBERRIDGE DR WEST BLOOMFIELD, MI 48324-1475 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71739639   s22119 MOHAN, PARUVAKAT 5743 TIMBERRIDGE DR WEST BLOOMFIELD, MI 48324-1475 | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71407769   s9699 MOHAN, VINOD 15930 HIGHLAND AVE JAMAICA, NY 11432-3434 | | REBATE CLAIM | | | | $80.00 |
| Vendor No. 41252962   s8626 MOHANED NOOHU, SYED RAFI 3513 FEDERAL DR APT 205 EAGAN, MN 55122 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 37821277   s12707 MOHANTY, MIHIR 18890 WOODLEIGH CT SARATOGA, CA 95070 | | REBATE CLAIM | | | | $40.00 |
| Vendor No. 38406857   s18821 MOHANTY, MIHIR 18890 WOODLEIGH CT SARATOGA, CA 95070 | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1679 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. **07-11666-KG**
_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38406791    s26580 MOHANTY, MIHIR 18890 WOODLEIGH CT SARATOGA, CA 95070 | | REBATE CLAIM | | $50.00 |
| Vendor No. 72175417    s16663 MOHANTY, SOUMENDRA 3434 GLENPROSEN CT SAN JOSE, CA 95148-4321 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40060977    s14663 MOHAPATRA, DEEPAK 28 DEWEY RD LEXINGTON, MA 02420 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40060876    s20595 MOHAPATRA, DEEPAK 28 DEWEY RD LEXINGTON, MA 02420 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40060875    s24645 MOHAPATRA, DEEPAK 28 DEWEY RD LEXINGTON, MA 02420 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38115589    s3461 MOHAPATRA, UDAYABHANU 15205 NE 16TH PL APT 7 BELLEVUE, WA 98007 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71528749    s10560 MOHILE, GAURAV 3901 PARKVIEW LN APT 23A IRVINE, CA 92612-2055 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41563845    s9036 MOHITE, JAYESH 2 RAINBOW CIR APT 12 BLOOMINGTON, IL 61704 | | REBATE CLAIM | | $20.00 |
| Vendor No. 41523586    s21922 MOHITE, JAYESH 2 RAINBOW CIR APT 12 BLOOMINGTON, IL 61704 | | REBATE CLAIM | | $20.00 |

Sheet no. 1680 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38134265  s3686  MOHLER, MARK  764 STINCHCOMB DR  COLUMBUS, OH 43202 | | REBATE CLAIM | | $70.00 |
| Vendor No.  38310759  s1868  MOHNSAM, SHANNON  9 ARBOR DR  HIGHLAND HEIGHTS, KY 41076 | | REBATE CLAIM | | $60.00 |
| Vendor No.  40676066  s6876  MOHUNDRO, KENNETH  3288 KEATS RD  MEMPHIS, TN 38134 | | REBATE CLAIM | | $50.00 |
| Vendor No.  40676067  s21068  MOHUNDRO, KENNETH  3288 KEATS RD  MEMPHIS, TN 38134 | | REBATE CLAIM | | $50.00 |
| Vendor No.  38344627  s2320  MOILANEN, KIMBERLY  8161 RED FOX RD  STANWOOD, MI 49346 | | REBATE CLAIM | | $35.00 |
| Vendor No.  38644252  s5021  MOJZES, TOM  5361 MOJAVE WAY  ANTIOCH, CA 94531 | | REBATE CLAIM | | $70.00 |
| Vendor No.  69616673  s11214  MOLER, SUSAN  6311 N BELLEFONTAINE AVE  KANSAS CITY, MO 64119-1820 | | REBATE CLAIM | | $150.00 |
| Vendor No.  69616674  s22711  MOLER, SUSAN  6311 N BELLEFONTAINE AVE  KANSAS CITY, MO 64119-1820 | | REBATE CLAIM | | $150.00 |
| Vendor No.  38717711  s14031  MOLINA, MYSHELL  8955 S SUNAN LN  TUCSON, AZ 85736 | | REBATE CLAIM | | $30.00 |

Sheet no. 1681 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**                                                     Case No. _____**07-11666-KG**_____
                  Debtor                                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71744817 s10305 <br> MOLITOR, SUSAN <br> 906 BOLLES ST <br> EAU CLAIRE, WI 54703-2775 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41498057 s8477 <br> MOLL, JOE <br> 1070 E SANTA FE ST <br> GARDNER, KS 66030 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38314375 s1606 <br> MOLL, WILLIAM <br> 1000 MANSELL EXCHANGE W STE 350 <br> ALPHARETTA, GA 30022 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38523121 s13823 <br> MOLLE, JOHN <br> 9426 NEWNAN CIR <br> PORT CHARLOTTE, FL 33981 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38512990 s19630 <br> MOLLE, JOHN <br> 9426 NEWNAN CIR <br> PORT CHARLOTTE, FL 33981 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70962554 s16230 <br> MOLLOY, THOMAS <br> 749 YALE AVE <br> MERIDEN, CT 06450-6859 | | REBATE CLAIM | | $100.00 |
| Vendor No. 65160112 s15927 <br> MOLNAR, STEVEN <br> 10 GRANT AVE <br> SOMERDALE, NJ 08083-1120 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40574387 s7157 <br> MOLUGU, ANANT <br> 1706 CLEARWATER AVE APT 18 <br> BLOOMINGTON, IL 61704 | | REBATE CLAIM | | $25.00 |
| Vendor No. 36911903 s3948 <br> MOLYNEURT, NORMAN <br> 1008 OAK CHASE DR # 9 <br> TUCKER, GA 30084 | | REBATE CLAIM | | $50.00 |

Sheet no. 1682 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                  Case No.  **07-11666-KG**
_____                                           _____
            Debtor                                                     (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    38485333    s1843<br>MOLYONO, AGUS<br>826 REED ST<br>PHILADELPHIA, PA  19147 | | REBATE CLAIM | | $70.00 |
| Vendor No.    38644068    s14139<br>MOMEYER, STEVE<br>2010 FOREST CREEK DR<br>ROCK HILL, SC  29730 | | REBATE CLAIM | | $50.00 |
| Vendor No.    38644342    s18295<br>MOMEYER, STEVE<br>2010 FOSTER CREEK DR<br>ROCK HILL, SC  29730 | | REBATE CLAIM | | $100.00 |
| Vendor No.    38523248    s3915<br>MOMIN, ISMAT<br>12100 S HIGHWAY 6 APT 7202<br>SUGAR LAND, TX  77478 | | REBATE CLAIM | | $50.00 |
| Vendor No.    70904803    s12308<br>MOMIN, SHAN<br>610 W OTTAWA ST APT 306<br>LANSING, MI  48933-1049 | | REBATE CLAIM | | $50.00 |
| Vendor No.    39322628    s4467<br>MOMOZAWA, SHOKO<br>3406 S 135TH ST<br>TUKWILA, WA  98168 | | REBATE CLAIM | | $30.00 |
| Vendor No.    71043475    s12465<br>MONAHAN, MELODY<br>PO BOX 992<br>CHESTER, CA  96020-0992 | | REBATE CLAIM | | $150.00 |
| Vendor No.    71137932    s16256<br>MONCRIEF, ANGELA<br>8033 HIGHLANDS DR<br>MIDLAND, GA  31820-4274 | | REBATE CLAIM | | $150.00 |
| Vendor No.    71137927    s25492<br>MONCRIEF, ANGELA<br>8033 HIGHLANDS DR<br>MIDLAND, GA  31820-4274 | | REBATE CLAIM | | $150.00 |

