# Exhibit A

# THE BAYARD FIRM

222 DELAWARE AVENUE, SUITE 900
P.O. BOX 25130
WILMINGTON, DE 19899
(302) 655-5000
FEDERAL I.D.# 51-0200788

February 19, 2008

SN Liquidation, Inc. (fka InPhonic, Inc.)
1010 Wisconsin Avenue NW
Suite 600
Washington, DC 20007

Re: Chapter 11 Representation                    Invoice #      976540
File # 33006-00001 - NBG

For Services Rendered Through  December 31, 2007

        Current Fees                    85,300.50

        Current Disbursements            5,364.75
                                        ------------

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                     February 19, 2008
Re: Chapter 11 Representation                                    Invoice #976540
File # 33006-00001- NBG                                                  Page 2

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| AP | | Litigation/Adversary Proceeding | | | |
| | 12-01-07 | Correspondence to co-counsel regarding settlement proposal to come from Adeptio, distribution of same | NBG | 0.10 | 72.50 |
| | 12-02-07 | Emails with Tom Califano regarding settlement discussions and approach for today's call with Committee | NBG | 0.20 | 145.00 |
| | 12-03-07 | Emails regarding settlement proposal/term sheet; work on same | NBG | 0.50 | 362.50 |
| | 12-03-07 | Read Creditor's Committee's reply to Adeptio response to motion to dismiss | NBG | 0.20 | 145.00 |
| | 12-03-07 | Call to Brady regarding possible settlement of litigation (left message) and email to Califano regarding same (.1); call with Brady (.2) | NBG | 0.30 | 217.50 |
| | 12-03-07 | Review/comment on objection to motion to reconsider and emails with MEA regarding same | NBG | 0.30 | 217.50 |
| | 12-03-07 | Telephone call with J. Johnson regarding objection to motion to reconsider bid procedures | MEA | 0.10 | 31.00 |
| | 12-05-07 | Correspondence from Committee counsel regarding settlement proposal | NBG | 0.10 | 72.50 |
| | 12-07-07 | Monitor docket for new filings | EM | 0.20 | 38.00 |
| | 12-07-07 | Revisions to agenda for 12/13/07 hearing after conferring with W. Cavers | EM | 1.20 | 228.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    February 19, 2008
Re: Chapter 11 Representation                                Invoice #976540
File # 33006-00001- NBG                                              Page 3

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 12-07-07 | TC - Brady regarding term sheet, negotiations with Committee (.5); email to Califano regarding same (.2) | NBG | 0.70 | 507.50 |
| 12-09-07 | Email to Califano regarding settlement offer from Committee and email from Tom regarding same (.1); TC - Califano regarding settlement negotiations, revised DIP order, preference analysis and related matters (.4) | NBG | 0.50 | 362.50 |
| 12-09-07 | Email to Cohen regarding preference analysis needed for Tuesday's hearing (.2); email from and to Cohen regarding same (.1) | NBG | 0.30 | 217.50 |
| 12-10-07 | Represent Debtors at settlement conferences (before (2.1) and after (2.8) hearings | NBG | 4.90 | 3,552.50 |
| 12-10-07 | Correspondence with Cohen and Johnson regarding preference analysis and filters to be used in performing analysis | NBG | 0.20 | 145.00 |
| 12-10-07 | Review Califano correspondence with Simons and confer with Califano regarding approach to take at tomorrow's hearing | NBG | 0.20 | 145.00 |
| 12-10-07 | Review term sheet and email from Califano, email to Califano and Roldan regarding how to present to Court (.2); review Califano email to Sathy and Agay regarding hearing (.1) | NBG | 0.30 | 217.50 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                February 19, 2008
Re: Chapter 11 Representation                                Invoice #976540
File # 33006-00001- NBG                                              Page 4

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 12-11-07 | Review/comment on objection to motion to extend/continue and two supporting affidavits | NBG | 0.70 | 507.50 |
| 12-11-07 | Emails with M. Augustine and J. Johnson regarding filing /serving all three this morning | NBG | 0.20 | 145.00 |
| 12-11-07 | Getting ready for settlement conference before hearing | NBG | 0.40 | 290.00 |
| 12-11-07 | Correspondence with Shepacarter regarding settlement negotiations and with Gwynne regarding Committee's motion to continue | NBG | 0.20 | 145.00 |
| 12-12-07 | Correspondence from M. Augustine to Califano and to Leach regarding due dilligence by Deloitte and possible claims vs. former insiders | NBG | 0.20 | 145.00 |
| 12-12-07 | More emails with co-counsel regarding settlement negotiations with Creditors Committee | NBG | 0.20 | 145.00 |
| 12-12-07 | Correspondence with Leach and Califano regarding Committee's investigation, interviewing Debtor | NBG | 0.20 | 145.00 |
| 12-12-07 | Correspondence from counsel to securities class action defendants regarding plaintiffs' reply to notice of suggestion of bankruptcy filed in class action case; review reply and email to co-counsel regarding same; review certain relevant case | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)        February 19, 2008
Re: Chapter 11 Representation               Invoice #976540
File # 33006-00001- NBG                   Page 5

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | precedent | NBG | 0.30 | 217.50 |
| 12-12-07 | Correspondence with Cohen and Torgrove of Lazard regarding negotiations with Adeptio and Committee and schedule for tomorrow morning | NBG | 0.20 | 145.00 |
| 12-13-07 | Settlement conference with Adeptio and Committee prior to hearing | NBG | 1.70 | 1,232.50 |
| 12-13-07 | TC w/Chambers regarding deferring hearing for 45 minutes | NBG | 0.10 | 72.50 |
| 12-13-07 | Email from and to W. Leach regarding today's settlement | NBG | 0.10 | 72.50 |
| 12-17-07 | Review/revise motion to approve 9019 motion and abandonment of causes of action | NBG | 0.50 | 362.50 |
| 12-17-07 | Emails from and to Johnson, Smith and Augustine regarding 9019 motion and abandonment of causes of action | NBG | 0.10 | 72.50 |
| 12-17-07 | Review transcript of 12/13/07 regarding certain issues in 9019 motion | NBG | 0.10 | 72.50 |
| 12-17-07 | Review and comment on form of order | NBG | 0.20 | 145.00 |
| 12-17-07 | Email to Johnson regarding Latham's request we week a 105 injunction regarding prosecution of class action and email to M. Augustine regarding same | NBG | 0.20 | 145.00 |
| 12-17-07 | Attention to motion to shorten notice for hearing on 9019 settlement, give comments and emails | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                          February 19, 2008
Re: Chapter 11 Representation                                        Invoice #976540
File # 33006-00001- NBG                                                      Page 6

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | regarding same to and from co-counsel; email from M. Augustine to co-counsel regarding same | NBG | 0.20 | 145.00 |
| 12-17-07 | Review 9019 motion and exhibit and order as filed and emergency motion to shorten notice and proposed order | NBG | 0.20 | 145.00 |
| 12-17-07 | Email exchanges with N. Glassman re: case plan and motion to shorten | MEA | 0.20 | 62.00 |
| 12-17-07 | Telephone call with V. Roldan re: agenda and upcoming hearing | MEA | 0.20 | 62.00 |
| 12-17-07 | Attention to filing and service of 9019 motion to shorten | MEA | 0.30 | 93.00 |
| 12-17-07 | Attention to filing and service of 9019 motion | MEA | 0.30 | 93.00 |
| 12-17-07 | Telephone calls with M. Smith re: 9019 motions | MEA | 0.40 | 124.00 |
| 12-17-07 | Email exchanges re: Term Sheet 9019 motion | MEA | 0.50 | 155.00 |
| 12-17-07 | Review/revise 9019 motion to shorten | MEA | 0.80 | 248.00 |
| 12-17-07 | Review/revise 9019 motion | MEA | 0.90 | 279.00 |
| 12-19-07 | Confer with M. Augustine regarding prep for hearing on 9019 motion and to get input from Committee and regarding status of cure claim objections; email to Johnson regarding same (.2); review transcript of 12/13 hearings (.2) | NBG | 0.40 | 290.00 |
| 12-20-07 | Review form of 9019 order | NBG | 0.10 | 72.50 |
| 12-20-07 | More emails with Jeremy, Kurt and Meg regarding form | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    February 19, 2008
Re: Chapter 11 Representation                                    Invoice #976540
File # 33006-00001- NBG                                                  Page 7

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | of 9019 order | NBG | 0.20 | 145.00 |
| 12-21-07 | Correspndence from Johnson regarding 9019 order and to him and review revised form of order; email from M. Augustine regarding same and brief office conference with M. Augustine | NBG | 0.20 | 145.00 |
| 12-21-07 | Review COC and emails with M. Augustine regarding status of 9019 order | NBG | 0.10 | 72.50 |
| 12-26-07 | Email to MEA re COC re abandonment of preference claims. | JKE | 0.20 | 43.00 |
| 12-27-07 | Emails with M. Augustine and J. Johnson regarding form of 9019 settlement order | NBG | 0.10 | 72.50 |
| 12-28-07 | Email to MEA and co-counsel re filing COC re authorizing abandonment of certain claims. | JKE | 0.10 | 21.50 |
| 12-28-07 | Attention to filing COC and order. | JKE | 0.30 | 64.50 |
| 12-28-07 | Review COC and attached order we filed today | NBG | 0.10 | 72.50 |
| BO | Business Operations | | | |
| 12-14-07 | Email from and to Detweiler, CoMerica Bank's counsel regarding CD and call to Johnson regarding same; email to Gwynne regarding same and from him; emails from and to M. Augustine regarding same | NBG | 0.30 | 217.50 |
| 12-14-07 | Email to J. Johnson re: Co-America inquiry | MEA | 0.10 | 31.00 |
| 12-17-07 | Review N. Glassman email re: D&O liability insurance | MEA | 0.10 | 31.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)
Re: Chapter 11 Representation
File # 33006-00001- NBG

February 19, 2008
Invoice #976540
Page 8

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 12-19-07 | Call from John Sellinger of PMA Insurance Company and instructions to M. Augustine to return call regarding workers comp. for MD facility | NBG | 0.10 | 72.50 |
| 12-19-07 | Email from and to Comerica's counsel and email to Augustine regarding same | NBG | 0.10 | 72.50 |
| 12-20-07 | Correspondence with Comerica's counsel regarding its claim to LOC | NBG | 0.20 | 145.00 |
| 12-26-07 | Review correspondence from Sellinger regarding PMA workers compensation claim and email regarding same as follow-up | NBG | 0.10 | 72.50 |

CA    Case Administration

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 12-01-07 | Correspondence to co-counsel regarding call with Committee tonight; email from Torgove regarding same | NBG | 0.10 | 72.50 |
| 12-02-07 | Review docket update and e-filings after last update | NBG | 0.20 | 145.00 |
| 12-03-07 | Review incoming pleadings and court docket re: status | WC | 0.40 | 82.00 |
| 12-03-07 | Confer with M.Augustine and E.Miranda re: status | WC | 0.30 | 61.50 |
| 12-03-07 | Review and update Broadcast Fax service parties | WC | 0.30 | 61.50 |
| 12-03-07 | Attention to distribution of electronic filings re: docket number 161,144,147,160,145,155,149 | JL | 0.50 | 62.50 |
| 12-03-07 | Scanned, electronically filed and served Objection to Motion of the Official Committee of Unsecured | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                February 19, 2008
Re: Chapter 11 Representation                            Invoice #976540
File # 33006-00001- NBG                                         Page 9