Sheet no. 1683 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____ **07-11666-KG** _____
_____                                      (If known)
              Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 41474619  s15773 MONDAL, ANANDA 104 TONYOTA CT ORANGEBURG, SC 29118 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70957967  s17217 MONDELLA, NANCY 28 STERLING AVE STATEN ISLAND, NY 10306-4315 | | REBATE CLAIM | | $140.00 |
| Vendor No. 40994638  s18300 MONDMARA EVANS, KNOLL 29 S MAIN ST WEST HARTFORD, CT 06107 | | REBATE CLAIM | | $80.00 |
| Vendor No. 39815476  s14204 MONDRY, CHRISTINE 45 TALMADGE DR HUNTINGTON STATION, NY 11746 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39815494  s20067 MONDRY, CHRISTINE 45 TALMADGE DR HUNTINGTON STATION, NY 11746 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40241704  s7015 MONGER, STEVEN 2743 KETCHUM RD APT 5 MEMPHIS, TN 38114 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39952677  s17830 MONIODIS, ANNA 615 MADISON AVE APT E CHARLOTTESVILLE, VA 22903 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40166841  s5651 MONNICH, DAVID 159 OLD RT 217 DERRY, PA 15627 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40166842  s20441 MONNICH, DAVID 159 OLD RT 217 DERRY, PA 15627 | | REBATE CLAIM | | $30.00 |

Sheet no. 1684 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG** _____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 40010836 | s2960 | | | | |
| MONNIN, SETH 5819 BALLYMEAD BLVD DUBLIN, OH 43016 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 40010868 | s23785 | | | | |
| MONNIN, SETH 5819 BALLYMEAD BLVD DUBLIN, OH 43016 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 70904852 | s9938 | | | | |
| MONROE, DEBRA 2437 GOLD RUSH DR # 31 COLORADO SPRINGS, CO 80906-8805 | | | REBATE CLAIM | | $180.00 |
| Vendor No. 62685050 | s9082 | | | | |
| MONSEN, CHRISTY 3454 RUFFIN RD APT C2 SAN DIEGO, CA 92123-2511 | | | REBATE CLAIM | | $50.00 |
| Vendor No. 38554700 | s4961 | | | | |
| MONTANEZ, SAUL 15508 CADWELL ST LA PUENTE, CA 91744 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 37248467 | s1300 | | | | |
| MONTARSI, LINNETTE 10 E EVERGREEN LN LOCK HAVEN, PA 17745 | | | REBATE CLAIM | | $60.00 |
| Vendor No. 34240007 | s13859 | | | | |
| MONTATSKY, KARINA 407 ARROW TRL WHEELING, IL 60090 | | | REBATE CLAIM | | $70.00 |
| Vendor No. 38519935 | s13780 | | | | |
| MONTEALEGRE, ALEJANDRA 7901 NW 3RD ST PLANTATION, FL 33324 | | | REBATE CLAIM | | $25.00 |
| Vendor No. 71257145 | s11708 | | | | |
| MONTEMAYOR, CRYSTAL 44442 15TH ST E APT 2 LANCASTER, CA 93535-6331 | | | REBATE CLAIM | | $150.00 |

Sheet no. 1685 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                          Case No. _____**07-11666-KG**_____

_____
Debtor                                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 40410988    s6759<br>MONTES-ALCALA, CECILIA<br>1110 TROLLEY SQUARE XING NE<br>ATLANTA, GA 30306 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 40396552    s5605<br>MONTES-ALEALA, CECILIA<br>1110 TROLLEY SQUARE XING NE<br>ATLANTA, GA 30306 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 69849024    s11185<br>MONTGOMERY, LISA<br>7459 S 850 E<br>OGDEN, UT 84405-9603 | | REBATE CLAIM | | | | $120.00 |
| Vendor No. 38402949    s13242<br>MONTGOMERY, PAUL<br>2780 N 4TH ST<br>WYTHEVILLE, VA 24382 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38310862    s17669<br>MONTI, VIRGIL<br>103 BAYTHORNE<br>UNIVERSAL CITY, TX 78148 | | REBATE CLAIM | | | | $60.00 |
| Vendor No. 40060826    s6585<br>MOODY, MICHAEL<br>101 GLENVIEW DR<br>EVANSVILLE, IN 47710 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40060694    s24407<br>MOODY, MICHAEL<br>101 GLENVIEW DR<br>EVANSVILLE, IN 47710 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40060709    s20319<br>MOODY, MICHAEL<br>101 GLENVIEW DR<br>EVANSVILLE, IN 47710 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40060852    s20919<br>MOODY, MICHAEL<br>101 GLENVIEW DR<br>EVANSVILLE, IN 47710 | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1686 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____   Case No. **07-11666-KG**
_____
Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   70560820   s10853 MOON, MIMI 412 HILLCREST AVE NIXA, MO 65714-9474 | | REBATE CLAIM | | $100.00 |
| Vendor No.   70373097   s22945 MOON, MIMI 412 HILLCREST AVE NIXA, MO 65714-9474 | | REBATE CLAIM | | $100.00 |
| Vendor No.   70467702   s17502 MOON, MIMI 5051 OAK ST # 5055 KANSAS CITY, MO 64112-2840 | | REBATE CLAIM | | $100.00 |
| Vendor No.   70857096   s9505 MOONEY, DIANE 162 HICKORY HOLLOW TER ANTIOCH, TN 37013-2113 | | REBATE CLAIM | | $70.00 |
| Vendor No.   70816254   s22057 MOONEY, DIANE 162 HICKORY HOLLOW TER ANTIOCH, TN 37013-2113 | | REBATE CLAIM | | $70.00 |
| Vendor No.   38520025   s13804 MOONSHOWER, RALPH 22738 HOO SHOO TOO RD BATON ROUGE, LA 70817 | | REBATE CLAIM | | $30.00 |
| Vendor No.   38520015   s19560 MOONSHOWER, RALPH 22738 HOO SHOO TOO RD BATON ROUGE, LA 70817 | | REBATE CLAIM | | $30.00 |
| Vendor No.   38523069   s23998 MOONSHOWER, RALPH 22738 HOO SHOO TOO RD BATON ROUGE, LA 70817 | | REBATE CLAIM | | $30.00 |
| Vendor No.   40652002   s15413 MOORE, BARBARA 1311 REEDER MESA RD WHITEWATER, CO 81527 | | REBATE CLAIM | | $100.00 |