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Creditors Seeking Reconsideration of this Court's Order (A) Approving Bid Procedures Relating to Sale of Substantially all of the Debtors' Assets; (B) Scheduling a Hearing to Consider the Sale and Approving the Form and Manner of Notices; (C) Establishing Procedures Relating to Assumption and Assignment of Certain Contracts, Including Notice of Proposed Cure Amounts; (D) Approving Expense Reimbursement Provision; and (E) Granting Related Relief. | LS | 0.50 | 62.50 |
| 12-03-07 | Correspondence with Johnson and Ware regarding service of various orders | NBG | 0.10 | 72.50 |
| 12-03-07 | Attention to several e-mails from BMC Group and M. Augustine regarding affidavits of service | EM | 0.40 | 76.00 |
| 12-03-07 | Prepare certificate of service regarding Debtors' objection to motion to reconsider bid procedures order | EM | 0.60 | 114.00 |
| 12-03-07 | Confer with W. Cavers regarding status of matter | EM | 0.50 | 95.00 |
| 12-03-07 | Review and respond to several e-mails from BMC Group regarding affidavits of service | EM | 0.60 | 114.00 |
| 12-03-07 | Email exchanges regarding service of recent orders | MEA | 0.40 | 124.00 |
| 12-03-07 | Review circulated pleadings | MEA | 0.40 | 124.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    February 19, 2008
Re: Chapter 11 Representation                                Invoice #976540
File # 33006-00001- NBG                                      Page 10

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 12-04-07 | Monitor bankruptcy court docket; Pull Notice of withdrawal of appearance; Update database and broadcast fax list | EM | 1.20 | 228.00 |
| 12-04-07 | Review several e-mails from BMC Group and M. Augustine re: affidavits of service | EM | 0.80 | 152.00 |
| 12-04-07 | File Affidavit of service provided by R. Serrette. | EM | 0.50 | 95.00 |
| 12-04-07 | Prepare transcript request for November 30th hearing; fax same to Brandon McCarthy at clerk's office | WC | 0.20 | 41.00 |
| 12-04-07 | Review and update Broadcast Fax service list | WC | 0.30 | 61.50 |
| 12-04-07 | Update core/noticing group list | WC | 0.20 | 41.00 |
| 12-04-07 | Review and update list of critical dates | WC | 0.30 | 61.50 |
| 12-04-07 | Update the Bankruptcy Calendar with objection deadlines and hearing dates | WC | 0.20 | 41.00 |
| 12-04-07 | Prepare to file BMC's affidavit of service re: various signed orders (docket #'s 164-168) | WC | 0.40 | 82.00 |
| 12-04-07 | Review e-filings, docket update and several notices received today; attention to revisions to critical date schedule | NBG | 0.20 | 145.00 |
| 12-04-07 | Review affidavits of service recent orders and authorize filing of same | MEA | 0.30 | 93.00 |
| 12-05-07 | Monitor docket | EM | 0.20 | 38.00 |
| 12-05-07 | Review incoming notices of appearances to update service database and fax | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    February 19, 2008
Re: Chapter 11 Representation                                   Invoice #976540
File # 33006-00001- NBG                                                Page 11

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | service lists | WC | 0.60 | 123.00 |
| 12-05-07 | Prepare transcript request for todays hearing; fax same to Brandon McCarthy | WC | 0.20 | 41.00 |
| 12-05-07 | Update critical dates | WC | 0.50 | 102.50 |
| 12-05-07 | Update the Bankruptcy Calendar with objection deadlines and hearing dates | WC | 0.30 | 61.50 |
| 12-05-07 | Telephone call with J. Madron regarding 2002 service list request | MEA | 0.10 | 31.00 |
| 12-05-07 | Attention to additional parties to service list | MEA | 0.10 | 31.00 |
| 12-05-07 | Return telephone call to B. Addette regarding motion to limit notice | MEA | 0.20 | 62.00 |
| 12-05-07 | Attention to distribution of electronic filings re: docket number 189,192,193,196 | JL | 0.40 | 50.00 |
| 12-05-07 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 12-05-07 | Review new e-filings, recently served notices of appearance and court's minutes regarding today's hearings entered on docket | NBG | 0.10 | 72.50 |
| 12-06-07 | Review BMG Group's affidavits of service to confirm that they were filed on the docket | EM | 0.30 | 57.00 |
| 12-06-07 | Monitor docket for new filings | EM | 0.20 | 38.00 |
| 12-06-07 | Revisions to draft notice of agenda | EM | 0.60 | 114.00 |
| 12-06-07 | E-mail and discussions with J. Sanderson regarding supplemental conflicts checks for new appearances; | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    February 19, 2008
Re: Chapter 11 Representation                                   Invoice #976540
File # 33006-00001- NBG                                              Page 12

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | Forward documents to J. Sanderson | EM | 0.30 | 57.00 |
| 12-06-07 | Review and update list of critical dates and circulate for comments | WC | 0.40 | 82.00 |
| 12-06-07 | Update the Bankruptcy Calendar with objection deadlines and hearing dates | WC | 0.30 | 61.50 |
| 12-06-07 | Confer with M.Augustine and E.Miranda re: critical dates | WC | 0.20 | 41.00 |
| 12-06-07 | Attention to distribution of electronic filings re: docket number 198,199,,200,201,202 | JL | 0.50 | 62.50 |
| 12-06-07 | Review e-filings, docket update; review orders entered on docket and recently served notices of appearance and requests for notices (.1); review and comment on updated critical date schedules and emails regarding same (.2) | NBG | 0.30 | 217.50 |
| 12-06-07 | Telephone call from M. Augustine regarding deadlines | EMS | 0.10 | 36.50 |
| 12-06-07 | Email critical dates to M. Smith | MEA | 0.10 | 31.00 |
| 12-07-07 | Circulate critical dates memo after conferring with W. Cavers | EM | 0.40 | 76.00 |
| 12-07-07 | Attention to incoming pleadings | EM | 0.40 | 76.00 |
| 12-07-07 | Review and respond to e-mail from J. Meyers regarding service of Notice of Agenda for 12/11/07 hearing | EM | 0.20 | 38.00 |
| 12-07-07 | Review incoming pleadings and correspondence. | WC | 0.20 | 41.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    February 19, 2008
Re: Chapter 11 Representation                                  Invoice #976540
File # 33006-00001- NBG                                             Page 13

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 12-07-07 | Review e-filings, notices of withdrawal of appearance and review docket update | NBG | 0.10 | 72.50 |
| 12-07-07 | Attention to distribution of electronic filings re: docket number 205 | JL | 0.10 | 12.50 |
| 12-07-07 | Attention to distribution of electronic filings re: docket number 206,207 | JL | 0.20 | 25.00 |
| 12-07-07 | Emails to and from N. Glassman regarding deadlines | EMS | 0.20 | 73.00 |
| 12-08-07 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 12-10-07 | Email exchanges regarding service of tonight's filings | MEA | 0.90 | 279.00 |
| 12-10-07 | Email exchanges to coordinate tonight's filings | MEA | 1.30 | 403.00 |
| 12-10-07 | Emails exchanges regarding today's filings | MEA | 0.40 | 124.00 |
| 12-10-07 | Exchange emails with Meg Augustine, BMC and E.Miranda re: service issues with respect to this evenings "2" filings on core 2002 and designated contract parties; documents never showed | WC | 0.30 | 61.50 |
| 12-10-07 | Review e-filings, docket update; review recently served pleadings, notices, orders; review notices of appearance | NBG | 0.10 | 72.50 |
| 12-10-07 | Correspondence from Mark Smith and TC - Mark Smith regarding pleadings we are filing later today and email to Edith regarding same and from her | NBG | 0.20 | 145.00 |
| 12-10-07 | Voicemail from Mark Smith and more correspondence from | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    February 19, 2008
Re: Chapter 11 Representation                               Invoice #976540
File # 33006-00001- NBG                                              Page 14

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Smith regarding revisions to pleadings and related matters (.2); review further revisions prior to filing and instructions to paralegal regarding filing (.3); yet more emails and review final draft (.5) | NBG | 1.00 | 725.00 |
| 12-10-07 | Emails with Rosemarie Sarrette of BMC and B. Daniel, Meg Augustine, Mark Smith and Vince Roldan regarding service issues with notice of designation | NBG | 0.20 | 145.00 |
| 12-10-07 | More emails with Smith and Brad Daniel regarding service of notice of designation | NBG | 0.10 | 72.50 |
| 12-10-07 | Review e-mails from M. Augustine and W. Cavers; Forward draft Agenda for 12/13/07 hearing to M. Augustine; Monitor docket for new filings; Review e-mail from J. Johnson re: Sale motion objections and ICS motion response. | EM | 0.30 | 57.00 |
| 12-10-07 | Discussions with M. Augustine, W. Cavers; Review and respond to several e-mails from BMC Group | EM | 0.90 | 171.00 |
| 12-10-07 | Attention to distribution of electronic filings re: docket number 209,211 | JL | 0.10 | 12.50 |
| 12-11-07 | Review e-filings, docket updates | NBG | 0.10 | 72.50 |
| 12-11-07 | E-file and prepare for service | EM | 0.60 | 114.00 |
| 12-11-07 | Attention to distribution of | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    February 19, 2008
Re: Chapter 11 Representation                                 Invoice #976540
File # 33006-00001- NBG                                            Page 15

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|  | electronic filings re: docket number 214,215,221,222,224,225 | JL | 0.50 | 62.50 |
| 12-11-07 | Attention to Roldan pro hac motion | MEA | 0.10 | 31.00 |
| 12-11-07 | Transmit correspondence received to co-counsel | MEA | 0.30 | 93.00 |
| 12-11-07 | Email exchanges with BMC regarding service mailed | MEA | 0.30 | 93.00 |
| 12-12-07 | Attention to preparing binder for 341 hearing on December 13, 2007. | LS | 1.00 | 125.00 |
| 12-12-07 | Discussions with M. Augustine | EM | 0.30 | 57.00 |
| 12-12-07 | Monitor docket for new filings to be added to agenda; | EM | 0.40 | 76.00 |
| 12-12-07 | E-file and prepare for service Debtors Objection to Emergency Committee Motion prepared by co-counsel | EM | 0.30 | 57.00 |
| 12-12-07 | E-file and prepare for service Notice of filing of corrected Exhibit A | EM | 0.30 | 57.00 |
| 12-12-07 | Attention to printing, scanning and electronically filing three affidavit's of service. | LS | 1.00 | 125.00 |
| 12-12-07 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 12-12-07 | Review newly served notices of appearance and new e-filings | NBG | 0.10 | 72.50 |
| 12-12-07 | Attention to distribution of electronic filings re: docket number 229,231,232 | JL | 0.20 | 25.00 |
| 12-12-07 | Attention to filing V. Roldan pro hac | MEA | 0.10 | 31.00 |
| 12-12-07 | Telephone call with BMC re: |  |  |  |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                        February 19, 2008
Re: Chapter 11 Representation                                     Invoice #976540
File # 33006-00001- NBG                                                    Page 16

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | revisions to COS's | MEA | 0.10 | 31.00 |
| 12-12-07 | Attention to filing of certification of publication | MEA | 0.10 | 31.00 |
| 12-12-07 | Office conference with E. Miranda re: certification of publication for periodical | MEA | 0.10 | 31.00 |
| 12-12-07 | Email exchanges with BMC re: revisions needed to COS's | MEA | 0.30 | 93.00 |
| 12-12-07 | Attention to filing of various affidavits of service | MEA | 0.90 | 279.00 |
| 12-13-07 | Attention to preparing Notice of second amended agenda for today's hearing; Discussions with M. Augustine; Retrieval of new filings from bankruptcy court docket | EM | 0.20 | 38.00 |
| 12-13-07 | Monitor docket for new filings | EM | 0.20 | 38.00 |
| 12-13-07 | Calendar and tickle dates in firm's bankruptcy calendar | EM | 0.20 | 38.00 |
| 12-13-07 | Revise pro hac vice motion for V. Rodlan | EM | 0.60 | 114.00 |
| 12-13-07 | Request check for pro hac vice motion | EM | 0.20 | 38.00 |
| 12-13-07 | Prepare pro hac vice motion for filing with court | EM | 0.60 | 114.00 |
| 12-13-07 | Draft critical dates memo and circulate (interoffice) for additions/changes | EM | 0.90 | 171.00 |
| 12-13-07 | Attention to incoming mail | EM | 0.60 | 114.00 |
| 12-13-07 | Review e-filings and docket update | NBG | 0.10 | 72.50 |
| 12-13-07 | Review and emails with M. Augustine regarding pro hac vice admissions for various co-counsel | NBG | 0.10 | 72.50 |
| 12-13-07 | Confer with E.Miranda re: | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    February 19, 2008
Re: Chapter 11 Representation                                Invoice #976540
File # 33006-00001- NBG                                      Page 17