Sheet no. 1687 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                  Case No. _____**07-11666-KG**_____
_____                                                      (If known)
                    Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40722208  s21696 <br> MOORE, BARBARA <br> 1311 REEDER MESA RD <br> WHITEWATER, CO 81527 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40720862  s21697 <br> MOORE, BARBARA <br> 1311 REEDER MESA RD <br> WHITEWATER, CO 81527 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40343501  s5600 <br> MOORE, BECKY <br> 106 LIVE OAK CIR <br> BERTRAM, TX 78605 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40343503  s20404 <br> MOORE, BECKY <br> 106 LIVE OAK CIR <br> BERTRAM, TX 78605 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37929033  s12155 <br> MOORE, CHARLES <br> 176 WOODFORD WAY SE <br> CALHOUN, GA 30701 | | REBATE CLAIM | | $80.00 |
| Vendor No. 38469271  s23470 <br> MOORE, CHARLES <br> 176 WOODFORD WAY SE <br> CALHOUN, GA 30701 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70357780  s10088 <br> MOORE, CHARLES <br> 385 HAADA LAAS RD <br> PORT TOWNSEND, WA 98368-9238 | | REBATE CLAIM | | $100.00 |
| Vendor No. 72027919  s12565 <br> MOORE, DAVID <br> 4106 SW 17TH AVE <br> CAPE CORAL, FL 33914-5656 | | REBATE CLAIM | | $100.00 |
| Vendor No. 67547136  s9261 <br> MOORE, DAVID <br> 621 ASHWOOD DR <br> KELLER, TX 76248-8237 | | REBATE CLAIM | | $170.00 |

Sheet no. 1688 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____                              (If known)
                        Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 37785028   s12227<br>MOORE, DAWN<br>157 HYDE PARK BLVD<br>NIAGARA FALLS, NY 14303 | | REBATE CLAIM | | $50.00 |
| Vendor No. 37811237   s23142<br>MOORE, DAWN<br>157 HYDE PARK BLVD<br>NIAGARA FALLS, NY 14303 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38651045   s5036<br>MOORE, JAMES<br>1146 OAKTON TRL<br>EVANS, GA 30809 | | REBATE CLAIM | | $70.00 |
| Vendor No. 70830198   s11132<br>MOORE, JAMES<br>6851 BUTTONWOOD LN<br>GOLETA, CA 93117-5520 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41398964   s8169<br>MOORE, JANA<br>430 MENOMINEE TRL<br>FRANKFORT, KY 40601 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40445255   s20314<br>MOORE, JANA<br>430 MENOMINEE TRL<br>FRANKFORT, KY 40601 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70002158   s17127<br>MOORE, JULIN<br>134 SAYLES AVE<br>PAWTUCKET, RI 02860-5650 | | REBATE CLAIM | | $140.00 |
| Vendor No. 70002157   s25923<br>MOORE, JULIN<br>134 SAYLES AVE<br>PAWTUCKET, RI 02860-5650 | | REBATE CLAIM | | $140.00 |
| Vendor No. 70849081   s12320<br>MOORE, KAREN<br>722 BARDIN RD<br>PALATKA, FL 32177-8784 | | REBATE CLAIM | | $150.00 |

Sheet no. 1689 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                            _____
          Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71997496    s10161<br>MOORE, KENNETH<br>486 KALE ST<br>MELBOURNE, FL 32937-3357 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40182082    s14405<br>MOORE, KEVIN<br>237 CHENOT TRL<br>CHINA SPRING, TX 76633 | | REBATE CLAIM | | $25.00 |
| Vendor No. 71137938    s16215<br>MOORE, KRISTY<br>10009 PRESTON VINEYARD DR<br>FRISCO, TX 75035-8071 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39813734    s4897<br>MOORE, LESLIE<br>PO BOX 796<br>BIG PINEY, WY 83113 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38665262    s20016<br>MOORE, LESLIE<br>PO BOX 796<br>BIG PINEY, WY 83113 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71256487    s9601<br>MOORE, LORETTA<br>305 WALNUT ST<br>GREENFIELD, IL 62044-1341 | | REBATE CLAIM | | $200.00 |
| Vendor No. 71256486    s22088<br>MOORE, LORETTA<br>305 WALNUT ST<br>GREENFIELD, IL 62044-1341 | | REBATE CLAIM | | $200.00 |
| Vendor No. 70372672    s9628<br>MOORE, PAUL<br>27 HIGH ST<br>ROCHESTER, NH 03867-1006 | | REBATE CLAIM | | $130.00 |
| Vendor No. 70372671    s22098<br>MOORE, PAUL<br>27 HIGH ST<br>ROCHESTER, NH 03867-1006 | | REBATE CLAIM | | $130.00 |

Sheet no. 1690 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No.    **07-11666-KG**
_____                              _____
            Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 70806489    s12365 <br> MOORE, PAULINE <br> PO BOX 1159 <br> YORK HARBOR, ME 03911-1159 | | REBATE CLAIM | | $125.00 |
| Vendor No. 71387523    s23218 <br> MOORE, PAULINE <br> PO BOX 1159 <br> YORK HARBOR, ME 03911-1159 | | REBATE CLAIM | | $125.00 |
| Vendor No. 38650949    s5209 <br> MOORE, RONALD <br> 13421 BOWMAN RD APT 201 <br> AUBURN, CA 95603 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40722193    s6914 <br> MOORE, STEVEN <br> 94 SCENIC DR <br> BELMONT, NH 03220 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39932451    s17827 <br> MOORMAN, RALPH <br> 2123 4TH AVE N APT B <br> SEATTLE, WA 98109 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39324023    s17986 <br> MOORTHY, RAMYA <br> 823 TOWN COLONY DR <br> MIDDLETOWN, CT 06457 | | REBATE CLAIM | | $25.00 |
| Vendor No. 41348068    s15762 <br> MOR, MARAT <br> 13787 NE 65TH ST APT 563 <br> REDMOND, WA 98052 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39323831    s4842 <br> MORABITO, JEFF <br> 978 NORTH AVE NE APT 202 <br> ATLANTA, GA 30306 | | REBATE CLAIM | | $50.00 |
| Vendor No. 39324325    s20052 <br> MORABITO, JEFF <br> 978 NORTH AVE NE APT 202 <br> ATLANTA, GA 30306 | | REBATE CLAIM | | $50.00 |

Sheet no. 1691 of 284   sheets attached to Schedule of
    Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**
_____
Debtor

Case No. _____**07-11666-KG**_____
(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 38523249　s3916 MORAJKAR, GOVIND 111 OVERLOOK DR APT 1H SALISBURY, MD 21804 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38371497　s1754 MORALES, ANDRE 5825 1/2 CLARA ST BELL GARDENS, CA 90201 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38364829　s23626 MORALES, ANDRE 5825 1/2 CLARA ST BELL GARDENS, CA 90201 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38364830　s23627 MORALES, ANDRE 5825 1/2 CLARA ST BELL GARDENS, CA 90201 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38371496　s23496 MORALES, ANDRE 5825 1/2 CLARA ST BELL GARDENS, CA 90201 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71987002　s16728 MORALES, ARMANDO 11114 LIVERPOOL LN RIVERSIDE, CA 92503-5881 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 71999025　s25723 MORALES, ARMANDO 11114 LIVERPOOL LN RIVERSIDE, CA 92503-5881 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No. 40195618　s7450 MORALES, CHERYL 9307 N SHANNON AVE FRESNO, CA 93720 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41243697　s7995 MORALES, EDMUNDO 962 W HUFF ST RIALTO, CA 92376 | | | REBATE CLAIM | | | | $75.00 |