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | critical deadlines | WC | 0.30 | 61.50 |
| 12-13-07 | Attention to filing of publication notice | MEA | 0.10 | 31.00 |
| 12-13-07 | Attention to distribution of electronic filings re: docket number 242,238,235,240,245,246 | JL | 0.50 | 62.50 |
| 12-13-07 | Discuss status of pleadings to be filed today with M. Augustine | TM | 0.10 | 20.00 |
| 12-13-07 | Attention to preparation of electronic filings | TM | 0.10 | 20.00 |
| 12-13-07 | File and serve pro hac vice motion (Roldan) | TM | 0.20 | 40.00 |
| 12-14-07 | Review e-filings, motions to admit pro hac vice and docket update and comment on critical date schedule | NBG | 0.10 | 72.50 |
| 12-14-07 | Review and comment on further updated critical date schedule and instructions to paralegal regarding same | NBG | 0.10 | 72.50 |
| 12-14-07 | Finalize critical dates memo; Circulate. | EM | 0.80 | 152.00 |
| 12-14-07 | Retrieve DIP financing order and sale order from court docket; Forward to BMC for service | EM | 0.60 | 114.00 |
| 12-14-07 | Review affidavits of service from BMC Group; E-file same | EM | 0.60 | 114.00 |
| 12-14-07 | Review affidavit of publication of Wireless week; E-file same | EM | 0.60 | 114.00 |
| 12-14-07 | Attention to incoming mail | EM | 0.60 | 114.00 |
| 12-14-07 | Review and finalize critical dates | MEA | 0.10 | 31.00 |
| 12-14-07 | Attention to service of recently entered orders | MEA | 0.20 | 62.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    February 19, 2008
Re: Chapter 11 Representation                                  Invoice #976540
File # 33006-00001- NBG                                              Page 18

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 12-14-07 | Email exchange with E. Miranda re: critical dates | MEA | 0.20 | 62.00 |
| 12-14-07 | Telephone call with M. Smith re: sample emergency motions, retrieve same and forward to M. Smith | MEA | 0.30 | 93.00 |
| 12-14-07 | Review various affidavits of service and attention to filing of same | MEA | 0.50 | 155.00 |
| 12-16-07 | Review e-filings, docket update; review recently served pleadings, notices | NBG | 0.20 | 145.00 |
| 12-17-07 | Monitor docket for new filings; Conversation with M. Smith of DLA Piper regarding filings to be done today (9019 Motion and Emergency Motion to Shorten Notice) | EM | 0.50 | 95.00 |
| 12-17-07 | Attention to incoming mail | EM | 0.30 | 57.00 |
| 12-17-07 | Revisions to agenda to add 9019 motion and emergency motion to shorten notice | EM | 0.60 | 114.00 |
| 12-17-07 | Review e-filings, docket update; review recently served pleadings, notices; review revised critical date schedule and Court's minutes of hearings on 12/13 | NBG | 0.20 | 145.00 |
| 12-17-07 | Attention to distribution of electronic filings re: docket number 257,249 | JL | 0.20 | 25.00 |
| 12-17-07 | Office conferences with E. Miranda re: tonight's filings | MEA | 0.30 | 93.00 |
| 12-18-07 | Prepare conflict search report on newly noticed parties and input parties into client matter conflicts | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    February 19, 2008
Re: Chapter 11 Representation                                 Invoice #976540
File # 33006-00001- NBG                                              Page 19

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
|  | database. | JBS | 1.00 | 100.00 |
| 12-18-07 | E-file affidavit of service regarding motion to shorten notice; Prepare motion to shorten notice to be served upon J. Gross' chambers | EM | 0.60 | 114.00 |
| 12-18-07 | Call to Chambers re: order docketed in InPhonic matter | EM | 0.20 | 38.00 |
| 12-18-07 | Forward omnibus hearing order to BMC Group for service upon Core2002 list | EM | 0.20 | 38.00 |
| 12-18-07 | Monitor docket, retrieve retention applications to be added to January 9, 2008 agenda | EM | 0.60 | 114.00 |
| 12-18-07 | Attention to incoming mail | EM | 0.10 | 19.00 |
| 12-18-07 | Review for relevance/overview recently served pleadings/notices/orders; review docket update | NBG | 0.10 | 72.50 |
| 12-18-07 | Attention to distribution of electronic filings re: docket number 263,264,268 | JL | 0.30 | 37.50 |
| 12-19-07 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 12-19-07 | Review recently served notice of appearance and another docket update and today's e-filings | NBG | 0.10 | 72.50 |
| 12-19-07 | Update service list regarding new appearance filings | EM | 0.40 | 76.00 |
| 12-19-07 | Monitor docket regarding new filings | EM | 0.30 | 57.00 |
| 12-19-07 | E-mails to BMC Group regarding service of notice of amended agenda | EM | 0.20 | 38.00 |
| 12-19-07 | E-mail to co-counsel |  |  |  |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                February 19, 2008
Re: Chapter 11 Representation                               Invoice #976540
File # 33006-00001- NBG                                            Page 20

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | regarding filing of amended agenda | EM | 0.10 | 19.00 |
| 12-19-07 | E-file affidavit of service of BMC Group, Inc. | EM | 0.20 | 38.00 |
| 12-19-07 | Update the Bankruptcy Calendar with objection deadlines and hearing dates | JL | 0.10 | 12.50 |
| 12-19-07 | Attention to filing of AOS | MEA | 0.10 | 31.00 |
| 12-19-07 | Email to BMC regarding AOS | MEA | 0.10 | 31.00 |
| 12-19-07 | Prepare orders for tomorrow's hearing | MEA | 0.20 | 62.00 |
| 12-19-07 | Email exchanges with N. Glassman regarding matters requiring follow-up | MEA | 0.30 | 93.00 |
| 12-19-07 | Telephone calls with J. Johnson regarding hearing and case status | MEA | 0.30 | 93.00 |
| 12-20-07 | Review e-filings and notices of appearance received today | NBG | 0.10 | 72.50 |
| 12-20-07 | Attention to incoming mail; Calendar critical dates | EM | 0.70 | 133.00 |
| 12-20-07 | Update service list to include M. Salzberg and K. Miller | EM | 0.30 | 57.00 |
| 12-20-07 | Monitor bnakruptcy court docket for new filings | EM | 0.20 | 38.00 |
| 12-20-07 | Attention to distribution of electronic filings re: docket number 274,275 | JL | 0.20 | 25.00 |
| 12-20-07 | Attention to updating service list | MEA | 0.10 | 31.00 |
| 12-21-07 | Review pleadings, notices and docket updates and recently served notices of appearance | NBG | 0.10 | 72.50 |
| 12-21-07 | Office conference with J. Edelson regarding coverage over holiday | MEA | 0.30 | 93.00 |
| 12-21-07 | Attention to preparation of | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                     February 19, 2008
Re: Chapter 11 Representation                                Invoice #976540
File # 33006-00001- NBG                                           Page 21

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | electronic filings | TM | 0.10 | 20.00 |
| 12-22-07 | Review e-filings and instructions to K. Mirto regarding costs | NBG | 0.10 | 72.50 |
| 12-24-07 | Review e-filings, docket update | NBG | 0.10 | 72.50 |
| 12-25-07 | Review news articles on Debtors, recently served pleadings, notices, e-filings and docket updates | NBG | 0.20 | 145.00 |
| 12-26-07 | Check docket for BMC Group's affidavits received in mail to see if filed | EM | 0.20 | 38.00 |
| 12-26-07 | Monitor docket for new filings | EM | 0.20 | 38.00 |
| 12-27-07 | Monitor docket for new filings | EM | 0.10 | 19.00 |
| 12-27-07 | Draft critical dates memo for circulation | EM | 0.20 | 38.00 |
| 12-27-07 | Discussion with N. Glassman regarding supplemental conflicts checks | EM | 0.10 | 19.00 |
| 12-27-07 | Confer with J. Sanderson regarding supplemental conflicts checks that were submitted | EM | 0.10 | 19.00 |
| 12-27-07 | Review supplemental conflicts checks that were performed and approved by M. Augustine on 12/12/07 | EM | 0.20 | 38.00 |
| 12-27-07 | Review e-filings and docket update | NBG | 0.10 | 72.50 |
| 12-28-07 | Prepare conflict search report and input newly noticed parties into case management database per E. Miranda request. | JBS | 0.10 | 10.00 |
| 12-28-07 | Review e-filings, recently served notices of appearance | NBG | 0.10 | 72.50 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)      February 19, 2008
Re: Chapter 11 Representation      Invoice #976540
File # 33006-00001- NBG      Page 22

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 12-28-07 | Scanned and electronically filed certificate of counsel regarding motion for an order.  Prepared copies to be sent to judge. | LS | 0.50 | 62.50 |
| 12-28-07 | Attention to distribution of electronic filings re: docket number 278 | JL | 0.10 | 12.50 |
| 12-31-07 | Review of pleadings. | JKE | 0.30 | 64.50 |
| 12-31-07 | Review AOS's and forward to E. Miranda to file | MEA | 0.50 | 155.00 |
| 12-31-07 | Review various proofs of claim and attention to forwarding | MEA | 0.10 | 31.00 |
| 12-31-07 | Review e-filings and docket update for last three days and newly served notices of appearance | NBG | 0.20 | 145.00 |

CH   Court Hearings

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 12-01-07 | Call with Creditor's Committee counsel and Lazard (.5) and follow up email exchange (and voicemail) with Califano and email to M. Augustine regarding changed plans for Monday (.2) | NBG | 0.70 | 507.50 |
| 12-01-07 | Conference call re: hearing | MEA | 0.30 | 93.00 |
| 12-03-07 | Finalize agenda for December 5th hearing | WC | 0.50 | 102.50 |
| 12-03-07 | Compile and organize hearing notebooks for December 5th hearing | WC | 2.00 | 410.00 |
| 12-03-07 | Commence draft of amended agenda for December 5th | WC | 0.40 | 82.00 |
| 12-03-07 | Commence draft of agenda for December 13th hearing | WC | 0.50 | 102.50 |
| 12-03-07 | Prepare to e-file and serve | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)    February 19, 2008
Re: Chapter 11 Representation      Invoice #976540
File # 33006-00001- NBG        Page 23

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| | notice of agenda for December 5th hearing | WC | 0.80 | 164.00 |
| 12-03-07 | Attention to agenda for 12/5 hearings and office conference with MEA regarding same | NBG | 0.10 | 72.50 |
| 12-03-07 | Discussions with W. Cavers regarding agendas | EM | 0.70 | 133.00 |
| 12-03-07 | Attention to Notice of Agenda and Agenda Binders for December 5th hearing; Prepare for service upon Judge Gross | EM | 1.60 | 304.00 |
| 12-03-07 | Telephone call with J. Johnson regarding hearing agenda | MEA | 0.20 | 62.00 |
| 12-03-07 | Attention to preparation of amended agenda | MEA | 0.40 | 124.00 |
| 12-03-07 | Attention to preparation of hearing binders | MEA | 0.40 | 124.00 |
| 12-03-07 | Telephone calls with Parcels regarding retrieval and delivery of hearing binder | MEA | 0.40 | 124.00 |
| 12-04-07 | Finalize amended agenda for December 5th; e-file and service of same via Broadcast Fax | WC | 0.90 | 184.50 |
| 12-04-07 | Finalize court and attorney binders for December 5th hearing | WC | 0.50 | 102.50 |
| 12-04-07 | Correspondence with Califano regarding preparation for tomorrrow's hearing, allocation of responsibility and evidence to be adduced and prep of witnesses | NBG | 0.30 | 217.50 |
| 12-04-07 | Prepare for hearings by reviewing transcript of first day hearings and | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    February 19, 2008
Re: Chapter 11 Representation                                Invoice #976540
File # 33006-00001- NBG                                              Page 24