Sheet no. 1692 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No.    **07-11666-KG**
_____                                          _____
          Debtor                                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  41307680  s21724<br>MORALES, EDMUNDO<br>962 W HUFF ST<br>RIALTO, CA 92376 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No.  38314458  s13744<br>MORALES, GUILLERMO<br>7505 WINNETKA AVE<br>CANOGA PARK, CA 91306 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No.  71815142  s10589<br>MORALES, JESSICA<br>2055 CRUGER AVE # 4<br>BRONX, NY 10462-2959 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  71254292  s17544<br>MORALES, LINDA<br>624 NAPLES WAY<br>AURORA, CO 80011-4551 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  38338974  s12926<br>MORALES, MARILYN<br>89 LUQUER ST APT 3L<br>BROOKLYN, NY 11231 | | | REBATE CLAIM | | | | $75.00 |
| Vendor No.  39324352  s4477<br>MORALES, PATRICK<br>316 N OLIVE ST<br>ANAHEIM, CA 92805 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  39883284  s3185<br>MORALES, VIRNA<br>213 W DAVENPORT ST<br>ELKHORN, WI 53121 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38669587  s4427<br>MORAN, JAMES<br>1651 E KIMMEL RD<br>JACKSON, MI 49201 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No.  38669588  s19826<br>MORAN, JAMES<br>1651 E KIMMEL RD<br>JACKSON, MI 49201 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1693 of 284  sheets attached to Schedule of
        Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40443167    s14782 MORAN, MARY 1228 E BRADSTOCK WAY QUEEN CREEK, AZ 85240 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38482108    s2515 MORAN, MARY 1228 E BRADSTOCK WAY QUEEN CREEK, AZ 85242 | | REBATE CLAIM | | $30.00 |
| Vendor No. 70268399    s11302 MORANG, MARK 1832 MILVERTON DR TROY, MI 48083-2532 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71256584    s10352 MORANI, SAMINA 3026 PEPPERCORN DR EULESS, TX 76039-4140 | | REBATE CLAIM | | $130.00 |
| Vendor No. 38523251    s13824 MORASCO, NICHOLAS 1118 W DIAMOND CIR LAKE CHARLES, LA 70611 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70576722    s11660 MORDELLE, WILLIAM 3127D UPSHUR AVE TWENTYNINE PALMS, CA 92277-9453 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70576721    s22885 MORDELLE, WILLIAM 3127D UPSHUR AVE TWENTYNINE PALMS, CA 92277-9453 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39322648    s14179 MOREL, GUETANE 2171 NE 37TH TER HOMESTEAD, FL 33033 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40560872    s20854 MOREL, GUETANE 2171 NE 37TH TER HOMESTEAD, FL 33033 | | REBATE CLAIM | | $100.00 |

Sheet no. 1694 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                        Case No.  __07-11666-KG__
_____                                              (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38512540  s3823<br>MORELLI, AMANDA<br>1383 RIDGE RD<br>SOUTH ELGIN, IL 60177 | | REBATE CLAIM | | $30.00 |
| Vendor No.  38485310  s2516<br>MORENO COLUNGA, GONZALO<br>1028 1/2 S DUNCAN AVE<br>LOS ANGELES, CA 90022 | | REBATE CLAIM | | $30.00 |
| Vendor No.  37293541  s15679<br>MORENO, ADRIANA<br>9832 WHITAKER AVE<br>NORTHRIDGE, CA 91343 | | REBATE CLAIM | | $50.00 |
| Vendor No.  71353232  s16186<br>MORENO, ALVARO<br>1200 SW 125TH AVE APT L411<br>PEMBROKE PINES, FL 33027-1959 | | REBATE CLAIM | | $150.00 |
| Vendor No.  38391439  s2121<br>MORENO, ANA<br>253 S CHANNING ST APT 1S<br>ELGIN, IL 60120 | | REBATE CLAIM | | $50.00 |
| Vendor No.  69012920  s10772<br>MORENO, HUMBERTO<br>1141 DESERT FLOWER CT<br>RIO RICO, AZ 85648-3402 | | REBATE CLAIM | | $150.00 |
| Vendor No.  70577218  s17046<br>MORENO, LUIS<br>613 MESA VISTA DR<br>CROWLEY, TX 76036-3667 | | REBATE CLAIM | | $120.00 |
| Vendor No.  70806689  s25871<br>MORENO, LUIS<br>613 MESA VISTA DR<br>CROWLEY, TX 76036-3667 | | REBATE CLAIM | | $120.00 |
| Vendor No.  40252383  s7300<br>MORFIN, CARLOS<br>2658 GAINES CT<br>TRACY, CA 95377 | | REBATE CLAIM | | $70.00 |

Sheet no. 1695 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                  Case No. ____**07-11666-KG**____
_____                                      (If known)
          Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40252348  s24443 <br> MORFIN, CARLOS <br> 2658 GAINES CT <br> TRACY, CA 95377 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 37905552  s12862 <br> MORFIN, MARIA <br> 5172 BUSHNELL AVE <br> RIVERSIDE, CA 92505 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38432975  s2464 <br> MORGAN, KEVIN <br> 421 SANDALWOOD DR <br> VALPARAISO, IN 46385 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 39964652  s19196 <br> MORGAN, KEVIN <br> 421 SANDALWOOD DR <br> VALPARAISO, IN 46385 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71578051  s16464 <br> MORGAN, KRISTA <br> 2934 KENDRA DR <br> LOUISVILLE, TN 37777-3814 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. 71203966  s17445 <br> MORGAN, LAKISHA <br> 8895 RAVEN DR <br> JONESBORO, GA 30238-4425 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40882803  s7707 <br> MORGAN, LESLEY <br> 1504 E DRIRE <br> BEAUMONT, TX 77706 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 71787925  s11746 <br> MORGAN, ROBERT <br> 2163 GARNET DR <br> EAGAN, MN 55122-2846 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 39320867  s14176 <br> MORGAN, SHANNA <br> 1591 WOODLYNN AVE UNIT 2 <br> MAPLEWOOD, MN 55109 | | | REBATE CLAIM | | | | $50.00 |

Sheet no. 1696 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                            _____
            Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 69691161    s11015<br>MORIN, CANDY<br>202 TICKLE DR<br>ALICE, TX 78332-3344 | | REBATE CLAIM | | $100.00 |
| Vendor No. 41348064    s8778<br>MORISEN, MAGARS<br>1776 COUNTRYSIDE DR<br>INDIANAPOLIS, IN 46231 | | REBATE CLAIM | | $30.00 |
| Vendor No. 37905588    s13679<br>MORISHITA, NOBUO<br>2690 NAVIGATOR CIR<br>DALZELL, SC 29040 | | REBATE CLAIM | | $70.00 |
| Vendor No. 39834095    s14211<br>MORITA, DANIEL<br>2313 HOOHAI ST<br>PEARL CITY, HI 96782 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40060830    s5353<br>MORITZ, JODY<br>22604 MCLOUTH RD<br>TONGANOXIE, KS 66086 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40168306    s5652<br>MORK, ELIZABETH<br>657 N 7TH ST<br>LAFAYETTE, IN 47901 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40343536    s5530<br>MORKASSEL, KEVIN<br>117 WOODLAND DR<br>SALEM, IL 62881 | | REBATE CLAIM | | $30.00 |
| Vendor No. 41340024    s15516<br>MORLEY, MARK<br>3003 IRWINDELL BLVD<br>DALLAS, TX 75211 | | REBATE CLAIM | | $70.00 |
| Vendor No. 41311423    s21844<br>MORLEY, MARK<br>3003 IRWINDELL BLVD<br>DALLAS, TX 75211 | | REBATE CLAIM | | $30.00 |