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | attention to presentation regarding consequences of current financial situation and listing areas of questioning for Schwartz and emails with Califano regarding same | NBG | 0.60 | 435.00 |
| 12-04-07 | Review amended agenda for tomorrow's hearings we filed today | NBG | 0.10 | 72.50 |
| 12-04-07 | Emails with M. Augustine regarding prep for tomorrow's hearings and TC - M. Augustine regarding same | NBG | 0.30 | 217.50 |
| 12-04-07 | Email to paralegal regarding filing second amended tomorrow morning and email from and to M. Augustine and voicemail to M. Augustine regarding same | NBG | 0.10 | 72.50 |
| 12-04-07 | Review amended agenda and oversee filing and service of same | EMS | 0.40 | 146.00 |
| 12-04-07 | Telephone call with N. Glassman regarding tomorrow's hearing | MEA | 0.10 | 31.00 |
| 12-04-07 | Email exchanges with N. Glassman regarding tomorrow's hearing | MEA | 0.20 | 62.00 |
| 12-04-07 | Prepare for tomorrow's hearing | MEA | 0.60 | 186.00 |
| 12-04-07 | Email to T. Lord regarding reply filed | MEA | 0.10 | 31.00 |
| 12-04-07 | Attention to filing of second amended agenda | MEA | 0.10 | 31.00 |
| 12-04-07 | Attention to filing and service of amended agenda | MEA | 0.20 | 62.00 |
| 12-05-07 | Attention to amending agenda with M. Augustine | EM | 0.80 | 152.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    February 19, 2008
Re: Chapter 11 Representation                                    Invoice #976540
File # 33006-00001- NBG                                               Page 25

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 12-05-07 | Finalize amended agenda and e-file and prepare for service to J. Gross | EM | 1.20 | 228.00 |
| 12-05-07 | Begin drafting Notice of Agenda for 12/11/07 hearing | EM | 1.60 | 304.00 |
| 12-05-07 | Prepare re-notice of hearings and e-file and prepare for service | EM | 1.40 | 266.00 |
| 12-05-07 | Commence preparation of court hearing binders for December 13th | WC | 2.50 | 512.50 |
| 12-05-07 | Confer with M.Augustine re: status of todays hearing | WC | 0.20 | 41.00 |
| 12-05-07 | Continue draft of agenda re: sale hearing | WC | 2.00 | 410.00 |
| 12-05-07 | Office conference with E. Miranda regarding agenda for December 11, 2007 hearing | MEA | 0.20 | 62.00 |
| 12-05-07 | Office conference with W. Cavers regarding December 13, 2007 agenda | MEA | 0.20 | 62.00 |
| 12-05-07 | Review and attention to filing and service of notices of hearing | MEA | 0.20 | 62.00 |
| 12-05-07 | Attention to hearing preparation | MEA | 1.00 | 310.00 |
| 12-05-07 | Attend hearing | MEA | 3.00 | 930.00 |
| 12-05-07 | Attention to filing and service of second amended agenda | MEA | 0.30 | 93.00 |
| 12-05-07 | Represent Debtor at hearings and meeting beforehand with T. Califano, J. Johnson and A. Torgove | NBG | 3.00 | 2,175.00 |
| 12-06-07 | Prepare agenda binders; discussions with W. Cavers re: 12/13/07 agenda | EM | 1.20 | 228.00 |
| 12-06-07 | Continue draft of agenda for December 13th sale hearing | WC | 0.40 | 82.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    February 19, 2008
Re: Chapter 11 Representation                                 Invoice #976540
File # 33006-00001- NBG                                              Page 26

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 12-06-07 | Continue preparation of hearing notebooks for December 13th hearing | WC | 1.20 | 246.00 |
| 12-06-07 | Office conference with E. Miranda regarding agenda deadlines | MEA | 0.10 | 31.00 |
| 12-06-07 | Office conference with E. Sutty regarding agenda coverage | MEA | 0.10 | 31.00 |
| 12-06-07 | Attention to filing and service of December 11, 2007 agenda | MEA | 0.20 | 62.00 |
| 12-06-07 | Review hearing binders for December 11, 2007 hearing | MEA | 0.20 | 62.00 |
| 12-06-07 | Review and revise December 13, 2007 agenda | MEA | 0.30 | 93.00 |
| 12-07-07 | Finalize agenda | EM | 0.10 | 19.00 |
| 12-07-07 | E-file and prepare for service notice of agenda for 12/11/07 hearing | EM | 0.20 | 38.00 |
| 12-07-07 | Deliver agenda binders to J. Gross | EM | 0.10 | 19.00 |
| 12-07-07 | Monitor docket; Retrive new objections filed in response to Notice of Sale; Revise agenda for 12/13/07 hearing to include two new objections filed. | EM | 0.60 | 114.00 |
| 12-07-07 | Confer with E.Miranda re: draft of agenda for December 13th and binders re: same | WC | 0.20 | 41.00 |
| 12-07-07 | Review agenda for 12/10 hearings and email to M. Augustine regarding same | NBG | 0.10 | 72.50 |
| 12-07-07 | Emails regarding Committee's request for emergency telephonic hearing regarding discovery dispute (with Sutty and and Califano); TC | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    February 19, 2008
Re: Chapter 11 Representation                                  Invoice #976540
File # 33006-00001- NBG                                              Page 27

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | - Sutty; more emails regarding same with Sutty and to Brady | NBG | 0.30 | 217.50 |
| 12-07-07 | Email from Judge Gross and to him regarding Adeptio's request for emergency hearing and emails with Califano regarding response | NBG | 0.20 | 145.00 |
| 12-07-07 | Email from Committee counsel to Court regarding emergency hearing and email to Califano and Johnson regarding same (.1); email from Adeptio's counsel to Court and email to counsel regarding same (.1) | NBG | 0.20 | 145.00 |
| 12-07-07 | Telephone calls to and from R. Brady regarding telephonic hearing on discovery dispute | EMS | 0.20 | 73.00 |
| 12-07-07 | Emails to and from co-counsel regarding telephonic discovery dispute hearing | EMS | 0.20 | 73.00 |
| 12-09-07 | Check e-filings and email to Edith regarding addition to next agenda | NBG | 0.10 | 72.50 |
| 12-10-07 | Further revise December 13, 2007 agenda | MEA | 0.40 | 124.00 |
| 12-10-07 | Further revise December 11, 2007 agenda | MEA | 0.60 | 186.00 |
| 12-10-07 | Email exchanges regarding December 13, 2007 agenda | MEA | 0.30 | 93.00 |
| 12-10-07 | Email exchanges regarding December 11, 2007 agenda | MEA | 0.30 | 93.00 |
| 12-10-07 | Attention to setup for tomorrow's hearing | MEA | 0.20 | 62.00 |
| 12-10-07 | Review DIP proposed order for tomorrow's hearing | MEA | 0.10 | 31.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    February 19, 2008
Re: Chapter 11 Representation                                   Invoice #976540
File # 33006-00001- NBG                                            Page 28

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 12-10-07 | Email exchanges regarding tomorrow's hearing | MEA | 0.30 | 93.00 |
| 12-10-07 | Attention to revisions to December 13, 2007 agenda | MEA | 0.60 | 186.00 |
| 12-10-07 | Review and update hearing notebooks fro December 13th | WC | 0.30 | 61.50 |
| 12-10-07 | Instructions regarding arrangements to be made for tomorrow's hearing and for co-counsel and financial advisers; emails regarding amended agenda we need to file today and attention to same; more revisions and emails regarding amended agenda for tomorrow's hearing | NBG | 0.30 | 217.50 |
| 12-10-07 | Review revised agenda we filed today (.1); prepare for hearing with Lazard and co-counsel (.4); represent Debtors at hearings (2.2) | NBG | 2.60 | 1,885.00 |
| 12-10-07 | Read Creditor's Committee's motion (and exhibits) to continue hearings, motion shorten notice and emails to and from co-counsel regarding same | NBG | 0.50 | 362.50 |
| 12-10-07 | Emails with M. Augustine and M. Smith regarding objection to motion to continue hearing and attention to same | NBG | 0.20 | 145.00 |
| 12-10-07 | Attention to drafting Agenda for 12/13/07 hearing | EM | 0.80 | 152.00 |
| 12-10-07 | Review e-mails from M. Augustine, N. Glassman and J. Johnson regarding documents to be filed and | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    February 19, 2008
Re: Chapter 11 Representation                                 Invoice #976540
File # 33006-00001- NBG                                              Page 29

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | added to the agenda | EM | 0.60 | 114.00 |
| 12-10-07 | Finalize agenda binder and CNO binder to be submitted to Judge Gross's chambers tomorrow | EM | 1.80 | 342.00 |
| 12-11-07 | Review e-mails from M. Augustine and N. Glassman | EM | 0.20 | 38.00 |
| 12-11-07 | Add to Agenda for 12/11/07 hearing and update agenda binders | EM | 0.40 | 76.00 |
| 12-11-07 | Review and respond to e-mail from J. Lord re: omnibus hearing dates | EM | 0.30 | 57.00 |
| 12-11-07 | Prepare amended notice of agenda for 12/11/07 hearing | EM | 0.80 | 152.00 |
| 12-11-07 | Prepare second amended agenda for 12/11/07 hearing | EM | 0.50 | 95.00 |
| 12-11-07 | Prepare draft amended agenda for 12/13/07 hearing | EM | 0.30 | 57.00 |
| 12-11-07 | Draft re-notices of hearing for matters to be added to 12/13/07 hearing agenda | EM | 0.50 | 95.00 |
| 12-11-07 | Attention to agenda binders for 12/11/07  hearing | EM | 0.70 | 133.00 |
| 12-11-07 | Review and revise amended agenda for December 13, 2007 hearing | MEA | 0.20 | 62.00 |
| 12-11-07 | Telephone call with Chambers regarding postponement of hearing | MEA | 0.20 | 62.00 |
| 12-11-07 | Revise amended agenda for December 11, 2007 hearing | MEA | 0.20 | 62.00 |
| 12-11-07 | Office conference with E. Miranda regarding amended agenda for December 11, 2007 hearing | MEA | 0.20 | 62.00 |
| 12-11-07 | Prepare order for December 11, 2007 hearing | MEA | 0.20 | 62.00 |
| 12-11-07 | Office conference with E. | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                February 19, 2008
Re: Chapter 11 Representation                            Invoice #976540
File # 33006-00001- NBG                                            Page 30