Sheet no. 1697 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. **07-11666-KG**
_____                              _____
          Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 63836383  s11902<br>MORNES, LESLIE<br>98 QUALITY AVE S<br>LAKELAND, MN  55043-9589 | | REBATE CLAIM | | $180.00 |
| Vendor No. 40060888  s6800<br>MORPHIS, AARON<br>2612 TRAVIS LN<br>JONESBORO, AR  72404 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38334705  s3712<br>MORRAL, GAIL<br>14008 BLACK VALLEY RD NE<br>FLINTSTONE, MD  21530 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71520726  s9781<br>MORRIS, CARRIE<br>113 TROTTER ST<br>NEW IBERIA, LA  70563-1843 | | REBATE CLAIM | | $180.00 |
| Vendor No. 38310706  s13189<br>MORRIS, DERRY<br>68 3883 LUA KULA ST APT 808<br>WAIKOLOA, HI  96738 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38310673  s2333<br>MORRIS, DERRY<br>68 -3883 LUA KULA ST APT 808<br>WAIKOLOA, HI  96738 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38346450  s23693<br>MORRIS, DERRY<br>68 -3883 LUA KULA ST APT 808<br>WAIKOLOA, HI  96738 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38346456  s23694<br>MORRIS, DERRY<br>68 -3883 LUA KULA ST APT 808<br>WAIKOLOA, HI  96738 | | REBATE CLAIM | | $20.00 |
| Vendor No. 71743933  s16560<br>MORRIS, DON<br>10615 MARIAS RIVER DR<br>AUSTIN, TX  78748-2394 | | REBATE CLAIM | | $100.00 |

Sheet no. 1698 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**
_____
                Debtor

Case No. _____**07-11666-KG**_____
                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  38389256  s12933<br>MORRIS, GORDON<br>9230 DEERING AVE<br>CHATSWORTH, CA 91311 | | REBATE CLAIM | | $75.00 |
| Vendor No.  70373058  s11528<br>MORRIS, JAMES<br>82 GREEN ST APT 217<br>JAMAICA PLAIN, MA 02130-2242 | | REBATE CLAIM | | $50.00 |
| Vendor No.  70373059  s22852<br>MORRIS, JAMES<br>82 GREEN ST APT 217<br>JAMAICA PLAIN, MA 02130-2242 | | REBATE CLAIM | | $50.00 |
| Vendor No.  70905386  s10085<br>MORRIS, JEROME<br>2716 RICHMOND HILL RD<br>AUGUSTA, GA 30906-3305 | | REBATE CLAIM | | $90.00 |
| Vendor No.  30888530  s12263<br>MORRIS, LOUIS<br>42 BROAD ST<br>MIDDLETOWN, NY 10940 | | REBATE CLAIM | | $100.00 |
| Vendor No.  30888530  s19633<br>MORRIS, LOUIS<br>42 BROAD ST<br>MIDDLETOWN, NY 10940 | | REBATE CLAIM | | $100.00 |
| Vendor No.  70829605  s9543<br>MORRIS, MATT<br>9588 PHILLIPS LN<br>BENTONVILLE, AR 72712-6657 | | REBATE CLAIM | | $200.00 |
| Vendor No.  41685099  s8536<br>MORRIS, SHARON<br>12 N FRONT ST<br>DARBY, PA 19023 | | REBATE CLAIM | | $50.00 |
| Vendor No.  41740451  s21776<br>MORRIS, SHARON<br>12 N FRONT ST<br>DARBY, PA 19023 | | REBATE CLAIM | | $50.00 |

Sheet no. 1699 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Case No. **07-11666-KG**

Debtor

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 41740410   s21771 <br> MORRIS, SHARON <br> 12 N FRONT ST <br> DARBY, PA 19023 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38154438   s12750 <br> MORRISON, CHARLES <br> 10450 SW 96TH TER <br> MIAMI, FL 33176 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38469082   s12992 <br> MORRISON, JOHN <br> 2811 SAFE HARBOR DR <br> TAMPA, FL 33618 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38469083   s18692 <br> MORRISON, JOHN <br> 2811 SAFE HARBOR DR <br> TAMPA, FL 33618 | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39906935   s13539 <br> MORRISON, JONATHAN <br> 1401 P ST UNIT 311 <br> SACRAMENTO, CA 95814 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 35319572   s2662 <br> MORRISS, CHRIS <br> 15034 E FLOYD AVE <br> AURORA, CO 80014 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 35319541   s23705 <br> MORRISS, CHRIS <br> 15034 E FLOYD AVE <br> AURORA, CO 80014 | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 66785705   s9160 <br> MORRISS, STEPHEN <br> 6704 RICHMOND RD <br> TEXARKANA, TX 75503-0484 | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 66785730   s21957 <br> MORRISS, STEPHEN <br> 6704 RICHMOND RD <br> TEXARKANA, TX 75503-0484 | | REBATE CLAIM | | | | $150.00 |

Sheet no. 1700 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. **07-11666-KG**
_____                                    _____
                     Debtor                                                (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 36468051  s3343<br>MORRISSEY, MICHAEL<br>133 SW EXORA TER<br>PORT SAINT LUCIE, FL 34953 | | REBATE CLAIM | | $20.00 |
| Vendor No. 37181646  s19371<br>MORRISSEY, MICHAEL<br>133 SW EXORA TER<br>PORT SAINT LUCIE, FL 34953 | | REBATE CLAIM | | $30.00 |
| Vendor No. 39964739  s13550<br>MORROW, DELORES<br>1508 CENTER AVE<br>NEW KENSINGTON, PA 15068 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40358247  s6364<br>MORROW, DIANNA<br>1364 SPOTSWOOD DR<br>LOCUST GROVE, VA 22508 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40358248  s20742<br>MORROW, DIANNA<br>1364 SPOTSWOOD DR<br>LOCUST GROVE, VA 22508 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40733292  s7213<br>MORROW, JOANNA<br>4912 COLUMBUS AVE<br>MINNEAPOLIS, MN 55417 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38384305  s13020<br>MORROW, LARRY<br>17106 BLUE MIST DR<br>SUGAR LAND, TX 77478 | | REBATE CLAIM | | $60.00 |
| Vendor No. 38384306  s18712<br>MORROW, LARRY<br>17106 BLUE MIST DR<br>SUGAR LAND, TX 77478 | | REBATE CLAIM | | $60.00 |
| Vendor No. 63685121  s9112<br>MORROW, ZACHARY<br>105 GREEN ST<br>MORRILTON, AR 72110-4135 | | REBATE CLAIM | | $150.00 |