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Miranda regarding agenda for December 13, 2007 hearing | MEA | 0.20 | 62.00 |
| 12-11-07 | Attention to filing and service of agenda for December 13, 2007 hearing | MEA | 0.20 | 62.00 |
| 12-11-07 | Revise agenda for December 13, 2007 hearing | MEA | 0.20 | 62.00 |
| 12-11-07 | Review and revise re-notices of hearing and attention to filing of same | MEA | 0.30 | 93.00 |
| 12-11-07 | Email exchanges regarding hearing dates | MEA | 0.30 | 93.00 |
| 12-11-07 | Review binder inserts for December 11, 2007 hearing | MEA | 0.30 | 93.00 |
| 12-11-07 | Review hearing binder for December 13, 2007 hearing | MEA | 0.30 | 93.00 |
| 12-11-07 | Attention to preparation of hearing binder for December 13, 2007 hearing | MEA | 0.40 | 124.00 |
| 12-11-07 | Attend hearing | MEA | 1.50 | 465.00 |
| 12-12-07 | Assist E.Miranda in preparation of 2nd amended agenda for December 13th | WC | 0.50 | 102.50 |
| 12-12-07 | Prepare request for transcript of December 11 hearing; fax request to Brandon McCarthy | WC | 0.20 | 41.00 |
| 12-12-07 | Revisions to Agenda for 12/13/07 hearing | EM | 0.20 | 38.00 |
| 12-12-07 | Finalize Notice of Agenda and Pleadings binders | EM | 0.40 | 76.00 |
| 12-12-07 | E-file Notice of Agenda and prepare for service | EM | 0.40 | 76.00 |
| 12-12-07 | Arrange delivery of pleadings binders to Judge Gross | EM | 0.20 | 38.00 |
| 12-12-07 | Revisions to Notice of Amended Agenda for 12/11/07 hearing | EM | 0.20 | 38.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    February 19, 2008
Re: Chapter 11 Representation                                Invoice #976540
File # 33006-00001- NBG                                           Page 31

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 12-12-07 | Finalize Notice of Agenda after discussions with M. Augustine and finalize pleadings binders | EM | 0.70 | 133.00 |
| 12-12-07 | E-file Notice of Agenda and prepare for service | EM | 0.40 | 76.00 |
| 12-12-07 | Arrange delivery of pleadings binders to J. Gross | EM | 0.20 | 38.00 |
| 12-12-07 | Draft Notice of Second Amended Agenda; Finalize and e-file notice of second amended agenda; Prepare for service; Arrange for delivery of additional pleadings to J. Gross | EM | 0.80 | 152.00 |
| 12-12-07 | Discussions with M. Augustine regarding hearing scheduled this morning | EM | 0.50 | 95.00 |
| 12-12-07 | Begin drafting Notice of amended agenda for 12/13/07 hearing to include continued matters | EM | 1.60 | 304.00 |
| 12-12-07 | Draft notice of hearings for matters continued from 12/11/07 hearing | EM | 1.30 | 247.00 |
| 12-12-07 | E-file and prepare for service | EM | 0.30 | 57.00 |
| 12-12-07 | Email from Strelow and email to co-counsel regarding telephonic appearance at 12/13 hearings | NBG | 0.10 | 72.50 |
| 12-12-07 | Emails with M. Augustine, K. Mirto and L. Flaherty regarding prep before hearing and facilities for co-counsel regarding same | NBG | 0.20 | 145.00 |
| 12-12-07 | Review amended agenda for tomorrow's hearing and | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)      February 19, 2008
Re: Chapter 11 Representation            Invoice #976540
File # 33006-00001- NBG                Page 32

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | emails to MEA and from her regarding additional items; email to co-counsel and Lazard regarding meeting before hearings; email from MEA | NBG | 0.20 | 145.00 |
| 12-12-07 | Attention to another amended agenda | NBG | 0.10 | 72.50 |
| 12-12-07 | Telephone call from Chambers re: filing of amended agenda | MEA | 0.10 | 31.00 |
| 12-12-07 | Prepare orders and documents for tomorrow's hearing | MEA | 0.40 | 124.00 |
| 12-12-07 | Revise and attention to filing and service amended agenda | MEA | 0.60 | 186.00 |
| 12-12-07 | Prepare for tomorrow's hearing | MEA | 1.20 | 372.00 |
| 12-13-07 | Attention to finalizing agenda binder for court and attorney's binder; E-file and service of notice of second amended agenda. | EM | 0.40 | 76.00 |
| 12-13-07 | Prepare certification of counsel of new omnibus hearing dates | EM | 0.60 | 114.00 |
| 12-13-07 | Begin drafting agenda for 12/20/07 hearing | EM | 0.50 | 95.00 |
| 12-13-07 | Request transcript of hearing for 12/13/07 hearing | EM | 0.20 | 38.00 |
| 12-13-07 | Confer with W. Cavers regarding agenda and binder procedures | EM | 0.30 | 57.00 |
| 12-13-07 | Attention to hearing agenda. | JKE | 0.30 | 64.50 |
| 12-13-07 | Represent Debtors at hearings and settlement conferences | NBG | 9.30 | 6,742.50 |
| 12-13-07 | Review COC and attached order regarding omnibus hearing dates we filed today | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)               February 19, 2008
Re: Chapter 11 Representation                           Invoice #976540
File # 33006-00001- NBG                                      Page 33

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | and email to and from M. Augustine regarding same | NBG | 0.10 | 72.50 |
| 12-13-07 | Attention to filing of second amended agenda | MEA | 0.80 | 248.00 |
| 12-13-07 | Attention to hearing preparation and preparation of filing of order | MEA | 2.00 | 620.00 |
| 12-13-07 | Attend hearing/settlement conferences | MEA | 5.10 | 1,581.00 |
| 12-13-07 | Attention to filing of COC re: omni hearing | MEA | 0.10 | 31.00 |
| 12-13-07 | File and serve Certificate of Counsel re:  Omnibus hearing dates | TM | 0.20 | 40.00 |
| 12-14-07 | E-mail to/from J. Lord regarding omnibus hearing dates for their retention application | EM | 0.10 | 19.00 |
| 12-14-07 | Request transcript of December 13th hearing | EM | 0.20 | 38.00 |
| 12-14-07 | Begin drafting notice of agenda for 12/20/07 hearing | EM | 1.10 | 209.00 |
| 12-14-07 | Confer with M. Augustine re: agenda items | EM | 0.30 | 57.00 |
| 12-14-07 | Organize pick-up of agenda binders from J. Gross's chambers | EM | 0.20 | 38.00 |
| 12-14-07 | Office conference with E. Miranda re: next hearing agenda | MEA | 0.20 | 62.00 |
| 12-17-07 | Finalize draft agenda for 12/20/07 hearing; Circulate to M. Augustine for comments | EM | 1.20 | 228.00 |
| 12-17-07 | Prepare agenda binders for 12/20/07 hearing | EM | 1.00 | 190.00 |
| 12-17-07 | Attention to filing 9019 motion and emergency motion to shorten notice | EM | 1.20 | 228.00 |
| 12-17-07 | Review/comment on draft | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    February 19, 2008
Re: Chapter 11 Representation                                 Invoice #976540
File # 33006-00001- NBG                                              Page 34

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | agenda for 12/20 hearings | NBG | 0.20 | 145.00 |
| 12-17-07 | Review hearing binder | MEA | 0.10 | 31.00 |
| 12-17-07 | Office conferences with E. Miranda re: agenda | MEA | 0.20 | 62.00 |
| 12-17-07 | Revise and circulate draft agenda | MEA | 0.30 | 93.00 |
| 12-18-07 | E-file and prepare for service notice of agenda for 12/20/07 hearing; Prepare pleading binders; Preapre for service to J. Gross | EM | 1.40 | 266.00 |
| 12-18-07 | Review order setting omnibus hearing dates and instructions to paralegal regarding same | NBG | 0.10 | 72.50 |
| 12-18-07 | Review agenda as filed for 12/20 hearings (.1); review additional e-filings and email to Edith regarding amended agenda (.1) | NBG | 0.20 | 145.00 |
| 12-18-07 | Telephone call from P. Duhig re: status of hearing | MEA | 0.10 | 31.00 |
| 12-18-07 | Revise agenda | MEA | 0.10 | 31.00 |
| 12-18-07 | Email to J. Johnson re: draft agenda | MEA | 0.10 | 31.00 |
| 12-18-07 | Attention to filing and service of agenda | MEA | 0.20 | 62.00 |
| 12-19-07 | Emails to and from M. Augustine regarding coverage of and agenda for tomorrow's hearing | NBG | 0.20 | 145.00 |
| 12-19-07 | More emails regarding what is going forward tomorrow and M. Augustine's conversation with JJ regarding plan discussions with Committee and discussions regarding how to handle tomorrow's hearing | NBG | 0.20 | 145.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)
Re: Chapter 11 Representation
File # 33006-00001- NBG

February 19, 2008
Invoice #976540
Page 35

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | 12-19-07 | Call to Committee counsel regarding tomorrow's hearing | NBG | 0.10 | 72.50 |
| | 12-19-07 | Discussion with Chambers regarding notice of agenda | EM | 0.20 | 38.00 |
| | 12-19-07 | Draft amended agenda to include order shortening notice docketed today | EM | 0.50 | 95.00 |
| | 12-19-07 | E-file amended agenda and prepare for service | EM | 0.30 | 57.00 |
| | 12-19-07 | Telephone call with N. Glassman regarding tomorrow's hearing | MEA | 0.10 | 31.00 |
| | 12-19-07 | Office conference with E. Miranda regarding hearing attendance | MEA | 0.10 | 31.00 |
| | 12-19-07 | Attention to filing of amended agenda | MEA | 0.20 | 62.00 |
| | 12-20-07 | OC - M. Augustine regarding changed agenda for today's hearing (.1); report from M. Augustine regarding hearing results (.1) | NBG | 0.20 | 145.00 |
| | 12-20-07 | Discussion with M. Augustine regarding hearing today | EM | 0.30 | 57.00 |
| | 12-20-07 | Email to J. Johnson regarding materials needed for hearing | MEA | 0.10 | 31.00 |
| | 12-20-07 | Attend hearing | MEA | 2.10 | 651.00 |
| | 12-20-07 | Review pleadings to prepare for hearing | MEA | 0.90 | 279.00 |
| | 12-28-07 | Review transcript of December 13, 2007 hearing | NBG | 0.30 | 217.50 |
| CI | Creditor Inquiries | | | | |
| | 12-04-07 | Return telephone call to counsel for DFS services | MEA | 0.10 | 31.00 |
| | 12-12-07 | Telephone call from K. Guerke re: status of contract | MEA | 0.10 | 31.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)      February 19, 2008
Re: Chapter 11 Representation           Invoice #976540
File # 33006-00001- NBG              Page 36

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | 12-12-07 | Telephone call from D. Butz re: status of contract | MEA | 0.10 | 31.00 |
| | 12-12-07 | Transmit creditor letter to co-counsel | MEA | 0.10 | 31.00 |
| | 12-19-07 | Return telephone call to D. Wallman | MEA | 0.10 | 31.00 |
| | 12-19-07 | Return telephone call to Tonya | MEA | 0.10 | 31.00 |
| | 12-19-07 | Return telephone call to Yazi regarding case | MEA | 0.10 | 31.00 |
| | 12-20-07 | Email exchange with D. Detweiler regarding LOC | MEA | 0.20 | 62.00 |
| CR | Cash Collateral/DIP Financing | | | | |
| | 12-05-07 | Email regarding status of DIP negotiations | MEA | 0.10 | 31.00 |
| | 12-13-07 | Email from Detweiler (CoMerica's counsel) regarding letter of credit and email to Califano and Johnson regarding same | NBG | 0.10 | 72.50 |
| EA1 | TBF Retention Application | | | | |
| | 12-10-07 | Instructions regarding filing CNO regarding our retention application | NBG | 0.10 | 72.50 |
| | 12-10-07 | E-mails with M. Augustine re: CNO regarding retention application of the Bayard Firm; E-file same. | EM | 0.30 | 57.00 |
| | 12-27-07 | Instructions to paralegal regarding updating conflicts check for new parties who have appeared | NBG | 0.10 | 72.50 |
| | 12-27-07 | Report from E. Miranda regarding additional conflicts checks | NBG | 0.10 | 72.50 |
| EA2 | Other Professional Retention Apps | | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    February 19, 2008
Re: Chapter 11 Representation                               Invoice #976540
File # 33006-00001- NBG                                           Page 37