Sheet no. 1701 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 40191562 s18173<br>MORSE, ABBY<br>3603 CLAREMONT LN<br>LAFAYETTE, IN 47905 | | REBATE CLAIM | | $30.00 |
| Vendor No. 68967980 s10688<br>MORSE, DAVID<br>6329 DEERWOOD R<br>HOUSTON, TX 77075-1109 | | REBATE CLAIM | | $100.00 |
| Vendor No. 68967981 s22528<br>MORSE, DAVID<br>6329 DEERWOOD R<br>HOUSTON, TX 77075-1109 | | REBATE CLAIM | | $80.00 |
| Vendor No. 40953688 s7850<br>MORSE, DON<br>3490 JAMAICA BLVD S<br>LAKE HAVASU CITY, AZ 86406 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40953691 s21477<br>MORSE, DON<br>3490 JAMAICA BLVD S<br>LAKE HAVASU CITY, AZ 86406 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40637141 s6868<br>MORSLI, MALIK<br>19321 40TH AVE W APT B1<br>LYNNWOOD, WA 98036 | | REBATE CLAIM | | $50.00 |
| Vendor No. 70066930 s11230<br>MORSS, MICKI<br>407 E FREMONT ST<br>LARAMIE, WY 82072-3143 | | REBATE CLAIM | | $100.00 |
| Vendor No. 40252449 s15223<br>MORT, THEODORE<br>2204 E BRANDYWINE LN<br>FRESNO, CA 93720 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40252362 s21337<br>MORT, THEODORE<br>2204 E BRANDYWINE LN<br>FRESNO, CA 93720 | | REBATE CLAIM | | $50.00 |

Sheet no. 1702 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                      Case No. **07-11666-KG**

Debtor                                                        (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 39813647 s14199<br>MORTIA, DANIEL<br>2313 HOOHAL ST<br>PEARL CITY, HI 96825 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40168337 s14426<br>MORTON EDET, NICOLE<br>257 VERNON ST APT 101<br>OAKLAND, CA 94610 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40422007 s7619<br>MORTON, ALLISON<br>625 6TH ST # 2<br>HUNTINGDON, PA 16652 | | REBATE CLAIM | | $40.00 |
| Vendor No. 71995193 s11533<br>MORTON, DAVID<br>193 E ORCHARD ST<br>ELMHURST, IL 60126-4063 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38384356 s13102<br>MORTON, DAVID<br>205 BOOTH ST<br>STRATFORD, CT 06614 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38384294 s18796<br>MORTON, DAVID<br>205 BOOTH ST<br>STRATFORD, CT 06614 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38370318 s23467<br>MORTON, DAVID<br>205 BOOTH ST<br>STRATFORD, CT 06614 | | REBATE CLAIM | | $100.00 |
| Vendor No. 38370319 s23468<br>MORTON, DAVID<br>205 BOOTH ST<br>STRATFORD, CT 06614 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71815394 s12044<br>MORTON, JESSE<br>3230 FAIRWAY CIR<br>DAVIE, FL 33328-1943 | | REBATE CLAIM | | $150.00 |

Sheet no. 1703 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **InPhonic, Inc.**

_____
Debtor

Case No. _____ **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 71814614  s26096 <br> MORTON, JESSE <br> 3230 FAIRWAY CIR <br> DAVIE, FL 33328-1943 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71814673  s26097 <br> MORTON, JESSE <br> 3230 FAIRWAY CIR <br> DAVIE, FL 33328-1943 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71815398  s23003 <br> MORTON, JESSE <br> 3230 FAIRWAY CIR <br> DAVIE, FL 33328-1943 | | REBATE CLAIM | | $150.00 |
| Vendor No. 40722091  s7170 <br> MORUGESAN, NAVEEN <br> 300 W 60TH ST APT A605 <br> WESTMONT, IL 60559 | | REBATE CLAIM | | $25.00 |
| Vendor No. 38461346  s1817 <br> MORWICK, JOSEPH <br> 467 SOMERSBE PL <br> BLOOMINGTON, IN 47403 | | REBATE CLAIM | | $70.00 |
| Vendor No. 71580879  s16697 <br> MOSBY, STEVEN <br> 9930 OLD ARDWICK ARDMORE <br> UPPER MARLBORO, MD 20774 | | REBATE CLAIM | | $100.00 |
| Vendor No. 69636663  s17126 <br> MOSCHETTI, LUCY <br> 1212 MORO CIR <br> PLACENTIA, CA 92870-3710 | | REBATE CLAIM | | $140.00 |
| Vendor No. 69691346  s11288 <br> MOSEN, RICHARD <br> 922 MASSENA AVE <br> WAUKEGAN, IL 60085-2832 | | REBATE CLAIM | | $100.00 |
| Vendor No. 37685327  s12253 <br> MOSER, TRAVIS <br> 756 BLUFF ST APT 304 <br> CAROL STREAM, IL 60188 | | REBATE CLAIM | | $75.00 |

Sheet no. 1704 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. _____**07-11666-KG**_____
_____
              Debtor                                                    (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.   37653796   s12154 <br> MOSER, TRAVIS <br> 756 BLUFF ST APT 304 <br> CAROLSTEAM, IL 60188 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   38139262   s1574 <br> MOSES, DALE <br> 812 CALLE PLUMA <br> SAN CLEMENTE, CA 92673 | | REBATE CLAIM | | | | $50.00 |
| Vendor No.   38159097   s3610 <br> MOSES, JOSHUA <br> 87A JACKMAN DR <br> POUGHKEEPSIE, NY 12603 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   38473805   s1689 <br> MOSES, NICK <br> 25303 BEECHWOOD DR <br> LAND O LAKES, FL 34639 | | REBATE CLAIM | | | | $75.00 |
| Vendor No.   38391416   s13235 <br> MOSHES, ALEKSANDR <br> 2814 W 8TH ST APT 7B <br> BROOKLYN, NY 11224 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   38368964   s23945 <br> MOSHES, ALEKSANDR <br> 2814 W 8TH ST APT 7B <br> BROOKLYN, NY 11224 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   38368925   s23946 <br> MOSHES, ALEKSANDR <br> 2814 W 8TH ST APT 7B <br> BROOKLYN, NY 11224 | | REBATE CLAIM | | | | $70.00 |
| Vendor No.   40034578   s3258 <br> MOSIER, LEAH <br> 334 ARBOR AVE # 2 <br> WEST CHICAGO, IL 60185 | | REBATE CLAIM | | | | $30.00 |
| Vendor No.   40684026   s20966 <br> MOSIER, LEAH <br> 334 ARBOR AVE # 2 <br> WEST CHICAGO, IL 60185 | | REBATE CLAIM | | | | $70.00 |

Sheet no. 1705 of 284   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                Case No. _____**07-11666-KG**_____
                    Debtor                                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 40684039    s20968 | | | | | | | |
| MOSIER, LEAH 334 ARBOR AVE # 2 WEST CHICAGO, IL 60185 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 40034579    s23869 | | | | | | | |
| MOSIER, LEAH 334 ARBOR AVE # 2 WEST CHICAGO, IL 60185 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38554277    s13917 | | | | | | | |
| MOSLEY, AMANDA 13638 HIGHWAY 159 SHONGALOO, LA 71072 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38554278    s24069 | | | | | | | |
| MOSLEY, AMANDA 13638 HIGHWAY 159 SHONGALOO, LA 71072 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 70068620    s11182 | | | | | | | |
| MOSLEY, ERNESTINE 5038 LELAND DR STONE MOUNTAIN, GA 30083-6039 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41523688    s9034 | | | | | | | |
| MOSLOSKIE, DEBORAH 336 SAUDE AVE ESSINGTON, PA 19029 | | | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38368926    s2021 | | | | | | | |
| MOSS, CARL 152 CARR VISTA RD TUPELO, MS 38801 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 41398875    s15827 | | | | | | | |
| MOSS, DENISE 711 ALMAR AVE PACIFIC PALISADES, CA 90272 | | | REBATE CLAIM | | | | $25.00 |
| Vendor No. 38368942    s2371 | | | | | | | |
| MOSS, MIKE 3519 CANDLEWOOD DR JANESVILLE, WI 53546 | | | REBATE CLAIM | | | | $30.00 |