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | 12-18-07 | Review Committee's application to Retain Reed Smith and supporting affidavit of Gwynne (.2); review Committee's Application to Retain Deloitte Financial Advisory Services and Affidavit of Dan Polksy (.2); email to co-counsel regarding same (.1) | NBG | 0.50 | 362.50 |
| EC | | Leases/Executory Contracts | | | |
| | 12-03-07 | Read objection to cure amounts from NEA's Member Benefits Corporation, exhibit and forward to DLA Piper | NBG | 0.20 | 145.00 |
| | 12-03-07 | Call from US Cingular's counsel, Brian Bozina, regarding cure objection and email to and from Johnson regarding same (.1); read Microsoft objection to cure claim and email to Johnson and Califano and from him regarding same (.2) | NBG | 0.30 | 217.50 |
| | 12-03-07 | Review Verizon cure objection and MyRatePlan/CompareWirelessRate objection and mForce objection; fax from MyRate's counsel and forward to co-counsel; instructions to staff to make sure DLA has all cure objections; review Randall Van Kyke objection and Sprint/Nextel objection | NBG | 0.70 | 507.50 |
| | 12-05-07 | Telephone call from P. | | | |

# THE BAYARD FIRM

---

SN Liquidation, Inc. (fka InPhonic, Inc.)                    February 19, 2008
Re: Chapter 11 Representation                                  Invoice #976540
File # 33006-00001- NBG                                            Page 38

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | McGongle regarding objection to cure amount | EMS | 0.20 | 73.00 |
| 12-05-07 | Forward cure objection to co-counsel | MEA | 0.10 | 31.00 |
| 12-05-07 | Review USCC's objection to cure (.1), GSI objection to cure amount (.1) and review AT&T's objection (.1) | NBG | 0.30 | 217.50 |
| 12-06-07 | Email from Best Buy's counsel and to co-counsel regarding cure amount, address change | NBG | 0.10 | 72.50 |
| 12-06-07 | Email to Infinite Computer counsel regarding extension of response deadline and office conference with M. Augustine regarding same | NBG | 0.10 | 72.50 |
| 12-06-07 | Telephone call with R. McGary regarding ICS motion | MEA | 0.10 | 31.00 |
| 12-06-07 | Email to T. McGary regarding ICS motion | MEA | 0.10 | 31.00 |
| 12-06-07 | Telephone call to M. Smith regarding ICS motion | MEA | 0.10 | 31.00 |
| 12-06-07 | Forward Best Buy correspondence to DLA | MEA | 0.10 | 31.00 |
| 12-06-07 | Telephone calls to J. Johnson and M. Smith regarding ICS executory contract motion | MEA | 0.20 | 62.00 |
| 12-06-07 | Telephone call and email to M. Smith regarding ICS motion | MEA | 0.50 | 155.00 |
| 12-07-07 | Attention to objection to Infinite Computer's 365 motion to compel (emails with Sutty and to co-counsel regarding same) | NBG | 0.20 | 145.00 |
| 12-10-07 | Attention to filing and service of notice of | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                February 19, 2008
Re: Chapter 11 Representation                              Invoice #976540
File # 33006-00001- NBG                                           Page 39

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | assumption and assignment | MEA | 0.40 | 124.00 |
| 12-10-07 | Correspondence with J. Johnson, M. Augustine and to Mark Smith regarding response to ICS motion to compel; emails from J. Johnson, M. Smith | NBG | 0.20 | 145.00 |
| 12-10-07 | More emails regarding Altell motion and objection with M. Augustine and from Val Worthen | NBG | 0.10 | 72.50 |
| 12-10-07 | Review/comment on revised draft of objection to ICS motion to compel | NBG | 0.30 | 217.50 |
| 12-11-07 | Return telephone call to DFS counsel | MEA | 0.10 | 31.00 |
| 12-12-07 | Correspondence from ICS' counsel and email to co-counsel regarding consensual order on motion to compel; response from Jeremy | NBG | 0.10 | 72.50 |
| 12-12-07 | Read Alltel's supplemental response to motion to assume and email to co-counsel and from him regarding same | NBG | 0.20 | 145.00 |
| 12-12-07 | Review reply filed by Microsoft Licensing and MSN and email to Johnson regarding same and review Salzberg motion to appear pro hac vice | NBG | 0.20 | 145.00 |
| 12-12-07 | Review cure/sale joinder by T-Mobile to Alltel's suppl. pleading and email to co-counsel | NBG | 0.10 | 72.50 |
| 12-12-07 | Review joinder filed by Verizon to Alltel's Suppl. Objection and email to | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)       February 19, 2008
Re: Chapter 11 Representation              Invoice #976540
File # 33006-00001- NBG                    Page 40

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| | co-counsel regarding same (.1); review AT&T suppl. sale objection and email from and to Rosenblatt regarding same and email to M. Augustine regarding need for amended agenda (.2) | NBG | 0.30 | 217.50 |
| 12-12-07 | Review limited objection of Echostar Satellite to Notice of Filing Corrected Exhibit A to Notice of Assumption and email to Califano and Johnson regarding same and email from Echostar's counsel (.1); email from and to AT&T's counsel and review its suppl. objection and email to and from JJ (.1) | NBG | 0.20 | 145.00 |
| 12-12-07 | Two telephone calls to/from J.J. re: ICS exec. contract | MEA | 0.20 | 62.00 |
| 12-12-07 | Email exchange with T. McGary re: status of motion | MEA | 0.20 | 62.00 |
| 12-12-07 | Telephone calls with T. McGary re: status of motion | MEA | 0.50 | 155.00 |
| 12-19-07 | Attention to calls from exec. contract counterparties regarding cure claims | NBG | 0.20 | 145.00 |
| 12-19-07 | Call from Sellinger and correspondence with PMA's counsel and to him (Sellinger) and email to co-counsel regarding request for assumption/rejection of existing policy and consider whether policy is executory contract | NBG | 0.20 | 145.00 |
| 12-31-07 | Telephone call with T. Tan regarding designated | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    February 19, 2008
Re: Chapter 11 Representation                                Invoice #976540
File # 33006-00001- NBG                                             Page 41

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | contract | MEA | 0.30 | 93.00 |
| | 12-31-07 | Email notice to T. Tan | MEA | 0.10 | 31.00 |
| FA1 | | TBF Fee Applications/Compensation | | | |
| | 12-06-07 | Attention/instructions to K. Mirto and M. Augustine regarding interim billing and email from M. Augustine regarding same | NBG | 0.20 | 145.00 |
| | 12-12-07 | Attention to and emails regarding interim billing and review time records for local rule compliance | NBG | 0.30 | 217.50 |
| | 12-12-07 | Emails from and to MEA regarding first interim monthly application and email to Sanderson regarding same | NBG | 0.10 | 72.50 |
| | 12-12-07 | Compile fees and attention to submitting summary to client | MEA | 0.40 | 124.00 |
| | 12-17-07 | Attention to interim billing | NBG | 0.20 | 145.00 |
| | 12-19-07 | Correspondence with M. Augustine regarding November and December time entries | NBG | 0.20 | 145.00 |
| | 12-19-07 | Review time entries to prepare November fee apps | MEA | 0.70 | 217.00 |
| | 12-20-07 | E-mails with MEA regarding status of Bayard's first monthly fee application. | JBS | 0.10 | 10.00 |
| | 12-20-07 | Download and review Bayard Retention Order in preparation of Bayard's first monthly fee application. | JBS | 0.20 | 20.00 |
| | 12-20-07 | Download and review Compensation Order in preparation of Bayard's first monthly fee | | | |

# The Bayard Firm

SN Liquidation, Inc. (fka InPhonic, Inc.)                 February 19, 2008
Re: Chapter 11 Representation                                Invoice #976540
File # 33006-00001- NBG                                              Page 42

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | application. | JBS | 0.20 | 20.00 |
| 12-20-07 | Prepare first version of Bayard's first monthly fee application per MEA request. | JBS | 2.50 | 250.00 |
| 12-21-07 | Revise exhibits to Bayard's first monthly fee application per MEA request. | JBS | 2.00 | 200.00 |
| 12-21-07 | Finalize preparation of Bayard's first monthly fee application and forward to MEA for review. | JBS | 1.00 | 100.00 |
| 12-21-07 | Prepare notice of The Bayard Firm's 1st monthly fee application, certificate of service and distribution list to noticing parties | WC | 0.40 | 82.00 |
| 12-21-07 | Review and comment on draft first interim application and emails with M. Augustine and regarding my questions and emails with T. Matthews regarding filing application, exhibit (review time records) | NBG | 0.60 | 435.00 |
| 12-21-07 | Instructions to staff regarding preparation of weekly fee/disbursement statement to client | NBG | 0.10 | 72.50 |
| 12-21-07 | Review and revise The Bayard Firm's fee application | MEA | 0.40 | 124.00 |
| 12-21-07 | Email exchanges with N. Glassman regarding The Bayard Firm's fee application | MEA | 0.30 | 93.00 |
| 12-21-07 | Attention to filing and service of The Bayard Firm's fee application | MEA | 0.40 | 124.00 |
| 12-21-07 | Review and respond to email from NBG re: The Bayard | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    February 19, 2008
Re: Chapter 11 Representation                                Invoice #976540
File # 33006-00001- NBG                                              Page 43

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Firm's 1st fee application | TM | 0.10 | 20.00 |
| 12-21-07 | File and serve The Bayard Firm's 1st fee application | TM | 0.20 | 40.00 |
| 12-26-07 | Confer with W. Cavers regarding fee application procedures | EM | 0.30 | 57.00 |
| 12-26-07 | Correspond with M. Augustine and instructions to staff regarding interim billing | NBG | 0.10 | 72.50 |
| 12-27-07 | Conference with E. Miranda regarding conflict searches of newly noticed parties. | JBS | 0.10 | 10.00 |
| 12-28-07 | Revise Bayard's first monthly fee application per NBG comments. | JBS | 0.10 | 10.00 |
| 12-31-07 | Forward fee update to W. Leach and attention to obtaining information regarding same | MEA | 0.20 | 62.00 |
| 12-31-07 | Emails with M. Augustine and to WL regarding accrued fees for December | NBG | 0.10 | 72.50 |

FA2  Other Professional Fee Apps

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 12-04-07 | Review order approving interim compensation to professionals | WC | 0.20 | 41.00 |
| 12-12-07 | Transmit sample fee statement to R. Ware | MEA | 0.10 | 31.00 |
| 12-12-07 | Office conference with E. Miranda re: amended agenda and hearing binders | MEA | 0.30 | 93.00 |
| 12-21-07 | Attention to fee application and filing issues. | JKE | 0.30 | 64.50 |
| 12-21-07 | Review order establishing procedures for interim compensation | WC | 0.20 | 41.00 |
| 12-26-07 | Prepare notice of application and certificate | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                February 19, 2008
Re: Chapter 11 Representation                              Invoice #976540
File # 33006-00001- NBG                                          Page 44

| | Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | of service for fee statement of DLA Piper | EM | 0.30 | 57.00 |
| | 12-26-07 | E-file and prepare for service DLA Piper's first monthly fee statement | EM | 0.40 | 76.00 |
| | 12-26-07 | Review DLA's first interim application | NBG | 0.20 | 145.00 |
| | 12-26-07 | Review DLA's fee application and oversee filing and service of same | EMS | 0.50 | 182.50 |
| MC | Meetings of Creditors | | | | |
| | 12-12-07 | Email to J.J. re: documents needed for meeting of creditors | MEA | 0.10 | 31.00 |
| | 12-12-07 | Telephone call with co-counsel re: documents needed for hearing and 341 meeting | MEA | 0.20 | 62.00 |
| | 12-13-07 | Attend 341 meeting | MEA | 0.60 | 186.00 |
| MR | Stay Relief Matters | | | | |
| | 12-12-07 | Review email requesting stay relief | MEA | 0.10 | 31.00 |
| PC | Claims Analysis and Resolution | | | | |
| | 12-04-07 | Forward sample bar date motion to M. Smith | MEA | 0.10 | 31.00 |
| | 12-04-07 | Return telephone call to B. Audette regarding draft bar date motion | MEA | 0.10 | 31.00 |
| | 12-06-07 | Email with M. Smith regarding claim notice deadline | MEA | 0.10 | 31.00 |
| | 12-06-07 | Telephone calls with M. Smith regarding claim notice deadlines | MEA | 0.20 | 62.00 |
| | 12-06-07 | Research claim notice deadlines | MEA | 0.60 | 186.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    February 19, 2008
Re: Chapter 11 Representation                                Invoice #976540
File # 33006-00001- NBG                                           Page 45