Sheet no. 1706 of 284   sheets attached to Schedule of
            Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____      Case No. _____**07-11666-KG**_____
                     Debtor                                          (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38368941 s18705<br>MOSS, MIKE<br>3519 CANDLEWOOD DR<br>JANESVILLE, WI 53546 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40421799 s14621<br>MOSTERT, KARI<br>504 COLD BRANCH DR<br>COLUMBIA, SC 29223 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40421800 s24523<br>MOSTERT, KARI<br>504 COLD BRANCH DR<br>COLUMBIA, SC 29223 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41057934 s7646<br>MOTA, DINA<br>418 GRAHAM AVE<br>BERRYVILLE, AR 72616 | | REBATE CLAIM | | $40.00 |
| Vendor No. 40191512 s20373<br>MOTA, DINA<br>418 GRAHAM AVE<br>BERRYVILLE, AR 72616 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40191581 s20377<br>MOTA, DINA<br>418 GRAHAM AVE<br>BERRYVILLE, AR 72616 | | REBATE CLAIM | | $30.00 |
| Vendor No. 71203170 s9602<br>MOTAKEF, FARIBA<br>510 THE VLG UNIT 205<br>REDONDO BEACH, CA 90277-2756 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71372561 s22089<br>MOTAKEF, FARIBA<br>510 THE VLG UNIT 205<br>REDONDO BEACH, CA 90277-2756 | | REBATE CLAIM | | $90.00 |
| Vendor No. 38385862 s2096<br>MOTE, KATHRYN<br>12919 LAFAYETTE ST UNIT E<br>THORNTON, CO 80241 | | REBATE CLAIM | | $50.00 |

Sheet no. 1707 of 284  sheets attached to Schedule of
         Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ___**07-11666-KG**___
_____
          Debtor                                                  (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 72071575  s16640 <br> MOTOLIK, DUSAN <br> 170 WOOL ST <br> SAN FRANCISCO, CA  94110-5552 | | REBATE CLAIM | | $100.00 |
| Vendor No. 72072073  s25687 <br> MOTOLIK, DUSAN <br> 170 WOOL ST <br> SAN FRANCISCO, CA  94110-5552 | | REBATE CLAIM | | $100.00 |
| Vendor No. 39928607  s3207 <br> MOTT, TIMOTHY <br> 6921 WINNERS CIR <br> FAIRFAX STATION, VA  22039 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40252522  s20605 <br> MOTT, TIMOTHY <br> 6921 WINNERS CIR <br> FAIRFAX STATION, VA  22039 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40252523  s20606 <br> MOTT, TIMOTHY <br> 6921 WINNERS CIR <br> FAIRFAX STATION, VA  22039 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38519995  s23719 <br> MOTT, TIMOTHY <br> 6921 WINNERS CIR <br> FAIRFAX STATION, VA  22039 | | REBATE CLAIM | | $20.00 |
| Vendor No. 38523107  s26283 <br> MOTT, TIMOTHY <br> 6921 WINNERS CIR <br> FAIRFAX STATION, VA  22039 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40882741  s7519 <br> MOTTA, LEON <br> 5121 NW 81ST AVE <br> LAUDERHILL, FL  33351 | | REBATE CLAIM | | $50.00 |
| Vendor No. 71998432  s10462 <br> MOTYLEWSKI, ROWENA <br> 658 53RD ST <br> BROOKLYN, NY  11220-2812 | | REBATE CLAIM | | $100.00 |

In re  **InPhonic, Inc.**       Case No.   **07-11666-KG**

Debtor                 (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. 38344584   s13315<br>MOU, FRANK<br>3360 LENOX DR<br>PITTSBURGH, PA 15238 | REBATE CLAIM | | | | $20.00 |
| Vendor No. 38344585   s18873<br>MOU, FRANK<br>3360 LENOX DR<br>PITTSBURGH, PA 15238 | REBATE CLAIM | | | | $35.00 |
| Vendor No. 71203257   s12005<br>MOUBAYED, MOHAMAD<br>9334 NW 53RD CT<br>SUNRISE, FL 33351-7718 | REBATE CLAIM | | | | $100.00 |
| Vendor No. 71321008   s22988<br>MOUBAYED, MOHAMAD<br>9334 NW 53RD CT<br>SUNRISE, FL 33351-7718 | REBATE CLAIM | | | | $100.00 |
| Vendor No. 70576729   s11715<br>MOUDRY, COLLEEN<br>8712 LITTLEWOOD RD<br>BALTIMORE, MD 21234-2722 | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71997920   s26028<br>MOUDRY, COLLEEN<br>8712 LITTLEWOOD RD<br>BALTIMORE, MD 21234-2722 | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38193067   s17874<br>MOUGHTON, JOHN<br>1217 PAWTUCHET BOVD UNIT S8<br>LOWELL, MA 01854 | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40212671   s8268<br>MOULTON, NIKKITA<br>6159 HINCHCLIFF RD<br>MONTGOMERY, AL 36117 | REBATE CLAIM | | | | $50.00 |
| Vendor No. 38607437   s14883<br>MOULTON, TRAVIS<br>4855 YUCCA ST<br>LOS ALAMOS, NM 87544 | REBATE CLAIM | | | | $70.00 |

Sheet no. 1709 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.** _____    Case No. _____**07-11666-KG**_____
                    Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38554199   s19917 MOULTON, TRAVIS 4855 YUCCA ST LOS ALAMOS, NM 87544 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38602259   s4988 MOUNT, MARY 333 N SCREENLAND DR APT 139 BURBANK, CA 91505 | | REBATE CLAIM | | $70.00 |
| Vendor No. 38283597   s23099 MOUNT, MARY 333 N SCREENLAND DR APT 139 BURBANK, CA 91505 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38602259   s23076 MOUNT, MARY 333 N SCREENLAND DR APT 139 BURBANK, CA 91505 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40166102   s7133 MOURISKI, MICHAEL 2240 E BIDWELL ST FOLSOM, CA 95630 | | REBATE CLAIM | | $25.00 |
| Vendor No. 40168263   s20868 MOURISKI, MICHAEL 2240 E BIDWELL ST FOLSOM, CA 95630 | | REBATE CLAIM | | $75.00 |
| Vendor No. 40559799   s6819 MOUSSA, ANMAR 9213 BEAR CLAW WAY MADISON, WI 53717 | | REBATE CLAIM | | $50.00 |
| Vendor No. 41529555   s21511 MOUSSA, ANMAR 9213 BEAR CLAW WAY MADISON, WI 53717 | | REBATE CLAIM | | $100.00 |
| Vendor No. 67623461   s16540 MOUSSA, MAMAN 1230 E TREMONT AVE APT 6F BRONX, NY 10460-3018 | | REBATE CLAIM | | $150.00 |