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 12-07-07 | Response to customer email re claim. | JKE | 0.10 | 21.50 |
| 12-13-07 | Email to J.T. Shell re proof of claim. | JKE | 0.20 | 43.00 |
| 12-14-07 | Email from and to M.A. regarding bar date | NBG | 0.10 | 72.50 |
| 12-16-07 | Email to Jennifer Shell re proof of claim. | JKE | 0.20 | 43.00 |
| 12-16-07 | Research re proof of claim information. | JKE | 0.20 | 43.00 |
| 12-18-07 | Retrieve and email sample bar date to motion to M. Smith | MEA | 0.20 | 62.00 |
| 12-19-07 | Return telephone call to A. Woolby regarding bar date | MEA | 0.10 | 31.00 |
| 12-20-07 | Scan and forward proof of claim filed by IRS to BMC Group | EM | 0.20 | 38.00 |
| 12-21-07 | Email from A. Shin, reporter for Washington Post, regarding consumer rebate claims and email to J. Johnson regarding same and emails with K. Mirto regarding same | NBG | 0.20 | 145.00 |
| 12-23-07 | Correspond with T. Califano and to A. Shin (reporter for Washington Post) regarding rebate claims | NBG | 0.10 | 72.50 |
| 12-27-07 | Review proofs of claim filed by Michigan Department of Treasury and notice of apperance for Michigan Attorney General; instructions to paralegal regarding same | NBG | 0.10 | 72.50 |

PL    Plan
      12-02-07   Settlement conference with

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)      February 19, 2008
Re: Chapter 11 Representation            Invoice #976540
File # 33006-00001- NBG               Page 46

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Committee counsel and Lazard and co-counsel (.5); follow up call with Lazard (and Tom) regarding term sheet for settlement/plan structure (.5) | NBG | 1.00 | 725.00 |
| 12-03-07 | Correspondence and call with Califano regarding possible plan structure/settlement with Committee | NBG | 0.30 | 217.50 |
| 12-04-07 | Correspondence regarding status of term sheet and possible mediation and witness prep. with Califano and to M. Augustine as status report | NBG | 0.20 | 145.00 |
| 12-05-07 | Meeting with Lazard, co-counsel and Adeptio regarding plan structure (2.4); OC - E. Sutty regarding same (.1) | NBG | 2.50 | 1,812.50 |
| 12-06-07 | Corresondence with Califano regarding plan discussions with Versa and with Committee | NBG | 0.10 | 72.50 |
| 12-06-07 | Correspondence with Califano regarding plan discussions with Versa and with Committee | NBG | 0.10 | 72.50 |
| 12-10-07 | Correspondence with Johnson regarding plan funding negotiations with Adeptio | NBG | 0.10 | 72.50 |
| 12-17-07 | Email to M. Augustine regarding who should prepare plan | NBG | 0.10 | 72.50 |

SA  Use, Sale or Lease of Property
    12-03-07  Review court docket for
              objections to committee's

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                                    February 19, 2008
Re: Chapter 11 Representation                                                    Invoice #976540
File # 33006-00001- NBG                                                              Page 47

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | motion to reconsider order re: bid procedure and cure amount | WC | 0.30 | 61.50 |
| 12-03-07 | Read objections to sale filed by Yellow Pages and Spanco and note to MEA regarding same | NBG | 0.20 | 145.00 |
| 12-03-07 | Review proposal for purchase received from Weiss's client and email to Califano regarding same and from him | NBG | 0.20 | 145.00 |
| 12-03-07 | Read Creditor's Committee's objection to sale and discuss briefly with M. Augustine and call to Califano regarding same | NBG | 0.30 | 217.50 |
| 12-03-07 | Email exchange regarding motion to reconsider bid procedures | MEA | 0.20 | 62.00 |
| 12-03-07 | Attention to filing and service of objection to motion to reconsider bid procedure motion | MEA | 0.30 | 93.00 |
| 12-03-07 | Revise objection to motion to reconsider bid procedure motion | MEA | 0.40 | 124.00 |
| 12-04-07 | Review court docket to retrieve the various objections to cure amount | WC | 0.40 | 82.00 |
| 12-04-07 | Read OCUC's reply to our objection to its motion for reconsideration of bid procedures and email to Califano regarding same | NBG | 0.20 | 145.00 |
| 12-05-07 | Review reply to debtor's objection to motion of committee for reconsideration of bid procedures | EMS | 0.40 | 146.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)        February 19, 2008
Re: Chapter 11 Representation                 Invoice #976540
File # 33006-00001- NBG                      Page 48

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 12-05-07 | Review online docket to retrieve all objections to sale inclusive of cure amounts | WC | 0.50 | 102.50 |
| 12-05-07 | Read Qualution Objection to Sale | NBG | 0.10 | 72.50 |
| 12-05-07 | Review T-Mobile's objection to sale | NBG | 0.10 | 72.50 |
| 12-05-07 | Review Cellco objection and email to T. Califano regarding same | NBG | 0.20 | 145.00 |
| 12-06-07 | Review court docket to collect recent objections filed to sale hearing | WC | 0.30 | 61.50 |
| 12-10-07 | Review committee's emergency filings | MEA | 0.70 | 217.00 |
| 12-10-07 | Attention to filing and service of objection to committee's emergency motion | MEA | 3.40 | 1,054.00 |
| 12-10-07 | Email exchanges regarding sale reply | MEA | 0.50 | 155.00 |
| 12-10-07 | Email exchanges regarding Alltel sale objection | MEA | 0.20 | 62.00 |
| 12-10-07 | Email exchanges regarding telephone call from Alltel counsel | MEA | 0.20 | 62.00 |
| 12-10-07 | Review online docket re: objections to sale hearing | WC | 0.30 | 61.50 |
| 12-10-07 | Attention to e-file and serve of notice of assumption, sale and assignment of designated unexpired leases and executory contracts | WC | 1.00 | 205.00 |
| 12-10-07 | Attention to e-filing and service re: objection to Emergency motion for extension of time to extend investigation period | WC | 5.00 | 1,025.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                February 19, 2008
Re: Chapter 11 Representation                            Invoice #976540
File # 33006-00001- NBG                                          Page 49

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 12-10-07 | Correspondence with J. Johnson and M. Augustine regarding omnibus reply to all sale objections and cure objections (.1) and review/comment on same (.3); correspondence and voicemail from Altell's counsel (.1) | NBG | 0.50 | 362.50 |
| 12-10-07 | Review/comment on draft (revised) omnibus objection to sale objections; reread Cybergenics decision of Third Circuit | NBG | 0.50 | 362.50 |
| 12-10-07 | Review designation of leases/contracts we filed and emails regarding filing same with Smith and Augustine | NBG | 0.10 | 72.50 |
| 12-11-07 | Confer with E.Miranda re: notice of filing of publication re: auction/sale | WC | 0.10 | 20.50 |
| 12-11-07 | Attention to Objection to Emergency Motion to Postpone sale with attachments | EM | 3.00 | 570.00 |
| 12-11-07 | E-file and prepare for service notice of filing of corrected Exhibit A to Notice of Assumption, sale and assignment; Add to Agenda for 12/11/07 hearing | EM | 0.70 | 133.00 |
| 12-11-07 | Telephone call with M. Smith regarding corrected exhibit to notice of assumption and assignment | MEA | 0.10 | 31.00 |
| 12-11-07 | Email to E. Miranda regarding filing of Committee's emergency motion to postpone sale | MEA | 0.10 | 31.00 |
| 12-11-07 | Review carveout analysis | MEA | 0.10 | 31.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    February 19, 2008
Re: Chapter 11 Representation                                Invoice #976540
File # 33006-00001- NBG                                      Page 50

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 12-11-07 | Attention to filing of objection to motion to postpone sale | MEA | 0.20 | 62.00 |
| 12-11-07 | Telephone call with M. Smith regarding motion to postpone sale | MEA | 0.20 | 62.00 |
| 12-11-07 | Attention to service of motion to postpone sale | MEA | 0.20 | 62.00 |
| 12-11-07 | Email exchange regarding settlement conference this morning | MEA | 0.20 | 62.00 |
| 12-11-07 | Attention to filing and service of notice of assumption and assignment | MEA | 0.30 | 93.00 |
| 12-11-07 | Email exchanges with NBG regarding filing of objection to Committee's emergency motion to postpone sale | MEA | 0.40 | 124.00 |
| 12-11-07 | Draft notice of filing of notice of assumption and assignment | MEA | 0.40 | 124.00 |
| 12-11-07 | Review and revise Committee's emergency motion to postpone sale | MEA | 0.50 | 155.00 |
| 12-11-07 | Revise motion to postpone sale | MEA | 0.50 | 155.00 |
| 12-11-07 | Attend settlement conference | MEA | 1.00 | 310.00 |
| 12-12-07 | E-file and prepare for service Notice of Assumption Sale and Assignment prepared by co-counsel | EM | 0.30 | 57.00 |
| 12-12-07 | E-file and prepare for service Omnibus Reply to Objections to Sale Motion prepared by c-counsel | EM | 0.30 | 57.00 |
| 12-12-07 | Email to JJ regarding form of sale order | NBG | 0.10 | 72.50 |
| 12-13-07 | Review all sale objections | | | |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                February 19, 2008
Re: Chapter 11 Representation                            Invoice #976540
File # 33006-00001- NBG                                  Page 51

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | prior to hearing and confer with Califano regarding same | NBG | 0.20 | 145.00 |
| 12-14-07 | Correspondence with Alltel's counsel regarding entry of sale order | NBG | 0.10 | 72.50 |
| 12-14-07 | TC - reporter regarding sale (Peg Brickley of DBR) | NBG | 0.20 | 145.00 |
| 12-20-07 | Revise 9019 order per hearing instructions | MEA | 0.60 | 186.00 |
| 12-20-07 | Draft COC regarding 9019 order | MEA | 0.50 | 155.00 |
| 12-20-07 | Circulate 9019 order and email exchanges regarding revisions to same | MEA | 0.60 | 186.00 |
| 12-20-07 | Further revise 9019 order | MEA | 0.40 | 124.00 |
| 12-21-07 | Email exchanges regarding 9019 order and revisions | MEA | 0.20 | 62.00 |
| 12-31-07 | Email to J. Johnson regarding sale closing | MEA | 0.10 | 31.00 |
| 12-31-07 | Email to creditor regarding sale closing | MEA | 0.10 | 31.00 |
| 12-31-07 | Emails from Jerry Hall regarding status of sale/closing and emails with Gwynne regarding same; email from and to M. Augustine regarding response to Hall's question | NBG | 0.20 | 145.00 |
| 12-31-07 | Correspondence with M. Augustine regarding status of sale | NBG | 0.10 | 72.50 |

TR  Trustee Reporting/Schedules

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 12-03-07 | Email to J. Johnson regarding initial operating report | MEA | 0.10 | 31.00 |
| 12-04-07 | Review MEA's comments on draft MOR and email to and from MEA and J. Johnson | | | |

# THE BAYARD FIRM

---

SN Liquidation, Inc. (fka InPhonic, Inc.)      February 19, 2008
Re: Chapter 11 Representation              Invoice #976540
File # 33006-00001- NBG                   Page 52

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | regarding same | NBG | 0.10 | 72.50 |
| 12-04-07 | Review initial MOR and email comment to J. Johnson | MEA | 0.30 | 93.00 |
| 12-12-07 | Emails regarding open issues on monthly operating report | NBG | 0.10 | 72.50 |
| 12-12-07 | Email to J.J. re: initial monthly operating report | MEA | 0.10 | 31.00 |
| 12-19-07 | Email from Shepacarter regarding initial operating report and monthly operating report and email to M. Augustine regarding same; email to Shepacarter regarding response to his question; TC - MEA regarding same | NBG | 0.20 | 145.00 |
| 12-19-07 | Emails with Shepacarter regarding MOR and Initial Operating Report and email to M. Augustine and JJ regarding same | NBG | 0.20 | 145.00 |
| 12-19-07 | Review initial monthly operating report as filed | NBG | 0.10 | 72.50 |
| 12-19-07 | E-file Initial Monthly Operating Report | EM | 0.20 | 38.00 |
| 12-19-07 | Attention to filing of Initial MOR | MEA | 0.20 | 62.00 |
| 12-20-07 | Email from and to M. West regarding insurance certificate | NBG | 0.10 | 72.50 |
| 12-20-07 | Attention to initial MOR correspondence with UST | MEA | 0.20 | 62.00 |

| UM | Utility Matters | | | |
|------|------------------------|------|-------|--------|
| 12-07-07 | Review demand for adequate assurance from Qwest and correspondence to co-counsel regarding same | NBG | 0.20 | 145.00 |

                                                      ------------

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)
Re: Chapter 11 Representation
File # 33006-00001- NBG

February 19, 2008
Invoice #976540
Page 53

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
|      | Total Fees             | $    |       | 85,300.50 |

***** Fee Recap by Activity Code *****

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| AP | Litigation/Adversary Proceedin | | | |
| | Neil B Glassman | 16.00 | 725.00 | 11,600.00 |
| | Mary E Augustine | 3.70 | 310.00 | 1,147.00 |
| | Justin Edelson | 0.60 | 215.00 | 129.00 |
| | Edith Miranda | 1.40 | 190.00 | 266.00 |
| | | Subtotal | $ | 13,142.00 |
| BO | Business Operations | | | |
| | Neil B Glassman | 0.80 | 725.00 | 580.00 |
| | Mary E Augustine | 0.20 | 310.00 | 62.00 |
| | | Subtotal | $ | 642.00 |
| CA | Case Administration | | | |
| | Neil B Glassman | 5.30 | 725.00 | 3,842.50 |
| | Eric M Sutty | 0.30 | 365.00 | 109.50 |
| | Mary E Augustine | 10.20 | 310.00 | 3,162.00 |
| | Justin Edelson | 0.30 | 215.00 | 64.50 |
| | Walter Cavers | 5.90 | 205.00 | 1,209.50 |
| | Tiffany N Matthews | 0.50 | 200.00 | 100.00 |
| | Edith Miranda | 23.60 | 190.00 | 4,484.00 |
| | Lindsey Suprum | 3.00 | 125.00 | 375.00 |
| | Jacqueline Lately | 3.90 | 125.00 | 487.50 |
| | James B Sanderson | 1.10 | 100.00 | 110.00 |
| | | Subtotal | $ | 13,944.50 |
| CH | Court Hearings | | | |
| | Neil B Glassman | 21.20 | 725.00 | 15,370.00 |
| | Eric M Sutty | 0.80 | 365.00 | 292.00 |
| | Mary E Augustine | 31.40 | 310.00 | 9,734.00 |
| | Justin Edelson | 0.30 | 215.00 | 64.50 |
| | Walter Cavers | 13.10 | 205.00 | 2,685.50 |
| | Tiffany N Matthews | 0.20 | 200.00 | 40.00 |
| | Edith Miranda | 33.60 | 190.00 | 6,384.00 |
| | | Subtotal | $ | 34,570.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)  
Re: Chapter 11 Representation  
File # 33006-00001- NBG

February 19, 2008  
Invoice #976540  
Page 54

***** Fee Recap by Activity Code *****

|  | Hours | Rate | Amount |
|---|---|---|---|
| CI    Creditor Inquiries | | | |
| Mary E Augustine | 0.90 | 310.00 | 279.00 |
| | | | |
| Subtotal | | $ | 279.00 |
| CR    Cash Collateral/DIP Financing | | | |
| Neil B Glassman | 0.10 | 725.00 | 72.50 |
| Mary E Augustine | 0.10 | 310.00 | 31.00 |
| | | | |
| Subtotal | | $ | 103.50 |
| EA1   TBF Retention Application | | | |
| Neil B Glassman | 0.30 | 725.00 | 217.50 |
| Edith Miranda | 0.30 | 190.00 | 57.00 |
| | | | |
| Subtotal | | $ | 274.50 |
| EA2   Other Professional Retention A | | | |
| Neil B Glassman | 0.50 | 725.00 | 362.50 |
| | | | |
| Subtotal | | $ | 362.50 |
| EC    Leases/Executory Contracts | | | |
| Neil B Glassman | 4.00 | 725.00 | 2,900.00 |
| Eric M Sutty | 0.20 | 365.00 | 73.00 |
| Mary E Augustine | 3.00 | 310.00 | 930.00 |
| | | | |
| Subtotal | | $ | 3,903.00 |
| FA1   TBF Fee Applications/Compensat | | | |
| Neil B Glassman | 1.90 | 725.00 | 1,377.50 |
| Mary E Augustine | 2.40 | 310.00 | 744.00 |
| Walter Cavers | 0.40 | 205.00 | 82.00 |
| Tiffany N Matthews | 0.30 | 200.00 | 60.00 |
| Edith Miranda | 0.30 | 190.00 | 57.00 |
| James B Sanderson | 6.20 | 100.00 | 620.00 |
| | | | |
| Subtotal | | $ | 2,940.50 |
| FA2   Other Professional Fee Apps | | | |
| Neil B Glassman | 0.20 | 725.00 | 145.00 |
| Eric M Sutty | 0.50 | 365.00 | 182.50 |
| Mary E Augustine | 0.40 | 310.00 | 124.00 |
| Justin Edelson | 0.30 | 215.00 | 64.50 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                February 19, 2008
Re: Chapter 11 Representation                          Invoice #976540
File # 33006-00001- NBG                                Page 55

***** Fee Recap by Activity Code *****

|  |  | Hours | Rate |  | Amount |
|---|---|---|---|---|---|
|  | Walter Cavers | 0.40 | 205.00 |  | 82.00 |
|  | Edith Miranda | 0.70 | 190.00 |  | 133.00 |
|  |  | Subtotal |  | $ | 731.00 |
| MC | Meetings of Creditors |  |  |  |  |
|  | Mary E Augustine | 0.90 | 310.00 |  | 279.00 |
|  |  | Subtotal |  | $ | 279.00 |
| MR | Stay Relief Matters |  |  |  |  |
|  | Mary E Augustine | 0.10 | 310.00 |  | 31.00 |
|  |  | Subtotal |  | $ | 31.00 |
| PC | Claims Analysis and Resolution |  |  |  |  |
|  | Neil B Glassman | 0.50 | 725.00 |  | 362.50 |
|  | Mary E Augustine | 1.40 | 310.00 |  | 434.00 |
|  | Justin Edelson | 0.70 | 215.00 |  | 150.50 |
|  | Edith Miranda | 0.20 | 190.00 |  | 38.00 |
|  |  | Subtotal |  | $ | 985.00 |
| PL | Plan |  |  |  |  |
|  | Neil B Glassman | 4.40 | 725.00 |  | 3,190.00 |
|  |  | Subtotal |  | $ | 3,190.00 |
| SA | Use, Sale or Lease of Property |  |  |  |  |
|  | Neil B Glassman | 3.30 | 725.00 |  | 2,392.50 |
|  | Eric M Sutty | 0.40 | 365.00 |  | 146.00 |
|  | Mary E Augustine | 12.60 | 310.00 |  | 3,906.00 |
|  | Walter Cavers | 7.90 | 205.00 |  | 1,619.50 |
|  | Edith Miranda | 4.30 | 190.00 |  | 817.00 |
|  |  | Subtotal |  | $ | 8,881.00 |
| TR | Trustee Reporting/Schedules |  |  |  |  |
|  | Neil B Glassman | 0.80 | 725.00 |  | 580.00 |
|  | Mary E Augustine | 0.90 | 310.00 |  | 279.00 |
|  | Edith Miranda | 0.20 | 190.00 |  | 38.00 |
|  |  | Subtotal |  | $ | 897.00 |
| UM | Utility Matters |  |  |  |  |
|  | Neil B Glassman | 0.20 | 725.00 |  | 145.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    February 19, 2008
Re: Chapter 11 Representation                                Invoice #976540
File # 33006-00001- NBG                                      Page 56

                                                        ------------
                        Total Fees          $       85,300.50


        Disbursement Description                              Amount

        Copies                                                463.60
        CourtCall Charges                                     132.50
        Delivery Charges                                      276.00
        Depositions & Transcripts                             831.00
        Telecopier/Fax Charges                                 14.00
        Filing Fees                                            25.00
        Meals/Meetings                                      1,205.65
        Outside Copy Charges                                   26.82
        Outside Fax Charges                                 1,004.32
        Pacer Document Downloads                              501.04
        Postage                                               58.34
        Print Images                                          471.10
        Support Staff Overtime                               235.03
        Travel Costs                                         120.35
                                                        ------------
                    Total Disbursements     $        5,364.75

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)          February 19, 2008
Re: Chapter 11 Representation                      Invoice #976540
File # 33006-00001- NBG                                    Page 57

### Monthly Summary of Professional Fees

| Attorney | 12-07 | Total |
|---|---|---|
| Glassman, Neil B | 43137.50 | 43137.50 |
| Sutty, Eric M | 803.00 | 803.00 |
| Augustine, Mary E | 21142.00 | 21142.00 |
| Edelson, Justin | 473.00 | 473.00 |
| Cavers, Walter | 5678.50 | 5678.50 |
| Matthews, Tiffany N | 200.00 | 200.00 |
| Sanderson, James B | 730.00 | 730.00 |
| Lately, Jacqueline | 487.50 | 487.50 |
| Miranda, Edith | 12274.00 | 12274.00 |
| Suprum, Lindsey | 375.00 | 375.00 |
| | | |
| Total Fees | 85300.50 | 85300.50 |

### Monthly Summary of Fees

| Description | 12-07 | Total |
|---|---|---|
| Litigation/Adversary Pr | 13142.00 | 13142.00 |
| Business Operations | 642.00 | 642.00 |
| Case Administration | 13944.50 | 13944.50 |
| Court Hearings | 34570.00 | 34570.00 |
| Creditor Inquiries | 279.00 | 279.00 |
| Cash Collateral/DIP Fin | 103.50 | 103.50 |
| TBF Retention Applicati | 274.50 | 274.50 |
| Other Professional Rete | 362.50 | 362.50 |
| Leases/Executory Contra | 3903.00 | 3903.00 |
| TBF Fee Applications/Co | 2940.50 | 2940.50 |
| Other Professional Fee | 731.00 | 731.00 |
| Meetings of Creditors | 279.00 | 279.00 |
| Stay Relief Matters | 31.00 | 31.00 |
| Claims Analysis and Res | 985.00 | 985.00 |
| Plan | 3190.00 | 3190.00 |
| Use, Sale or Lease of P | 8881.00 | 8881.00 |
| Trustee Reporting/Sched | 897.00 | 897.00 |

# THE BAYARD FIRM

SN Liquidation, Inc. (fka InPhonic, Inc.)                    February 19, 2008
Re: Chapter 11 Representation                                 Invoice #976540
File # 33006-00001- NBG                                              Page 58


### Monthly Summary of Fees

| Description | 12-07 | Total |
|---|---|---|
| Utility Matters | 145.00 | 145.00 |
| Total Fees | 85300.50 | 85300.50 |