Sheet no. 1710 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. 72026704 | s10566 | | | | | | | |
| MOVILLA, JOHANNA 8321 SW 107TH AVE APT A MIAMI, FL 33173-3827 | | | | REBATE CLAIM | | | | $125.00 |
| Vendor No. 39773447 | s5161 | | | | | | | |
| MOVVA, PRAVEEN 2061 TRINITY RD CANTON, MI 48187 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 39324901 | s19930 | | | | | | | |
| MOVVA, PRAVEEN 2061 TRINITY RD CANTON, MI 48187 | | | | REBATE CLAIM | | | | $35.00 |
| Vendor No. 37821351 | s1192 | | | | | | | |
| MOWERS, DARRICK 1800 12TH ST WYANDOTTE, MI 48192 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 37845604 | s12709 | | | | | | | |
| MOWERS, DERRICK 1800 12TH ST WYANDOTTE, MI 48192 | | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 69916541 | s17082 | | | | | | | |
| MOWERY, AARON 209 RIDGE PARK CIR VESTAVIA HILLS, AL 35216-5281 | | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 69916498 | s25894 | | | | | | | |
| MOWERY, AARON 209 RIDGE PARK CIR VESTAVIA HILLS, AL 35216-5281 | | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 69916540 | s25898 | | | | | | | |
| MOWERY, AARON 209 RIDGE PARK CIR VESTAVIA HILLS, AL 35216-5281 | | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 69916497 | s25899 | | | | | | | |
| MOWERY, AARON 209 RIDGE PARK CIR VESTAVIA HILLS, AL 35216-5281 | | | | REBATE CLAIM | | | | $100.00 |

Sheet no. 1711 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**

Debtor

Case No. **07-11666-KG**

(If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 69916652 s11257 <br> MOXLEY, HOPE <br> 617 PLANTATION WAY <br> MONTGOMERY, AL 36109-1825 | | | REBATE CLAIM | | | | $100.00 |
| Vendor No. 69916836 s22738 <br> MOXLEY, HOPE <br> 617 PLANTATION WAY <br> MONTGOMERY, AL 36109-1825 | | | REBATE CLAIM | | | | $50.00 |
| Vendor No. 40242767 s14758 <br> MOY, MANYEE <br> 1804 AVENUE U APT 2 <br> BROOKLYN, NY 11229 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 38454765 s18961 <br> MOY, MANYEE <br> 1804 AVENUE U APT 2 <br> BROOKLYN, NY 11229 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 38454766 s18962 <br> MOY, MANYEE <br> 1804 AVENUE U APT 2 <br> BROOKLYN, NY 11229 | | | REBATE CLAIM | | | | $30.00 |
| Vendor No. 40252361 s20730 <br> MOY, MANYEE <br> 1804 AVENUE U APT 2 <br> BROOKLYN, NY 11229 | | | REBATE CLAIM | | | | $70.00 |
| Vendor No. 71153259 s9702 <br> MOY, PAK <br> 1994 N HIGH ST <br> COLUMBUS, OH 43201-1165 | | | REBATE CLAIM | | | | $150.00 |
| Vendor No. 71946367 s10552 <br> MOYEDA, CARLOS <br> 537 E BROAD ST <br> FREEPORT, TX 77541-5929 | | | REBATE CLAIM | | | | $130.00 |
| Vendor No. 71946368 s21004 <br> MOYEDA, CARLOS <br> 537 E BROAD ST <br> FREEPORT, TX 77541-5929 | | | REBATE CLAIM | | | | $130.00 |

Sheet no. 1712 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                    Case No. ____**07-11666-KG**____
                Debtor                                              (If known)

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 36756405 s6929 <br> MOYERS, JUDITH <br> 3977 RAMBLEWOOD DR <br> RICHFIELD, OH 44286 | | REBATE CLAIM | | $50.00 |
| Vendor No. 34859215 s24889 <br> MOYERS, JUDITH <br> 3977 RAMBLEWOOD DR <br> RICHFIELD, OH 44286 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40565917 s7054 <br> MOZDZIERZ, JOHN <br> 893 HUNTINGTON DR <br> SOUTH LYON, MI 48178 | | REBATE CLAIM | | $30.00 |
| Vendor No. 40565916 s20948 <br> MOZDZIERZ, JOHN <br> 893 HUNTINGTON DR <br> SOUTH LYON, MI 48178 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40722066 s21575 <br> MOZDZIERZ, JOHN <br> 893 HUNTINGTON DR <br> SOUTH LYON, MI 48178 | | REBATE CLAIM | | $70.00 |
| Vendor No. 40396533 s14616 <br> MOZINGO, MEGAN <br> 400 MAPLE CT APT 304 <br> FREDERICKSBURG, VA 22401 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40722044 s8237 <br> MOZOZIERZ, JOHN <br> 893 HUNTINGTON DR <br> SOUTH LYON, MI 48178 | | REBATE CLAIM | | $60.00 |
| Vendor No. 40447843 s5477 <br> MUANG, AIXUE HUANG <br> 906 JULIANNA DR <br> BALLWIN, MO 63011 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38371437 s1748 <br> MUBEEN, MUHAMMAD <br> 69 N LAKE AVE <br> ALBANY, NY 12206 | | REBATE CLAIM | | $70.00 |

Sheet no. 1713 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **InPhonic, Inc.**                                                    Case No. _____**07-11666-KG**_____
_____                                                    (If known)
            Debtor

## AMENDMENTS TO SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 38364873  s13209<br>MUCO, NIKOLAS<br>135 BEVERLY RD<br>BLOOMFIELD, NJ 07003 | | REBATE CLAIM | | $30.00 |
| Vendor No. 38707527  s14960<br>MUDGET, WILLARD<br>12591 S CEDAR LN<br>TRAVERSE CITY, MI 49684 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38469279  s13148<br>MUDHOLKAR, GIRISH<br>30 PLAZA SQ APT 1209<br>SAINT LOUIS, MO 63103 | | REBATE CLAIM | | $50.00 |
| Vendor No. 38489591  s23605<br>MUDHOLKAR, GIRISH<br>30 PLAZA SQ APT 1209<br>SAINT LOUIS, MO 63103 | | REBATE CLAIM | | $50.00 |
| Vendor No. 40684076  s7210<br>MUELLER, DENNIS<br>128 DUNWOODY DR<br>GLEN CARBON, IL 62034 | | REBATE CLAIM | | $20.00 |
| Vendor No. 40684077  s21202<br>MUELLER, DENNIS<br>128 DUNWOODY DR<br>GLEN CARBON, IL 62034 | | REBATE CLAIM | | $20.00 |
| Vendor No. 71814263  s10446<br>MUELLER, ELLEN<br>1300 WILSON RD<br>ASHLAND, OR 97520-9323 | | REBATE CLAIM | | $100.00 |
| Vendor No. 71815094  s22429<br>MUELLER, ELLEN<br>1300 WILSON RD<br>ASHLAND, OR 97520-9323 | | REBATE CLAIM | | $100.00 |
| Vendor No. 70358125  s17197<br>MUELLER, JASON<br>1008 W MITCHELL ST APT 237<br>ARLINGTON, TX 76013-2515 | | REBATE CLAIM | | $90.00 |

Sheet no. 1714 of 284  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims